## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRUE VALUE COMPANY, L.L.C., *et al.* | Case No. 24-12337 (KBO) |
| Debtors.[1] | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF CALIFORNIA      }
                                           } ss.:
COUNTY OF LOS ANGELES }

Randy Lowry, being duly sworn, deposes and says:

1.  I am employed by Omni Agent Solutions, Inc., located at 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA 91367. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On February 18, 2025, I caused to be served the:

    a.  Letter with a QR Code and URL to the Order, Disclosure Statement and Second Amended Joint Chapter 11 Plan of True Value Company, L.L.C. and Its Debtor Affiliates, (the "Solicitation Materials Letter"),

    b.  Notice of: (I) Approval of Disclosure Statement on an Interim Basis; and (II) the Hearing to Consider (A) Final Approval of the Disclosure Statement as Containing Adequate Information and (B) Confirmation of the Plan [Docket No. 913], (the "Confirmation Hearing Notice"),

    (2a – 2b collectively referred to as the "Solicitation Package")

    c.  Class 3 (Prepetition Lender Claims) Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of True Value Company, L.L.C. and Its Debtor Affiliates, (the "Class 3 Ballot"),

    d.  Class 4 (General Unsecured Claims) Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of True Value Company, L.L.C. and Its Debtor Affiliates, (the "Class 4 Ballot"),

    e.  Disclosure Statement for the Second Amended Joint Chapter 11 Plan of True Value Company, L.L.C. and Its Debtor Affiliates, (the "Disclosure Statement and Plan"),

    f.  Disclosure Statement Order, (the "Disclosure Statement Order"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106). The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

    g.   Notice of Non-Voting Status, (the "Non-Voting Notice"),

    h.   Notice of Non-Voting Opt-In Release Form, (the "Opt-In Release Form"), and

    i.   Pre-Addressed, Postage Pre-Paid Return Envelope, (the "Envelope").

By causing true and correct copies to be served via first-class mail, postage pre-paid to the names and addresses of the parties listed as follows:

I.    the Solicitation Package, Disclosure Statement and Plan, Disclosure Statement Order, Class 3 Ballot, and Envelope to those parties on the annexed **Exhibit A**,

II.    the Solicitation Package, Disclosure Statement and Plan, Disclosure Statement Order and Class 3 Ballot to those parties on the annexed **Exhibit B,**

III.    the Solicitation Package, Class 4 Ballot, and Envelope to those parties on the annexed **Exhibit C**,

IV.    the Solicitation Package to those parties on the annexed **Exhibit D**,

V.    the Non-Voting Notice, Opt-In Release Form, and Confirmation Hearing Notice those parties on the annexed **Exhibit E**, and

VI.    the Confirmation Hearing Notice to those parties on the annexed **Exhibit F**.

Dated: February 28, 2025

Randy Lowry
Omni Agent Solutions, Inc.

{State of California    }
{    } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 28ᵗʰ day of February, 20 25, by Randy Lowry proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

# EXHIBIT A

**Exhibit A**
**Service List**

| Creditor | Address | | Method of Service |
|---|---|---|---|
| Blank Rome LLP | Attn: Regina S. Kelbon and Stanley B. Tarr | 1201 Market Street, Suite 800 | Wilmington, DE 19801 | First Class Mail |
| Blank Rome LLP | Attn: John E. Lucian | 130 North 18th Street | Philadelphia, PA 19103 | First Class Mail |
| Otterbourg P.C. | Attn: Daniel Fiorillo, Esq. | 230 Park Avenue | New York, NY 10169 | First Class Mail |

# EXHIBIT B

**Exhibit B**
**Service List**

| Creditor | Email Address | | Method of Service |
|---|---|---|---|
| Blank Rome LLP | John E. Lucian | john.lucian@blankrome.com | Email |
| Blank Rome LLP | Regina S. Kelbon | regina.kelbon@blankrome.com | Email |
| Blank Rome LLP | Stanley B. Tarr | stanley.tarr@blankrome.com | Email |
| Otterbourg PC | Daniel Fiorillo | dfiorillo@otterbourg.com | Email |
| PNC | Jacqualine Mackenzie | jacqualine.mackenzie@pnc.com | Email |
| PNC | Robert Anchundia | robert.anchundia@pnc.com | Email |
| PNC | Joshua J Lewis | joshuajlewis@pnc.com | Email |

**EXHIBIT C**

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 1 Bag at a Time, Inc. | 8117 W Manchester Ave, Unit 646 | Playa Del Rey, CA 90293 | | | First Class Mail |
| 1837 LLC (ZEVO) | c/o Procter & Gamble Distributing | Attn: Jami Seibert | 2 P&G Plaza | Cincinnati, OH 45202 | First Class Mail |
| 3M Company | Attn: Halsey Morris, Cheryl L Hamilton | 3M Center, 223-IN-03 | St. Paul, MN 55144-1000 | | First Class Mail |
| 3M Company | c/o Greenberg Traurig, LLP | Attn: Alison Franklin | 3333 Piedmont Rd NE, Ste 2500, Terminus 200 | Atlanta, GA 30305 | First Class Mail |
| 3M Company | Lockbox 1-Parent Company | P.O. Box 844127 | Dallas, TX 75284 | | First Class Mail |
| 3M Puerto Rico Inc | P.O. Box 70286 | San Juan, PR 00936 | | | First Class Mail |
| 3Sixty Holdings LLC | Attn: Jay M Atkinson | 13613 Cotton Patch Ct | Henrico, VA 23233 | | First Class Mail |
| 434B125 Canada Inc, dba Jay Trends Sales | 1901 Trans Canada Rte | Dorval, QC H9P 1J1 | Canada | | First Class Mail |
| 462 Thomas Family Properties, L.P. | c/o Duane Morris LLP | Attn: James Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | First Class Mail |
| 48Forty Solutions LLC | Attn: Julio Villalta Jr | 11740 Katy Fwy, Ste 1200 | Houston, TX 77079 | | First Class Mail |
| 4WRD Freight and Logistics Group Inc | 1915 W Hubbard St | Chicago, IL 60622 | | | First Class Mail |
| 5/3 Equipment Finance Company | P.O. Box 630756 | Cincinnati, OH 45263 | | | First Class Mail |
| 7617 Ackerman LLC | 7617 Il Route 31 | Richmond, IL 60071 | | | First Class Mail |
| A & E Hand Tools Inc. | P.O. Box 1379 | Kenosha, WI 53141 | | | First Class Mail |
| A Duie Pyle Inc | P.O. Box 564 | 650 Westtown Road | W Chester, PA 19381 | | First Class Mail |
| A R North America, Inc | Attn: Theresa Schuknecht | 140 81st Ave NE | Fridley, MN 55432 | | First Class Mail |
| A.O. Smith Corporation | Attn: Chris Frost | 500 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | First Class Mail |
| A.O. Smith Corporation | Attn: Joyce D Stoner | 11270 W Park Pl | Milwaukee, WI 53224 | | First Class Mail |
| A1 Shredding & Recycling Inc | 1791 West Oak Pkwy Ste 2 | Marietta, GA 30062 | | | First Class Mail |
| AA Window Parts & Hardware | 2990 Jerome Ave | Bronx, NY 10468 | | | First Class Mail |
| Aac Forearm Forklift Inc | 7218 Whittier Dr | Darien, IL 60561 | | | First Class Mail |
| AAF / Flanders | 29114 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| AAF / Flanders | Attn: Rose Ipock | 531 Flanders Filters Rd | Washington, NC 27889 | | First Class Mail |
| A-Aztec Rents & Sells LLC | c/o Aztec Tents | Attn: Alex Kouzmanoff | 2665 Columbia St | Torrance, CA 90503 | First Class Mail |
| Abatron, Inc. | 5501 95th Ave | Kenosha, WI 53144 | | | First Class Mail |
| ABB Installation Products, Inc. | Attn: M Amadea Groseclose, Esq | 305 Gregson Dr | Cary, NC 27511 | | First Class Mail |
| Abbott Rubber Company | 1311 Meacham Rd | Itasca, IL 60143 | | | First Class Mail |
| Abco Products | 6800 Nw 36 Ave | Miami, FL 33147 | | | First Class Mail |
| Absorbent Specialty Products, LLC | 30 Hamlet St | Pawtucket, RI 02861 | | | First Class Mail |
| Abt Sourcing Consulting | 2222 Avalon Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Accent Decor Inc | 5376 New Peachtree Rd, Ste 100 | Chamblee, GA 30341 | | | First Class Mail |
| Accent Decor Inc | P.O. Box 531845 | Atlanta, GA 30353-1845 | | | First Class Mail |
| Acco Brands Inc | 160 E Cayuga Ave | Elmhurst, IL 60126 | | | First Class Mail |
| ACCO Material Handling Solutions | P.O. Box 738653 | Dallas, TX 75373 | | | First Class Mail |
| ACCO Material Handling Solutions | P.O. Box 792 | York, PA 17405 | | | First Class Mail |
| Accountemps/Office Team | 12400 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Accurate Forklift | 1120 Oakleigh Dr | E Point, GA 30344 | | | First Class Mail |
| Accutec Blades Inc | 1 Razor Blade Lane | Verona, VA 24482 | | | First Class Mail |
| ACE American Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| ACE Fire Underwriters Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| Acme United Corporation | 1 Waterview Dr, Ste 200 | Shelton, CT 06484 | | | First Class Mail |
| ACON Equity Management, L.L.C. | c/o ACON Investments | Attn: Teresa Y Bernstein | 1133 Connecticut Ave NW, Ste 700 | Washington, DC 20036 | First Class Mail |
| ACON Equity Management, L.L.C. | c/o Hogan Lovells US LLP | Attn: Christopher R Donoho III | 390 Madison Ave | New York, NY 10017 | First Class Mail |
| Acorn Mfg Co | P.O. Box 31 | 457 School St | Mansfield, MA 02048 | | First Class Mail |
| Acoustic Ceiling Products | 555 W Bell St | Neenah, WI 54956 | | | First Class Mail |
| Acproducts Inc | 3551 Plano Pkwy | Suite 200 | The Colony, TX 75056 | | First Class Mail |
| Acs Auxiliaries Group | Acs Auxiliaries Group | Dept 4509 | Carol Stream, IL 60122 | | First Class Mail |
| Actalent Services | Attn: Ronke Adeyemo | 7301 Parkway Dr | Hanover, MD 21076 | | First Class Mail |
| Action Lift Inc. | 1 Memco Dr | Pittston, PA 18640 | | | First Class Mail |
| Actuate Law LLC | 641 W Lake St Fl 5 | Chicago, IL 60661 | | | First Class Mail |
| Acuity Brands Lighting, Inc | 1400 Lester Rd NW | Conyers, GA 30012 | | | First Class Mail |
| Acuity Brands Lighting, Inc | P.O. Box 100863 | Atlanta, GA 30384 | | | First Class Mail |
| Adelphia Metals LLC | 411 Main St E | New Prague, MN 56071 | | | First Class Mail |
| Ademco Inc | 12623 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ademco Inc (Resideo Technologies) | Attn: Jennifer Huseman | 1985 Douglas Dr N | Golden Valley, MN 55422 | | First Class Mail |
| Adobe Systems Inc | 29322 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Adt Security Services(P-Card) | P.O. Box 371878 | Pittsburgh, PA 15250 | | | First Class Mail |
| Advance Displays, Inc. | 139 E 3900 S | Salt Lake City, UT 84107 | | | First Class Mail |
| Advance Equipment Manufacturing Company, Inc. | Attn: DeAnne Shallcross | 4615 W Chicago Ave | Chicago, IL 60651 | | First Class Mail |
| Advance Equipment Manufacturing Company, Inc. | c/o Chuhak & Tecson, PC | Attn: Edgar A Quintero | 120 S Riverside Plz, Ste 1700 | Chicago, IL 60606 | First Class Mail |
| Advanced Displays | 139 E 3900 S | S Salt Lake, UT 84107 | | | First Class Mail |
| Advanced Disposal Services | 4612 West Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| Advanced Drainage Systems, Inc. | Attn: Nathan C Hamilton | 4640 Trueman Blvd | Hilliard, OH 43026-2438 | | First Class Mail |
| Advanced Drainage Systems, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Peter R Morrison | 1000 Key Tower | 127 Public Sq | Cleveland, OH 44114 | First Class Mail |
| Advanced Wireless | 5012 West Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advantage Product Corp | 11559 Grooms Rd | Cincinnati, OH 45242 | | | First Class Mail |
| Advocare Inc | 1748 Ferro Dr | New Lenox, IL 60451 | | | First Class Mail |
| Aero Motion Inc | P.O. Box 1740 | Nipomo, CA 93444 | | | First Class Mail |
| Aervoe Industries Inc | P.O. Box 485 | Gardnerville, NV 89410 | | | First Class Mail |
| Aetna Glass Company, Inc. | 1001 Hampshire Ln, Ste 100 | Richardson, TX 75080 | | | First Class Mail |
| Agg Presidents Owner LLC | c/o Glenstar Asset Management | Attn: General Manager | 8600 W Bryn Mawr, Ste 120N | Chicago, IL 60631 | First Class Mail |
| Agri Fab Inc | Attn: AR Dept | 809 S Hamilton St | Sullivan, IL 61951 | | First Class Mail |
| AgriTech Corp. | 110 E Azalea Ave | Foley, AL 36535 | | | First Class Mail |
| Ags Company Automotive Solutions | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| AHF, LLC dba AHF Products | Attn: Timothy J Nieman | P.O. Box 566 | 3840 Hempland Rd | Mountville, PA 17554 | First Class Mail |
| Ahv Holdings LLC | 100 Industrial Dr, Ste 100 | Cartersville, GA 30120 | | | First Class Mail |
| Aiken Chemical Company Inc | 3 Parkway North | 180N | Deerfield, IL 60015 | | First Class Mail |
| Aimleap Private Ltd | Attn: Jyothish R | ES45, Sonestaa Iwoods, Bellandur | Bangalore, KA 560103 | India | First Class Mail |
| Ainsworth Trailer Repair, Inc | 510 E 51st Ave, Ste B | Denver, CO 80216 | | | First Class Mail |
| Air King America, LLC | 820 Lincoln Ave | W Chester, PA 19380 | | | First Class Mail |
| Air Vent | Attn: Mari Felix | 1450 Virginia Ave | Baldwin Park, CA 91706 | | First Class Mail |
| Air Vent | P.O. Box 712523 | Cincinnati, OH 45271-2523 | | | First Class Mail |
| Airgas Retail Services LLC | 7401 114th Ave North, Ste 501 | Largo, FL 33773 | | | First Class Mail |
| Airgas Safety / Ipco Safety | P.O. Box 951884 | Dallas, TX 75395 | | | First Class Mail |
| Airgas USA LLC | 110 W 7th St | Tulsa, OK 74119 | | | First Class Mail |
| Airmark, Inc dba Nelson Wood Shims | Attn: Jenni Johnson | P.O. Box 395 | 500 NW 3rd St | Cohasset, MN 55721 | First Class Mail |
| Airmaster Awning LLC | 100 Bureau Dr | Gaithersburg, MD 20899 | | | First Class Mail |
| Airmaster Fan Co. | 1300 Falahee Rd | Jackson, MI 49204 | | | First Class Mail |
| AJ & R Landscaping, Inc | 106 E Brink St | Harvard, IL 60033 | | | First Class Mail |
| Ajay Meixner Construction | 5767 Clark Mountain Rd | Lotus, CA 95651 | | | First Class Mail |
| Akers Industries Inc | 115 Shawmut Rd | Canton, MA 02021 | | | First Class Mail |
| Akro Mils | 24293 Network Place | P.O. Box 989 | Chicago, IL 60673 | | First Class Mail |
| Alan G Bryant | Address Redacted | | | | First Class Mail |
| Albanese Confectionery Group | P.O. Box 71885 | Chicago, IL 60694 | | | First Class Mail |
| Alco Mfg. Co | 8236 N Hope Ave | Kansas City, MO 64151 | | | First Class Mail |
| Alexander Hardware, LLC | 22104 Farmington Rd | Farmington, MI 48336 | | | First Class Mail |
| Alexandria Moulding, Inc. | Attn: Steven D Riska | 2160 Satellite Blvd, Ste 450 | Duluth, GA 30097 | | First Class Mail |
| Alfa Tools Div Mfg Inds Inc | 7340 N Ridgeway | Skokie, IL 60076 | | | First Class Mail |
| Alfagres | 7122 Nw 50 St | Miami, FL 33166 | | | First Class Mail |
| Alfred Karcher Inc | 1101 Taylor Road | Romeoville, IL 60446 | | | First Class Mail |
| Alfresco Home LLC | 1000 Armand Hammer Blvd | Pottstown, PA 19464 | | | First Class Mail |
| Ali Industries | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | First Class Mail |
| Alissa Detaeje | Address Redacted | | | | First Class Mail |
| Alissa Detaeje | Address Redacted | | | | First Class Mail |
| All One God Faith, Inc. dba Dr. Bronner's. | P.O. Box 1958 | Vista, CA 92085 | | | First Class Mail |
| All Sports Marketing Inc | 916 First St | Batavia, IL 60510 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| All Tools Inc | 715 Calle Baldonioty de Castro, Local C | San Juan, PR 00918 | | First Class Mail |
| All Tools Inc | P.O. Box 191784 | San Juan, PR 00919 | | First Class Mail |
| All Window Cleaning Services | P.O. Box 549 | Hinsdale, IL 60522 | | First Class Mail |
| Allegiant Fire Protection LLC | 2760 Beverly Drive | Suite 9 | Aurora, IL 60502 | First Class Mail |
| Allen Company | P.O. Box 445 | 525 Burbank Street | Broomfield, CO 80020 | First Class Mail |
| Alliance Hose & Rubber | 945 N Larch Ave | Elmhurst, IL 60126 | | First Class Mail |
| Alliance Sports Group, L.P. d/b/a Alliance Consumer Group/ACG | Attn: Kevin Soulen | 700 Henrietta Creek Rd | Roanoke, TX 76262 | First Class Mail |
| Allied Product Solutions | 1691 Sands Place Ste H | Marietta, GA 30067 | | First Class Mail |
| Allied Products | 1420 Kansas Ave | Kansas City, MO 64127 | | First Class Mail |
| Allied Tube and Conduit | c/o Alkore Intl | 16100 S Lathrop Ave | Harvey, IL 60426 | First Class Mail |
| Allied Universal Security Services | Attn: Michael DiPilato | 1395 University Blvd | Jupiter, FL 33458 | First Class Mail |
| Allpro Corporation | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | First Class Mail |
| Allretl Holdings, LLC. | 3425 East Locust St | Davenport, IA 52803 | | First Class Mail |
| Allstar Marketing Group LLC | 2 Skyline Drive | Hawthorne, NY 10532 | | First Class Mail |
| Allstate Floral, Inc | Attn: Wendy Zhao | 14101 Park Pl | Cerritos, CA 90703 | First Class Mail |
| Allway Tools, Inc | 1255 Seabury Ave | Bronx, NY 10462 | | First Class Mail |
| Al-New LLC | 1765 Holmes Rd | Elgin, IL 60123 | | First Class Mail |
| Alpha Assembly Solutions Inc | 4100 6th Ave | Altoona, PA 16602 | | First Class Mail |
| Alpha Assembly Solutions Inc. | P.O. Box 660367 | Mail Code 5284 | Dallas, TX  75266-0367 | First Class Mail |
| Alpine System Consulting | 1172 Betty Drive | Lake Zurich, IL 60047 | | First Class Mail |
| Alterna Capital Solutions LLC | c/o Coface North America Insurance Company | 800 College Rd E, Ste 1110 | Princeton, NJ 08540 | First Class Mail |
| Alterra Tools | No 18 Zhaoyi Rd | Dongsheng Town | Guangdong China, Guang 528414 | China | First Class Mail |
| Alton Industry Ltd. Group | Attn: Kyle Stiffler | 643 Innovation Dr | W Chicago, IL 60185 | First Class Mail |
| Alton Intl Enterprises Limited | 17/F Kam Sang Bldg | 256-257 Des Voeux Rd Central | Sheung Wan | Hong Kong | First Class Mail |
| Alumaxinc Del Caribe Eirl | Km 17 Carretera De San Isidro | Zona Franca San Isidro | Santo Domingo Este, 11500 | Dominican Republic | First Class Mail |
| Amana Tool Co. | 120 Carolyn Blvd | Farmingdale, NY 11735 | | First Class Mail |
| Amano Pioneer Eclipse Corporation | 9013-A Perimeter Wood Dr | Charlotte, NC 28216 | | First Class Mail |
| Amano Pioneer Eclipse Corporation | P.O. Box 890906 | Charlotte, NC 28289 | | First Class Mail |
| Amazon Web Services, Inc | P.O. Box 84023 | Seattle, WA 98124 | | First Class Mail |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 525 14th St S | Arlington, VA 22202 | First Class Mail |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | 925 4th Ave, Ste 2900 | Seattle, WA 98104 | First Class Mail |
| Ambient Edge LLC | 3270 Kino Ave | Kingman, AZ 86409 | | First Class Mail |
| Ambient Edge LLC | Attn: Alexa Frink | 1111 Mary Crest Rd, Ste O | Henderson, NV 89074 | First Class Mail |
| Ambridge Lumber Co. | Attn: Alex & Jerry Werner | 2700 Duss Ave | Ambridge, PA 15003-1427 | First Class Mail |
| American Athletic Shoe Co., Inc. | Attn: Michael Opalinski | P.O. Box 777 | Ware, MA 01082 | First Class Mail |
| American Beverage Marketers | P.O. Box 347 | New Albany, IN 47151 | | First Class Mail |
| American Bubble Company LLC | 325 North Larchmont Blvd | Suite 230 | Los Angeles, CA 90004 | First Class Mail |
| American Deer Proofing Inc. | Attn: Michael A Gaunya | P.O. Box 718 | W Kingston, RI 02892 | First Class Mail |
| American Distribution & Mfg Co, LLC | 7900 97th St S | Cottage Grove, MN 55016 | | First Class Mail |
| American GardenWorks, Inc. | Attn: Jeremy Brown | 407 S Adeway | Fowler, IN 47944 | First Class Mail |
| American Greeting/Forget Me No | P.O. Box 676701 | Dallas, TX 75267 | | First Class Mail |
| American Home Foods | 3 Corporate Drive, Ste 205 | Shelton, CT 06484 | | First Class Mail |
| American Int'l Forest Prod | 3724 Lacey Rd | Dallas, TX 75373 | | First Class Mail |
| American Lumber Co, Inc | c/o Platzer Swergold Goldberg Katz & Jaslow, LLP | Attn: Clifford A Katz, Esq | 1 Penn Plz, Ste 3100 | New York, NY 10119 | First Class Mail |
| American Lumber Co, Inc | P.O. Box 111 | 1 American Way | Walden, NY 12586 | First Class Mail |
| American Metal Products | 1591 Jordan Rd | Huntsville, AL 35811 | | First Class Mail |
| American Outdoor Brands Products Co | 1800 N Route Z | Columbia, MO 65202 | | First Class Mail |
| American Petroleum Institute | P.O. Box 1425 | Merrifield, VA 22116 | | First Class Mail |
| American Rod & Gun | 2500 E Kearney | Springfield, MO 65898 | | First Class Mail |
| American Saw & Mfg Co | 1805 Highland Grove Drive | Delray Beach, FL 33445 | | First Class Mail |
| American Standard Brands | 5528 Belmont Road | Downers Grove, IL 60515 | | First Class Mail |
| American Textile Mills Inc | 17 Friars Drive, Ste 15 | Hudson, NH 03051 | | First Class Mail |
| American Wholesale Corporation | 24000 US Hwy 75 | Holton, KS 66436 | | First Class Mail |
| American Wood Fibers | Attn: Owen Ward | 9740 Patuxent Woods Dr, Ste 500 | Columbia, MD 21046 | First Class Mail |
| AmeriGas Propane, L.P. | Attn: Jonathan DeAngelis, National Accounts Supervisor | 500 N Gulph Rd | King of Prussia, PA 19406 | First Class Mail |
| AmeriGas Propane, L.P. | c/o Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, PC | Attn: Raymond M Patella, Esq | 505 Morris Ave | Springfield, NJ 07081 | First Class Mail |
| Amerimax Home Products Inc | 3125 N Sixe Parkway, Ste 300 | Grand Prairie, TX 75050 | | First Class Mail |
| Ameris Bank d/b/a Balboa Capital | Attn: James Grant | 757 Anton Blvd, 12th Fl | Costa Mesa, CA 92626 | First Class Mail |
| Ameris Bank d/b/a Balboa Capital | c/o Darcy & Devassy PC | Attn: Alex Darcy | 444 N Michigan Ave, Ste 3270 | Chicago, IL 60611 | First Class Mail |
| Americape Inc | Attn: Ryan Kenneth Schoenberg | 4749 Pleasantview Rd, Unit 147 | Harbor Springs, MI 49740 | First Class Mail |
| Americape Inc | P.O. Box 439 | Harbor Springs, MI 49740 | | First Class Mail |
| Amerock LLC Ferguson US Holdings | Attn: Melissa Galambos | 10115 Kincey Ave, Ste 210 | Huntersville, NC  28078 | First Class Mail |
| Ames Co/Closetmaid | 1615 West Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Ames Companies, The | 1 True Temper Dr | Carlisle, PA 17013 | | First Class Mail |
| Ames Companies, The/Snow Tools | 13485 Veterans Way, Ste 200 | Orlando, FL 32827-7761 | | First Class Mail |
| Ames Research Laboratories, Inc | 1891 16th St SE | Salem, OR 97302 | | First Class Mail |
| Ammega US Inc. | c/o Coface North America Insurance Company | 800 College Rd E, Ste 1110 | Princeton, NJ 08540 | First Class Mail |
| Ammex Corporation | Attn: Chief Financial Officer | 1019 W James St | Kent, WA 98032 | First Class Mail |
| Ammex Corporation | P.O. Box 35143 | Seattle, WA 98024 | | First Class Mail |
| Ampac | 12025 Tricon Road | Cincinnati, OH 45246 | | First Class Mail |
| Ampac Mobile Holdings LLC | 12025 Tricon Road | Cincinnati, OH 45246 | | First Class Mail |
| Amrep, Inc. | Attn: General Counsel | 600 Galleria Pkwy, Ste 1500 | Atlanta, GA 30339 | First Class Mail |
| Amteco Division of Gemini Industrie | 2300 Holloway Dr | El Reno, OK 73036 | | First Class Mail |
| Amy Howard At Home | 478 N Hollywood | Memphis, TN 38112 | | First Class Mail |
| Anchor Acquisition LLC | 1115 W Fifth Ave | Accounts Receivable | Lancaster, OH 43130 | First Class Mail |
| Anchor Industries Inc | 7701 Hwy 41 N | Evansville, IN 47725 | | First Class Mail |
| Andersen Material Handling | 30575 Andersen Ct | Wixom, MI 48393 | | First Class Mail |
| Andersen Material Handling | c/o Swanson Martin & Bell, LLP | Attn: Charles S Stahl, Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | First Class Mail |
| Anderson Metals Corp | 9311 Troost Ave, Ste 100 | Kansas City, MO 64131 | | First Class Mail |
| Andrew C Davis | Address Redacted | | | First Class Mail |
| Andrew Davis | Address Redacted | | | First Class Mail |
| Angela Meeks | Address Redacted | | | First Class Mail |
| Anglo American Enterprises Corp. | 403 Kennedy Blvd | Somerdale, NJ 08083 | | First Class Mail |
| Animal Health International, Inc. | 28905 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Animal Health International, Inc. | Attn: Christopher Camardello | 1031 Mendota Heights Rd | St Paul, MN 55120 | First Class Mail |
| Annin & Co | Attn: Paul Agnone | 430 Mountain Ave, Ste 410 | New Providence, NJ 07974 | First Class Mail |
| Annin Flagmakers | P.O. Box 847660 | Boston, MA 02284-0076 | | First Class Mail |
| Ansell Healthcare Products LLC | Dept Ch 17373 | Palatine, IL 60055 | | First Class Mail |
| Anthony Barber Associates, Ltd. | 9030 Northfield Dr, Ste A | Fort Mill, SC 29707 | | First Class Mail |
| Anthony Hammond Murphy | c/o Lawrence Fisher | 301 Sophia St | Fredericksburg, VA 22401 | First Class Mail |
| Anvil International Inc | 2600 W Compass Rd | Glenview, IL 60025 | | First Class Mail |
| Aon Consulting, Inc. (NI) | 4 Overlook Point | Lincolnshire, IL 60069 | | First Class Mail |
| Ap & G Co Inc | 170 53Rd St | New York, NY 11232 | | First Class Mail |
| Apache Hose & Belting Inc | P.O. Box 745932 | Atlanta, GA 30374 | | First Class Mail |
| Apex Pest Control Service, Inc | 26118 Broadway Ave, Unit 5 | Oakwood Village, OH 44146 | | First Class Mail |
| Apex Tool Group, LLC | Attn: Maggie Drozd | 13620 Reese Blvd E, Ste 410 | Huntersville, NC 28078 | First Class Mail |
| Apex Tool Group-Asia | 1000 Lufkin Rd | Apex, NC 27539 | | First Class Mail |
| App of Southern Wisconsin | P.O. Box 5001 | Janesville, WI 53547 | | First Class Mail |
| Aqua Leisure Ind Inc | P.O. Box 239 | Avon, MA 02322 | | First Class Mail |
| Aquamor LLC | 42188 Rio Nedo | Temecula, CA 92590 | | First Class Mail |
| Arbec Forest Products Inc. | Attn: Claire Girard | 8000 Langelier Blvd, Ste 210 | Montréal, QC H1P 3K2 | Canada | First Class Mail |
| Arbor Solutions Inc | 1345 Monroe Nw Suite 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arc Document Solutions | Riot Creative Imaging | P.O. Box 645913 | Cincinnati, OH 45264 | First Class Mail |
| Arc Document Solutions LLC | 1429 W Jeffrey Dr | Addison, IL 60101 | | First Class Mail |
| Arc International | 601 S Wade Blvd | Millville, NJ 08332 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Arcadia Publishing, Inc | 210 Wingo Way, Ste 200 | Mt Pleasant, SC 29464 | | First Class Mail |
| Arcadia Publishing, Inc | 420 Wando Park Blvd | Mt Pleasant, SC 29464 | | First Class Mail |
| Arcadia Publishing, Inc | P.O. Box 106090 | Atlanta, GA 30348-6092 | | First Class Mail |
| Archer Daniels Midland Co. | P.O. Box 1470 | 4666 Faries Pkwy | Decatur, IL 62525 | First Class Mail |
| Architectural Mailboxes | c/o NFI Industries | 15710 San Antonio Ave | Chino, CA 91710 | First Class Mail |
| Ardex Lp | 350 Thomas B Murphy Dr | Dallas, GA 30132 | | First Class Mail |
| Ardisam, Inc. | Attn: Joseph Miller | 1730 Industrial Ave | Cumberland, WI 54829 | First Class Mail |
| Ariens Company | P.O. Box 71237 | Chicago, IL 60694 | | First Class Mail |
| Aries Mfg | P.O. Box 658 | Glenview, IL 60025 | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St, 7th Fl | Phoenix, AZ 85007 | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Arkema Inc | Attn: Ralph Salgado, Legal | 900 1st Ave | King of Prussia, PA 19406 | First Class Mail |
| Arkema Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | First Class Mail |
| Arkema Inc. | P.O. Box 736380 | Dallas, TX 75373 | | First Class Mail |
| Arkwright LLC | 11350 Norcom Road, Ste C | Philadelphia, PA 19154 | | First Class Mail |
| Armaly Brands | Attn: Ann Marie Armaly | P.O. Box 611 | Walled Lake, MI 48390-0611 | First Class Mail |
| Armando Rodriguez | Address Redacted | | | First Class Mail |
| Armin Innovative Products Inc | Attn: Thomas Welch | P.O. Box 26 | 1424 Somerset Ave | Dighton, MA 02715 | First Class Mail |
| Arnold | Po 73490 | Cleveland, OH 44193 | | First Class Mail |
| Arrow Fastener Company, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | First Class Mail |
| Arrow Home Products Co | 165 Grief Ln | Durant, MS 39063 | | First Class Mail |
| Arrow Lock & Door Hardware | 3625 Alleghany Dr | Salem, VA 24153 | | First Class Mail |
| Arrowhead Brass & Plumbing LLC | Attn: Cory Chen | 5147 Alhambra Ave | Los Angeles, CA 90032 | First Class Mail |
| Arrowhead Brass & Plumbing LLC | c/o Newmeyer Dillion LLP | Attn: James Ficenec | 2033 N Main St, Ste 500 | Walnut Creek, CA 94526 | First Class Mail |
| Arrowhead Engineered Products | Attn: Robert Alvey | 3705 95th Ave NE | Blaine, MN 55014 | First Class Mail |
| Arrowhead Engineered Products | P.O. Box 7410204 | Chicago, IL 60674-0204 | | First Class Mail |
| Arrowhead Promotion & Fulfill | Accounts Receivable Dept | 1105 Se 8th St | Grand Rapids, MN 55744 | First Class Mail |
| Artificial Turf Supply, LLC | 830-13 A1A N, Unit 160 | Ponte Vedra Beach, FL 32082 | | First Class Mail |
| Artificial Turf Supply, LLC | Attn: Alicia Banks | 2205 Faraday Ave, Ste I | Carlsbad, CA 92008 | First Class Mail |
| ARTU - USA, Inc | 330 Fields Dr | Aberdeen, NC 28315 | | First Class Mail |
| AS America, Inc | 2105 Elm Hill Pike, Ste 105 | Nashville, TN 37210 | | First Class Mail |
| AS America, Inc | P.O. Box 200401 | Pittsburgh, PA 15251-5134 | | First Class Mail |
| ASC Engineered Solutions LLC | Attn: Patricia Rupert | 2001 Spring Rd, Ste 300 | Oak Brook, IL 60523 | First Class Mail |
| Ascendo Resources LLC | 500 W Cypress Creek Rd, Ste 230 | Ft Lauderdale, FL 33309 | | First Class Mail |
| Ashland Specialty Ingredients G.P. | c/o Ashland Inc. | Attn: Keosha C Belgrave | 8145 Blazer Dr | Wilmington, DE 19808 | First Class Mail |
| Ashland Specialty Ingredients G.P. | c/o Vorys Sater Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | First Class Mail |
| Ashland Water Group, Inc | 1191 Commerce Pkwy | Ashland, OH 44805 | | First Class Mail |
| Ashland Water Grp - Eco Flo Products | 1899 Cottage St | Ashland, OH 44805 | | First Class Mail |
| Ashland Water Grp - Water Source LLC | 905 Hickory Lane | Mansfield, OH 44905 | | First Class Mail |
| ASM Industries/Pacer Pumps | 41 Industrial Cir | Lancaster, PA 17601 | | First Class Mail |
| Asphalt Research Technology, Inc. | c/o The EZ Street Company | 13611 S Dixie Hwy, Ste 430 | Miami, FL 33176 | First Class Mail |
| ASSA ABLOY | Attn: Bill Johnston, Credit Manager | 110 Sargent Dr | New Haven, CT 06511 | First Class Mail |
| Asset Collections Inc ftbo Tarantin Industries | 6600 SW 92nd Ave, Ste 120 | Portland, OR 97223 | | First Class Mail |
| Assoc Integrated Supply Chain | 7954 Solution Center | Chicago, IL 60677 | | First Class Mail |
| Associated Integrated Supply Chain Solutions | 7954 Solution Center | Chicago, IL 60677 | | First Class Mail |
| Associated Material Handling Solutions, Inc. | 133 N Swift Rd | Addison, IL 60101 | | First Class Mail |
| Associated Material Handling Solutions, Inc. | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl, Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | First Class Mail |
| At&T | P.O. Box 5019 | Carol Stream, IL 60197 | | First Class Mail |
| At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197 | | First Class Mail |
| Athens Stonecasting Inc | 191 Richmar Rd | Athens, GA 30607 | | First Class Mail |
| Atlanta Motive Power Service LLC | Attn: Kayla Anne Woods | 49 Lagacy Park Dr | Barnesville, GA 30204 | First Class Mail |
| Atlanta Motive Power Service LLC | P.O. Box 467 | Barnesville, GA 30204 | | First Class Mail |
| Atlantic Forest Produ | P.O. Box 17070 | Baltimore, MD 21297 | | First Class Mail |
| Atlantic Safety Products, Inc. | 55 Barnstead Rd | Pittsfield, NH 03263 | | First Class Mail |
| Atlantic Tape & Packaging | P.O. Box 3197 | Peachtree City, GA 30269 | | First Class Mail |
| Atlantis Valley Foods Lls | 303 Commerce Pkwy | Cottage Grove, WI 53527 | | First Class Mail |
| Atlantisvalley Foods LLC. | 303 Commerce Parkway | Cottage Grove, WI 53527 | | First Class Mail |
| Atlas Chemical Corp | 475 Apolla Blvd | Stanton, MO 63079 | | First Class Mail |
| Atlas Chemical Corp. | P.O. Box 141 | Cedar Rapids, IA 52406 | | First Class Mail |
| Atmos Energy Corporation | Attn: Bankruptcy Group | P.O. Box 650205 | Dallas, TX 75265-0205 | First Class Mail |
| Atrium Windows & Doors | 9001 Ambassador Row | Dallas, TX 75247 | | First Class Mail |
| Att Southern Inc | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| AudioEye, Inc. | Attn: AR | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 | First Class Mail |
| Audiovox | P.O. Box 205423 | Dallas, TX 75320 | | First Class Mail |
| Auditor of State | 1400 West Third St Ste 100 | Unclaimed Property Division | Little Rock, AR 72201 | First Class Mail |
| Autco Inc | 10411 Baur Blvd | St Louis, MO 63132 | | First Class Mail |
| Automationdirect.com, Inc | 3505 Hutchinson Rd | Cumming, GA 30040 | | First Class Mail |
| Automax Corporation | 1940 Internationale Pkwy, Ste 145 | Woodridge, IL 60517 | | First Class Mail |
| Autospout LLC | 85 E 1400 S | Bountiful, UT 84010 | | First Class Mail |
| Avanti Sales LLC | P.O. Box 299 | Colchester, CT 06415 | | First Class Mail |
| Avanti Press, Inc | 155 W Congress St, Ste 200 | Detroit, MI 48226 | | First Class Mail |
| Avanti Products | 3265 Meridian Parkway, Ste 114 | Weston, FL 33331 | | First Class Mail |
| Avenue Logistics, LLC | Attn: Patrick O'Connor | 325 W Ohio, Ste 3 | Chicago, IL 60654 | First Class Mail |
| Averitt Express | Attn: Marilyn Susanne Hyden | 1415 Neal St | Cookeville, TN 38502 | First Class Mail |
| Averitt Express | P.O. Box 3166 | Cookeville, TN 38502 | | First Class Mail |
| Avery Dennison Retail Information Services LLC | Attn: Michelle Russell | 8080 Norton Pkwy | Mentor, OH 44060 | First Class Mail |
| Avery Products Corp | c/o CFS | 50 Pointe Dr | Brea, CA 92821 | First Class Mail |
| Avon Plastics, Inc | Attn: Accounts Receivables | 210 Ampe Dr | Paynesville, MN 56362 | First Class Mail |
| AVW, Inc. | Attn: Tara Sencion | 541 S State Rd 7, Ste 2 | Margate, FL 33068 | First Class Mail |
| Awe/Max Professional | P.O. Box 9962 | 441 South State Road 7 | Ft Lauderdale, FL 33310 | First Class Mail |
| Axiom Products | P.O. Box 576 | 29751 Us Hwy 71 | Redwood Falls, MN 56283 | First Class Mail |
| A-Z Industries Inc. | 3657 Commercial Ave | Northbrook, IL 60062 | | First Class Mail |
| Aztec Tents | 2665 Columbia St | Torrence, CA 90503 | | First Class Mail |
| B & P Industrial, Inc. | c/o Remwood Products Co. | Attn: Sue Robertson | 4649 S 83rd East Avenue | Tulsa, OK 74145 | First Class Mail |
| B W Creative Wood Ind Ltd | P.O. Box 66512 Amf O'Hare | Chicago, IL 60666 | | First Class Mail |
| B Z Service Station Maintenance Inc | Attn: Margot Geno | 1041 Triangle Ct | West Sacramento, CA 95605 | First Class Mail |
| B Z Service Station Maintenance Inc | P.O. Box 933 | W Sacramento, CA 95691 | | First Class Mail |
| B&G Equipment Company, Inc. | Attn: Jock Graff | 135 Region S Dr | Jackson, GA 30233 | First Class Mail |
| B&G Equipment Company, Inc. | c/o DLA Piper LLP (US) A | Attn: Aaron S Applebaum | 1201 N Market St, Ste 2100 | Wilmington, DE 19801 | First Class Mail |
| B&G Foods Inc | P.O. Box 405354 | Atlanta, GA 30384 | | First Class Mail |
| B&K LLC d/b/a BK Products | Attn: Logan Gaddy | 150 Schilling Blvd, Ste 102 | Collierville, TN 38017 | First Class Mail |
| B.B. Hardware, Inc. | Address Redacted | | | First Class Mail |
| B.B. Hardware, Inc. | Attn: David Alan Barney | 3375 Dayton Xenia Rd | Beavercreek, OH 45432 | First Class Mail |
| B3C Fuel Solutions Inc | 8575 West Forest Home Ave, Ste 100 | Greenfield, WI 53228 | | First Class Mail |
| BAC Fireside Group | c/o BAC Sales | 1871 Rte 9H | Hudson, NY 12534 | First Class Mail |
| BAC Industries, Inc | Attn: Joelle Rettig | 15067 Spruce Hill Park Rd NE | Miltona, MN 56354 | First Class Mail |
| BAC Industries, Inc | P.O. Box 155 | Miltona, MN 56354 | | First Class Mail |
| Bac Sales Inc | 1871 Route 9H | Hudson, NY 12534 | | First Class Mail |
| Baccus Global, LLC | Attn: Thomas Mackey | 225 NE Mizner Blvd, Ste 301 | Boca Raton, FL 33432 | First Class Mail |
| Bactronix Corp | 530 Lindbergh Drive | Carnot Moon, PA 15108 | | First Class Mail |
| Bag Arts LLC | 1161 Broad St, Ste 118 | Shrewsbury, NJ 07702 | | First Class Mail |
| Baggo Inc | 600 Mid America Blvd | Hot Springs, AR 71913 | | First Class Mail |
| Bailey Nurseries | 1325 Bailey Rd | Saint Paul, MN 55119 | | First Class Mail |
| Bajer Design& Marketing | 4330 N 43Rd Ave, Ste 2B | Phoenix, AZ 85031 | | First Class Mail |
| Baker & Hostetler LLP | Attn: Andrew Layden | 200 S Orange Ave, Ste 2300 | Orlando, FL 32801 | First Class Mail |
| Baker & Hostetler LLP | Attn: Dante Marinucci | 127 Public Sq, Ste 2000 | Cleveland, OH 44114-1214 | First Class Mail |
| Ball Horticultural Company | Attn: Douglas M Blocker | 622 Town Rd | W Chicago, IL 60185 | First Class Mail |
| Ball Packaging, LLC | 6600 Corporate Center Pkwy | Jacksonville, FL 32216 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Banner Solutions | 1820 Old Firetower Rd | Greenville, NC 27858 | | | First Class Mail |
| Barenbug Usa | 33477 Hwy 99 E | Tangent, OR 97389 | | | First Class Mail |
| Barenbrug USA Inc | P.O. Box 239 | Tangent, OR 97389 | | | First Class Mail |
| Barkat Consulting LLC | Attn: Shamin Barkat | 14044 W Petronella Dr, Unit 2 | Libertyville, IL 60048 | | First Class Mail |
| Barnett Millworks Inc | P.O. Box 389 | Theodore, AL 36590 | | | First Class Mail |
| Barrel Accessories and Supply dba BASCO | 2595 Palmer Ave | University Park, IL 60484 | | | First Class Mail |
| Barrel Accessories and Supply dba BASCO | P.O. Box 7203 | Carol Stream, IL 60197 | | | First Class Mail |
| Barreto Manufacturing, Inc | 66498 Hwy 203 | La Grande, OR 97850 | | | First Class Mail |
| Barton Kramer Inc. | P.O. Box 520367 | Miami, FL 33152 | | | First Class Mail |
| Basalite Concrete Products | 605 Industrial Way | Dixon, CA 95620 | | | First Class Mail |
| Basch George Co Inc | P.O. Box 188 | 19 Hanse Ave | Freeport, NY 11520 | | First Class Mail |
| Basco | P.O. Box 7203 | Carol Stream, IL 60197 | | | First Class Mail |
| Basic Fun Inc | 301 Yamato Rd, Ste 4200 | Boca Raton, FL 33431 | | | First Class Mail |
| Bassemiers Fireplace & Patio, Inc dba Leisure Distributors | c/o Leisure Distributors | 2115 Lexington Rd | Evansville, IN 47720 | | First Class Mail |
| Battenfeld Technologies Inc | 1043 Fordtown Road | Kingsport, TN 37663 | | | First Class Mail |
| Baum Lumber Inc | P.O. Box 67 | 46384 State Rte 248 | Chester, OH 45720 | | First Class Mail |
| Baum Lumber, Inc | P.O. Box 677 | 46384 SR 248 | Chester, OH 45720 | | First Class Mail |
| Bayco Products, Inc | 11425 Plano Road | Dallas, TX 75238 | | | First Class Mail |
| Bcs America | 14151 Fir St | Oregon City, OR 97045 | | | First Class Mail |
| BCS International Inc | 1510 Brookfield Ave | Green Bay, WI 54313 | | | First Class Mail |
| Beacon | c/o Offit Kurman, PA | Attn: Stephen A Metz, Esq | 7501 Wisconsin Ave, Ste 1000W | Bethesda, MD 20814 | First Class Mail |
| Beacon Sales Acquisition, Inc. | c/o Offit Kurman, PA | Attn: Stephen A Metz, Esq | 7501 Wisconsin Ave, Ste 1000W | Bethesda, MD 20814 | First Class Mail |
| Bear Down Brands LLC | 2803 S Yale St | Santa Ana, CA 92704 | | | First Class Mail |
| Bear Mountain Forest Products | 34363 Lake Creek Dr | Brownsville, OR 97327 | | | First Class Mail |
| Bearcom | P.O. Box 670354 | Dallas, TX 75267 | | | First Class Mail |
| Bearing & Drive Solutions | 3443 Bethlehem Pike | Souderton, PA 18964 | | | First Class Mail |
| Bearing Belt Chain Co. | 40 Kentucky Ave | Woodland, CA 95695 | | | First Class Mail |
| Beatty Machine & Tool Works Ltd | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | First Class Mail |
| Beaumont Products, Inc | 1540 Big Shanty Dr | Kennesaw, GA 30144 | | | First Class Mail |
| Beck Chisel Barnberger & Polsky | Two Plaza East Ste 1085 | 330 E Kilbourn Ave | Milwaukee, WI 53202 | | First Class Mail |
| Beck Sales Company, Inc. dba Trojan Specialty Products | Attn: Traci Lyn Beck | 10860 W Wyatt Earp Blvd | Dodge City, KS 62801 | | First Class Mail |
| Beck Sales Company, Inc. dba Trojan Specialty Products | c/o Trojan Specialty Products | P.O. Box 1735 | Dodge City, KS 67801 | | First Class Mail |
| Beecker, LLC | Attn: María Florencia Mata Adimari | 2203 Timberloch Pl, Ste 130 | The Woodlands, TX 77380 | | First Class Mail |
| Behlen Mfg Co | c/o General Counsel | 4025 E 23rd St | Columbus, NE 68601 | | First Class Mail |
| Behr Process LLC | Attn: Ryan Davis | 17450 College Pkwy | Livonia, MI 48152 | | First Class Mail |
| Behrens Manufacturing, LLC | 1250 E Sanborn St | Winona, MN 55987 | | | First Class Mail |
| Beistle Co., The | P.O. Box 10 | 1 Beistle Plaza | Shippensburg, PA 17257 | | First Class Mail |
| Bekaert Corporation | 1386 S Marietta Pkwy, Ste 100-500 | Marietta, GA 30067-4440 | | | First Class Mail |
| Bell Laboratories Inc. | Attn: Wayne Dolphin | 6551 N Towne Rd | Windsor, WI 53598 | | First Class Mail |
| Bell Laboratories Inc. | c/o Motomeo | P.O. Box 8421 | Madison, WI 53708 | | First Class Mail |
| Belmont Nursery | 7730 E Belmont Ave | Fresno, CA 93737 | | | First Class Mail |
| Belstra Milling Company, Inc | 308 15th St SE | Demotte, IN 46310 | | | First Class Mail |
| Belwith Products | 3100 Broadway Ave SW | Grandville, MI 49418 | | | First Class Mail |
| Bemis Manufacturing Company | 300 Mill St | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Bemis-Bath Products | Accounts Receivable | Bin 88383 | Milwaukee, WI 53288 | | First Class Mail |
| Benchmarc Display, Inc. | 1001 Woodlands Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Benchmarc Display, Inc. | c/o Buckley Fine LLC | Attn: Jennifer Schumacher | 201 S Grove Ave, 4th Fl | Barrington, IL 60010 | First Class Mail |
| Benefited | 121 S 13th St Ste 201 | Lincoln, NE 68508 | | | First Class Mail |
| Bengal Products Inc | P.O. Box 77410 | Baton Rouge, LA 70817 | | | First Class Mail |
| Benjamin Moore | P.O. Box 4023 | Church St | New York, NY 10249 | | First Class Mail |
| Ben-Mor Cables Inc | 1105 Lemire St | St Hyacinthe, QC J2T 1L8 | Canada | | First Class Mail |
| Bercom International, LLC | Attn: Dawn Marie Schmieg | 2460 Galpin Ct, Ste 110 | Chanhassen, MN 55317 | | First Class Mail |
| Berkshire Hathaway Energy Company | P.O. Box 8019 | Davenport, WA 52808 | | | First Class Mail |
| Bermuda International Shipping | 112 Rowayton Ave | Suite 1 | Norwalk, CT 06853 | | First Class Mail |
| Bernecker'S Nursery, Inc. | 16900 Sw 216 St | Goulds, FL 33170 | | | First Class Mail |
| Berry Global, Inc. | Attn: Credit Department | P.O. Box 959 | Evansville, IN 47706 | | First Class Mail |
| Berry Global, Inc. | c/o Shumaker, Loop & Kendrick | Attn: David H Conaway | 101 S Tryon St, Ste 2200 | Charlotte, NC 28280 | First Class Mail |
| Berry Global, Inc. | c/o Shumaker, Loop & Kendrick, LLP | Attn: Ronald Bruckmann | 101 S Tryon St, Ste 2200 | Charlotte, NC 28280 | First Class Mail |
| Berwick Offray LLC | Attn: Mary Blake | 2015 W Front St | Berwick, PA 18603 | | First Class Mail |
| Bessey Tools Inc | 757 Douglas Hill Rd | Lithia Springs, GA 30122 | | | First Class Mail |
| Best Bee Brothers | 12745 W Townsend St | Brookfield, WI 53005 | | | First Class Mail |
| Bestway (USA), Inc | 3435 S McQueen Rd | Chandler, AZ 85286 | | | First Class Mail |
| Bethany Housewares Inc | 431 2Nd Ave Southwest | P.O. Box 199 | Cresco, IA 52136 | | First Class Mail |
| Better Bilt Products Inc | 900 S Kay Ave | Addison, IL 60101 | | | First Class Mail |
| Better Horse Inc dba Pull Start Fire | 268 London Bridge Rd | Virginia Beach, VA 23454 | | | First Class Mail |
| Better Living Products Intl | 201 Chrisleo Road | Vaughan, ON L4L 8N6 | Canada | | First Class Mail |
| Better N Bacon LLC | Attn: David L Bissmeyer | 1426 Tascosa Ct | Allen, TX  75013 | | First Class Mail |
| Bhfx. LLC | 80 West Seegers Road | Arlington Heights, IL 60005 | | | First Class Mail |
| Bic Supply | Bic Supply, LLC | Attn: Fred Stern, President | 243 Cortlandt St | Belleville, NJ 07109 | First Class Mail |
| Bic USA Inc. | Attn: Kim Bush | 1 Bic Way, Ste 1 | Shelton, CT 06484 | | First Class Mail |
| Bic USA Inc. | Attn: Paul Floridia | 1 Bic Way, Ste 1 | Shelton, CT 06484 | | First Class Mail |
| Big Ass Fans(P-Card) | P.O. Box 638767 | Cincinnati, OH 45263 | | | First Class Mail |
| Big D Industries Inc | P.O. Box 82219 | 5620 SW 29th Street | Oklahoma City, OK 73148 | | First Class Mail |
| Big Green Egg Inc | 3786 Dekalb Technology | Atlanta, GA 30340 | | | First Class Mail |
| Big Jo True Value Hardware, Inc. | Attn: Richard A C de Baca | P.O. Box 15200 | Santa Fe, NM 87192 | | First Class Mail |
| Big Jo True Value Hardware, Inc. | Attn: Richard Allen C de Baca | 1311 Siler Rd | Santa Fe, NM 87507 | | First Class Mail |
| Big Rock Sports, LLC | Attn: Ben Serritt | 302 Saunders Rd, Ste 100 | Riverwoods, IL 60015 | | First Class Mail |
| Big Rock Sports, LLC | c/o Cozen O'Connor | Attn: Joel D Nessel | 33 S 6th St, Ste 3800 | Minneapolis, MN 55402 | First Class Mail |
| Big Rock Sports, LLC | c/o Cozen O'Connor | Attn: Mark E Felger | 1201 N Market St, Ste 1001 | Wilmington, DE 19801 | First Class Mail |
| Big Shot Distributors Inc. | 1455 Gulf To Bay Blvd | Clearwater, FL 33755 | | | First Class Mail |
| Big Time Products LLC | Attn: Anne McCalla | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | First Class Mail |
| Big Time Products LLC | Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | First Class Mail |
| Big Time Products LLC, as successor to Intex DIY | Attn: Anne McCalla | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | First Class Mail |
| Big Time Products LLC, as successor to Intex DIY | Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | First Class Mail |
| Bighorn Products | 47920 5th St | Canton, SD 57013 | | | First Class Mail |
| Bil-Jax, Inc. | 125 Taylor Pkwy | Archbold, OH 43502 | | | First Class Mail |
| Bil-Jax, Inc. | c/o Haulotte Group | Attn: Enrique Cuellar | 3409 Chandler Creek Rd | Virginia Beach, VA 23453 | First Class Mail |
| Bill Roberts Electrical, Inc | 1615 Hwy 19 N | Thomaston, GA 30286 | | | First Class Mail |
| Bill Roberts Electrical, Inc | P.O. Box 1557 | Thomaston, GA 30286 | | | First Class Mail |
| Billy Bob Teeth, Inc | 679 State Hwy 100 | Hardin, IL 62047 | | | First Class Mail |
| Billy Goat Ind. Inc. | P.O. Box 771709 | Chicago, IL 60677 | | | First Class Mail |
| Bio Clean Products | 4083 Las Pasas | Sacramento, CA 95864 | | | First Class Mail |
| Biolab, Inc | 101 MacIntosh Blvd | Concord, ON L4K 4R5 | Canada | | First Class Mail |
| Bird B Gone LLC | Attn: Jock Graff | 135 Region S Dr | Jackson, GA 30233 | | First Class Mail |
| Bird B Gone LLC | c/o DLA Piper LLP (US) | Attn: Aaron S Applebaum | 1201 N Market St, Ste 2100 | Wilmington, DE 19801 | First Class Mail |
| Bird-x Inc | 845 N Larch Ave, Ste 2 | Elmhurst, IL 60126 | | | First Class Mail |
| Bissell Homecare Int'l | c/o Bissell Homecare Inc | 2345 Walker Ave NW | Grand Rapids, MI 49544 | | First Class Mail |
| Black & Decker (U.S.) Inc. | Attn: Emily Devan | 100 Light St, 7th Fl | Baltimore, MD 21202 | | First Class Mail |
| Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E Joppa Rd | Towson, MD 21286 | | First Class Mail |
| Black Gold Compost Co | 11424 County Road | 237 | Oxford, FL 34484 | | First Class Mail |
| Black Rifle Coffee Company | 1144 S 500 W | Salt Lake City, UT 84101 | | | First Class Mail |
| Black Swan Mfg Co | 4540 W Thomas St | Chicago, IL 60651 | | | First Class Mail |
| Blackburn Manufacturing Company | P.O. Box 86 | Neligh, NE 68756 | | | First Class Mail |
| Blake Kopinetz | Address Redacted | | | | First Class Mail |
| Blake Kopinetz | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | First Class Mail |
| Blaster Chemical Company | 8500 Sweet Valley Drive | Valley View, OH 44125 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| B'laster LLC | 8500 Sweet Valley Dr | Valley View, OH 44125 | | | First Class Mail |
| B'laster LLC | c/o M Colette Gibbons, Attorney at Law | Attn: M Colette Gibbons | 28841 Weybridge Dr | Westlake, OH 44145 | First Class Mail |
| Blocksom & Co. | 110 Menke Rd | Michigan City, IN 46360 | | | First Class Mail |
| Bloem, LLC | 3301 Hudson Trails Dr | Hudsonville, MI 49426 | | | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave, Ste 101 | Memphis, TN 38141 | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 10331 Nw Transcon Drive | Kansas City, MO 64153 | | | First Class Mail |
| Blue Magic Inc | P.O. Box 910142 | Dallas, TX 75391 | | | First Class Mail |
| Blue Mountain Equipment, Inc. | Attn: Stan Beel | 808 Hwy 34W | Marble Hill, MO 63764 | | First Class Mail |
| Blue Mountain Equipment, Inc. | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Blue Mt Lumber Products | 78888 Walters Rd | Maupin, OR 97037 | | | First Class Mail |
| Blue Rhino | 1 Liberty Plz MD 40 | Liberty, MO 64068 | | | First Class Mail |
| Blue Rhino Corp | P.O. Box 771891 | Chicago, IL 60677 | | | First Class Mail |
| Blue Ribbon Electrical, Inc | 206 McComb St | Harvard, IL 60033 | | | First Class Mail |
| Bluebird Turf Products | 68 S Squirrel Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| BlueLinx Corporation | Attn: Christina Jay | 1950 Spectrum Cir, Ste 300 | Marietta, GA 30067 | | First Class Mail |
| BlueLinx Corporation | c/o Kilpatrick Townsend & Stockton LLP | Attn: Colin Bernardino | 1100 Peachtree St, Ste 2800 | Atlanta, GA 30309 | First Class Mail |
| Blues Hog, LLC | 477 Ww Industrial Park Drive | Washington, MO 63090 | | | First Class Mail |
| Bluetriton Brands | P.O. Box 277015 | Atlanta, GA 30384 | | | First Class Mail |
| BM2 Freight Services, Inc. | Attn: Michael Mason | 50 E Rivercenter Blvd, Ste 525 | Covington, KY 41011 | | First Class Mail |
| BM2 Freight Services, Inc. | c/o Burns & Hassman, LLC | Attn: Robert C Hassman, Jr, Attorney at Law | 2245 Gilbert Ave, Ste 205 | Cincinnati, OH 45206 | First Class Mail |
| Bmo Harris Equipment Finance | P.O. Box 88127 | Milwaukee, WI 53288 | | | First Class Mail |
| Bobcat Company | 250 E Beaton Drive | W Fargo, ND 58078 | | | First Class Mail |
| Boise Cascade Building Materials Distribution, L.L.C. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R Schwager | P.O. Box 1617 | Boise, ID 83701-1617 | First Class Mail |
| Bojobo LLC | c/o Hong Jia Kitchen & Bath | 602 Xinyue Rd | Fengxian District | Shanghai, Shanghai 201409   China | First Class Mail |
| Boker Usa | 1550 Balsam St | Denver, CO 80214 | | | First Class Mail |
| Bomag Americas Inc | Dept 4368 | Carol Stream, IL 60122 | | | First Class Mail |
| Bon Tool Co | 4430 Gibsonia Rd | Gibsonia, PA 15044 | | | First Class Mail |
| Bona Kemi USA Inc | Attn: Nascheus Koschei | 24 Inverness Pl E, Ste 100 | Englewood, CO 80112 | | First Class Mail |
| Bona Kemi USA Inc | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | First Class Mail |
| Bondhus Corporation | P.O. Box 660 | 1400 E Broadway St | Monticello, MN 55362 | | First Class Mail |
| Bonide Products LLC | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Bonnie Plants Inc | 1727 Hwy 223 | Union Springs, AL 36089 | | | First Class Mail |
| Bootz Industries | P.O. Box 101289 | 2301 W Maryland St | Atlanta, GA 30392 | | First Class Mail |
| Bootz Manufacturing | 1400 Park St | Evansville, IN 47710 | | | First Class Mail |
| Bootz Manufacturing | P.O. Box 18010 | Evansville, IN 47719-1010 | | | First Class Mail |
| Border Concepts Inc | 7621 Little Ave, Ste 426 | Charlotte, NC 28226 | | | First Class Mail |
| Bosch Thermotechnology Corporation | P.O. Box 7410393 | Chicago, IL 60674 | | | First Class Mail |
| Boscus Canada Inc | Attn: Isabelle Deschamps | 16720 Transcanada,Ste 101 | Kirkland, QC H9H 4M7 | Canada | First Class Mail |
| Boshart Industries, LLC | 25 Whaley Ave | Milverton, ON N0K 1M0 | Canada | | First Class Mail |
| Bosmere, Inc | Attn: Louisa Cox | 2701 S Main St | Salisbury, NC 28147 | | First Class Mail |
| Boss Tech Products, Inc | Attn: Diana DeSmit | 1221 Page St | Kewanee, IL 61443 | | First Class Mail |
| Botanical Interests, Inc. | 660 Compton St | Broomfield, CO 80020 | | | First Class Mail |
| Bova Property Maintenance LLC | 135 Lumber Ln | New Ringgold, PA 17960 | | | First Class Mail |
| Bowman Trailer Leasing | P.O. Box 433 | Williamsport, MD 21795 | | | First Class Mail |
| Boxes2Business(P-Card) | 10778 Sw Manhasset, Tualatin | Tualatin, OR 97062 | | | First Class Mail |
| Boxtown Team | 8024 S 87th E Ave | Tulsa, OK 74133 | | | First Class Mail |
| Boyko'S Petroleum Service. Inc | 4171 Chestnut St | Whitehall, PA 18052 | | | First Class Mail |
| BP Lubricants USA, Inc | 1500 Valley Rd | Wayne, NJ 07470 | | | First Class Mail |
| BPS Direct, LLC | Attn: Legal Dept | 2500 E Kearney St | Springfield, MO 65898 | | First Class Mail |
| Braata Inc | 48 Inverness Court East, Ste 280 | Englewood, CO 80112 | | | First Class Mail |
| Bradshaw International, Inc | 9409 Buffalo Ave | Rancho Cucamonga, CA 92346 | | | First Class Mail |
| Brady Worldwide Inc | P.O. Box 571 | Milwaukee, WI 53201-0571 | | | First Class Mail |
| Brand Buzz Consumer Products LLC | 115 Kennedy Drive | Sayreville, NJ 08872 | | | First Class Mail |
| Brandt Technologies LLC | 231 W Grand Ave, Ste 202 | Bensenville, IL 60106 | | | First Class Mail |
| Branette Farms LLC | P.O. Box 1027 | Plymouth, FL 32768 | | | First Class Mail |
| Brask Enterprises, Inc | P.O. Box 551 | Attleboro, MA 02703 | | | First Class Mail |
| BrassCraft Manufacturing Company | Attn: Ryan Davis | 17450 College Pkwy | Livonia, MI 48152 | | First Class Mail |
| Brazos Walking Sticks | 4900 University, Ste 200 | W Des Moines, IA 50266 | | | First Class Mail |
| BreakthroughFuel LLC | 1175 Lombardi Ave, Ste 500 | Green Bay, WI 54304-3952 | | | First Class Mail |
| BreakthroughFuel LLC | Attn: Daniel Posanski | 425 Better Way | Appleton, WI 54915 | | First Class Mail |
| Brenntag Mid-South, Inc. | c/o Brenntag North America | Attn: Chuck Daniels | 5083 Pottsville Pike | Reading, PA 19605 | First Class Mail |
| Brenntag Mid-South, Inc. | c/o Montgomery McCracken Walker & Rhoads LLP | Attn: Gregory T Donilon, Esq | 1105 N Market St, Ste 1500 | Wilmington, DE 19801 | First Class Mail |
| Brewster Home Fashions | 67 Pacella Park Dr | Randolph, MA 02368 | | | First Class Mail |
| Brian A Webb | Address Redacted | | | | First Class Mail |
| Brian Mushel | c/o Justus Hardware Inc | 587 Justus Blvd | Scott Township, PA 18411 | | First Class Mail |
| Brian Shishlo | Address Redacted | | | | First Class Mail |
| Brian Shishlo | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl   Philadelphia, PA 19103 | First Class Mail |
| Briggs & Stratton LLC | P.O. Box 771734 | Chicago, IL 60677-1734 | | | First Class Mail |
| Briggs & Stratton LLC | 12301 W Wirth St | Wauwatosa, WI 53222 | | | First Class Mail |
| Brightcove Inc | Box 83318 | Woburn, MA 01813 | | | First Class Mail |
| Brightz LTD | Attn: Kate Diu | 8000 Yankee Rd, Ste 225 | Ottawa Lake, MI 49267 | | First Class Mail |
| Brinsea Products Inc | 704 N Dixie Ave | Titusville, FL 32796 | | | First Class Mail |
| Briteway Fleet Washing Services | 5226 W Ledbetter Rd, Ste 109 | Dallas, TX 75236 | | | First Class Mail |
| Broan Nutone LLC | 4641 Payshere Cir | Chicago, IL 60674 | | | First Class Mail |
| Broan Nutone LLC | Attn: Amanda Xiong | 926 W State St | Hartford, WI 53027 | | First Class Mail |
| Broner Glove Company | 1750 Harmon Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Broner, Inc. | 1750 Harmon Rd | Auburn, MI 48326 | | | First Class Mail |
| Brooke & Dylan LLC | 8500 Nw 17Th St | Miami, FL 33166 | | | First Class Mail |
| BrowserStack, Inc. | 4512 Legacy Dr, Ste 100 | Plano, TX 75024 | | | First Class Mail |
| Bruder Toys America, Inc | 4950 W 145th St | Hawthorne, CA 90250 | | | First Class Mail |
| Brumis Imports Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Brushtech, Inc | 4 Matt Ave | Plattsburgh, NY 12901 | | | First Class Mail |
| Bruske Products | P.O. Box 669 | Tinley Park, IL 60477 | | | First Class Mail |
| Bryan Equipment Sales, Inc. | Attn: Lisa L Taylor | 6300 Smith Rd | Loveland, OH 45140 | | First Class Mail |
| Bryan Equipment Sales, Inc. | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Bryson Industries Inc | 416 Albertson Rd | Thomasville, NC 27360 | | | First Class Mail |
| Buck Knives, Inc | 660 S Lochsa St | Post Falls, Idaho 83854 | | | First Class Mail |
| Buddeez Inc | 1106 Crosswinds Ct | Wentzville, MO 63385 | | | First Class Mail |
| Buds & Blooms Nursery | 7501 US 29 | Brown Summit, NC 27214 | | | First Class Mail |
| Building Products Inc | P.O. Box 1390 | 405 1St Ave Ne | Watertown, SD 57201 | | First Class Mail |
| Bulk Connection, Inc | 15 Allen St | Mystic, CT 06355 | | | First Class Mail |
| Bully Tools Inc | 14 Technology Way | Steubenville, OH 43952 | | | First Class Mail |
| Bunn-O-Matic Corporation | Attn: Janet Brennan | 5020 Ash Grove Dr | Springfield, IL 62711 | | First Class Mail |
| Buntjer's Cleaning Service, LLC | 20316 County Rd 13 | New Ulm, MN 56073 | | | First Class Mail |
| Bunzl Distribution Inc. | c/o Thompson Coburn LLP | Attn: David D Farrell, Esq | 1 US Bank Plaza | 505 N 7th St, Ste 2700   St Louis, MO 63101 | First Class Mail |
| Burdisco Imports LLC | 1505 E Andrew Johnson Hwy | 1001 | Greeneville, TN 37745 | | First Class Mail |
| Burgess Pigment Company | c/o Accounting | P.O. Box 349 | 525 Beck Blvd | Sandersville, GA 31082 | First Class Mail |
| Burlington Products | 2801 Knollcrest Dr | Burlington, WI 53105 | | | First Class Mail |
| Burlington Products | 2801 Knollcrest Drive | Salem Lakes, WI 53105 | | | First Class Mail |
| Burton & Burton | 325 Cleveland Rd | Bogart, GA 30622 | | | First Class Mail |
| Businessolver | Lockbox Number 0310411 | P.O. Box 850411 | Minneapolis, MN 55485 | | First Class Mail |
| Businessolver.com, Inc. | c/o Seyfarth Shaw LLP | Attn: M Ryan Pinkston, Esq | 560 Mission St, Ste 3100 | San Francisco, CA 94105 | First Class Mail |
| Butler Home Products LLC | 9409 Buffalo Ave | Rancho Cucamonga, CA 92346 | | | First Class Mail |
| Bway Corp Mauser Chicago | P.O. Box 741163 | Atlanta, GA 30374 | | | First Class Mail |
| Bway Corp Mauser Indiana | P.O. Box 741163 | Atlanta, GA 30374 | | | First Class Mail |
| BWAY Corporation | c/o Reed Smith LLP | Attn: Michael P Cooley | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| BWise Manufacturing, LLC | c/o Accounts Payable | 930-I30 E | Mount Pleasant, TX 75455 | | First Class Mail |
| C & L Supply, Inc. | 335 S Wilson | Vinita, OK 74301 | | | First Class Mail |
| C & S Products, Inc. | c/o Central Garden & Pet | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | First Class Mail |
| C. Palmer Mfg. Inc. | 5 Palmers Rd | West Newton, PA 15089 | | | First Class Mail |
| C.H. Robinson Worldwide Inc | P.O. Box 9121 | Minneapolis, MN 55480 | | | First Class Mail |
| CAB assignee of Jiangsu Sainty Sumex Tools Corp | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | First Class Mail |
| CAB assignee of Sumec Machinery & Electric Technology Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | First Class Mail |
| Caco Abbo International, SA | Attn: Sion Eitan | Panama City | Republic of Panama | | First Class Mail |
| CaddyShack Golf Company | 1488 N 3rd St | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Cadet Manufacturing Co | P.O. Box 1675 | 2500 West Fourth Plain Blvd | Vancouver, WA 98668 | | First Class Mail |
| Cado Products, Inc. | 1-B Princeton Rd | Fitchburg, MA 01420 | | | First Class Mail |
| Caffrey & Zabinski Inc dba Push & Pull Autobody | 4749 Grammes Rd | Allentown, PA 18104 | | | First Class Mail |
| Caig Laboratories | 12200 Thatcher Ct | Poway, CA 92064 | | | First Class Mail |
| Cal Pure Produce, Inc. | 11444 W Olympic Blvd, Ste 310 | Los Angeles, CA 90064 | | | First Class Mail |
| Calculated Industries Inc | 4840 Hytech Dr | Carson City, NV 89706 | | | First Class Mail |
| Calico Brands, Inc | 2055 S Haven Ave | Ontario, CA 91761 | | | First Class Mail |
| Calidad Total en Ceramica | Attn: Carlos Rangel | 350 Antiguo Camino a la Huasteca | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| Calidad Total en Ceramica | Attn: Carlos Rangel | 1212 E Carmelia Ave, Apt D | McAllen, TX 78501 | | First Class Mail |
| California Air Tools | 8560 Siempre Viva Rd | San Diego, CA 92154 | | | First Class Mail |
| California Cascade Bldg Material | 7512 14th Ave | Sacramento, CA 95820 | | | First Class Mail |
| Calumet Branded Products, LLC | Attn: Robert J Gramman | 1060 N Capitol Ave, Ste 6-401 | Indianapolis, IN 46204 | | First Class Mail |
| Calumet Branded Products, LLC | c/o Barnes & Thornburg LLP | Attn: Mark R Owens, Kevin G Collins | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | First Class Mail |
| Camco Manufacturing, LLC | Attn: Rachael Martin | 121 Landmark Dr | Greensboro, NC 27409 | | First Class Mail |
| Campania International LLC | Attn: Becky Witt | 2452 Quakertown Rd, Ste 100 | Pennsburg, PA 18073 | | First Class Mail |
| Candle Warmers Etc | 12397 S 300 E | East Suite 400 | Draper, UT 84020 | | First Class Mail |
| Candle-lite Company, LLC | 10521 Millington Ct, Ste B | Cincinnati, OH 45242 | | | First Class Mail |
| Cannon Security Products | 2895 W Capovilla Ave | Ste 140 | Las Vegas, NV 89119 | | First Class Mail |
| Cape Cod Express Inc | 1 Express Drive | Wareham, MA 02571 | | | First Class Mail |
| Cape Cod Polish Co., Inc. | P.O. Box 2039 | 348 Hokum Rock Rd | Dennis, MA 02638 | | First Class Mail |
| Capital Forest Products | 222 Severn Ave, Bldg 14, Ste 100 | Annapolis, MD 21403 | | | First Class Mail |
| Capital Forest Products | P.O. Box 536696 | Pittsburgh, PA 15253 | | | First Class Mail |
| Capp, LLC | 201 Marple Ave | Clifton Heights, PA 19018 | | | First Class Mail |
| Car Freshner Corp | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Car Keys Express | P.O. Box 775714 | Chicago, IL 60677 | | | First Class Mail |
| Car-Freshner Corporation | 21205 Little Tree Dr | Watertown, NY 13601 | | | First Class Mail |
| Cargill, Incorporated (Cargill Salt) | Attn: Alissa Wellington | 15407 McGinty Road W | Wayzata, MN 55391 | | First Class Mail |
| Cargill, Incorporated (Cargill Salt) | Attn: William Brunnquell | 15407 McGinty Road W, MS 24 | Wayzata, MN 55391 | | First Class Mail |
| Cargomatic Inc | P.O. Box 8350 | Pasadena, CA 91109 | | | First Class Mail |
| Carhartt, Inc. | 5750 Mercury Dr | Dearborn, MI 48126 | | | First Class Mail |
| Carlisle Fluid Technologies llc | 16430 N Scottsdale Rd, Ste 450 | Scottsdale, AZ 85254 | | | First Class Mail |
| Carlisle Fluid Technologies | 28303 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Carma Games LLC | 342 W Cross St | Winchester, IL 62694 | | | First Class Mail |
| Carma Laboratories Inc | 9750 S Franklin Drive | Franklin, WI 53132 | | | First Class Mail |
| Carolina Handling, LLC | 4835 Sirona Dr, Ste 100 | Charlotte, NC 28273 | | | First Class Mail |
| Carolina North Mfg Inc | 500 Indeneer Dr, Ste 9 | Kernersville, NC 27284 | | | First Class Mail |
| Carolina Shoe Co. | 124 W Putnam Ave | Greenwich, CT 06830 | | | First Class Mail |
| Carolyn K Pentz | Address Redacted | | | | First Class Mail |
| Carroll Fulmer Logistics Corp. | 8340 American Way | Groveland, FL 34736 | | | First Class Mail |
| Carson | P.O. Box 41300 | Eugene, OR 97404 | | | First Class Mail |
| Carson Home Accents | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Carson Industries Inc | c/o Carson Gifts | 189 Foreman Rd | Freeport, PA 16229 | | First Class Mail |
| Cat Footwear | 9300 Courtland Dr Ne | Rockford, MI 49351 | | | First Class Mail |
| Cdw Direct, LLC(P-Card) | P.O. Box 75723 | Chicago, IL 60675 | | | First Class Mail |
| Celanese Ltd | P.O. Box 96205 | Chicago, IL 60693 | | | First Class Mail |
| Cellco Partnership d/b/a Verizon Wireless | Attn: Paul Adamec | 500 Technology Dr | Weldon Spring, MO 63304 | | First Class Mail |
| Cellco Partnership d/b/a Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | First Class Mail |
| CenterPoint Energy | P.O. Box 1700 | Houston, TX 77251 | | | First Class Mail |
| Central Garden & Pet Co | 1340 Treat Blvd | Walnut Creek, CA 94597 | | | First Class Mail |
| Central Garden & Pet Company | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | | First Class Mail |
| Central Pet | P.O. Box 277743 | Atlanta, GA 30384 | | | First Class Mail |
| Centurion Inc | 188 Industrial Drive, Suite428 | Elmhurst, IL 60126 | | | First Class Mail |
| Centurion Store Supplies | Attn: Christopher Gorski | 188 Industrial Dr, Ste 428 | Elmhurst, IL 60126 | | First Class Mail |
| Century Distribution Systems Inc | Attn: Gilbert Dawkins | 4860 Cox Rd, Ste 210 | Glen Allen, VA 23060 | | First Class Mail |
| Century Drill and Tool, LLC | Attn: Anthony B Ellis | 1160 Contract Dr | Green Bay, WI 54304 | | First Class Mail |
| Century Group Inc. | 1106 W Napoleon | Sulphur, LA 70663 | | | First Class Mail |
| Century Link | Business Services | P.O. Box 52187 | Phoenix, AZ 85072 | | First Class Mail |
| Century Spring Corporation | 5959 Triumph St | Commerce, CA 90040 | | | First Class Mail |
| Century Wire & Cable | 5701 S Eastern Ave, Ste 300 | Commerce, CA 90040 | | | First Class Mail |
| CenturyLink Communications, LLC | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | First Class Mail |
| CenturyLink Communications, LLC | c/o Lumen Technologies Group | Attn: Bankruptcy | 931 14th St, 9th Fl | Denver, CO 80202 | First Class Mail |
| Ceramo Company, Inc | P.O. Box 485 | Jackson, MO 63755 | | | First Class Mail |
| Cerro Flow Products LLC | 3000 Mississippi Ave | Sauget, IL 62206 | | | First Class Mail |
| CertainTeed Gypsum, Inc. | c/o Phillips Murrah PC | Attn: Mark E Goiman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | First Class Mail |
| CertainTeed Gypsum, Inc. | Lockbox 74008211 | P.O. Box 74008211 | Chicago, IL 60674 | | First Class Mail |
| Certified Rose Growers | P.O. Box 4400 | Tyler, TX 75712 | | | First Class Mail |
| CGW Abrasives | 7525 N Oak Park Ave | Niles, IL 60714 | | | First Class Mail |
| Cge-Carmel Grinding Wheels,Us | 7530 N Caldwell Ave | Niles, IL 60714 | | | First Class Mail |
| CH Hanson Company | 2000 N Aurora Rd | Naperville, IL 60563 | | | First Class Mail |
| Chaby International Inc | P.O. Box 16029 | Unit 2 | Philadelphia, PA 19114 | | First Class Mail |
| Chaby Int'l Inc | P.O. Box 16029, Unit 2 | Philadelphia, PA 19114 | | | First Class Mail |
| Chain Drug Marketing Association, Inc. | 43157 W 9 Mile Rd | Novi, MI 48375 | | | First Class Mail |
| Chain Store Guides, LLC | 3710 Corporex Park Dr, Ste 310 | Tampa, FL 33619 | | | First Class Mail |
| Challenger, Gray & Christmas Inc | 465 Central Ave, Ste 200 | Northfield, IL 60093 | | | First Class Mail |
| Chamberlain Corp | 99152 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Champion Container | 1455 N Michael Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Champion Cooler Corp. | Attn: C Shaw | 5800 Murray St | Little Rock, AR 72209 | | First Class Mail |
| Champion-A Gardner Denver Co | Gardner Denver-Champion | P.O. Box 956236 | St.Louis, MO 63195 | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co., Ltd | c/o Brown & Joseph, LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | First Class Mail |
| Channellock, Inc | Attn: James Bromley | 1306 S Main St | Meadville, PA 16335 | | First Class Mail |
| Chapin International Inc | Attn: Season Meyers | P.O. Box 549 | Batavia, NY 14021 | | First Class Mail |
| Chapin R E Mfg Works | P.O. Box 549 | Batavia, NY 14021 | | | First Class Mail |
| Char-Broil, LLC | Attn: Alex Chan | 1017 Front Ave | Columbus, GA 31901 | | First Class Mail |
| Char-Broil, LLC | P.O. Box 1240 | Columbus, GA 31902 | | | First Class Mail |
| Charlotte Pipe and Foundry Company | c/o Bradshaw & Hinson PA | Attn: David M Schilli-Robinson | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | First Class Mail |
| Charlotte Pipe and Foundry Company | c/o Credit Department | 2201 Randolph Rd | Charlotte, NC 28207 | | First Class Mail |
| Checkers Industrial Products, LLC | c/o Justrite - Legal Dept | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | First Class Mail |
| Checkers Industrial Products, LLC | c/o Justrite Manufacturing Co, LLC | 3921 Dewitt Ave | Mattoon, IL 61938 | | First Class Mail |
| Chef Craft Corporation | c/o Colace North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Chef N Corporation | 21318 64th Ave South | Kent, WA 98032 | | | First Class Mail |
| Chem-Tainer Ind | 361 Neptune Ave | W Babylon, NY 11704 | | | First Class Mail |
| Cherryhill Manufacturing Corporation | Attn: Mary Kirsch - VP | 3231 Laurel Run Rd | Clymer, PA 15728 | | First Class Mail |
| Chervon Na/Ski | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Chervon North America Inc. | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Chesapeake Hardware | Attn: Mr HR Bob Patel | 5570 E Shadyside Rd | Churchton, MD 20733 | | First Class Mail |
| Chesapeake Hardware | c/o Tydings & Rosenberg LLP | Attn: Richard L Costella, Esq | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | First Class Mail |
| Chicago Coding System | P.O. Box 3730 | St Charles, IL 60174 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Chicago Die Cast Division of Production Castings, Inc | Attn: Grace Tosti | 1410 W Lark Industrial Dr | Fenton, MO 63026 | | First Class Mail |
| Chicago Faucet Co. | Dept Ch 16930 | Palatine, IL 60055 | | | First Class Mail |
| Chicago Hardware & Fixture Company | 9100 Parklane Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Heights Steel | 1116 Momentum Place | Chicago, IL 60689 | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 300 W Schick Road, 23-191 | Bloomingdale, IL 60108 | | | First Class Mail |
| Chicago Records Management Inc | 3815 Carnation St | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Society For Coat. Tech | C/O Yucel Tavolara | 201 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Chicago Tire | 1600 S Van Drunen Rd | S Holland, IL 60473 | | | First Class Mail |
| Chicken Poop LLC | Attn: Deanna Stephan | 309 N Mead St | Wichita, KS 67202 | | First Class Mail |
| Choice Party Linens Inc | 1200 Pennsylvania Ave | Moore Station Industrial Park | Prospect Park, PA 19076 | | First Class Mail |
| Christina Jay BlueLine Corporation | 1950 Spectrum Circle | Suite 300 | Marietta, GA 30067 | | First Class Mail |
| ChromaSource, Inc. | 2433 S 600 E | Columbia City, IN 46725-8200 | | | First Class Mail |
| ChromaSource, Inc. | Attn: Jason Brooks | P.O. Box 8300 | Fort Wayne, IN 46898 | | First Class Mail |
| CHS Acquisition Corp | Attn: Theodore Bruner | 211 E Main St | Chicago Hts, IL 60411 | | First Class Mail |
| Chubb Custom Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| Chubb Custom Insurance Company | Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| Church & Dwight | 30816 N. 128th Dr | Peoria, AZ 85383 | | | First Class Mail |
| Church & Dwight Company | 4 Biltmore Court | Jackson, NJ 08527 | | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Rd, Ste S260 | Houston, TX 77057 | | | First Class Mail |
| Cinsa Usa | 1208 Uniroyal Drive | Laredo, TX 78045 | | | First Class Mail |
| Cintas | P.O. Box 630910 | Cincinnati, OH 45263 | | | First Class Mail |
| Cintas Corporation | P.O. Box 631025 | Cincinnati, OH 45263 | | | First Class Mail |
| Cintas Corporation No. 2 | Attn: Stephen J Malkiewicz | 6800 Cintas Blvd | Mason, OH 45040 | | First Class Mail |
| Circle Glass Company | 8801 Fenkell | Detroit, MI 48238 | | | First Class Mail |
| Circle Logistics Inc | P.O. Box 8067 | Ft Wayne, IN 46898 | | | First Class Mail |
| Cision US Inc | 1785 Greensboro Station, 8th Fl | McLean, VA 22102 | | | First Class Mail |
| Cit | 767 Douglas Hill Rd | Lithia Springs, GA 30122 | | | First Class Mail |
| CIT Bank, N.A., a division of First Citizens Bank & Trust Company | 11 W 42nd St, 11th Fl | New York, NY 10036 | | | First Class Mail |
| Citgo Petroleum Corporation | 1293 Eldridge Parkway | Houston, TX 77077 | | | First Class Mail |
| Citizens Asset Finance Inc | P.O. Box 845682 | Boston, MA 02284 | | | First Class Mail |
| Citra Solv, LLC | Attn: Steven H Zeitler | 9927 Lost Creek Dr | Winter Garden, FL 34787 | | First Class Mail |
| City of Alamosa | P.O. Box 419 | Alamosa, CO 81101 | | | First Class Mail |
| City of Cleveland Division of Water | P.O. Box 94540 | Cleveland, OH 44101 | | | First Class Mail |
| City of Manchester | Fire Department | 100 Merrimack Street | Manchester, NH 03101 | | First Class Mail |
| City of Philadelphia | c/o Law Dept | Attn: Tax Litigation & Collections Unit | Municipal Services Bldg | 1401 JFK Blvd, 5th Fl | Philadelphia, PA 19102 | First Class Mail |
| Cko Real Estate LLC | 917 W Washington Ave 103 | Chicago, IL 60607 | | | First Class Mail |
| CL&D Graphics LLC | c/o CL&D Graphics | Attn: Philip Bauer | 1101 W 2nd St | Oconomowoc, WI 53066 | First Class Mail |
| Clam Corporation | 12135 Brockton Lane North | Rogers, MN 55369 | | | First Class Mail |
| Clarivate Ip (Us) Holdings Corporation | P.O. Box 18263 | Palatine, IL 60055 | | | First Class Mail |
| Clark Security Products | P.O. Box 847428 | Dallas, TX 75284 | | | First Class Mail |
| ClarkDietrich Building Systems | Attn: Tim Van Winkle | 9050 Centre Pointe Dr, Unit 400 | W Chester Twp, OH 45069 | | First Class Mail |
| ClarkDietrich Building Systems | P.O. Box 772482 | Detroit, MI 48277-2482 | | | First Class Mail |
| Clayton County Water Authority | 1600 Battle Creek Rd | Morrow, GA 30260 | | | First Class Mail |
| Clean Control Corporation | P.O. Box 890150 | Charlotte, NC 28289 | | | First Class Mail |
| Clean Earth Environmental Solutions, Inc. | Attn: Fred Hobson | 933 1st Ave, Ste 200 | King of Prussia, PA 19406 | | First Class Mail |
| Clean Earth Environmental Solutions, Inc. | c/o Spilman Thomas & Battle, PLLC | Attn: Sally E Edison | 301 Grant St, Ste 3440 | Pittsburgh, PA 15219 | First Class Mail |
| Clean Team, Inc. | 7445 Airport Hwy | Holland, OH 43528 | | | First Class Mail |
| CleanTools | 2 Plaza Dr | Westmont, IL 60559 | | | First Class Mail |
| Cleva International Trading Limited | 128 Java Road, North Point Hong Kong | Apt 1, Rm 1402 14/F Java Commercial Center | Sheung Wan | Hong Kong | First Class Mail |
| Cleva International Trading Limited | Attn: Mary Medlin | 601 Regent Park Ct | Greenville, SC 29607 | | First Class Mail |
| Cleva North America, Inc | 601 Regent Park Ct | Greenville, SC 29604 | | | First Class Mail |
| Cleveland Research Company | Attn: Cassie Smith | 1375 E 9th St, Ste 2700 | Cleveland, OH 44114 | | First Class Mail |
| Clevermade LLC | 2556 Gateway Rd | Carlsbad, CA 92009 | | | First Class Mail |
| Clopay Corporation | Attn: Lisa Askin | 8585 Duke Blvd | Mason, OH 45040 | | First Class Mail |
| Clorox Sales Company | P.O. Box 75601 | Lockbox 27 | Charlotte, NC 28275 | | First Class Mail |
| Cmt Usa | 7609 D Bentley | Greensboro, NC 27409 | | | First Class Mail |
| Coach's Cedar Creek Farm, Inc. | 111 Doug Byrd Rd | Lucedale, MS 39452 | | | First Class Mail |
| Coast Cutlery Co | Attn: Justin Ascher | P.O. Box 5821 | Portland, OR 97228 | | First Class Mail |
| Coast of Maine, Inc. | Attn: Britt Knowlton | 145 Newbury St | Portland, ME 04101-4252 | | First Class Mail |
| Coast of Maine, Inc. | c/o Frey Group LLC | Attn: Jamie L Kreider | 372 Puseyville Rd | Quarryville, PA 17566 | First Class Mail |
| Coast of Maine, Inc. | c/o Pierce Atwood, LLP | Attn: Sonia Buck | 254 Commercial St | Portland, ME 04101 | First Class Mail |
| Coast to Coast Computer Products | Attn: Richard Tarin | 4277 Valley Fair St | Simi Valley, CA 93063 | | First Class Mail |
| Coastal Pet Products Inc | P.O. Box 901304 | Cleveland, OH 44190 | | | First Class Mail |
| Coatings Research Group, Inc | Attn: Cheryl Gaspar | 125 Pelret Industrial Pkwy | Berea, OH 44017 | | First Class Mail |
| Coats & Clark | Attn: Shane Kalmusky | 320 Livingstone Ave S | Listowel, ON  N4W 3H3 | Canada | First Class Mail |
| Coats and Clark, Inc. | P.O. Box 7410415 | Chicago, IL 60674-0415 | | | First Class Mail |
| Coca-Cola Bottlers' Sales & Services Company, LLC | Attn: Credit Risk Management | 8125 Highwoods Palm Way | Tampa, FL 33647 | | First Class Mail |
| Coca-Cola Bottlers' Sales & Services Company, LLC | P.O. Box 402702 | Atlanta, GA  30384-2702 | | | First Class Mail |
| Coca-Cola Consolidated, Inc. | Attn: Clark LeBlanc, Esq | 4100 Coca-Cola Plz | Charlotte, NC  28211 | | First Class Mail |
| Coca-Cola Consolidated, Inc. | c/o ASK LLP | Attn: Jennifer A Christian, Esq | 60 E 42nd St, 46th Fl | New York, NY 10156 | First Class Mail |
| Cocam Intl Enterprises | 6245 Providence Way | Eastvale, CA 92880 | | | First Class Mail |
| Cocam Int'l Enterprises Ltd (Vendor No 8053) | 16 F,Tianxingcuilang, No 49 Yunnan N Rd | Nanjing, Jiangsu 210000 | China | | First Class Mail |
| Coda Resources Ltd | 990 E North Ave | Glendale Heights, IL 60148 | | | First Class Mail |
| Coda Resources Ltd Imp | 990 E North Ave | Glendale Heights, IL 60148 | | | First Class Mail |
| Coda Resources, Ltd | 100 Matawan Rd | Matawan, NJ 07747 | | | First Class Mail |
| Coda Resources, Ltd | P.O. Box 51086 | Newark, NJ 07101-5186 | | | First Class Mail |
| Cofair Products Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Coghlans Ltd | 121 Irene St | Winnipeg, MB R3T 4C7 | Canada | | First Class Mail |
| Coilhose Pneumatics | 19 Kimberly Rd | E Brunswick, NJ 08816 | | | First Class Mail |
| Cole Distributing Company LLC | P.O. Box 1582 | Palestine, TX 75802 | | | First Class Mail |
| Colgate Palmolive Co | 35 Rix Mills Rd | New Concorde, OH 43762 | | | First Class Mail |
| Colgate-Palmolive Company | c/o Ashby & Geddes, PA | Attn: Michael D DeBaecke, Esq | 500 Delaware Ave, 8th Fl | Wilmington, DE 19801 | First Class Mail |
| Colgate-Palmolive Company | c/o Credit Management Department | Attn: Fabiola Prieto | 300 Park Ave | New York, NY 10022 | First Class Mail |
| Colgate-Palmolive Company | c/o Legal Department | Attn: Darren Brooks | 300 Park Ave | New York, NY 10022 | First Class Mail |
| Co-Line Welding Inc | 1041 Cordova Ave | Lynnville, IA 50153 | | | First Class Mail |
| Collier Manufacturing LLC | 755 Tri State Pkwy | Gurnee, IL 60031 | | | First Class Mail |
| Colorado Convention Center/Smg | 700 14th St | Denver, CO 80202 | | | First Class Mail |
| Colorado Dept. of Revenue | 1375 Sherman Street | Denver, CO 80261 | | | First Class Mail |
| Colorado Smash Corporation | 871 Thronton Pkwy, Unit 144 | Thornton, CO 80229 | | | First Class Mail |
| Columbia Gas | P.O. Box 4629 | Carol Stream, IL 60197 | | | First Class Mail |
| Columbia Paint Corp dba Raybo Chemical Company | 641 Jackson Ave | Huntington, WV 25704 | | | First Class Mail |
| Columbia Paint Corp dba Raybo Chemical Company | P.O. Box 2155 | Huntington, WV 25721 | | | First Class Mail |
| Columbia Paint Corp. dba Raybo Chemical Company | c/o Raybo Chemical Company | 641 Jackson Ave | Huntington, WV 25704 | | First Class Mail |
| Colwell, Inc. | 2605 Marion Dr | Kendallville, IN 46755 | | | First Class Mail |
| Colwell, Inc. | c/o Lamey Law Firm PA | Attn: John Lamey III | 980 Inwood Ave N | Oakdale, MN 55128 | First Class Mail |
| Combined Manufacturing Inc | 18451 Centaur Rd | Wildwood, MO 63005 | | | First Class Mail |
| Comcast Business | P.O. Box 37601 | Philadelphia, PA 19101 | | | First Class Mail |
| Comdata Network Inc. | P.O. Box 100647 | Atlanta, GA 30384 | | | First Class Mail |
| Commercial Battery Service | P.O. Box 8237 | Tyler, TX 75711 | | | First Class Mail |
| Community Coffee Company LLC | 3332 Partridge Lane | Bldg A | Baton, LA 70809 | | First Class Mail |
| Community Coffee LLC | 3332 Partridge Lane | Building A | Baton Rouge, LA 70809 | | First Class Mail |
| Compass Group | P.O. Box 417632 | Boston, MA 02241 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Compass Health Brands Corp | Attn: Stephanie Price | 6753 Engle Rd | Middleburg Heights, OH 44130 | | | First Class Mail |
| Compass Health Brands Corp | c/o Koley Jessen PC, LLO | Attn: Kristin Krueger | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | | First Class Mail |
| Compass Minerals | 9900 West 109th St, Ste 100 | Overland Park, KS 66210 | | | | First Class Mail |
| Compass Minerals America Inc. | 9900 W 109th St | Overland Park, KS 66210 | | | | First Class Mail |
| Compass Minerals America Inc. | P.O. Box 277043 | Atlanta, GA 30384 | | | | First Class Mail |
| CompX Security Products | 26 Old Mill Rd | Greenville, SC 29607 | | | | First Class Mail |
| Conair LLC | Attn: Alissa Lucas | 50 Millstone Rd, Bldg 300, Ste 105 | E Windsor, NJ 08520 | | | First Class Mail |
| Concentra Health Services Inc | P.O. Box 9008 | Broomfield, CO 80021 | | | | First Class Mail |
| Concord USA LLC | c/o Scarinci Hollenbeck | Attn: David Edelberg, Esq | 150 Clove Rd, 9th Fl | Little Falls, NJ 07424 | | First Class Mail |
| Concur Technologies, Inc. | 601 108th Ave NE, Ste 1000 | Bellevue, WA 98004 | | | | First Class Mail |
| Concur Technologies, Inc. | 62156 Collections Center Dr | Chicago, Illinois 60693 | | | | First Class Mail |
| Connecticut Department of Revenue Services | c/o Bankruptcy Team | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | First Class Mail |
| Connecticut Elec/View-Pak | 1819 W 38th St | Anderson, IN 46013 | | | | First Class Mail |
| Connectical Electric, Inc. | 1819 W 38th St | Anderson, IN 46013 | | | | First Class Mail |
| Conopco Inc | c/o Unilever | 5620 Inner Park Dr | Pontoon Beach, IL 62040 | | | First Class Mail |
| Cons Pro Corp | P.O. Box 361628 | San Juan, PR 00936 | | | | First Class Mail |
| Consolidated Communications | P.O. Box 70347 | Philadelphia, PA 19176 | | | | First Class Mail |
| Consolidated Foam Inc. | 801 Asbury Dr | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Conspro Corp. | Attn: Barbara Sabat | P.O. Box 361628 | San Juan, PR 00936-1628 | | | First Class Mail |
| Conspro Corp. | c/o Billing Department | Attn: Jose Santiago | PO Box 361628 | San Juan, PR 00936-1628 | | First Class Mail |
| Constellation NewEnergy - Gas Division, LLC | 1310 Point St, 12th Fl | Baltimore, MD 21231 | | | | First Class Mail |
| Constellation NewEnergy - Gas Division, LLC | P.O. Box 4640 | Carol Stream, IL 60197 | | | | First Class Mail |
| Constellation NewEnerg, Inc. | 1310 Point St, 12th Fl | Baltimore, MD 21231 | | | | First Class Mail |
| Constellation NewEnerg, Inc. | P.O. Box 4640 | Carol Stream, IL 60197 | | | | First Class Mail |
| Construction Metals Inc | 1320 Performance Dr | Stockton, CA 95209 | | | | First Class Mail |
| Container Compliance Corp. | 5151 Denison Ave | Cleveland, OH 44102 | | | | First Class Mail |
| Containerport Group | P.O. Box 827506 | Philadelphia, PA 19182 | | | | First Class Mail |
| Conte Pave & Construction Inc | 600 Rocky Glen Rd | Moosic, PA 18507 | | | | First Class Mail |
| Contech Enterprises Inc | 314 Straight Ave S W | Grand Rapid, MI 49504 | | | | First Class Mail |
| Continental Battery Systems | 12322 Monarch St | Garden Grove, CA 92841 | | | | First Class Mail |
| Conveyor Solutions Inc | 1450 N Mclean Blvd | Elgin, IL 60123 | | | | First Class Mail |
| Cool Smoke LLC | 5511 Lakeside Ave | Henrico, VA 23228 | | | | First Class Mail |
| Co-Op Supply, Inc | Attn: Julie L Pel | 8323 State Ave | Marysville, WA 98270 | | | First Class Mail |
| Co-Op Supply, Inc. | P.O. Box 233 | Marysville, WA 98270 | | | | First Class Mail |
| Cooper Bussman, LLC | c/o Eaton Corporation | Attn: Global Trade Credit | 1000 Eaton Blvd, Unit S5 | Cleveland, OH 44122 | | First Class Mail |
| Cooper Lighting, LLC | c/o Kohner, Mann & Kailas SC | Attn: Samuel C Wisotzkey | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | First Class Mail |
| Cooper Lighting/Regent Lightin | 3350 S Enterprise Dr | Bloomington, CA 92316 | | | | First Class Mail |
| Cooper Wiring Devices | c/o Eaton Corporation | Attn: Global Trade Credit | 1000 Eaton Blvd, Unit S5 | Cleveland, OH 44122 | | First Class Mail |
| Cooper Wiring Devices Inc | 1121 Highway 74 South | Peach Tree City, GA 30269 | | | | First Class Mail |
| Copeland Comfort Control LP | Attn: Wilma Grable | P.O. Box 36922 | 8100 W Florissant Ave | St Louis, MO 63136 | | First Class Mail |
| Copeland Comfort Control LP | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | | First Class Mail |
| Copy-Rite Printing | 1146 Mohawk Blvd | Springfield, OR 97477 | | | | First Class Mail |
| Corcentric Payments, LLC | c/o Dilworth Paxson LLP | Attn: Scott I Freedman | 457 Haddonfield Rd, Ste 700 | Cherry Hill, NJ 08002 | | First Class Mail |
| Cornhusker Kitchen | 4850 S 137 St | Omaha, NE 68137 | | | | First Class Mail |
| Corona Clipper, Inc. | Attn: Allison Wells | 22440 Temescal Canyon Rd | Corona, CA 92883 | | | First Class Mail |
| Corona Clipper, Inc. | P.O. Box 848589 | Los Angeles, CA 90084-8589 | | | | First Class Mail |
| Corporation Service Company | Attn: Joanne Smith | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| Cortina Safety Products | 10706 W Grand Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| CorVel Enterprise Comp, Inc | c/o CorVel Corporation | Attn: Acct / Bianca Chan | 1800 SW 1st Ave, Ste 600 | Portland, OR 97201 | | First Class Mail |
| CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main St, Ste 900 | Irvine, CA 92614 | | First Class Mail |
| Costa Farms, LLC dba Bernecker's Nursery | c/o Legal Dept | 21800 SW 162 Ave | Miami, FL 33170 | | | First Class Mail |
| Cottins Hardware, Inc. | Attn: Linda Cottin | 1832 Massachusetts St | Lawrence, KS 66044 | | | First Class Mail |
| Coulter, LLC | 209 York Dr | Middlebury, IN 46540 | | | | First Class Mail |
| Couplings Company, Inc. | Attn: Steven Kwate | 570 Bond St | Lincolnshire, IL 60069 | | | First Class Mail |
| Cowan Logistics, LLC | Attn: Kristin Hurdle | 4555 Hollins Ferry Rd | Baltimore, MD 21227 | | | First Class Mail |
| Cowart Mulch Products, Inc | 185 Peachtree Industrial Blvd | Sugar Hill, GA 30518 | | | | First Class Mail |
| Coxreels | 5865 S Ash Ave | Tempe, AZ 85283 | | | | First Class Mail |
| Coyote Creek Organic Feed Mill | 13817 Klaus Ln | Elgin, TX 78621 | | | | First Class Mail |
| Coyote Logistics, LLC | Attn: Cheryle Tapp | 960 N Point Pkwy, Ste 150 | Alpharetta, GA 30005 | | | First Class Mail |
| Crader Distributing Company | Attn: Stan Beel | 808 Hwy 34W | Marble Hill, MO 63764 | | | First Class Mail |
| Crader Distributing Company | c/o McGuireWoods, LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | | First Class Mail |
| Crane Composites Inc. | Attn: Daniel Knippen | 23525 W Eames St | Channahon, IL 60410 | | | First Class Mail |
| Crayola LLC | P.O. Box 83210 | P.O. Box 431 | Chicago, IL 60673 | | | First Class Mail |
| Crc Industries | P.O. Box 8500-S-6150 | Philadelphia, PA 19178 | | | | First Class Mail |
| CRC Industries Inc | Attn: Marybeth Storjohann | 800 Enterprise Rd, Ste 101 | Horsham, PA 19044 | | | First Class Mail |
| CRC Industries Inc | P.O. Box 8500, LBX 6150 | Philadelphia, PA 19178-6150 | | | | First Class Mail |
| Creative Advertising | 30 Marvin St | New Hamburg, ON N3A 4H8 | Canada | | | First Class Mail |
| Creative Co Op Inc | P.O. Box 751500 | 6000 Freeport Ave, Ste 101 | Memphis, TN 38141 | | | First Class Mail |
| Creative Converting | 312 Surrey Road | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Creative Co-Op | 6000 Freeport Ave, Ste 101 | Memphis, TN 38141 | | | | First Class Mail |
| Creative Courtyards Int | 16Fl, No 95 Minquan Rd, Xindian Dist | New Taipei, 23141 | Taiwan | | | First Class Mail |
| Creative Group Inc. | 1500 N Casaloma Dr, Ste 201 | Appleton, WI 54913 | | | | First Class Mail |
| Creative Image Designers, Inc | 5425 Lake Michigan Dr | Allendale, MI 49401 | | | | First Class Mail |
| Creative Specialties Int'L. | 25300 Al Moen Drive | N Olmsted, OH 44070 | | | | First Class Mail |
| Cri Sales | 185 Stagg St | Stratford, CT 06615 | | | | First Class Mail |
| Croft LLC | Attn: Tom Abdalla | 107 Oliver Emmerich Dr | McComb, MS 39648 | | | First Class Mail |
| Croft Trailer Supply Inc | P.O. Box 300320 | 4320 Clary Blvd | Kansas City, MO 64130 | | | First Class Mail |
| CROLL, LLC | 630 E New York Ave, Apt 4 | Brooklyn, NY 11203 | | | | First Class Mail |
| Cronkhite Industries Inc | 2212 Kickapoo Dr | Danville, IL 61832 | | | | First Class Mail |
| Crosman Corporation | 7629 State Rte 5 and 20 | Bloomfield, NY 14469 | | | | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 67 | 100 Factory St | Lewis, KS 67552 | | | First Class Mail |
| Crossnet LLC | 1680 Michigan Ave, Ste 700-117 | Miami Beach, FL 33139 | | | | First Class Mail |
| Crossroads Trailer Sales - Den | 2829 I-76 Frontage Road | Hudson, CO 80642 | | | | First Class Mail |
| Crown Credit Company | P.O. Box 640352 | Cincinnati, OH 45264 | | | | First Class Mail |
| Crown Equipment Corporation | c/o Sebaly Shillito & Dyer LPA | Attn: Robert Hanseman | 220 E Monument Ave, Ste 500 | Dayton, OH 45402 | | First Class Mail |
| Crown Matting Technologies | 2100 Commerce Drive | Fremont, OH 43420 | | | | First Class Mail |
| Crown Packaging Corp | P.O. Box 1786NM | St Louis, MO 63195 | | | | First Class Mail |
| Crown Packaging Corporation | 17854 Chesterfield Airport Rd | Chesterfield, MO 63005 | | | | First Class Mail |
| Csa America Dba Csa Group | Bank of America Lockbox Servic | P.O. Box 74008295 | Chicago, IL 60674 | | | First Class Mail |
| Csa Int'l | Onspex | P.O. Box 66512Amf O'Hare | Chicago, IL 60666 | | | First Class Mail |
| Csc | P.O. Box 7410023 | Chicago, IL 60674 | | | | First Class Mail |
| CSI International Inc | 1001 Main St | Niagara Falls, NY 14301 | | | | First Class Mail |
| CSI International Inc | P.O. Box 8000, Dept 556 | Buffalo, NY 14267 | | | | First Class Mail |
| Cubixtek LLC | 2698 Piantino Circle | San Diego, CA 92108 | | | | First Class Mail |
| Culligan International | 9399 W Higgins Rd, Ste 1100 | Rosemont, IL 60018 | | | | First Class Mail |
| Culligan International | Attn: Culligan Main Receivables | P.O. Box 735719 | Dallas, TX 75373 | | | First Class Mail |
| Culligan Sales Company | 9399 W Higgins Rd, Ste 100 | Rosemont, IL 60018 | | | | First Class Mail |
| Culligan Water Conditioning of Freeport LLC | 1591 S Sleezer Home Rd | Freeport, IL 61032 | | | | First Class Mail |
| Culpeper Wood Preservers | Attn: Katie Morgan | 501 N Main St | Culpeper, VA 22701 | | | First Class Mail |
| Curt Manufacturing, LLC | 6208 Industrial Drive | Eau Claire, WI 54701 | | | | First Class Mail |
| Curv Group LLC | 860 Bonnie Lane | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Curv-Rite, Inc. | 3603 N Main St | Wayland, MI 49348 | | | | First Class Mail |
| Custom Accessories | 5900 Ami Drive | Richmond, IL 60071 | | | | First Class Mail |
| Custom Bldg Products | 6511 Salt Lake Ave | Maricela | Bell, CA 90201 | | | First Class Mail |
| Custom Building Products | P.O. Box 844774 | Los Angeles, CA 90084 | | | | First Class Mail |
| Custom Decor Inc | P.O. Box 336 | Cheswold, DE 19936 | | | | First Class Mail |
| Custom Leathercraft | 10240 S Alameda St | S Gate, CA 90280 | | | | First Class Mail |
| CV Hardware, LLC | Attn: Kristen Hector | 8472 Industrial Dr | Olive Branch, MS 38654 | | | First Class Mail |
| Cyspulse Technologies, Inc. | 96 Windsor St | W Springfield, MA 01089 | | | | First Class Mail |
| D & D Commodities Limited | c/o Central Garden & Pet | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | | First Class Mail |
| D&H Distributing Company | 100 Tech Drive | Harrisburg, PA 17112 | | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| D.M. Merchandising Inc | 835 N Church Court | Elmhurst, IL 60126 | | | First Class Mail |
| D.M.F. Bait Company | 1180 Sylvertis | Waterford, MI 48328 | | | First Class Mail |
| Daido Corporation of America | c/o Masuda Funai Eifert & Mitchell, Ltd | Attn: Gary Vist, Attorney-in-Fact | 203 N LaSalle St, Ste 2500 | Chicago, IL 60601 | First Class Mail |
| Daisy Manufacturing Company | 1700 N 2nd St | Rogers, AR 72756 | | | First Class Mail |
| Dale Carnegie Train(P-Card) | 7200 Nw 86th St, Ste A | Kansas City, KS 64153 | | | First Class Mail |
| Dalen Products, Inc | 700 Dalen Ln | Knoxville, TN 37932 | | | First Class Mail |
| Dallas Wholesale Distribution | Attn: Steven D Riska | 1200 E Centre Park Blvd | DeSoto, TX 75115 | | First Class Mail |
| Dallas Wholesale Distribution | c/o SBP | Attn: Steven Riska | 2160 Satellite Blvd, Ste 400 | Duluth, GA 30097 | First Class Mail |
| Dalton Enterprises | 131 Willow St | Cheshire, CT 06410 | | | First Class Mail |
| Damp-Chaser Electronics | Box 1610 | 1410 Spartanburg Highway | Hendersonville, NC 28793 | | First Class Mail |
| Danco, Inc | Attn: Deborah Murrah/K White, Accts Receivable | 2727 Chemsearch Blvd, 6th Fl | Irving, TX 75062 | | First Class Mail |
| Danko Gas | 124 Parrish Road, Laurel Run | Wilkes-Barre, PA 18706 | | | First Class Mail |
| Danner Manufacturing Inc | 160 Oval Drive | Islandia, NY 11749 | | | First Class Mail |
| Danny Herman Trucking Inc | 339 Cold Springs Rd | Mtn City, TN 37683 | | | First Class Mail |
| Dansons US, LLC | 8877 N Casey Ctr Dr | Scottsdale, AZ 85258 | | | First Class Mail |
| Dansons US, LLC | Attn: Alex Chan | 1017 Front Ave | Columbus, GA 31901 | | First Class Mail |
| DAP Global, Inc | c/o Rust-Oleum Corporation | 11 E Hawthorn Dr | Vernon Hills, IL | | First Class Mail |
| DAP Global, Inc | c/o Williams Mullen | Attn: Jennifer McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | First Class Mail |
| DAP Global, Inc | P.O. Box 931021 | Cleveland, OH 44193 | | | First Class Mail |
| Dare Products, Inc | 860 Betterly Rd | Springfield, MI 49037-8340 | | | First Class Mail |
| Dare Products, Inc. | Box 157 | Battle Creek, MI 49016-0157 | | | First Class Mail |
| Dart Transit Company | P.O. Box 64110 | St Paul, MN 55164 | | | First Class Mail |
| Dart Warehouse Corporation | 1430 South Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dar-Tech Inc | Attn: Joshua Rahe | 16485 Rockside Rd | Cleveland, OH 44137 | | First Class Mail |
| Darwill | P.O. Box 6243 | Carol Stream, IL 60197 | | | First Class Mail |
| Das Labs | 781 S Auto Mall Dr | American Fork, UT 84003 | | | First Class Mail |
| Datacolor, Inc. | Attn: Accounts Receivable | 5 Princess Rd | Lawrenceville, NJ 08646 | | First Class Mail |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674-7252 | | | First Class Mail |
| Datasite LLC | The Baker Center | 733 S Marquette Ave, Ste 600 | Minneapolis, MN 55402 | | First Class Mail |
| David Dorland | Address Redacted | | | | First Class Mail |
| David J. Bosak | Address Redacted | | | | First Class Mail |
| Davidson's, Inc. | 6100 Wilkinson Dr | Prescott, AZ 86301 | | | First Class Mail |
| Day Glo Color Corp | P.O. Box 535404 | Atlanta, GA 30353 | | | First Class Mail |
| Dayforce Us,Inc | P.O. Box 772830 | Chicago, IL 60677 | | | First Class Mail |
| Dayton Freight Lines Inc | 6450 Poe Ave Ste 311 | Dayton, OH 45414 | | | First Class Mail |
| dba Texas Medical Screening,Texas Medco Screenings, LLC | 901 NE Loop 410, Ste 807 | San Antonio, TX 78209 | | | First Class Mail |
| Dbarro Commerce Corporation | Catalyst Finance Lp | P.O. Box 19589 | Houston, TX 77224 | | First Class Mail |
| Dbc Software Consulting LLC | 4041 Orchard Way | Milton, GA 30004 | | | First Class Mail |
| Dc Design Group LLC | 201 Shell Lane | Scott, LA 70583 | | | First Class Mail |
| Ddme Inc | 2552 Mcgaw Ave | Irvine, CA 92614 | | | First Class Mail |
| DDP Specialty Electronic Materials US, LLC | Attn: Andrew R. Girardi | Chestnut Run Plz | 974 Centre Rd | Wilmington, DE 19805 | First Class Mail |
| DDP Specialty Electronic Materials US, LLC | c/o Ballard Spahr LLP | Attn: Tobey M Daluz / Margaret A Vesper | 919 N Market St, 11th Fl | Wilmington, DE 19801 | First Class Mail |
| De Bruyn Seed Inc. | 101 E Washington Ave | Zeeland, MI 49464 | | | First Class Mail |
| De Groot Inc | 5530 Coloma North Road | P.O. Box 934 | Coloma, MI 49038 | | First Class Mail |
| De Lage Landen Financial Services, Inc | P.O. Box 825736 | Philadelphia, PA 19182 | | | First Class Mail |
| Dead Down Wind | 1821 N State Hwy Cc | Nixa, MO 65714 | | | First Class Mail |
| Decker Manufacturing Co | Attn: Anthony W Fox | 312 Blondeau St | Keokuk, IA 52632 | | First Class Mail |
| Deckorators, Inc. | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| Deco Art | P.O. Box 297 | Stanford, KY 40484 | | | First Class Mail |
| Dekorra Products LLC | N4083 County Highway V | Poynette, WI 53955 | | | First Class Mail |
| Delavan Ag Pumps Inc | 1226 Linden Ave, Ste 123 | Minneapolis, MN 55403 | | | First Class Mail |
| Delta Brands, Inc. | 703 Bartley-Chester Rd | Edison, NJ 08837 | | | First Class Mail |
| Delta Carbona Lp | 300 Nixon Lane | Edison, NJ 08837 | | | First Class Mail |
| Delta Faucet Company | Attn: Ryan Davis | 17450 College Pkwy | Livonia, MI 48152 | | First Class Mail |
| Delta Manufacturing Inc | Attn: Bethany N Hail | 49207 Calcutta Smithferry Rd | E Liverpool, OH 43920 | | First Class Mail |
| Delta Manufacturing, Inc | P.O. Box 2704 | E Liverpool, OH 43920 | | | First Class Mail |
| Delta Marketing International, LLC | 3 Matt Ave | Plattsburgh, NY 12901 | | | First Class Mail |
| Dematic Corp | 684125 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Department of State Lands | Unclaimed Property Section | 775 Summer Streetn Ne | Ste 100 | Salem, OR 97301 | First Class Mail |
| Department of Treasury - Internal Revenue Service | 4051 Ogletown Stanton Rd, Ste 212 | Newark, DE 19713-5445 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Dept of Homeland Security | Bureau of Customs & Border Protection | 8899 E 56th St | Mail Stop 203J | Indianapolis, IN 46249 | First Class Mail |
| Deroma | P.O. Box 1839 | 4901 Elysian Fields | Marshall, TX 75670 | | First Class Mail |
| Desco Steel Corp | P.O. Box 1212 | Malvern, PA 19355 | | | First Class Mail |
| Design House | W180 N11691 River Lane | P.O. Box 0840 | Germantown, WI 53022 | | First Class Mail |
| Design Imports | Attn: Mayumi Frame | 18125 Andover Park W | Tukwila, WA 98188 | | First Class Mail |
| Design Imports | P.O. Box 58410 | Seattle, WA 98138 | | | First Class Mail |
| Designer Greetings | P.O. Box 1477 | Edison, NJ 08818 | | | First Class Mail |
| DeVroomen Bulb Co., Inc. | 7450 Industrial Rd | Florence, KY 41042 | | | First Class Mail |
| DeVroomen Bulb Co., Inc. | Attn: Timothy Lynch | 250 Grandview Dr, Ste 500 | Fort Mitchell, KY 41014 | | First Class Mail |
| Devroomen Garden Products | P.O. Box 189 | Russell, IL 60075 | | | First Class Mail |
| DeWitt Products Co | 5860 Plumer St | Detroit, MI 48209 | | | First Class Mail |
| Dexas Int'l Ltd | P.O. Box 731181 | Dallas, TX 75373 | | | First Class Mail |
| DFI- Solutions in Print | Attn: Steve Leabo | 220 E 50th St | Davenport, IA 52806 | | First Class Mail |
| Dfp Safety Corporation | 20711 Holt Ave | 1525 | Lakeville, MN 55044 | | First Class Mail |
| DHR Industries, Inc | 289 NW 68th Ave | Ocala, FL 34482 | | | First Class Mail |
| Dial Manufacturing Inc. | 430 N 47th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Dial Manufacturing Inc. | c/o Sonoran Capital Advisors LLC | Attn: Jason McKay Barney | 1733 N Greenfield Rd, Ste 101 | Mesa, AZ 85205 | First Class Mail |
| Diamond Farrier Company | 361 Haven Hill Rd | Shelbyville, KY 40065 | | | First Class Mail |
| Diamond Farrier Company | P.O. Box 1346 | Shelbyville, KY 40066 | | | First Class Mail |
| Diamond Products Limited | 333 Prospect St | Elyria, OH 44035 | | | First Class Mail |
| Diamond Visions Inc | Attn: Jeff Heinzel | 401 W Marquette Ave | Oak Creek, WI 53154 | | First Class Mail |
| Diamond Vogel Inc. | Attn: Ben Hamblin | 1110 Albany Pl SE | Orange City, IA 51041 | | First Class Mail |
| Dicksons Inc | 709 B Ave E | Seymour, IA 47274 | | | First Class Mail |
| Dicksons Inc | P.O. Box 97 | Middletown, OH 45042 | | | First Class Mail |
| Dillon Group | 1200 Mendelssohn Ave North, Ste 104 | Golden Valley, MN 55427 | | | First Class Mail |
| Diorio Forest Products | 11129 Air Park Rd A | Ashland, VA 23005 | | | First Class Mail |
| Dippin' Dots LLC | 5101 Charter Oak Dr | Paducah, KY 42001 | | | First Class Mail |
| Disston Company | 45 Plainfield St | Chicopee, MA 01013 | | | First Class Mail |
| Distribution Point, The | P.O. Box 157 | 3242 Moody Parkway | Moody, AL 35004 | | First Class Mail |
| Ditch Witch | P.O. Box 66 | Perry, OK 73077 | | | First Class Mail |
| Diteq Corporation | 9876 Pflumm Rd | Lenexa, KS 66215 | | | First Class Mail |
| Diversitech Corporation | Attn: Michael G Medved | 3039 Premiere Pkwy, Ste 600 | Duluth, GA 30097 | | First Class Mail |
| Dixie Plywood & Lumber Company | Attn: Maryanne Ford | 3544 All American Blvd | Orlando, FL 32810 | | First Class Mail |
| DK Tool | 720 Industrial Dr, Unit 132 | Cary, IL 60013 | | | First Class Mail |
| Dkb Household Usa/Zyliss | 5431 E Philadelphia St | Ontario, CA 91761 | | | First Class Mail |
| D-Line USA | Attn: Sarah Rigney | 2671 Technology Dr | Louisville, KY 40299 | | First Class Mail |
| DM Merchandising Inc | Attn: David Redman | 835 N Church Ct | Elmhurst, IL 60126 | | First Class Mail |
| DM Trans LLC | P.O. Box 207779 | Dallas, TX 75320 | | | First Class Mail |
| DMS Holdings, Inc | 1931 Norman Dr | Waukegan, IL 60085 | | | First Class Mail |
| Docuprint Forms & Signs Inc | 63 Douglas 301 | Elgin, IL 60120 | | | First Class Mail |
| Dominion Solutions Inc | Attn: Jeff Scribner | 3473 Brandon Ave | Roanoke, VA 24018 | | First Class Mail |
| Dominion Solutions Inc dba Source4 | Attn: Kelly Rooke | 19520 W Catawba Ave, Ste 113 | Cornelius, NC 28031 | | First Class Mail |
| Donald R Walker | Address Redacted | | | | First Class Mail |
| Don-Jo Mfg., Inc. | P.O. Box 909 | 70 Pratts Jct Rd | Sterling, MA 01564 | | First Class Mail |
| Doodlehouses Limited | Attn: Benedict Braithwaite | Unit 3, Station Yard Wilbraham Rd, Fulbourn | Cambridge, CB21 5ET | United Kingdom | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Doorscapes Inc | Attn: Anthony Eppolito | 11833 Cutten Rd, Unit 200 | Houston, TX 77066 | | First Class Mail |
| Doosan Portable Power | P.O. Box 74007378 | Chicago, IL 60674 | | | First Class Mail |
| Dorcy Int'l Inc | 2700 Port Road | Columbus, OH 43217 | | | First Class Mail |
| Dorel Home Furnishings | 410 E First St South | Wright City, MO 63390 | | | First Class Mail |
| Dorel Juvenile Group, Inc. | Attn: Tim Gallogly | 25 Forbes Blvd, Ste 5 | Foxboro, MA 02035 | | First Class Mail |
| Dorel Juvenile Group, Inc. | c/o ArentFox Schiff LLP | Attn: Brett D Goodman | 1301 Avenue of the Americas, 42nd Fl | New York, NY 10019 | First Class Mail |
| Dorfman Pacific Co Inc | 2615 Boeing Way | Stockton, CA 95206 | | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 6807 Biscayne Blvd | Miami, FL 33138 | | | First Class Mail |
| Dothan Security, Inc. | 600 W Adams St | Dothan, AL 36303 | | | First Class Mail |
| Double HH Manufacturing | P.O. Box 176 | 207 Westview Dr | Rock Valley, IA 51247 | | First Class Mail |
| Douglas Machine Inc | Nw 8957 P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Downing Enterprises, Inc | 1287 Centerview Cir | Copley, OH 44321 | | | First Class Mail |
| Downing Retail Displays | 1287 Centerview Circle | Copley, OH 44321 | | | First Class Mail |
| DPI, Inc | Attn: Cathleen DesRoche | 900 N 23rd St | St Louis, MO 63106 | | First Class Mail |
| Dr Doormat | 1879 N Neltor Blvd, Ste 296 | W Chicago, IL 60185 | | | First Class Mail |
| Dr Earth Inc | 5887 Hay Rd | Vacaville, CA 95687 | | | First Class Mail |
| Dr. Bronner'S | P.O. Box 1958 | Vista, CA 92085 | | | First Class Mail |
| Drainbo | 1274 Dupont Ct | Manteca, CA 95336 | | | First Class Mail |
| Dramm | Po 1960 | Manitowoc, WI 54221 | | | First Class Mail |
| Dream With Colors Inc | P.O. Box 8540 | Phoenix, AZ 85066 | | | First Class Mail |
| Drew Brady Company, Inc | 106-418 Iroquois Shore Rd | Oakville, ON L6H 0X7 | Canada | | First Class Mail |
| Drop In The Bucket, Inc. | 840 Parkview St | Jonesboro, AR 72401 | | | First Class Mail |
| Dsd Int'l Inc | 2515 Chemin De L'Aeroport | Thetford Mines, QC G6G 5R7 | Canada | | First Class Mail |
| Dsv Air & Sea Inc | P.O. Box 200876 | Pittsburgh, PA 15251 | | | First Class Mail |
| Dude Products Inc. | 3501 N Southport Ave | 476 | Chicago, IL 60657 | | First Class Mail |
| Duke Cannon Supply Company LLC | 123 N 3rd St, Ste 104 | Minneapolis, MN 55401 | | | First Class Mail |
| Duke Company | P.O. Box 555 | W Point, MS 39773 | | | First Class Mail |
| Dunn's True Value | Attn: Larry Wyman Dunn | 804 Hwy 231 S | Troy, AL 36081 | | First Class Mail |
| Dura Chemicals | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Duracell Distributing, LLC | 28356 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Duracell Distributing, LLC | Attn: Ron E Evans | 14 Research Dr | Bethel, CT 06801 | | First Class Mail |
| Duracell Industrial Operations, Inc | Attn: Jacquelyn Metzger | 14 Research Dr | Bethel, CT 06801 | | First Class Mail |
| Duracell Industrial Operations, Inc | P.O. Box 734194 | Chicago, IL 60673-4194 | | | First Class Mail |
| Duraflame, Inc | 2879 St Rose Pkwy, Ste 200 | Henderson, NV 89052 | | | First Class Mail |
| Duraflame, Inc | P.O. Box 8542 | Pasadena, CA 91109 | | | First Class Mail |
| Duravent | P.O. Box 6854 | Carol Stream, IL 60197 | | | First Class Mail |
| Duravent Group | Attn: Tammy Young | 4460 44th St SE | Grand Rapids, MI 49525 | | First Class Mail |
| Durham Mfg Co | 201 Main St | P.O. Box 230 | Durham, CT 06422 | | First Class Mail |
| Durst Corporation | 129 Dermody St | Cranford, NJ 07016 | | | First Class Mail |
| Durvet, Inc. | P.O. Box 801190 | Kansas City, MO 64180 | | | First Class Mail |
| Dusty Adam | 29135 Anderson Rd | Wickliffe, OH 44092 | | | First Class Mail |
| Dutch Boy/Pratt & Lambert | 101 Prospect Ave | 9 Miland | Cleveland, OH 44115 | | First Class Mail |
| Dutton-Lainson Company | P.O. Box 729 | Hastings, NE 68902 | | | First Class Mail |
| DV International Inc. dba Madesmart Housewares | 1000 University Ave W, Ste 220 | St Paul, MN 55104 | | | First Class Mail |
| Dw Distribution Inc | P.O. Box 675057 | Dallas, TX 75267 | | | First Class Mail |
| Dynabrade, Inc. | Attn: John Saccomanno | 8989 Sheridan Dr | Clarence, NY 14031 | | First Class Mail |
| Dynamic Discs, Inc | 840 Overlander Rd | Emporia, KS 66801 | | | First Class Mail |
| Dynamic Distribution | 3601 W 6th Ave | Emporia, KS 66801 | | | First Class Mail |
| Dyno Seasonal Solutions | c/o Max Base | Man Fung, Sha Jing Town | Bao An | Shenzhen, 518000 | China |
| Dyno Seasonal Solutions LLC | 1571 W Copans Rd, Ste 105 | Pompano Beach, FL 33064 | | | First Class Mail |
| Dystar Hilton Davis Corp | P.O. Box 75193 | Charlotte, NC 28275 | | | First Class Mail |
| E Filliate | 11321 White Rock Rd | Rancho Cordova, CA 95742 | | | First Class Mail |
| E P Minerals LLC | 7125 Riverdale Bend Rd | Memphis, TN 38125 | | | First Class Mail |
| E. L. Mustee & Sons Inc. | 5431 W 164th St | Brook Park, OH 44142 | | | First Class Mail |
| E.L. Mustee | 5431 W 164Th Street | Cleveland, OH 44143 | | | First Class Mail |
| Eab Tool Co Usa Inc | 584 Ebury Place | Delta, BC V3M 6M6 | Canada | | First Class Mail |
| Eagle Eye Marketing Group Inc | c/o Fosdick Fulfillment Corp | 129 Worthington Ridge | Berlin, CT 06037 | | First Class Mail |
| Eagle Mfg Co | 2400 Charles St | Wellsburg, WV 26070 | | | First Class Mail |
| Eagle Mountain Products | Attn: Jason Hornec | 2121 Waynoka Rd | Colorado Springs, CO 80915 | | First Class Mail |
| Eagle Transportation Logistics LLC | 301 W Platt St Ste 310 | Tampa, FL 33606 | | | First Class Mail |
| Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384 | | | First Class Mail |
| Early Morning, LLC | 230 Mary Ave | Greendale, IN 47025 | | | First Class Mail |
| Earthly Way Inc, The | 3680 Sw 74th Ave | Ocala, FL 33474 | | | First Class Mail |
| EarthTronics, Inc. | 755 E Ellis Rd | Norton Shores, MI 49441 | | | First Class Mail |
| East Butler Grant LLC | Attn: Irg Realty Advisors LLC | 4020 Kinross Lakes Pkwy Ste 200 | Ste 200 | Richfield, OH 44286 | First Class Mail |
| Eastex Forest Products | P.O. Box 301270 | Dallas, TX 75303 | | | First Class Mail |
| Easy Gardener Inc | 7501 Esters Blvd, Ste 140 | Irving, TX 75063 | | | First Class Mail |
| Easy Gardener Inc | P.O. Box 677879 | Dallas, TX 75267 | | | First Class Mail |
| Easy Heat, Inc. | Attn: Maura Flaherty | 9377 W Higgins Rd | Rosemount, IL 60018 | | First Class Mail |
| Easy Heat, Inc. | Attn: Maura Flaherty | P.O. Box 93720 | Chicago, IL 60673 | | First Class Mail |
| Easy Heat, Inc. | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | First Class Mail |
| Eaton Brothers Corp | Attn: Alexander Keogan, Esq | 3530 Lakeview Rd | Hamburg, NY 14075 | | First Class Mail |
| Eaton Corporation | c/o Global Trade Credit | 1000 Eaton Blvd, Unit SS | Cleveland, OH 44122 | | First Class Mail |
| Eaton Sales and Service | 4800 York St | Denver, CO 80216 | | | First Class Mail |
| Eazypower Corporation | 5555 Howard St | Skokie, IL 60077 | | | First Class Mail |
| Eazypower Corporation | c/o Wiczer Jacobs, LLC | Attn: Elliot S Wiczer, Esq | 500 Skokie Blvd, Ste 325 | Northbrook, IL 60062 | First Class Mail |
| Eberhard Manufacturing Co. | Hardware Division | 225 Episcopal Rd | Berlin, CT 06037 | | First Class Mail |
| Ecamsecure | 1699 Hanly Rd, Ste 350 | St Louis, MO 63144 | | | First Class Mail |
| Ecamsecure | P.O. Box 843686 | Kansas City, MO 64184-3886 | | | First Class Mail |
| Echo Global Logistics Inc | 22168 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Echo, Incorporated | Attn: Douglas R Proske | 400 Oakwood Rd | Lake Zurich, IL 60047 | | First Class Mail |
| Echo, Incorporated | Attn: Sean Dolan | 400 Oakwood Rd | Lake Zurich, IL 60047 | | First Class Mail |
| Echter's Greenhouses, Inc. | Attn: David Echter | 5150 Garrison St | Arvada, CO 80002 | | First Class Mail |
| Eclectic Products LLC | Attn: Rachel S Hicks | 990 Owen Loop N | Eugene, OR 97402 | | First Class Mail |
| E-Cloth Inc. | P.O. Box 812 | Greenland, NH 03840 | | | First Class Mail |
| ECM Industries | 16250 W Woods Edge Rd | New Berlin, WI 53151 | | | First Class Mail |
| Ecoclear Products, Inc. | 5581 Broadcast Ct | Sarasota, FL 34240 | | | First Class Mail |
| Ecolab | P.O. Box 32027 | New York, NY 10087 | | | First Class Mail |
| Ecological Laboratories | 4 Waterford Rd | Island Park, NY 11558 | | | First Class Mail |
| Ecosmart Green Energy Prod Inc | 400 Captain Neville Drive | Waterbury, CT 06705 | | | First Class Mail |
| Ecosmart Technologies | P.O. Box 641093 | Dallas, TX 75264 | | | First Class Mail |
| Ecow Products LLC | 2641 Albert St N | Regina, SK S4R 8R7 | Canada | | First Class Mail |
| Eder Flag Mfg Compnay Inc. | 1000 West Rawson Ave | Oak Creek, WI 53154 | | | First Class Mail |
| Edgewell Personal Care LLC | 24234 Network Pl | Chicago, IL 60673-1234 | | | First Class Mail |
| Edgewell Personal Care LLC | Attn: Sandy McKay | 1350 Timberlake Manor Pkwy, Unit 300 | Chesterfield, MO 63017 | | First Class Mail |
| Edmar Corp Dba Bissell Commerc | 100 Armstrong Rd, Ste 101 | Plymouth, MA 02360 | | | First Class Mail |
| Edsal Mfg Co Inc | 4400 S Racine | Chicago, IL 60609 | | | First Class Mail |
| E-filliate Inc | 11321 White Rock Rd | Rancho Cordova, CA 95742 | | | First Class Mail |
| Ekena Millwork | 2300 W Main St | Clarksville, TX 75426 | | | First Class Mail |
| Eklind Tool Co | 11040 King St | Franklin Park, IL 60131 | | | First Class Mail |
| Elanco US Inc. | c/o Barnes & Thornburg LLP | Attn: Mark R Owens and Kevin G Collins | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | First Class Mail |
| Elanco US Inc. | c/o Credit & Collections | Attn: Kimberly Jianas | 2500 Innovation Way | Greenfield, IN 46140 | First Class Mail |
| Electric Eel Mfg Co., Inc. | 501 W Leffel Ln | Springfield, OH 45506 | | | First Class Mail |
| Elements America Shared Svc | Elementis America Shared Svcs | 1577 Momentum Place | Chicago, IL 60689 | | First Class Mail |
| Elias Industries, Inc dba Tapco Genuine Parts Center | 605 Epsilon Dr | Pittsburgh, PA 15238 | | | First Class Mail |
| Elico Ltd | 40 Heller Park Lane | Somerset, NJ 08873 | | | First Class Mail |
| Elkay Sales LLC | 1333 Butterfield Rd, Ste 200 | Downers Grove, IL 60515 | | | First Class Mail |
| Elliott Auto Supply Co Inc | 1380 Corporate Center | Eagan, MN 55121 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Elwood Staffing Services | P.O. Box 1024 | 4111 Central Ave | Columbus, IN 47202 | | First Class Mail |
| Emerald Forest/J&R Foliage | 25201 Sw 189th Ave | Homestead, FL 33031 | | | First Class Mail |
| Emerson Healthcare | 407 E Lancaster Ave | Wayne, PA 19087 | | | First Class Mail |
| Emerson Professional Tools, LLC | Attn: Stacey Varuolo | 400 Clark St | Elyria, OH 44035 | | First Class Mail |
| Emerson Professional Tools, LLC | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | First Class Mail |
| Empire Blended Products Inc | 250 Hickory Lane | Bayville, NJ 08721 | | | First Class Mail |
| Empire Co Inc | P.O. Box 17 | 8181 Logistic Drive | Zeeland, MI 49464 | | First Class Mail |
| Employer Solutions Staffing Group | P.O. Box 88538 | Carol Stream, IL 60188 | | | First Class Mail |
| Employmentgroup Inc | 4651 W Dickman Road | Battle Creek, MI 49037 | | | First Class Mail |
| Empsight Int'l LLC | P.O. Box 885 | New York, NY 10156 | | | First Class Mail |
| Encap LLC | 1248 North Buchanan St | Green Bay, WI 54303 | | | First Class Mail |
| Enco Manufacturing Inc | c/o C Conde & Assoc | 1510 Ave FD Roosevelt, Ste 1302 | Guaynabo, PR 00968 | Puerto Rico | First Class Mail |
| ENCO Manufacturing Inc | Attn: Darlyn Ortiz | Calle Baldoriaty 43 | Cidra, PR 00739-3426 | | First Class Mail |
| Enco Manufacturing Inc | Calle Baldoriaty, Unit 43 | Cidra, PR 00739-3426 | Puerto Rico | | First Class Mail |
| Endot Industries LLC | 60 Green Pond Rd | Rockaway, NJ 07866 | | | First Class Mail |
| Endres Window Cleaning, Inc. | Attn: Erick Endres | 265 22nd St SE | Owatonna, MN 55060 | | First Class Mail |
| Enerco Group Inc | Attn: Matt Kos | 4560 W 160th St | Cleveland, OH 44135 | | First Class Mail |
| Enerco Group Inc | c/o Wells Fargo Bank NA | 420 Montgomery St | San Francisco CA, 94104 | | First Class Mail |
| Energizer Auto Sales | 1400 Lombardi Ave, Ste 204 | Green Bay, WI 54304 | | | First Class Mail |
| Energizer Battery Inc | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Enesco Corp | 2905 Clara Ave | Aurora, IL 60502 | | | First Class Mail |
| Engle North America, Inc. | P.O. Box 841680 | Dallas, TX 75284 | | | First Class Mail |
| ENGIE Resources LLC | Attn: Erin Twardowski | 1360 Post Oak Blvd, Ste 400 | Houston, TX 77056 | | First Class Mail |
| ENGIE Resources LLC | Attn: Erin Twardowski | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| ENGIE Resources LLC | c/o ENGIE Resources Inc. | Attn: Retail | 1990 Post Oak Blvd | Houston, TX 77056 | First Class Mail |
| Englewood Marketing Group Inc | 1471 Partnership Drive | Green Bay, WI 54304 | | | First Class Mail |
| Enviro Log Home Prod | Attn: Kimberly Ann McMillan | 200 Ocilla Hwy | Fitzgerald, GA 31750 | | First Class Mail |
| Enviro Log Home Prod | P.O. Box 190 | Fitzgerald, GA 31750 | | | First Class Mail |
| Envirocon Technologies Inc | 1101 W County Rd 150 | Midland, TX 79706 | | | First Class Mail |
| Environmental Cleaning Solutions, Inc | 110 Landings Dr | Annville, PA 17003 | | | First Class Mail |
| Epes Transport System, LLC | 3400 Edgefield Ct | Greensboro, NC 27401 | | | First Class Mail |
| Epic Gardening Inc | c/o Botanical Interests | 660 Compton St | Broomfield, CO 80020 | | First Class Mail |
| Epic Gardening Inc | P.O. Box 25709 | Pasadena, CA 91185 | | | First Class Mail |
| Epicor Software Corporation | P.O. Box 204768 | Dallas, TX 75320 | | | First Class Mail |
| Epicurean Cutting Surfaces | 257 B Main St | Superior, WI 55822 | | | First Class Mail |
| Epoca International, LLC | 931 Clint Moore Rd | Boca Raton, FL 33487 | | | First Class Mail |
| Erickson Manufacturing Ltd | 6317 King Road | Marine City, MI 48039 | | | First Class Mail |
| Erico Products Inc. | 188 Carolina Road | Aberdeen, NC 28315 | | | First Class Mail |
| Esab Welding & Cutting Prod | P.O. Box 417540 | Boston, MA 02241 | | | First Class Mail |
| Esbenshades Greenhouses Inc | 546A E 28th Div Hwy | Lititz, PA 17543 | | | First Class Mail |
| Eshraghi Nurseries, LLC | 26985 SW Farmington Rd | Hillsboro, OR 97123 | | | First Class Mail |
| ESIS, Inc. | Attn: Manager of Financial Operations & Client Accounting | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| ESIS, Inc. | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| Espoma Company | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Essay Group LLC | 777 Terrace Ave, Ste 313 | Hasbrouck Heights, NJ 07604 | | | First Class Mail |
| Esschert Design Usa LLC | 56 Library St, Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Essco | Attn: Nancy C Kazik, Credit Manager | 1933 Highland Rd | Twinsburg, OH 44087 | | First Class Mail |
| Essex Silver Line Corp. | Attn: John Goddard | P.O. Box 40 | 1118 Lakeview Ave | Dracut, MA 01826 | First Class Mail |
| Essick Air Products Inc. | Attn: C Shaw | 5800 Murray St | Little Rock, AR 72209 | | First Class Mail |
| Estes Express Lines | P.O. Box 26206 | Richmond, VA 23260 | | | First Class Mail |
| Estwing Manufacturing Company, Inc. | Attn: Erin A Lake | 2647 8th St | Rockford, IL 61109 | | First Class Mail |
| Estwing Manufacturing Company, Inc. | c/o Quarles & Brady LLP | Attn: Christopher Combest | 300 N LaSalle St, Ste 4000 | Chicago, IL 60654 | First Class Mail |
| eStyle Caps and Closures, Inc. | Attn: Lois Haber | 739 Meadow Ln | Barrington, IL 60010 | | First Class Mail |
| Ethical Products Inc | 27 Federal Plaza | Bloomfield, NJ 07003 | | | First Class Mail |
| ETL, LLC dba Oxygenics | 976 United Cir | Sparks, NV 89431 | | | First Class Mail |
| Eti-Oxygenics | 976 United Circle | Sparks, NV 89431 | | | First Class Mail |
| Eton Corporation | 1015 Corporation Way | Palo Alto, CA 94303 | | | First Class Mail |
| Ettore Products Company | Attn: Alma Bryant | 2100 N Loop Rd | Alameda, CA 94502 | | First Class Mail |
| Ettore Shrecore Prods | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Eugene G Danner MFG, Inc | 160 Oval Dr | Islandia, NY 11749 | | | First Class Mail |
| Euler Hermes N.A - Agent for Buckeye Pacific, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Delta Brands Inc.. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Dramm Corporation of Manitowoc | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Drew Brady Company Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for HY-C Company LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Inilten, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Loma Vista Nursery, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for LUANCE | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Melitta USA, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Neat & Wilson, Inc.. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Nite Ize, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for North West Rubber Ltd | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Novus Media LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Productworks, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Richmond International Forest Products, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Sunnyside Corporation | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Traeger Pellet Grills LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| Euler Hermes N.A - Agent for Viking Forest Products, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | First Class Mail |
| European Home Design, LLC | Attn: Saul I Kassin | 1 E 33rd St, 11th Fl | New York, NY 10016 | | First Class Mail |
| European Home Design, LLC | c/o Balasiano & Associates, PLLC | Attn: Judah S Balasiano, Esq | 6701 Bay Pkwy, Ste 300 | Brooklyn, NY 11204 | First Class Mail |
| European Soaps, LLC | 18125 Andover Park W | Tukwila, WA 98188 | | | First Class Mail |
| Evans Delivery Company, Inc | Attn: Megan McKee | 100-110 W Columbia St | Schuylkill Haven, PA 17972 | | First Class Mail |
| Evenflo Company, Inc. | Attn: Evenflo Accounts Receivable | 3031 Newmark Dr, Ste 300 | Miamisburg, OH 60631 | | First Class Mail |
| Evenflo Company, Inc. | Attn: Lawrence S Buonomo | 120 Royall St | Boston Mutual Building | Canton, MA 02021 | First Class Mail |
| Everbrite LLC | Attn: Jennifer Small | 4048 E Superior Ave | Phoenix, AZ 85040 | | First Class Mail |
| Evercor Facility Management Inc | 902 Wyoming Ave | Wyoming, PA 18644 | | | First Class Mail |
| Everest | 9600 Ne Underground Dr | Pillar 339 | Kansas City, MO 64161 | | First Class Mail |
| Everest National Insurance Company | c/o Everest Global Services | Attn: Katherine Maris | Warren Corporate Center | 100 Everest Way | Warren, NJ 07059 | First Class Mail |
| Evergreen Inc | c/o Evergreen Enterprises | Attn: Renee Hill | 5915 Midlothian Tpke | Richmond, VA 23225 | First Class Mail |
| Evergreen Inc | c/o Evergreen Enterprises | P.O. Box 602961 | Charlotte, NC 28260-2961 | | First Class Mail |
| Evergreen Shipping Agency Corp | 16000 Dallas Parkway 400 | Dallas, TX 75248 | | | First Class Mail |
| Evergy | P.O. Box 11739 | Kansas City, MO 64138 | | | First Class Mail |
| Everon, LLC | Attn: Gay Lynn Cox | 4221 W John Carpenter Fwy | Irving, TX 75063 | | First Class Mail |
| Evolution Salt Co | 7710 Nw 56th Way, Ste 200 | Pompano Beach, FL 33073 | | | First Class Mail |
| Evolytics LLC | 1 W I St Street | Parkville, MO 64152 | | | First Class Mail |
| Eviholder Products LLC | 975 W Imperial Hwy, Ste 100 | Brea, CA 90630 | | | First Class Mail |
| Excel International Inc | 15253 Don Julian Rd | City Of Industry, CA 91745 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Exclusively Expo | 1225 Naperville Drive | Romeoville, IL 60446 | | First Class Mail |
| Executive Risk Indemnity Inc. | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| Exhart Environmental Systems, Inc | 5701 Lindero Canyon Rd, Ste 2-100 2 | Westlake Village, CA 91362 | | First Class Mail |
| Expeditors Intl of Wa Inc | 1015 Third Ave | Seattle, WA 98104 | | First Class Mail |
| Experient Inc | P.O. Box 74008578 | Chicago, IL 60674 | | First Class Mail |
| Experis US LLC | c/o Kohner, Mann & Kailas SC | Attn: Samuel C Wisotzkey | 4650 N Port Washington Rd | Milwaukee, WI 53212 | First Class Mail |
| Exterior Cleaning Services Inc | 2235 Winding Creek Dr | Belvidere, IL 61008 | | First Class Mail |
| Ez Ad Tv | 19197 Golden Valley Rd 530 | Santa Clarita, CA 91387 | | First Class Mail |
| Ez Adtv | 19197 Golden Valley Rd 530 | Santa Clarita, CA 91387 | | First Class Mail |
| Ez Foil/Reynolds | 1540 E Dundee Rd | Suite 160 | Palatine, IL 60074 | | First Class Mail |
| Ez Smart Co | 1000 W Touhy | Park Ridge, IL 60068 | | First Class Mail |
| EZ-AD TV Inc. | Attn: Lawrence Mansour | 101 W Big Beaver Ave, 14th Fl | Troy, MI 48084 | | First Class Mail |
| Ez-Shim, Inc. | P.O. Box 4820 | Santa Barbara, CA 93140 | | First Class Mail |
| F & G Mechanical Services In | 17219 Bel-Ray Place | Belton, MO 64012 | | First Class Mail |
| F C Young Co | 400 Howell St | Bristol, PA 19007 | | First Class Mail |
| F P Supply | 9264 Manchester Rd | St Louis, MO 63144 | | First Class Mail |
| Factory Motor Parts | c/o Moss & Barnett | Attn: Sarah Doerr | 150 Sth St S, Ste 1200 | Minneapolis, MN 55402 | First Class Mail |
| Faegre Drinker Biddle & Reath LLP | Attn: James J Saul | 320 S Canal St, Ste 3300 | Chicago, IL 60606 | | First Class Mail |
| Faegre Drinker Biddle & Reath LLP | Attn: Ryan M Messina | 222 Delaware Ave, Ste 1410 | Wilmington, DE 19801 | | First Class Mail |
| Fairchild Industries, Inc | 475 Capital Dr | Lake Zurich, IL 60047 | | First Class Mail |
| Fairway Lumber Co., Inc. | 50 Congress St, Ste 720 | Boston, MA 02109 | | First Class Mail |
| Faith Technologies | P.O. Box 88529 | Milwaukee, WI 53288 | | First Class Mail |
| Farm Innovators, Inc | Attn: Kayla Surma | 2255 Walter Glaub Dr | Plymouth, IN 46563 | | First Class Mail |
| Farm Innovators, Inc | P.O. Box 546 | Plymouth, IN 46563 | | First Class Mail |
| Farmers Defense | Attn: Whitney Glum | 157 Sans Rd | Watsonville, CA 95076 | | First Class Mail |
| Farro International, Inc | 151 Kalmus Dr, Ste M6 | Costa Mesa, CA 92626 | | First Class Mail |
| Fastenal Company | 2001 Theurer Blvd | Winona, MN 55987 | | First Class Mail |
| Fasteners For Retail, Inc | c/o Credit | Attn: Michelle Bialek | 8181 Darrow Rd | Twinsburg, OH 44087 | First Class Mail |
| Fastening Specialists | 726 Central Florida Pkwy | Orlando, FL 32824 | | First Class Mail |
| Faultless/Bon Ami Co | 1025 West 8th St | Kansas City, MO 64101 | | First Class Mail |
| FBC Chemical Corporation | P.O. Box 599 | Mars, PA 16046 | | First Class Mail |
| FBG Bottling Group, LLC | Attn: Brian Lee | 2438 Plymouth Ave | Bexley, OH 43209 | | First Class Mail |
| Fc Brands LLC | 131 W 135th St, Ste 801 | New York, NY 10001 | | First Class Mail |
| FE Moran, Inc Fire Protection of Northern Illinois | Attn: Haley L Schechter | 2065 Carlson Dr | Northbrook, IL 60062 | | First Class Mail |
| FE Moran, Inc. Fire Protection of Northern Illinois | 2165 Shermer Rd, Unit D | Northbrook, IL 60062 | | First Class Mail |
| Federal Express Corp. | P.O. Box 94515 | Palatine, IL 60094 | | First Class Mail |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| Federal Process Corp | 2401 W Us Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | First Class Mail |
| Fedex | Dept Ch | P.O. Box 10306 | Palatine, IL 60055 | | First Class Mail |
| Fedex Office | Customer Administrative Serv | P.O. Box 672085 | Dallas, TX 75267 | | First Class Mail |
| FedPro, Inc. | Attn: David Ashurst | 4520 Richmond Rd | Cleveland, OH 44128 | | First Class Mail |
| Feedonomics Holdings LLC | 11305 Four Points Dr, Bldg II, Ste 100 | Austin, TX 78726 | | First Class Mail |
| Feedonomics Holdings LLC | Attn: Yik Cheung | 21011 Warner Center Ln, Ste A | Woodland Hills, CA 91367 | | First Class Mail |
| Fein Power Tools Inc | 1000 Omega Drive, Ste 1180 | Pittsburgh, PA 15205 | | First Class Mail |
| FEIT Electric Co, Inc | 4901 Gregg Rd | Pico Rivera, CA 90660 | | First Class Mail |
| Fence Solutions Inc | 16355 Hickory Circle | Sycamore, IL 60178 | | First Class Mail |
| Fernco Inc | 300 S Dayton St | Davison, MI 48423 | | First Class Mail |
| Fibre Drum Sales Inc | 2414 W 139th Pl | Blue Island, IL 60406 | | First Class Mail |
| Fidelity Investments Institutional Operations Company | Attn: Joe Scully | 100 Magellan Way KE1H | Covington, KY 41015 | | First Class Mail |
| Fidelity Investments Institutional Operations Company | Attn: Tanishia Poston | 2 Destiny Way, Mailzone WG1A | Westlake, TX 76262 | | First Class Mail |
| Fidelity Investments Institutional Operations Company | P.O. Box 73307 | Chicago, IL 60603 | | First Class Mail |
| Fiebing Company, Inc. | P.O. Box 694 | Milwaukee, WI 53201 | | First Class Mail |
| Field Controls | Attn: A/R J Dixon | 2360 Airport Rd | Benson, NC 27504 | | First Class Mail |
| Fifteen Twelve LLC, dba Madison Park Hardware | 1837 42nd Ave E | Seattle, WA 98112 | | First Class Mail |
| Fifth Third Bank, N.A. | Attn: Kevin Atkins | 7820 Tylersville Sq | W Chester, OH 45069 | | First Class Mail |
| Fifth Third Bank, N.A. | c/o Reed Smith LLP | Attn: Alexis A Leventhal | 225 5th Ave | Pittsburgh, PA 15222 | First Class Mail |
| Fill-Rite Company | 8825 Aviation Dr | Fort Wayne, IN 46809 | | First Class Mail |
| FIMCO, Inc | P.O. Box 1700 | N Sioux City, SD 57049 | | First Class Mail |
| Financial Image Leasing LLC | 4485 Atlanta Rd | Smyrna, GA 30080 | | First Class Mail |
| Fiore Stone, Inc. | Attn: Lourdes Camargo | 1814 Commercenter W, Ste E | San Bernardino, CA 92408 | | First Class Mail |
| Fire Liters, Inc | N4405 Scantleton Rd | Black River Falls, WI 54615 | | First Class Mail |
| Fire Protection Services LLC | 2030 Powers Ferry Rd, Ste 100 | Atlanta, GA 30339 | | First Class Mail |
| First American Commerical Bancorp, Inc | 211 High Point Dr | Victor, NY 14564 | | First Class Mail |
| First Data Resources LLC | P.O. Box 934057 | Atlanta, GA 31193 | | First Class Mail |
| First Data Resources LLC - Fiserv | P.O. Box 934057 | Atlanta, GA 31193 | | First Class Mail |
| First Financial Corp. Services | P.O. Box 631222 | Cincinnati, OH 45263 | | First Class Mail |
| First Financial Holdings, LLC | c/o First Financial Equipment Leasing | Attn: Hiroshi Kobayashi | 750 The City Dr S, Ste 300 | Orange, CA 92868 | First Class Mail |
| First Financial Holdings, LLC | c/o Shipman & Goodwin LLP | Attn: Latonia C Williams | 1 Constitution Plz | Hartford, CT 06103 | First Class Mail |
| First Fire Protection Services | 4125 North Bank St | Kingman, AZ 86409 | | First Class Mail |
| First-Citizens Bank & Trust | 25978 Network Place | Chicago, IL 60673 | | First Class Mail |
| FirstDigital Communications LLC | 357 S 670 W, Ste 300 | Lindon, UT 84042 | | First Class Mail |
| FirstDigital Communications LLC | P.O. Box 849746 | Los Angeles, CA 90087-9746 | | First Class Mail |
| Fisher Price Inc | 620 Girard Ave | E Aurora, NY 14052 | | First Class Mail |
| Fisher Printing, Inc. | c/o Fisher Bedford Park Operating LLC | 6721 W 83rd St | Bedford Park, IL 60438 | | First Class Mail |
| Fisher Printing, Inc. | c/o Fisher Bedford Park Operating LLC | 8640 S Chess Ave | Bridgeview, IL 60455 | | First Class Mail |
| Fisher Printing, Inc. | c/o Tressler LLP | Attn: Jacqueline A Criswell | 233 S Wacker Dr, 61st Fl | Chicago, IL 60606 | First Class Mail |
| Fiskars Brands, Inc. | 7800 Discovery Dr | Middleton, WI 53562 | | First Class Mail |
| Fiskars Brands, Inc. | P.O. Box 802587 | Chicago, IL 60680 | | First Class Mail |
| FJL Hardware Corp | Attn: Ellen L Galano | 29 Glen Hill Ln | Tarrytown, NY 10591 | | First Class Mail |
| Flair-It Central | 1126 Kent St | Elkhart, IN 46514 | | First Class Mail |
| Flambeau Products Corporation | Nw 5581 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Flame Engineering | P.O. Box 577 | 230 W Hwy 4 | La Crosse, KS 67548 | | First Class Mail |
| Fleet Safety Systems Llc | P.O. Box 4410 | Tualatin, OR 97062 | | First Class Mail |
| Fletcher-Terry Company | 91 Clark Drive | E Berlin, CT 06023 | | First Class Mail |
| Flex Execs Management Solutions | 649 Executive Drive | Willowbrook, IL 60527 | | First Class Mail |
| Flexible Storage Group | 601 Stone Rd | Benicia, CA 94510 | | First Class Mail |
| Flex-O-Glass, Inc. | c/o Warp Brothers | 4647 W Augusta Blvd | Chicago, IL 60651 | | First Class Mail |
| Flexon Industries | 1 Flexon Plz | Newark, NJ 07114 | | First Class Mail |
| Flexrake Corporation | 9620 Gidley St | Temple City, CA 91780 | | First Class Mail |
| Flextecs | For The Account Of: Flextecs | P.O. Box 746657 | Atlanta, GA 30374 | | First Class Mail |
| Flextone Game Calls | 2261 Morganza Hwy | New Roads, LA 70760 | | First Class Mail |
| Flint & Walling, Inc. | c/o Zoeller Company | Attn: Jeffery Langer, General Counsel | 3649 Cane Run Rd | Louisville, KY 40211 | First Class Mail |
| Flitz Int'l | 821 Mphr Ave | Waterford, WI 53185 | | First Class Mail |
| Flock Free Bird Control, LLC | 650 Cross St, Unit 67 | Lakewood, NJ 08701 | | First Class Mail |
| Flood/Ppg Architectural Fin | 2001 Centre Ave | Reading, PA 19605 | | First Class Mail |
| Florida Department of Revenue | Attn: Frederick F Rudzik, Esq | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | First Class Mail |
| Florida Department of Revenue | c/o Bankruptcy Unit | P.O. Box 8045 | Tallahassee, FL 32314-6668 | | First Class Mail |
| Florida Outdoor Equip. Inc. | 3533 Mercy Dr | Orlando, FL 32808 | | First Class Mail |
| Flowers, Inc dba burton + Burton | 325 Cleveland Rd | Bogart, GA 30622 | | First Class Mail |
| Fluid Management Inc | Attn: Jun Chen, Controller | 1023 Wheeling Rd | Wheeling, IL 60090 | | First Class Mail |
| Fluid Management Inc | P.O. Box 98457 | Chicago, IL 60693 | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | San Juan Capistrano, CA 92675 | | First Class Mail |
| Fluoresco Services, LLC | 4048 E Superior Ave | Phoenix, AZ 85040 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Fmr LLC | Operations Company,Inc | P.O. Box 73307 | Chicago, IL 60673 | | First Class Mail |
| Fna Group | 7152 99th St | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Foampro Mfg. Inc. | P.O. Box 18888 | Irvine, CA 92623 | | | First Class Mail |
| Fogo Charcoal | 635 W 18 St, Unit A | Hialeah, FL 33010 | | | First Class Mail |
| Folexport, Inc | P.O. Box 789 | Tualatin, OR 97062 | | | First Class Mail |
| Foremost Tarp Company | P.O. Box 2040 | Auburn, WA 98071 | | | First Class Mail |
| Formax LLC | 1 Education Way | Dover, NH 03820 | | | First Class Mail |
| Forney Industries Inc | 2057 Vermont Dr | Fort Collins, CO 80525 | | | First Class Mail |
| Fort Dearborn Company | Dba Multi-Color Corp | P.O. Box 74008096 | Chicago, IL 60674 | | First Class Mail |
| Fortress Iron, Lp | 1720 N 15t St | Garland, TX 75040 | | | First Class Mail |
| Fortune Products, Inc. | Attn: David Scott | 2203 Downing Ln | Leander, TX 78641 | | First Class Mail |
| Foshan Bailijian Technology Co | No 7, Chuangxin Rd | Leping Industrial Park | Sanshui District Central | Foshan, Guangdong 528137 | China | First Class Mail |
| Foster Farrar Co. | Attn: Paul R Czapienski, President | 145 King St | Northampton, MA 01060-2330 | | First Class Mail |
| Fountainhead/Burgess Prod | 1599 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Four Star Sales, LLC | Attn: Kenneth Banach | 1015 Indian Trail Rd | Carleton, MI 48117 | | First Class Mail |
| Fourth Gear Solutions Inc | 3549 Russett Lane | Port Orange, FL 32129 | | | First Class Mail |
| Fox Run Craftsmen | 1907 Stout Dr | Ivyland, PA 18974 | | | First Class Mail |
| FPC Corporation | Attn: Karen Vanvarezos | 355 Hollow Hill Dr | Wauconda, IL 60084 | | First Class Mail |
| FPE Automation, Inc | 110 Gordon St | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| FRAM Group Operations LLC | c/o First Brands Group, LLC | Attn: Nicholas M Menasche | 1540 Broadway | New York, NY 10036 | First Class Mail |
| FRAM Group Operations LLC | c/o Legal Department | 127 Public Sq, Ste 500 | Cleveland, OH 44114 | | First Class Mail |
| Francotyp Postalia Inc | P.O. Box 157 | Bedford, IL 60499 | | | First Class Mail |
| Franke Kitchen Systems LLC | 1879 N Nelmor Blvd | 296 | West Chicago, IL 60185 | | First Class Mail |
| Franklin Electric | 21054 Network Pl | Chicago, IL 60673-1210 | | | First Class Mail |
| Franklin Electric | Attn: Chandler Everson | 9255 Coverdale Rd | Fort Wayne, IN 46809 | | First Class Mail |
| Franklin Sensors, Inc | 6675 N Pollard Ln | Meridian, ID 83646 | | | First Class Mail |
| Franklin Sports, Inc. | Attn: Michelle Brownlee | 17 Campanelli Parkway | Stoughton, MA 02072 | | First Class Mail |
| Free-Free Usa | 13415 Meadowlark Tr | Astatula, FL 34705 | | | First Class Mail |
| Freije Supply, Inc. | PMB 354 | 1353 Ave Luis Vigoreaux | Guaynabo, PR 00966 | | First Class Mail |
| Fresh Content Society Inc. | 790 W Frontage Rd, Ste 523 | Northfield, IL 60093 | | | First Class Mail |
| Fresh Content Society Inc. | c/o Emalfarb Law LLC | Attn: Thomas Emalfarb | P.O. Box 2011 | Northbrook, IL 60062 | First Class Mail |
| Freud | P.O. Box 7187 | 218 Feld Avenue | High Point, NC 27263 | | First Class Mail |
| Freudenberg Filtration Technologies, LP | Attn: Leesa Smith | 420 3rd Ave NW | Hickory, NC 28601 | | First Class Mail |
| Freudenberg Filtration Technologies, LP | c/o Bodman PLC | Attn: Noel J Ravenscroft | 1901 St Antoine St, 6th Fl at Ford Field | Detroit, MI 48226 | First Class Mail |
| Freudenberg Household Prod. Lp | 2188 Diehl Road | Aurora, IL 60502 | | | First Class Mail |
| Freyco Inc. | c/o Boxes 2 Business | 10778 SW Manhasset Dr | Tualatin, OR 97062 | | First Class Mail |
| Fried Bros, Inc | c/o Fried Brothers, Inc | 467 N 7th St | Philadelphia, PA 19123 | | First Class Mail |
| Frito Lay Inc. | 75 Remittance Dr, Ste 1217 | Chicago, IL 60675 | | | First Class Mail |
| Frontier Business Products | 17650 East 32 Ne Pl, Unit 10A | Aurora, CO 80011 | | | First Class Mail |
| Frost Cutlery Company, LLC | 6861 Mountain View Rd | Ooltewah, TN 37363 | | | First Class Mail |
| FTD LLC | c/o Florists Transworld Delivery | 200 N LaSalle St, Ste 2550 | Chicago, IL 60601 | | First Class Mail |
| FTD LLC | c/o Pyramex Safety Products | 305 Keogh Dr | Piperton, TN 38017 | | First Class Mail |
| FTD LLC | P.O. Box 854440 | Minneapolis, MN 55485-4440 | | | First Class Mail |
| Fulcrum Products Inc | 712 Main St, Ste 200 | Oregon City, OR 97045 | | | First Class Mail |
| Fulton Corporation | 303 8th Ave | Fulton, IL 61252 | | | First Class Mail |
| Fun Express | Attn: Malory Sanders | 5455 S 90th St | Omaha, NE 68127 | | First Class Mail |
| Fusion Products Ltd. | 5 Cherry Blossom Road Unit 7 | Cambridge, ON N3H 4R7 | Canada | | First Class Mail |
| Fusion92 | 440 W Ontario St | Chicago, IL 60654 | | | First Class Mail |
| Fw Fleet Clean, LLC | P.O. Box 1478 | Cambria, CA 93428 | | | First Class Mail |
| G & G Manufacturing | 4432 McKinley St | Omaha, NE 68112 | | | First Class Mail |
| G & G Manufacturing | P.O. Box 12086 | Omaha, NE 68112 | | | First Class Mail |
| G L Huyett | P.O. Box 232 | Minneapolis, KS 67467 | | | First Class Mail |
| G&W Equipment, Inc. | Attn: Jim Levy | 600 Lawton Rd | Charlotte, NC 28216 | | First Class Mail |
| G&W Equipment, Inc. | c/o Bayard, PA | Attn: Steven Adler | 600 N King St, Ste 400 | Wilmington, DE 19801 | First Class Mail |
| Gaftek, Inc. | 160 Perry Rd | Bangor, ME 04401 | | | First Class Mail |
| Gaiennie Lumber Co | P.O. Box 1240 | 619 W Groise St | Opelousas, LA 70570 | | First Class Mail |
| Gallagher North America, Inc | Attn: Lorie Meacham | 5005 NW 41st St | Riverside, MO 64150 | | First Class Mail |
| Gamble Distributors, Inc. | 37231 Nys Rt 3 | Carthage, NY 13619 | | | First Class Mail |
| Ganz USA, LLC | 60 Industrial Pkwy, Ste 043 | Cheektowaga, NY 14227 | | | First Class Mail |
| Garant GP | 375, Chemin St-Francois Ouest | St-Francois-de-la-Riviere-du-Sud, QC G0R 3A0 | Canada | | First Class Mail |
| Garant GP | P.O. Box 12442 | Newark, NJ 07101-3542 | | | First Class Mail |
| GardaWorld Security Services | P.O. Box 843886 | Kansas City, MO 64184-3886 | | | First Class Mail |
| Garick LLC | Attn: Gary P Trinetti | 8400 Sweet Valley Dr, Ste 408 | Cleveland, OH 44125 | | First Class Mail |
| Garick LLC | Attn: Jackie Zhao | 8400 Sweet Valley Dr, Ste 408 | Cleveland, OH 44125 | | First Class Mail |
| Garland Surface Protection | 27664 Network Pl | Chicago, IL 60673-1276 | | | First Class Mail |
| Garland Surface Protection | Attn: Drew W Cook | 2300 Gateway Centre Blvd, Ste 200 | Morrisville, NC 27560 | | First Class Mail |
| Garland Surface Protection | Attn: Patricia Wilkinson | 8450 W 18th St | Tinley Park, IL 60487 | | First Class Mail |
| Gary Killian | c/o Morris & Player PLLC | Attn: Douglas M Morris | 1211 Herr Ln, Ste 205 | Louisville, KY 40222 | First Class Mail |
| Gary Killian | c/o Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | First Class Mail |
| Gates Custom Milling Inc | P.O. Box 405 | 681 Hwy 37 South | Gatesville, NC 27938 | | First Class Mail |
| Gb True Value Hardware | Gb Hardware Inc | Attn: Gulam Shakhguseynov | 2270 65 St | Brooklyn, NY 11204-0001 | First Class Mail |
| GCI Outdoor LLC | 457 Killingworth Rd | Higganum, CT 06441 | | | First Class Mail |
| Gco Applied Technologies | 6051 W 65th St | Bedford Park, IL 60638 | | | First Class Mail |
| GD Midea Environment Appliances MFG. Co., Ltd. | c/o Brown & Joseph LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | First Class Mail |
| Gdb Int'l Inc | 1 Home News Row | New Brunswick, NJ 08901 | | | First Class Mail |
| Ge Appliances | 307 N Hurstborne Pkwy | P.O. Box 34840 | Louisville, KY 40232 | | First Class Mail |
| Gear Hugger LLC | 444 S Cedros Ave | Suite 195 | Solana Beach, CA 92075 | | First Class Mail |
| Gel Blaster Inc | 5000 Plaza On The Lake, Ste 265 | Austin, TX 78746 | | | First Class Mail |
| Gemini Industries | 421 SE 27th St | El Reno, OK 73036 | | | First Class Mail |
| Gemmy Industries (HK) Limited | Unit 301, 3rd Fl, E Ocean Centre | No 98 Granville Rd | Tsimshatsu, Kowloon | Hong Kong | First Class Mail |
| Generac Power Systems, Inc | Attn: Rick Ditter | S45W29290 Hwy 59 | Waukesha, WI 53189 | | First Class Mail |
| Generac Power Systems, Inc | c/o Quarles & Brady, LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | First Class Mail |
| General Electric | P.O. Box 100810 | Atlanta, GA 30384 | | | First Class Mail |
| General Equipment | 620 Alexander Drive Sw | P.O. Box 334 | Owatonna, MN 55060 | | First Class Mail |
| General Filters, Inc | 43800 Grand River Ave | Novi, MI 48375 | | | First Class Mail |
| General Information Services | P.O. Box 841243 | Dallas, TX 75284 | | | First Class Mail |
| General Information Solutions | P.O. Box 841243 | Dallas, TX 75284 | | | First Class Mail |
| General Tool & Instruments | 75 Seaview Dr | Secaucus, NJ 07094 | | | First Class Mail |
| General Tool Mfg Co Inc | 1250 Feehanville Drive | Mt Prospect, IL 60056 | | | First Class Mail |
| General Wire Spring Company | 1101 Thompson Ave | McKees Rocks, PA 15136 | | | First Class Mail |
| Geneva Industrial Group Inc | 520 Green Bay Road | Winnetka, IL 60093 | | | First Class Mail |
| Genie Company, The | 606 Ray St Ne | Baltic, OH 44708 | | | First Class Mail |
| Genova Usa | 5490 Davison Rd | Burton, MI 48509 | | | First Class Mail |
| George W Kister Inc | 2210 City Line Road | Bethlehem, PA 18017 | | | First Class Mail |
| Georgia Facility Services LLC | 4575 Webb Bridge Rd | Unit 5637 | Alpharetta, GA 30023 | | First Class Mail |
| Georgia-Pacific Corporation | 21120 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Gerson Company | 1450 S Lone Elm Rd | Olathe, KS 66061 | | | First Class Mail |
| Getgo Inc | P.O. Box 50264 | Los Angeles, CA 90074 | | | First Class Mail |
| Getz Fire Equipment Co | P.O. Box 419 | Peoria, IL 61651 | | | First Class Mail |
| Ghc Mechanical,Inc. | 990 Pauly Drive | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ghs Distribution Inc | 321 Corporate Pkwy | Macon, GA 31210 | | | First Class Mail |
| Gibraltar Chemical Works Inc | 114 E 168th St | S Holland, IL 60473 | | | First Class Mail |
| Gibraltar Vent | P.O. Box 712523 | Ar 382700 | Cincinnati, OH 45271 | | First Class Mail |
| Gibson Overseas | 2410 Yates Ave | Commerce, CA 90040 | | | First Class Mail |
| Giftcraft Inc | P.O. Box 1270 | Grand Island, NY 14072 | | | First Class Mail |
| Gildan Branded Apparel Srl | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Gilpin Products LLC | 1819 Patterson St | Decatur, IN 46733 | | | First Class Mail |
| Gish Logging, Inc. | 4980 Path Valley Rd | Fort Loudon, PA 17224 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Gish Logging, Inc. | c/o Salzmann Hughes, PC | Attn: Samuel Eugene Wiser, Jr | 79 St Paul Dr | Chambersburg, PA 17201 | First Class Mail |
| Glamos Wire Inc | 2300 Main St | Lino Lakes, MN 55038 | | | First Class Mail |
| Glass Block Supply Co, The | 1213 Medina Rd | Medina, OH 44256 | | | First Class Mail |
| GlassHouse Systems | 801 Warrenville Rd, Ste 560 | Lisle, IL 60532 | | | First Class Mail |
| Gleason Corporation | c/o Precision Products | 10474 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | First Class Mail |
| Gleason Industrial Products | 8575 West Forest Home Ave, Ste 100 | Greenfield, WI 53228 | | | First Class Mail |
| Glen Dimplex Americas | 1367 Industrial Rd | Cambridge, ON N3H 4W3 | Canada | | First Class Mail |
| Glen Dimplex Americas | Dept LA 24686 | Pasadena, CA 91185-4686 | | | First Class Mail |
| GlenDimplex Americas Company | 2500 W 4th Plain Blvd | Vancouver, WA 98660 | | | First Class Mail |
| Glenn Family Inc, dba Headwind Consumer Products | 3040 J Rd | Syracuse, NE 68446 | | | First Class Mail |
| Glentronics, Inc | 645 Heathrow Dr | Lincolnshire, IL 60069 | | | First Class Mail |
| Global Equipment Company | 29833 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Global Experience Specialists, Inc. | Attn: Scott Van Orden | 7000 Lindell Rd | Las Vegas, NV 89118 | | First Class Mail |
| Global Experience Specialists, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer, Esq | 2325 E Camelback Rd, Ste 700 | Phoenix, AZ 85016 | First Class Mail |
| Global Harvest Foods | Attn: Accounting, Ashley Dye | 16000 Christensen Rd, Ste 300 | Seattle, WA 98188 | | First Class Mail |
| Global Instruments Ltd | 819 Industrial Dr | Trenton, MO 64683 | | | First Class Mail |
| Global Merchandising Inc | Attn: Joseph Odom | 146 Corporate Way | Pelham, AL 35124 | | First Class Mail |
| Global Vision Eyewear Corp | 5760 N Hawkey Court | Wyoming, MI 49509 | | | First Class Mail |
| GlobalTranz Enterprises, LLC | 2700 Commerce St, 15th Fl | Dallas, TX 75226 | | | First Class Mail |
| Globe Electric | 15301 Shoemaker Ave | Norwalk, CA 90650 | | | First Class Mail |
| Globe Electric Company USA, Inc. | 150 Oneida | Pointe Claire, QC H9R 1A8 | Canada | | First Class Mail |
| Go To Logistics Inc | 2233 N West St | River Grove, IL 60171 | | | First Class Mail |
| Gojo Industries | Attn: Dawn Massaro | 1 Gojo Plaza | Akron, OH 44311 | | First Class Mail |
| Gold Bond | Attn: Deborah Todesco | 2001 Rexford Rd | Charlotte, NC 28211 | | First Class Mail |
| Gold Bond Building Products, LLC | Attn: Deborah Todesco | 2001 Rexford Rd | Charlotte, NC 28211 | | First Class Mail |
| Gold Crest Distributing, LLC | Attn: Jacob Daniel Lehnen | 1600 Bassford Dr | Mexico, MO 65265 | | First Class Mail |
| Gold Crest Distributing, LLC | P.O. Box 157 | Mexico, MO 65265 | | | First Class Mail |
| Gold Eagle Co | 1478 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Gold Eagle Co | 4400 S Kildare Ave | Chicago, IL 60632 | | | First Class Mail |
| Gold Medal Products Co | Attn: James Bradley | 10700 Medallion Drive | Cincinnati, OH 45241 | | First Class Mail |
| Goldblatt Industries LLC | 3580 E Raines Rd | Memphis, TN 38118 | | | First Class Mail |
| Gondola Train | Attn: Suzanne Droessler | 52 Means Dr, Ste 101C | Platteville, WI 53818 | | First Class Mail |
| Good Earth Organics Corp | P.O. Box 290 | 5950 Broadway | Lancaster, NY 14086 | | First Class Mail |
| Goodfellow Inc | 368 Pepsi Road | Manchester, NH 03109 | | | First Class Mail |
| Google LLC | Attn: Dept 33654 | P.O. Box 3900 | San Francisco, CA 94139 | | First Class Mail |
| Google LLC | c/o White and Williams LLP | Attn: James Vandermark | 810 7th Ave, Ste 500 | New York, NY 10019 | First Class Mail |
| Gordini USA, Inc | P.O. Box 8440 | Essex Junction, VT 05451 | | | First Class Mail |
| Gorilla Glue Company | 1210 South Waukegan Rd | Waukegan, IL 60085 | | | First Class Mail |
| Gorrie Marketing Services | 15 Leswyn Rd | Toronto, ON M6A 1J8 | Canada | | First Class Mail |
| Gosport Manufacturing, Inc | P.O. Box 26 | Gosport, IN 47433 | | | First Class Mail |
| Gossi Inc | 14910 S Figueroa St | Gardena, CA 90248 | | | First Class Mail |
| Gourmac | P.O. Box 969 | 4 Grace Way | Canaan, CT 06018 | | First Class Mail |
| GP Gypsum LLC | c/o G-P Receivables Inc | P.O. Box 281523 | Atlanta, GA 30384 | | First Class Mail |
| GP Gypsum LLC | Georgia-Pacific Ctr | 133 Peachtree St NE, 16th Fl | Atlanta, GA 30303 | | First Class Mail |
| Gp Operations Holdings LLC | Lockbox 743348 | Bank Of America | P.O. Box 743348 | Los Angeles, CA 90074 | First Class Mail |
| GP Transportation Co | 3200 Channahon Rd | Joliet, IL 60436 | | | First Class Mail |
| GP Wood Products LLC | c/o G-P Receivables Inc | P.O. Box 281523 | Atlanta, GA 30384 | | First Class Mail |
| GP Wood Products LLC | Georgia-Pacific Ctr | 133 Peachtree St NE, 16th Fl | Atlanta, GA 30303 | | First Class Mail |
| Grabber | Dept 2021 | P.O. Box 29675 | Phoenix, AZ 85038 | | First Class Mail |
| Grabber Construction Products, Inc. | Attn: Robert Marenco | 5255 W 11000 N, Ste 100 | Highland, UT 84003-8955 | | First Class Mail |
| Grabber Construction Products, Inc. | c/o Grabber Virginia | Attn: Monique Mullaney | 7370 Merritt Park Dr, Ste 160 | Manassas, VA 20109 | First Class Mail |
| Grabber Warmers | 365 84th St Sw, Ste 4 | Byron Center, MI 49315 | | | First Class Mail |
| Graco Inc | Attn: Craig Pfuff | P.O. Box 1441 | Minneapolis, MN 55440 | | First Class Mail |
| Graco Inc | c/o Receivables Control Corporation | Attn: Jacob Burgess | 7373 Kirkwood Ct, Unit 200 | Maple Grove, MN 55369 | First Class Mail |
| Grainger | 100 Grainger Parkway | Lake Forest, IL 60045 | | | First Class Mail |
| Granite (12 Tradeport) LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | 125 E Jefferson St | Syracuse, NY 13202 | First Class Mail |
| Granite Gold, Inc | 12780 Danielson Ct, Ste A | Poway, CA 92064 | | | First Class Mail |
| Granite Industries | 595 E Lugbill Rd | Archbold, OH 43502 | | | First Class Mail |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | 1 Heritage Dr | Quincy, MA 02171 | | First Class Mail |
| Granite United Way | 22 Concord Street | Floor 2 | Manchester, NH 03103 | | First Class Mail |
| Grant & Bowman Inc | P.O. Box 911794, Ste 297 | Denver, CO 80291 | | | First Class Mail |
| Graphic Products Corporation | 455 Maple Ave | Carpentersville, IL 60110 | | | First Class Mail |
| GrassWorx, LLC | Attn: AR | 2381 Centerline Industrial Dr | St Louis, MO 63146 | | First Class Mail |
| Gray Metal Products Inc. | P.O. Box 129 | 495 Rochester St | Avon, NY 14414 | | First Class Mail |
| Greaseweep | 2100 Getty Court | Cottage Grove, OR 97424 | | | First Class Mail |
| Great Northern Equipment Distributing, Inc | Attn: Stacy Foreman | 20195 S Diamond Lake Rd, Ste 100 | Rogers, MN 55374 | | First Class Mail |
| Great Plains Industries, Inc | 5252 E 36th St N | Wichita, KS 67220 | | | First Class Mail |
| Great Plains Manufacturing, Inc. d/b/a Land Pride | c/o Holland & Knight LLP | Attn: Noel Boeke | 100 N Tampa St, Ste 4100 | Tampa, FL 33602 | First Class Mail |
| Great Southern Wood Preserving, Inc. | Attn: Chris Mims | P.O. Box 610 | Abbeville, AL 36310 | | First Class Mail |
| Great Southern Wood Preserving, Inc. | c/o Dentons US LLP | Attn: Lauren Macksoud | 1221 Avenue of the Americas | New York, NY 10020 | First Class Mail |
| Great States Corp | P.O. Box 1805 | Indianapolis, IN 46207 | | | First Class Mail |
| Green Kleen Products Inc | 751 7th St | Glenwood City, WI 54013 | | | First Class Mail |
| Greenes Fence Company, Inc | Attn: Dianne Elliott | 24455 Aurora Rd | Bedford Heights, OH 44146 | | First Class Mail |
| Greenes Fence Company, Inc | P.O. Box 22258 | Beachwood, OH 44122 | | | First Class Mail |
| Greenfield World Trade | 149 Cleveland Drive | Paris, KY 40361 | | | First Class Mail |
| Greenleaf Nursery Company | Attn: Bobby Garcia | 28406 Hwy 82 | Park Hill, OK 74451 | | First Class Mail |
| Greenlee Textron | Lbx 25117 | 131 South Dearborn St Flr 6 | Chicago, IL 60603 | | First Class Mail |
| Greenlite Lighting Corporation USA | 115 Brunswick Blvd, Unit 102 | Pointe-Claire, QC H9R 5N2 | Canada | | First Class Mail |
| Greenlite Lighting Corporation USA | P.O. Box 1630 | Anaheim, CA 92815 | | | First Class Mail |
| Greenscapes Home & Garden Products, a division of Hanes Companies, Inc. | c/o Checkett Pauly Bay & Morgan, LLC | Attn: Mariann Morgan | P.O. Box 409 | Carthage, MO 64836 | First Class Mail |
| Greenscapes Home & Garden Products, a division of Hanes Companies, Inc. | c/o L&P Financial Services | P.O. Box 757 | Carthage, MO 64836 | | First Class Mail |
| Greenstory Global, LLC | 3811 Gordon St | Terrell, NC 28682 | | | First Class Mail |
| Greenwood Brands, LLC | 4455 Genesee St | Buffalo, NY 14225 | | | First Class Mail |
| Greenworks Tools | 500 S Main St, Ste 450 | Mooresville, NC 28115 | | | First Class Mail |
| Grillbot LLC | 87 E 116th St, Ste 202 | New York, NY 10029 | | | First Class Mail |
| Grip On Tools | 4628 Amash Industrial Drive | Wayland, MI 49348 | | | First Class Mail |
| Gro Well Brands Cp Inc | 2807 S 27th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Ground Hog, Inc | 1470 Victoria Ct | San Bernardino, CA 92408 | | | First Class Mail |
| Ground Works Land Design LLC | 875 Crocker Rd | Westlake, OH 44145 | | | First Class Mail |
| Group CBF, Inc | Attn: JT Tortorelli | 3521 S Fox St | Spokane Valley, WA 99206 | | First Class Mail |
| Gro-Well Brands, Inc | 420 E Southern Ave | Tempe, AZ 85282 | | | First Class Mail |
| Gro-Well Brands, Inc | Lockbox 5151 | P.O. Box 5151 | Denver, CO 80217-5151 | | First Class Mail |
| Groz Engineering Tools Private Limited | Village Kherki Daula, NH-8 | Gurgaon, Haryana 122001 | India | | First Class Mail |
| Gsm LLC | 7116 S Rawson Bridge Rd | Cary, IL 60013 | | | First Class Mail |
| Gt Express Inc. | 179-14 149th Road | Jamaica, NY 11434 | | | First Class Mail |
| GT Industrial Products LLC | 12900 E Smith Rd, Ste 200 | Aurora, CO 80011 | | | First Class Mail |
| Gt Lite | 3501 Algonquin Road, Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| GT Water Products, Inc | 5239 N Commerce Ave | Moorpark, CA 93021 | | | First Class Mail |
| Gts International Corp | 7545 S Madison St | Burr Ridge, IL 60527 | | | First Class Mail |
| Gts Int'l Corp | 7545 S Madison St | Burr Ridge, IL 60527 | | | First Class Mail |
| GTS Transportation Corporation | Attn: Edita Keturakiene | 7545 S Madison St | Burr Ridge, IL 60527 | | First Class Mail |
| GTX Turf Farms LP | dba Growtrax | 7135 Logistics Cir Dr, Ste 250 | Charlotte, NC 28273 | | First Class Mail |
| Guild Cpo Inc | 3637 Medina Road, Suite 350 | Medina, OH 44256 | | | First Class Mail |
| Gulf Coast Panama Jack Inc | 1411 Moylan Rd | Panama City Beach, FL 32407 | | | First Class Mail |
| Gulfstream Home & Garden, Inc. | c/o Central Garden & Pet Company | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | First Class Mail |
| Gully Transportation | 3820 Woman Lane | Quincy, IL 62305 | | | First Class Mail |
| Guthrie Greenhouses LLC | 1101 N Walnut St | Guthrie, OK 73044 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Guthrie Greenhouses LLC | P.O. Box 1399 | Guthrie, OK 73044 | | | First Class Mail |
| H & E Equipment Services, Inc | 7500 Pecue Ln | Baton Rouge, LA 70809 | | | First Class Mail |
| H B Fuller Construction Prod | 1105 S Frontenac St | Aurora, IL 60504 | | | First Class Mail |
| H D Hudson Mfg Co | 1001 Foreman St | Lowell, MI 49331 | | | First Class Mail |
| H M S Manufacturing Company | 1230 E Big Beaver Rd | Troy, MI 48083 | | | First Class Mail |
| H W Naylor | P.O. Box 190 | Morris, NY 13808 | | | First Class Mail |
| H&E Equipment Services Inc | Po BOX 849850 | Dallas, TX 75284 | | | First Class Mail |
| H.D. Hudson Mfg. Co. | 31004 Network Palce | Chicago, IL 60673 | | | First Class Mail |
| H.R. Stewart Inc. | Attn: Joan Kriete | 52 Crystal St | Cary, IL 60013 | | First Class Mail |
| Hager Companies | 139 Victor St | St Louis, MO 63104 | | | First Class Mail |
| Hajoca US Appliance Solutions, Inc. d/b/a GE Appliances | c/o Fultz Maddox Dickens PLC | Attn: Elizabeth B Noland | 101 S 5th St, 27th Fl | Louisville, KY 40202 | First Class Mail |
| Hale Trailer | P.O. Box 1400 | Voorhees, NJ 08043 | | | First Class Mail |
| Halex | Attn: Betty Turner | 101 Production Dr | Harrison, OH 45030 | | First Class Mail |
| Halstead New England Corp | 134 Industrial Blvd | Rincon, GA 31326 | | | First Class Mail |
| Halsted True Value Hardware | 961 E 170 St | South Holland, IL 60473 | | | First Class Mail |
| Halvor Lines, Inc | Attn: George Sowl | 217 Grand Ave | Superior, WI 54880 | | First Class Mail |
| Halvor Lines, Inc | P.O. Box 151004 | Ogden, UT 84415 | | | First Class Mail |
| Hamilton Beach Brands, Inc. | Attn: Katie Bradshaw | 4421 Waterfront Dr | Glen Allen, VA 23060 | | First Class Mail |
| Hamilton Beach Brands, Inc. | c/o McGuireWoods LLP | Attn: Cassandra Sepanik Shoemaker | 2601 Olive St, Ste 2100 | Dallas, TX 75201 | First Class Mail |
| Hampshire Fire Protection Co L | 8 North Wentworth Ave | Londonderry, NH 03053 | | | First Class Mail |
| Hampton Direct Inc | 54 Sw 6th St, Ste 200 | Miami, FL 33130 | | | First Class Mail |
| Hampton Products International Corporation | 50 Icon | Foothill Ranch, CA 92610 | | | First Class Mail |
| Hampton Products International Corporation | P.O. Box 541014 | Los Angeles, CA 90054 | | | First Class Mail |
| Handi Products International, Inc. | Attn: Charles L Connolly | 5600 99th Ave, Unit A | Kenosha, WI 53144 | | First Class Mail |
| Hanesbrands Inc | 1000 East Hanes Mill Rd | Winston-Salem, NC 27105 | | | First Class Mail |
| Hangzhou GreatStar Industrial Co, LTD | Attn: Paula Wu | 35 Jiu Huan Rd, JiuBao | Hangzhou, Z1 30011 | China | First Class Mail |
| Hanson C H Co | 2000 North Aurora Road | Naperville, IL 60563 | | | First Class Mail |
| Hardware House, Inc. t/a K+B True Value | Attn: Mr Jared Littmann | 912 Forest Dr | Annapolis, MD 21403 | | First Class Mail |
| Hardware House, Inc. t/a K+B True Value | c/o Tydings & Rosenberg LLP | Attn: Richard L Costella, Esq | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | First Class Mail |
| Hardware Mercantile Int'l LLC | 1417 Banks Rd | Margate, FL 33063 | | | First Class Mail |
| Harman Inc | P.O. Box 2502 | Niagara Falls, NY 14302 | | | First Class Mail |
| Harmun Garveen Brokers Inc | 1938 Elliott Drive | Yuba City, CA 95993 | | | First Class Mail |
| Harold Import Co Inc | 747 Vassar Ave | Lakewood, NJ 08701 | | | First Class Mail |
| Harper Trucks Inc | 1522 S Florence St | Wichita, KS 67209 | | | First Class Mail |
| Harris Trailers Inc. | P.O. Box 951 | Ellenwood, GA 30233 | | | First Class Mail |
| Hartline Products Co, Inc (Vendor # 38083) | 4568 Mayfield Rd, Ste 202 | S Euclid, OH 44121 | | | First Class Mail |
| Hart's Greenhouse & Florist LLC | P.O. Box 176 | 102 Westminster Rd | Canterbury, CT 06331 | | First Class Mail |
| Hartz Mountain Corporation | 400 Plaza Drive | Secaucus, NJ 07094 | | | First Class Mail |
| Harvest Lane Honey | 6195 West 300 South | Salt Lake City, UT 84104 | | | First Class Mail |
| Hassell & Hughes Lumber Co Inc | P.O. Box 68 | 608 Hwy 13 South | Collinwood, TN 38450 | | First Class Mail |
| Haulotte US, Inc | c/o Bil-Jax, Inc. | 125 Taylor Pkwy | Archbold, OH 43502 | | First Class Mail |
| Haulotte US, Inc. | 3409 Chandier Creek Rd | Virginia Beach, VA 23453 | | | First Class Mail |
| Haynes North America | 2801 Townsgate Rd, Ste 340 | Westlake Village, CA 91361 | | | First Class Mail |
| Hc Companies Inc | P.O. Box 932855 | Cleveland, OH 44193 | | | First Class Mail |
| Hcf Outdoor Products Co | 2-3F No 167 Houkenghoushe Area | Jintai Rd Huli District | Xiamen, 361009 | China | First Class Mail |
| Hci Inc | Health Conservation Inc | 415 Financial Ct | Rockford, IL 61107 | | First Class Mail |
| HCL America, Inc. | Attn: Saloni Shah, Esq | 2600 Great American Way, Ste 101 & 401 | Santa Clara, CA 95054 | | First Class Mail |
| HCL America, Inc. | c/o Archer & Greiner, PC | Attn: Jerrold H D Breakstone, Esq | 1211 Avenue of the Americas, Ste 2750 | New York, NY 10036 | First Class Mail |
| HCL America, Inc. | c/o Archer & Greiner, PC | Attn: Jerrold S Kulback, Esq | 1025 Laurel Oak Rd | Voorhees, NJ 08043 | First Class Mail |
| Hcl Tech India Limited | Plot No 3A Tower-6 | 14th Floor | New Delhi, 110019 | India | First Class Mail |
| Hcl Tech Uk Corp Services Lim | Axon Center | Church Road | Egham, TW20 9QB | United Kingdom | First Class Mail |
| HCP.dba Bullseye Enterprises | 4195 Chino Hills Pkwy, Ste 582 | Chino Hills, CA 91709 | | | First Class Mail |
| HD Supply Facilities Maintanance, LTD. | 101 Riverview Pkwy | Santee, CA 92071 | | | First Class Mail |
| HD Supply Facilities Maintanance, LTD. | Attn: Customer Contact Center | 1511 E Common St | New Braunfels, TX 78130 | | First Class Mail |
| HD Supply Facilities Maintanance, LTD. | P.O. Box 509058 | San Diego, CA 92150 | | | First Class Mail |
| HD Supply Facilities Maintanance, LTD. | 101 Riverview Pkwy | Santee, CA 92071 | | | First Class Mail |
| HD Supply Facilities Maintanance, LTD. | P.O. Box 509058 | San Diego, CA 92150 | | | First Class Mail |
| HDS Trading Corp | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Head Penn Racquet Sports | 306 S 45th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Headwind Consumer Products | 130 S 12th St | Tecumseh, MI 68450 | | | First Class Mail |
| Heartland Express Services Inc | 901 Heartland Way | N Liberty, IA 52317 | | | First Class Mail |
| Heath Manufacturing Co | Attn: Season Meyers | P.O. Box 549 | Batavia, NY 14021 | | First Class Mail |
| Heathco LLC | P.O. Box 206297 | Dallas, TX 75320 | | | First Class Mail |
| Heisler Industries, Inc | 224 Passaic Ave | Fairfield, NJ 07004 | | | First Class Mail |
| Heisler Machine & Tool Co.. | c/o Heisler Industries, Inc | 224 Passaic Ave | Fairfield, NJ 07004 | | First Class Mail |
| Helen of Troy Corp | P.O. Box 849113 | Dallas, TX 75284 | | | First Class Mail |
| Helen of Troy Macao Limited | c/o Raymond Panyu Mansha | Industrial Rd 2, Nansha | Nansha Panyu, Guangdong 514458 | China | First Class Mail |
| Helen of Troy, L.P. | Attn: Henry J Jaffe | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | First Class Mail |
| Helen of Troy, L.P. | Attn: Tessa Judge | 1 Helen of Troy Plz | El Paso, TX 79912 | | First Class Mail |
| Helen of Troy, L.P. | c/o Pashman Stein Walder Hayden | Attn: David E Sklar | Court Plaza South | 21 Main St, Ste 200 | Hackensack, NJ 07601 | First Class Mail |
| Helly Hansen Inc | Dept Ch 19576 | Palatine, IL 60055 | | | First Class Mail |
| Helsel-Jepperson Electrical Inc | P.O. Box 310 | Chicago Heights, IL 60412 | | | First Class Mail |
| Henderson True Value | Attn: Teala Robinson | 2206 St Andrew St | Tarboro, NC 27886 | | First Class Mail |
| Henke Foods, LLC | 3590 Century Ave N | St Paul, MN 55110 | | | First Class Mail |
| Henkel Corporation | 32100 Stephenson Hwy | Madison Hts, MI 48071 | | | First Class Mail |
| Henkel Corporation | Attn: Raymond Score | 1 Henkel Way | Rocky Hill, CT 06067 | | First Class Mail |
| Henkel Ge Products | 1315 Butterfield Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Henry Co | Attn: Sharmala von Pawlak | 1285 Ritner Hwy | Carlisle, PA 17013 | | First Class Mail |
| Heritage Color LLC | P.O. Box 735972 | Chicago, IL 60673 | | | First Class Mail |
| Heritage Pallets.Inc. | P.O. Box 276 | 358 Old Tennessee Hwy | White, GA 30184 | | First Class Mail |
| Hermis Trading, LLC | 3050 N 29th Ct | Hollywood, FL 33020 | | | First Class Mail |
| Hestra Gloves, LLC | 12425 W 54th Dr | Arvada, CO 80002 | | | First Class Mail |
| Hestra Gloves, LLC | P.O. Box 713564 | Chicago, IL 60677-0097 | | | First Class Mail |
| Heubach Colorants Usa LLC | Porter Capital Corp | Acct of Heubach Col Ar LLC | P.O. Box 440242 | Nashville, TN 37244 | First Class Mail |
| Heubel Material Handling Inc | Attn: Brian Richards | 6311 NE Equitable Rd | Kansas City, MO 64120 | | First Class Mail |
| Heubel Material Handling Inc | P.O. Box 870575 | Kansas City, MO 64187 | | | First Class Mail |
| Heucotech | P.O. Box 13379 | Newark, NJ 07101 | | | First Class Mail |
| Hexaware Technologies Limited | Attn: Abhishek Bardhan Roy | 152, Millenium Business Park, Sector 3r TTC Industrial Area Mahape | Navi Mumbai Maharashtra 400710 | India | First Class Mail |
| Hexaware Technologies Limited | Attn: Amit Agrawal | 101 S Woods Ave | Iselin, NJ 08830 | | First Class Mail |
| Hexaware Technologies Limited | c/o Duane Morris LLP | Attn: Catherine Bneleman Heitzenrater | 30 S 17th St | Philadelphia, PA 19103-4196 | First Class Mail |
| Heyer Hardware, Inc TIN - XX-XXX1323 | 200 Hwy 67 N | Walworth, WI 53184 | | | First Class Mail |
| Heyer Hardware, Inc TIN - XX-XXX1323 | P.O. Box 97 | Walworth, WI 53184 | | | First Class Mail |
| Hf Staples & Co, Inc | P.O. Box 956 | Merrimack, NH 03054 | | | First Class Mail |
| HH Brown Work and Outdoor Group & Softt Shoe | 124 W Putnam Ave | Greenwich, CT 06830 | | | First Class Mail |
| Hi Mountain Jerky Inc | 1000 College View Drive | Riverton, WY 82501 | | | First Class Mail |
| Hicks Gas | 1023 Lake Ave | Woodstock, IL 60098 | | | First Class Mail |
| Hicks Nurseries Inc. | Attn: Paul G Poulos | 100 Jericho Tpke | Westbury, NY 11590 | | First Class Mail |
| Hicksgas - Woodstock | Attn: Eric L Gibson | P.O. Box 2450 | Paducah, KY 42002 | | First Class Mail |
| High Caliper Growing Inc | 7000 N Robinson | Oklahoma City, OK 73116 | | | First Class Mail |
| High Mountain Processing LLC | 1000 Jcr 12W | Wolden, CO 80480 | | | First Class Mail |
| Highline Warren, LLC | c/o Kutak Rock LLP | Attn: Lisa M Peters | 1650 Farnam St | Omaha, NE 68102 | First Class Mail |
| Highside Chemicals, Inc. | 11114 Reichold Rd | Gulfport, MS 39503 | | | First Class Mail |
| Highway To Buy LLC | Attn: Michael G Tavery | 2849 SW 47th Ter | Cape Coral, FL 33914 | | First Class Mail |
| Hillman Group | 1700 Carillon Blvd | Forest Park, OH 45240 | | | First Class Mail |
| Hillman Security & Fire Technologies | 398 Marion St | Wilkes Barre, PA 18709 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hills Products Group Inc | P.O. Box 2624 | Rapid City, SD 57709 | | | First Class Mail |
| Hillside Consulting Group LLC | 7 Hillside Drive | Georgetown, MA 01833 | | | First Class Mail |
| Hilti Inc | c/o Credit Dept | Attn: Justin Bomar | 5400 S 122nd E Ave | Tulsa, OK 74146 | First Class Mail |
| Hireright LLC | P.O. Box 841243 | Dallas, TX 75284 | | | First Class Mail |
| Hireright Solutions Inc | P.O. Box 847783 | Dallas, TX 75284 | | | First Class Mail |
| Hiretech Inc | P.O. Box 1564 | Clifton Park, NY 12065 | | | First Class Mail |
| History & Heraldry Inc | 4525 Nw 41St St, Ste 150 | Riverside, MO 64150 | | | First Class Mail |
| Hitachi Industrial Equipment & Solutions America, LLC | Attn: David C Galvez | 2730 Greenleaf Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Hixson Lumber | P.O. Box 6636 | 310 Tenn Street | Pine Bluff, AR 71611 | | First Class Mail |
| HK Star Bright Lighting Limited | c/o Yingke Consulting Limited | Attn: Rose Zhu | 41F, Exchange Sq, 8 Connaught Pl, Central | Hong Kong SAR | China | First Class Mail |
| HK Star Bright Lighting Limited | Unit 3405 34/F | 118 Connaught Road West | Hong Kong | China | First Class Mail |
| HK Star Bright Lighting Limited | Unit 3405 34/F, 118 Connaught Rd W | Hong Kong SAR | China | | First Class Mail |
| HMS Mfg. Co. | Attn: Janet Sofy | 1230 E Big Beaver Rd | Troy, MI 48083 | | First Class Mail |
| Hockmeyer Equipment Corporation | 610 Supor Blvd | Harrison, NJ 07029 | | | First Class Mail |
| Hoffman A H Inc/Good Earth | P.O. Box 290 | 5960 Broadway | Lancaster, NY 14086 | | First Class Mail |
| Hoffmaster Group, Inc | 2920 N Main St | Oshkosh, WI 54901 | | | First Class Mail |
| Hoffmaster Group, Inc | P.O. Box 88149, Bin 110149 | Milwaukee, WI 53288-8149 | | | First Class Mail |
| Hogan Lovells US LLP | Attn: Christopher R Bryant | 390 Madison Ave | New York, NY 10017 | | First Class Mail |
| Holiday Bright Lights LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: W Calvin Smith | 211 Church St SE | Leesburg, VA 20175 | First Class Mail |
| Holiday Trims Inc | 600 Park St | Belgium, WI 53004 | | | First Class Mail |
| Holloway House Inc. | 309 Business Park Dr | Fortville, IN 46040 | | | First Class Mail |
| Holmes Garage Door Co | P.O. Box 74008506 | Chicago, IL 60674 | | | First Class Mail |
| Holtkamp/Optimara Nurs | P.O. Box 78565 | Nashville, TN 37207 | | | First Class Mail |
| Homax Products/Ppg | 13111 Moore St | Cerritos, CA 90703 | | | First Class Mail |
| Home Buildings Materials, Inc | c/o Schrumpf Law Office, PLC | Attn: Oliver Schrumpf, Esq | 3801 Maplewood Dr | Sulphur, LA 70663 | First Class Mail |
| Home Buildings Materials, Inc. | 435 E Napoleon St | Sulphur, LA 70663 | | | First Class Mail |
| Home Comfort Inc | P.O. Box 80999 | Atlanta, GA 30366 | | | First Class Mail |
| Home Nursery, Inc | P.O. Box 128 | 5800 Nursery Rd | Albers, IL 62215 | | First Class Mail |
| Hometown Hardware LLC | 317 W 2nd St | Minneapolis, KS 67467 | | | First Class Mail |
| Homewerks Worldwide, LLC | 39652 Treasury Ctr | Chicago, IL 60694-9600 | | | First Class Mail |
| Homewerks Worldwide, LLC | 55 Albrecht Dr | Lake Bluff, IL 60044 | | | First Class Mail |
| Honey Can Do Intl Inc | 5300 St Charles Rd | Berkeley, IL 60163 | | | First Class Mail |
| Honeywell Safety Products | P.O. Box 418430 | Boston, MA 02241 | | | First Class Mail |
| Hoover's Hatchery Company, LLC | Attn: Luke Weiss | P.O. Box 200 | Rudd, IA 50471 | | First Class Mail |
| Hopkins Manufacturing Corporation | c/o First Brands Group, LLC | Attn: Nicholas M Menasche | 1540 Broadway | New York, NY 10036 | First Class Mail |
| Hopkins Manufacturing Corporation | c/o Legal Department | 127 Public Sq, Ste 500 | Cleveland, OH 44114 | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 4475 121St St | Urbana, IA 50323 | | | First Class Mail |
| Horisun Fulfillment LLC | 2390 Idylwild Drive | Wrightsville, GA 31096 | | | First Class Mail |
| Horizon Global | 3310 William Richardson Court | S Bend, IN 46628 | | | First Class Mail |
| Horizon Global Americas | 3310 William Richardson Dr | S Bend, IN 46628 | | | First Class Mail |
| Hornung's True Value, Inc | 509 S 29th St | Harrisburg, PA 17104 | | | First Class Mail |
| Hornung's True Value, Inc | Attn: Jennifer Lynn Houck | 8 Dewalt Dr | Mechanicsburg, PA 17050 | | First Class Mail |
| Horsemen's Pride | c/o FYF-JB, LLC | 10008 State Rte 43 | Streetsboro, OH 44241 | | First Class Mail |
| Hostpapa, Inc. | 5063 North Service Road | Burlington, ON L7L 5H6 | Canada | | First Class Mail |
| Houseworks Ltd | 2738 Lithonia Industrial Blvd | Lithonia, GA 30058 | | | First Class Mail |
| Howard Johnson's Enterprises, Inc. | c/o Central Garden & Pet | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | First Class Mail |
| Howard Products Inc | 560 Linne Rd | Paso Robles, CA 93446 | | | First Class Mail |
| Hub Group, Inc. | Attn: William O'Hara | 2001 Hub Group Way | Oak Brook, IL 60523 | | First Class Mail |
| Huber Carbonates LLC | Lockbox 7183 | P.O. Box 7247 | Philadelphia, PA 19170 | | First Class Mail |
| Huber Engineering Woods LLC | 10925 David Taylor Dr, Ste 300 | Charlotte, NC 28262 | | | First Class Mail |
| Huber Engineering Woods LLC | c/o Robinson, Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | First Class Mail |
| Hudson Valve Co., Inc. | P.O. Box 22110 | 5301 Office Park Dr 330 | Bakersfield, CA 93390 | | First Class Mail |
| Huffy Corporation | 8877 Gander Creek Dr | Miamisburg, OH 45342 | | | First Class Mail |
| Huffy Corporation | P.O. Box 636773 | Cincinnati, OH 45263-6773 | | | First Class Mail |
| Hugfun International Hong Kong Ltd | 15650 El Prado Rd | Chino, CA 91710 | | | First Class Mail |
| Hultafors Group North America, Inc. | Attn: Stefanie Leary | 6333 W Donges Bay Rd | Mequon, WI 53092-4496 | | First Class Mail |
| Hultafors Group North America, Inc. | c/o Husch Blackwell LLP | Attn: Lindsey Greenawald | 511 N Broadway, Ste 1000 | Milwaukee, WI 53202 | First Class Mail |
| Humalfa LLC | 26874 Cr 65 | Iliff, CO 80736 | | | First Class Mail |
| Hunter Fan Company | Attn: Pamela Mclain | 7130 Goodlett Farms Pkwy | Memphis, TN 38016 | | First Class Mail |
| Hunter Fan Company | P.O. Box 19773 | Palatine, IL 60055-9773 | | | First Class Mail |
| Huntington Technology Finance | L-3708 | Columbus, OH 43260 | | | First Class Mail |
| Huntington Technology Finance | L-3708 | Columbus, OH 43260 | | | First Class Mail |
| Husqvarna Construction NA | 17400 W 119th St | Olathe, KS 66061 | | | First Class Mail |
| Husqvarna Outdoor Products | 9335 Harris Corners Pkwy, Ste 400 | Charlotte, NC 28269 | | | First Class Mail |
| Huttig Building Products | 555 Maryville University Dr | St Louis, MO 63141 | | | First Class Mail |
| HW Naylor Co, Inc | 121 Main St | P.O. Box 190 | Morris, NY 13808 | | First Class Mail |
| Hyatt Regency Chicago | 151 E Wacker Dr | Chicago, IL 60601 | | | First Class Mail |
| HY-C Company LLC | 10950 Linpage Pl | St Louis, MO 63132 | | | First Class Mail |
| Hyde Tools, Inc. | Attn: Donna Montgomery | 54 Eastford Rd | Southbridge, MA 01550 | | First Class Mail |
| Hydrapak, LLC | 2605 Trade Center Ave, Ste D | Longmont, CO 80503 | | | First Class Mail |
| Hydrite Chemical | Box 689227 | Chicago, IL 60695 | | | First Class Mail |
| Hydrofarm, LLC | 2225 Huntington Dr | Fairfield, CA 94533 | | | First Class Mail |
| Hydrofarm, LLC | P.O. Box 102326 | Pasadena, CA 91189-2326 | | | First Class Mail |
| Hy-Ko Products Co | Midwest Fastener, Corp | 9031 Shaver Rd | Portage, MI 49024 | | First Class Mail |
| Hy-Vee, Inc. | 5820 Westown Pkwy | W Des Moines, IA 50266 | | | First Class Mail |
| IB Appliances US Holdings, LLC | 8725 W Higgins Rd, Ste 700 | Chicago, IL 60631 | | | First Class Mail |
| Ibm | P.O. Box 643600 | Pittsburgh, PA 15264 | | | First Class Mail |
| Iconex, LLC | 3475 Lenox Rd, Ste 730 | Atlanta, GA 30326 | | | First Class Mail |
| Iconex, LLC | P.O. Box 737639 | Dallas, TX 75373-7639 | | | First Class Mail |
| Icp Construction | 150 Dascomb Rd | Andover, MA 01810 | | | First Class Mail |
| ICTC Holdings (WA) Corporation | P.O. Box 75 | Custer, WA 98240 | | | First Class Mail |
| Idaho Timber of Albuquerque, LLC dba Sagebrush Sales | Attn: Dave Slaughter | 3540 E Longwing Ln, Unit 270 | Meridian, ID 83646 | | First Class Mail |
| Ideal Clamp Products Inc. | Attn: Roy Maye | 8100 Tridon Dr | Smyrna, TN 37167 | | First Class Mail |
| Ideal Industries Inc | 1 Becker Place | Sycamore, IL 60178 | | | First Class Mail |
| Ideastream Consumer Products LLC | 812 Huron Rd | Suite 390 | Cleveland, OH 44115 | | First Class Mail |
| Ideology | 3323 Stars Cove Lane | Knoxville, TN 37931 | | | First Class Mail |
| IDN Hardware Sales | 35950 Industrial Rd | Livonia, MI 48150 | | | First Class Mail |
| Idshop | P.O. Box 49457 | Greenwood, SC 29649 | | | First Class Mail |
| IEP Technologies, LLC | 417-1 South St | Marlborough, MA 01752 | | | First Class Mail |
| IG Design Group Americas | 2015 W Front St | Berwick, PA 18603 | | | First Class Mail |
| Igloo Corporation | 1 Ups Way, Ste 15405 | Champlain, NY 12919 | | | First Class Mail |
| Ignik Outdoors, Inc | 403 Madison Ave N, Ste 240 | Bainbridge Island, WA 98110 | | | First Class Mail |
| Igs Ventures, Inc. | P.O. Box 936626 | Atlanta, GA 31193 | | | First Class Mail |
| Il Epa - Bureau of Land | Bureau of Land 24 | P.O. Box 19276 | Springfield, IL 62794 | | First Class Mail |
| Il Epa - Div of Air Pollution | Fiscal Services 2 | P.O. Box 19276 | Springfield, IL 62794 | | First Class Mail |
| Illini Power Products Company | 444 Randy Road | Carol Stream, IL 60188 | | | First Class Mail |
| Illinois Union Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| Illumax China Limited | Room 1201-02, Times Tower | 928-930 Cheung Sha Wan Rd | Kowloon | Hong Kong | First Class Mail |
| Imagination Products Corp | 227 W Cedar St | Chillicothe, IL 61523 | | | First Class Mail |
| IMCD US LLC | 2 Equity Way, Ste 210 | Westlake, OH 44145 | | | First Class Mail |
| Impact Fire Services LLC | P.O. Box 735063 | Dallas, TX 75373 | | | First Class Mail |
| Impact Products Inc | P.O. Box 772721 Detroit | Detroit, MI 48277 | | | First Class Mail |
| Imperial Blades LLC | 450 Progress Way | Sun Prairie, WI 53590 | | | First Class Mail |
| Imperial Manufacturing Group USA Inc | 1450 Discovery Pkwy | Alton, IL 62002 | | | First Class Mail |
| Imperial Manufacturing Group USA Inc. | Attn: André Stever | 480 Ferdinand Blvd | Dieppe, NB E1A 6V9 | Canada | First Class Mail |
| Imperial Manufacturing Group USA, Inc. | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | First Class Mail |
| Imperial Power Co Ltd | 2F of Guange-Wu Jun-Hao | Tai-Xin Road, Pai Lou Ji | Wan Jiang Area | Dongguan, 523068 | China | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Implus Footcare, LLC | Attn: David Van Lenten | P.O. Box 13925 | 2001 TW Alexander Dr | Durham, NC 27709-3925 | First Class Mail |
| Implus Footcare, LLC | Attn: Richard S Donnell | P.O. Box 13925 | 2001 TW Alexander Dr | Durham, NC 27709-3925 | First Class Mail |
| Ims Trading Corp | P.O. Box 416148 | Boston, MA 02241 | | | First Class Mail |
| IMUSA USA LLC | 6000 NW 97th Ave, Unit 26 | Miami, FL 33178 | | | First Class Mail |
| In A Bind | 228 E Bronson St | South Bend, IN 46601-3104 | | | First Class Mail |
| In The Breeze, LLC | P.O. Box 6417 | Bend, OR 97708 | | | First Class Mail |
| Indaco Mfg Ltd | 813 Brock Rd, Unit 10 | Pickering, ON L1W 3L8 | Canada | | First Class Mail |
| Indeed Inc | Mail Code 5160 | P.O. Box 660367 | Dallas, TX 75266 | | First Class Mail |
| Indemnity Insurance Company of North America | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| Indemnity Insurance Company of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| Industrial Battery Products, Inc | Attn: Matthew Scuito | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Connections & Solutions LLP | Attn: M Amadea Groseclose, Esq | 305 Gregson Dr | Cary, NC 27511 | | First Class Mail |
| Industrial Container Services, LLC | P.O. Box 74007518 | Lockbox 74007518 | Chicago, IL 60674 | | First Class Mail |
| Infoarmor Inc | 7350 N Dobson Road Suite 101 | Scottsdale, AZ 85256 | | | First Class Mail |
| Infor(Us),Inc. | Nw 7418 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Infora LLC | 44 Amity Rd | Warwick, NY 10990 | | | First Class Mail |
| Ingersoll Rand | 15768 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Inline Services | 27731 Commercial Park Rd | Tomball, TX 77375 | | | First Class Mail |
| Inliten LLC | Attn: Denis Foley | 2350 Ravine Way, Ste 300 | Glenview, IL 60025 | | First Class Mail |
| Innovair Corporation | 11490 Nw 39th St | Miami, FL 33178 | | | First Class Mail |
| Innovair Solutions USA Inc. | Attn: Laura Diaz | 11490 NW 39th St, Unit 102 | Doral, FL 33178 | | First Class Mail |
| Innovative Consulting Group Inc. | Attn: Irene Ginsberg | 4726 Western Ave | Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group Inc. | Attn: Nick Weber | 4726 Western Ave | Knoxville, TN 37921 | | First Class Mail |
| Innovative Pet Products | 26 Jaguar Dr | Bundall, QLD 4217 | Australia | | First Class Mail |
| Innovative Tools Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Innovative Water Care LLC (IWC) | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Insight Direct USA, Inc | Attn: Michael L Walker | 2701 E Insight Way | Chandler, AZ 85286 | | First Class Mail |
| InSinkErator, LLC | Attn: Mark M Pickens | 2000 M63-N | Benton Harbor, MI 49022 | | First Class Mail |
| InSinkErator, LLC | c/o Quarles & Brady LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | First Class Mail |
| InSinkErator, LLC | P.O. Box 88129 | Chicago, IL 60695 | | | First Class Mail |
| Instant Brands LLC | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Instant Power Corp | 1255 Viceroy Drive | Dallas, TX 75247 | | | First Class Mail |
| Intact Compagnie d'Assurance | Attn: Anais Choucino Cuevas | 2020 Blvd Robert-Bourassa, Ste 100 | Montreal, QC H3A 2A5 | Canada | First Class Mail |
| InterDesign Inc. | 30320 Emerald Valley Pkwy | Glenwillow, OH 44139 | | | First Class Mail |
| Interline Brands | P.O. Box 2317 | Jacksonville, FL 32203 | | | First Class Mail |
| Interlube International Inc | 170 3rd St | Blaine, WA 98230 | | | First Class Mail |
| Intermountain Stihl | P.O. Box 664018 | Dallas, TX 75266 | | | First Class Mail |
| International E-Z Up Inc | 1900 Second St | Norco, CA 92860 | | | First Class Mail |
| International Forest Products LLC | Attn: Carinne Lavoie, Vice President of Finance | 1 Patriot Pl | Foxboro, MA 02035 | | First Class Mail |
| International Forest Products LLC | c/o Potter Anderson & Corroon LLP | Attn: Christopher M Samis, Katelin A Morales, and Levi Akkerman | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | First Class Mail |
| Interstate All Battery Ctr | 4301 121St St | Urbandale, IA 50323 | | | First Class Mail |
| Interstate Bait, LLC | 3610 W 1820 S | Salt Lake City, UT 84104-4901 | | | First Class Mail |
| Intertape Polymer Group | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Intex Recreation Corp | Attn: Donna L Wenberg | 4001 Via Oro Ave | Long Beach, CA 90810 | | First Class Mail |
| Intex Retail Products Group | P.O. Box 534743 | Atlanta, GA 30353 | | | First Class Mail |
| Int'l E-Z Up Inc | 1900 Second St | Norco, CA 92860 | | | First Class Mail |
| Int'l Forest Products | 1 Patriot Place | Foxboro, MA 02035 | | | First Class Mail |
| Int'l Mulch Company | P.O. Box 790372 | St Louis, MO 63179 | | | First Class Mail |
| Intradin HK Co., Limited | Attn: Jiangang Ou | 3040 Post Oak Blvd, Ste 1800-150 | Houston, TX 77056 | | First Class Mail |
| Inventel Products LLC | 300 Roundhill Drive | Rockaway, NJ 07866 | | | First Class Mail |
| InvenTel.TV LLC | Attn: Jeff Lubin | 200 Forge Way, Unit 1 | Rockaway, NJ 07866 | | First Class Mail |
| Iowa Smokehouse/Preferred Wholesale | 18 27th Ave East | Albia, IA 52531 | | | First Class Mail |
| IPS Corporation | 455 W Victoria St | Compton, CA 90220 | | | First Class Mail |
| IRIS USA, INC. | Attn: Jennifer Coker | 13423 W Cactus Rd | Surprise, AZ 85379 | | First Class Mail |
| IROC Holdings LLC | Attn: Del Culium | 105 Bevan Dr | Mooresville, NC 28115 | | First Class Mail |
| Iron Mountain Records Mngment | P.O. Box 27128 | New York, NY 10087 | | | First Class Mail |
| Ironcube Works | No 11-13 North Jiefang Rd | High New Technical Ind Park | Ningbo, Shandong 86 | China | First Class Mail |
| Irwin Industrial Tool Co | 4475 S Fulton Pkwy Bldg 5 | Atlanta, GA 30349 | | | First Class Mail |
| Isadoro Seed, Inc | Attn: James Kimbal | 5715 Blaine Ave | Inver Grove Heights, MN 55076 | | First Class Mail |
| Isadoro Seed, Inc | c/o Sapientia Law Group PLLC | Attn: Alexander J Beeby | 120 S 6th St, Ste 100 | Minneapolis, MN 55402 | First Class Mail |
| Islip True Value Hardware | Islip True Value Hardware, Inc | Attn: Douglas W Hayes | 445 Main St | Islip, NY 11751-3536 | First Class Mail |
| ITM Co. Ltd. | Attn: Kris Song | 1404 E Walnut Ave, Ste A | Fullerton, CA 92831 | | First Class Mail |
| ITM Co. Ltd. | c/o Whiteford, Taylor & Preston, LLP | Attn: Joshua D. Stiff | 249 Central Park Ave, Ste 300 | Virginia Beach, VA 23462 | First Class Mail |
| Itw Brands | 1575A Hunter Road | Hanover Park, IL 60133 | | | First Class Mail |
| ITW Residential & Renovation, a division of Illinois Tool Works Inc. | c/o Illinois Tool Works | Attn: Legal Dept | 155 Harlem Ave, Unit N3E | Glenview, IL 60025 | First Class Mail |
| IUC International LLC | 51 N 3rd St, Ste 310 | Philadelphia, PA 19106 | | | First Class Mail |
| Ivy Classic Industries, Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| J & R Schugel Trucking Inc | P.O. Box 273 | New Ulm, MN 56073 | | | First Class Mail |
| J & R Schugel Trucking Inc | P.O. Box 278 | New Ulm, MN 56073 | | | First Class Mail |
| J & S Housewares/Global Weavers | 9-136 Day St | Newark, NJ 07103 | | | First Class Mail |
| J H Williams Tool Group | 23001 Network Place | Chicago, IL 60673 | | | First Class Mail |
| J Hofert Co | 1755 E Prater Way | Sparks, NV 89434 | | | First Class Mail |
| J Kinderman & Sons | 2900 S 20th St | Philadelphia, PA 19145 | | | First Class Mail |
| J S Products | 6445 Montessouri St | Las Vegas, NV 89113 | | | First Class Mail |
| J T Eaton & Co Inc | 1393 East Highland Rd | Accounts Receivable | Twinsburg, OH 44087 | | First Class Mail |
| J&J Global LLC | 12121 N Stemmons Fwy, Ste 100 | Dallas, TX 75234 | | | First Class Mail |
| J&R Foliage Inc dba Emerald Forest Tropicals | 25201 SW 188 Ave | Homestead, FL 33031 | | | First Class Mail |
| J.A. Henckels, Inc. | 270 Marble Ave | Pleasantville, NY 10570 | | | First Class Mail |
| J.T. Eaton & Co., Inc. | Attn: Tammi Chase | 1393 E Highland Rd | Twinsburg, OH 44087 | | First Class Mail |
| J.T. Eaton & Co., Inc. | c/o Millet & Associates | Attn: Paul L Millet | 24400 Chagrin Blvd, Ste 300 | Beachwood, OH 44122 | First Class Mail |
| JA Frate, Inc. | P.O. Box 1090 | McHenry, IL 60051 | | | First Class Mail |
| JA Nationwide, Inc. | P.O. Box 1090 | McHenry, IL 60051 | | | First Class Mail |
| Jack Links | 1 Snackfood Lane | Minong, WI 54859 | | | First Class Mail |
| Jack Post Corp | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Jackel, Inc. | Attn: Paul R Schuchman | 15314 Harrison Rd | Mishiwaka, IN 46544 | | First Class Mail |
| Jackel, Inc. | Attn: Paul R Schuchman & Arlene R Schuchman | 50748 Andover Tri | Mishawaka, IN 46544 | | First Class Mail |
| Jackel, Inc. | Attn: Paul Schuchman | 15314 Harrison Rd | Mishawaka, IN 46544 | | First Class Mail |
| Jackie Mitchell | Address Redacted | | | | First Class Mail |
| Jack-Post Corporation | 800 E 3rd St | Buchanan, MI 49107 | | | First Class Mail |
| Jacob Kalnitz | Address Redacted | | | | First Class Mail |
| Jada Stixx, LLC | 805 Nowland Farm Rd | S Burlington, VT 05403 | | | First Class Mail |
| Jade Alarm Company | 7636 Troost Avenue | Kansas City, MO 64131 | | | First Class Mail |
| Jam Systems | P.O. Box 302 | 1750 15Th Ave Se | Dyersville, IA 52040 | | First Class Mail |
| James & Dianne El-Hajj | c/o Payton Hardware | 9841 Maine Ave | Lakeside, CA 92040 | | First Class Mail |
| James R Bellinger | 161 E Main St | John Day, OR 97845 | | | First Class Mail |
| James R Bellinger | P.O. Box 584 | Mt Vernon, OR 97865 | | | First Class Mail |
| Jandorf Specialty Hardware | 60 Meadow Lane | Northfield, OH 44067 | | | First Class Mail |
| Jani King of Il | 2791 Momentum Place | Chicago, IL 60689 | | | First Class Mail |
| Jarral Inc | P.O. Box 659 | 4480 Waltham Rd | Manlius, NY 13104 | | First Class Mail |
| Jasco Products Company LLC | Attn: Lynn Rodrigues | Office Building | 10 E Memorial Rd | Oklahoma City, OK 73114 | First Class Mail |
| Jason Duncan | 7601 Southwest Pkwy | Austin, TX 78735 | | | First Class Mail |
| Jason Industrial/ Megadyne America | 221 S Westgate Dr | Carol Stream, IL 60188 | | | First Class Mail |
| JB Hunt Business | Attn: Erica Hayes | 615 JB Hunt Corp Dr | Lowell, AR 72745 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| JB Hunt Transport, Inc | Attn: Erica Hayes | 615 JB Hunt Corp Dr | Lowell, AR 72745 | | | First Class Mail |
| J-B Weld LLC | 4494 Lower Roswell Rd, Ste 9 | Marietta, GA 30068 | | | | First Class Mail |
| JD North America | P.O. Box 9028 | Ontario, CA 91762 | | | | First Class Mail |
| JD North America, Corp | 926 E Francis St | Ontario, CA 91761 | | | | First Class Mail |
| Jed Pool Tools Inc dba Northeastern Plastics | 1001 Moosic Rd, Ste 3 | Old Forge, PA 18518 | | | | First Class Mail |
| Jeff Warfield Electric Company | 1427 W Lark Ind Park | Fenton, MO 63026 | | | | First Class Mail |
| Jeffrey Kenneth Kraft | Address Redacted | | | | | First Class Mail |
| Jeffrey Olson | Address Redacted | | | | | First Class Mail |
| JELD-WEN, Inc. | Attn: Mary Ann Crawford | 401 Harbor Isle Blvd | Klamath Falls, OR 97601 | | | First Class Mail |
| Jelly Belly Candy Company | 1 Jelly Belly Lane | Fairfield, CA 94533 | | | | First Class Mail |
| Jelmar | 2401 W Lis Highway 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Jen Manufacturing Inc | P.O. Box 20128 West Side | Worcester, MA 01602 | | | | First Class Mail |
| Jennifer McNeill | Address Redacted | | | | | First Class Mail |
| Jerimie Tilson | Address Redacted | | | | | First Class Mail |
| Jet/Wilton(Jpw Industries) | 427 New Sanford Rd | Lavergne, TN 37086 | | | | First Class Mail |
| Jiangsu Sainty Sumex Tools Corp, Ltd | No 6, Hengfeng Rd | Fengbei Village | 210000 | China | | First Class Mail |
| Jiawei Technology Ltd | Unit 1505 15/F Star House | No 3 Salisbury Rd | Kowloon | Hong Kong | | First Class Mail |
| Jillson & Roberts | 3300 W Castor St | Santa Ana, CA 92704 | | | | First Class Mail |
| Jija Sa | 4 Rue De Montservon | Zac Des Tulipes Nord | Gonesse, 95500 | France | | First Class Mail |
| JJAMM LLC | 9040 Highview Ln | Woodbury, MN 55125 | | | | First Class Mail |
| JLG Industries, Inc. | Attn: Diana Stone | 13712 Crayton Blvd | Hagerstown, MD 21742 | | | First Class Mail |
| Jmk-lit Inc | 16410 S John Lane Crossing | Lockport, IL 60441 | | | | First Class Mail |
| Joe Kay Studios | 3 Spring Garden Ct | Lake In The Hills, IL 60156 | | | | First Class Mail |
| John Deere Retail Construction Sale | 1300 River Drive | Moline, IL 61265 | | | | First Class Mail |
| John Kruss | Address Redacted | | | | | First Class Mail |
| John Kruss | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | First Class Mail |
| John Manville Corporation | 40 Portland Rd | W Conshohocken, PA 19428 | | | | First Class Mail |
| Johns Manville | 717 17th St | Denver, CO 80202 | | | | First Class Mail |
| Johnson Controls Fire Protection LP | 5757 N Green Bay Ave | Glendale, WI 53209 | | | | First Class Mail |
| Johnson Controls Security Solutions LLC | 5757 N Green Bay Ave | Glendale, WI 53209 | | | | First Class Mail |
| Johnson Eye Care | 855 Feinberg Ct Ste 110 | Cary, IL 60013 | | | | First Class Mail |
| Johnson Level & Tool | 6333 W Donges Bay Road | Mequon, WI 53092 | | | | First Class Mail |
| Johnson Mark LLC | P.O. Box 7811 | Sandy, UT 84091 | | | | First Class Mail |
| Joji Investments LLC | 1085 Texan Trail | Grapevine, TX 76051 | | | | First Class Mail |
| Jonathan Green & Sons, Inc | P.O. Box 326 | Farmingdale, NJ 07727 | | | | First Class Mail |
| Joneca Corporation | 4332 E Lapalma Ave | Anaheim, CA 92807 | | | | First Class Mail |
| Jones Naturals, LLC | Attn: Darvin Burnside | 4960 28th Ave | Rockford, IL 61109 | | | First Class Mail |
| Jones Stephens | 3249 Moody Pkwy | Moody, AL 35004 | | | | First Class Mail |
| Jordan Manufacturing Company Inc. | 1200 S 6th St | Monticello, IN 47960 | | | | First Class Mail |
| Jose A Lopez | Address Redacted | | | | | First Class Mail |
| Joseph Enterprises, Inc | c/o Accounts Receivable | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Joseph Enterprises, Inc | c/o NECA | Attn: Michael Hirsch | 603 Sweetland Ave | Hillside, NJ 07205 | | First Class Mail |
| Joseph Enterprises, Inc | c/o NECA LLC | Attn: Michael Hirsch | 603 Sweetland Ave | Hillside, NJ 07205 | | First Class Mail |
| JPW Industries, Inc. | 427 New Sanford Rd | La Vergne, TN 37086 | | | | First Class Mail |
| Jrk Seed & Turf Supply | 5715 Blaine Ave | Inver Grove Height, MN 55077 | | | | First Class Mail |
| Jrm Chemical Inc | 4881 Neo Parkway | Cleveland, OH 44128 | | | | First Class Mail |
| JS Products, Inc. | Attn: Roger Wiesenauer, Chief Financial Officer | 6445 Montessouri St | Las Vegas, NV 89113 | | | First Class Mail |
| JS Products, Inc. | c/o McDonald Carano LLP | Attn: Ryan J Works, Esq | 2300 W Sahara Ave, Ste 1200 | Las Vegas, NV 89102 | | First Class Mail |
| Juka Innovations Corp. | Attn: Solyman Najimi | 40 Gazza Blvd | Farmingdale, NY 11735 | | | First Class Mail |
| Julia R Moore | Address Redacted | | | | | First Class Mail |
| Justin Dicello | Address Redacted | | | | | First Class Mail |
| Justin Dicello | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | First Class Mail |
| Justrite Manufacturing Company, LLC | c/o Justrite - Legal Dept | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | | First Class Mail |
| Jws Distributing LLC | 155A Brozzini Court | Greenville, SC 29615 | | | | First Class Mail |
| K International, Inc | 3333 Oak Grove Ave | Waukegan, IL 60087 | | | | First Class Mail |
| K T Industries | 3112 Northwest Blvd | Sheldon, IA 51201 | | | | First Class Mail |
| K&K Interiors Inc. | 2230 Superior St | Sandusky, OH 44870 | | | | First Class Mail |
| K&S Precision Metals | 6911 W 59th St | Chicago, IL 60638 | | | | First Class Mail |
| KAB Enterprise Co., Ltd. | 21F-1, No 33 Sec 1, Ming Sheng Rd, Banqiao Dist | New Taipei City, 220363 | Taiwan, ROC | | | First Class Mail |
| KAB Enterprise Co., Ltd. | c/o The Rosner Law Group LLC | Attn: Frederick B Rosner and Zhao (Ruby) Liu, Esq | 824 N Marker St, Ste 810 | Wilmington, DE 19801 | | First Class Mail |
| Kaba Ilco | 400 Jefferys Rd | Rocky Mount, NC 27804 | | | | First Class Mail |
| Kaemingk International | Broekstraat 13 | Aolten, 7122 MN | Netherlands | | | First Class Mail |
| Kaemingk Int'l | Broekstraat 13 | Aolten, 7122 MN | Netherlands | | | First Class Mail |
| Kalorik | Drawer 2999 | P.O. Box 5935 | Troy, MI 48007 | | | First Class Mail |
| Kamps Inc | 665 Seward Ave NW, Ste 301 | Grand Rapids, MI 49503 | | | | First Class Mail |
| Kano Laboratories LLC | 1000 E Thompson Ln | Nashville, TN 37211 | | | | First Class Mail |
| Kano Laboratories LLC | c/o Synco Chemical | P.O. Box 405 | 24 DaVinci Dr | Bohemia, NY 11716 | | First Class Mail |
| Kano Laboratories LLC | P.O. Box 110098 | Nashville, TN 37222 | | | | First Class Mail |
| KAP Holdings, LLC - | Attn: Kevin A Price | 137 N Oak Park Ave, Ste 214 | Oak Park, IL 60301 | | | First Class Mail |
| Kappen Mulch | Address Redacted | | | | | First Class Mail |
| Karcher North America Inc | 6398 N Karcher Way | Aurora, CO 80019 | | | | First Class Mail |
| Karp Associates | 260 Spagnoli Rd | Melville, NY 11747 | | | | First Class Mail |
| Katysweet Confectioners Inc | P.O. Box 1237 | 4321 State Hwy 71 West | La Grange, TX 78945 | | | First Class Mail |
| Kay Dee Design, Inc | 177 Skunk Hill Rd | Hope Valley, RI 02832 | | | | First Class Mail |
| Kay Home Products Inc | 90 Mcmillen Road | Antioch, IL 60002 | | | | First Class Mail |
| Kaytee Products Inc. | 201 S Cactus St | Rialto, CA 92376 | | | | First Class Mail |
| Kaz Home Environment | 400 Donald Lynch Blvd, Ste 300 | Marlborough, MA 01752 | | | | First Class Mail |
| KAZ USA, Inc. | Attn: Henry J Jaffe | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | | First Class Mail |
| KAZ USA, Inc. | Attn: Tessa Legge | 1 Helen of Troy Plz | El Paso, TX 79912 | | | First Class Mail |
| KAZ USA, Inc. | c/o Pashman Stein Walder Hayden | Attn: David E Sklar | Court Plaza South | 21 Main St, Ste 200 | Hackensack, NJ 07601 | First Class Mail |
| K-C Global Sales | c/o Kimberly-Clark | P.O. Box 915003 | Dallas, TX 75391 | | | First Class Mail |
| Keith B. Cody & Company, Inc | 155 Main St | Tuba City, AZ 86045 | | | | First Class Mail |
| Keith B. Cody & Company, Inc | c/o The Law Office of Tony S Cuilum PLLC | Attn: Tony S Cuilum | 14 E Dale | Flagstaff, AZ 86001 | | First Class Mail |
| Kelkay LLC | 186 Thomas Johnson Dr, Ste 101 | Frederick, MD 21702 | | | | First Class Mail |
| Kellogg Supply, Inc. | Attn: Rosanna Lewis | 350 W Sepulveda Blvd | Carson, CA 90745 | | | First Class Mail |
| Kellogg Supply, Inc. | P.O. Box 516514 | Los Angeles, CA 90051-7801 | | | | First Class Mail |
| Kelly Megel | Address Redacted | | | | | First Class Mail |
| Kelly Megel | c/o Molho and Associates, LLC | Attn: Ross I Molho | 1751 S Naperville Rd, Ste 209 | Wheaton, IL 60189 | | First Class Mail |
| Kencove Farm Fence, Inc | 344 Kendall Rd | Blairsville, PA 15717 | | | | First Class Mail |
| Kenneth Young Center | 1001 Rohlwing Road | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Kenney Manufacturing Company | Attn: Artin Taskin | 1000 Jefferson Blvd | Warwick, RI 02886 | | | First Class Mail |
| Kenny's Candy & Confections Inc | Attn: Danielle Collins | P.O. Box 269 | Perham, MN 56573 | | | First Class Mail |
| Kent Precision Foods Group Inc | 2905 Highway 61 North | Muscatine, IA 52761 | | | | First Class Mail |
| Kentucky State Treasurer | Kentucky Revenue Cabinet | Frankfort, KY 40620 | | | | First Class Mail |
| Kentucky Utilities Company | 820 W Broadway | Louisville, KY 40202 | | | | First Class Mail |
| Kentucky Utilities Company | Attn: Katherine Bullock | 820 W Broadway | Louisville, KY 40202 | | | First Class Mail |
| Kentucky Utilities Company | c/o Frost Brown Todd LLP | Attn: Sara L Abner | 400 W Market St, Ste 3200 | Louisville, KY 40202 | | First Class Mail |
| Kentucky Utilities Company | c/o LG&E | Attn: James J Dimas, Senior Counsel | 220 W Main St | Louisville, KY 40202 | | First Class Mail |
| Kenwood/Aplm Distributing | 95 Randall St | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Keson LLC | 810 N Commerce St | Aurora, IL 60504 | | | | First Class Mail |
| Kessler Sales & Distribution LLC | Attn: Daniel DeCurtins | 150 Schilling Blvd, Ste 200 | Collierville, TN 38017 | | | First Class Mail |
| Kevin E Mingay | Address Redacted | | | | | First Class Mail |
| Kevin E Mingay | Address Redacted | | | | | First Class Mail |
| Key Craze Inc | 8372 Carbide Ct | Sacramento, CA 95828 | | | | First Class Mail |
| Key Industries, Inc. | 400 Marble Rd | P.O. Box 389 | Ft Scott, KS 66701 | | | First Class Mail |
| Keyenco Corporation of America | Dept Ch 17128 | Palatine, IL 60055 | | | | First Class Mail |
| KeylessRide | Attn: Michael Laranang | 920 Rockmoor Dr | Georgetown, TX 78628 | | | First Class Mail |
| Kforce Inc | Attn: Andrew Lientz | 8405 Benjamin Rd, Ste G | Tampa, FL 33634 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Kidde Safety | 4001 Fairway Industrial D Se | Salem, OR 97302 | | First Class Mail |
| Kik Consumer Products | 75 Pine View Drive | Hampton, GA 30228 | | First Class Mail |
| KIK International, LLC | 101 MacIntosh Blvd | Concord, ON L4K 4R5 | Canada | First Class Mail |
| Kikkerland Design | P.O. Box 30892 | 4th Floor | New York, NY 10087 | First Class Mail |
| Kimberly Clark/Scott Diy Bus | 1400 Holcomb Bridge Rd | Roswell, GA 30076 | | First Class Mail |
| Kinco, LLC | 29237 Network Pl | Chicago, IL 60673 | | First Class Mail |
| King Industries Inc | 1 Science Rd | Norwalk, CT 06852 | | First Class Mail |
| Kingman Landscape LLC | P.O. Box 6949 | Kingman, AZ 86402 | | First Class Mail |
| Kinter | 3333 Oak Grove Ave | Waukegan, IL 60087 | | First Class Mail |
| Kirk Company | P.O. Box 547 | Beavercreek, OR 97004 | | First Class Mail |
| Kissler & Company | 12500 Jefferson Ave | Newport News, VA 23602 | | First Class Mail |
| Kitchenaid Inc | P.O. Box 88129 | Chicago, IL 60695 | | First Class Mail |
| Kittrich Corporation | 1585 W Mission Blvd | Pomona, CA 91766 | | First Class Mail |
| Kivu Consulting, Inc. | 2120 University Ave | Berkeley, CA 94704 | | First Class Mail |
| Kivu Consulting, Inc. | Attn: Andrew Davis | 788 McCardle Dr | West Chester, PA 19380 | First Class Mail |
| Kivu Consulting, Inc. | P.O. Box 679789 | Dallas, TX 75267 | | First Class Mail |
| Klein Tools, Inc. | 26363 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Klein Tools, Inc. | Attn: Corinne Blair | 450 Bond St | Lincolnshire, IL 60069 | First Class Mail |
| Kli Midco, LLC | P.O. Box 405 | Bohemia, NY 11716 | | First Class Mail |
| KLR Asset Resources, LLC | 1660 Woodlawn Ave SE | Grand Rapids, MI 49506 | | First Class Mail |
| Klumb Lumber Company | Klc Receipts Account X2366 | P.O. Box 736342 | Dallas, TX 75373 | First Class Mail |
| KMU Trucking & Excavating, LLC | 4436 Center Rd | Avon, OH 44011 | | First Class Mail |
| Kness Mfg. | P.O. Box 70 | Albia, IA 52531 | | First Class Mail |
| Knight Transportation Services, Inc | 2002 W Wahalla Ln | Phoenix, AZ 85027 | | First Class Mail |
| Knipex Tools LP | 1500 Busch Pkwy | Buffalo Grove, IL 60089 | | First Class Mail |
| Knox Fertilizer Company Inc | P.O. Box 248 | 2660 East 100 South | Knox, IN 46534 | First Class Mail |
| Kohler Co. | Attn: Benjamin E Loomis | 444 Highland Dr | Kohler, WI 53044 | First Class Mail |
| Kohler Co. | P.O. Box 100175 | Atlanta, GA 30384 | | First Class Mail |
| Koki Holdings USA, Ltd. | Attn: Credit Manager | 1111 Broadway Ave | Braselton, GA 30517 | First Class Mail |
| Kole Imports | Attn: Rachel Morales | 24600 Main St | Carson, CA 90745 | First Class Mail |
| Kong Company | 16191 Table Mountain Pkwy | Golden, CO 80403 | | First Class Mail |
| Koolatron Corp | 4330 Commerce Drive | Batavia, NY 14021 | | First Class Mail |
| Koopman International BV | c/o IA Group | Attn: Courtney Denunzio | Via Giacomo Leopardi 21 | Milan, 20123 | Italy | First Class Mail |
| Koopman International BV | Distelweg 88 | 1031 HH Amsterdam | The Netherlands | First Class Mail |
| Korber Supply Chain | Attn: James Bumbaugh | 7760 France Ave S, Ste 800 | Bloomington, MN 55435 | First Class Mail |
| Korber Supply Chain | Dept CH 17044 | Palatine, IL 60055 | | First Class Mail |
| Korpack Inc | 290 Madsen Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Koshin America Corp | 1218 Remington Rd | Schaumburg, IL 60173 | | First Class Mail |
| Kraft Tool Company | 8325 Hedge Lane Ter | Shawnee, KS 66227 | | First Class Mail |
| Krauter Equipment Company, Inc | 1435 Brookville Way, Ste C | Indianapolis, IN 46239 | | First Class Mail |
| Krauter Equipment Company, Inc | c/o Thrasher Buschmann & Voelkel, PC | Attn: Dennis F McCrosson, Esq | 8440 Woodfield Crossing Blvd, Ste 310 | Indianapolis, IN 46240 | First Class Mail |
| Kreg Enterprises Inc dba Kreg Tool Company | 7500 SE Convenience Blvd | Ankeny, IA 50021 | | First Class Mail |
| Kreg Enterprises Inc dba Kreg Tool Company | P.O. Box 96 | Des Moines, IA 50301 | | First Class Mail |
| Kreg Tool Company | 7500 Se Convenience Blvd | Ankeny, IA 50021 | | First Class Mail |
| Kringle Candle Company LLC | 31 Kringle Dr | Bernardston, MA 01337 | | First Class Mail |
| Kronos (US), Inc | 5430 Lyndon B Johnson Fwy, Ste 1700 | Dallas, TX 75240 | | First Class Mail |
| Kroy LLC | P.O. Box 392342 | Cleveland, OH 44193 | | First Class Mail |
| Krylon Diversified Brands | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Ksh Brands LLC | 2 Mill St | Cornwall, NY 12518 | | First Class Mail |
| Kst Coating | 101 Prospect Ave | 560 Guild Hall | Cleveland, OH 44115 | First Class Mail |
| KT Industries Inc. | 3112 Northwest Blvd | Sheldon, IA 51201 | | First Class Mail |
| K-T Industries, Inc. | 3112 Northwest Blvd | Sheldon, IA 51201 | | First Class Mail |
| K-T Industries, Inc. | c/o Heidman Law Firm, PLLC | Attn: Jessica Board | P.O. Box 3086 | Sioux City, IA 51101 | First Class Mail |
| K-T Industries, Inc. | c/o Heidman Law Firm, PLLC | Attn: Jessica Board | P.O. Box 3086 | 1128 Historic 4th St | Sioux City, IA 51101 | First Class Mail |
| Kubota Tractor Corporation | Attn: Noel Boeke | 100 N Tampa St, Ste 4100 | Tampa, FL 33602 | First Class Mail |
| Kuehne & Nagel, Inc | Attn: Nadine Jones, Esq | 10 Exchange Pl, 20th Fl | Jersey City, NJ 07302 | First Class Mail |
| Kuehne & Nagel, Inc | c/o Halperin Battaglia Benzija, LLP | Attn: Walter Benzija, Esq | 40 Wall St, 37th Fl | New York, NY 10005 | First Class Mail |
| Kuehne+Nagel Servives Ltd | P.O. Box 2039 | Carol Stream, IL 60132 | | First Class Mail |
| Kurt S. Adler, Inc. | 122 E 42nd St, 2nd Fl | New York, NY 10168 | | First Class Mail |
| Kwikset | 4041 Pleasant Road | Ft Mill, SC 29716 | | First Class Mail |
| Kwikset a Division of Spectrum Brands, Inc | 12340 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Kwikset a Division of Spectrum Brands, Inc | 19701 Da Vinci | Foothill Ranch, CA 92610 | | First Class Mail |
| Kyocera Senco Industrial Tools, Inc. | 8450 Broadwell Rd | Cincinnati, OH 45244 | | First Class Mail |
| L & R Distributors Inc | 120 East Industry Court | Deer Park, NY 11729 | | First Class Mail |
| L & S Electric Inc | P.O. Box 88740 | Milwaukee, WI 53288 | | First Class Mail |
| L B White Company, LLC | 411 Mason St | Onalaska, WI 54650 | | First Class Mail |
| L B White Company, LLC | Bin 88468 | Milwaukee, WI 53288-0468 | | First Class Mail |
| L E Johnson | Address Redacted | | | First Class Mail |
| L Frances Caramel Company | 2500C N Lynndale Dr | Appleton, WA 54914 | | First Class Mail |
| L S Starrett Co | 5965 Core Road, Ste 618 | N Charleston, SC 29406 | | First Class Mail |
| L. E. Johnson Products, Inc. | 2100 Sterling Ave | Elkhart, IN 46516 | | First Class Mail |
| L.B. White | 411 Mason St | Onalaska, WI 54650 | | First Class Mail |
| LA Chemicals, Ltd | 2415 Gardner Rd | Broadview, IL 60155 | | First Class Mail |
| La Crosse Footwear Inc | Nw 5325 | P.O. Box 1450 | Minneapolis, MN 55485 | First Class Mail |
| La Crosse Technology | 2809 Losey Blvd S | La Crosse, WI 54601 | | First Class Mail |
| Label Masters Technical Services, Inc | 6969 McNerny Rd | Northwood, OH 43619 | | First Class Mail |
| Label Masters Technical Services, Inc | P.O. Box 243 | Perrysburg, OH 43552 | | First Class Mail |
| Laboratory Media Corp | 1731 Commerce Dr | Montgomery, IL 60538 | | First Class Mail |
| Labtest International Inc | 15164 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Laclede Chain Mfg Co | 1540 Fenpark Dr | Fenton, MO 63026 | | First Class Mail |
| LaCrosse Footwear, Inc. | Attn: Dan Mobley | 17634 NE Airport Way | Portland, OR 97230 | First Class Mail |
| Laketown Electric Corporation | 8470 State Hwy 5 | Waconia, MN 55387 | | First Class Mail |
| Lambro Industries, Inc | 115 Albany Ave | Amityville, NY 11701 | | First Class Mail |
| Laminex, Inc | Attn: Nichole Sorrow | P.O. Box 49457 | Greenwood, SC 29649 | First Class Mail |
| Lamplight Farms | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | First Class Mail |
| Lamplight Farms Incorporated | Attn: Alex Chan | 1017 Front Ave | Columbus, GA 31901 | First Class Mail |
| Lamplight Farms Incorporated | W140 N4900 Lilly Rd | Menomonee Falls, WI 53051 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 13639 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Land Pride/Great Plains | P.O. Box 204183 | Dallas, TX 75320 | | First Class Mail |
| Landmark Plastic Corporation | P.O. Box 347564 | Pittsburgh, PA 15251 | | First Class Mail |
| Landsberg Orora | 6600 Valley View St | Buena Park, CA 90620 | | First Class Mail |
| Lapine Associates Inc | 15 Commerce Rd | Stamford, CT 06902 | | First Class Mail |
| Larry McNear, Inc | 53 Hwy 7 S | Powhatan Point, OH 43942 | | First Class Mail |
| Larsen Products Corp | 8264 Preston Court | Jessup, MD 20794 | | First Class Mail |
| Larsen Supply Co, Inc | Attn: John M Palumbo | 12055 Slauson Ave | Santa Fe Springs, CA 90670 | First Class Mail |
| Larsen Supply Co, Inc | Attn: Steven E Jones | 12055 Slauson Ave | Santa Fe Springs, CA 90670 | First Class Mail |
| Larson Manufacturing Company | Attn: Brandi Bartels | 2333 Eastbrook Dr | Brookings, SD 57006 | First Class Mail |
| Larson Manufacturing Company | c/o Chipman Brown Cicero & Cole, LLP | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | First Class Mail |
| Larson Manufacturing Company | c/o Forutne Brands Innovations, Inc | Attn: Brian Slade, Kareen Allen Ries | 520 Lake Cook Rd, Ste 300 | Deerfield, IL 60015 | First Class Mail |
| Larson Manufacturing Company | c/o Sidley Austin LLP | Attn: Matthew Clemente, Ian Ferrell, Arianna | 1 S Dearborn | Chicago, IL 60603 | First Class Mail |
| | Ian Ferrell; | Hall | | |
| | Arianna A. Hall | | | |
| Lasco Fittings, Inc. | 16878 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Lasko Metal Products | P.O. Box 60514 | Charlotte, NC 28260 | | First Class Mail |
| Lasko Products, LLC | 820 Lincoln Ave | W Chester, PA 19380 | | First Class Mail |
| Laughlin Constable Inc | 207 E Michigan St | Milwaukee, WI 53202 | | First Class Mail |
| Laurey/Strategic Brands | 585 Stewart Ave Ste 810 | Garden City, NY 11530 | | First Class Mail |
| Lavelle Industries, Inc | 665 McHenry St | Burlington, WI 53105 | | First Class Mail |
| Lavelle Industries, Inc | P.O. Box 78215 | Milwaukee, WI 53278 | | First Class Mail |
| Lawn & Garden LLC | 7501 Esters Blvd, Ste 140 | Irving, TX 75063 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Lawn & Garden LLC | P.O. Box 531016 | Atlanta, GA 30353 | | First Class Mail |
| Lawn & Garden Products, Inc | Attn: Emily Cour, Senior Associate General Counsel | 2935 S Koke Mill Rd | Springfield, IL 62711 | First Class Mail |
| Lawrence H. Fisher | Address Redacted | | | First Class Mail |
| Lawrence S. Buonomo Evenflo Company, Inc. | 120 Royall Street | | Boston Mutual Building | Canton MA 02021 | First Class Mail |
| Lay Out Line, LLC | 112 Barbosa Cove | Liberty Hill, TX 78642 | | First Class Mail |
| LB Bowen, Inc | c/o Ramsey Hardware | 703 N Royal Ave | Front Royal, VA 22630 | First Class Mail |
| LB Marketing, Inc | 8450 Holcomb Bridge Rd, Ste A100 | Alpharetta, GA 30022 | | First Class Mail |
| Leaf | P.O. Box 5068 | Hartford, CT 06102 | | First Class Mail |
| Leaktite Corp | c/o Coface North America Insurance Company | Attn: Isabel Lopez U | 600 College Rd E, Suite 1110 | Princeton, NJ 08540 | First Class Mail |
| Leanin' Tree Inc | Attn: Scott McGuire | 4460 Elevation Dr | Mead, CO 80544 | First Class Mail |
| Leatherman Tool Group, Inc | Attn: James P Johnson | 12106 NE Ainsworth Cir | Portland, OR 97220 | First Class Mail |
| Leatherman Tool Group, Inc | P.O. Box 20595 | Portland, OR 97294 | | First Class Mail |
| Leavitt Machinery Usa Inc. | P.O. Box 24782 | Seattle, WA 98124 | | First Class Mail |
| Leavitts Freight Service Inc | P.O. Box 31001-2705 | Pasadena, CA 91110 | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1600 East Cumberland St | Lebanon, PA 17042 | | First Class Mail |
| Lee A Kuenning | Address Redacted | | | First Class Mail |
| Lee's Pottery dba Trendspot Inc | 61 S Baldwin Ave, Unit 1510 | Sierra Madre, CA 91024 | | First Class Mail |
| Legacy Manufacturing | 6509 Partners Ave | Marion, IA 52302 | | First Class Mail |
| Legacy Publishing Group, Inc. | Attn: Timothy G Cross | 75 Green St, Ste 2 | Clinton, MA 01510 | First Class Mail |
| Legend Brands Inc | 15180 Josh Wilson Rd | Burlington, WA 98233 | | First Class Mail |
| Legend Valve & Fitting LLC | Attn: Nathan Nichols | 300 N Opdyke Rd | Auburn Hills, MI 48326 | First Class Mail |
| LEGO Systems, Inc | 100 Print Shop Rd | Enfield, CT 06082 | | First Class Mail |
| LEGO Systems, Inc | P.O. Box 415898 | Boston, MA 02241-5898 | | First Class Mail |
| Leidos, Inc | c/o Legal Dept | 1750 Presidents St | Reston, VA 20190 | First Class Mail |
| Leidos, Inc | P.O. Box 223058 | Pittsburgh, PA 15251-2553 | | First Class Mail |
| Leisure Distributors | 4220 E Morgan Ave | Evansville, IN 47715 | | First Class Mail |
| Leneta Company | 15 Whitney Rd | Mahwah, NJ 07430 | | First Class Mail |
| Les Schwab Tire Center | 3294 Main St | Springfield, OR 97478 | | First Class Mail |
| Leslie Killian | c/o Morris & Player PLLC | Attn: Douglas H Morris | 1211 Herr Ln, Ste 205 | Louisville, KY 40222 | First Class Mail |
| Leslie Killian | c/o Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | First Class Mail |
| Let'S Gei, Inc. | 100 E Whitestone Blvd | Box 281 | Cedar Park, TX 78613 | First Class Mail |
| Level 3 Communications, LLC a Centurylink Company | c/o Centurylink Communications | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | First Class Mail |
| Level 3 Communications, LLC a Centurylink Company | c/o Lumen Technologies Group | Attn: Bankruptcy | 931 14th St, 9th Fl | Denver, CO 80202 | First Class Mail |
| Leviton Manufacturing Co., Inc. | Attn: Tiffany Capparelli | 201 N Service Rd | Melville, NY 11747 | First Class Mail |
| Levolor Inc/Hunter Douglas | 11500 Production Dr | P.O. Box 60309 | Reno, NV 89506 | First Class Mail |
| Lewis Lifetime Tools | 15472 Markor Road | Poway, CA 92064 | | First Class Mail |
| Lexisnexis, Division of Relx | 28544 Network Place | Chicago, IL 60673 | | First Class Mail |
| Lexmark International, Inc. | Attn: Jonathan Hurt | 740 W New Cir Rd | Lexington, KY 40550 | First Class Mail |
| Lexmark International, Inc. | Attn: PJ Oliver | 740 W New Cir Rd | Lexington, KY 40550 | First Class Mail |
| Lhb Industries | P.O. Box 870507 | Kansas City, MO 64187 | | First Class Mail |
| Liberty Garden Inc | 1161 South Park Drive | Kernersville, NC 27284 | | First Class Mail |
| Liberty Hardware Mfg Co | 140 Business Park Drive | A/R Dept | Winston-Salem, NC 27107 | First Class Mail |
| Liberty Safe & Security Products Inc. | Attn: Rusty Bayles | 1199 W Utah Ave | Payson, UT 84651 | First Class Mail |
| Libman Company | 5167 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Lien Solutions | P.O. Box 301133 | Dallas, TX 75303 | | First Class Mail |
| Liesener Soils Inc | 1365 Spring Valley Rd | Jackson, WI 53037 | | First Class Mail |
| Lifetime Brands Inc | 12 Applegate Dr | Robbinsville, NJ 08691 | | First Class Mail |
| Lifetime Hong Kong Ltd | Attn: Tim Schade | P.O. Box 160010 | Freeport Center D-12 | Clearfield, UT 84016 | First Class Mail |
| Lifetime Products, Inc. | Attn: Tim Schade | P.O. Box 160010 | Freeport Center D-12 | Clearfield, UT 84016 | First Class Mail |
| Lighthouse for the Blind | 10440 Trenton Ave | St Louis, MO 63132 | | First Class Mail |
| Lignetics of Maine LLC | 30 Norton Hill Rd | Strong, ME 04983 | | First Class Mail |
| Lignetics of New England | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | First Class Mail |
| Lignetics of Virginia | P.O. Box 1706 | 31756 Highway 200 East | Sandpoint, ID 83864 | First Class Mail |
| Lignetics of West Virginia Inc | 228 Industrial Park Rd | Sand Fork, WV 26430 | | First Class Mail |
| Lignetics, Inc. | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | First Class Mail |
| Lincoln-Electric | P.O. Box 534408 | Atlanta, GA 30353 | | First Class Mail |
| Lincoln Industrial/Mityvac | 1 Lincoln Way | St Louis, MO 63120 | | First Class Mail |
| Lincoln Nurseries Inc | 0-142 Lincoln St | Grand Rapids, MI 49534 | | First Class Mail |
| Lindby's Hardware Acct No 19649 | P.O. Box 507 | Jay, OK 74346 | | First Class Mail |
| Lindy's Hardware Acct No 19649 | Attn: Loma J Lindly | 911 Main St | Jay, OK 74346 | First Class Mail |
| Link Family of Handle Makers | P.O. Box 1674 | Warsaw, IN 46581 | | First Class Mail |
| Link Handle Div of Seymour | P.O. Box 128 | 219 Handle St | Sequatchie, TN 37374 | First Class Mail |
| Lintech International, LLC | 7705 NE Industrial Blvd | Macon, GA 31216 | | First Class Mail |
| Linzer Products | 2248 Wyandanch Ave | W Babylon, NY 11704 | | First Class Mail |
| Lionel LLC | 6301 Performance Drive | Concord, NC 28027 | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | 2001 Centre Lane | Reading, PA 19605 | | First Class Mail |
| Lisle Corporation | P.O. Box 89 | 807 E Main St | Clarinda, IA 51632 | First Class Mail |
| Little Beaver, Inc | Attn: Joseph W Haynes | 2009 S Houston Ave | Livingston, TX 77351 | First Class Mail |
| Live Edge Timber Co Inc | 1277 Rte 317 | Ripon, QC J0V 1V0 | Canada | First Class Mail |
| Living Essentials | 38955 Hills Tech Drive | Farmington Hills, MI 48331 | | First Class Mail |
| Lixit Corporation | 100 Coombs St | Napa, CA 94559 | | First Class Mail |
| Lixit Corporation | P.O. Box 2580 | Napa, CA 94558 | | First Class Mail |
| Ikeyless LLC dba Car Keys Express | 12101 Sycamore Station Pl | Louisville, KY 40299 | | First Class Mail |
| Ll Building Products | P.O. Box 723727 | Atlanta, GA 30339 | | First Class Mail |
| LMS Global Enterpises, Inc. dba. American Fastening Systems | c/o American Fastening Systems | 2055 White Bear Av N, Ste C | Maplewood, MN 55109 | First Class Mail |
| Lodge Manufacturing Company | Attn: Regan Carlton | 204 E 5th St | S Pittsburg, TN 37380 | First Class Mail |
| Loescher Heating & Air Conditioning | 1860 S Walnut Rd | Freeport, IL 61032 | | First Class Mail |
| Loffler Companies Inc | P.O. Box 660831 | Dallas, TX 75266 | | First Class Mail |
| Log Cabin Company Inc | Milberg Factors | 99 Park Ave | New York, NY 10016 | First Class Mail |
| Logo Mats LLC | 1729 S Davis Rd | LaGrange, GA 30241 | | First Class Mail |
| Loma Vista Nursery Inc | 1107 E 23Rd St | Ottawa, KS 66067 | | First Class Mail |
| Lomanco | 4450 Airport Drive | Kingman, AZ 86401 | | First Class Mail |
| Lotus & Windoware, Inc | 14450 Yorba Ave | Chino, CA 91710 | | First Class Mail |
| Lotus International Inc | 5 Dairy Pak Road | Athens, GA 30607 | | First Class Mail |
| Lotus Int'l Inc | 5 Dairy Pak Road | Athens, GA 30607 | | First Class Mail |
| Louise E. Mcleod | Address Redacted | | | First Class Mail |
| Louisiana Department of Revenue | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | First Class Mail |
| Louisville Ladder, Inc. | Attn: Sam Bell | 7765 National Turnpike, Unit 190 | Louisville, KY 40214 | First Class Mail |
| Louisville Ladder, Inc. | c/o Preti Flaherty, LLP | 1 City Ctr | Portland, ME 04101 | First Class Mail |
| Louisville Ladder, Inc. | c/o Preti Flaherty, LLP | Attn: Bodie B Colwell | P.O. Box 9546 | Portland, ME 04112 | First Class Mail |
| Lowe Manufacturing Co, LLC | c/o Berlon Holdings LLC | 331 Riverview Dr | Hustisford, WI 53034 | First Class Mail |
| Lowe Manufacturing Co., LLC | 18903 High Point Rd | Viola, WI 54664 | | First Class Mail |
| Lozier Corporation | 6336 John J Pershing Dr | Omaha, NE 68110 | | First Class Mail |
| Lt Apparel Group | 101 Crawfords Corner Rd, Ste 2402 | Holmdel, NJ 07733-1980 | | First Class Mail |
| Ltl Home Products Inc | 125 Rte 61 | Cressona, PA 17972 | | First Class Mail |
| Luance | 17 Rue de la Rotonde | 2I la Vilette | 42153 Riorges | France | First Class Mail |
| Lubrication Specialties | c/o Numbers Up LLC | Attn: Brooke Elaine McCleese | 1001 Eastwind Dr, Ste 103 | Westerville, OH 43081 | First Class Mail |
| Lubrication Specialties | P.O. Box 3420 | Westerville, OH 43086 | | First Class Mail |
| Lucas Oil Products, Inc | 3610 River Crossing Pkwy | Indianapolis, IN 46240 | | First Class Mail |
| Lucky Line Products Inc | Attn: Ailene McManus CPA, CFO | 7890 Dunbrook Rd | San Diego, CA 92126 | First Class Mail |
| Lumin Forest Products LLC | 1180 Peachtree St NE | Atlanta, GA 30309 | | First Class Mail |
| Luminaid Lab LLC | 944 Industrial Park Rd | Littleton, NH 03561 | | First Class Mail |
| Lundmark Wax | 1472 Louis Bork Dr | Batavia, IL 60510 | | First Class Mail |
| Lupine Inc | 16 Lupine Ln | Center Conway, NH 03813 | | First Class Mail |
| Luster Leaf Inc | 1961 Dillard Ct | Woodstock, IL 60098 | | First Class Mail |
| Lutron Electronics | P.O. Box 643782 | Pittsburgh, PA 15264 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lux Products Corporation | 13113 Spivey Drive | Laredo, TX 78045 | | | First Class Mail |
| Lyanne Franklin Haislip | Address Redacted | | | | First Class Mail |
| Lynn Ladder | P.O. Box 8096 | Lynn, MA 01904 | | | First Class Mail |
| Lyon LLC | P.O. Box 671 | Aurora, IL 60507 | | | First Class Mail |
| M D Building Products | P.O. Box 269075 | Oklahoma City, OK 73126 | | | First Class Mail |
| M. Jacob and Sons dba MJS Packaging | 35601 Veronica St | Livonia, MI 48150 | | | First Class Mail |
| Maass Midwest Mfg Inc | P.O. Box 547 | Huntley, IL 60142 | | | First Class Mail |
| Maax Bath Inc | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| MacCourt Products Inc | 4881 Ironton St | Denver, CO 80239 | | | First Class Mail |
| MacKissic, Inc. | P.O. Box 111 | 1189 Old Schuylkill Rd | Parker Ford, PA 19457-0111 | | First Class Mail |
| Madesmart Housewares | 2288 University Ave 201 | 9774 Calabash | St Paul, MN 55114 | | First Class Mail |
| Madison County Finance Office | P.O. Box 547 | Richmond, KY 40476 | | | First Class Mail |
| Madison Mill, Inc. | P.O. Box 155 | Ashland City, TN 37015 | | | First Class Mail |
| Madix Inc. a/k/a Madix Store Fixtures, Inc. | Attn: Annmarie Chiarello | 500 Winstead Bldg | 2728 N Harwood St | Dallas, TX 75201 | First Class Mail |
| Madix Inc. a/k/a Madix Store Fixtures, Inc. | Attn: Kim Marszalek | 500 Airport Rd | Terrell, TX 75160 | | First Class Mail |
| MAG Instrument, Inc. | 2001 S Hellman Ave | Ontario, CA 91761 | | | First Class Mail |
| Maggies Farm, Ltd | Attn: Cisse Spragins | 1257 Bedford Ave | N Kansas City, MO 64116 | | First Class Mail |
| Magic Sliders LLC | 520 White Plains Rd, Ste 500 | Tarrytown, NY 10591 | | | First Class Mail |
| Magna Industries | P.O. Box 75649 | Cleveland, OH 44101 | | | First Class Mail |
| Magnolia Brush Mfrs, Ltd | Attn: Steve Bishop | P.O. Box 932 | Clarksville, TX 75426 | | First Class Mail |
| Magnum Ltl Inc | 3000 7th Ave North | Fargo, ND 58102 | | | First Class Mail |
| Maid O'Mist | 3196 N Kennicott Ave | Arlington Heights, IL 60004 | | | First Class Mail |
| Maine Wood Treaters | P.O. Box 58Walker Road | Mechanic Falls, ME 04256 | | | First Class Mail |
| Mainstreet Marketing Enterprises, LLC | 2724 S Carey St | Marion, IN 46953 | | | First Class Mail |
| Makinex Usa LLC | 2151 Heritage Pkwy, Ste 400 | Mansfield, TX 76063 | | | First Class Mail |
| Makita Latin America Inc | c/o Coface North America Insurance Company | Attn: Isabel Lopez U | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | First Class Mail |
| Makita Latin America, Inc | 9221 W 44th Ave, Ste 900 | Hialeah, FL 33018 | | | First Class Mail |
| Makita USA Inc | 14930 Northam St | La Mirada, CA 90638 | | | First Class Mail |
| Malco Products Inc | Attn: Marc Mucci | 361 Fairland Ave | Barberton, OH 44203 | | First Class Mail |
| Malco Products Inc | c/o Dept 781385 | P.O. Box 78000 | Detroit, MI 48278-1385 | | First Class Mail |
| Malco Tools, Inc | Attn: Marvin Kampa | 14080 State Hwy 55 NW | Annandale, MN 55302 | | First Class Mail |
| Malden International Designs, Inc. | 19 Cowan Dr | Middleboro, MA 02346 | | | First Class Mail |
| Malish Corporation, The | 7333 Corporate Blvd | Mentor, OH 44060 | | | First Class Mail |
| Manchester Tank & Equip | 1000 Corporate Center Dr | Ste 300 | Franklin, TN 37067 | | First Class Mail |
| Manhattan Associates, Inc. | 2300 Windy Ridge Pkwy, 10th Fl | Atlanta, GA 30384 | | | First Class Mail |
| Manhattan Associates, Inc. | P.O. Box 405696 | Atlanta, GA 30384-5696 | | | First Class Mail |
| Manna Pro Corp | 103 Fm 55 | Waxahachie, TX 75165 | | | First Class Mail |
| Mansfield Oil Company | c/o Thompson O'Brien Kappler & Nasuti | Attn: Michael B Pugh | 2 Sun Ct, Ste 400 | Peachtree Corners, GA 30092 | First Class Mail |
| Mansfield Oil Company | P.O. Box 733714 | Dallas, TX 75373 | | | First Class Mail |
| Mansfield Plumbing Products LLC | Attn: Morgan Brown | 1430 George Rd | Ashland, OH 44805 | | First Class Mail |
| Maple Avenue Acquisition LLC | W228S7095 Enterprise Dr | Big Bend, WI 53103 | | | First Class Mail |
| Maple Avenue LLC | W228S7095 Enterprise Dr | Big Bend, WI 53103 | | | First Class Mail |
| Marastar LLC | Attn: Randy Obanion | 23 Windham Blvd | Aiken, SC 29805 | | First Class Mail |
| Marastar LLC | P.O. Box 732997 | Dallas, TX 75373 | | | First Class Mail |
| Marble King, Incorporated | P.O. Box 195 | Paden City, WV 26159 | | | First Class Mail |
| Marck Industries, Inc | 715 Main St | Cassville, MO 65625 | | | First Class Mail |
| Marey International LLC | 8113 NW 68th St | Miami, FL 33166 | | | First Class Mail |
| Mariotti Building Products, Inc. | c/o Caputo & Mariotti, LLC | 730 Main St | Moosic, PA 18507 | | First Class Mail |
| Mariottie Building Products, Inc. | 1 Louis Mariotti Dr | Old Forge, PA 18518 | | | First Class Mail |
| Maritz Global Events | c/o Carmody MacDonald PC | Attn: Nathan R Wallace | 120 S Central Ave, Ste 1800 | St Louis, MO 63105 | First Class Mail |
| Mark C Pope Associates Inc | 4910 Martin Court Se | Smyrna, GA 30082 | | | First Class Mail |
| Market Line Computers | P.O. Box 1050 | Point Pleasant Beach, NJ 08742 | | | First Class Mail |
| Markman Peat Corp | Attn: Thomas Ray Peters | 900 Eagle Ridge Rd | Le Claire, IA 52753 | | First Class Mail |
| Markman Peat Corp | P.O. Box 777 | Le Claire, IA 52753 | | | First Class Mail |
| Mars Fishcare North America Inc. | 50 E Hamilton St | Chalfont, PA 18914 | | | First Class Mail |
| Marshall Denneboy | Attn: Paul Tenaglio | 2000 Market St, 22nd Fl | Philadelphia, PA 19103-7006 | | First Class Mail |
| Marshall Home Corporation | 2811 Harman Dr | Elkhart, IN 46514 | | | First Class Mail |
| Marshall Lumber Co. | 500 N Hwy 59 | Marshall, MN 56258 | | | First Class Mail |
| Marshall Pottery Dba Deroma USA | Attn: Curtis Crane | 4901 Elysian Fields Rd | Marshall, TX 75672 | | First Class Mail |
| MarshallTown Company | 104 S 8th Ave | Marshalltown, IA 50158 | | | First Class Mail |
| MarshallTown Hammer LLC | c/o Vaughan & Bushnell Mfg Co | 104 S 8th Ave | Marshalltown, IA 50158 | | First Class Mail |
| Marshalltown Trowel | 2364 Armstrong | Fayetteville, AR 72701 | | | First Class Mail |
| Marten Transport, Ltd. | Attn: Kristin Louise Hoff | 129 Marten St | Mondovi, WI 54755 | | First Class Mail |
| Martin Wheel | 342 West Ave | Talimadge, OH 44278 | | | First Class Mail |
| Martin Wheel Co., Inc., The | 342 West Ave | P.O. Box 157 | Tallmadge, OH 44278 | | First Class Mail |
| MAS Wholesale Holdings LLC | 1065 Old Country Rd, Unit 204 | Westbury, NY 11590 | | | First Class Mail |
| Masis Staffing Solutions LLC | P.O. Box 4210 | Portsmouth, NH 03802 | | | First Class Mail |
| Masontops Inc | 5000 Dufferin St, Unit N | N York, ON M3H 5T5 | Canada | | First Class Mail |
| Massachusetts Department of Revenue | c/o Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massaredi's | Attn: Nola Capretti | 500 S Egg Harbor Rd | Hammonton, NJ 08037 | | First Class Mail |
| Master Gardner Company | 5770 Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |
| Master Lock Company, LLC | Attn: Robert Hernandez | 6744 S Howell Ave | Oak Creek, WI 53154 | | First Class Mail |
| Master Lock Company, LLC | c/o Chipman Brown Cicero & Cole, LLP | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | First Class Mail |
| Master Lock Company, LLC | c/o Fortune Brands Innovations, Inc | Attn: Brian Slade | 520 Lake Cook Rd, Ste 3 | Deerfield, IL 60015 | First Class Mail |
| Master Lock Company, LLC | c/o Sidley Austin LLP | ttn: Matthew Clemente, Ian Ferrell, Arianna Hall | 1 S Dearborn | Chicago, IL 60603 | First Class Mail |
| Master Lock Company, LLC | P.O. Box 677799 | Dallas, TX 75267 | | | First Class Mail |
| Master Magnetics, Inc. | Attn: Marvin Campbell | 1211 Atchison Ct | Castle Rock, CO 80109 | | First Class Mail |
| Master Painters Institute Inc. | 300 - 3665 Kingsway | Vancouver, BC V5R 5W2 | Canada | | First Class Mail |
| Master Painters Institute LLC | 2800 Ingleton Ave | Burnaby, BC V5C 6G7 | Canada | | First Class Mail |
| Masterbrand Cabinets Nc | 7634 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Masterchem Inds | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Master-Halco, Inc | Attn: M Hume | 3010 Lyndon B Johnson Fwy, Ste 800 | Dallas, TX 75234 | | First Class Mail |
| Master-Halco, Inc | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | First Class Mail |
| MAT Industries, LLC | Attn: Bob Patton | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| MAT Industries, LLC | Attn: Dave Rich | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Matson Logistics Services, LLC | 4000 Embassy Pkwy, Ste 380 | Akron, OH 44333 | | | First Class Mail |
| Mattel, Inc | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Matthew Gold | Address Redacted | | | | First Class Mail |
| Maurice Franklin Louver Co | 34 Lear Lane | Georgetown, SC 29440 | | | First Class Mail |
| Mauser Packaging Solutions | Attn: Keith Heaverlo | 1515 W 22nd St, Ste 1100 | Oak Brook, IL 60523 | | First Class Mail |
| Maverick Plastics, LLC | Attn: Haley Long | 1440 Holloway Rd | Holland, OH 43528 | | First Class Mail |
| Maverick Plastics, LLC | c/o Eastman & Smith Ltd | Attn: Mark W Sandretto, Esq | 1 Seagate, 27th Fl | Toledo, OH 43604 | First Class Mail |
| MAX Chemical Inc. Vendor # 63892 | Attn: Victor M Perez | P.O. Box 363841 | San Juan, PR 00936 | | First Class Mail |
| Max Chemical Inc., Vendor # 63892 | c/o C Conde & Assoc | 1510 Ave FD Roosevelt, Ste 1302 | Guaynabo, PR 00968 | Puerto Rico | First Class Mail |
| Max Chemical Inc., Vendor #63892 | P.O. Box 363841 | San Juan, PR 00936 | Puerto Rico | | First Class Mail |
| Max Usa Corp | P.O. Box 358006 | Pittsburgh, PA 15251 | | | First Class Mail |
| Maxchief Europe SL | c/o Atradius Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grove, IL 60515 | | First Class Mail |
| Mayhew Steel Products, Inc. | Attn: Steve Richardson | 199 Industrial Blvd | Turners Falls, MA 01376 | | First Class Mail |
| Maze Nails | 100 Chruch St | Peru, IL 61354 | | | First Class Mail |
| MB Designs, Inc | 11125 Hillscrest Rd | Sister Bay, WI 54234 | | | First Class Mail |
| Mbc - Aerosol | P.O. Box 54 | S Elgin, IL 60177 | | | First Class Mail |
| Mccarthy Tire Service | P.O. Box 1125 | Wilkes-Barre, PA 18703 | | | First Class Mail |
| Mccormick Place/Ovg360 | 301 East Cermak Road | Chicago, IL 60616 | | | First Class Mail |
| McCoy Corporation | Attn: Bane Philippi | P.O. Box 1028 | San Marcos, TX 78667-1028 | | First Class Mail |
| McCoy Corporation | c/o Husch Blackwell LLP | Attn: Lynn Hamilton Butler | 111 Congress Ave, Ste 1400 | Austin, TX 78701 | First Class Mail |
| Mcelroy Metal | P.O. Box 1148 | Shreveport, LA 71163 | | | First Class Mail |
| McGuire Bearing Company | 947 SE Market St | Portland, OR 97214 | | | First Class Mail |
| Mcguirewoods Llp | Attn: Accounts Receivable | 800 E Canal Street | Richmond, VA 23219 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| McKinsey & Company, Inc. United States and affiliates | Attn: Benjamin Mathew | 950 Main Ave, Ste 1200 | Cleveland, OH 44113 | | First Class Mail |
| McKinsey & Company, Inc. United States and affiliates | Attn: Steve Rappoport | 711 3rd Ave | New York, NY 10017 | | First Class Mail |
| McKinsey & Company, Inc. United States and affiliates | c/o Debevoise & Plimpton | Attn: Elie Worenklein | 66 Hudson Blvd | New York, NY 10001 | First Class Mail |
| McLaren Industries Inc. | Attn: Eddie Dieppa | 6907 Broadway Ave | Jacksonville, FL 32254 | | First Class Mail |
| McMaster-Carr Supply Company | 1901 Riverside Pkwy | Douglasville, GA 30135 | | | First Class Mail |
| McMaster-Carr Supply Company | P.O. Box 7690 | Chicago, IL 60680 | | | First Class Mail |
| Mcr Safety | P.O. Box 841450 | Dallas, TX 75284 | | | First Class Mail |
| MCSB, Inc dba The Naked Bee | 2261 Market St, Ste 10337 | San Francisco, CA 94114 | | | First Class Mail |
| McWane, Inc. | Attn: David Jones, Dir Credit & Commercial Finance | 1000 Corporate Centre Dr, Ste 300 | Franklin, TN 37067 | | First Class Mail |
| McWane, Inc. | c/o Maynard Nexsen PC | Attn: Jayna Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | First Class Mail |
| M-D Building Products | Attn: Kelli Martin | 4041 N Santa Fe Ave | Oklahoma City, OK 73118 | | First Class Mail |
| Meadowtravco Corp | 101 O'Neil Road | Sidney, PA 13839 | | | First Class Mail |
| Mechanical Air Systems, Inc | 4234 W 212th St | Fairview Park, OH 44123 | | | First Class Mail |
| Mechanical Plastics Corp | 110 Richards Ave | Norwalk, CT 06854 | | | First Class Mail |
| Mechanix Wear, LLC | Attn: Linda Cwiakala | 27335 Tourney Rd, 3rd Fl | Valencia, CA 91355 | | First Class Mail |
| Medart, Inc. | 15500 W 109th St | Lenexa, KS 66219 | | | First Class Mail |
| Medart-Cpd | 3801 Thurston Ave | Anoka, MN 55303 | | | First Class Mail |
| Medford Nursery, Inc. | 546 Halfway House Rd | Windsor Locks, CT 06096 | | | First Class Mail |
| Medford Nursery, Inc. | P.O. Box 1145 | Medford, NJ 08055 | | | First Class Mail |
| Mediterranean Shipping Co Inc | 4700 W Sam Houston Pkwy N, Ste 250 | Houston, TX 77041 | | | First Class Mail |
| Medline Industries Inc | 1 Medline Place | Mundelein, IL 60060 | | | First Class Mail |
| Megadyne America LLC Jason Industrial | 5 Dedrick Pl | W Caldwell, NJ 07006 | | | First Class Mail |
| Megan M. Menzer | Address Redacted | | | | First Class Mail |
| Meguiars Inc | P.O. Box 843981 | Dallas, TX 75284 | | | First Class Mail |
| Meiborg Brothers Inc | 2210 Harrison Ave | Rockford, IL 61104 | | | First Class Mail |
| Meiborg Brothers Inc | Attn: James Cooper | 3814 11th St, Ste D | Rockford, IL 61109 | | First Class Mail |
| Meissner Industrial Co., Inc | 2325 B Statham Pkwy | Oxnard, CA 93033 | | | First Class Mail |
| Melissa Cookston LLC | 2310 Nail Road W | Horn Lake, MS 38637 | | | First Class Mail |
| Melitta | P.O. Box 102986 | Atlanta, GA 30368 | | | First Class Mail |
| Melnor Inc | 109 Tyson Dr | Winchester, VA 22603 | | | First Class Mail |
| Menards Farm and Home Supply, Inc | 780 Brooklyn St | Morrisville, VT 05661-9648 | | | First Class Mail |
| Merchant & Gould, P.C. | 150 S 5th St, Ste 2200 | Minneapolis, MN 55402 | | | First Class Mail |
| Meridian Intl Co Ltd | 1886 Lasyin Rd | Songjiang, Shanghai | China | | First Class Mail |
| Merit Freight Systems | P.O. Box 91900 | Elk Grove Village, IL 60009 | | | First Class Mail |
| Merrill Manufacturing Company | P.O. Box 392 | 315 Flindt Dr | Storm Lake, IA 50588 | | First Class Mail |
| Messinas | 55 Willow St | Washington, NJ 07882 | | | First Class Mail |
| Meta Platforms, Inc. | Attn: Accounts Receivable | 15161 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Metal Fusion, Inc. | 712 St George Ave | Jefferson, LA 70121 | | | First Class Mail |
| Metal Fusion, Inc. | Attn: Barbara Bourgeois | 712 St George Ave | Jefferson, LA 70121 | | First Class Mail |
| Metal Sales Manufacturing Corporation | 7800 Hwy IN-60, 2nd Fl | Sellersburg, IN 47172 | | | First Class Mail |
| Metalcraft of Mayville DBA Bluebird Turf Products | Attn: Kelsey Figel | 1000 Metalcraft Dr | Mayville, WI 53050 | | First Class Mail |
| Metalcraft of Mayville DBA Bluebird Turf Products | c/o Metalcraft of Mayville, Inc | 3883 Solutions Ctr | Chicago, IL 60677-3008 | | First Class Mail |
| Metalmark Industrial Inc | 2815B Cleveland Ave | Saskatoon, SK S7K 8G1 | Canada | | First Class Mail |
| Metro Service Inc | Attn: Miguel Borrego | 231 E Dennis Ave | Olathe, KS 66061 | | First Class Mail |
| Mi T M Corp | 8650 Enterprise Dr | Peosta, IA 52068 | | | First Class Mail |
| Michael W Collins | Address Redacted | | | | First Class Mail |
| Michael Zawaski | Address Redacted | | | | First Class Mail |
| Michael Zawaski | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | First Class Mail |
| Michaelian Home, Inc. | 121 5th Ave E | Henderson, NC 28792 | | | First Class Mail |
| Michelman, Inc | Attn: Terri Boyette | 9080 Shell Rd | Cincinnati, OH 45236 | | First Class Mail |
| Michigan Department of Treasury | Attn: Jeanmarie Miller | 3030 W Grand Blvd, Cadillac Pl, Ste 10-200 | Detroit, MI 48202 | | First Class Mail |
| Michigan Department of Treasury | c/o Revenue/AG | P.O. Box 30456 | Lansing, MI 48909-7955 | | First Class Mail |
| Michigan Evergreen Nursery Inc | 10845 Lake Michigan Dr | W Olive, MI 49460 | | | First Class Mail |
| Michigan Peat Company | Attn: David Newman | 2243 Milford St | Houston, TX 77030 | | First Class Mail |
| Michigan Peat Company | P.O. Box 669548 | Dallas, TX 75266-0522 | | | First Class Mail |
| Michigan West Shore Nursery | 201 W Washington Ave, Ste 270 | Zeeland, MI 49464 | | | First Class Mail |
| Micky'S Minis-Fira Exp | 6627 Route 158 | Hillsdale, IL 62260 | | | First Class Mail |
| MicroCare, LLC | 6120 E 58th Ave | Commerce City, CO 80022 | | | First Class Mail |
| Microsoft Corporation | Attn: Patrick Gogerty | 1 Microsoft Way | Redmond, WA 98052 | | First Class Mail |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: Maria A Milano | 1001 4th Ave, Ste 4400 | Seattle, WA 98154 | First Class Mail |
| Microsoft Licensing.Group | 1960 N Stemmons Fwy, Ste 5010 | Lb 842467 | Dallas, TX 75207 | | First Class Mail |
| Mid America Protective Coating | 85 Industrial Rd | Addison, IL 60101 | | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 791047 | 315 Executive Court | Baltimore, MD 21279 | | First Class Mail |
| Mid West Quality Gloves Inc | P.O. Box 260 | Chillicothe, MO 64601 | | | First Class Mail |
| MidAmerican Energy Services, LLC | 106 E Second St | Davenport, IA 52801 | | | First Class Mail |
| MidAmerican Energy Services, LLC | P.O. Box 4290 | Davenport, IA 52808 | | | First Class Mail |
| MidAmerican Energy Services, LLC | P.O. Box 8019 | Davenport, IA 52808 | | | First Class Mail |
| Midas-Lin Co | 15551-C Red Hill Ave | Tustin, CA 92780 | | | First Class Mail |
| Mide Products | 3010 W Mechanic St | Hillsdale, MI 49242 | | | First Class Mail |
| Midland Garage Door Mfg LLC | 675 12th Ave NE | W Fargo, ND 58078 | | | First Class Mail |
| Midland Garage Door Mfg LLC | Attn: Sondra Circle | 14685 Rodina St | Springfield, NE 68059 | | First Class Mail |
| Midland Industries LLC | Attn: David J Huls | 9311 Troost Ave | Kansas City, MO 64131 | | First Class Mail |
| Midland Industries LLC | P.O. Box 415040 | Kansas City, MO 64141 | | | First Class Mail |
| Midstate Plastics Corp. | Attn: Alan Steven Rajdl | 6th Spruce St NW | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corporation | P.O. Box 230 | Remer, MN 56672 | | | First Class Mail |
| Midstates Distribution Inc | 19543 Enterprise Dr | Park Rapids, MN 56470 | | | First Class Mail |
| Midstates Incorporated | 1774 W Wesley Ave | Englewood, CO 80110 | | | First Class Mail |
| Midtown Hvac & Mechanical Serv | 1590 N Williams St | Denver, CO 80218 | | | First Class Mail |
| Midwest Air Technologies, Inc | Attn: Bob Patton | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Midwest Air Technologies, Inc | Attn: Dave Rich | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Midwest Can Company | 10800 W Belmont Ave, Ste 200 | Franklin Park, IL 60131 | | | First Class Mail |
| Midwest Cement Products Inc | P.O. Box 92 | Woosung, IL 61091 | | | First Class Mail |
| Midwest Distribution | 1220 A NW Main St | Lees Summit, MO 64086 | | | First Class Mail |
| Midwest Distribution | P.O. Box 2296 | Lees Summit, MO 64063 | | | First Class Mail |
| Midwest Equipment & Supply | P.O. Box 4627 | Evansville, IN 47724 | | | First Class Mail |
| Midwest Fastener Corp | Attn: Jonathon D Tyler | 9031 Shaver Rd | Portage, MI 49024 | | First Class Mail |
| Midwest Fastener Corp | c/o Bayard, PA | Attn: Ericka Johnson, Steven Adler | 600 N King St, Ste 400 | Wilmington, DE 19801 | First Class Mail |
| Midwest Filter LLC | 1200 Ruket Way | Saint Charles, IL 60174 | | | First Class Mail |
| Mid-West Glove & Supply, Inc | c/o Sell Griffin McLain PC | Attn: Kerry McLain | 4801 Lexington Sq | Amarillo, TX 79119 | First Class Mail |
| Mid-West Glove & Supply, Inc | P.O. Box 9085 | Amarillo, TX 79105 | | | First Class Mail |
| Midwest Groundcovers, LLC | P.O. Box 748 | St Charles, IL 60174 | | | First Class Mail |
| Midwest Innovative Products LLC | 3225 Corporate Dr, Unit C | Joliet, IL 60431 | | | First Class Mail |
| Midwest Metal Products | P.O. Box 2565 | Muncie, IN 47305 | | | First Class Mail |
| Midwest Quality Gloves Inc. | 835 Industrial Rd | Chillicothe, MO 64601 | | | First Class Mail |
| Midwest Target Company | 1103 S State St | Litchfield, IL 62056 | | | First Class Mail |
| Midwest Tool and Cutlery | 1210 Progress St | Sturgis, MI 49091 | | | First Class Mail |
| Midwest Tool and Cutlery | P.O. Box 160 | Sturgis, MI 49091 | | | First Class Mail |
| Milan Lumber Company LLC | P.O. Box 238 | Milan, NH 03588 | | | First Class Mail |
| Milazzo Industries | 1609 River Rd | Pittston, PA 18640 | | | First Class Mail |
| Milberg Factors, Inc. | 99 Park Ave, 21st Fl | New York, NY 10016 | | | First Class Mail |
| Mildred Luba Tax Collector | 1267 Sans Souci Pkwy | Peely, PA 18706 | | | First Class Mail |
| Milen | Cit Group/Commercial Services | P.O. Box 1036 | Charlotte, NC 28201 | | First Class Mail |
| Milk Products LLC | 13639 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Mill Creek Lumber Products Inc | Attn: Brian Craig Smith | 1720 County Hwy 99 | Haleyville, AL 35565 | | First Class Mail |
| Mill Creek Lumber Products Inc | P.O. Box 1313 | Haleyville, AL 35565 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Millennium Packaging | 313 S Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Miller Studio, Inc | 734 Fair Ave NW | New Philadelphia, OH 44663 | | | First Class Mail |
| Miller, Canfield, Paddock & Stone Plc | Po Drawer 640348 | Detroit, MI 48264 | | | First Class Mail |
| Milorganite | P.O. Box 3049 | Milwaukee, WI 53201 | | | First Class Mail |
| Milsek Furniture Polish Co. | 5629 Pine Lake Rd | Petersburg, OH 44454 | | | First Class Mail |
| Milton Industries Inc | 4500 W Cortland St | Chicago, IL 60639 | | | First Class Mail |
| Milwaukee Electric Tool Corp | 13135 W Lisbon Rd | Brookfield, WI 53005 | | | First Class Mail |
| Milwaukee Metropolitan Sewerage District | Attn: Joseph Ganzer, MMSD | 260 W Seeboth St | Milwaukee, WI 53204 | | First Class Mail |
| Milwaukee Metropolitan Sewerage District | c/o Foley & Lardner LLP | Attn: Tamar Dolcourt | 500 Woodward Ave, Ste 2700 | Detroit, MI 48226 | First Class Mail |
| Minnesota Dept of Agriculture | Attn: Cashier | 625 Robert Street North | Saint Paul, MN 55155 | | First Class Mail |
| Minnesota Mining | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Minuteman International | Attn: Diane Shattuck | 65 Arbor Way | Fitchburg, MA 01420 | | First Class Mail |
| Minuteman Press | 835 Virginia Road, Ste G | Crystal Lake, IL 60014 | | | First Class Mail |
| Minwax Company | P.O. Box 198038 | Atlanta, GA 30384 | | | First Class Mail |
| Miracle Press Co | c/o Albank | 3400 W Lawrence Ave | Chicago, IL 60625 | | First Class Mail |
| Miracle Press Co. | 2951 W Carroll Ave | Chicago, IL 60612 | | | First Class Mail |
| Mississippi Valley Stihl | P.O. Box 117245 | Atlanta, GA 30368 | | | First Class Mail |
| Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | | First Class Mail |
| MiTek USA Inc. | 16023 Swingley Ridge Rd | Chesterfield, MO 63017 | | | First Class Mail |
| MiTek USA Inc. | 4399 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mi-T-M Corporation | P.O. Box 50 | Peosta, IA 52068 | | | First Class Mail |
| Mitutoyo America Corporation | 965 Corporate Blvd | Aurora, IL 60502-9176 | | | First Class Mail |
| Mjs Packaging | P.O. Box 675305 | Detroit, MI 48267 | | | First Class Mail |
| Mk Diamond Products | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Moda at Home Enterprises Ltd | 980 Thornton Rd S, Unit 3 | Oshawa, ON L1J 7E2 | Canada | | First Class Mail |
| Moen Incorporated | Attn: Michelle Norton | 25300 Al Moen Dr | N Olmsted, OH 44070 | | First Class Mail |
| Moen Incorporated | c/o Chipman Brown Cicero & Cole, LLP | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | First Class Mail |
| Moen Incorporated | c/o Fortune Brands Innovations, Inc. | Attn: Brian Slade | 520 Lake Cook Rd, Ste 3 | Deerfield, IL 60015 | First Class Mail |
| Moen Incorporated | c/o Sidley Austin LLP, Ian Ferrell; Arianna A. Hall | Attn: Matthew Clemente, Ian Ferrell, Arianna Hall | 1 S Dearborn | Chicago, IL 60603 | First Class Mail |
| Mohawk | Mohawk Factoring Inc | P.O. Box 845059 | Los Angeles, CA 90084 | | First Class Mail |
| Molecat | 11243 Beutel Rd | Oregon City, OR 97045 | | | First Class Mail |
| Mommy's Helper, Inc. | c/o MHI Brands | 5920 E Central Ave, Ste 203 | Wichita, KS 67208 | | First Class Mail |
| Monrovia Nursery Company | c/o Blakeley LC | Attn: Scott Blakeley | 530 Technology Dr, Ste 100 | Irvine, CA 92618 | First Class Mail |
| Montana Department of Rev | P.O. Box 5805 | Helena, MT 59604 | | | First Class Mail |
| Monterey Lawn & Garden Prod | Attn: Susan Lunch | P.O. Box 35000 | Fresno, CA 93745 | | First Class Mail |
| Moore Creative Company | P.O. Box 567 | Mooresville, NC 28115 | | | First Class Mail |
| Moore County Acquisitions, LLC | c/o High Mountain Processing, LLC | Attn: Clint Georg | P.O. Box 126 | 1000 Jackson County Rd 12 W | Walden, CO 80480 | First Class Mail |
| Morning Dew Tropical Plants | 601 North Congress Ave 436 | Delray Beach, FL 33445 | | | First Class Mail |
| Morse M K Co | P.O. Box 8677 | Canton, OH 44711 | | | First Class Mail |
| Morton Salt, Inc. | Attn: Michelle Gage | 10055 Loweil Ave | Overland Park, KS 66210 | | First Class Mail |
| Mothers Polish Co | 700 Progress Center Ave | Lawrenceville, GA 30043 | | | First Class Mail |
| Motion & Flow Control Produc | 8433 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Motion Industries | Attn: Anrhony Bush | 1605 Alton Rd | Irondale, AL 35210 | | First Class Mail |
| Motion Industries | P.O. Box 1477 | Birmingham, AL 35201-1477 | | | First Class Mail |
| Motomco Ltd | P.O. Box 8421 | Madison, WI 53708 | | | First Class Mail |
| Motorola/Acs Inc | c/o Motorola Repair Acs Inc | 647 Blackhawk Drive | Westmont, IL 60559 | | First Class Mail |
| Motsenbocker Lift-Off | 1997 State Hwy SS | Amsterdam, NY 12010 | | | First Class Mail |
| Mountionhome Hardware LLC DBA Mountbethelhardware LLC | Mount Bethel Plz | 2165 Mt Bethel Hwy, Box 13 | Mount Bethel, PA 18343 | | First Class Mail |
| Mpi Label Systems | P.O. Box 70 | Sebring, OH 44672 | | | First Class Mail |
| Mpm Pan Pacific | 2953 S Citrus St | W Covina, CA 91791 | | | First Class Mail |
| MPUSA, LLC | 4 Manhattanville Rd | Purchase, NY 10577 | | | First Class Mail |
| Mr Bar B Q Products LLC | 10 Commerce Dr | Hauppauge, NY 11788 | | | First Class Mail |
| Mr Cool LLC | 48 Remington Way | Hickory, KY 42051 | | | First Class Mail |
| Mr Longarm, Inc | P.O. Box 377 | Greenwood, MO 64034-0377 | | | First Class Mail |
| MRCOOL, LLC | Attn: Julie Tennyson | 48 Remington Way | Hickory, KY 42051 | | First Class Mail |
| Msa Safety Sales LLC | 734143 Network Place | Chicago, IL 60673 | | | First Class Mail |
| MTD Products Company | Attn: Robin Weyand | 701 E Joppa Rd | Towson, MD 21286 | | First Class Mail |
| MTD Products Company | c/o Miles & Stockbridge, PC | Attn: Emily Devan | 100 Light St | Baltimore, MD 21202 | First Class Mail |
| MTD Southwest, Inc. | Attn: Robin Weyand, Esq | 701 E Joppa Rd | Towson, MD 21286 | | First Class Mail |
| MTD Southwest, Inc. | Attn: Emily Devan | 100 Light St, 7th Fl | Baltimore, MD 21202 | | First Class Mail |
| MTM Recognition Corporation | Attn: Molly Martin | 3405 SE 29th St | Oklahoma City, OK 73115 | | First Class Mail |
| Much Shelist | 8477 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Muck Boot Company | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Mueller Metals, LLC | 2152 Schwartz Rd | San Angelo, TX 76904 | | | First Class Mail |
| Mueller Streamline Co. | Attn: John White | 150 Schilling Blvd, Ste 201 | Collierville, TN 38017 | | First Class Mail |
| Mukitchen | 5310 W 23Rd St, Ste 120 | Edina, MN 55416 | | | First Class Mail |
| Mulberry Metal Products, Inc | 2199 Stanley Ter | Union, NJ 07083 | | | First Class Mail |
| Multipet International, Inc. | 55 Madison Circle Dr | E Rutherford, NJ 07073 | | | First Class Mail |
| Multiquip Inc. | Attn: Paul Dolid, Director, Corporate Credit | 6141 Katella Ave, Ste 200 | Cypress, CA 90630 | | First Class Mail |
| Multiquip Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Elliot M Smith, Esq | 127 Public Sq, Ste 4900 Key Tower | Cleveland, OH 44114 | First Class Mail |
| Multiquip Inc. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R Hoover, Esq | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | First Class Mail |
| Multiquip Inc. | File 2368 | 1801 W Olympic Blvd | Pasadena, CA 91199-2368 | | First Class Mail |
| Multy Home LP | 7900 Keele St | Concord, ON L4K 2A3 | Canada | | First Class Mail |
| Murco Wall Products Inc | 201 Ne 21St St | Ft Worth, TX 76164 | | | First Class Mail |
| Music of the Spheres, Inc. | 5003 E Cesar Chavez St | Austin, TX 78702 | | | First Class Mail |
| Mutual Industries, Inc. | Attn: Edmund M Dunn, President | 707 W Grange St | Philadelphia, PA 19120 | | First Class Mail |
| Muzzy & Peters | 486 W Wrightwood Ave | Elmhurst, IL 60126 | | | First Class Mail |
| My Favorite Chicken | P.O. Box 716 | Melissa, TX 75454 | | | First Class Mail |
| N. G. Heimos Greenhouses | 6627 State Rte 158 | Millstadt, IL 62260 | | | First Class Mail |
| Nagase America LLC | Attn: David Peters | 546 5th Ave, 19th Fl | New York, NY 10036 | | First Class Mail |
| Naked Bee, The | 100 Fideltrone Way | Elizabethton, TN 37643 | | | First Class Mail |
| Nakoma Products LLC | 8455 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Nalco Company | P.O. Box 70716 | Chicago, IL 60673 | | | First Class Mail |
| Name Redacted 64688 | Address Redacted | | | | First Class Mail |
| Nantucket Spider, LLC | P.O. Box 536 | Wilton, CT 06897 | | | First Class Mail |
| Napa Auto Parts | A Division of Mpec | P.O. Box 5066 | Rockford, IL 61125 | | First Class Mail |
| Napoleon/Wolf Steel Usa | 103 Miller Dr | Crittenden, KY 41030 | | | First Class Mail |
| Narita Trading Co Inc | 24 Park Ave | Clifton, NJ 07014 | | | First Class Mail |
| Nash Products | 8650 Byron Center Ave SW, Ste 32 | Byron Center, MI 49315 | | | First Class Mail |
| Nassau Candy Distributors, Inc. | 530 W John St | Hicksville, NY 11801 | | | First Class Mail |
| Nassco Inc | 5355 S Westridge Dr | New Berlin, WI 53151 | | | First Class Mail |
| Nassco Inc | P.O. Box 88281 | Milwaukee, WI 53288 | | | First Class Mail |
| National Book Network | 15200 NBN Way | Blue Ridge Summit, PA 17214 | | | First Class Mail |
| National Distribution Centers | P.O. Box 417727 | Boston, MA 02241 | | | First Class Mail |
| National Diversified Sales, Inc. ("NDS"), NORMA Group | Attn: Clawson Y (Chip) Cannon | 2430 E Walton Blvd | Auburn Hills, MI 48326 | | First Class Mail |
| National Diversified Sales, Inc. ("NDS"), NORMA Group | c/o Wick Phillips | Attn: Jason M Rudd | 3131 Mckinney Ave, Ste 500 | Dallas, TX 75204 | First Class Mail |
| National Fire Suppression | 501 Sunshine Road | Kansas City, KS 66115 | | | First Class Mail |
| National Flooring Equipment | 9250 Xylon Ave N | Minneapolis, MN 55445 | | | First Class Mail |
| National Guard Products | 4985 E Raines Rd | Memphis, TN 38118 | | | First Class Mail |
| National Gypsum Company | 2001 Rexford Road | Charlotte, NC 28211 | | | First Class Mail |
| National Hardware a Division of Spectrum Brands, Inc | 19701 Da Vinci | Lake Forest, CA 92610 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| National Hardware a Division of Spectrum Brands, Inc | Dept Ch 14233 | Palatine, IL 60055-4233 | | First Class Mail |
| National Mfg Co | Dept Ch 14233 | P.O. Box 577 | Palatine, IL 60055 | First Class Mail |
| National Nail Corp. | Attn: Jason Williams | 2964 Clydon SW | Grand Rapids, MI 49519 | First Class Mail |
| National Presto Industries, Inc. | 3925 N Hastings Way | Eau Claire, WI 54703 | | First Class Mail |
| National Retail Hardware Association | 1025 E 54th St | Indianapolis, IN 46220 | | First Class Mail |
| National Tree Co | Attn: Victoria Young | P.O. Box 300 | Clear Creek, IN 47426 | First Class Mail |
| National Tree Co | 110 Westwood Manor | Butler, PA 16001 | | First Class Mail |
| Natures Mace | 1700 Main St Blakely | Blakley, PA 18447 | | First Class Mail |
| Natures Mark LLC-Import | 9999 Bellair Blvd, Ste 908 | Houston, TX 77036 | | First Class Mail |
| Natures Way Bird Products LLC | 24455 Aurora Rd | Bedford Heights, OH 44146 | | First Class Mail |
| Neat Distributing LLC | 10739 S Us 127 | P.O. Box 82 | Dunnville, KY 42528 | First Class Mail |
| Nebo Tools/Asg | 700 Henrietta Creek Rd | Roanoke, TX 76262 | | First Class Mail |
| Nelson Mullins Riley & Scarborough LLP | Attn: Frank BB Knowlton | P.O. Box 11070 | Columbia, SC 29211 | First Class Mail |
| Nelson Wood Shims | P.O. Box 395 | Cohasset, MN 55721 | | First Class Mail |
| Nemcich True Value | Attn: Shawn Nemnich | 212 N Douglas Ave | Ellsworth, KS 67439 | First Class Mail |
| Neogen Corporation | Attn: James Olson | 620 Lesher Pl | Lansing, MI 48915 | First Class Mail |
| Neogen Corporation | 25153 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Neptunes Harvest | Attn: Nicholas Parco | 88 Commercial St | Gloucester, MA 01930 | First Class Mail |
| Nestle Purina Petcare Company | 1 Checkerboard Sq | St Louis, MO 63164 | | First Class Mail |
| NetConnex, LLC | Attn: Kate Anthony | 550 Commerce Dr | Quakertown, PA 18951 | First Class Mail |
| Netherland Bulb Company, LLC | Attn: Scott Blum | 2720 Industrial Way | Vineland, NJ 08360-1550 | First Class Mail |
| New England Service And | Installation Llc | P.O. Box 247 | Saco, ME 04072 | First Class Mail |
| New Jersey Unclaimed Property Administration | P.O. Box 214 | Trenton, NJ 08625 | | First Class Mail |
| New Legacy Industrial Inc | 1618 W Rosecrans Ave | Gardena, CA 90249 | | First Class Mail |
| New Legend Inc. | 811 S 59th Ave | Phoenix, AZ 85043 | | First Class Mail |
| New Media Retailer | 29 Lackawanna Ave | Norwich, NY 13815 | | First Class Mail |
| New Media Retailer | c/o Stinson LLP | Attn: Brad Jones | 1775 Pennsylvania Ave NW, Ste 800   Washington, DC 20006 | First Class Mail |
| New Receiptco Opco LLC | Attn: Elizabeth Maxey | 301 Jones-Franklin Rd | Morristown, TN 37813 | First Class Mail |
| New Receiptco Opco LLC | P.O. Box 738903 | Dallas, TX 75373-8903 | | First Class Mail |
| New Way Electric Inc | P.O. Box 21503 | Eugene, OR 97402 | | First Class Mail |
| New Way Packaging | 210 Blettner Ave | Hanover, PA 17331 | | First Class Mail |
| New York State Department of Taxation and Finance | P.O. Box 5300 | Albany, NY 12205-0300 | | First Class Mail |
| Newborn Brothers Co Inc | 7222 Parkway Dr A | Hanover, MD 21076 | | First Class Mail |
| Newby Services LLC | 3016 W 400 S | Lehi, UT 84043 | | First Class Mail |
| Newell Brands Distribution LLC | c/o Reno & Zahm LLP | Attn: Jamie S Cassel | 2902 McFarland Rd, Ste 400   Rockford, IL 61107 | First Class Mail |
| Newell Polymers Inc | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | First Class Mail |
| Newell Polymers Inc | c/o Polyheo USA | 2925 E Ontario St | Philadelphia, PA 19134 | First Class Mail |
| Nextstep Commercial Products | P.O. Box 71, Ste O | Paxton, IL 60957 | | First Class Mail |
| Nezeka Enterprices LLC | 9858 Pflumm Road | Lenexa, KS 66215 | | First Class Mail |
| Ng Heimos Greenhouses | 12345 Eddie Park Rd | St Louis, MO 63127 | | First Class Mail |
| Ngiratkel Etpison Company Incorporated | Attn: Shailum Etpison | 129 Emguul Rd | Koror 96940 | Palau | First Class Mail |
| Ngiratkel Etpison Company Incorporated | Attn: Jeffrey L Beattie, Esq | 102 Martesia Way | Indian Harbour Beach, FL 32937 | First Class Mail |
| Ngl Transportation LLC | P.O. Box 150433 | Ogden, UT 84415 | | First Class Mail |
| Niagara Bottling, LLC | Attn: Cassandra Hooks | 1440 Bridgegate Dr | Diamond Bar, CA 91765 | First Class Mail |
| NIBCO, Inc. | 1608 Payspere Cir | Chicago, IL 60674 | | First Class Mail |
| NIBCO, Inc. | Attn: Karen Roberts | 1516 Middlebury St | Elkhart, IN 46516 | First Class Mail |
| Nic Industries Inc | 7050 6th St | White City, OR 97503 | | First Class Mail |
| Nice North America LLC | 3121 Hartsfield Rd | Tallahassee, FL 32303 | | First Class Mail |
| Nice Pak Products Inc | Two Nice Pak Park | Orangeburg, NY 10962 | | First Class Mail |
| Nicebadge | 1710 Harbeck Rd | Grants Pass, OR 97527 | | First Class Mail |
| Nichole Gibson | c/o Crowe & Dunlevy | Attn: Alexander Sokolosky | 222 N Detroit Ave, Ste 600   Tulsa, OK 74120 | First Class Mail |
| Nicor Gas | P.O. Box 549 | Aurora, IL 60507 | | First Class Mail |
| Nifty Packaging Products | Attn: Robyn Jay | 4 Jocama Blvd | Old Bridge, NJ 08857 | First Class Mail |
| Nifty Products | 4 Jocama Blvd | Old Bridge, NJ 08857 | | First Class Mail |
| Nikco Sports | 516 Trade Center Blvd | Chestefield, MO 63005 | | First Class Mail |
| Nilfisk, Inc | 9435 Winnetka Ave N | Brooklyn Park, MN 55445 | | First Class Mail |
| Nite Ize Inc | P.O. Box 913144 | Denver, CO 80291 | | First Class Mail |
| Niteo Products, LLC | Attn: Megan Hendrix | 5949 Sherry Ln, Ste 540 | Dallas, TX 75225 | First Class Mail |
| NJ Dept. of Labor, Div. Employer Accounts | c/o Office of the Attorney General of New Jersey | Richard J Hughes Complex | P.O. Box 106   Trenton, NJ 08625-0106 | First Class Mail |
| NJ Dept. of Labor, Div. Employer Accounts | P.O. Box 379 | Trenton, NJ 08625 | | First Class Mail |
| No Spill, Inc. | Attn: Debra Huntsman | 17501 W 98th St, SPC 6-49 | Lenexa, KS 66219 | First Class Mail |
| Noble Wire & Terminal Corp. | 1620 32nd St | Springfield, OR 97478-5029 | | First Class Mail |
| Noble Wire & Terminal Corp. | P.O. Box 2250 | Eugene, OR 97402 | | First Class Mail |
| Noll/Norwesco | Attn: Mari Felix | 1450 Virginia Ave | Baldwin Park, CA 91706 | First Class Mail |
| Noll/Norwesco | P.O. Box 94073 | Seattle, WA 98124-9473 | | First Class Mail |
| Nonatz Inc | 1129 Jasmine Rd | Dublin, GA 31021 | | First Class Mail |
| Nordic Ware | Nw 8657 P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Nordon LLC | Attn: Alec Arakelian | 1 Cabot Blvd | Langhorne, PA 19047 | First Class Mail |
| NORMA Breeze, NORMA Group | Attn: Clawson Y (Chip) Cannon | 2430 E Walton Blvd | Auburn Hills, MI 48326 | First Class Mail |
| NORMA Breeze, NORMA Group | c/o Wick Phillips | Attn: Jason M Rudd | 3131 McKinney Ave, Ste 500   Dallas, TX 75204 | First Class Mail |
| Norpro | 2215 Merrill Creek Pkwy | Everett, WA 98203 | | First Class Mail |
| Norseman Apparel | 8841 E Research Center Rd | New Hope, MN 55428 | | First Class Mail |
| North American | Retail Hardware Association | 1025 East 54th St, Ste 200 | Indianapolis, IN 46220 | First Class Mail |
| North American Corporation | 2101 Claire Court | Glenview, IL 60025 | | First Class Mail |
| North Atlantic Imports LLC | 1073 W 1700 N | Logan, UT 84321 | | First Class Mail |
| North Coast Logistics, Inc. | 18901 Snow Road, Ste A | Brook Park, OH 44142 | | First Class Mail |
| North Park Transportation | 5150 Columbine St | Denver, CO 80216 | | First Class Mail |
| North States Industries, Inc. | 5455 Hwy 169 N | Plymouth, MN 55442 | | First Class Mail |
| North West Rubber Ltd | Attn: Mike Barchard | 33850 Industrial Ave | Abbotsford, BC V2S 7T9   Canada | First Class Mail |
| North West Rubber Ltd | 726 Cherry St, Unit 127 | Sumas, WA 98295 | | First Class Mail |
| Northcape | 1411 Enterprise Drive | Romeoville, IL 60446 | | First Class Mail |
| Northeast Stihl | 14 Forest Parkway | Shelton, CT 06484 | | First Class Mail |
| Northern Plains Distributing Inc | 2308 Main Ave W | W Fargo, ND 58078 | | First Class Mail |
| Northern Safety & Industrial | P.O. Box 4250 | Utica, NY 13504 | | First Class Mail |
| Northern Safety Co. Inc. | P.O. Box 4250 | Utica, NY 13504 | | First Class Mail |
| Northland Floral Inc | 4865 Martin Road North | Lincoln, ON L3J 1H2 | Canada | First Class Mail |
| Northview Windows & Doors | 498 Maratech Ave | Marathon, WI 54448 | | First Class Mail |
| Northwest Handling Systems Inc | P.O. Box 749861 | Los Angeles, CA 90074 | | First Class Mail |
| Northwestern Medical Group | 28269 Network Pl | Chicago, IL 60673-1282 | | First Class Mail |
| Northwestern Medical Group | Attn: Alexandra Scanlon | 259 E Erie St, Ste 200 | Chicago, IL 60611 | First Class Mail |
| Norton Abrasives/St Gobain | 1 New Bond St | Worcester, MA 01615 | | First Class Mail |
| NoTrax USA, Inc | c/o Justrite - Legal Dept | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | First Class Mail |
| NoTrax USA, Inc | c/o Justrite Manufacturing Co, LLC | 3921 Dewitt Ave | Mattoon, IL 61938 | First Class Mail |
| Nova Libra | 3406 N Albany Ave | Chicago, IL 60618 | | First Class Mail |
| Novelty Inc | 351 W Muskegon Dr | Greenfield, IN 46140 | | First Class Mail |
| Novelty Manufacturing Co | 1330 Loop Rd | Lancaster, PA 17601 | | First Class Mail |
| Novo Building Products | 8181 Logistic Dr | Zeeland, MI 49464 | | First Class Mail |
| Novo Building Products | P.O. Box 7410498 | Chicago, IL 60674 | | First Class Mail |
| Novus Media, LLC | 7900 Xerxes Ave, Ste 310 | Bloomington, MN 55431 | | First Class Mail |
| NUPLA LLC | 29 E Madison St, Ste 900 | Chicago, IL 60602 | | First Class Mail |
| Nulik LLC | 7005 S Cochran Rd | Glenwillow, OH 44139 | | First Class Mail |
| Nuvik USA, Inc | 930 Claycraft Rd | Gahanna, OH 43230 | | First Class Mail |
| Nuvue Products Inc | 2851 Broadway Suite 500 | Buffalo, NY 14227 | | First Class Mail |
| NVP Inc | Attn: Vick Pease | P.O. Box 900 | Union, ME 04862 | First Class Mail |
| NW Natural | Attn: Bankruptcy | P.O. Box 3288 | Portland, OR 97208 | First Class Mail |
| Nyco Products Company | 5332 Dansher | Countryside, IL 60525 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Nyl Holdings LLC/Westclox | 13799 Monte Vista Ave | Chino, CA 91710 | | | First Class Mail |
| O A Both Corporation dba Schlenk Metallic Pigments | 40 Nickerson Rd | Ashland, MA 01721-1912 | | | First Class Mail |
| O2Cool LLC | 300 S Riverside Plaza, Ste 2300 | Chicago, IL 60606 | | | First Class Mail |
| Oakley Farm & Home Center | 124 Center | Oakley, KS 67748 | | | First Class Mail |
| Oatey Company | 1847 S Cobb Ind Blvd | Atlanta, GA 30082 | | | First Class Mail |
| Oatey Supply Chain Services, Inc. | 20600 Emerald Pkwy | Cleveland, OH 44135 | | | First Class Mail |
| Oatey Supply Chain Services, Inc. | c/o Baker & Hostetler LLP | Attn: Michael VanNiel, Esq | Key Tower, 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| Occupational Health Centers Of | Of The Southwest P A | P.O. Box 9008 | Broomfield, CO 80021 | | First Class Mail |
| ODH Distributing | P.O. Box 1380 | Nixa, MO 65714 | | | First Class Mail |
| Offen Petroleum | 5100 E 78th Ave | Commerce City, CO 80022 | | | First Class Mail |
| Ohio Bureau of Workers Compens | P.O. Box 89492 | Cleveland, OH 44101 | | | First Class Mail |
| Ohio Department of Taxation | c/o Ohio Attorney General's Office | 30 E Broad St, 4th Fl | Columbus, OH 43215 | | First Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | Columbus, OH 43216 | | | First Class Mail |
| Ohio Mulch Supply, Inc. | Attn: Jeffrey Willis | 1600 Universal Rd | Columbus, OH 43207 | | First Class Mail |
| Ohio Security Systems, Inc | 3635 Elm Rd NE | Warren, OH 44483 | | | First Class Mail |
| Ohio Security Systems, Inc | P.O. Box 249 | Warren, OH 44482-0249 | | | First Class Mail |
| Ohio Stoneware LLC | 1107 Muskingum Ave | Zanesville, OH 43701 | | | First Class Mail |
| Oil Dri | 3333 Luzon Ave | Portland, OR 97210 | | | First Class Mail |
| Oil-Dri Corporation of America | Wrigley Bldg | 410 N Michigan Ave, Ste 400 | Chicago, IL 60611 | | First Class Mail |
| Okura Hardware & Lumber | 2245 NW 72nd Ave | Miami, FL 33122 | | | First Class Mail |
| Okura Hardware & Lumber, LLC | 2245 NW 72nd Ave | Miami, FL 33122 | | | First Class Mail |
| Old Castle Lawn & Garden | P.O. Box 281479 | Atlanta, GA 30384 | | | First Class Mail |
| Old Dominion Freight Line Inc | P.O. Box 198475 | Atlanta, GA 30384 | | | First Class Mail |
| Old World Automotive Prods Inc | 15625 Shoemaker Ave | Norwalk, CA 90650 | | | First Class Mail |
| Old World Industries LLC | 3100 Sanders Rd, Ste 400 | Northbrook, IL 60062 | | | First Class Mail |
| Old World Spices & Seasonings | 101 Ne Davis Rd | Concordia, MO 64020 | | | First Class Mail |
| Oldcastle APG, Inc | Attn: Brett Polachek | 400 Perimeter Center Ter, Ste 1000 | Atlanta, GA 30346 | | First Class Mail |
| Oldcastle APG, Inc., et al. | P.O. Box 281479 | Atlanta, GA 30384 | | | First Class Mail |
| Oldcastle Lawn & Garden | 481 Springwater Rd | Poland Spring, ME 04274 | | | First Class Mail |
| Oldcastle Stone Products | 1130 Queeny Ave | Sauget, IL 62206 | | | First Class Mail |
| Olly Olly Group LLC dba Tag | 3310 N Elston Ave, Ste 100 | Chicago, IL 60618 | | | First Class Mail |
| Olympic Fire Protection Corp | Attn: Rhonda Michaletz | 1355 State Ave NW | Owatonna, MN 55060 | | First Class Mail |
| Olympic Petroleum Corporation | 5000 W 41st St | Cicero, IL 60804 | | | First Class Mail |
| Olympic/Ppg Architectural Fin | 1754 N Washington, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Omega Sign & Lighting Inc./ Yesco Chicago | 1401 W Jeffrey Dr | Addison, IL 60101 | | | First Class Mail |
| OMG, Inc. | 153 Bowles Rd | Agawam, MA 01001 | | | First Class Mail |
| Omlid & Swinney Fire Protection & Security | Attn: Kimberly Lynn Mercurio | 610 30th St | Springfield, OR 97478 | | First Class Mail |
| Omni Systems Inc | 701 Beta Dr, Ste 9 | Mayfield Village, OH 44143 | | | First Class Mail |
| Omnilocal, Inc. | Attn: Manish Patel | P.O. Box 4114 | Diamond Bar, CA 91765 | | First Class Mail |
| OmniLocal, Inc. | c/o Burr & Forman LLP | Attn: J Cory Falgowski, Esq | 222 Delaware Ave, Ste 1030 | Wilmington, DE 19801 | First Class Mail |
| OmniLocal, Inc. | c/o Omnilocal Ventures, LLC | Attn: Manvic Chua | P.O. Box 4114 | Diamond Bar, CA 91765 | First Class Mail |
| Omnimax International, LLC | c/o Legal Department | 30 Technology Pkwy S, Ste 400 | Peachtree Corners, GA 30092 | | First Class Mail |
| Omya Inc. | Attn: Tammy Imhoff | 4605 Duke Dr, Ste 700 | Mason, OH 45040 | | First Class Mail |
| Onduline North America | Attn: James Clarke | 4115 N Perkins Rd | Stillwater, OK 74075 | | First Class Mail |
| One Source Industries, LLC | 2358 E Walnut Ave | Fullerton, CA 92831 | | | First Class Mail |
| Onecreditsource.Com | 7668 Sw Mohawk St | Tualatin, OR 97062 | | | First Class Mail |
| Onkel Products | 21 Law Drive | Fairfield, NJ 07004 | | | First Class Mail |
| Oocl Holdings Limited | 10913 South River Front Parkwa, Ste 200 | S Jordan, UT 84095 | | | First Class Mail |
| Ook/Impex Systems Group | 2801 North West Third Ave | Miami, FL 33127 | | | First Class Mail |
| Ooni Inc. | 189 W Main St, Unit 5 | Bishopsgate Bus Park Broxburn | Edinburgh, EH52 5LH | United Kingdom | First Class Mail |
| Opa International Corporation | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| OPC Polymers LLC | Attn: B Patton CFO | 1920 Leonard Ave | Columbus, OH 43219 | | First Class Mail |
| Opel Growers, Inc. | 6275 Tyler St | Hudsonville, MI 49426 | | | First Class Mail |
| Open Road Brands, LLC | 3718 N Rock Rd, Ste 500 | Wichita, KS 67226 | | | First Class Mail |
| Opportunity Enterprises Inc., DBA Flex Execs Management Solutions | Attn: Kris Swanson | 6060 W Lone Cactus Dr | Glendale, AZ 85308-6264 | | First Class Mail |
| Opportunity Franchising, Inc. | 1901 N Roselle Rd, Ste 610 | Schaumburg, IL 60195 | | | First Class Mail |
| Optimation Inc | c/o Universal Funding Corp | P.O. Box 13115 | Spokane, WA 99213 | | First Class Mail |
| Optimum Technologies, Inc. | P.O. Box 1537 | 570 Joe Frank Harris Pkwy | Cartersville, GA 30120 | | First Class Mail |
| Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 425 Market St, Ste 2900 | San Francisco, CA 94105 | First Class Mail |
| Orange-Sol Inc | 1400 N Fiesta Blvd, Ste 100 | Gilbert, AZ 85233 | | | First Class Mail |
| Orbit Irrigation Products, LLC | Attn: David Locher | P.O. Box 328 | Bountiful, UT 84011-0328 | | First Class Mail |
| Orbit Irrigation Products, LLC | P.O. Box 3065 | Carol Stream, IL 60132-3065 | | | First Class Mail |
| Orca | 3287 Franklin Limestone Rd | Antioch, TN 37013 | | | First Class Mail |
| Oreck/Edmar Corporation | 100 Armstrong Rd, Ste 101 | Plymouth, MA 02360 | | | First Class Mail |
| Oregon Dept. of Reve | P.O. Box 14777 | Salem, OR 97309 | | | First Class Mail |
| Oregon Pride Nurseries, Inc. | 5380 SE Booth Bend Rd | McMinnville, OR 97128 | | | First Class Mail |
| Oregon Tool, Inc. | Attn: Nicole Keen | 4909 SE International Way | Portland, OR 97222 | | First Class Mail |
| Oregon Tool, Inc. | c/o Squire Patton Boggs | Attn: Peter Morrison | 1000 Key Tower | 127 Public Sq | Cleveland, OH 44114 | First Class Mail |
| Organic Control, Inc. | Attn: Claudia Casillas | 350 W Sepulveda Blvd | Carson, CA 90745 | | First Class Mail |
| Orion Safety Products | P.O. Box 1047 | Easton, MD 21601 | | | First Class Mail |
| Orion Sales, Inc. | c/o Axiom Products | P.O. Box 576 | Redwood Falls, MN 56283 | | First Class Mail |
| Orkin | P.O. Box 638898 | Cincinnati, OH 45263 | | | First Class Mail |
| Orkin LLC | 1095 Pingree Rd, Ste 114 | Crystal Lake, IL 60014 | | | First Class Mail |
| Orkin Steel Supply Inc | P.O. Box 91 | Slatington, PA 18080 | | | First Class Mail |
| Orlowski Hardware Company | 320 Love Ln | Mattituck, NY 11952 | | | First Class Mail |
| ORS Nasco | Attn: Beth Diwik | 25 NW Point Blvd, Ste 100 | Elk Grove Village, IL 60007 | | First Class Mail |
| Ors Nasco LLC | 25 NW Point Blvd, Ste 100 | Elk Grove Village, IL 60007-1099 | | | First Class Mail |
| Ors Nasco LLC | 3706 Solutions Center | Chicago, IL 60677-3007 | | | First Class Mail |
| Oscar Wilson Engines & Parts | 826 Lone Star Drive | O-Fallon, MO 63366 | | | First Class Mail |
| Osram Sylvania Inc | P.O. Box 2114 | Carol Stream, IL 60132 | | | First Class Mail |
| Ossi | P.O. Box 249 | Warren, OH 44482 | | | First Class Mail |
| Outdoor Interiors, LLC | Attn: Tim Cimaglio | 21969 N Pepper Rd | Lake Barrinton, IL 60010 | | First Class Mail |
| Outdoor Pride Landscaping Inc | 500 Harvey Road, Ste 205 | Manchester, NH 03103 | | | First Class Mail |
| Outset Media Games & Puzzles | 106-4226 Commerce Circle | Victoria, BC V8Z 6N6 | Canada | | First Class Mail |
| Overhead Door Company of Mankato Inc | 1430 3rd Ave | Mankato, MN 56001 | | | First Class Mail |
| Overhead Door Corporation | Attn: Barb Bever | P.O. Box 67 | 1 Door Dr | Mount Hope, OH 44660 | First Class Mail |
| Overhead Door Corporation | P.O. Box 676576 | Dallas, TX 75267-6576 | | | First Class Mail |
| Owerra Americas LLC | 21824 Network Place | Chicago, IL 60673 | | | First Class Mail |
| OXO International Ltd. | Attn: Henry J Jaffe | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | First Class Mail |
| OXO International Ltd. | Attn: Tessa Judge | 1 Helen of Troy Plz | El Paso, TX 79912 | | First Class Mail |
| OXO International Ltd. | c/o Pashman Stein Walder Hayden | Attn: David E Sklar | Court Plaza South | 21 Main St, Ste 200 | Hackensack, NJ 07601 | First Class Mail |
| Oxygenics | 976 United Circle | Sparks, NV 89431 | | | First Class Mail |
| P F Harris Manufacturing Co LLC | 7 River Dr | Cartersville, GA 30120 | | | First Class Mail |
| P F Harris Manufacturing Co LLC | P.O. Box 1922 | Cartersville, GA 30120 | | | First Class Mail |
| P S Mfg Co | 202 South 2Nd St | Guthrie Center, IA 50115 | | | First Class Mail |
| P&A Industrial Fabrications, LLC | 1413 Evans St, Ste E | Greenville, NC 27834 | | | First Class Mail |
| Pacer Pumps | 4800 Industrial Park Blvd | Peru, IL 61354 | | | First Class Mail |
| Pacer Technology | 3281 E Guasti Ave, Ste 260 | Ontario, CA 91761 | | | First Class Mail |
| Pacific Award Metals | Attn: Mari Felix | 1450 Virginia Ave | Baldwin Park, CA 91706 | | First Class Mail |
| Pacific Award Metals | P.O. Box 713580 | Cincinnati, OH 45271-3580 | | | First Class Mail |
| Pacific Home and Garden | 5252 Snapfingers Wood Dr | Decatur, GA 30035 | | | First Class Mail |
| Pacific Stihl | 9860 W Ferguson Ave, Ste A | Visalia, CA 93291 | | | First Class Mail |
| Package Express Centers | Attn: Teresa Stowers | 302 CCU Blvd | Greenville, TN 37745 | | First Class Mail |
| Package Express Centers | P.O. Box 1178 | Greeneville, TN 37744 | | | First Class Mail |
| Paccix LLC | 29575 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Paladin Protective Systems, Inc | 7680 Hub Parkway | Valley View, OH 44125 | | | First Class Mail |
| Pale Blue Earth, Inc. | Attn: Thomas Bishop | 2750 Rasmussen Rd, Ste 203 | Park City, UT 84098 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Palm Coast Sales, Inc | 15790 Corporate Cir | Jupiter, FL 33478 | | | First Class Mail |
| Palmer Holland, Inc | 191 American Blvd, Ste 300 | Westlake, OH 44145 | | | First Class Mail |
| Palmer Holland, Inc | c/o Dept 781606 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Palmer Snyder | P.O. Box B | Conneautville, PA 16406 | | | First Class Mail |
| Palram Americas, Inc. | 9735 Commerce Cir | Kutztown, PA 19530 | | | First Class Mail |
| Pamco | P.O. Box 735669 | Chicago, IL 60673 | | | First Class Mail |
| Pamco Printed Tape & Label Co Inc | P.O. Box 735669 | Chicago, IL 60673 | | | First Class Mail |
| Panacea Products Corporation | Attn: Matt Frame | 2711 International St | Columbus, OH 43228 | | First Class Mail |
| Paper Products Co, Inc | Attn: James Lackner | 760 Commonwealth Dr | Warrendale, PA 15086 | | First Class Mail |
| Paper Products Co, Inc | Attn: Paul Lackner | 760 Commonwealth Dr | Warrendale, PA 15086 | | First Class Mail |
| Paragon Distributing | 12121 N Stemmons Frwy 130 | Dallas, TX 75234 | | | First Class Mail |
| Paragon Mfg Solutions | 7251 S 42Nd St | Grand Forks, ND 58201 | | | First Class Mail |
| Parex Usa Inc | 220 Burleson | San Antonio, TX 78202 | | | First Class Mail |
| Parex, Inc | P.O. Box 157 | S Paris, ME 04281 | | | First Class Mail |
| Park Place Technologies LLC | P.O. Box 78000 Dept 781156 | Detroit, MI 48278 | | | First Class Mail |
| Parker McCrory Mfg Co | Attn: James Tapscott | 2000 Forest Ave | Kansas City, MO 64108 | | First Class Mail |
| Parr Lumber Company | c/o Ringstad & Sanders LLP | Attn: Todd C Ringstad | 4910 Birch St, Ste 120 | Newport Beach, CA 92660 | First Class Mail |
| Parr Lumber Company | P.O. Box 989 | Chino, CA 91708 | | | First Class Mail |
| Partscription | 137 N Oak Park Ave, Ste 214 | Oak Park, IL 60301 | | | First Class Mail |
| Paslode-Illinois Tool Works Co | 13825 W Business Center Dr, Unit A | Lake Forest, IL 60045 | | | First Class Mail |
| Pass & Seymour, Inc. | Attn: Patrick D Hogan | 50 Boyd Ave | Syracuse, NY 13209 | | First Class Mail |
| Pass & Seymour, Inc. | c/o McCarter & English, LLP | Attn: Kate Roggio Buck, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | First Class Mail |
| Patricia Ann Kiekhaefer d/b/a/ Rogers True Value | Address Redacted | | | | First Class Mail |
| Pavestone Inc. | 3215 State Highway 360 | Grapevine, TX 76051 | | | First Class Mail |
| Payment Integrity Partners, LLC | 10700 Sikes Pl, Ste 110 | Charlotte, NC 28277 | | | First Class Mail |
| Pbi Gordon Corp | 22701 W 66th Terrace | Shawnee, KS 66226 | | | First Class Mail |
| Pca - Packaging Corp of America | Attn: Credit Department | 1 N Field Ct | Lake Forest, IL 60045 | | First Class Mail |
| Pci Services Inc | 843 North Madison St | Rockford, IL 61107 | | | First Class Mail |
| PDZ Company of Idaho, LLC | Attn: Sharon Blutcher | 1212 N Washington St, Ste 107 | Spokane, WA 99201 | | First Class Mail |
| Peak Technologies, Inc. | 901 Elkridge Landing Rd | Suite 300 | Linthicum Heights, MD 21090 | | First Class Mail |
| Peaklogix LLC | P.O. Box 22453 | New York, NY 10087 | | | First Class Mail |
| Pearl Abrasive Co | P.O. Box 735350 | Dallas, TX 75373 | | | First Class Mail |
| Pedrollo Group USA | 45 Maryland Ave E | St Paul, MN 55117 | | | First Class Mail |
| Peerless Chain Co | 1416 E Sanborn St | Winona, MN 55987 | | | First Class Mail |
| Peerless Chain Co | P.O. Box 738655 | Dallas, TX 75373 | | | First Class Mail |
| Pelican Products Inc | 23215 Early Ave | Torrance, CA 90505 | | | First Class Mail |
| Pemko Mfg. | P.O. Box 31001-1250 | Pasadena, CA 91110 | | | First Class Mail |
| Pengate Handling Systems | 3 Interchange Pl | York, PA 17406 | | | First Class Mail |
| Pengate Handling Systems, Inc. | c/o Weinberg Wheele, Hudgins Gunn & Dial, LLC | Attn: Matthew I Kramer | 3350 Virginia St, Ste 500 | Miami, FL 33133 | First Class Mail |
| Peninsula Polymers | 3401 College Blvd, Ste 230 | Leawood, KS 66211 | | | First Class Mail |
| Peninsula Truck Lines Inc | 33455 8th Ave S, Ste 2A | Federal Way, WA 98003 | | | First Class Mail |
| Pennington Seed, Inc. | c/o Central Garden & Pet Company | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | First Class Mail |
| Penn-Lee Footwear LLC | 163 E Main St | Wilkes-Barre, PA 18705 | | | First Class Mail |
| Pennzoil-Quaker State Company | c/o Shell USA Inc | Attn: Bankruptcy & Credit | 150 N Dairy Ashford Rd, Bldg F | Houston, TX 77079 | First Class Mail |
| Pennzoil-Quaker State Company | c/o SOPUS Products | P.O. Box 7247-6236 | Philadelphia, PA 19170 | | First Class Mail |
| Penofin Performance Coatings | P.O. Box 1569 | 360 Lake Mendocino | Ukiah, CA 95482 | | First Class Mail |
| Pension Benefit Guaranty Corporation | c/o Office of the General Counsel | Attn: Samuel Rosin | 445 12th St SW | Washington, DC 20024-2101 | First Class Mail |
| Penske Truck Leasing | P.O. Box 532658 | Atlanta, GA 30353 | | | First Class Mail |
| Penske Truck Leasing Co Lp | P.O. Box 802577 | Chicago, IL 60680 | | | First Class Mail |
| Pentair Residential Filtration LLC | 3220 Hedden Place | 2 | Eau Claire, WI 54701 | | First Class Mail |
| Pentair Water | 175 Wright St | Delavan, WI 53115 | | | First Class Mail |
| PepsiCo Sales, Inc. | c/o Burke Warren MacKay & Serritella, PC | Attn: Joseph D Frank | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | First Class Mail |
| Pequa Industries, Inc. | 431 Brook Ave | Deer Park, NY 11729 | | | First Class Mail |
| Perfect Holiday | 1949 Frank Stiles St | El Monte, CA 91733 | | | First Class Mail |
| Perfection Floor Tile LLC. | 4009 E 138th St | Grandview, MO 64030 | | | First Class Mail |
| Permasteel Inc | 100 Exchange Pl | Pomona, CA 91768 | | | First Class Mail |
| Pers | P.O. Box 1560 | Orden, UT 84402 | | | First Class Mail |
| Pet Adventures Worldwide | Attn: Aron Cremeans | 8484 Firebird Dr | W Chester, OH 45014 | | First Class Mail |
| Petmate | Attn: David Adams | 2300 E Randol Mill Rd | Arlington, TX 76001 | | First Class Mail |
| Petra Industries, LLC | c/o Goolsby Proctor, PLLC | Attn: Amber D Nelson | 701 N Broadway Ave, Ste 400 | Oklahoma City, OK 73102 | First Class Mail |
| Pflaumer Bros | 1008 Whitehead Rd Extension | Ewing, NJ 08638 | | | First Class Mail |
| PG&E | P.O. Box 8328 | Stockton, CA 95208 | | | First Class Mail |
| Pgt Services, LLC. | 4200 Industrial Blvd | Aliquippa, PA 15001 | | | First Class Mail |
| PGT Trucking, Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Phifer Incorporated | Attn: Charles Morgan | 4400 Reese Phifer Ave | Tuscaloosa, AL 35401 | | First Class Mail |
| Phifer Incorporated | P.O. Box 1700 | Tuscaloosa, AL 35403-1700 | | | First Class Mail |
| Phillips Pet Food Supply | 3747 Hecktown Rd | Easton, PA 18045 | | | First Class Mail |
| Phmg | 401 N Michigan Ave | Suite 2550 | Chicago, IL 60611 | | First Class Mail |
| Phoenix Brands | Msc-410695 | P.O. Box 415000 | Nashville, TN 37241 | | First Class Mail |
| PI/CON Chemicals, Inc. | P.O. Box 37 | Tomahawk, WI 54487 | | | First Class Mail |
| Pic America Ltd | 402 Mckinney Parkway | Lillington, NC 27456 | | | First Class Mail |
| PIC Corporation | Attn: Jacob Kross | 1101 W Elizabeth Ave | Linden, NJ 07036 | | First Class Mail |
| Picnic Time | 5131 Maureen Lane | Moorpark, CA 93021 | | | First Class Mail |
| Picon - Burgess | P.O. Box 349 | Sandersville, GA 31082 | | | First Class Mail |
| Picon-Dura Chemicals | 1901 Harrison St | Suite 1100 | Oakland, CA 94612 | | First Class Mail |
| Pieper Electric, Inc | 4210 43rd Ave | Kenosha, WI 53144 | | | First Class Mail |
| Pieper Electric, Inc | P.O. Box 88601 | Milwaukee, WI 53288-8601 | | | First Class Mail |
| Pieper Power | Attn: Accounts Receivable | P.O. Box 88601 | Milwaukee, WI 53288 | | First Class Mail |
| Pieper Power | Attn: Leonard Sykes | 5477 S Westridge Ct | New Berlin, WI 53151 | | First Class Mail |
| Pierangeli Group Inc dba Strybuc Industries | 2006 Elmwood Ave, Unit 102C | Sharon Hill, PA 19079 | | | First Class Mail |
| Pilot Automotive Inc | 13000 Temple Ave | City Of Industry, CA 91746 | | | First Class Mail |
| Pilot Travel Centers | Ste 260 Credit Dept:5001330855 | 5500 Lonas Drive | Knoxville, TN 37909 | | First Class Mail |
| Pinnacle Services, Inc. | 1325 Industrial Dr, Ste D | Itasca, IL 60143 | | | First Class Mail |
| Pinncale Products Intl | P.O. Box 460 | 1660 13th Avenue Ne | Sauk Rapids, MN 56379 | | First Class Mail |
| Pioneer Packaging Inc | 220 Padgette St | Chicopee, MA 01022 | | | First Class Mail |
| Pioneer Photo Albums, Inc | 9801 Deering Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Pioneer Tool & Forge, Inc | 101 6th St | New Kensington, PA 15068 | | | First Class Mail |
| Pioneer True Value | Pioneer Home Center, Inc | Attn: Sheila Zanghi | 20901 South St | Tehachapi, CA 93561-8648 | First Class Mail |
| Pirtle Nursery Inc | 2220 Evins Mill Rd | Smithville, TN 37166 | | | First Class Mail |
| Pitney Bowes Purchase Power | P.O. Box 981026 | Boston, MA 02298 | | | First Class Mail |
| Pitt Ohio Express | 15 27th St | Pittsburgh, PA 15222 | | | First Class Mail |
| Pitt Ohio Express | P.O. Box 643271 | Pittsburgh, PA 15264-3271 | | | First Class Mail |
| PKG Company | 900 Pyott Rd, Ste 103 | Crystal Lake, IL 60014-8717 | | | First Class Mail |
| Plano Molding Co | 510 Duvick Ave | Sandwich, IL 60548 | | | First Class Mail |
| Plantaflor USA Inc | P.O. Box 2655 | Santa Maria, CA 93457 | | | First Class Mail |
| Plantation Products | 3780 Tradeport Court | Lockbourne, OH 43137 | | | First Class Mail |
| Plantpeddler, Inc | 530 2nd Ave SW | Cresco, IA 52136 | | | First Class Mail |
| Plants Solutions, Inc. | 18505 Sw 192 St | Miami, FL 33187 | | | First Class Mail |
| Plaskolite, LLC | Attn: Peter Lynch | 400 W Nationwide Blvd, Ste 400 | Columbus, OH 43215 | | First Class Mail |
| Plaskolite, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | First Class Mail |
| Plastec Industries | 61 Texaco Rd | Mechanicsburg, PA 17050 | | | First Class Mail |
| Plasti Dip International, Inc | 3920 Pheasant Ridge Dr | Blaine, MN 55449 | | | First Class Mail |
| Plastic Product Formers Inc | 10205 Oasis Dr | San Antonio, TX 78216 | | | First Class Mail |
| Plateau Forest Products LLC | P.O. Box 102209 | Pasadena, CA 91189 | | | First Class Mail |
| Plum Grove Inc | 320 Cary Point Dr | Cary, IL 60013 | | | First Class Mail |
| Plumb Shop Div Brasscraft | 39600 Orchard Hill Place | Novi, MI 48375 | | | First Class Mail |
| Plymouth MWG 1750 South Lincoln LLC | c/o Froost Brown Todd LLP | Attn: Ronald E Gold | Great American Tower | 301 E 4th St, Ste 3300 | Cincinnati, OH 45202 | First Class Mail |
| Plymouth MWG 1750 South Lincoln LLC | c/o Plymouth Industrial REIT, Inc | Attn: Anne A Hayward | 20 Custom House St, 11th Fl | Boston, MA 02110 | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| PLZ Corp | 2651 Warrenville Rd, Ste 300 | Downers Grove, IL 60515 | | | First Class Mail |
| PLZ Corp | Attn: Kiana S Newell | 2651 Warrenville Rd, Ste 300 | Downers Grove, IL 60515 | | First Class Mail |
| PLZ Corp | Lockbox 777257 | 7257 Solution Center | Chicago, IL 60677-7002 | | First Class Mail |
| Pmi Worldwide | P.O. Box 74008450 | Chicago, IL 60674 | | | First Class Mail |
| Podsy Partners, LLC | 1812 44th Ave East | Bradenton, FL 34203 | | | First Class Mail |
| Police Security Flashlights | 8480 Holcomb Bridge Rd, Ste 100 | Alpharetta, GA 30022 | | | First Class Mail |
| Poly Pro Tools | Attn: Lindsay Adams | 4735 W 106th St | Zionsville, IN 46077 | | First Class Mail |
| Poly Resyn | 518 Market Loop | Unit A | West Dundee, IL 60118 | | First Class Mail |
| Polynt Composites USA Inc | 100 E Cottage Ave | Carpentersville, IL 60110 | | | First Class Mail |
| Poly-Pak Industries | c/o Poly.Pak Ind Group LLC | 125 Spagnoli | Melville, NY 11747 | | First Class Mail |
| Poly-Resyn, Inc. | 518 Market Loop, Unit A | W Dundee, IL 60118 | | | First Class Mail |
| Polytek Development Corporation | Attn: Wendy Laughlin | 55 Hilton St | Easton, PA 18042 | | First Class Mail |
| Polytek Development Corporation | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M Capuzzi | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | First Class Mail |
| Polytek Development Corporation | P.O. Box 775287 | Chicago, IL 60677 | | | First Class Mail |
| Poly-Tex, Inc. | Attn: Jay Johnson | 1750 126th St W, Ste100 | Burnsville, MN 55337 | | First Class Mail |
| Poo Pourri | 294 Alpha Drive | Fox Chapel, PA 15238 | | | First Class Mail |
| Poolmaster Inc | P.O. Box 340308 | 770 W Del Paso Rd | Sacramento, CA 95834 | | First Class Mail |
| Pooph Inc | 20628 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Pope's Plant Farm, Inc. | P.O. Box 187 | 6814 US Hwy 411 | Greenback, TN 37742 | | First Class Mail |
| Portable Heater Parts | 342 N Cr400 East | Valparaiso, IN 46383 | | | First Class Mail |
| Portacool, LLC | Attn: Rochelle Robinson | 711 FM 2468 | Center, TX 75935 | | First Class Mail |
| Portacool, LLC | P.O. Box 2167 | Center, TX 75935 | | | First Class Mail |
| Portacool, LLC | P.O. Box 733514 | Dallas, TX 75373 | | | First Class Mail |
| Positec Usa Inc | 5808 Long Creek Park Dr | Charlotte, NC 28269 | | | First Class Mail |
| Positive Distribution LLC | 4608 Industry Lane, Ste H | Durham, NC 27713 | | | First Class Mail |
| Post Doctor, The | 3600 Mccauley Dr | Vandalia, OH 45377 | | | First Class Mail |
| Power Distributors, LLC | 3700 Paragon Dr | Columbus, OH 43228 | | | First Class Mail |
| Power Equipment Systems | 1331 Tandem Ave Ne | Salem, OR 97301 | | | First Class Mail |
| Power Technique North America LLC | 1059 Paragon Way | Rock Hill, SC 29730 | | | First Class Mail |
| Powerfields | 344 Kendall Rd | Blairsville, PA 15717 | | | First Class Mail |
| Powerhandling Inc | 1110 W Riverside Ave, Ste 400 | Spokane, WA 99201 | | | First Class Mail |
| Powr Flite C/O Tacony Corp | 3101 Wichita Court | Ft Worth, TX 76140 | | | First Class Mail |
| Ppa Industries | 795 Mittel Drive | Wood Dale, IL 60191 | | | First Class Mail |
| PPG Architectural Finishes, Inc | c/o Credit Department | 400 Bertha Lamme Dr | Cranberry Twp, PA 16066 | | First Class Mail |
| Pre Sales Inc | 71 Kingsland Ave | Clifton, NJ 07014 | | | First Class Mail |
| Precision Electric Motor Sales | 1750 E South St | Owosso, MI 48867 | | | First Class Mail |
| Precision Products | P.O. Box 776208 | Chicago, IL 60677 | | | First Class Mail |
| Preferred Wholesale Inc | 18 27th Ave E | Albia, IA 52531 | | | First Class Mail |
| Premier Fall Protection Inc | 964 Commerce Dr | Union Grove, WI 53182 | | | First Class Mail |
| Premier Horticulture Inc | P.O. Box 673926 | Detroit, MI 48267 | | | First Class Mail |
| Premier Paint Roller CO LLC | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Tech Growers and Consumers Inc. | 1 Avenue Premier | Riviere-du-Loup, QC G5R 6C1 | Canada | | First Class Mail |
| Premier Tech Growers and Consumers Inc. | Attn: Jeff McIntyre | 200 Kelly Rd, Unit E-1 | Quakertown, PA 18951 | | First Class Mail |
| Premier Trailer Leasing Inc | P.O. Box 206553 | Dallas, TX 75320 | | | First Class Mail |
| Prestige Marketing | 1110 Westfield Ct | Ligonier, IN 46767 | | | First Class Mail |
| Prestone Products Corp | 1900 W Field Ct | Lake Forest, IL 60045 | | | First Class Mail |
| Preval | 8455 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Pride Manufacturing Company, LLC | 10 N Main St | Burnham, ME 04922 | | | First Class Mail |
| Pride Manufacturing Company, LLC | P.O. Box 83217 | Chicago, IL 60691 | | | First Class Mail |
| Prides Corner Farms | 121 Waterman Road | Lebanon, CT 06249 | | | First Class Mail |
| PRIER Products, Inc. | c/o PRIER AR | 4515 E 139th St | Grandview, MO 64030 | | First Class Mail |
| Prime-Line Products, LLC | Attn: Kirstin Lockmiller | 1980 Orange Tree Ln, Ste 100 | Redlands, CA 92374 | | First Class Mail |
| Prime-Line Products, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | First Class Mail |
| PrimeSource Building Products, Inc. | Attn: Navin Rao | 1321 Greenway Dr | Irving, TX 75038 | | First Class Mail |
| PrimeSource Building Products, Inc. | Attn: Ryan A Burgett | 736 Georgia Ave, Ste 300 | Chattanooga, TN 37402 | | First Class Mail |
| PrimeSource Building Products, Inc. | Attn: Stacey Dowdy | 2517 Payshpere Cir | Chicago, IL 60674 | | First Class Mail |
| Primo Products LLC | P.O. Box 88117 | Chicago, IL 60680 | | | First Class Mail |
| Primo Water North America | c/o Crystal Rock | 200 Eagles Landing Blvd | Lakeland, FL 33810 | | First Class Mail |
| Primrose Plastics/Com | 99 5th Ave | Paterson, NJ 07524 | | | First Class Mail |
| Prince Corporation | P.O. Box 85261 | Chicago, IL 60689 | | | First Class Mail |
| Prince of Peace Enterprises, Inc | 751 N Canyons Pkwy | Livermore, CA 94551 | | | First Class Mail |
| Principle Plastics, Inc. | 1136 W 135th St | Gardena, CA 90247 | | | First Class Mail |
| Prinsco Inc | 1717 16th St Ne | Willmar, MN 56201 | | | First Class Mail |
| Pro 4 Marketing LLC | P.O. Box 845358 | Boston, MA 02284 | | | First Class Mail |
| Pro Design Products LLC | 11937 W 119th St, Ste 159 | Overland Park, KS 66213 | | | First Class Mail |
| Pro Ex Extrusion Inc | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| ProAmpac Holdings Inc. | Attn: Lowell Howard | 12025 Tricon Rd | Cincinnati, OH 45246 | | First Class Mail |
| ProAmpac Holdings Inc. | c/o McLane Middleton, Professional Association | Attn: Joseph A Foster | P.O. Box 326 | 900 Elm St | Manchester, NH 03105 | First Class Mail |
| Proctor Glove Co. | 11122 Shoemaker Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Production Transport Nevada, Inc., a Nevada Corporation | Attn: Jenni Sanders | 3753 Howard Hughes Pkwy, Ste 200 | Las Vegas, NV 89169 | | First Class Mail |
| Production Transport Nevada, Inc., a Nevada Corporation | c/o McCarthy Duffy LLP | Attn: Christopher K Crimer | 180 N LaSalle St, Ste 3150 | Chicago, IL 60601 | First Class Mail |
| Productworks, LLC | Attn: Michael Sapinsley | 500 Lake-Cook Rd, Ste 270 | Deerfield, IL 60015 | | First Class Mail |
| Productworks, LLC | c/o Levenfeld Pearlstein LLC | Attn: Sean P Williams | 120 S Riverside Plz, Ste 1800 | Chicago, IL 60606 | First Class Mail |
| Prodyne Enterprises | 9611 Santa Anita | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Professional Lab Inc | 1675 N Commerce Parkway | Weston, FL 33326 | | | First Class Mail |
| Progressive | 1607 Colonial Pkwy | Inverness, IL 60067 | | | First Class Mail |
| Progressive Environmental Services | 1531 S Grove Ave, Ste 104 | Barrington, IL 60010 | | | First Class Mail |
| Proline Chemical & Plastics Inc | 9646 Highway 20 West | Freeport, FL 32439 | | | First Class Mail |
| Premier Products Inc. | Attn: Michael Wollack | 350 5th St | Peru, IL 61354 | | First Class Mail |
| Protech Tools, Inc. | 14315 Kennedy Rd | Greenwood, MO 64034 | | | First Class Mail |
| Protect Plus Industries, Inc. | Attn: Leesa Smith | 420 3rd Ave NW | Hickory, NC 28601 | | First Class Mail |
| Protect Plus Industries, Inc. | c/o Bodman PLC | Attn: Noel J Ravenscroft | 1901 St Antoine St, 6th Fl at Ford Field | Detroit, MI 48226 | First Class Mail |
| Protective Coating Co LLC | Attn: Scott Long | 221 S 3rd St | Allentown, PA 18102 | | First Class Mail |
| Protective Industrial Products, Inc. | Attn: Amer Latif | 25 British American Blvd | Latham, NY 12110 | | First Class Mail |
| Protexall Products, Inc | 73356 Hwy 41 | Pearl River, LA 70452 | | | First Class Mail |
| Pro-Tuff Decals | P.O. Box 1800 | Crystal Lake, IL 60039 | | | First Class Mail |
| Proud Grill Company Limited | 36446 N Field View Drive | Gurnee, IL 60031 | | | First Class Mail |
| Providence Nursery LLC dba Fisher Farms | c/o Fisher Farms | 9650 SW Hardebeck Rd | Gaston, OR 97119 | | First Class Mail |
| Prowood, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| PS Furniture, Inc | 801 High St | Conneautville, PA 16406 | | | First Class Mail |
| PT Ho Wah Genting | Attn: Wilson Song | Kawasan Bintang Industri II | Lot 27-30, Kel Tanjung Uncang, Kec Batu Aji | Kota Batam, Provinsi Kepulauan Riau 29424 | Indonesia | First Class Mail |
| Puleo Asia Ltd | Unit 8, 2/F, Tower 1, Harbour Centre | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | First Class Mail |
| Pull'R Holding Company, LLC | 415 E State Pkwy | Schaumburg, IL 60173 | | | First Class Mail |
| Punati Chemical Corp | 1160 N Opdyke Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Purdy Corporation | Attn: Chris Issac-610 Midland | 101 W Prospect | Cleveland, OH 44115 | | First Class Mail |
| Pure Fishing | 2261 Morganza Hwy | New Roads, LA 70760 | | | First Class Mail |
| Pure Global Brands Inc | P.O. Box 38673 | Dallas, TX 75238 | | | First Class Mail |
| Purina Animal Nutrition, LLC | Attn: Jonathon C Miesen | 4001 Lexington Ave N | Arden Hills, MN 55126 | | First Class Mail |
| Purina Animal Nutrition, LLC | c/o Land O' Lakes, Inc. | P.O. Box 64101 2500 | St Paul, MN 55164-0101 | | First Class Mail |
| Purple Power, Inc | P.O. Box 27147 | Greenville, SC 29616 | | | First Class Mail |
| Purposebuilt Brands | 755 Tri State Parkway | Gurnee, IL 60031 | | | First Class Mail |
| Purvis Industries LLC | 10500 N Stemmons Fwy | Dallas, TX 75220 | | | First Class Mail |
| Purvis Industries LLC | P.O. Box 540757 | Dallas, TX 75354 | | | First Class Mail |
| Push & Pull | 4749 Grammes Road | Allentown, PA 18104 | | | First Class Mail |
| Putnam Lumber & Export Company | 6196 Lake Gray Blvd, Ste 102 | Jacksonville, FL 32244 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Pyramex Safety Products | 305 Keough Dr | Piperton, TN 38017 | | First Class Mail |
| QEP Co Inc | 1001 Broken Sound Pkwy, Ste A | Boca Raton, FL 33487 | | First Class Mail |
| Qingdao Huatian Hand Truck Co., Ltd. | Attn: Haitao Wang | Floor 43, Tsingtao Center, No 8, Hong Kong Middle Rm, Shinan District | Qingdao City, Shandong Province, 266071 | First Class Mail |
| Qmt Windchimes | P.O. Box 823 | Manassas Park, VA 20113 | | First Class Mail |
| QRSKIN USA, Inc | Attn: Jose Villegas | 2100 Valley View Ln, Unit 150 | Farmers Branch, TX 75234 | First Class Mail |
| Quadient Finance Usa Inc | P.O. Box 6813 | Carol Stream, IL 60197 | | First Class Mail |
| Quaker Boy Inc | 5455 Webster Rd | Orchard Park, NY 14127 | | First Class Mail |
| Quaker Sales & Distribution, Inc. | c/o Burke, Warren, MacKay & Serritella, PC | Attn: Joseph D Frank | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | First Class Mail |
| Quality Craft Industries Inc. | Attn: Archie Gardner | 17750-65A Ave, Unit 302 | Surrey, BC V3S 5N4 | Canada | First Class Mail |
| Quality Craft Industries Inc. | P.O. Box 95942 | Chicago, IL 60694-5942 | | First Class Mail |
| Quality Wholesale Building Products, Inc. | 11701 Kinard Rd | N Little Rock, AR 72117 | | First Class Mail |
| Quality Wholesale Building Products, Inc. | c/o Rose Law Firm | 120 E 4th St | Little Rock, AR 72201 | First Class Mail |
| Quantum Storage Systems | 15800 NW 15th Ave | Miami, FL 33169 | | First Class Mail |
| Quench Usa Inc | P.O. Box 735777 | Dallas, TX 75373 | | First Class Mail |
| Quest Diagnostics | P.O. Box 740709 | Atlanta, GA 30374 | | First Class Mail |
| Quick Cable Corporation | P.O. Box 8724 | Carol Stream, IL 60197 | | First Class Mail |
| Quikrete Holdings, Inc. | Attn: Brandon Gifford | 5 Concourse Pkwy, Ste 1900 | Atlanta, GA 30328 | First Class Mail |
| Quikrete Holdings, Inc. | c/o Smith, Gambrell & Russell LLP | Attn: Brian P Hall | 1105 W Peachtree St NE, Ste 1000 | Atlanta, GA 30309 | First Class Mail |
| Quinn Hardware Co Inc. | 125 Waterville Rd | Skowhegan, ME 04976 | | First Class Mail |
| R & L Carriers Inc | 600 Gillam Road | Wilmington, OH 45177 | | First Class Mail |
| R B Wholesale Distributors | 2350 S Milliken Ave | Ontario, CA 91761 | | First Class Mail |
| Radia | 14900 215t Ave North | Plymouth, MN 55447 | | First Class Mail |
| Radians, Inc. | Attn: Legal Department | 5305 Distriplex Farms Dr | Memphis, TN 38141 | First Class Mail |
| Radians, Inc. | Attn: Ruth Tutor, CFO | 5305 Distriplex Farms Dr | Memphis, TN 38141 | First Class Mail |
| Radiator Specialty | 420 N Rand Rd | N Barrington, IL 60010 | | First Class Mail |
| Radio Flyer Inc | 6515 W Grand Ave | Chicago, IL 60707 | | First Class Mail |
| Radio Systems Corp | 10427 Petsafe Way | Knoxville, TN 37932 | | First Class Mail |
| Rafael J. Nido Inc | P.O. Box 11978 | San Juan, PR 00922-1978 | | First Class Mail |
| Ragan and Massey, LLC | 101 Ponchatoula Pkwy | Ponchatoula, LA 70454 | | First Class Mail |
| Rain Bird Corporation | Attn: Harold Abadilla | 6991 E Southpoint Rd | Tucson, AZ 85756 | First Class Mail |
| Rainguard Brands, LLC | 1201 Dove St, Ste 625 | Newport Beach, CA 92660 | | First Class Mail |
| Rainier Precision | 946 Sw Veterans Way, Ste 102 | Pmb 503 | Redmond, OR 97756 | First Class Mail |
| Raka Corporation | 203 Matzinger Rd | Toledo, OH 43612 | | First Class Mail |
| Ralco Nutrition Inc | 100 W College Dr, Ste 200 | Marshall, MN 56258 | | First Class Mail |
| Ralph Friedland & Bros. | 17 Industrial Dr | Cliffwood Beach, NJ 07735 | | First Class Mail |
| Ram Board | 1623 Hwy 14, Ste A | Greer, SC 29650 | | First Class Mail |
| Randa Accessories Leather Goods | c/o Randa Accessories | Attn: Cindy Buelow | 5600 N River Rd, Ste 500 | Rosemont, IL 60018 | First Class Mail |
| Randall Mfg. Co., Inc. | 200 Sylvan Ave | Newark, NJ 07104 | | First Class Mail |
| Range Kleen MFG Inc | 4240 East Rd | Lima, OH 45807 | | First Class Mail |
| Rankam (China) Manufacturing Company Limited | Attn: Alan Wong | 18 Fl, New Lee Wah Ctr, 88 Tokwawan Rd | Hong Kong, 00000 | China | First Class Mail |
| Rapid Deployable Systems, LLC | Attn: Priscilla Hagwood | 625 Conklin Rd | Binghamton, NY 13903 | First Class Mail |
| Rapid Rope LLC | 110 S 450 E | Burley, ID 83318 | | First Class Mail |
| Ravago Chemicals North America | Attn: Carlos Riveria | 1900 Summit Tower Blvd, Unit 900 | Orlando, FL 32810 | First Class Mail |
| Ravago Chemicals North America | P.O. Box 936399 | Atlanta, GA 31193-6399 | | First Class Mail |
| Rawlings Sporting Goods/Worth | P.O. Box 910212 | Dallas, TX 75391 | | First Class Mail |
| Raybo Chemical | P.O. Box 2155 | Huntington, WV 25721 | | First Class Mail |
| Raymond Handling Concepts Corporation | c/o Raymond Handling Solutions, Inc | 9939 Norwalk Blvd | Santa Fe Springs, CA 90670 | First Class Mail |
| Raymond Handling Concepts Corporation | c/o Swanson Martin & Bell, LLP | Attn: Charles S Stahl, Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | First Class Mail |
| Rayware Group LLC | 41 Madison Ave | New York, NY 10010 | | First Class Mail |
| RAZ Imports, Inc. | 1020 Eden Rd | Arlington, TX 76001 | | First Class Mail |
| RAZ Imports, Inc. | P.O. Box 224592 | Dallas, TX 75222-4592 | | First Class Mail |
| Rbd Online Inc | 1800 Lombardi Ln | Santa Rosa, CA 95407 | | First Class Mail |
| Rdl Marketing Inc | 2600 W 19th St | Chicago, IL 60608 | | First Class Mail |
| Ready America | Attn: Veronica Marois | 1399 Specialty Dr | Vista, CA 92081 | First Class Mail |
| Ready Seal, Inc. | 1440 S State Hwy 121, Ste 3 | Lewisville, TX 75067 | | First Class Mail |
| Real Flame Company | 7800 Northwestern Ave | Racine, WI 53406 | | First Class Mail |
| Real Soda Midwest, Inc. | Attn: Anne Y Tucker | 3110 Kaysy Dr | Northbrook, IL 60062 | First Class Mail |
| Real Wood Products Co. | 90 Foch St | Eugene, OR 97402 | | First Class Mail |
| Rebull Int'l Corp | 12736 SW 133rd St | Miami, FL 33186 | | First Class Mail |
| Reckitt Benckiser Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Rectorseal | 2601 Spenwick Dr | Houston, TX 77055 | | First Class Mail |
| Rectorseal | P.O. Box 973957 | Dallas, TX 75397 | | First Class Mail |
| Red Brand | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Red Bull North America, Inc. | Attn: George Arreola | 1630 Stewart St | Santa Monica, CA 90404 | First Class Mail |
| Red Devil, Inc | 4175 Webb St | Pryor, OK 74136 | | First Class Mail |
| Red Line Towing, Inc | 347 Main St | Dickson City, PA 18519 | | First Class Mail |
| Red-Carpet Studios Ltd. | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | First Class Mail |
| Redi-Gro Corporation | 8909 Elder Creek Rd | Sacramento, CA 95828 | | First Class Mail |
| Redline Sales & Service Inc | 21535 Cedar Ave | Lakeville, MN 55044 | | First Class Mail |
| Red-White Valve Corp | 20600 Regency Ln | Lake Forest, CA 92630 | | First Class Mail |
| Reeco Rental & Supply, Inc | 1762 Canal Blvd | Thibodaux, LA 70301 | | First Class Mail |
| Reelcraft Industries, Inc. | Attn: Colin Michael Gallagher | 2842 E Business Hwy 30 | Columbia City, IN 46725 | First Class Mail |
| Reeves Int'l | 14 Industrial Rd | Pequannock, NJ 07440 | | First Class Mail |
| Reflectix, Inc. | P.O. Box 108 | 1 School St | Markleville, IN 46056 | First Class Mail |
| Reflectix, Inc. | P.O. Box 95877 | Chicago, IL 60694-5877 | | First Class Mail |
| Reforestation Technologies Intl | 5355 Monterey Frontage Rd | Gilroy, CA 95020 | | First Class Mail |
| Regal Art & Gift | P.O. Box 658 | Glenview, IL 60025 | | First Class Mail |
| Regent Products Corp | 8999 Palmer St | River Grove, IL 60171 | | First Class Mail |
| Region Welding Of Missouri | 4 Truman Ct | Union, MO 63084 | | First Class Mail |
| Reichel Kortmann Co Inc | P.O. Box 80430 | Milwaukee, WI 53209 | | First Class Mail |
| Reid Industries | P.O. Box 564 | 400 S Indiana St | Hobart, IN 46342 | First Class Mail |
| Reliable Knitting Works | Attn: Scott Fulton | 6737 W Washington St, Unit 3200 | W Allis, WI 53214 | First Class Mail |
| Reliance Water Heater Co | 500 Tennessee Waltz Parkway | Ashland City, TN 37015 | | First Class Mail |
| Reliance Worldwide Corporation | 2300 Defoor Hills Rd NW | Atlanta, GA 30318 | | First Class Mail |
| Remco Industries | 10425 Wildlife Loop Se | Osakis, MN 56360 | | First Class Mail |
| Remcoda Express, LLC | 14748 Nelson Ave, Units D & E | City of Industry, CA 91744 | | First Class Mail |
| Remotes Unlimited Inc | 12999 Murphy Rd, Ste A | Stafford, TX 77477 | | First Class Mail |
| Remwood Products Co. | P.O. Box 35305 | Tulsa, OK 74153 | | First Class Mail |
| Renee's Garden, Inc. | Attn: Sarah Renfro | 6060 Graham Hill Rd, Ste C | Felton, CA 95018 | First Class Mail |
| Renee's Garden, Inc. | c/o Wadsworth Garber Warner Conrardy, PC | Attn: Aaron Garber | 2580 W Main St, Ste 200 | Littleton, CO 80711 | First Class Mail |
| Renew Packaging Solutions | 11385 Sunrise Park Dr, Ste 100 | Rancho Cordova, CA 95742 | | First Class Mail |
| Renin Us LLC | 110 Walker Drive | Brampton, ON L6T 4H6 | Canada | First Class Mail |
| Rep Associates Inc | c/o Nifty Packaging Products | P.O. Box 161 | Marlboro, NJ 07746 | First Class Mail |
| Repurpose Inc | 525 S Hewitt St | Los Angeles, CA 90013 | | First Class Mail |
| Retail Acquisition & Development, Inc. | 4301 121st St | Urbandale, IA 50323 | | First Class Mail |
| Retail First Corporation | 2760 Spectrum Drive | Elgin, IL 60124 | | First Class Mail |
| Retail First Inc | 2760 Spectrum Dr | Elgin, IL 60124 | | First Class Mail |
| Retrospec | 380 W Markham St | Perris, CA 92571 | | First Class Mail |
| Revelli Chemicals Inc | 35 Mason St | Greenwich, CT 06830 | | First Class Mail |
| Revelyst Sales LLC | c/o Legal Dept | Attn: Cindy Arvanites | 1 Vista Way | Anoka, MN 55303 | First Class Mail |
| Revelyst Sales LLC | P.O. Box 570888 | Dallas, TX 75357 | | First Class Mail |
| Revere Electric Supply Co | 8807 187th St | Mokena, IL 60448 | | First Class Mail |
| Revive Inc | 6501 W 91St Ave | Westminster, CO 80031 | | First Class Mail |
| Rexius Forest by Products Inc | Attn: Anthony Isaac Muhammed | 1275 Bailey Hill Rd | Eugene, OR 97402 | First Class Mail |
| Rexius Forest by Products Inc | P.O. Box 22838 | Eugene, OR 97402 | | First Class Mail |
| Reynolds Consumer Products | Attn: Craig Stargardt | 1900 W Field Ct | Lake Forest, IL 60045 | First Class Mail |
| RH Brands, Inc | 2728 6th Ave | Des Moines, IA 50313 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Rhino Seed and Landscape Supply LLC | 850 N Old US Hwy 23 | Brighton, MI 48114 | | | | First Class Mail |
| Rhonda Jackson | Address Redacted | | | | | First Class Mail |
| Rice Lake Weighing Systems, Inc dba Intruder, Inc | 230 W Coleman St | Rice Lake, WI 54868 | | | | First Class Mail |
| Richard'S Paint Manufacturing | 200 Paint St | Rockledge, FL 32955 | | | | First Class Mail |
| Richardson Seating Corporation | 2545 W Arthington St | Chicago, IL 60612 | | | | First Class Mail |
| Richelieu America Ltd | c/o Richelieu Hardware Ltd | Attn: Maria Domingues | 7900 Henri Bourassa West | St-Laurent, QC H4S 1V4 | Canada | First Class Mail |
| Richelieu America Ltd | 237 N River Rd, Ste 2 | Mt Clemens, MI 48043 | | | | First Class Mail |
| Richfield Window Coverings, LLC | 28 Centerpointe Dr | La Palma, CA 90623 | | | | First Class Mail |
| Richmond Int'l Forest Produ | 4050 Innslake Drive, Ste 100 | Glen Allen, VA 23060 | | | | First Class Mail |
| Rick O'Leary Sales & Marketing | 1779 Kirby Parkway | 1-368 | Memphis, TN 38138 | | | First Class Mail |
| Rico Industries Inc | 8030 Solutions Ctr | Chicago, IL 60677 | | | | First Class Mail |
| Ricoh Production Print Solutio | P.O. Box 660342 | Dallas, TX 75266 | | | | First Class Mail |
| Ricoh Usa Inc | P.O. Box 802815 | Chicago, IL 60680 | | | | First Class Mail |
| Ridge Tool Company | P.O. Box 70327 | Chicago, IL 60673 | | | | First Class Mail |
| Ridley USA Inc | Attn: Keith Warner | 111 W Cherry St, Ste 500 | Mankato, MN 56001 | | | First Class Mail |
| Rieke LLC | Attn: Christy Wessel | 500 W 7th St | Auburn, IN 46706 | | | First Class Mail |
| Rieke LLC | Attn: Pardip Mann | 38505 Woodward Ave, Ste 200 | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Rimports LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Rite In The Rain/ J.L Darling LLC | 2614 Pacific Hwy E | Tacoma, WA 98424 | | | | First Class Mail |
| Riverbend Nursery LLC | 1295 Mt Elbert Rd NW | Riner, VA 24149 | | | | First Class Mail |
| RJ Schinner Co, Inc | Attn: Jennifer Mehalko | N89 W14700 Patrita Dr | Menomonee Falls, WI 53051 | | | First Class Mail |
| RK West LLC | Attn: Aaron Katz | 2250 59th St, 5th Fl | Brooklyn, NY 11204 | | | First Class Mail |
| RK West LLC | c/o Dorsey & Whitney LLP | Attn: Samuel S Kohn | 51 W 52nd St | New York, NY 10019-6119 | | First Class Mail |
| Rnr Plastics, Inc. | 1424 Somerset Ave | Dighton, MA 02715 | | | | First Class Mail |
| Road Rescue Asphalt | 3 Fm 1403 | Uvalde, TX 78201 | | | | First Class Mail |
| Robert Bosch Tool Corp. | Attn: Adam Wienner | 38000 Hills Tech Dr | Farmington Hills, MI 48331 | | | First Class Mail |
| Roberto Luna | Address Redacted | | | | | First Class Mail |
| Roberts/Q.E.P. Co., Inc. | 1081 Holland Dr | Boca Raton, FL 33487 | | | | First Class Mail |
| Robinson Home Products | P.O. Box 645105, Ste 110 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Attn: Dioclea Bill | Rod Regis Bittencourt, BR 116 - KM 09 | Quatro Barras, Parana 83420-000 | Brazil | | First Class Mail |
| Rock Doctor/Apex Products | 8333 Melrose Drive | Lenexa, KS 66214 | | | | First Class Mail |
| Rock Falls Leasing Corporation | P.O. Box 3383 | Oakbrook, IL 60522 | | | | First Class Mail |
| Rock Valley Textiles Inc. | 111 Avon St | Janesville, WI 53545 | | | | First Class Mail |
| Rocket Industrial | Bin 88651 | Milwaukee, WI 53288 | | | | First Class Mail |
| Rockhard Tools Inc | 7915 Kensington Ct | Brighton, MI 48116 | | | | First Class Mail |
| Rockline Industries Inc | P.O. Box 203068 | Dallas, TX 75320 | | | | First Class Mail |
| Rocksolid | P.O. Box 200164 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Rocky Brands Inc | 39 E Canal St | Nelsonville, OH 45764 | | | | First Class Mail |
| Rodrigo Cuaron Fernandez | 9400 Escobar Dr | El Paso, TX 79907 | | | | First Class Mail |
| Roebic Laboratories, Inc | P.O. Box 927 | Orange, CT 06477 | | | | First Class Mail |
| Roger D Copenhaver | Address Redacted | | | | | First Class Mail |
| Rohm and Haas Chemicals LLC | Attn: Rozanne M Giunta | 715 E Main St, Ste 110 | Midland, MI 48640 | | | First Class Mail |
| Rohm and Haas Chemicals LLC | c/o The Dow Chemical Company | Attn: Tammy M. Grove | 2211 HH Dow Way | Midland, MI 48674 | | First Class Mail |
| Roil & Chaiken Enterprises, LLC | Attn: Michael McKenzie | 1945 Avenida Del Oro, Ste 126 | Oceanside, CA 92056 | | | First Class Mail |
| Rolling Frito-Lay Sales, LP | c/o Burke, Warren, MacKay & Serritella, PC | Attn: Joseph D Frank | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | | First Class Mail |
| Roman Decorating Products | 824 State St | Calumet City, IL 60409 | | | | First Class Mail |
| Roman Inc | Attn: Patrick Pipp | 472 Brighton Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Rome Industries, Inc. | 1703 West Detweiller Drive | Peoria, IL 61615 | | | | First Class Mail |
| Ron S Chenevert | Address Redacted | | | | | First Class Mail |
| Rooster Group | 17280 N Green Mountain Rd | San Antonio, TX 78247 | | | | First Class Mail |
| Rooto Corporation | 3505 W Grand River Ave | Howell, MI 48855 | | | | First Class Mail |
| Roppe Corporation | P.O. Box 1158 | 1602 N Union St | Fostoria, OH 44830 | | | First Class Mail |
| Roseburg Forest Products | P.O. Box 1085 | 10599 Old Hwy | Roseburg, OR 97470 | | | First Class Mail |
| Rosen Plaza Hotel | 4000 Destination Pkwy | Orlando, FL 32819 | | | | First Class Mail |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda Deiesus | 1370 Broadway, 3rd Fl | New York, NY 10018 | | | First Class Mail |
| Roth Suguarbush Inc | 14 Guardhouse Drive | Redding, CT 06896 | | | | First Class Mail |
| Rothenberger USA, Inc | Attn: Kathie Goymerac | 7130 Clinton Rd | Loves Park, IL 61111 | | | First Class Mail |
| Royal Cabinets Inc. | 1299 E Phillips Blvd | Pomona, CA 91766 | | | | First Class Mail |
| Royal Crest Promotions | 16163 W 45th Dr, Unit E | Golden, CO 80403 | | | | First Class Mail |
| Royal Industries, Inc | Attn: Jonathan Otero / Marlene Guillen | 1299 E Phillips Blvd | Pomona, CA 91766 | | | First Class Mail |
| Royal Industries, Inc | c/o Accounts Receivable | 1299 E Phillips Blvd | Pomona, CA 91766 | | | First Class Mail |
| Royal Lace Consumer Products | 1120 West Magnolia Ave | Louisville, KY 40201 | | | | First Class Mail |
| Royal Oak Enterprises LLC | 1 Royal Oak Ave | Roswell, GA 30076 | | | | First Class Mail |
| Rps Products Inc | 281 Keyes Ave | Hampshire, IL 60140 | | | | First Class Mail |
| Rs Industrial Inc | Dept 40099 | P.O. Box 740209 | Atlanta, GA 30374 | | | First Class Mail |
| Rs1Innovation Inc | 951 20th St, Ste 540 | Denver, CO 80201 | | | | First Class Mail |
| Rsm Us LLP | 5155 Paysphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Rtzn Brands LLC | 610 Jeffers Circle | Exton, PA 19341 | | | | First Class Mail |
| Rubicon Global, LLC | 950 E Paces Ferry Rd, Ste 2195 | Atlanta, GA 30326 | | | | First Class Mail |
| Rubicon Global, LLC | P.O. Box 936684 | Atlanta, GA 31193-6684 | | | | First Class Mail |
| Ruckers Candy | P.O. Box 277 | 1 Industrial Drive | Bridgeport, IL 62417 | | | First Class Mail |
| Rucker's Wholesale & Service Co. | 777 E State St | Bridgeport, IL 62417 | | | | First Class Mail |
| Rudolph Freight, Inc | Attn: Sonica Pruitt | P.O. Box 69 | Murray, KY 42071 | | | First Class Mail |
| Rug Doctor LLC | 2201 W Plano Pkwy, Ste 100 | Plano, TX 75075 | | | | First Class Mail |
| Rug Doctor LLC | 600 Data Dr, Ste 150 | Plano, TX 75075 | | | | First Class Mail |
| Rug Doctor LLC | c/o Bissell Homecare Inc | 2345 Walker Ave NW | Grand Rapids, MI 49544 | | | First Class Mail |
| Rugged Ranch Products | 2110 Lamirada Drive, Ste 200 | Vista, CA 92081 | | | | First Class Mail |
| Russell Brands LLC | Attn: Karrie Drury | P.O. Box 90015 | Bowling Green, KY 42102-9105 | | | First Class Mail |
| Russin Lumber Corp | c/o Russin | 21 Leonards Dr | Montgomery, NY 12549 | | | First Class Mail |
| Rust-Oleum Corporation | c/o Williams Mullen | Attn: Jennifer McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | | First Class Mail |
| Rust-Oleum Corporation | P.O. Box 931946 | Cleveland, OH 44193 | | | | First Class Mail |
| Rutkoski Fencing, Inc. | 324 Dennison St | Swoyersville, PA 18704 | | | | First Class Mail |
| Rutland Products | 1473 Invenary Drive | Naperville, IL 60563 | | | | First Class Mail |
| R-V Industries, Inc dba MBC Aerosol | Attn: Marlene Haws | 584 Poplar Rd | Honey Brook, PA 19344 | | | First Class Mail |
| Ryan Worth Miller | Address Redacted | | | | | First Class Mail |
| Ryder Integrated Logistics, Inc. | Attn: Michael S Mandell | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | First Class Mail |
| Ryder Transportation Services | Lockbox File 56347 | Los Angeles, CA 90074 | | | | First Class Mail |
| Ryder Transportation Solutions, LLC | Attn: Michael S Mandell | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | First Class Mail |
| Ryder Transportation Solutions, LLC | c/o Kelley Drye & Warren LLP | Attn: James S Carr | 3 World Trade Ctr | 175 Greenwich St | New York, NY 10007 | First Class Mail |
| Ryder Truck Rental, Inc. | Attn: Michael S Mandell | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | First Class Mail |
| Ryder Truck Rental, Inc. | c/o Kelley Drye & Warren LLP | Attn: James S Carr | 3 World Trade Center | 175 Greenwich St | New York, NY 10007 | First Class Mail |
| S & S Products Inc | 8104 S Sheridan Rd | Tulsa, OK 74133 | | | | First Class Mail |
| S&K Products Company | 4540 US Rte 127 | Celina, OH 45822 | | | | First Class Mail |
| S&P Global Platts | P.O. Box 848093 | Dallas, TX 75284 | | | | First Class Mail |
| S&S Computer Consultants, Ltd | Attn: Sylvia Pistnick | 209 E Circle Ave | Prospect Heights, IL 60070 | | | First Class Mail |
| S. C. Johnson & Son, Inc. | P.O. Box 78764 | Milwaukee, WI 78764 | | | | First Class Mail |
| S.A. Comunale Co., Inc. | 2900 Newpark Drive P.O. Box 150 | Barberton, OH 44203 | | | | First Class Mail |
| S.Parker | Po 9882 | Englewood, NJ 07631 | | | | First Class Mail |
| S.W. Anderson Company | 16133 Westwoods Business Park Drive | Ellisville, MO 63021 | | | | First Class Mail |
| Saaswedo, Cbi Telecommunications Brokers Inc | 437 44Th Street Sw | Wyoming, MI 49548 | | | | First Class Mail |
| Safdie Int'l Inc | c/o World Warehouse | 2002 Ridge Rd | Champlain, NY 12919 | | | First Class Mail |
| Safe-Strap Company, LLC | 105 W Dewey Ave, Ste 410, Bldg D | Wharton, NJ 07885 | | | | First Class Mail |
| Safety 1St/Dorel | 25 Forbes Blvd, Ste 4 | Foxboro, MA 02035 | | | | First Class Mail |
| Safety Kleen Systems Inc | P.O. Box 650509 | Dallas, TX 75265 | | | | First Class Mail |
| Safeway Sling Usa Inc | 6209 Industrial Court | Greendale, WI 53129 | | | | First Class Mail |
| Saia Motor Freight Line LLC | P.O. Box 730532 | Dallas, TX 75373 | | | | First Class Mail |
| Saint Genis Sa | P.O. Box 29 | Moli Del Baro, 10 | Cervello, Barcelona 8758 | Spain | | First Class Mail |
| Saint-Gobain Abrasives Inc. | Attn: J Corridori | 25079 Network Pl | Chicago, IL 60673 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Saint-Gobain Abrasives Inc. | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | First Class Mail |
| Saint-Gobain Adfors America, Inc. | c/o JP Morgan Chase Bank, Bank # 02100021 | Attn: Andrew Gier | P.O. Box 29288 | New York, NY 10087 | First Class Mail |
| Saint-Gobain Adfors America, Inc. | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | First Class Mail |
| Sakar Int'l Inc | 195 Carter Dr | | 11640 Harriet St | Edison, NJ 08817 | First Class Mail |
| Sakrete of North America | P.O. Box 281479, Ste 100 | Atlanta, GA 30384 | | | First Class Mail |
| Salsbury Industries | 18300 Central Ave | Carson, CA 90746 | | | First Class Mail |
| Sam Giunta, Inc dba Shore True Value | Attn: Paul Giunta | 515 New Rd | Somers Point, NJ 08244 | | First Class Mail |
| Sam Plevac Company (dba SPC Displays) | 3390 Enterprise Dr | Bloomington, CA 92316 | | | First Class Mail |
| Samax Enterprises Inc | 4403 15th Ave | Brooklyn, NY 11219 | | | First Class Mail |
| Sammann Company Inc dba Peepers by PeeperSpecs | Attn: Michelle Floyd | 9935 E US Hwy 12 | Michigan City, IN 46360 | | First Class Mail |
| Sammann Company, Inc. dba Peepers by Peeper Specs | Attn: Michelle Floyd | 9935 E US Hwy 12 | Michigan City, IN 46360 | | First Class Mail |
| Sandler & Travis Trade Advisory Svcs LLC | Ups Scs, Inc | P.O. Box 650690 | Dallas, TX 75265 | | First Class Mail |
| Sandler Travis & Rosenberg | 5835 Waterford District Dr, Ste 200 | Miami, FL 33126 | | | First Class Mail |
| Sani Seal LLC | 5856 Thunderbird Rd | Indianapolis, IN 46236 | | | First Class Mail |
| Santa's Best | c/o Kongsgan Plastic Product | 3 Sin Uk Industrial Rd | Fuk Man Est, Kwun Lan Town | Shenzhen, Guang Dong 518110 | China | First Class Mail |
| Santa'S Workshop | 1650 Trumbull Ave | Girard, OH 44420 | | | First Class Mail |
| Saratoga Rack Marketing | Attn: Credit Department | 5508 Lonas Drive | Knoxville, TN 37909 | | First Class Mail |
| Sashco Inc | 14802 Grant St | Thornton, CO 80023 | | | First Class Mail |
| SASR Workforce Solutions, LLC | 1000 Centregreen Way, Ste 300 | Cary, NC 27513 | | | First Class Mail |
| Satco Products, Inc. | 110 Heartland Blvd | Brentwood, NY 11717 | | | First Class Mail |
| Saunders Midwest, LLC | 29 E Madison St, Ste 900 | Chicago, IL 60602 | | | First Class Mail |
| Savant Technologies LLC | Attn: Legal Department | 1975 Noble Rd, Nela Park | E Cleveland, OH 44112 | | First Class Mail |
| Savant Technologies LLC | P.O. Box 7410682 | Chicago, IL 60674-0682 | | | First Class Mail |
| Savogran Co | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | First Class Mail |
| SBM Life Science Corp | Attn: Christopher Jacquier | 11000 Weston Pkwy, Ste 150 | Cary, NC 27513 | | First Class Mail |
| SBM Life Science Corp | P.O. Box 603454 | Charlotte, NC 28260 | | | First Class Mail |
| SC Johnson & Son Inc | 1525 Howe St | Racine, WI 53403 | | | First Class Mail |
| Scenic Road Mfg | 405 School Rd | Denver, PA 17517 | | | First Class Mail |
| Scent Shop | 2614 National Place | Garland, TX 75041 | | | First Class Mail |
| Scepter Manufacturing, LLC | 205 S Katie Ln | Mchenry, IL 60050 | | | First Class Mail |
| Schaefer Greenhouses, Inc | 120 S Lake St | Montgomery, IL 60512 | | | First Class Mail |
| Scheurich Usa Inc | 1896 Momentum Place, Ste 2360 | Chicago, IL 60689 | | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Schiele Graphics Inc | 8048 Solutions Ctr | Chicago, IL 60677-8000 | | | First Class Mail |
| Schiller Grounds Care Inc | 1028 St Rd | Southampton, PA 18966 | | | First Class Mail |
| Schiller Grounds Care, Inc. | Attn: Suzanne DellaValla Jones | 1028 Street Rd | Southampton, PA 18966 | | First Class Mail |
| Schlage Lock Company LLC | Attn: Clay Pruitt | 11819 N Pennsylvania St, C2 | Carmel, IN 46032 | | First Class Mail |
| Schleich North America | 1000 Twin Lakes Parkway, Ste A | Charlotte, NC 28269 | | | First Class Mail |
| Schleich USA Inc. | 10000 Twin Lakes Pkwy, Ste A | Charlotte, NC 28269 | | | First Class Mail |
| Schleich USA Inc. | Lockbox 743635 | Atlanta, GA 30374-3635 | | | First Class Mail |
| Schlenk Metallic Pigments | 40 Nickerson Road | Ashland, MA 01721 | | | First Class Mail |
| Schneider Electric USA, Inc. | Attn: Zey Akan, Esq | 70 Mechanic St | Foxboro, MA 02035 | | First Class Mail |
| Schneider Logistics, Inc. | P.O. Box 2545 | Green Bay, WI 54306 | | | First Class Mail |
| Schneider National Carriers, Inc. | Attn: Carl Koski | 3101 S Packerland Dr | Green Bay, WI 54313 | | First Class Mail |
| Schneider National, Inc. | 2567 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Schumacher Electric Corporation | Attn: Meiko Ogura | 14200 FAA Blvd, Ste A | Fort Worth, TX 76155 | | First Class Mail |
| Schwarz Supply Source | 905 Crossroads Parkway | Romeoville, IL 60446 | | | First Class Mail |
| Scosche Industries Inc. | 1550 Pacific Ave | Oxnard, CA 93033 | | | First Class Mail |
| Scott Pet Products, Inc. | 1543 N US Highway 41 | Rockville, IN 47872 | | | First Class Mail |
| Scott Swenstad | 105 W 8Th Street | Mankato, MN 56001 | | | First Class Mail |
| Scotts Growing Media | 11269 Carroll Rd | Elk Grove, VA 95758 | | | First Class Mail |
| Scotts Lawns | 13277 San Bernadino Ave | Fontana, CA 92335 | | | First Class Mail |
| Scrub Daddy Inc | 1700 Suckle Highway | Pennsauken, NJ 08110 | | | First Class Mail |
| Seaboard International Forestproducts, LLC | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Seal It Services, Inc | Attn: Bhavesh Merchant | 3301 Industrial Dr | Sanford, NC 27332 | | First Class Mail |
| Seal It Services, Inc | Attn: Janet Reilly | 11842 Hamden Pl | Santa Fe Springs, CA 90670 | | First Class Mail |
| Secret Sockets LLC | 2385 Nw Executive Center Dr, Ste 100 | Boca Raton, FL 33431 | | | First Class Mail |
| Securitas Security Services USA, Inc. | 9 Campus Dr | Parsippany, NJ 07054 | | | First Class Mail |
| Security Central Inc. | 67 Inverness Drive East, Ste B | Englewood, CO 80112 | | | First Class Mail |
| Sedco Corp | P.O. Box 362257 | Sab Juan, PR 00920 | | | First Class Mail |
| Sedona Intermediate Inc | P.O. Box 735167 | Chicago, IL 60673 | | | First Class Mail |
| Se-Kure Controls Inc. | 3714 Runge St | Franklin Park, IL 60131 | | | First Class Mail |
| Sellars Absorbent Materials, Inc. | 6565 N 60th St | Milwaukee, WI 53223 | | | First Class Mail |
| Senco Brands | 4091 Paysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Send-It. Corp(P-Card) | 9021 W Algonquin Rd | Algonquin, IL 60102 | | | First Class Mail |
| Serac Incorporated | 160 E Elk Trail | Carol Stream, IL 60188 | | | First Class Mail |
| Sergeants Pet Care LLC dba Petiq | 10077 S 134th St | Omaha, NE 68138 | | | First Class Mail |
| Sergeants Pet Care LLC dba Petiq | Attn: Bill Carter | 230 E Riverside Dr | Eagle, ID 83616 | | First Class Mail |
| SerVaas Laboratories, Inc | 5240 Walt Pl | Indianapolis, IN 46254 | | | First Class Mail |
| Service Partners LLC | Attn: Lydia Campbell | 475 N Williamson Blvd | Daytona Beach, FL 32114 | | First Class Mail |
| Sesame Workshop | Attn: Karla Sasangte | 1900 Broadway, 4th Fl | New York, NY 10023 | | First Class Mail |
| Sester Farms Inc | 33205 Se Oxbow Drive | Gresham, OR 97080 | | | First Class Mail |
| Set Environmental Inc | 450 Sumac Rd | Wheeling, IL 60090 | | | First Class Mail |
| Seven D Wholesale of Florida | Attn: Mandy Matthews | 3229 Pleasant Valley Blvd | Altoona, PA 16602 | | First Class Mail |
| Seyfarth Shaw, LLP | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606 | | | First Class Mail |
| Seymour Midwest LLC | 2666 S Country Club Rd | Warsaw, IN 46580 | | | First Class Mail |
| Seymour of Sycamore | P.O. Box 87618 | Dept 10261 | Chicago, IL 60680 | | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | No188, Yindong Road | 315000 | China | | First Class Mail |
| Shanghai Innovative Services Co Ltd | No 1937 Baoqian Road | 201811 | China | | First Class Mail |
| Shanghai Xiaobang Household Products CO., Ltd | No.50,155 Lane Xinrong RD Xinqiao Town Songjiang | Shanghai, 201612 | China | | First Class Mail |
| Shappell Laker Co | 1225 Us 54 | Camdenton, MO 65020 | | | First Class Mail |
| Sharkbite/Cash Acme | 2260 Ege Farm Road Sw | Cullman, AL 35055 | | | First Class Mail |
| Sharpal Inc | c/o of Serec of California | 15351 E Stafford St | City Of Industry, CA 91744 | | First Class Mail |
| Shawn and Olivia Matz | Address Redacted | | | | First Class Mail |
| Shawn and Olivia Matz | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | First Class Mail |
| Shawshank LEDz Inc | Attn: Robert Vasquez | 330 E Germann Rd, Unit 119 | Gilbert, AZ 85297 | | First Class Mail |
| Shelby Group International, Inc. | c/o Thompson Coburn LLP | Attn: David D Farrell, Esq | 1 US Bank Plaza | 505 N 7th St, Ste 2700 | St Louis, MO 63101 | First Class Mail |
| Shelter Logic Corp | 150 Callender Rd | Watertown, CT 06795 | | | First Class Mail |
| Shepherd Hdwe. Prod., LLC. | 203 Kerth St | St Joseph, MI 49085 | | | First Class Mail |
| Sheridan Nurseries Limited | Attn: Anthony Liotta | 12302 10th Line | Georgetown, ON L7G 4S7 | Canada | First Class Mail |
| Sheridan Nurseries Limited | Attn: Laurie Paulikot | 12302 10th Line | Georgetown, ON L7G 4S7 | Canada | First Class Mail |
| Sherwood Lumber | 225 Broad Hollow Rd, Ste 310W | Melville, NY 11747 | | | First Class Mail |
| Shinerich Industrial, Ltd | B/F Nobel Center, 1006 Fuzhong 3rd Rd | Futian District | Shenzhen, GD 518026 | China | First Class Mail |
| Shinn Fu Company of America | 10939 N Pomona Ave | Kansas City, MO 64153 | | | First Class Mail |
| Shipp Chemical | 5155 E Cornish Drive | Idaho Falls, ID 83406 | | | First Class Mail |
| Shita Group Inc | 2580 W 237th St | Torrance, CA 90505 | | | First Class Mail |
| Shop-Vac USA LLC | Attn: Celia Molyneux | 2323 Reach Rd | Williamsport, PA 17701 | | First Class Mail |
| Shop-Vac USA LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | First Class Mail |
| Shubug Inc | 450 Kansas St, Ste 104 | Redlands, CA 92373 | | | First Class Mail |
| Shuqualak Lumber Company, Inc. | Attn: William Anderson Thomas Jr | P.O. Box 68 | Shuqualak, MS 39361 | | First Class Mail |
| Shurtape Technologies, LLC | 32150 Just Imagine Dr | Avon, OH 44011 | | | First Class Mail |
| SICO America, Inc. | 7525 Cahill Rd | Minneapolis, MN 55439-2738 | | | First Class Mail |
| Siemens Industry, Inc. | Attn: Stephanie Mitchell | 4800 N Point Pkwy | Alpharetta, GA 30022 | | First Class Mail |
| Sierra Select Distributors Inc | 4320 Roseville Rd | N Highlands, CA 95660 | | | First Class Mail |
| Siffron | P.O. Box 802397 | Cleveland, OH 44193 | | | First Class Mail |
| Sigura | 1840 Internation Parkway | Woodrige, IL 60517 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Sika Corporation | 201 Polito Ave | Lyndhurst, NJ 07071 | | | First Class Mail |
| Silgan Dispensing Systems Corporation | 1001 Haxall Pt | Richmond, VA 23219 | | | First Class Mail |
| Silgan Dispensing Systems Corporation | c/o Hirschler Fleischer, PC | Attn: Kollin G Bender | P.O. Box 500 | 2100 E Cary St | Richmond, VA 23230 | First Class Mail |
| Silver Buffalo LLC | c/o 3PI Global | 601 S Acacia Ave | Fullerton, CA 92831 | | First Class Mail |
| Simmons Mfg Company, LLC | Attn: Leigh Harrison | 1608 Hwy 20 E | McDonough, GA 30252 | | First Class Mail |
| Simple Living Solutions, LLC | 7500 E McDonald Dr, Ste 100A | Scottsdale, AZ 85250 | | | First Class Mail |
| Simpleair Care LLC | P.O. Box 123791 | Dept 3791 | Dallas, TX 75312 | | First Class Mail |
| Simply Soothing | 6000 Huntington Ct Ne | Cedar Rapids, IA 52402 | | | First Class Mail |
| Simpson Strong-Tie Company Inc | Attn: Cassandra Payton | 5956 W Las Positas Blvd | Pleasanton, CA 94588 | | First Class Mail |
| Simpson Strong-Tie Company Inc. | P.O. Box 63045 | Newark, NJ 07101 | | | First Class Mail |
| Singer Equipment | 150 S Twin Valley Rd | Elverson, PA 19520 | | | First Class Mail |
| Sip Brands LLC | 110 W Collier St | Mulvane, KS 67110 | | | First Class Mail |
| Sirx Limited | Attn: Jake Brumby | 9 Cowley Rd | Oxford | United Kingdom | First Class Mail |
| SiteOne Landscape Supply, LLC | 300 Colonial Center Pkwy, Ste 550 | Roswell, GA 30076 | | | First Class Mail |
| Sitka Forest Products Inc | 6800 Thimens Blvd | Montreal, QC H4S 1S5 | Canada | | First Class Mail |
| S-K Tools USA LLC | Attn: Celia Molyneux | 2323 Reach Rd | Williamsport, PA 17701 | | First Class Mail |
| S-K Tools USA LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | First Class Mail |
| Skana Forest Products Ltd | 20800 Westminster Hwy, Ste 1303 | Richmond, BC V6V 2W3 | Canada | | First Class Mail |
| SKF USA Industrial Market - Lubrication Bus Unit | 801 Lakeview Dr, Ste 120 | Blue Bell, PA 19422 | | | First Class Mail |
| Skybryte Company | 3125 Perkins Ave | Cleveland, OH 44114 | | | First Class Mail |
| Slenco LLC | P.O. Box 286 | 16557 P Road | Gravois Mills, MO 65037 | | First Class Mail |
| Sm Products LLC | 5565 Dylan Drive Suite 100 | S Bend, IN 46628 | | | First Class Mail |
| Smart City Networks Lp | 5795 W Badura Ave Ste 110 | Las Vegas, NV 89118 | | | First Class Mail |
| Smart Source | P.O. Box 2540 | Hicksville, NY 11802-2540 | | | First Class Mail |
| Smarter Flush Marketing LLC | 6841 N Rochester Rd | Rochester Hills, MI 48306 | | | First Class Mail |
| Smartworks Consumer Products | Attn: Vijay Lund | 800-B Apgar Dr | Somerset, NJ 08873 | | First Class Mail |
| Smc | P.O. Box 2040 | Peachtree City, GA 30269 | | | First Class Mail |
| Smg Security Holdings LLC | P.O. Box 775520 | Chicago, IL 60677 | | | First Class Mail |
| Smith Air Center, Inc. | 26 Sams Rd | Scott Township, PA 18447 | | | First Class Mail |
| Smith Transport LLC | Attn: Amy Spicher | 901 Heartland Way | N.Liberty, IA 52317 | | First Class Mail |
| Smith Transport LLC | Attn: Debbie Hardeman | 153 Smith Transport Rd | Roaring Springs, PA 16673 | | First Class Mail |
| Smith, Gambrell & Russell, LLP | P.O. Box 930930 | Atlanta, GA 31193 | | | First Class Mail |
| Smith's Consumer Products | 747 Mid America Blvd | Hot Springs, AR 71913 | | | First Class Mail |
| Smitty's Supply, Inc. | c/o A Bradley Berner, APLC | 1250 SW Railroad Ave, Ste 230 | Hammond, LA 70403 | | First Class Mail |
| Smokey Mountain Chew, Inc | 365 Post Rd | Darien, CT 06820 | | | First Class Mail |
| SMV Industries, Inc | c/o Goosmann Law Firm, PLC | Attn: Warren J Ford III | 17838 Burke St, Ste 250 | Omaha, NE 68118 | First Class Mail |
| SMV Industries, Inc | P.O. Box 1094 | 51213 195th St | Council Bluffs, IA 51502 | | First Class Mail |
| Snohomish Co-op Inc | 168 Lincoln Ave | Snohomish, WA 98290 | | | First Class Mail |
| Snorkel Int'l LLC | 2009 Rossport Rd | Elwood, KS 66024 | | | First Class Mail |
| Soci Acquisition Co Inc | P.O. Box 31001-3081 | Pasadena, CA 91110 | | | First Class Mail |
| Société JJA | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| SodaStream USA Inc. | 1130 Thomas Busch Memorial Hwy | Pennsuaken, NJ 08110 | | | First Class Mail |
| SodaStream USA Inc. | c/o Burke Warren MacKay & Serritella, PC | Attn: Joseph D Frank | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | First Class Mail |
| Solar Group / Architectural Mailboxes | Attn: Barbara Day | 5935 Corporate Dr | Manhattan, KS 66503 | | First Class Mail |
| Solar Group / Architectural Mailboxes | Attn: Virginia (Ginny) Walter | 107 Fellowship Rd | Taylorsville, MS 39168 | | First Class Mail |
| Solar Group / Architectural Mailboxes | P.O. Box 712552 | Cincinnati, OH 75271-2552 | | | First Class Mail |
| Solideal Usa Inc | 306 Forsyth Hall Drive | Charlotte, NC 28260 | | | First Class Mail |
| Solo, Inc | 201 Enterprise Dr | Newport News, VA 23603 | | | First Class Mail |
| Somerset Leasing Corp. 27 | c/o McCarter & English LLP | Attn: Ivan Borodanski | 1600 Market St, Ste 3900 | Philadelphia, PA 19103 | First Class Mail |
| Somerset Leasing Corp. 27 | c/o McCarter & English LLP | Attn: Yan Borodanski | Four Gateway Center | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | First Class Mail |
| Somerset Leasing Corp. XXII | c/o McCarter & English LLP | Attn: Inez Markovich | 1600 Market St, Ste 3900 | Philadelphia, PA 19103 | First Class Mail |
| Somerset Leasing Corp. XXII | c/o McCarter & English LLP | Attn: Yan Borodanski | Four Gateway Center | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | First Class Mail |
| Somerset Leasing Corp. XXIII | c/o McCarter & English LLP | Attn: Yan Borodanski | Four Gateway Ctr | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | First Class Mail |
| Somerset Leasing XXV, LLC | c/o McCarter & English LLP | Attn: Inez Markovich | 1600 Market St, Ste 3900 | Philadelphia, PA 19103 | First Class Mail |
| Somerset Leasing XXV, LLC | c/o McCarter & English LLP | Attn: Yan Borodanski | Four Gateway Center | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | First Class Mail |
| Songbird Essentials/Gold Crest | P.O. Box 355 | Mexico, MO 65265 | | | First Class Mail |
| Sonoco Metal Packaging, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Stanley H McGuffin, Esq | P.O. Box 11889 | Columbia, SC 29211 | First Class Mail |
| Sopus Products | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Sos Technologies | 621 Southpark Drive 700 | Littleton, CO 80120 | | | First Class Mail |
| Soudal Usa | 350 Ring Road | Elizabethtown, KY 42701 | | | First Class Mail |
| Source Advantage Ltd | c/o Red Carpet Studios | 107 Northeast Dr | Loveland, OH 45140 | | First Class Mail |
| Source4 | 3473 Brandon Ave | Roanoke, VA 24018 | | | First Class Mail |
| Southeast Consolidators, Inc | P.O. Box 430 | Conley, GA 30288 | | | First Class Mail |
| Southeastern Freight Line | P.O. Box 1691 | Columbia, SC 29202 | | | First Class Mail |
| Southeastern Mills | 100 E First Ave | Rome, GA 30161 | | | First Class Mail |
| Southern Designs & Gifts LLC | 4894 Hwy 84 West | Vidalia, LA 71373 | | | First Class Mail |
| Southern Shutter Co | 100 Coffee St | Montgomery, AL 36104 | | | First Class Mail |
| Southwest Forest Products, Inc. | Attn: Hoang Duong | 2828 S 35th Ave | Phoenix, AZ 85009 | | First Class Mail |
| Southwest Trading | 3680 Webster Ave | Perris, CA 92571 | | | First Class Mail |
| Southwestern Wire Inc | P.O. Box Cc | 3505 North I-35 | Norman, OK 73070 | | First Class Mail |
| Southwire Company LLC | Attn: Winn Wise | 1 Southwire Dr | Carrollton, GA 30119 | | First Class Mail |
| Southwire Company LLC | c/o Coleman Cable | Attn: Anna Martin | 1530 Shields Dr | Waukegan, IL 60085 | First Class Mail |
| Southwire Company LLC | c/o Parker Hudson Rainer & Dobbs LLP | Attn: Bryan E Bates, Esq | 303 Peachtree St NE, Ste 3600 | Atlanta, GA 30308 | First Class Mail |
| Southwire/Coleman Cable | 1 Southern Drive | Carrollton, GA 30119 | | | First Class Mail |
| Spalding Sports Div Russell | 1040 Joseph St | Alexander City, AL 35010 | | | First Class Mail |
| Spark Innovation LLC | Attn: Becky Quinn | 1375 S 500 E, Ste 125 | American Fork, UT 84003 | | First Class Mail |
| Spark Innovation LLC | Attn: Derek Rowley | 635 Alpine Hwy | Alpine, UT 84004 | | First Class Mail |
| Spark Innovation LLC | Attn: Derek Rowley | 635 Alpine Hwy | Alpine, Utah 84004 | | First Class Mail |
| Spc Display Group | 3390 Enterprise Dr | Bloomington, CA 92316 | | | First Class Mail |
| Spear & Jackson Uk Ltd | Atlas Way | Sheffield, S47QQ | United Kingdom | | First Class Mail |
| Special Made Goods & Service | 141 Marcel Drive | Winchester, VA 22602 | | | First Class Mail |
| Spectape of Wisconsin | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | | First Class Mail |
| Spectrum Brands, Inc. | Attn: Karen Tomaszewski | 1 Rider Trail Plaza Dr, 4th Fl | Earth City, MO 63045 | | First Class Mail |
| Spectrum Brands, Inc. | c/o United Industries Corporation | P.O. Box 404466 | Atlanta, GA 30384-4456 | | First Class Mail |
| Spectrum Diversified Designs | 210 Hilltop Lane, Ste D | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Spectrum/Rayovac | 1705 Sabre St | Hayward, CA 94545 | | | First Class Mail |
| Spiceology, Inc | 2770 E Ferry Ave | Spokane, WA 99202 | | | First Class Mail |
| Spiceology, Inc | P.O. Box 531021 | Atlanta, GA 30353-1021 | | | First Class Mail |
| Spin Copter | 834 Saint Andrews Circle | Paso Robles, CA 93446 | | | First Class Mail |
| Spire | Drawer 2 | St Louis, MO 63171 | | | First Class Mail |
| Splat-R-Ball, LLC | 1700 N 2nd St | Rogers, AR 72756 | | | First Class Mail |
| Spoontiques | 111 Island St | Stoughton, MA 02072 | | | First Class Mail |
| Sport Dimension, Inc | 1 Civic Plaza Dr, Ste 600 | Carson, CA 90745 | | | First Class Mail |
| Sports Licensing Solutions, LLC | Attn: Tom Tebedo | 3950 Steve Reynolds Blvd | Norcross, GA 30093 | | First Class Mail |
| Spruce Goose Janitorial | 124 N Lake Havasu Ave | Ste 104 | Lake Havasu City, AZ 86403 | | First Class Mail |
| Sps Commerce Inc | P.O. Box 205782 | Dallas, TX 75320 | | | First Class Mail |
| Srj Inc | 235 Laura Drive | Addison, IL 60101 | | | First Class Mail |
| SSI Avera LLC | Attn: Aletha Murphy | 2025 N Wabash Ave | Kokomo, IN 46901 | | First Class Mail |
| St Gabriel Organics | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Stabila Inc | 2101 Galvin Dr, Ste 100 | Elgin, IL 60124 | | | First Class Mail |
| Stanco Metal Products, Inc | 2101 168th Ave | Grand Haven, MI 49417 | | | First Class Mail |
| Standard Distributors Ltd | 11403 N W 39Th Street | Doral, FL 33178 | | | First Class Mail |
| Standlee Premium Products, LLC | Attn: John O Fitzgerald, II | 22348 Kimberly Rd, Ste E | Kimberly, ID 83341 | | First Class Mail |
| Stanley Bostitch | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Stanley Engineered Fastening, LLC | Attn: Robin Weyand, Esq | 701 E Joppa Rd | Towson, MD 21286 | | First Class Mail |
| Stanley Engineered Fastening, LLC | c/o Miles & Stockbridge, PC | Attn: Emily Devan | 100 Light St | Baltimore, MD 21202 | First Class Mail |
| Stanley Latin America | Dept 1240 | P.O. Box 121240 | Dallas, TX 75312 | | First Class Mail |
| Stanley Tools | Dept AI 40115 | Atlanta, GA 31192 | | | First Class Mail |
| Staples H F | 1580 N Northwest Highway, Ste 319 | Park Ridge, IL 60068 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Staples Oil Co. Inc | 1680 Redding Ave N | Windom, MN 56101 | | | First Class Mail |
| Staples Oil Co. Inc | P.O. Box 243 | Windom, MN 56101 | | | First Class Mail |
| Staples, Inc. | Attn: David S Anderson | 7 Technology Cir | Columbia, SC 29203 | | First Class Mail |
| Staples, Inc. | Attn: Shane Anderson | P.O. Box 102419 | Columbia, SC 29224 | | First Class Mail |
| Staples, Inc. | P.O. Box 105748 | Atlanta, GA 30348 | | | First Class Mail |
| Star Brite Distributing Inc | 4041 SW 47th Ave | Fort Lauderdale, FL 33314 | | | First Class Mail |
| Star Elite | c/o Coface North America Insurance Company | Attn: Luis Torres | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | First Class Mail |
| Star Nursery Inc | 14039 Hwy 23 | Belle Chasse, LA 70037 | | | First Class Mail |
| Star Step Richard's Paint LLC | 200 Paint St | Rockledge, FL 32955 | | | First Class Mail |
| Star Trailer Leasing LLC | 1405 Lamb Road | Woodstock, IL 60098 | | | First Class Mail |
| Starborn Industries | 45 Mayfield Ave | Edison, NJ 08837 | | | First Class Mail |
| State of Alabama | Revenue Department | P.O. Box 327790 | Montgomery, AL 36132 | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | First Class Mail |
| State of New Jersey - Division of Taxation Bankruptcy Section | Attn: Stephanie Harle | P.O. Box 245 | Trenton, NJ 08695 | | First Class Mail |
| Stayinked Corporation | 13700 Alton Parkway, Suite 160 | Irvine, CA 92618 | | | First Class Mail |
| Stearns Packaging Corporation | Attn: Todd Richard Dobberfuhl | 4200 Sycamore Ave | Madison, WI 53590 | | First Class Mail |
| Stearns Packaging Corporation | P.O. Box 14495 | Madison, WI 53708 | | | First Class Mail |
| Steelworks Boltmaster | 4661 Monaco | Denver, CO 80216 | | | First Class Mail |
| Steiner Electric | 2665 Paysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Step 2 Corp | 10010 Aurora Hudson Road | Streetsboro, OH 44241 | | | First Class Mail |
| Stephan Company | P.O. Box 93036 | Chicago, IL 60673 | | | First Class Mail |
| Stephen Gould Corporation | Attn: Anthony J Lupo | 5 Giralda Farms | Madison, NJ 07940 | | First Class Mail |
| Stephen Gould Corporation | Attn: Stephanie Bolich | 5 Giralda Farms | Madison, NJ 07940 | | First Class Mail |
| Stephens Pipe & Steel, LLC | P.O. Box 618 | Russell Springs, KY 42642 | | | First Class Mail |
| Sterilite | 4495 Sterilite Ave S E | Massilon, OH 44646 | | | First Class Mail |
| Sterilite Corporation | c/o Credit Department | Attn: Kate Delaney | 30 Scales Ln | Townsend, MA 01469 | First Class Mail |
| Sterling International, Inc. | Attn: Robert Loomis | 3808 N Sullivan Rd, Unit 16 | Spokane Valley, WA 99216 | | First Class Mail |
| Sterling Plumbing Group | 176 Cochran Rd | Huntsville, AL 35824 | | | First Class Mail |
| Sterling Products Dba Acs Group | Acs Auxiliaries Group | Dept 4509 | Carol Stream, IL 60122 | | First Class Mail |
| Sterno, LLC | 6900 Dallas Pkwy, Ste 870 | Plano, TX 72024 | | | First Class Mail |
| Steven E Johnson Trust | Address Redacted | | | | First Class Mail |
| Steven E Johnson Trust | Address Redacted | | | | First Class Mail |
| Stewart Oxygen Service, Inc | 621 Southpark Dr, Ste 700 | Littleton, CO 80120 | | | First Class Mail |
| Stewart Sutherland Inc | Attn: Brandy McCleary | P.O. Box 162 | Vicksburg, MI 49097 | | First Class Mail |
| Stickers Northwest Inc | 4425 100th St Sw Suite E | Lakewood, WA 98439 | | | First Class Mail |
| STIHL Incorporated | Attn: Robin Shearer | 536 Viking Dr | Virginia Beach, VA 23452 | | First Class Mail |
| STIHL Incorporated | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Stihl Northwest | 3122 Kuper Rd | Centralia, WA 98531 | | | First Class Mail |
| STIHL Southeast, Inc. | Attn: Gary Timbrook | 2904 Tradeport Dr | Orlando, FL 32824 | | First Class Mail |
| STIHL Southeast, Inc. | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Stihl Southwest | 2730 S River Creek Drive | Malvern, AR 72104 | | | First Class Mail |
| Stoner Inc | 1070 Robert Fulton Highway | P.O. Box 65 | Quarryville, PA 17566 | | First Class Mail |
| Stonewall Kitchen LLC | 2 Stonewall Lane | York, ME 03909 | | | First Class Mail |
| Storebound, LLC | Attn: Anthony Kamycki | 50 Broad St, 12th Fl | New York, NY 10004 | | First Class Mail |
| Storflex Holdings Inc. | 392 W Pulteney St | Corning, NY 14830 | | | First Class Mail |
| Straight Arrow Products, Inc. | 900 Conroy Pl | Easton, PA 18040 | | | First Class Mail |
| Stratco Us Inc | 886 Waterway Place | Longwood, FL 32750 | | | First Class Mail |
| Strategic Brands LLC | Attn: Erica Bonen | 2810 Center Port Cir | Pompano Beach, FL 33064 | | First Class Mail |
| Strategiq Commerce LLC | 217 N Jefferson St | 3Rd Floor | Chicago, IL 60661 | | First Class Mail |
| Streamlight Inc | Attn: Dana Fox | 30 Eagleville Rd | Eagleville, PA 19403 | | First Class Mail |
| Strictly Floors & More, LLC | P.O. Box 3517 | Kingman, AZ 86402 | | | First Class Mail |
| Structural Plastics Corporation | 3401 Chief Dr | Holly, MI 48442 | | | First Class Mail |
| Stry Buc Inc. | P.O. Box 1067 | Sharon Hill, PA 19079 | | | First Class Mail |
| Sttelii LLC | 21150 NE 38th Ave, Apt 403 | Aventura, FL 33180-4033 | | | First Class Mail |
| Stump Chunks LLC | 8 Industrial Park Drive | Hooksett, NH 03106 | | | First Class Mail |
| Style Crest Inc | 2450 Enterprise St | Fremont, OH 43420 | | | First Class Mail |
| Suburban Propane | Attn: Credit & Collections | 240 Rte 10 W | Whippany, NJ 07981 | | First Class Mail |
| Sullivan Inc | Attn: Becky VanDenBerg | 3101 N 4th Ave | Sioux Falls, SD 57104 | | First Class Mail |
| Sumitomo Mitsui Finance and Leasing Company, Limited | c/o Kye Law Group, PC | Attn: Matthew Kye | 201 Old Country Rd, Ste 120 | Melville, NY 11747 | First Class Mail |
| Summit Beverage | 100 C St | Phoenix, OR 97535 | | | First Class Mail |
| Summit Brands | Attn: Ryan Mohre CFO | 6714 Pointe Inverness Way, Ste 200 | Fort Wayne, IN 46804 | | First Class Mail |
| Summit Brands | c/o Accounts Receivable | 6714 Pointe Inverness Way, Ste 200 | Fort Wayne, IN 46804 | | First Class Mail |
| Summit Chemical Company | 235 S Kresson St | Baltimore, MD 21224 | | | First Class Mail |
| Summit Packaging Systems, LLC | 400 Gay St | Manchester, NH 03103 | | | First Class Mail |
| Summit Resource Intl LLC | 3325 N Frontage Rd | Billings, MT 59101 | | | First Class Mail |
| Summit Supply LLC | P.O. Box 834 | Phillipsburg, NJ 08865 | | | First Class Mail |
| Sun Chemical Corporation | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Sunbelt Forest Products | P.O. Box 1218 | Bartow, FL 33831 | | | First Class Mail |
| Sunbelt Rentals Inc | P.O. Box 409211 | Atlanta, GA 30384 | | | First Class Mail |
| Suncast Corporation | Attn: Legal Department | 701 N Kirk Rd | Batavia, IL 60510 | | First Class Mail |
| Sunfield Inc | 3525 Iron Horse Rd, Ste 106 | Ladson, SC 29456 | | | First Class Mail |
| Sungro Horticulture Distribution Inc | 770 Silver St | Agawam, MA 01001 | | | First Class Mail |
| Sungro Horticulture Distribution Inc | P.O. Box 714837 | Cincinnati, OH 45271-4837 | | | First Class Mail |
| Sunheat Int'l Corp | 3724 Arch Ave | Grand Island, NE 68803 | | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 37th Floor | 50 Raffles Place | Singapore, 48823 | Singapore | First Class Mail |
| Sun-Mar Corp | 5370 South Service Road | Burlington, ON L7L 5L1 | Canada | | First Class Mail |
| Sunneday LLC Imp | 71060 622 Blvd | Pawnee City, NE 68420 | | | First Class Mail |
| Sunniland Corporation | P.O. Box 8001 | 1735 State Road 419 | Sanford, FL 32772 | | First Class Mail |
| Sunnyside Corp | 225 Carpenter Ave | Wheeling, IL 60090 | | | First Class Mail |
| Sunshine Makers Inc | 15922 Pacific Coast Hwy | Huntington Beach, CA 92649 | | | First Class Mail |
| Sunshine Mills, Inc. | 500 6th St SW | Red Bay, AL 35582 | | | First Class Mail |
| Sunsout Inc | 1700 Holeman Drive | Erie, CO 80576 | | | First Class Mail |
| Sunstates Security, LLC | Attn: David Kleiman | 801 Corporate Ctr Dr, Ste 300 | Raleigh, NC 27607 | | First Class Mail |
| Sunstates Security, LLC | P.O. Box 896583 | Charlotte, NC 28289-6547 | | | First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | 394 Zeb Robinson Rd | Henderson, NC 27537 | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 3281 E Guasti Rd | Ontario, CA 91761 | | | First Class Mail |
| Super Moss | 111 N Palm Ave | Santa Paula, CA 93130 | | | First Class Mail |
| SuperClean Brands LLC | 1380 Corporate Center Curve | Eagan, MN 55121 | | | First Class Mail |
| Superior Industrial Equipment | 1600 Afton Road | Sycamore, IL 60178 | | | First Class Mail |
| Supplies On Demand | 86A Morse St | Norwood, MA 02062 | | | First Class Mail |
| Supplying Demand Inc | 4077 Redwood Ave | Los Angeles, CA 90066 | | | First Class Mail |
| Supplyone Atlanta | Supplyone, Inc | P.O. Box 74007651 | Chicago, IL 60674 | | First Class Mail |
| SupplysideUSA Inc. | 32125 Soton Rd, Ste 200 | Solon, OH 44139 | | | First Class Mail |
| Supreme Petfoods | Stone St | Hadleigh, Suffolk IP7 6DN | United Kingdom | | First Class Mail |
| SureCan, Incorporated | 2727 N Washington Blvd, Ste 201 | N Ogden, UT 84414 | | | First Class Mail |
| Surface Shields, Inc. | 8200 W 185th St *D | Tinley Park, IL 60477 | | | First Class Mail |
| Susan M Carey | c/o Otero True Value | 224 S Main St | Fowler, CO 81039 | | First Class Mail |
| Sutong Tire Resources, Inc. | Attn: Ning Larry Li | 33402 Hwy 290, Ste A | Hockley, TX 77447 | | First Class Mail |
| SW Anderson Company | 612 Territorial Dr, Ste B | Bolingbrook, IL 60440 | | | First Class Mail |
| Swag Pacific | 12200 Monarch St | Garden Grove, CA 92841 | | | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd, Bldg 100, Ste 130 | Sandy Springs, GA 30350 | | | First Class Mail |
| Sweet Shop Candies Inc | 1316 Industrial Rd | Millers Cove, TX 75455 | | | First Class Mail |
| Swift Response, LLC | 1870 N Corporate Lakes Blvd, Ste 266948 | Weston, FL 33326 | | | First Class Mail |
| Swift Transportation | Attn: Credit Dept | 2200 S 75th Ave | Phoenix, AZ 85043 | | First Class Mail |
| Swift Transportation | P.O. Box 643985 | Pittsburg, PA 15264 | | | First Class Mail |
| Swisher's (Richard Swisher) | Address Redacted | | | | First Class Mail |
| Synray Corporation | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| T Christy Enterprises Inc | 455 W Victoria St | Compton, CA 90220 | | | First Class Mail |
| T.F.H. Publications Inc. | 85 W Sylvania Ave | Neptune City, NJ 07753 | | | First Class Mail |
| T.W. Evans Cordage Co. Inc. | P.O. Box 8038 | Cranston, RI 02920 | | | First Class Mail |
| Tablecraft Products Co, Inc | Attn: Eileen Marie Bara | 801 Lakeside Dr | Gurnee, IL 60031 | | First Class Mail |
| Tablecraft Products Co, Inc | P.O. Box 7691 | Carol Stream, IL 60197-7691 | | | First Class Mail |
| Tablemate Products | 1355 Industrial Dr | Shawano, WI 54166 | | | First Class Mail |
| Tacony Corporation | 1760 Gilsinn Ln | Fenton, MO 63026 | | | First Class Mail |
| Taft Stettinius & Hollister | Llp | 65 E State St, Ste 1000 | Columbus, OH 43215 | | First Class Mail |
| Taiwan Fu Hing Industrial Co, Ltd | No 88, Yucai Rd, Gangshan Dist | Kaohsiung City, 82063 | Taiwan (R O C) | | First Class Mail |
| Talx Uc Express | 4076 Paysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Tank Traders Midwest Inc | Attn: Jerry Mazor | 3895 Clearview Ct | Gurnee, IL 60031 | | First Class Mail |
| Tapco Genuine Parts Center | P.O. Box 644847 | 605 Epsilon | Pittsburgh, PA 15264 | | First Class Mail |
| Tarantin Industries | 86 Vanderveer Rd | Freehold, NJ 07728 | | | First Class Mail |
| Tarco Roofing Materials, Inc. | Attn: Jason Riggin | 1 Information Way, Ste 225 | Little Rock, AR 72202 | | First Class Mail |
| Tartan Oil LLC | 5508 Lonas Dr | Knoxville, TN 37909 | | | First Class Mail |
| Tarter Gate Co., LLC | 10739 Highway 127 | P.O. Box 30 | Dunnville, KY 42528 | | First Class Mail |
| Task Tools | 6800 Dennett Place | Delta, BC V4G 1N4 | Canada | | First Class Mail |
| Tata Consultancy Services Limited | Attn: Head of Finance | 379 Thornall St, 4th Fl | Edison, NY 08837 | | First Class Mail |
| Tata Consultancy Services Limited | Attn: Legal Dept | 101 Park Ave, 26th Fl | New York, NY 10178 | | First Class Mail |
| Tax Trust Account | C/O Ala Tax Inc | Business Lin 3001 2Nd Ave S | Birmingham, AL 35233 | | First Class Mail |
| Taylor Northeast Inc | 7277 Williams Ave | Allentown, PA 18106 | | | First Class Mail |
| Taylor Precision Products Lp | 5388 Airways Blvd | Memphis, TN 38116 | | | First Class Mail |
| Teamsters-National 401(K)Savpl | 2 Gateway Ctr | 603 Stanwix St, Ste 1500 | Pittsburgh, PA 15222 | | First Class Mail |
| Tec Laboratories Inc | 7100 Sw Tec Labs Way | Albany, OR 97321 | | | First Class Mail |
| Tech Enterprises, Inc. | 901 Stewart St | Madison, WI 53713 | | | First Class Mail |
| Technical Chemical Company | 3327 Pipeline Rd | Cleburne, TX 76033 | | | First Class Mail |
| Technical Chemical Company | c/o JP Morgan Chase Bank | P.O. Box 910142 | Dallas, TX 75391-0142 | | First Class Mail |
| Technical Consumer Products | 3691 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Teknor Apex Company | c/o Chace Ruttenberg & Freedman LLP | Attn: Andre S Digou | 1 Park Row, Ste 300 | Providence, RI 02903 | First Class Mail |
| Tekton Inc | 3707 Roger B Chaffee Memorial Blvd SE | Grand Rapids, MI 49548 | | | First Class Mail |
| Telebrands Corporation | P.O. Box 88926 | Chicago, IL 60695 | | | First Class Mail |
| TeleDynamics | Attn: Wendy Wagner | 2200 Wheless Ln | Austin, TX 78723 | | First Class Mail |
| Tell Manufacturing | 18 Richard Dr | Lititz, PA 17543 | | | First Class Mail |
| Tenax Corporation | 4800 E Monument St | Baltimore, MD 21205 | | | First Class Mail |
| Tendance SAS | Attn: Meunier Angelique | 27 Boulevard Des Etines | Le Coteau, 42120 | France | First Class Mail |
| Tennant Company | c/o Tennant Sales and Service Company | 10400 Clean St | Eden Prairie, MN 55344-2650 | | First Class Mail |
| Tennant Company | c/o Tennant Sales and Service Company | P.O. Box 71414 | Chicago, IL 60694 | | First Class Mail |
| Tennant/Nobles | P.O. Box 71414 | Chicago, IL 60694 | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Tennessee Department of Revenue | Attn: Jordan Hale | 500 Deaderick St | Nashville, TN 37219 | | First Class Mail |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | First Class Mail |
| Tennsco, LLC | 201 Tennsco Dr | Dickson, TN 37055 | | | First Class Mail |
| Terco, Inc. | 459 Camden Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Terex Global GmbH | 62352 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Terex Global GmbH | 6919 Chancellor Dr, Ste B | Cedar Falls, IA 50613 | | | First Class Mail |
| Terex USA, LLC. | 4686 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Terex USA, LLC. | 6919 Chancellor Dr, Ste B | Cedar Falls, IA 50613 | | | First Class Mail |
| Tes Electric Us LLC | P.O. Box 773143 | Detroit, MI 48277 | | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Catherine Ledesma Coy | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 12548I MC-008 | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Div | Attn: Lionel Cordele Kimble | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | First Class Mail |
| Texas Medical Screening | 901 Ne Loop 410, Suite 807 | San Antonio, TX 78209 | | | First Class Mail |
| Texas Property & Casualty Ins | 9120 Burnet Rd | Guaranty Association | Austin, TX 78758 | | First Class Mail |
| Textiles From Europe, Inc | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Tfh Publications/Nylabone Prod | 1 Tfh Plaza Third & Union | Neptune City, NJ 07753 | | | First Class Mail |
| Tforce Freight International | Attn: Richard Grande | 234040 Wrangler Rd | Calgary, AB T1X 0K2 | Canada | First Class Mail |
| The Akron Products Co | Attn: Brian Heller | 8600 Ridge Rd | Wadsworth, OH 44281 | | First Class Mail |
| The Akron Products Co | c/o Tapco Companies | 29621 Network Pl | Chicago, IL 60673-1296 | | First Class Mail |
| The Allen Company, Inc | 609 S 104th St | Louisville, CO 80027 | | | First Class Mail |
| The Ames Companies, Inc. | Attn: Jennifer Adamy | 13485 Veterans Way, Ste 200 | Orlando, FL 32827 | | First Class Mail |
| The Beistle Company | 1 Beistle Plz | Shippensburg, PA 17257 | | | First Class Mail |
| The Blackstone Group Inc | 332 S Michigan Ave, Ste 710 | Chicago, IL 60604 | | | First Class Mail |
| The Board of Trustees of The Univ of Il | 506 S Wright St 209 Hab Mc 339 | Urbana, IL 61801 | | | First Class Mail |
| The Charles Machine Works Inc. | c/o Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | First Class Mail |
| The Charles Machine Works Inc. | c/o The Toro Company | Attn: Kelly Hoversten | 36346 Treasury Ctr | Chicago, IL 60694-6300 | First Class Mail |
| The CIT Group/Commercial Services, Inc | 134 Wooding Ave | Danville, VA 24541 | | | First Class Mail |
| The Clorox Sales Company | 1150 Sanctuary Pkwy | Alpharetta, GA 30009 | | | First Class Mail |
| The Clorox Sales Company | Attn: Cynthia Smith | 1304 Dalesford Dr | Alpharetta, GA 30004 | | First Class Mail |
| The Clorox Sales Company | c/o Wells Fargo Lockbox 27 | P.O. Box 75601 | Charlotte, NC 28275-5601 | | First Class Mail |
| The DeWitt Company, Inc. | 905 S Kingshighway | Sikeston, MO 63801 | | | First Class Mail |
| The Dillon Group | 5017 Boone Ave N, Ste 200 | New Hope, MN 55428 | | | First Class Mail |
| The ESAB Group, Inc. | Attn: Thomas Bolek | 909 Rose Ave, 8th Flr | N Bethesda, MD 20852 | | First Class Mail |
| The Espoma Company | Attn: Jeremy Brunner | 6 Espoma Rd | Millville, NJ 08332 | | First Class Mail |
| The Fountainhead Group Inc | 23 Garden St | New York Mills, NY 13417 | | | First Class Mail |
| The Garden Centre Group Co-op Corp | Attn: John DeGroot | 5025 Orbitor Dr, Unit 104 1 | Mississauga, ON L4W 4Y5 | Canada | First Class Mail |
| The Gorilla Glue Company | Attn: Sheila Bruce | 2101 E. Kemper Rd | Cincinnati, OH 45241 | | First Class Mail |
| The Gorilla Glue Company | c/o Dinsmore & Shohl LLP | Attn: Sara Johnston | 100 W Main St, Suite 900 | Lexington, KY 40507 | First Class Mail |
| The Gorilla Glue Company | c/o Dinsmore & Shohl LLP | Attn: Travis M Bayer, Thomas M Connor, Sara A Johnston | 255 E 5th St, Ste 1900 | Cincinnati, OH 45202 | First Class Mail |
| The Hartz Mountain Corporation | 200 Plaza Dr, Ste 402 | Secaucus, NJ 07094 | | | First Class Mail |
| The Hershey Salty Snacks Sales Company | 16286 W 110th St | Lenexa, KS 66219 | | | First Class Mail |
| The Hillman Group, Inc. | Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | First Class Mail |
| The Hillman Group, Inc. | Attn: Anne McCalla | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | First Class Mail |
| The Hillman Group, Inc. as successor to Koch Industries | Attn: Anne McCalla | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | First Class Mail |
| The Hillman Group, Inc. as successor to Koch Industries | Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | First Class Mail |
| The Huntington National Bank | Attn: David Peura | 7 Easton Oval | Columbus, OH 43219 | | First Class Mail |
| The Huntington National Bank | c/o McDonald Hopkins, LLC | Attn: Jory Berg | 300 N LaSalle St, Ste 1400 | Chicago, IL 60654 | First Class Mail |
| The Illuminating Company | 5001 NASA Blvd | Fairmont, WV 26554 | | | First Class Mail |
| The Illuminating Company | c/o First Energy | 1310 Fairmont Ave | Fairmont, WV 26554 | | First Class Mail |
| The J. M. Smucker Company | Attn: Matt Peters | 1 Strawberry Ln | Orrville, OH 44667 | | First Class Mail |
| The J. M. Smucker Company | c/o Tydings & Rosenberg LLP | Attn: Stephen Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | First Class Mail |
| The L S Starrett Company | Attn: Tonya St Hilaire | 121 Crescent Street | Athol, MA 01331 | | First Class Mail |
| The Libman Company | Attn: Rochelle A Funderburg | 306 W Church St | Champaign, IL 61820 | | First Class Mail |
| The Maine Wood Treaters Inc. | P.O. Box 58 | Mechanic Falls, ME 04256 | | | First Class Mail |
| The Master Gardner | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |
| The Master Gardner Company | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |
| The Metal Ware Corporation | P.O. Box 237 | Two Rivers, WI 54220 | | | First Class Mail |
| The Murrieta Rhino Holdco LLC | 30746 Wealth St | Murrieta, CA 92563 | | | First Class Mail |
| The Radio Flyer Company | Attn: Joy Christopher | 6515 W Grand Ave | Chicago, IL 60707 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| The Scotts Company LLC | 14111 Scottslawn Rd | Marysville, OH 43041 | | First Class Mail |
| The Scotts Company LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | First Class Mail |
| The Sherwin-Williams Company, on behalf of itself and certain affiliates | Attn: Cecil Lamar McCurty | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| The Sherwin-Williams Company, on behalf of itself and certain affiliates | c/o Vorys Sater Seymour & Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | First Class Mail |
| The Skybryte Company | 3125 Perkins Ave | Cleveland, OH 44114 | | First Class Mail |
| The Studbuddy LLC | 11614 Pendleton St | Sun Valley, CA 91352 | | First Class Mail |
| The Tierra Firma Company LLC | P.O. Box 746812 | Atlanta, GA 30374 | | First Class Mail |
| The Toro Company | Attn: Kelly Hoversten | 36346 Treasury Ctr | Chicago, IL 60694-6300 | | First Class Mail |
| The Toro Company | c/o Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | First Class Mail |
| The Tranzonic Companies - Hospeco Brands Group | 26301 Curtiss Wright Pkwy, Ste 200 | Richmond Hts, OH 44143 | | First Class Mail |
| The Wiffle Ball, Inc | 275 Bridgeport Ave | Shelton, CT 06484 | | First Class Mail |
| The Wooster Brush Company | c/o Buckingham Doolittle & Burroughs, LLC | Attn: Christopher J Niekamp | 3800 Embassy Pkwy, Ste 300 | Akron, OH 44333 | First Class Mail |
| The Yenkin-Majestic Paint Corporation | Attn: Beth Patton Treasurer | 1920 Leonard Ave | Columbus, OH 43219 | | First Class Mail |
| The Zoofy Group, LLC | 302 Jaurez Ave | Laredo, TX 78040 | | First Class Mail |
| Thermacell Repellents, Inc. | 32 Crosby Dr | Bedford, MA 01730 | | First Class Mail |
| Thermo Fisher Scientific LLC | P.O. Box 842339 | Dallas, TX 75284 | | First Class Mail |
| Thermwell Products Co, Inc | 420 Rte 17 S | Mahwah, NJ 07430 | | First Class Mail |
| Thermwell Products Co, Inc | P.O. Box 18268 | Newark, NJ 07191-8268 | | First Class Mail |
| Thomas Contracting | 21183 North Hart Road | Barrington, IL 60010 | | First Class Mail |
| Thomas D. Bender and LaDonna J. Bender | Address Redacted | | | First Class Mail |
| Thomas Tree and Landscape | 19922 State Hwy 22 | Mankato, MN 56001 | | First Class Mail |
| Thompson's Candle Co. | 328 Allegheny St | Huntingdon, PA 16652 | | First Class Mail |
| Thompsons Waterseal | 10136 Magnolia Dr | Olive Branch, MS 38654 | | First Class Mail |
| Thor Specialties Inc | P.O. Box 734427 | Chicago, IL 60673 | | First Class Mail |
| Thorsav, LLC | 55 Lake Havasu Ave S, Ste F-301 | Lake Havasu City, AZ 86403 | | First Class Mail |
| Thread Kits Co. | 11864 Fishing Point Drive | Newport News, VA 23606 | | First Class Mail |
| Tierra Derco International, LLC | 1000 S St Charles St | Jasper, IN 47546 | | First Class Mail |
| Tiger Accessory Group | 1111 East Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Tiger Brand Jack Post | 10721 S Water St Ext | Meadville, PA 16335 | | First Class Mail |
| Tighe & Bond, Inc | 53 Southampton Rd | Westfield, MA 01085 | | First Class Mail |
| Tigre USA Inc. | Attn: Mariana Ehlers Gomes | 2315 Beloit Ave | Janesville, WI 53546 | | First Class Mail |
| Timber Industries LLC | 900 Depot Ave | Dixon, IL 61021 | | First Class Mail |
| Timber Pallets LLC | 900 Depot Ave | Dixon, IL 61021 | | First Class Mail |
| Timberline Fasteners | P.O. Box 975098 | Dallas, TX 75397 | | First Class Mail |
| Tingley Rubber | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | First Class Mail |
| Tinks | 14161 Lake Forest Dr | Unit A | Covington, GA 30014 | | First Class Mail |
| TLC Products, Inc dba General Environmental Science | 26100 1st St | Westlake, OH 44145 | | First Class Mail |
| TLC Products, Inc dba General Environmental Science | P.O. Box 45301 | Westlake, OH 44145 | \ | First Class Mail |
| Tlf Graphics Inc | 235 Metro Park | Rochester, NY 14623 | | First Class Mail |
| T-Mobile Us Inc | P.O. Box 742596 | Cincinnati, OH 45274 | | First Class Mail |
| TMSS US, LLC (f.k/a TES Electric US, LLC) | Attn: Chris Davis | P.O. Box 773143 | Detroit, MI 48277-3143 | | First Class Mail |
| TMSS US, LLC (f.k/a TES Electric US, LLC) | Attn: Dominic Jarrett | 1875 Founders Dr | Dayton, OH 45420 | | First Class Mail |
| Toggled | 164 Indusco Court | Troy, MI 48083 | | First Class Mail |
| Toledo & Co, Inc. | Attn: Jorge Toledo | P.O. Box 915 | Dorado, PR 00646-915 | | First Class Mail |
| Toledo & Co, Inc. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Eric Schwartz & Jonathan Weyand | P.O. Box 1347 | 1201 N Market St | Wilmington, DE 19899-1347 | First Class Mail |
| Toledo & Co., Inc. | Attn: Jorge Toledo | P.O. Box 915 | Dorado, PR 00646-915 | | First Class Mail |
| Toledo & Co., Inc. | c/o Morris Nichols Arsht & Tunnell LLP | Attn: Eric D Schwartz, Esq & Jonathan M Weyand, Esq | P.O. Box 1347 | 1201 N Market St | Wilmington, DE 19899-1347 | First Class Mail |
| Toledo & Co., Inc. | c/o Morris Nichols Arsht & Tunnell LLP | Attn: Eric D Schwartz, Esq & Jonathan M. Weyand, Esq | 1201 N Market St | P.O. Box 1347 | Wilmington, DE 19899-1347 | First Class Mail |
| Toledo & Co., Inc. | c/o Morris Nichols Arsht & Tunnell LLP | Attn: Eric D Schwartz & Jonathan M Weyand | 1201 N Market St | P.O. Box 1347 | Wilmington, DE 19899-1347 | First Class Mail |
| Tomcat | 14111 Scottslawn Rd | Marysville, OH 43041 | | First Class Mail |
| Tomy International Inc | 39792 Treasury Center | Chicago, IL 60694 | | First Class Mail |
| Tomy Int'l Inc | 39792 Treasury Center | Chicago, IL 60694 | | First Class Mail |
| Top Notch Distributors, Inc | 417 Erie St | Honesdale, PA 18431 | | First Class Mail |
| Top of The World By Fanatics, LLC | 445 E Van Riper Rd | Fowlerville, MI 48836 | | First Class Mail |
| Topstar Int'l Hardwear Inc. | Attn: Kelly Ting | No 60, Alley 39, Ln 99, Sec 3, Kangning Rd | Neihu, Taipei, 11485 | Taiwan | First Class Mail |
| Toptec Products LLC | 7601 Highway 221 | Moore, SC 29369 | | First Class Mail |
| Toro Co M/R Irrigation | 8111 Lindale Ave South | Minneapolis, MN 55420 | | First Class Mail |
| Toro Company(Bier/Trme/Mower) | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Toro Company, The | 8111 Lindale Ave South | Minneapolis, MN 55420 | | First Class Mail |
| Tossits LLC | 3779 S Ortonville Rd, Ste 200 | Clarkston, MI 48348 | | First Class Mail |
| Total Sourcing Concepts | 8816 Horton Highway | College Grove, TN 37046 | | First Class Mail |
| Totally Bamboo | 120 W Grand Ave | Escondido, CA 92025 | | First Class Mail |
| Toter Incorporated | Attn: Rich Sedory | 6525 Carnegie Blvd, Ste 300 | Charlotte, NC 28211 | | First Class Mail |
| Toter Incorporated | c/o Shumaker, Loop & Kendrick, LLP | Attn: David H Conaway | 101 S Tryon St, Ste 2200 | Charlotte, NC 28280 | First Class Mail |
| Toter Incorporated | c/o Shumaker, Loop & Kendrick, LLP | Attn: Ronald Brukman | 101 S Tryon St, Ste 2200 | Charlotte, NC 28280 | First Class Mail |
| TouchPoint360, LLC | Attn: Gregg Morrison | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | First Class Mail |
| Toxcel, LLC | 7140 Heritage Village Plz | Gainesville, VA 20155 | | First Class Mail |
| Toy Investments Inc dba Toysmith | 541 W Valley Hwy S | Pacific, WA 98047 | | First Class Mail |
| Toyota Industries Commercial Finance Inc | 8951 Cypress Waters, Unit 300 | Coppell, TX 75019 | | First Class Mail |
| Toyota Industries Commercial Finance Inc | c/o Weltman Weinberg & Reis Co, LPA | Attn: Scott D Fink | 5990 W Creek Rd, Ste 200 | Independence, OH 44131 | First Class Mail |
| Toyota Material Handling Midwest, Inc. | P.O. Box 772679 | Detroit, MI 48277 | | First Class Mail |
| Toysmith | 4487 S 134th Place | Seattle, WA 98168 | | First Class Mail |
| Toysmith Group | 541 West Valley Hwy S | Pacific, WA 98047-1301 | | First Class Mail |
| Tpi Corporation | Attn: Kris Romanowski Lucchesi | 114 Roscoe Fitz Dr | Gray, TN 37615 | | First Class Mail |
| Tpi Corporation | P.O. Box 4973 | Johnson City, TN 37602-4973 | | First Class Mail |
| Tpi Corporation | P.O. Box 94150 | Chicago, IL 60696 | | First Class Mail |
| Traeger Pellet Grills LLC | 533 400 W | Salt Lake City, UT 84101 | | First Class Mail |
| Tramco Pump Company | 1428 Sherman Road | Romeoville, IL 60446 | | First Class Mail |
| Transpac Imports Inc | 1050 Piper Drive | Vacaville, CA 95688 | | First Class Mail |
| Tranzact Technologies | 360 W Butterfield Road, Ste 400 | Elmhurst, IL 60126 | | First Class Mail |
| Travel Smart By Conair | Dept 630 | Cincinnati, OH 45269 | | First Class Mail |
| Travelers Excess and Surplus Lines Company | Attn: Iselin Ali, Esq | P.O. Box 2989 | Hartford, CT 06104 | | First Class Mail |
| Travelers Excess and Surplus Lines Company | c/o Womble Bond Dickinson | Attn: Lisa Tancredi | 1313 N Market St, Ste 1200 | Wilmington, DE 19801 | First Class Mail |
| Treesap Farms LLC (Everde Growers) | 5151 Mitchelldale, Ste B2 | Houston, TX 77092 | | First Class Mail |
| Trend Makers, LLC | 8730 Military Road | Suite 150 | Reno, NV 89506 | | First Class Mail |
| Trendspot Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Trg Customer Solutions. Inc | First Growth Capital | P.O. Box 29018 | New York, NY 10087 | | First Class Mail |
| Tri State Distributors | P.O. Box 3623 | Spokane, WA 99220 | | First Class Mail |
| Tri State Forest Prod Inc | 2105 Sheridan Ave | Springfield, OH 45505 | | First Class Mail |
| Triad Plants, LLC | 8839 155th Rd S | Delray Beach, FL 33446 | | First Class Mail |
| Tricam Industries Inc | 7677 Equitable Dr | Eden Prairie, MN 55344 | | First Class Mail |
| Trimaco, Inc | Attn: Peter Reijerkerk | 2300 Gateway Centre Blvd, Unit 200 | Morrisville, NC 27560 | | First Class Mail |
| Trimyxs LLC | 1100 19Th Ave N | Ste J 129 | Fargo, ND 58102 | | First Class Mail |
| Trinidad Benham | 3091 Solution Center, Ste 300 | Chicago, IL 60677 | | First Class Mail |
| Trinity Plastics Inc | 9 Peach Tree Hill Rd | Livingston, NJ 07039 | | First Class Mail |
| Trion Industries | 297 Laird St | Wilkes-Barre, PA 18702 | | First Class Mail |
| Tri-Par Intl Inc | 20 Presidential Drive | Roselle, IL 60172 | | First Class Mail |
| Tri-R-Yard Care | Attn: Roberto Yanez | 1940 17th St | Springfield, OR 97477 | | First Class Mail |
| Tri-State Forest Products Inc. | 2105 Sheridan Ave | Springfield, OH 45505 | | First Class Mail |
| Tri-State Forest Products Inc. | c/o Coolidge Wall Co, LPA | Attn: Patricia J Friesinger | 33 W 1st St, Ste 200 | Dayton, OH 45402 | First Class Mail |
| Tritch True Value HDW | Attn: Beverly Tritch-Altaire | 1777 Pepperdale Dr | Rowland Heights, CA 91748 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Triways Inc | 11201 Iberia St Ste B | Mira Loma, CA 91752 | | | First Class Mail |
| Trixie & Milo | 107 SE Washington St, Ste 242 | Portland, OR 97214 | | | First Class Mail |
| Trojan Specialty Products | P.O. Box 1735 | 10860 W Wyatt Earp Blvd | Dodge City, KS 67801 | | First Class Mail |
| Tropical Plant Distributions, LLC | 601 N Congress Ave, Ste 436 | Delray Beach, FL 33445 | | | First Class Mail |
| Trove Brands, LLC | 250 S 850 E | Lehi, UT 84043 | | | First Class Mail |
| Troy Chemical Corporation, Inc. | 8 Vreeland Rd | Florham Park, NJ 07932 | | | First Class Mail |
| Troy Chemical Corporation, Inc. | c/o JP Morgan Chase | P.O. Box 23563 | New York, NY 10087 | | First Class Mail |
| True Organic Products, Inc | 19782 W Kamm Ave | Helm, CA 93627 | | | First Class Mail |
| True Value Company/Dept B | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value LLC | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| True Value Rental | 2D Enterprises, Inc | Attn: Michael Defrancisco | Inverness, FL 34453-3213 | | First Class Mail |
| Trumbull Manufacturing Inc | P.O. Box 200 | Warren, OH 44483 | | | First Class Mail |
| Truper S | Attn: Brett Lindberg | 424 Fort Hill Dr, Ste 134A | Naperville, IL 60540 | | First Class Mail |
| Truper Sa de Cv | c/o Truper SA de CV | P.O. Box 7247-6547 | Philadelphia, PA 19170-6547 | | First Class Mail |
| Truper Sa De Cv | 307 Grand Central Blvd | Laredo, TX 78045 | | | First Class Mail |
| Trustarc Inc | P.O. Box 92005 | Las Vegas, NV 89193 | | | First Class Mail |
| Trustees of the Environmental Conservation and Chemical Corporation Trust Fund | c/o N W Bernstein & Associates, LLC | Attn: Norman W Bernstein | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | First Class Mail |
| Tst Water LLC | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Tsurumi (America), Inc | 1625 Fullerton Ct | Glendale Heights, IL 60139 | | | First Class Mail |
| Tufco/Trimaco, Inc. | 8591 W Washington, Ste 100 | Tolleson, AZ 85353 | | | First Class Mail |
| Turbine Industries LLC | 326 State Hwy 16 S | Goldthwaite, TX 76844 | | | First Class Mail |
| Turf Teq LLC | 699 Todd Road | Honey Brook, PA 19344 | | | First Class Mail |
| Turfco Mfg., Inc. | 1655 101St Ave Ne | Blaine, MN 55449 | | | First Class Mail |
| TurfTeq | 699 Todd Rd | Honey Brook, PA 19344 | | | First Class Mail |
| Turnkey Consulting LLC | 1252 Moir Mill Road | Reidsville, NC 27320 | | | First Class Mail |
| Turtle Pond Orchids | 177 Cayman Drive | Palm Springs, FL 33461 | | | First Class Mail |
| Turtle Wax, Inc. | 948 Springer Dr | Lombard, IL 60148 | | | First Class Mail |
| Tuv Rheinland Shenzhen Co Ltd | 3 & 4 F, Cybio Technology | Bldg 1, Langshan 2 Rd, S 5th Ind | High Tech Industry Park North | Shenzhen | China | First Class Mail |
| TW Evans Cordage Co., Inc. | Attn: William Evans | 55 Walnut Grove Ave | Cranston, RI 02920 | | First Class Mail |
| Twin City Concrete Products Co. | Attn: Ryan Atkins | 2025 Centre Pointe Blvd | Mendota Heights, MN 55120 | | First Class Mail |
| Twin Tiger Usa LLC | 354 Lexington Drive | Buffalo Grove, IL 60089 | | | First Class Mail |
| Twister Display | P.O. Box 2704 | East Liverpool, OH 43920 | | | First Class Mail |
| Two Old Goats | 4117 Murray Ave | Haltom City, TX 76117 | | | First Class Mail |
| Ty Inc | P.O. Box 5377 | Oak Brook, IL 60522 | | | First Class Mail |
| Tytan International LLC | 16240 W 110th St | Lenexa, KS 66219 | | | First Class Mail |
| U S Lumber Group Inc | 2160 Satellite Blvd, Ste 450 | Duluth, GA 30097 | | | First Class Mail |
| U S Stove Company | 227 Industrial Park Road | So Pittsburg, TN 37380 | | | First Class Mail |
| U S Tape Company | 2452 Quakertown Rd, Ste 300 | Pennsburg, PA 18073 | | | First Class Mail |
| U.D.I. Corporation | 447 S W 67th St | Redmond, OR 97756 | | | First Class Mail |
| U.E. Michigan Sales LLC | 503 S Shiawassee St | Corunna, MI 48817 | | | First Class Mail |
| U.S. Bank NA dba U.S. Bank Equipment Finance | 1310 Madrid St | Marshall, MN 56258 | | | First Class Mail |
| U.S. Bank NA dba U.S. Bank Equipment Finance | P.O. Box 954238 | St Louis, MO 63195 | | | First Class Mail |
| U.S. Lumber Group, LLC | Attn: Steven D Riska | 2160 Satellite Blvd, Ste 450 | Duluth, GA 30097 | | First Class Mail |
| U.S. Venture Holdings, Inc. | 1175 Lombardi Avew Ste 500 | Green Bay, WI 54304 | | | First Class Mail |
| U.S. Xpress, Inc | Attn: Denise Ware | 4080 Jenkins Rd | Chattanooga, TN 37421 | | First Class Mail |
| U.S. Xpress, Inc | P.O. Box 745850 | Atlanta, GA 30374 | | | First Class Mail |
| Uber Freight US LLC | c/o Maynard Nexsen PC | Attn: Evan N Parrott, Esq | 11 N Water St, Ste 24290 | Mobile, AL 36602 | First Class Mail |
| U-Design | 9306 S 300 W | Sandy, UT 84070 | | | First Class Mail |
| U-Design | P.O. Box 708490 | Sandy, UT 84070 | | | First Class Mail |
| UFP Belchertown, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Berlin, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Craft and Hobby, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Hamilton, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP International, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Janesville, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Lansing, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Moultrie, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP New Waverly, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Ranson, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| Ufp Retail, LLC | P.O. Box 150228, | Grand Rapids, MI 49515 | | | First Class Mail |
| UFP Riverside, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Rockwell, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Saginaw, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Schertz, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Site Built, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP White Bear Lake, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Windsor, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Woodburn, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UGI Utilities, Inc. | P.O. Box 13009 | Reading, PA 19612 | | | First Class Mail |
| Ukg Inc | P.O. Box 930953 | Atlanta, GA 31193 | | | First Class Mail |
| UKG Kronos Systems LLC | c/o Gordon & Rees | Attn: Megan M Adeyemo | 2200 Ross Ave, Ste 3700 | Dallas, TX 75201 | First Class Mail |
| UKG Kronos Systems LLC | c/o UKG Inc. | Attn: Kevin Benjamin | 900 Chelmsford St, Tower 2, 12th Fl | Lowell, MA 01851 | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Uline | Attn: Nancy Burchett | H2 Mail Center | 12100 Uline Pl | Pleasant Prairie, WI 53158 | First Class Mail |
| Ulta-Lit Tree Co | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Ultimate Fertilizer Co | 139 W Hall St | Oberlin, KS 67749 | | | First Class Mail |
| Ultimate Textile | 18 Market St | Paterson, NJ 07501 | | | First Class Mail |
| Ultimate Textile Subrent | 18 Market St | Paterson, NJ 07501 | | | First Class Mail |
| Ultralite Corporation | P.O. Box 74951 | Cleveland, OH 44194 | | | First Class Mail |
| Umbra U.S.A. Inc. | 1705 Broadway | Buffalo, NY 14212 | | | First Class Mail |
| Unger Industrial | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| UniFirst Corp. | c/o Brennan Manna Diamond | Attn: Nathaniel Sinn, Esq | 200 Public Sq, Ste 1850 | Cleveland, OH 44114 | First Class Mail |
| Unimerica Insurance Company | Unitedhealthcare | P.O. Box 860511 | Minneapolis, MN 55486 | | First Class Mail |
| Union Products | 1-B Princeton Rd | Fitchburg, MA 01420 | | | First Class Mail |
| Unique Products & Service Corp | 3860 Commerce Dr | St Charles, IL 60174 | | | First Class Mail |
| Unique Solutions Usa Inc | 144-42 Jewel Ave | Flushing, NY 11367 | | | First Class Mail |
| United Behavioral Health | P.O. Box 885897 | Los Angeles, CA 90088 | | | First Class Mail |
| United Container Company | 233 Hawthorne Ave | St Joesph, MI 49085 | | | First Class Mail |
| United General Supply Co Inc | 9320 Harwin Drive | Houston, TX 77036 | | | First Class Mail |
| United Gilsonite Laboratories, Inc | c/o Silka Corp | Attn: Helen Kalodis | 201 Polito Ave | Lyndhurst, NJ 07071 | First Class Mail |
| United Gilsonite Laboratories, Inc | P.O. Box 23665 | New York, NY 10087 | | | First Class Mail |
| United Heating & Air Conditioning Inc | 180 Import Rd | Pittston, PA 18640 | | | First Class Mail |
| United Industries Corp | 1 Rider Trail Plaza Drive, Ste 300 | Earth City, MO 63045 | | | First Class Mail |
| United Parcel Service, Inc | c/o UPS Bankruptcy Dept | Attn: Jon Dillon | P.O. Box 809488 | Chicago, IL 60680 | First Class Mail |
| United Parcel Service, Inc. | Attn: Jon Dillon | 700 Keystone Industrial Park Rd | Dunmore, PA 18512 | | First Class Mail |
| United Parcel Service, Inc. | Attn: Roger Maldonado | 2200 Wells Fargo Center | 90 S 7th St | Minneapolis, MN 55402 | First Class Mail |
| United Railroad Materials Co | 2110 Spectra Drive | Colorado Springs, CO 80904 | | | First Class Mail |
| United Solutions | 200 Industrial Drive | Peninsula, OH 44264 | | | First Class Mail |
| United States Hardware Mfg, Inc | 79 Stewart Ave | Washington, PA 15301 | | | First Class Mail |
| United States Stove Company | Attn: Hollie Silvestri | 227 Industrial Park Rd | S Pittsburg, TN 37380 | | First Class Mail |
| United States Stove Company | c/o Turilings & Rosenberg LLP | Attn: Stephen Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | First Class Mail |
| United States Whip Inc | P.O. Box 1222 | Miami, OK 74355 | | | First Class Mail |
| United Way California Capital Region | 10389 Old Placerville Rd | Sacramento, CA 95827 | | | First Class Mail |
| United Way of Greater Clevelan | Cashier'S Office | 1331 Euclid Avenue | Cleveland, OH 44115 | | First Class Mail |
| United Way of Lane County | 3171 Gateway Loop | Springfield, OR 97477 | | | First Class Mail |
| United Way of Mchenry Co. Inc. | 4508 Prime Parkway | Mchenry, IL 60050 | | | First Class Mail |
| United Way of Metro Atlanta | P.O. Box 2692 | Atlanta, GA 30371 | | | First Class Mail |
| United Way of Metropolitan | Chicago | 560 W Lake Street | Chicago, IL 60661 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| United Way of Wyoming Valley | 100 N Pennsylvania Ave 2Nd Fl | Wilkes-Barre, PA 18701 | | First Class Mail |
| Univar Solutions USA LLC | 3075 Highland Pkwy, Ste 200 | Downers Grove, IL 60515 | | First Class Mail |
| Universal City Development Partners, Ltd. | Attn: Ryan Waters | 6000 Universal Blvd | Orlando, FL 32819 | First Class Mail |
| Universal City Development Partners, Ltd. | c/o Holland & Knight LLP | Attn: Anthony Pirraglia, Cameron Rivers | 811 Main St, Ste 2500 | Houston, TX 77002 | First Class Mail |
| Universal Intermodal Services, Inc. | Attn: Miranda Pal | 12755 E 9 Mile Rd | Warren, MI 48089 | First Class Mail |
| Universal Protective Packaging, Inc. | c/o Atradius Collections Inc | 3500 Lacey Rd, Ste 220 | Downers Grove, IL 60515 | First Class Mail |
| University Hospitals Health | Occupational Health | P.O. Box 771944 | Detroit, MI 48277 | First Class Mail |
| Uns Gas | Attn: Adam D Melton, Esq | Assistant General Counsel - Litigation | 88 E Broadway Blvd, Hqe910 | Tucson, AZ 85701 | First Class Mail |
| Uriah Products | 2835 E Jean St | Springfield, MO 65803 | | First Class Mail |
| US Corrosion Technologies LLC | 2850 Industrial Ln | Garland, TX 75041 | | First Class Mail |
| Us Customs & Border | Bill Payments (Ck) | P.O. Box 979126 | St Louis, MO 63197 | First Class Mail |
| Us Distributing | 10645 N Tatum Blvd, Ste 200-443 | Phoenix, AZ 85028 | | First Class Mail |
| US Minerals, Inc | Attn: Stan Chewning | 18635 W Creek Dr | Tinley Park, IL 60477 | First Class Mail |
| US Salt, LLC | Attn: Jason Blaseg | 7304 W 130th St, Ste 290 | Overland Park, KS 66213 | First Class Mail |
| US Salt, LLC | P.O. Box 6520 | Carol Stream, IL 60197-6520 | | First Class Mail |
| US Signal Company, LLC | 201 Ionia Ave SW | Grand Rapids, MI 49503 | | First Class Mail |
| US Tape Company, Inc | 2452 Quakertown Rd, Ste 300 | Pennsburg, PA 18073 | | First Class Mail |
| Us Xpress Inc | 4080 Jenkins Road | Chattanooga, TN 37421 | | First Class Mail |
| USG Corporation | 550 W Adams St | Chicago, IL 60661 | | First Class Mail |
| USG Corporation | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl, Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | First Class Mail |
| Usg Interiors | 550 W Adams St | Chicago, IL 60661 | | First Class Mail |
| Usg Int'l Ltd | 3001 Nw 125th St | Miami, FL 33167 | | First Class Mail |
| Utah State Tax Commise | 210 North 1950 West | Salt Lake City, UT 84134 | | First Class Mail |
| Utz Quality Foods | 900 Hight St | Hanover, PA 17331 | | First Class Mail |
| V & B Mfg Co | P.O. Box 268 | 252 Law 408 Airport Ind Pk | Walnut Ridge, AR 72476 | First Class Mail |
| Valassis Direct Mail, Inc. | Attn: Robert A Larsen | 35 W Wacker Dr | Chicago, IL 60601 | First Class Mail |
| Valassis Direct Mail, Inc. | Attn: Robert A Larsen | 4101 Winfield Rd | Warrenville, IL 60555 | First Class Mail |
| Valdes | 667 Chaddick Dr | Wheeling, IL 60090 | | First Class Mail |
| Valdes Supply | 667 Chaddick Drive | Wheeling, IL 60090 | | First Class Mail |
| Valley Forge | P.O. Box 5979 | Wyomissing, PA 19610 | | First Class Mail |
| Valspar | 62318 Collection Center Drive | Chicago, IL 60693 | | First Class Mail |
| Valspar Corp | 1515 A Antioch Church Road | Greenville, SC 29605 | | First Class Mail |
| Valte International Inc | 5483 Brookwood Lane | San Pablo, CA 94806 | | First Class Mail |
| Valyria LLC dba Transpac Brands | 1050 Aviator Dr | Vacaville, CA 95688 | | First Class Mail |
| Van Hoekelen Greenhouses Inc | P.O. Box 88 | 220 S Hancock St | McAdoo, PA 18237 | First Class Mail |
| Vaporizer LLC | 46 Lathrop Rd Ext | Plainfield, CT 06374 | | First Class Mail |
| Variety Wholesalers, Inc. | c/o Hendren Redwine & Malone, PLLC | 4600 Marriott Dr, Ste 150 | Raleigh, NC 27612 | First Class Mail |
| Vcm Products LLC | 6 Paragon Way, Ste 103 | Freehold, NJ 07728 | | First Class Mail |
| Vcp Inc | 901 Algonquin Rd | Algonquin, IL 60102 | | First Class Mail |
| Velcro USA Inc | Attn: Brian Kelly | 95 Sundial Ave | Manchester, NH 03103 | First Class Mail |
| Velux America Inc | P.O. Box 75435 | Charlotte, NC 28275 | | First Class Mail |
| VELUX America LLC | 450 Old Brickyard Rd | Greenwood, SC 29640 | | First Class Mail |
| Venator Materials LLC | 1780 Hughes Landing | The Woodlands, TX 77830 | | First Class Mail |
| Veneer Technologies, Inc. | 611 Verdun St | Newport, NC 28570 | | First Class Mail |
| Veneer Technologies, Inc. | P.O. Box 1145 | Newport, NC 28570 | | First Class Mail |
| Ventamatic Ltd | P.O. Box 970228 | Dallas, TX 75397 | | First Class Mail |
| Veolia Es Technical Solutions LLC | 1275 Mineral Springs Dr | Port Washington, WI 53074 | | First Class Mail |
| Verizon Business Services | P.O. Box 15043 | Albany, NY 12212 | | First Class Mail |
| Verizon Business. | P.O. Box 15043 | Albany, NY 12212 | | First Class Mail |
| Vermeer Corporation | 1210 Vermeer Rd E | Pella, IA 52577 | | First Class Mail |
| Vermeer Corporation | c/o BrownWinick Law Firm | Attn: Miranda L Hughes | 666 Grand Ave, Ste 2000 | Des Moines, IA 50309 | First Class Mail |
| Vermont Natural Coatings Inc | P.O. Box 512 | 190 Junction Rd | Hardwick, VT 05843 | First Class Mail |
| Vestil Manufacturing Company | 2999 N Wayne St | Angola, IN 46703 | | First Class Mail |
| Vf Jeanswear, Inc. | P.O. Box 640017 | Pittsburgh, PA 15264 | | First Class Mail |
| VGP Holdings LLC | Attn: Daniel E Hitchcock | 250 W Main St, Ste 1600 | Lexington, KY 40507 | First Class Mail |
| Vibrantz Color Solutions Inc | P.O. Box 772712 | Detroit, MI 48277 | | First Class Mail |
| Vibrantz Technologies | Attn: Richard Matis | 6060 Parkland Blvd, Ste 250 | Mayfield Heights, OH 44124 | First Class Mail |
| Vic West Importers, LLC | c/o VCM Products, LLC | Attn: Shwetha Pal | 8280 Montgomery Rd, Ste 210 | Cincinnati, OH 45236 | First Class Mail |
| Victor Dorn Corp | Attn: Thomas Dorn | 1342 S Midvale Blvd | Madison, WI 53711 | First Class Mail |
| Victoria Classics | P.O. Box 74906 | Chicago, IL 60675 | | First Class Mail |
| Victorinox Swiss Army, Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | First Class Mail |
| Viking Forest Products | P.O. Box 734254 | Chicago, IL 60673 | | First Class Mail |
| Village of Cary | P.O. Box 87165 | Carol Stream, IL 60188 | | First Class Mail |
| Vinyxet Enterprises Inc | 5000 Eldorado Pkwy, Ste 150 | Frisco, TX 75033 | | First Class Mail |
| Virginia Abrasives Corp | 2851 Frontage Rd | Petersburg, VA 23805 | | First Class Mail |
| Virginia Abrasives Corp | Attn: Kelly Bye | 2851 Service Rd | Petersburg, VA 23805 | First Class Mail |
| Virginia Abrasives Corp | c/o Nixon Peabody LLP | Attn: Christopher Fong | 55 W 46th St | New York, NY 10036 | First Class Mail |
| Virginia Gift Brands | 200 Toy Lane | Blairs, VA 24527 | | First Class Mail |
| Virtual Marketing LLC dba Fusion92 | 101 Gateway Dr | Rice, MN 56367 | | First Class Mail |
| Virtual Marketing LLC dba Fusion92 | 222 W Merchandise Mart Plz, Ste 2200 | Chicago, IL 60654 | | First Class Mail |
| Vista Outdoor Sales LLC | 1 Vista Way | Ramsey, MN 55303 | | First Class Mail |
| Vistar Distribution | P.O. Box 784866 | Philadelphia, PA 19178 | | First Class Mail |
| Vitech International Inc | P.O. Box 88960 | Milwaukee, WI 53288 | | First Class Mail |
| Vitech Int'l Inc | P.O. Box 88960 | Milwaukee, WI 53288 | | First Class Mail |
| Vivere Ltd. | 5067 Whitelaw Rd | Guelph, ON N1H 6J4 | Canada | First Class Mail |
| Vis Environmental Solutions | P.O. Box 737765 | Dallas, TX 75373 | | First Class Mail |
| Vis Milwaukee LLC | P.O. Box 737765 | Dallas, TX 75373 | | First Class Mail |
| Volm Companies | P.O. Box 400 | Antigo, WI 54409 | | First Class Mail |
| Vornado Air, LLC | Attn: Cole Hoppock | 415 E 13th St | Andover, KS 67002 | First Class Mail |
| Voxx Accessories Corp | Attn: Ronnie P Boudreaux | 180 Marcus Blvd | Hauppauge, NY 11788 | First Class Mail |
| VP Racing Fuels | Attn: Vanessa O'Connell | 10205 Oasis St | San Antonio, TX 78216 | First Class Mail |
| Vtech Communications, Inc. | 9020 SW Washington Square Rd, Ste 555 | Tigard, OR 97223 | | First Class Mail |
| Vu-Flow Filters | 13370 Chambord St | Brooksville, FL 34613 | | First Class Mail |
| W & H Manufacturers | Po 255 | Nebraska City, NE 68410 | | First Class Mail |
| W F Young Inc | 302 Benton Ave | E Longmeadow, MA 01028 | | First Class Mail |
| W H Maze Company, Maze Nails Div | 100 Church St | Peru, IL 61354 | | First Class Mail |
| W H Maze Company, Maze Nails Div | P.O. Box 449 | Peru, IL 61354 | | First Class Mail |
| W J Hagerty & Sons | Po 1496 | S Bend, IN 46624 | | First Class Mail |
| W M Barr | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | First Class Mail |
| W R Case & Sons Cutlery Co | Owens Way360419 | Bradford, PA 16701 | | First Class Mail |
| W.R. Case & Sons Cutlery Company | Attn: Cheryl Smith | 33 Barbour St | Bradford, PA 16701 | First Class Mail |
| W.W. Grainger, Inc. | 401 S Wright Rd | Janesville, WI 53546 | | First Class Mail |
| Wabash Valley Farms, Inc. | 6323 N 150 E | Monon, IN 47959 | | First Class Mail |
| Wacker Neuson America Corporation | N92W15000 Anthony Ave | Menomonee Falls, WI 53051 | | First Class Mail |
| Waddell Manufacturing | 3688 Wyoga Lake Rd | Stow, OH 44224 | | First Class Mail |
| Wagman | 400 South Albemarle St | York, PA 17403 | | First Class Mail |
| Wagner Spray Tech Corporation | 1770 Fernbook Ln N | Plymouth, MN 55447 | | First Class Mail |
| Wahl Clipper Corporation | Attn: Jennifer Mason | 2900 N Locust St | Sterling, IL 61081 | First Class Mail |
| Wahl Clipper Corporation | P.O. Box 5010 | Sterling, IL 61081 | | First Class Mail |
| Walgreens Store | 280 New Castle Road | Butler, PA 16001 | | First Class Mail |
| Walla Walla Nursery Co, Inc | Attn: Sharon Dodgin | 4176 Stateline Rd | Walla Walla, WA 99362 | First Class Mail |
| Wallaces Garden Center & Greenhouse Co. | Attn: Kate Terrell | 2605 Devils Glen Center Rd | Bettendorf, IA 52722 | First Class Mail |
| Wallclaw Anchors | P.O. Box 17127 | Reno, NV 89511 | | First Class Mail |
| Waller Logistics | 400 South Mccleary Road | Excelsior Springs, MO 64024 | | First Class Mail |
| Waller Truck Co, Inc | 400 S McCleary Rd | Excelsior Springs, MO 64024 | | First Class Mail |
| Wantagh S & 10 | Nbets Corp | Attn: John Norris, Pres | 1901 Wantagh Ave | Wantagh, NY 11793-3930 | First Class Mail |
| Warfield Electric of Texas | 175 Industry Ave | Frankfort, IL 60423 | | First Class Mail |
| Warfield Electric of Texas | 2727 Barge Ln | Dallas, TX 75212 | | First Class Mail |
| Warner Manufacturing Company | 13435 Industrial Park Blvd | Plymouth, MN 55441 | | First Class Mail |
| Warp Brothers | P.O. Box 51400 | Chicago, IL 60651 | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Warrior Roofing Mfr | 3050 Warrior Road | Tuscaloosa, AL 35404 | | | First Class Mail |
| Washington State Ferries | P.O. Box 3985 | Seattle, WA 98124 | | | First Class Mail |
| Watcher Total Protection | 41W195 Railroad St, Ste A | Pingree Grove, IL 60140 | | | First Class Mail |
| Water Pik, Inc | Attn: Tabitha Baptista | 1730 E Prospect Rd | Fort Collins, CO 80525 | | First Class Mail |
| Water Sports LLC | 241 Airport Rd | N Aurora, IL 60542 | | | First Class Mail |
| Water Worker | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Waterboss Int'l | 4343 S Hamilton | Groveport, OH 43125 | | | First Class Mail |
| Waterloo Coatings Corp | 9808 Meech Ave | Cleveland, OH 44105 | | | First Class Mail |
| Watts Regulator Company | 6201 Green Pointe Dr South | Groveport, OH 43125 | | | First Class Mail |
| Watts Water Technologies, Inc. | Attn: Seth Kipp, Esq | 815 Chestnut St | N Andover, MA 01845 | | First Class Mail |
| Waupaca Northwoods LLC | N2564 County Rd QQ | Waupaca, WI 54981 | | | First Class Mail |
| Wayne Dalton Corporation | 1 Door Drive | Mt Hope, OH 44660 | | | First Class Mail |
| Wayne Water Systems Inc | Attn: Daniel Barthel | 101 Production Dr | Harrison, OH 45030 | | First Class Mail |
| Wayside Home & Garden Showplace | Attn: Paul A Sorbello | 124 State Rte 31 | Macedon, NY 14502 | | First Class Mail |
| WD-40 Company | 9715 Businesspark Ave | San Diego, CA 92131 | | | First Class Mail |
| We The Wild | 5301 Polk St | Bldg 14, Unit F6 | Houston, TX 77023 | | First Class Mail |
| Weaber Inc | 1231 Mt Wilson Rd | Lebanon, PA 17042 | | | First Class Mail |
| Weakley-Watson, Inc. | Attn: Bill Blagg | 804 Quail Run | Brownwood, TX 76801 | | First Class Mail |
| Weaver Consultants Group North Central, LLC | 35 E Wacker Dr, Ste 1250 | Chicago, IL 60601 | | | First Class Mail |
| Weaver Consultants Group North Central, LLC | c/o Weaver Companies, LLC | 8203 Solutions Ctr | Chicago, IL 60601 | | First Class Mail |
| Weaver Leather LLC | P.O. Box 68 | Mt Hope, OH 44660 | | | First Class Mail |
| Webb Bengal Products Inc | Attn: Vernon Wayne Webb | 13739 Airline Hwy | Baton Rouge, LA 70817 | | First Class Mail |
| Weber Stephen Prod | Attn: Credit Dept | 200 East Daniels Road | Palatine, IL 60067 | | First Class Mail |
| Wedge-Loc Co. Inc | 1580 N Pendleton Dr | Rio Rico, AZ 85648 | | | First Class Mail |
| Weems & Plath LLC | 214 Eastern Ave | Annapolis, MD 21403 | | | First Class Mail |
| Weems Industries, Inc | c/o Legacy Manufacturing Co | 6509 Partners Ave | Marion, IA 52302 | | First Class Mail |
| Weiman Products LLC | 755 Tri State Pkwy | Gurnee, IL 60031 | | | First Class Mail |
| Welch Equipment Company | P.O. Box 676292 | Dallas, TX 75267 | | | First Class Mail |
| Welding, Cutting, Tools & Accessories, LLC | Attn: Timothy G Keller | 22801 St Clair Ave | Cleveland, OH 44117 | | First Class Mail |
| Welding, Cutting, Tools & Accessories, LLC | c/o Baker & Hostetler LLP | Attn: Alexis Beachdell, Esq | Key Tower, 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| Wells Fargo Bank, N.A. | Attn: Jennifer Presnall-Harpe | 1738 Bass Rd | Macon, GA 31210 | | First Class Mail |
| Wells Fargo Bank, N.A. | P.O. Box 13708 | Macon, GA 31208 | | | First Class Mail |
| Wells Fargo Bank, N.A. | P.O. Box 712683 | Philadelphia, PA 19171 | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | Attn: Ryan Joshua Manalansan Mendoza | 801 Walnut St, MAC F0006-052 | Des Moines, IA 50309 | | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | P.O. Box 77096 | Minneapolis, MN 55480 | | | First Class Mail |
| Wenko-Wenselaar Gmbh & Co | Im Hulsenfeld 10 | Hilden, 40721 | Germany | | First Class Mail |
| Wenzhou Jinfu Locks Co., Ltd. | c/o Brown & Joseph LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | First Class Mail |
| West Chester Holdings/Pip | P.O. Box 22230 | New York, NY 10087 | | | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Lane, Ste 202 | Mequon, WI 60008 | | | First Class Mail |
| West Plains Veterinary Supply | P.O. Box 328 | Springfield, MO 65801 | | | First Class Mail |
| West Virginia State Tax Department | c/o Bankruptcy Unit | P.O. Box 766 | Charleston, WV 25323 | | First Class Mail |
| Westbrook True Value Hardware, Inc. | 76 N Howard Ave | Croswell, MI 48422 | | | First Class Mail |
| Westchester Fire Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| Westchester Holdings, LLC | 11500 Canal Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Western Builders Supply, Inc. | 33269 Collection Center Dr | Chicago, IL 60693-0332 | | | First Class Mail |
| Western Builders Supply, Inc. | 53 N 15th St, Ste 1 | Billings, MT 59101 | | | First Class Mail |
| Western Express Inc | P.O. Box 935315 | Atlanta, GA 31193 | | | First Class Mail |
| Western Landscape, Inc. | P.O. Box 980484 | W Sacramento, CA 95798 | | | First Class Mail |
| Western Management Group | 50 University Ave Suite B144 | Los Gatos, CA 95030 | | | First Class Mail |
| Western Springs Village Hardware, Inc. | c/o Village True Value Hardware | 835 Burlington Ave | Western Springs, IL 60558 | | First Class Mail |
| Western Woods, Inc. | P.O. Box 4402 | Chico, CA 95927 | | | First Class Mail |
| Westinghouse Lighting LP | Attn: Raymond A Dasch | 12401 McNulty Rd | Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting LP | c/o Ballard Spahr LLP | Attn: Leslie C Heilman | 919 N Market St, 11th Fl | Wilmington, DE  19801 | First Class Mail |
| Westlake Dimex LLC | P.O. Box 198258 | Atlanta, GA 30384 | | | First Class Mail |
| Westlake Royal Building Products Inc. | P.O. Box 198258 | Atlanta, GA 30384 | | | First Class Mail |
| Westminster Pet Products | Attn: Accounts Receivable | 35 Martin St | Cumberland, RI 02864 | | First Class Mail |
| Westminster Pet Products | Attn: Stephanie Landau | 35 Martin St | Cumberland, RI 02864 | | First Class Mail |
| Wet & Forget Us Nz Lp | P.O. Box 368 | Wheeling, IL 60090 | | | First Class Mail |
| Wex Bank | P.O. Box 6293 | Carol Stream, IL 60197 | | | First Class Mail |
| Weyerhaeuser | P.O. Box 1060 | 810 Whittington Ave | Hot Springs, AR 71902 | | First Class Mail |
| Weyerhaeuser NR Company | Attn: Lori Morrison | 220 Occidental Ave S | Seattle, WA 98104 | | First Class Mail |
| WF Young Inc | 302 Benton Dr | E Longmeadow, MA 01028 | | | First Class Mail |
| Whedon Products, Inc | 21A Andover Dr | W Hartford, CT 06110 | | | First Class Mail |
| Wheeler Mfg | P.O. Box 688 | Ashtabula, OH 44005 | | | First Class Mail |
| Whelan Security Co. | c/o GardaWorld Security Services | 1699 S Hanley Rd, Ste 350 | St Louis, MO 63144 | | First Class Mail |
| Whelan Security Co. | c/o GardaWorld Security Services | P.O. Box 843886 | Kansas, MO 64184-3886 | | First Class Mail |
| Whirlpool Corporation | P.O. Box 88129 | Chicago, IL 60695 | | | First Class Mail |
| White Lightning Product | 101 Prospect Ave | 920 Midland Bldg | Cleveland, OH 44115 | | First Class Mail |
| Whitehall Products, LLC | 1625 Warner St | Whitehall, MI 49461 | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd, Ste 103 | Southaven, MS 38671 | | | First Class Mail |
| Wholesale Building Products, LLC | 3050 N 29th Ct | Hollywood, FL 33020 | | | First Class Mail |
| Wiener Crowley & St John, Inc | 135 Fort Lee Rd, Ste 301 | Leonia, NJ 07605 | | | First Class Mail |
| Wiffle Ball Inc | P.O. Box 193 | Shelton, CT 06484 | | | First Class Mail |
| Wigwam Mills Inc | P.O. Box 818 | Sheboygan, WI 53081-0818 | | | First Class Mail |
| Wilco Distributors, Inc | 6832 N El Mirage Rd | Glendale, AZ 85307 | | | First Class Mail |
| Wilco Distributors, Inc | P.O. Box 70 | Litchfield Park, AZ 85340 | | | First Class Mail |
| Wilgus & Company Inc | P.O. Box 186 | 318 Lincoln Avenue | Cadiz, OH 43907 | | First Class Mail |
| Willert Home Products, Inc. | 4044 Park Ave | St Louis, MO 63110 | | | First Class Mail |
| William Tell True Value Hardware | c/o William Tell Hardware | 827 Rte 82, Ste 4 | Hopewell Jct, NY 12533 | | First Class Mail |
| Williams Industrial Sales Company | Attn: Mary Cubodii | 1100 Mark Cir | Gardnerville, NV 89410 | | First Class Mail |
| Williamson Dickie Mfg. | P.O. Box 1779 | 509 W Vickery Blvd | Ft Worth, TX 76104 | | First Class Mail |
| Willowbrook Nurseries Inc | 935 Victoria Ave, RR Unit 4 | Fenwick, ON L0S 1C0 | Canada | | First Class Mail |
| WillScot | Attn: Anthony Gonzales | 4646 E Van Buren St, Ste 400 | Phoenix, AZ 85008 | | First Class Mail |
| WillScot | c/o Mobile Mini, Inc | P.O. Box 91975 | Chicago, IL 60693 | | First Class Mail |
| Wilmar Corporation | P.O. Box 88259 | Tukwila, WA 98138 | | | First Class Mail |
| Wilmar LLC | 20413 59th Pl S, Ste 160 | Kent, WA 98032 | | | First Class Mail |
| Wilson Culverts Inc | P.O. Box 940 | 699 Fm 1817 | Elkhart, TX 75839 | | First Class Mail |
| Wilton Brands LLC | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Wilton Industries, Inc. | Attn: Donna Kintzel | 535 E Diehl Rd, Ste 400 | Naperville, IL 60563 | | First Class Mail |
| Wilton Industries, Inc. | c/o Tucker Ellis LLP | Attn: Thomas R Fawkes | 233 S Wacker Dr, Ste 6950 | Chicago, IL 60606 | First Class Mail |
| Wilt-Pruf Products Inc. | 120 Broadway Ave S, Ste 100 | Wayzata, MN 55391 | | | First Class Mail |
| Winchester Ammunition Inc | 600 Powder Mill Rd | E Alton, IL 62024 | | | First Class Mail |
| Wind River Chimes | Attn: Dana Sullivan | 8431 Euclid Ave | Manassas Park, VA 20111 | | First Class Mail |
| Wind River Chimes | P.O. Box 823 | Manassas Park, VA 20113 | | | First Class Mail |
| Winfeld Brooks Co. | 70 Conn Street | Woburn, MA 01801 | | | First Class Mail |
| Winner Int'l | 32 West State St | Sharon, PA 16146 | | | First Class Mail |
| Winnsboro Builders Supply, Inc | 340 S Vanderhorst St | Winnsboro, SC 29180 | | | First Class Mail |
| WIP Inc. | 10365 SE Sunnyside Rd, Ste 300 | Clackamas, OR 97015 | | | First Class Mail |
| Wire Tek Inc | 234 Industrial Drive | Sunman, IN 47041 | | | First Class Mail |
| Wiremasters, Incorporated | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Wiremold Company | 80 South Middlesex | Carlislell, PA 17013 | | | First Class Mail |
| Wisconsin Glacier Springs Company | 430 Keller Dr | Park City, IL 60085 | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | P.O. Box 510 | Jackson, WI 53037 | | | First Class Mail |
| Wise Products & Productions | 6010 Hammock Woods Drive | Odessa, FL 33556 | | | First Class Mail |
| WLLA Corp | Attn: Yaribeth Cuadro De Lucas | St STa Ave 4Ta Zona Libre of Colon | Building Westinghouse | 0303-00327 | Panama | First Class Mail |
| Wimd-Oba Wellmade Products | 1715 Kibby Road | Merced, CA 95341 | | | First Class Mail |
| Wm Bagco LLC | P.O. Box 55558 | Boston, MA 02205 | | | First Class Mail |
| WM Barr and Company, Inc | 1715 Aaron Brenner Dr, Ste 600 | Memphis, TN 38120 | | | First Class Mail |

**Exhibit C**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| WM Barr and Company, Inc | P.O. Box 637687 | Cincinnati, OH 45263 | | | First Class Mail |
| WM Display Group | 1040 W 40th St | Chicago, IL 60609 | | | First Class Mail |
| Wm. Krueger Company | Attn: Brian A Webb | 999 W Winneconne Ave | Neenah, WI 54956 | | First Class Mail |
| Wolf Peak Int'l Inc | P.O. Box 845 | 1221 Marshall Way | Layton, UT 84041 | | First Class Mail |
| Wolters Kluwer Law & Business | Regulatory Us | P.O. Box 71882 | Chicago, IL 60694 | | First Class Mail |
| Wolverine Worldwide | 1020 Prosperity Way | Beaumont, CA 92223 | | | First Class Mail |
| Wood Products International, Inc. | 208 E Gaston St | Savannah, GA 31401 | | | First Class Mail |
| Wood Products International, Inc. | P.O. Box 9544 | Savannah, GA 31412-9544 | | | First Class Mail |
| Woodard Crn LLC | 3401 Trinity Blvd, Ste 100 | Grand Prairie, TX 75050 | | | First Class Mail |
| Woodford Plywood, Inc. | c/o Gardner Willis Plaire & Wilson, LLP | Attn: Regan Cason | P.O. Drawer 71788 | Albany, GA 31708-1788 | First Class Mail |
| Woodford Plywood, Inc. | P.O. Box 50007 | Albany, GA 31703-0007 | | | First Class Mail |
| Woodford/Eagle Mountain Products | P.O. Box 5533 | Denver, CO 80217 | | | First Class Mail |
| Woodgrain Distribution | 80 S Shelby St | Montevallo, AL 35115 | | | First Class Mail |
| Woodharbor Custom Cabinetry | 3277 9th St Sw | Mason City, IA 50401 | | | First Class Mail |
| Woodland Tools Inc | 709 Foot Rd | Madison, WI 53713 | | | First Class Mail |
| Woodstock Percussion | 167 Dubois Rd | Shokan, NY 12481 | | | First Class Mail |
| Woodstream Corporation | 29 E King St, Unit 201 | Lancaster, PA 17602 | | | First Class Mail |
| Wooster Brush | P.O. Box 6010 | 604 Madison Ave | Wooster, OH 44691 | | First Class Mail |
| Work Iq Tools LLC | 5480 Nathan Lane North, Ste 120 | Plymouth, MN 55442 | | | First Class Mail |
| Work Tools Intl | 12595 715t Ct | Largo, FL 33773 | | | First Class Mail |
| Working Products | 4333 W 715t St | Indianapolis, IN 46268 | | | First Class Mail |
| World Marketing of America, Inc. | Attn: Deborah Shope | P.O. Box 192 | 12256 William Penn Hwy | Mill Creek, PA 17060 | First Class Mail |
| World Marketing of America, Inc. | c/o Tydings & Rosenberg LLP | Attn: Stephen Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | First Class Mail |
| World Source Partner LLC | P.O. Box 538612 | Pittsburgh, PA 15253 | | | First Class Mail |
| World Source Partners | 2401 W Us Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| World Tech Toys | c/o Faw Funding | P.O. Box 467 | Des Moines, IA 50302 | | First Class Mail |
| World Trade Limited, Inc. | 2100 Valley Vista Rd | Knoxville, TN 37932 | | | First Class Mail |
| Worthington Cylinders Corp | 200 Old Wilson Bridge Rd | Worthington, OH 43085 | | | First Class Mail |
| Worthington Enterprises, Inc., on behalf of itself and certain affiliates | Attn: Michael Garapic | 200 W Old Wilson Bridge Rd | Columbus, OH 43085 | | First Class Mail |
| Worthington Enterprises, Inc., on behalf of itself and certain affiliates | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | First Class Mail |
| Wpengine, Inc. | POBox 734427 | Dallas, TX 75373 | | | First Class Mail |
| Wurth Wood Group, Inc | 4250 Golf Acres Dr | Charlotte, NC 28208 | | | First Class Mail |
| We Fire & Security | 5284 E Fm 552 | Royse City, TX 75189 | | | First Class Mail |
| Wyatt Bell & Co | 839 Martin Luther King Jr Dr | Paducah, KY 42001 | | | First Class Mail |
| Wyoming Valley - United Way | c/o United Way of Wyoming Valley | 100 N Pennsylvania Ave | Wilkes-Barre, PA 18701 | | First Class Mail |
| Xander Bicycle | Attn: Austin Williams | 380 W Markham St | Perris, CA 92571 | | First Class Mail |
| Xerox Corporation | P.O. Box 7405 | Pasadena, CA 91109 | | | First Class Mail |
| Xerox Financial Services | P.O. Box 202882 | Dallas, TX 75320 | | | First Class Mail |
| Xodus Innovations LLC | 2025 Yore Ave | Benton Harbor, MI 49022 | | | First Class Mail |
| Xpo Logistics Freight Inc | 29559 Network Place | Chicago, IL 60673 | | | First Class Mail |
| X-Rite, Inc | Attn: Renee Torre | 4300 44th St SE | Grand Rapids, MI 49512 | | First Class Mail |
| XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd, Ste 600 | St Louis, MO 63105 | | First Class Mail |
| XTRA Lease LLC | Attn: Michael Jared Heggs | 7911 Forsyth Blvd, Ste 600 | St Louis, MO 63105 | | First Class Mail |
| XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David M Unseth | 211 N Broadway, Ste 3600 | St Louis, MO 63102 | First Class Mail |
| Xynyth Mfg Corp | 122-3989 Henning Drive | Burnaby, BC V5C 6N5 | Canada | | First Class Mail |
| Yale Materials Handling | c/o Bank of America Lockbox | P.O. Box 74008435 | Chicago, IL 60674 | | First Class Mail |
| Yale Security Inc. | P.O. Box 644001 | Pittsburgh, PA 15264 | | | First Class Mail |
| Yankee Publishing Inc | P.O. Box 520 | 1121 Main St | Dublin, NH 03444 | | First Class Mail |
| Yazoo Power Products Inc. | 534 Congress Cir N | Roselle, IL 60172 | | | First Class Mail |
| Yat Usa, Inc. | 10506 Bryton Corporate Center Dr, Ste 500 | Huntersville, NC 28078 | | | First Class Mail |
| Yeoman & Company | P.O. Box 30 | 16525 Hardscrabble Rd | Monticello, IA 52310 | | First Class Mail |
| Yesco Chicago | 1401 West Jeffrey Drive | Addison, IL 60101 | | | First Class Mail |
| YETI Coolers, LLC | c/o Jackson Walker LLP | Attn: Jennifer F Wertz | 100 Congress Ave, Ste 1100 | Austin, TX 78701 | First Class Mail |
| York Modern Corporation | P.O. Box 488 | 68 Watson St | Unadilla, NY 13849 | | First Class Mail |
| York Rakes | P.O. Box 488 | Unadilla, NY 13849 | | | First Class Mail |
| York Wallcoverings | 750 Linden Ave | York, PA 17404 | | | First Class Mail |
| Young'S Inc. | P.O. Box 145 | Dundee, MI 48131 | | | First Class Mail |
| Youngstown Glove Company | 579 W High St, Unit F | Aurora, MO 65605 | | | First Class Mail |
| Yxn Imports LLC | 250 S Tubeway Ave Commerce | Commerce, CA 90040 | | | First Class Mail |
| Ytl Int'l Inc | 17517 Fabrica Way, Ste H | Cerritos, CA 90703 | | | First Class Mail |
| Yukon Facility Services | P.O. Box 159 | Lehman, PA 18627 | | | First Class Mail |
| Yunker Industries Inc | 310 O'Connor Drive, P.O. Box 917 | Elkhorn, WI 53121 | | | First Class Mail |
| Zafar Projects Inc | 8621 115th Ave N | Largo, FL 33773 | | | First Class Mail |
| Zak Designs Inc | 1603 S Garfield Rd | Airway Heights, WA 99001 | | | First Class Mail |
| Zazai Kakar Family Corp dba City Wide Facility Solutions | 2941 Sunrise Blvd, Unit 240 | Rancho Cordova, CA 95742 | | | First Class Mail |
| Zenith Home Corp | c/o Decolin | 9150 Parc Ave | Montreal, QC H2N 1Z2 | Canada | First Class Mail |
| Zenith Home Corp | 400 Lukens Dr | New Castle, DE 19720 | | | First Class Mail |
| Zep Inc | 105 Kendall Park Way | Atlanta, GA 30336 | | | First Class Mail |
| Zep Sales & Service | 13237 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Zero Technolgies, LLC | c/o Zero Technologies, LLC dba Zerowater | 9399 W Higgins Rd | Rosemont, IL 60018 | | First Class Mail |
| Zero Technologies, LLC dba Zerowater | P.O. Box 735543 | Dallas, TX 75373 | | | First Class Mail |
| Zevo | 1 Procter & Gamble Plaza | Cincinnati, OH 45202 | | | First Class Mail |
| Zhejiang Focus On Import & Export | 11F Binhai Building | 480 Jiangn, Binjiang | Hangzhou, 310052 | China | First Class Mail |
| Zhejiang Hongchen Irrigation Equipment Co., Ltd | No 2668 Haifeng Rd, Binhai Industry Area | Taizhou Zhejiang 318000 | China | | First Class Mail |
| Zhejiang Jiasheng Tools Co Ltd | No 50 Gushan Main Rd | Gushan Industrial | Gushan Town | Yongkang, Zhejiang 321300 | First Class Mail |
| Zhintz LLC d.b.a. Southwest Trading | Attn: Ryan Hintz | 230 E 27th St, Ste 103 | Tucson, AZ 85713 | China | First Class Mail |
| Ziel Innovations | 6102 Innovation Way | Carlsbad, CA 92009 | | | First Class Mail |
| Ziflow Ltd | Ziflow Limited | 67 Tranmere Road | London, SW18 3QP | United Kingdom | First Class Mail |
| Zipfy Inc. | 2730 Brighton Road Unit A | Oakville, ON L6H 5T4 | Canada | | First Class Mail |
| Zippo Manufacturing Company | Attn: Cheryl Smith | 33 Barbour St | Bradford, PA 16701 | | First Class Mail |
| Zircon Corporation | Attn: Jeff Parsons | 1580 Dell Ave | Campbell, CA 95008 | | First Class Mail |
| Zircon Corporation | Attn: Legal Dept | 1580 Dell Ave | Campbell, CA 95008 | | First Class Mail |
| Zischimmer & Schwarz Interpolymer Inc. | Attn: Tom Martin | 800 S Main St, Ste 204 | Mansfield, MA 02048 | | First Class Mail |
| Zun PEX, Inc | Attn: Shane Bickley | 511 W Freshwater Way | Milwaukee, WI 53204 | | First Class Mail |
| Zurich American Insurance Company | Attn: Jessie Melesio | 1299 Zurich Way | Schaumburg, IL 60198 | | First Class Mail |
| Zurich American Insurance Company | c/o Fox Swibel, Levin & Carroll, LLP | Attn: Ken Thomas | 200 W Madison St, Ste 3000 | Chicago, IL 60606 | First Class Mail |
| Zurich American Insurance Company | c/o Fox Swibel Levin & Carroll, LLP | 200 W Madison St, Ste 3000 | Chicago, IL 60606 | | First Class Mail |
| Zurn PEX, Inc | c/o Quarles & Brady, LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | First Class Mail |
| Zwilling J.A. Henckels, LLC | 270 Marble Ave | Pleasantville, NY 10570 | | | First Class Mail |
| Zyte Group Ltd | Cuil Greine House | Ballincollig Commercial Park | Ballincollig | Ireland | First Class Mail |

# EXHIBIT D

**Exhibit D**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| 1970 Group, Inc | Attn: Angela Buhrke, Esq, Stephen Roseman, CEO | 400 Madison Ave, 18th Fl | New York, NY 10017 | | First Class Mail |
| Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611 | Phoenix, AZ 85005-6123 | | | First Class Mail |
| Assistant Attorney General | Attn: Jeanmarie Miller | Cadillac Place Bldg | 3030 W Grand Blvd, Ste 10-200 | Detroit, MI 48202 | First Class Mail |
| Ballard Spahr LLP | Attn: Tobey M Daluz/Margaret A Vesper | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | | First Class Mail |
| Barnes & Thornburg LLP | Attn: Mark R Owens/Kevin G Collins | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| Barnes & Thornburg LLP | Attn: Kevin G Collins | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| Barnes & Thornburg LLP | Attn: Molly N Sigler | 225 S SIXTH ST, STE 2800 | Minneapolis, MN 55402-4662 | | First Class Mail |
| Black & Decker (US), Inc. | Attn: Theodore Morris/Matthew Reap | 1000 Stanley Dr | New Britain, CT 06053 | | First Class Mail |
| Blakeley LC | Attn: Scott E Blakeley | 500 Technology Dr, Ste 100 | Irvine, CA 92618 | | First Class Mail |
| Blank Rome LLP | Attn: Regina Stango Kelbon/Stanley B Tarr | 1201 N Market St, Ste 800 | Wilmington, DE 19801 | | First Class Mail |
| Blank Rome LLP | Attn: John E Lucian | 1 Logan Sq | 130 N 18th St | Philadelphia, PA 19103 | First Class Mail |
| Bodman PLC | Attn: Noel Ravenscroft | 1901 St Antoine St, | 6th Fl at Ford Field | Detroit, MI 48226 | First Class Mail |
| Brennan Investment Group | Attn: Dean Farley | 10275 W Higgins Rd, Ste 801 | Rosemont, Il 60018 | | First Class Mail |
| Buchalter, A Professional Corporation | Attn: Shawn M Christianson | 425 Market St, Ste 2900 | San Francisco, CA 94105-3493 | | First Class Mail |
| Carhartt, Inc. | Attn: Anna Inch | 5750 Mercury Dr | Dearborn, MI 48126 | | First Class Mail |
| Chaffetz Lindsey LLP | Attn: Alan J Lipkin | 1700 Broadway, 33rd Fl | New York, NY 10019 | | First Class Mail |
| Connolly Gallagher LLP | Attn: Karen C Bifferato | 1201 N Market St 20th Fl | Wilmington, DE 19801 | | First Class Mail |
| Cowles & Thompson, P.C. | Attn: William L Siegel | 901 Main St, Ste 3900 | Dallas, TX 75202 | | First Class Mail |
| Davidoff Hutcher & Citron LLP | Attn: Jonathan Pasternak/James Glucksman | 605 3rd Ave | New York, NY 10158 | | First Class Mail |
| Davis Graham & Stubbs | Attn: Adam L Hirsch | 1550 17th St, Ste 500 | Denver, CO 80202 | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | First Class Mail |
| Duane Morris LLP | Attn: Sommer L Ross | 1201 Market St, Ste 501 | Wilmington, DE 19801 | | First Class Mail |
| Duane Morris LLP | Attn: Christopher M Winter | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | | First Class Mail |
| Duane Morris LLP | Attn: James H Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | | First Class Mail |
| Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| Fox Rothschild LLP | Attn: Gordon E Gouveia | 321 N Clark St, Ste 1600 | Chicago, IL 60654 | | First Class Mail |
| Frost Brown Todd LLP | Attn: Ronald E Gold/Erin P Severini | 3300 Great American Twr | 301 E 4th St | Cincinnati, OH 45202 | First Class Mail |
| Gardner, Willis, Plaire, & Wilson | Attn: Regan T Cason | 1115 W Third Ave | PO Drawer 71788 | Albany, GA 31708-1788 | First Class Mail |
| Gellert Seitz Busenkell & Brown, LLC | Attn: Ronald S Gellert | 1201 N Orange St, Ste 300 | Wilmington, DE 19801 | | First Class Mail |
| Glenn Agre Bergman & Fuentes LLP | Attn: Andrew K Glenn, Esq, Trevor J Welch, Esq | Attn: Malak S Doss, Esq | 1185 Ave of the Americas, 22nd Fl | New York, NY 10036 | First Class Mail |
| Golan Christie Taglia LLP | Attn: Barbara L Yong | 70 W Madison St, Ste 1500 | Chicago, IL 60602 | | First Class Mail |
| Granite (12 Tradeport) LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman, Scott Fleischer | Barclay Damon Tower | 125 E Jefferson St | Syracuse, NY 13202 | First Class Mail |
| Hemar, Rousso & Heald, LLP | Attn: Jessica Mickelsen Simon | 15910 Ventura Blvd, 12th Fl | Encino, CA 91436-2829 | | First Class Mail |
| Husch Blackwell LLP | Attn: Lynn Hamilton Butler | 111 Congress Ave, Ste 1400 | Austin, TX 78701 | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | First Class Mail |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins P.C. | Attn: Raymond M Patella/ | 505 Morris Ave | Springfield, NJ 07081 | | First Class Mail |
| K&L Gates LLP | Attn: David Weitman | 1717 Main St, Ste 2800 | Dallas, TX 75201 | | First Class Mail |
| K&L Gates LLP | Attn: Steven L Caponi/Matthew B Goeller | 600 N King St, Ste 901 | Wilmington, DE 19801 | | First Class Mail |
| Kelley Drye & Warren LLP | Attn: James S Carr/Philip A Weintraub | Attn: Katherine M Lewis | 3 World Trade Ctr | 175 Greenwich St | New York, NY 10007 | First Class Mail |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C Wisotzkey | Washington Building | Barnabas Business Ctr | 4650 N Port Washington Rd | Milwaukee, WI 53212-1059 | First Class Mail |
| Kutak Rock LLP | Attn: Lisa M Peters | 1650 Farnam St | Omaha, NE 68102 | | First Class Mail |
| Loizides, P.A. | Attn: Christopher D Loizides | 1225 King St, Ste 800 | Wilmington, DE 19801 | | First Class Mail |
| Mayer Brown LLP | Attn: Louis Chiappetta/Jade M Edwards | 71 S Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| McCarter & English LLP | Attn: Matthew J Rifino | Renaissance Ctr | 405 N King St, 8th Fl | Wilmington, DE 19801 | First Class Mail |
| McCarter & English LLP | Attn: Inez M Markovich | 1600 Market St, Ste 3900 | Philadelphia, PA 19103 | | First Class Mail |
| McCarter & English LLP | Attn: Yan Borodanski | 4 Gateway Ctr | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | First Class Mail |
| McGuireWoods LLP | Attn: Dion W Hayes/K Elizabeth Sieg | Attn: Connor W Symons | Gateway Plz | 800 E Canal St | Richmond, VA 23219-3916 | First Class Mail |
| Miles & Stockbridge P.C. | Attn: Emily K Devan/Linda V Donhauser | 100 Light St, 7th Fl | Baltimore, MD 21202 | | First Class Mail |
| Morgan Lewis & Bockius LLP | Attn: Matthew O'Donnell | 101 Park Ave | New York, NY 10178 | | First Class Mail |
| Morgan, Lewis & Bockius LLP | Attn: Jody C Barillare | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | | First Class Mail |
| Morris & Player PLLC | Attn: Douglas H Morris | 1211 Herr Ln, Ste 205 | Louisville, KY 40222 | | First Class Mail |
| Morris Nichols Arsht & Tunnell LLP | Attn: Curtis S Miller/Austin T Park | 1201 N Market St, Ste 1600 | Po Box 1347 | Wilmington, DE 19899-1347 | First Class Mail |
| Office of the Attorney General | Rembert Dennis | 1000 Assembly St, Rm 519 | Columbia, SC 29201 | | First Class Mail |
| Office of the Attorney General | 1745 Innovation Dr, Stes C & D | Carbondale, IL 62903 | | | First Class Mail |
| Office of the Attorney General | P.O. Box 944255 | Sacramento, CA 94244-2550 | | | First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capitol, Rm 114 E | P.O. Box 7857 | Madison, WI 53707-7857 | First Class Mail |
| Office of the Attorney General | State of Alabama | Attn: Steve Marshall | 501 Washington Ave | P.O. Box 300152 | Montgomery, AL 36130-0152 | First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capitol Sq SW | Atlanta, GA 30334-1300 | | First Class Mail |
| Office of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | First Class Mail |
| Office of the Attorney General | 1745 Innovation Dr | Carbondale, IL 62903 | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, KY 40601 | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | State Capitol | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, MN 55155 | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | First Class Mail |
| Office of the Attorney General | Attn: Jeff Jackson | 114 W Edenton St | Raleigh, NC 27603 | | First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | Washington, DC 20001 | | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capitol, PL 01 | Tallahassee, FL 32399-1050 | | First Class Mail |
| Office of the Attorney General | Attn: Raúl Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | First Class Mail |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, Stn 6 | Augusta, ME 04333 | | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Pl, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | First Class Mail |
| Office of the Attorney General | Attn: Matthew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.O. Box 9020192 | San Juan, PR 00902-0192 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert C Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | First Class Mail |

**Exhibit D**
**Service List**

| Creditor | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | P.O. Box 20207 | Nashville, TN 37202-0207 | | | First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, TN 37243 | | | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | | First Class Mail |
| Offit Kurman, P.A. | Attn: Brian J McLaughlin | 222 Delaware Ave, Ste 1105 | Wilmington, DE 19801 | | | First Class Mail |
| Offit Kurman, P.A. | Attn: Stephen Metz | 7501 Wisconsin Ave, Ste 1000W | Bethesda, MD 20814 | | | First Class Mail |
| Otterbourg P.C. | Attn: Daniel F Fiorillo/Adam C Silverstein | Attn: Chad B Simon/Pauline McTernan | 230 Park Ave | New York, NY 10169 | | First Class Mail |
| Otterbourg PC | Attn: Daniel Fiorillo, Esq | 230 Park Ave | New York, NY 10169-0075 | | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J Sandler/Colin R Robinson | Attn: Edward A Corma | 919 N Market St, 17th Fl | PO Box 8705 | Wilmington, DE 19899-8705 | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Robert J Feinstein/Paul J Labov | Attn: Cia H Mackle | 780 3rd Ave, 34th Fl | New York, NY 10017 | | First Class Mail |
| Pashman Stein Walder Hayden, P.C. | Attn: Henry J Jaffe/Alexis R Gambale | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | | First Class Mail |
| Pashman Stein Walder Hayden, P.C. | Attn: David E Sklar | Ct Plz 5, E Wing | 21 Main St, Ste 200 | Hackensack, NJ 07601 | | First Class Mail |
| Pension Benefit Guaranty Corp. | Attn: Cynthia Wong | 445 12th St Sw | Washington, DC 20024-2101 | | | First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: Samuel L Rosin/Simon J Torres | Attn: Marc S Pfeuffer | Office of the General Counsel | 445 12th St, SW | Washington, DC 20024 | First Class Mail |
| Polsinelli PC | Attn: Shanti M Katona/Katherine M Devanney | 222 Delaware Ave, Ste 1101 | Wilmington, DE 19801 | | | First Class Mail |
| Polsinelli PC | Attn: Michael V DiPietro | 222 Delaware Ave, Ste 1101 | Wilmington, DE 19801 | | | First Class Mail |
| Polsinelli PC | Attn: Andrew J Nazar | 900 W 48th Pl, Ste 900 | Kansas City, MO 64112 | | | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: R Stephen McNeill | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: Christopher M Samis/Katelin A Morales | Attn: Levi Akkerman | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | First Class Mail |
| Quarles & Brady LLP | Attn: L Katie Mason | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | | | First Class Mail |
| Reed Smith LLP | Attn: Jason D Angelo/Cameron C Capp | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | | First Class Mail |
| Robinson & Cole LLP | Attn: Jamie L Edmonson/Katherine S Dute | 1201 N Market St, Ste 1406 | Wilmington, DE 19801 | | | First Class Mail |
| Robinson & Cole LLP | Attn: Katherine S Dute | 1201 N Market St, Ste 1406 | Wilmington, DE 19801 | | | First Class Mail |
| Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | | | First Class Mail |
| Robinson Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | | | First Class Mail |
| Rust-Oleum Corp. | 11 E Hawthorn Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Ryder Integrated Logistics | Attn: Mike Mandell | 2333 Ponce De Leon Blvd | Coral Gables, FL 33134 | | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19904 | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | First Class Mail |
| Securities & Exchange Commission | Attn: Antonia Apps, Regional Director | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | | | First Class Mail |
| Securities & Exchange Commission | Philadelphia Regional Office | 1617 JFK Blvd, Ste 520 | Philadelphia, PA 19103 | | | First Class Mail |
| Sullivan Hazeltine Allinson LLC | Attn: William A Hazeltine | 919 N Market St, Ste 420 | Wilmington, DE 19801 | | | First Class Mail |
| Taft Stettinius & Hollister LLP | Attn: Zachary E Klutz, W Timothy Miller | 1 Indiana Sq, Ste 3500 | Indianapolis, IN 46204 | | | First Class Mail |
| Texas Attorney General's Office | Attn: Christopher S Murphy | Bankruptcy & Collections Division | PO Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| The Sherwin-Williams Co. d/b/a Minwax | Attn: Cecil Mccurty | 101 W Prospect Ave | 1100 Midland Bldg | Cleveland, OH 44115 | | First Class Mail |
| Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B Pugh | 2 Sun Ct, Ste 400 | Peachtree Corners, GA 30092 | | | First Class Mail |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202-0207 | | | First Class Mail |
| Tydings & Rosenberg, LLP | Attn: Stephen B Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | | | First Class Mail |
| Tydings & Rosenberg, LLP | Attn: Dennis J Shaffer/Stephen B Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | | | First Class Mail |
| US Attorney's Office | District of Delaware | 1313 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| US Trustee | District of Delaware | Attn: Benjamin A Hackman, Esq | 844 N King St, Rm 2207 | Wilmington, DE 19801 | | First Class Mail |
| W.p. Carey Inc. | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | | | First Class Mail |
| Wadsworth, Garber, Warner, Conrardy, P.C. | Attn: Aaron A Garber | 2580 W Main St | Littleton, CO 80120 | | | First Class Mail |
| Warner Norcross & Judd LLP | Attn: Charles R Quigg | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | First Class Mail |
| Warner Norcross & Judd LLP | Attn: Rozanne M Giunta | 715 E Main St, Ste 110 | Midland, MI 48640 | | | First Class Mail |
| Weltman, Weinberg and Reis Co., L.P.A. | Attn: Scott D Fink | 5990 W Creek Rd, Ste 200 | Independence, OH 44131 | | | First Class Mail |
| Whiteford, Taylor & Preston, LLC | Attn: William F Taylor, Jr | 600 N King St, Ste 300 | Wilmington, DE 19801 | | | First Class Mail |
| Whiteford, Taylor & Preston, LLC | Attn: David W Gaffey/Joshua D Stiff | 3190 Fairview Park Dr, Ste 800 | Falls Church, VA 22042-4510 | | | First Class Mail |
| Williams Mullen | Attn: Michael D Mueller/Jennifer M McLemore | 200 S 10th, St, Ste 1600 | Richmond, VA 23219-3095 | | | First Class Mail |

# EXHIBIT E

**Exhibit E**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 123 Event Staffing | 1580 Lincoln St, Ste 580 | Denver, CO 80203 | | | First Class Mail |
| 3M Company | Attn: Halsey Morris | 3M Center, 223-IN-03 | St. Paul, MN 55144-1000 | | First Class Mail |
| 48Forty Solutions LLC | 11740 Katy Fwy, Ste 1200 | Houston, TX 77079 | | | First Class Mail |
| 4WRD Freight and Logistics Group Inc | Attn: Matthew Stanwiarski | 828 W Grace St, Apt 611 | Chicago, IL 60613 | | First Class Mail |
| 5 Acres Garden Center | 2600 State Rte 103 | Bradford, NH 03221 | | | First Class Mail |
| Abilene Shukla | Address Redacted | | | | First Class Mail |
| Ace ImageWear | 4120 E Truman | Kansas City, MO 64127 | | | First Class Mail |
| ACON Employee Co-Invest | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| ACON Equity Partners IV, LP | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| Acon Investments | Attn: Teresa Bernstein, General Counsel | 1133 Connecticut Ave NW | Washington, DC 20036 | | First Class Mail |
| ACON TV Investors, LLC | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| Adenco Inc (Resideo Technologies) | 1985 Douglas Dr N | Golden Valley, MN 55422 | | | First Class Mail |
| Advanced Drainage Systems, Inc. | 4640 Trueman Blvd | Columbus, OH 43026 | | | First Class Mail |
| Advanced Drainage Systems, Inc. | c/o Squire Patton Boggs (US) LLp | 1000 Key Tower | 127 Public Sq | Cleveland, OH 44114 | First Class Mail |
| AE OPCO I LLC | c/o Faultless Brands | 1025 W 8th St | Kansas City, MO 64101 | | First Class Mail |
| AEP IV LR Co-Investments, LP | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| AEP IV OPERF Co-Investments, LLC | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| AGG Presidents Owner LLC | 134 N LaSalle St, Ste 750 | Chicago, IL 60602 | | | First Class Mail |
| Aimicap Private Ltd | Manyata Embassy Tech Park | Ground Floor, Beech, E-1 | Bangalore, Karnataka 560045 | India | First Class Mail |
| Air Services Company | 211 Sengers Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Airgas USA LLC | 6055 Rockside Woods Blvd | Independence, OH 44131 | | | First Class Mail |
| AIU Insurance Company, Commerce and Industry Company, National Union Fire Insurance Company of Pittsburgh, PA, and certain other affiliates of AIG Property Casualty, Inc. | Attn: Kevin J Larner, Esq | 300 Kimball Dr, Ste 500 | Parsippany, NJ 07054 | | First Class Mail |
| Albanese Confectionery Group | c/o Accounts Receivable Department | 5441 E Lincoln Hwy | Merrillville, IN 46410 | | First Class Mail |
| All Tools Inc. | P.O. Box 191784 | San Juan, PR 00919-1784 | | | First Class Mail |
| Alliance Sports Group, L.P. | dba Alliance Consumer Group/ACG | 700 Henrietta Creek Rd | Roanoke, TX 76262 | | First Class Mail |
| Allied Products Corporation | 1420 Kansas Ave | Kansas City, MO 64127 | | | First Class Mail |
| Allied Universal Security Services | c/o Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | First Class Mail |
| Altman Specialty Plants, LLC | 3742 Blue Bird Canyon Rd | Vista, CA 92084 | | | First Class Mail |
| Amazon Web Services, Inc. | 525 14th St S | Arlington, VA 22202 | | | First Class Mail |
| AmeriGas Propane, L.P. | 500 N Gulph Rd | King of Prussia, PA 19406 | | | First Class Mail |
| Ameriock, LLC | 10115 Kincey Ave, Ste 210 | Huntersville, NC 28078 | | | First Class Mail |
| Anderson Material Handling | 30575 Anderson Ct | Wixom, MI 48393 | | | First Class Mail |
| Apex Lumber Store 4 13172 | 4527 White Plains Rd | Bronx, NY 10470 | | | First Class Mail |
| AR Auditor of State | Unclaimed Property Division | 1400 W Third St, Ste 100 | Little Rock, AR 72201 | | First Class Mail |
| ARC Equipment Finance LLC | 1764626 Butterfield Road, Unit 130 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Ariens Co | 655 W Ryan St | Brillion, WI 54110 | | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Dept of Revenue | 1600 W Monroe | Phoenix, AZ 85007 | | | First Class Mail |
| Arkansas Auditor of State | Unclaimed Property Div | 1400 W 3rd St, Ste 100 | Little Rock, AR 72201 | | First Class Mail |
| Arrow Fastener Company, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | First Class Mail |
| ASC Engineered Solutions LLC | 2001 Spring Rd, Ste 300 | Oak Brook, IL 60523 | | | First Class Mail |
| Associated Material Handling | 133 N Swift Rd | Addison, IL 60101 | | | First Class Mail |
| Associated Material Handling Industries, Inc. | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | First Class Mail |
| Automax | 1940 Internationale Pkwy, Ste 550 | Woodridge, IL 60517 | | | First Class Mail |
| AZ Dept of Revenue | 1600 W Monroe | Phoenix, AZ 85007 | | | First Class Mail |
| B & G Auto | P.O. Box 1869 | Corsicana, TX 75151 | | | First Class Mail |
| B&G Auto | 104 N Boston St | Corsicana, TX 75110 | | | First Class Mail |
| Baggerly's Inc. of Guymon | 801 NW 4th St | Guymon, OK 73942 | | | First Class Mail |
| Baggerly's Inc. of Guymon | P.O. Box 416 | Highway 54 W | Guymon, OK 73942 | | First Class Mail |
| Baggs Inc | Attn: Kirk Cosnelle | 600 Mid America Blvd | Hot Springs, AR 71913 | | First Class Mail |
| Baker & Hostetler LLP | Attn: Andrew Layden, Esq | 200 S Orange Ave, Ste 2300 | Orlando, FL 32801 | | First Class Mail |
| Baldwin Hardware | Attn: Mary Laurente | 19701 Da Vinci | Lake Forest, CA 92610 | | First Class Mail |
| Barry L Moyer Tax Collector | 8330 Schantz Rd | Breinigsville, PA 18031 | | | First Class Mail |
| Beacon Building Products | dba Dealers Choice | 1 Lakeland Park Dr | Peabody, MA 01960 | | First Class Mail |
| Beacon Sales Aquisition, Inc. | c/o Offit Kurman, PA | Attn: Stephen A Metz, Esq | 7501 Wisconsin Ave, Ste 1000W | Bethesda, MD 20814 | First Class Mail |
| Belmont Nursery Inc | 7738 E Belmont Ave | Fresno, CA 93737 | | | First Class Mail |
| Better Pallets Inc | 100 Bunch Rd | Jackson, GA 30233 | | | First Class Mail |
| Big Rock Sports, LLC | 302 Saunders Rd, Ste 100 | Riverwoods, IL 60015 | | | First Class Mail |
| Bird B Gone Inc | P.O. Box 11209 | Santa Ana, CA 92711 | | | First Class Mail |
| Bird B Gone Inc. | c/o Peisss LLC | Attn: Jack Graff | 135 Region S Dr | Jackson, GA 30233 | First Class Mail |
| B'Laster LLC | Attn: M Colette Gibbons | 28841 Weybridge Dr | Westlake, OH 44145 | | First Class Mail |
| Blue Mountain Equipment, Inc. | 808 Hwy 34 W | Marble Hill, MO 63764 | | | First Class Mail |
| Blue Mountain Equipment, Inc. | c/o McGuire Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Blue Rhino | 1 Liberty Plz, M040 | Liberty, MO 64068 | | | First Class Mail |
| Bona Kemi USA Inc. | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | First Class Mail |
| Breentag Mid-South, Inc. | c/o Montgomery McCracken Walker & Rhoads LLP | 1105 N Market St, Ste 1500 | Wilmington, DE 19801 | | First Class Mail |
| Brighton-Best International Incorporated | Attn: Peggy Hsieh | 5660 Paramount Blvd | Long Beach, CA 90805 | | First Class Mail |
| Bryan Equipment Sales Inc | 6300 Smith Rd | Loveland, OH 45140 | | | First Class Mail |
| Bryan Equipment Sales, Inc. | c/o McGuire Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Bryant & Lawrence, Inc. | 268 Main St | Tilton, NH 03276 | | | First Class Mail |
| Bunzl Distribution Inc. | c/o Thompson Coburn LLP | Attn: David D Farrell | 1 US Bank Plaza | 505 N 7th St, Ste 2700 | St Louis, MO 63101 | First Class Mail |
| Burlington Products | 2601 Knollcrest Dr | Burlington, WI 53105 | | | First Class Mail |
| c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | | First Class Mail |
| CA Board of Equalization | P.O. Box 942862 | Sacramento, CA 94279 | | | First Class Mail |
| CA Deparment of Food & Agriculture | P.O. Box 942872 | Sacramento, CA 94271 | | | First Class Mail |
| CA Dept of Conservation | Accounting MS 13A | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| CA Dept of Pesticide Regulation | 1001 I St | P.O. Box 4015 | Sacramento, CA 95812 | | First Class Mail |
| CA Dept of Resources | Oil Recycling Fee Section | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| CA Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | | | First Class Mail |
| CA Office of the State Controller | Bureau of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250 | | First Class Mail |
| CA State Board of Equalization | Environmental Fees Div | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |
| CAB assignee of Shanghai Inherlij Int'l Trading Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | First Class Mail |
| California Board of Equalization | P.O. BOX 942862 | Sacramento, CA 94279 | | | First Class Mail |
| California Department of Tax and Fee Administration | c/o Collections Support Bureau, MIC-29 | P.O. Box 942879 | Sacramento, CA 94279-0029 | | First Class Mail |
| California Dept of Conservation | Accounting, Ms 19A | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| California Dept of Food & Agriculture | P.O. Box 942872 | Sacramento, CA 94271 | | | First Class Mail |
| California Dept of Pesticide Regulation | 1001 I St | P.O. Box 4015 | Sacramento, CA 95812 | | First Class Mail |
| California Dept of Resources | Oil Recycling Fee Section | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | | | First Class Mail |
| California Office of The State Controller | Bureau of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250 | | First Class Mail |
| California State Board of Equalization | Environmental Fees Div | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |
| Capitol Earth Rugs | 8001 Assembly Ct, Ste 23 | Little Rock, AR 72209 | | | First Class Mail |
| Cassandra Dye | Address Redacted | | | | First Class Mail |
| Cassandra Dye | c/o Smith Gambrell & Russell LLP | Attn: Elizabeth L Janczak, Esq | 311 S Wacker Dr, Ste 3000 | Chicago, IL 60606 | First Class Mail |
| Chambers County | 2 Lafayette St N, Ste B114 | Lafayette, AL 36862 | | | First Class Mail |
| Chambers County | 2 Lafayette St N, SteB114 | Lafayette, AL 36862 | | | First Class Mail |
| Chicago Department Of Revenue | Collections Unit, Rm 107A | 121 North Lasalle Street | Chicago, IL 60602 | | First Class Mail |
| Chicago Dept of Revenue | Collections Unit | 121 N LaSalle St, Rm 107A | Chicago, IL 60602 | | First Class Mail |
| Chris Kenyus | Address Redacted | | | | First Class Mail |
| Church & Dwight Co, Inc. | Attn: Steve Tinkis | 500 Charles Ewing Blvd | Ewing, NJ 08628 | | First Class Mail |
| Church & Dwight Co., Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Francis J Lawall | 3000 2 Logan Sq, 18th St and Arch St | Philadelphia, PA 19103 | First Class Mail |
| City & County of Denver Treasurer | 482 Thomas Family Properties | P.O. Box 17420 | Denver, CO 80217 | | First Class Mail |
| City of Aspen Finance Dept | 130 S Galena St | Aspen, CO 81611 | | | First Class Mail |
| City of Bremerton | Tax & License Div | 239 Fourth St | Bremerton, WA 98337 | | First Class Mail |
| City of Bremerton | Tax & License Division | 239 Fourth St | Bremerton, WA 98337 | | First Class Mail |
| City of Campbellsburg | P.O. Box 183 | Campbellsburg, KY 40011 | | | First Class Mail |
| City of Chicago License Office | 121 N LaSalle St, 8th Fl, Rm 800 | Chicago, IL 60602 | | | First Class Mail |
| City of Chicago License Office | 121 N LaSalle St, 8th Fl | Rm 800 | Chicago, IL 60602 | | First Class Mail |
| City of Delta | 360 Main St | Delta, CO 81416 | | | First Class Mail |
| City of Dothan | License Div | P.O. Box 2128 | Dothan, AL 36302 | | First Class Mail |
| City of Dothan | Attn: License Division | P.O. Box 2128 | Dothan, AL 36302 | | First Class Mail |
| City of Flagstaff | 211 W Aspen Ave | Flagstaff, AZ 86001 | | | First Class Mail |
| City of Jackson | P.O. Box 1096 | 400 Commerce St | Jackson, AL 36545 | | First Class Mail |
| City of Kansas City | 414 E 12th St | Kansas City, MO 64106 | | | First Class Mail |
| City of Lafayette | P.O. Box 87 | Lafayette, AL 36862 | | | First Class Mail |
| City of Lamar | Licensing Dept | 102 E Parmenter St | Lamar, CO 81052 | | First Class Mail |
| City of Los Angeles | Office of the City Clerk | P.O. Box 53225 | Los Angeles, CA 90051 | | First Class Mail |
| City of Manchester Tax Collector | City of Manchester | P.O. Box 9598 | Manchester, NH 03108 | | First Class Mail |
| City of Mobile Revenue Dept | 205 Government St | Mobile, AL 36602 | | | First Class Mail |
| City of Montrose | P.O. Box 790 | Montrose, CO 81402 | | | First Class Mail |
| City of Peoria | 8401 W Monroe St | Peoria, AZ 85345 | | | First Class Mail |
| City of Red Bay | P.O. Box 2002 | Red Bay, AL 35582 | | | First Class Mail |
| City of Seattle | 700 5th Ave, 42nd Fl | Seattle, WA 98124 | | | First Class Mail |
| City of Seattle | Revenue & Consumer Affairs Div | P.O. Box 34907 | Seattle, WA 98124 | | First Class Mail |
| City of Seattle | 700 5th Ave, Fl 42 | Seattle, WA 98104 | | | First Class Mail |
| City of Selma License Dept | P.O. Box 450 | Selma, AL 36702 | | | First Class Mail |
| City of Troy Licensing Dept | P.O. Box 549 | Troy, AL 36081 | | | First Class Mail |
| Clayton County Tax Commissioner | Administration Annex 3 | 121 S McDonough St, 2nd Fl | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Tax Commissioner | Administration Annex 3 2nd Fl | 121 S McDonough St | Jonesboro, GA 30236 | | First Class Mail |
| Clean Earth Environmental Solutions, Inc. | 933 1st Ave, Ste 200 | King of Prussia, PA 19406 | | | First Class Mail |
| Clearwater Enterprises, LLC | 5637 N Classen Blvd | Oklahoma City, OK 73118 | | | First Class Mail |

Exhibit E
Service List

| Creditor | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| CMT USA, Inc | Attn: Travis Westmoreland | 7609 Bentley Rd, Ste D | Greensboro, NC 27409 | | First Class Mail |
| Collar Products Inc | 6135 Monroe Ct | Morton Grove, IL 60053 | | | First Class Mail |
| Coilhose Pneumatics | 19 Kimberli Rd | E Brunswick, NJ 08816 | | | First Class Mail |
| Commissioner of Revenue Service | Dept of Revenue Services | P.O. Box 5030 | Hartford, CT 06104 | | First Class Mail |
| Commonwealth of Massachusetts | Dept of the State Treasury | 1 Ashburton Pl, 12th Fl | Boston, MA 02108 | | First Class Mail |
| Commonwealth of Virginia | Unclaimed Property | P.O. Box 2478 | Richmond, VA 23218 | | First Class Mail |
| Commonwealth of Virginia Department of Taxation | P.O. Box 2156 | Richmond, VA 23218 | | | First Class Mail |
| Comptroller of Maryland | Revenue Admin Div | 110 Carroll St | Annapolis, MD 21411 | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Div | 110 Carroll St | Annapolis, MD 21411 | | First Class Mail |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St, Rm 310 | Baltimore, MD 21201 | | First Class Mail |
| Convel Enterprise Comp, Inc., | 1920 Main St, Ste 900 | Irvine, CA 92614 | | | First Class Mail |
| Cotterman Company | P.O. Box 168 | 130 Seltzer Rd | Croswell, MI 48422-0168 | | First Class Mail |
| County of Lehigh | Fiscal Office | 17 S Seventh St, Rm 119 | Allentown, PA 18101 | | First Class Mail |
| County of Lehigh | Fiscal Office - Rm 119 | 17 S Seventh St | Allentown, PA 18101 | | First Class Mail |
| County of Navarro | Assessor & Collector of Taxes | P.O. Box 1070 | Corsicana, TX 75151 | | First Class Mail |
| Crader Distributing Co | 806 Hwy 34 W | Marble Hill, MO 63764 | | | First Class Mail |
| Crader Distributing Company | c/o McGuide Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Cross Manufacturing, Inc | P.O. Box 803318 | Kansas City, MO 64180-3318 | | | First Class Mail |
| Cross Manufacturing, Inc | 11011 King St, Unit 210 | Overland Park, KS 66210 | | | First Class Mail |
| Curt Manufacturing, LLC | 6208 Industrial Dr | Eau Claire, WI 54739 | | | First Class Mail |
| Cuyahoga County Division of Taxation | P.O. Box 94723 | Cleveland, OH 44101 | | | First Class Mail |
| Cuyahoga County Treasurer | Personal Property Dept | P.O. Box 94547 | Cleveland, OH 44101 | | First Class Mail |
| Dairo Corporation of America | c/o Masuda, Funai, Eifert & Mitchell, Ltd | Attn: Gary Vist | 203 N LaSalle St, Ste 2500 | Chicago, IL 60601 | First Class Mail |
| Danko Con Service | 124 Parrish Rd | Laurel Run, PA 18706 | | | First Class Mail |
| Danko Gas Service | Attn: Christine Danko | 3801 Laurel Run Rd | Wilkes Barre, PA 18706 | | First Class Mail |
| Datasite LLC | c/o The Law Office of Magdalena Zalewski PLLC | Attn: Magdalena Izabela Zalewski | 1250 Broadway, 36th Fl | New York, NY 10001 | | First Class Mail |
| DC Trailer, Inc | 1233 Fortress Ave | Woodland, CA 95776 | | | First Class Mail |
| De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | First Class Mail |
| Deb O'Connor | Address Redacted | | | | First Class Mail |
| Deb O'Connor | Address Redacted | | | | First Class Mail |
| Delaware Business Tax & License | P.O. Box 2340 | Wilmington, DE 19801 | | | First Class Mail |
| Delaware Division of Corporations | 401 Federal St, Ste 4 | Dover, DE 19901 | | | First Class Mail |
| Delaware Revenue Tax | P.O. Box 2044 | Wilmington, DE 19801 | | | First Class Mail |
| Delaware State Unclaimed Property | Unclaimed Property | P.O. Box 8931 | Wilmington, DE 19899 | | First Class Mail |
| Deptartamento De Hacienda | P.O. Box 9024140 | San Juan, PR 00902-4140 | | | First Class Mail |
| Dial Hardware, LC | P.O. Box 420 | Hebbronville, TX 78361 | | | First Class Mail |
| Dothan Security, Inc. | dba DSI Security Services | 600 W Adams St | Dothan, AL 36303 | | First Class Mail |
| Eagle Transportation Logistics, LLC | 301 W Platt St, Unit 310 | Tampa, FL 33606 | | | First Class Mail |
| Eagle Transportation Logistics, LLC | Attn: Joseph Bruce McGonnigal | 301 W Platt St, Unit 310 | Tampa, FL 33606 | | First Class Mail |
| Earthkind, LLC | Attn: Sharon Murdock | 346 E Plaza Dr, Ste D | Mooresville, NC 28115 | | First Class Mail |
| Earthkind, LLC | c/o Moore & Van Allen PLLC | Attn: Matthew Taylor | 100 N Tryon St, Ste 4700 | Charlotte, NC 28202-4003 | | First Class Mail |
| Easy Heat, Inc. | aka Appleton Group LLC | 9277 W Higgins Rd | Rosemount, IL 60018 | | First Class Mail |
| Eaton Corporation | c/o Shumaker, Loop & Kendrick, LLP | Attn: David I Crute | 1000 Jackson St | Toledo, OH 43604 | | First Class Mail |
| Ecamsecure | 1699 S Hanley Rd, Ste 350 | St Louis, MO 63144 | | | First Class Mail |
| Eden Valley Lumber - Dan Haag Store #10708 | P.O. Box 378 | 183 State St N | Eden Valley, MN 55329 | | First Class Mail |
| Elanco US Inc. | 2500 Innovation Way | Greenfield, IN 46140 | | | First Class Mail |
| Elwood Staffing Services | P.O. Box 1024 | Columbus, IN 47202 | | | First Class Mail |
| Emerson Professional Tools, LLC | 400 Clark St | Elyria, OH 44035 | | | First Class Mail |
| Employer Solutions Staffing Group II, LLC | Attn: Kate Williams | 7201 Metro Blvd, Ste 900 | Edina, MN 55439 | | First Class Mail |
| Employer Solutions Staffing Group, LLC | PO Box 88538 | Carol Stream, IL 60188-8538 | | | First Class Mail |
| Environmental Cleaning Solutions Inc EIN #90-1017405 | 110 Landings Dr | Annville, PA 17003 | | | First Class Mail |
| ePlus Technology, inc. | Attn: Erica S Stoecker, General Counsel | 13595 Dulles Technology Dr | Herndon, VA 20171 | | First Class Mail |
| ePlus Technology, inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David M Fournier and Kenneth A Listwak | P.O. Box 1709 | 1313 N Market St, Ste 1000 | Wilmington, DE 19899-1709 | First Class Mail |
| Estes Express Lines | Attn: Thomas Parrett, Credit Dept | 3901 W Broad St | Richmond, VA 23230 | | First Class Mail |
| eStyle Caps and Closures, Inc. | 739 Meadow Ln | Barrington, IL 60010 | | | First Class Mail |
| Eugene Ringley, Jr - Ringley's Hardware | P.O. Box 196 | 400 S Bingold Ave | Lake George, MI 48633 | | First Class Mail |
| Eugene Ringley, Jr - Ringley's Hardware | P.O. Box 194 | Lake George, MI 48633 | | | First Class Mail |
| Evergreen Line, its agents and subsidiaries | c/o Mahoney & Keane, LLP | Attn: Edward A Keane | 40 Worth St, Ste 602 | New York, NY 10013 | | First Class Mail |
| Excellence Janitorial Services Corp. | c/o The Law Office of David Harris | Attn: David Harris | 67-69 Public Sq, Ste 700 | Wilkes-Barre, PA 18701 | | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Romeoville, IL 60446 | | | First Class Mail |
| Expeditors International of Washington, Inc. | 1200 3rd Ave | Seattle, WA 98101 | | | First Class Mail |
| Experis US LLC | c/o Kohner Mann & Kailas, SC | Attn: Samuel M Draver, Esq | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | First Class Mail |
| EZ-AD TV Inc. | 101 W Big Beaver Ave, 14th Fl | Troy, MI 48084 | | | First Class Mail |
| Fafoglia Enterprises, Inc. | Attn: Steve Fafoglia | 15007 W Pinchot Ave | Goodyear, AZ 85395 | | First Class Mail |
| Financial Image Leasing LLC | 4485 Atlanta Rd SE | Smyrna, GA 30080 | | | First Class Mail |
| First Financial Holdings, LLC | 750 The City Dr S, Ste 300 | Orange, CA 92868 | | | First Class Mail |
| Fisher Printing Inc | 8640 S Dierks Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Flowtecs LLC | 2251 Fairhaven Cir NE | Atlanta, GA 30305 | | | First Class Mail |
| Forney Industries, Inc. | c/o Davis Graham & Stubbs LLP | Attn: Adam L Hirsch | 1550 17th St, Ste 500 | Denver, CO 80202 | | First Class Mail |
| FTO LLC | 200 N LaSalle St, Ste 2550 | Chicago, IL 60601 | | | First Class Mail |
| G & B Environmental, Inc. | 1284 Corporate Center Dr, Unit 100 | Eagan, MN 55121 | | | First Class Mail |
| G&W Equipment, Inc. | c/o Bayard, PA | Attn: Steven Adler | 600 N King St, Ste 400 | Wilmington, DE 19801 | | First Class Mail |
| G&W Equipment, Inc. | 600 Lawton Rd | Charlotte, NC 28216 | | | First Class Mail |
| Gabriel Fuentes Perez | Address Redacted | | | | First Class Mail |
| Gallagher North America, Inc | 5005 NW 41st St | Riverside, MO 64150 | | | First Class Mail |
| Garant | 375 Chemin St-Francis Ouest | St-Francis-De-La_Riviere-Du-Sud, QC G0R 3A0 | Canada | | First Class Mail |
| Gardner Asphalt Corporation | 4161 E 7th Ave | Tampa, FL 33605 | | | First Class Mail |
| Gardner Asphalt Corporation | Attn: Lanette Dickson | 4161 E 7th Ave | Tampa, FL 33605 | | First Class Mail |
| Gardner Asphalt Corporation | Attn: Emanuel C Grillo, Esq & Jacob B Herz, Esq | 599 Lexington Ave | New York, NY 10022 | | First Class Mail |
| Gary Brehmer - Brehmer Motor Supply, Inc. | 706 W 8th St | Madison, MN 56256 | | | First Class Mail |
| Genereac Power Systems, Inc. | 545 W29290 Hwy 59 | Waukesha, WI 53189 | | | First Class Mail |
| Generai Supply True Value #2361 | 4013 San Lorenzo Dr | Denton, TX 76210-0268 | | | First Class Mail |
| Geneva Industrial Group Inc | 425 Huehl Rd | Building 9 | Northbrook, IL 60062 | | First Class Mail |
| Georgia-Alabama Dock & Door | P.O. Box 2005 | Auburn, AL 36831 | | | First Class Mail |
| Georgia-Pacific Consumer Products LP | 133 Peachtree St NE | Atlanta, GA 30303 | | | First Class Mail |
| Gerald J. Paradis, Inc. | 31 Holland Ave | Bar Harbor, ME 04609 | | | First Class Mail |
| Gerald Lentz | Address Redacted | | | | First Class Mail |
| Gilbert Bourk PBI-Gordon Corporation | | | | | First Class Mail |
| Gleason Industrial Products, Inc. | Attn: Howard Simon | 10474 Santa Monica Blvd, Rm 400 | Los Angeles, CA 90025 | | First Class Mail |
| Gleason Industrial Products, Inc. | 8575 W Forest Ave | Greenfield, WI 53228 | | | First Class Mail |
| Glenholmes, Inc. | 645 Heathrow Dr | Lincolnshire, IL 60090 | | | First Class Mail |
| Glo Document Solutions | 1820 Lunt Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Glo Document Solutions | 370 Crossen Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Global Experience Specialists, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 2325 E Camelback Rd, Ste 700 | Phoenix, AZ 85016 | | First Class Mail |
| Global Experience Specialists, Inc. | 7000 Lindell Rd | Las Vegas, NV 89118 | | | First Class Mail |
| Global Security Solutions | 3956 Town Center Blvd, Ste 620 | Orlando, FL 32837 | | | First Class Mail |
| GP Gypsum LLC | 133 Peachtree St NE | Atlanta, GA 30303 | | | First Class Mail |
| Grabber Construction Products | 5255 W 1000 N, Ste 100 | Highland, UT 84003-8955 | | | First Class Mail |
| Grabber Construction Products | 5255 W 11000 N, Ste 100 | Highland, UT 84003-8955 | | | First Class Mail |
| Grandview Chamber of Commerce | 12500 S 71 Hwy, Ste 100 | Grandview, MO 64030 | | | First Class Mail |
| Granite (12 Tradeport) LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 E Jefferson St | Syracuse, NY 13202 | First Class Mail |
| Greenleaf Nursery Co. | 26406 Hwy 82 | Park Hill, OK 74451 | | | First Class Mail |
| Gregory A. Gammon | Address Redacted | | | | First Class Mail |
| Gregory F X. Daly, Collector of Revenue | 1200 Market St, Rm 410 | St Louis, MO 63103 | | | First Class Mail |
| GT Water Products Inc | c/o Law Office of K M Neiswender | Attn: Adam Tash | 5239 N Commerce Ave | Moorpark, CA 93021 | | First Class Mail |
| GT Water Products Inc | P.O. Box 1225 | Blue Jay, CA 92317 | | | First Class Mail |
| GTS Transportation Corporation | 7545 S Madison St | Burr Ridge, IL 60527 | | | First Class Mail |
| Hale Trailer Brake & Wheel, Inc. | P.O. Box 1400 | Voorhees, NJ 08043 | | | First Class Mail |
| Hanmi Bank | c/o Hemar, Rousso & Heald, LLP | Attn: Jennifer W Cruetz | 15910 Ventura Blvd, 12th Fl | Encino, CA 91436 | | First Class Mail |
| Harry T. & Denise T. Beadell - Store #213 | 24422 Knotty Oak Ln | Morristown, MN 55052 | | | First Class Mail |
| HCL America Inc. | 2600 Great American Way, Ste 401 | Santa Clara, CA 95054 | | | First Class Mail |
| HCL America Inc. | 2600 Great American Way, Ste 101 | Santa Clara, CA 95054 | | | First Class Mail |
| HCL Technologies Corporate Services Ltd | 2600 Great American Way, Ste 101 | Santa Clara, CA 95054 | | | First Class Mail |
| Hermann Holtkamp Greenhouses, Inc. | 1501 Lischey Ave | Nashville, TN 37207 | | | First Class Mail |
| Hermann Holtkamp Greenhouses, Inc. | P.O. Box 78565 | Nashville, TN 37207 | | | First Class Mail |
| Heubel Material Handling Inc | 6311 NE Equitable Dr | Kansas City, MO 64120 | | | First Class Mail |
| Hexaware Technologies Limited | 152 Millenium Business Park, Sector | TTC Industrial Area Mahape | Navi Mumbai, Maharashtra 400710 | India | First Class Mail |
| Hi Mountain Jerky | 1000 College View Dr | Riverton, WY 82501 | | | First Class Mail |
| Hi Mtn Jerky | 1000 College View Dr | Riverton, WY 82501 | | | First Class Mail |
| Hillside Consulting Group, LLC | Attn: Steven Sadler | 7 Hillside Dr | Georgetown, MA 01833 | | First Class Mail |
| Hosed Service Company Air Conditioning and Heating LLC | 1503 MLK Blvd | Corsicana, TX 75110 | | | First Class Mail |
| Hub Group, Inc. | 2001 Hub Group Way | Oak Brook, IL 60523 | | | First Class Mail |
| Huber Engineered Woods LLC | c/o Robinson Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722 | | | First Class Mail |
| Ideal Clamp Products Inc | 8100 Tridon Dr | Smyrna, TN 37167 | | | First Class Mail |
| Illinois Industrial Tools | Attn: Susan O'Donnell | 16410 S John Lane Crossing, Unit 400 | Lockport, IL 60451 | | First Class Mail |
| Illinois Secretary of State | 213 State Capitol | Springfield, IL 62756 | | | First Class Mail |
| Illinois Secretary of State | Dept of Business Services | 501 S 2nd St | Springfield, IL 62756 | | First Class Mail |
| Industrial Battery Products Inc | 1250 Ambassador Blvd | St Louis, MO 63132 | | | First Class Mail |
| International Mulch Company | 2280 Schuetz Rd, Ste 201 | St Louis, MO 63146 | | | First Class Mail |
| International Mulch Company | P.O. Box 645801 | Pittsburgh, PA 15264-5256 | | | First Class Mail |
| Iowa Department of Revenue | c/o Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut | Des Moines, IA 50319 | | First Class Mail |
| Iowa Department of Revenue | c/o Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut St | Des Moines, IA 50319 | | First Class Mail |
| Iron Mountain Information Management, LLC | 1101 Enterprise Dr | Rosenford, PA 19468 | | | First Class Mail |

Exhibit E
Service List

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| ITM Co. Ltd. | c/o Whitefoot, Taylor & Preston LLC | Attn: Richard W Riley | 600 N King St, Ste 300 | Wilmington, DE 19801-3700 | | First Class Mail |
| I Kinderman and Sons | 2900 S 20th St | Philadelphia, PA 19145 | | | | First Class Mail |
| I&J Culinary | Attn: Jose G Garcia | P.O. Box 2466 | Brisbane, CA 94005 | | | First Class Mail |
| I&J Culinary | Attn: Jose G Garcia | 25636 Nickel Pl | Hayward, CA 94545 | | | First Class Mail |
| I.P. O'Connor Hardware Inc. | 446 Boston Rd | Billerica, MA 01821 | | | | First Class Mail |
| JDI Solutions | 440 Ivanhoe Rd | Walterboro, SC 29488 | | | | First Class Mail |
| Jeffrey M. Buklis & James R. Myers T/A Myers Lumber and Supply Store #14567-5 | P.O. Box 511 | Jonesville, VA 24263 | | | | First Class Mail |
| JELD-WEN, Inc. | 401 Harbor Isle Blvd | Klamath Falls, OR 97601 | | | | First Class Mail |
| Jill A Clarke | Address Redacted | | | | | First Class Mail |
| John Francis Walsh | Address Redacted | | | | | First Class Mail |
| John R Vanderpool | Address Redacted | | | | | First Class Mail |
| John R Vanderpool | c/o True Value | 8600 W Bryn Mawr Ave | Chicago, Il 60631-3505 | | | First Class Mail |
| Johnson Eye Care | 855 Feinberg Ct | Cary, IL 60013 | | | | First Class Mail |
| Joseph Bolanowski | Address Redacted | | | | | First Class Mail |
| Joseph D Anderson Jr | Address Redacted | | | | | First Class Mail |
| JS Products, Inc. | c/o McDonald Carano | Attn: Ryan J Works, Esq. | 2300 W Sahara Ave, Ste 1200 | Las Vegas, NV 89102 | | First Class Mail |
| June B Proctor/Byrum Hardware Company | 314 S Broad St | Edenton, NC 27932 | | | | First Class Mail |
| Jwo Distributing LLC | 302 Ashby Park Ln | Greenville, SC 29607 | | | | First Class Mail |
| KAB Enterprise Co., Ltd. | 21F-1, No 33, Sec. 1 | Min Sheng Rd, Bangiao | Dist, New Taipei City | Taiwan | | First Class Mail |
| KAB Enterprise Co., Ltd. | 21F-1, No 33, Sec. 1 | Min Sheng Rd, Bangiao | Dist, New Taipei City | Taiwan | | First Class Mail |
| Kaemingk International B.V. | Attn: Alisa Wilhelmine Vaags | Broekstraat 13 | Aalten, Gelderland 7122 MN | The Netherlands | | First Class Mail |
| Kansas City Manager of Finance | Collection Dept | 415 E 12th St | Kansas City, MO 64106 | | | First Class Mail |
| Kansas City Treasurer | P.O. Box 840101 | Kansas City, MO 64184 | | | | First Class Mail |
| Kathleen Brown | Address Redacted | | | | | First Class Mail |
| Kentucky State Treasurer | 1050 US Hwy 127 S, Ste 100 | Frankfort, KY 40601 | | | | First Class Mail |
| Kimmey Bros & Keele Hardware Co | 363 Tori Dr | Ontario, OR 97914 | | | | First Class Mail |
| Kistler O'Brien Fire Protection | Attn: Lisa Eisenhower | 2210 City Line Rd | Bethlehem, PA 18017 | | | First Class Mail |
| Klein Tools Inc | 450 Bond St | Lincolnshire, IL 60069 | | | | First Class Mail |
| Knox Fertilizer Company, Inc. | c/o Bose McKinney & Evans LLP | Attn: James P McLoy | 111 Monument Cir, Ste 2700 | Indianapolis, IN 46204 | | First Class Mail |
| Knox Fertilizer Company, Inc. | Attn: Mark C Shaw | 2660 E 100 S | Knox, IN 46534 | | | First Class Mail |
| Koki Holdings USA Ltd (Metabo Corporation/Metabo/Metabolt PT) | 1111 Broadway Ave | Braselton, GA 30517 | | | | First Class Mail |
| Korber Supply Company US, Inc. | c/o Cowles & Thompson, PC | Attn: William L Siegel | 910 Main St, Ste 3900 | Dallas, TX 75202 | | First Class Mail |
| Korber Supply Company US, Inc. | c/o Ashby & Geddes, PA | Attn: Gregory A Taylor | P.O. Box 1150 | 500 Delaware Ave | Wilmington, DE 19899 | First Class Mail |
| KW Container | P.O. Box 707 | Troy, AL 36081 | | | | First Class Mail |
| Kyndryl, Inc. | 2 International Dr | Rye Brook, NY 10573 | | | | First Class Mail |
| Kyndryl, Inc. | c/o Kyndryl, Inc | Attn: Ryan Fahey | 2 International Dr | Rye Brook, NY 10573 | | First Class Mail |
| Kyong Chi Kim | Address Redacted | | | | | First Class Mail |
| La Crosse Technology LTD | Attn: Jack McCormick | 2809 Losey Blvd S | La Crosse, WI 54601 | | | First Class Mail |
| La Crosse Technology Ltd. | c/o Winthrop & Weinstine, PA | Attn: Cynthia L Hegarty | 225 S 6th St, Ste 3500 | Minneapolis, MN 55402 | | First Class Mail |
| Laclede County Collector | 200 N Adams | Lebanon, MO 65536 | | | | First Class Mail |
| Lafayette Hardware & Services, Inc (Mark Groth) | 2594 Lafayette Rd | Lafayette, NY 13084 | | | | First Class Mail |
| Laken Co. (Shappell Laken Co) | 4245 E 46th Ave | Denver, CO 80216 | | | | First Class Mail |
| Lane County | Dept of Assessment & Taxation | 125 E 8th Ave | Eugene, OR 97401 | | | First Class Mail |
| Lane County | Dept of Assess & Taxation | 125 E 8th Ave | Eugene, OR 97401 | | | First Class Mail |
| Larson Manufacturing Company | 2333 Eastbrook Dr | Brookings, SD 57006 | | | | First Class Mail |
| Larson Manufacturing Company | c/o Sidley Austin LLP | Attn: Arianna A Hall | 1 S Dearborn St | Chicago, IL 60603 | | First Class Mail |
| LDB Consulting | 50 Biscayne Blvd, Unit 3404 | Miami, FL 33132 | | | | First Class Mail |
| LeDome Hardware | 1750 Taft Ave | Berkeley, IL 60163 | | | | First Class Mail |
| Lee A LeBlanc Service Tool Company LLC dba Alco Mfg | 2501 S Lewis St | New Iberia, LA 70560 | | | | First Class Mail |
| Lee's Pottery Inc. | dba Trendspot Inc. | 1595 E San Bernardino Ave | San Bernardino, CA 92408 | | | First Class Mail |
| Lewis Lifetime Tools | 2475 Paseo de las Americas, Ste 1122 | San Diego, CA 92154 | | | | First Class Mail |
| Lewis Lifetime Tools | P.O. Box 511839 | Los Angeles, CA 90051-1905 | | | | First Class Mail |
| Lewis Lifetime Tools | Attn: Daniel Lloyd Wright | 15472 Markor Rd | Poway, CA 92064 | | | First Class Mail |
| Lignetics, Inc. | 11101 W 120th Ave, Unit 200 | Broomfield, CO 80021 | | | | First Class Mail |
| LMR Distributing LLC dba ACS | 647 Blackhawk Dr | Westmont, IL 60559 | | | | First Class Mail |
| Lone Star Hardware Sales & Service | P.O. Box 791 | Aspermont, TX 79502 | | | | First Class Mail |
| Lori A Feuerhelm | Address Redacted | | | | | First Class Mail |
| Louisiana Dept of Revenue | Unclaimed Property Div | P.O. Box 91010 | Baton Rouge, LA 70821 | | | First Class Mail |
| Louisiana Dept of Revenue | Unclaimed Property Division | P.O. Box 91010 | Baton Rouge, LA 70821 | | | First Class Mail |
| Lucky Line Products, Inc. | 7890 Dunbrook Rd | San Diego, CA 92126 | | | | First Class Mail |
| Lana P Watson / Wintergreen Hardware Inc | 2267 Rockfish Valley Hwy | Nellysford, VA 22958 | | | | First Class Mail |
| Maersk Agency USA Inc as agent for Maersk A/S | Attn: Sue Graham | 9300 Arrowpoint Blvd | Charlotte, NC 28273 | | | First Class Mail |
| Maid-O-Mist LLC | 3196 N Kennicott Ave | Arlington Heights, IL 60004 | | | | First Class Mail |
| Manna Pro Products, LLC | 707 Spirit 40 Park Dr | Chesterfield, MO 63005-1137 | | | | First Class Mail |
| Master Lock Company LLC | 6744 S Howell Ave | Oak Creek, WI 53154 | | | | First Class Mail |
| Master Lock Company LLC | c/o Sidley Austin LLP | Attn: Arianna A Hall | 1 S Dearborn St | Chicago, IL 60603 | | First Class Mail |
| Master-mato, Inc. | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | | | | First Class Mail |
| Mattsons Inc | 223 S Emslie | Howard City, MI 49329 | | | | First Class Mail |
| Max Co Ltd | Attn: Xu Liang | 2nd S Ring Rd, Rm 1203 | No 1 JiuZhou International Plaza | ZhangKaiGang City, JiangSu 215600 | China | First Class Mail |
| McElroy Metal Mill, Inc. | 1500 Hamilton Rd | Bossier City, LA 71111 | | | | First Class Mail |
| McHenry County Collector | 2200 N Seminary Ave | Woodstock, IL 60098 | | | | First Class Mail |
| Melnor Inc. | 109 Tyson Dr | Winchester, VA 22602 | | | | First Class Mail |
| Mento Industries Inc T/as Think Outside | 15110 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | | | First Class Mail |
| Miami Dade County Tax Collector | Business Tax | 200 NW 2nd Ave | Miami, FL 33128 | | | First Class Mail |
| Michael Kolovich | c/o Champion True Value | 4319 Mahoning Ave NW | Warren, OH 44483-1930 | | | First Class Mail |
| Michigan Dept of Treasury | P.O. Box 30756 | Lansing, MI 48909 | | | | First Class Mail |
| Midland Industries, LLC (Anderson Metals) | 9311 Troost Ave | Kansas City, MO 64131 | | | | First Class Mail |
| Mine Safety Appliances Company, LLC | c/o Metz Lewis Brodman Must O'Keefe LLC | Attn: John R O'Keefe, Jr | 4444 Liberty Ave, Ste 2100 | Pittsburgh, PA 15222 | | First Class Mail |
| Mine Safety Appliance Company, LLC | Attn: Brianne Yeager | 1000 Cranberry Woods Dr | Cranberry Township, PA 16066 | | | First Class Mail |
| Minnesota Department of Revenue | P.O. Box 64447 - BKY | St Paul, MN 55164-0447 | | | | First Class Mail |
| Minnesota Department of Commerce | Unclaimed Property Division | 85 7th Pl E, Ste 600 | St Paul, MN 55101 | | | First Class Mail |
| Minnesota Department of Commerce | Unclaimed Property Div | 85 7th Pl E, Ste 600 | St Paul, MN 55101 | | | First Class Mail |
| Mississippi State Tax Commissioner | Petro Tax Bureau | P.O. Box 1033 | Jackson, MS 39215 | | | First Class Mail |
| Missouri Department of Revenue | Box 475 | Jefferson City, MO 65105 | | | | First Class Mail |
| Missouri State Treasurer | Unclaimed Property Div | P.O. Box 1272 | Jefferson City, MO 65102 | | | First Class Mail |
| Mohave County Treasurer | Attn: Dora E Goodmiller | P.O. Box 712 | Kingman, AZ 86402 | | | First Class Mail |
| Monrovia Nursery Company | c/o Blakeley LC | Attn: Scottie E Blakeley | 530 Technology Dr, Ste 100 | Irvine, CA 92618 | | First Class Mail |
| Morris Hardware | P.O. Box 358 | 50 E Main St | McConnelsville, OH 43756 | | | First Class Mail |
| Motor Parts & Equipment Corp | dba NAPA Auto Parts | 1670 Northrock Ct | Rockford, IL 61103 | | | First Class Mail |
| Municipio De San Juan | P.O. Box 70179 | San Juan, PR 00936 | | | | First Class Mail |
| Navajo County Treasurer | P.O. Box 668 | Holbrook, AZ 86025 | | | | First Class Mail |
| Nd Department Of Trust Lands | 1707 N 9th St | Bismarck, ND 58501 | | | | First Class Mail |
| Nevada Secretary of State | 202 N Carson St | Carson City, NV 89701 | | | | First Class Mail |
| New York Dept of Finance | Correspondence Unit | 1 Centre St, 22nd Fl | New York, NY 10007 | | | First Class Mail |
| New York State | P.O. Box 15310 | Albany, NY 12212 | | | | First Class Mail |
| Newell Brands Distribution LLC | c/o Reno & Zahm LLP | Attn: Jamie S Cassel, Esq | 2902 McFarland Rd, Ste 400 | Rockford, IL 61107 | | First Class Mail |
| Nico Sports | 516 Trade Center Blvd | Chesterfield, MO 63005 | | | | First Class Mail |
| Ningbo Ironclub Works International Trade Co.,Ltd | Attn: Daniel Zhou | Rm 805, No 666 Tiantong Rd | Zhejiang, CN 86 | 315133 | China | First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | | | First Class Mail |
| No Spill Inc | 1750 LW 86th St, Ste 6-49 | Lenexa, KS 66219 | | | | First Class Mail |
| Norman Equipment Company | Attn: CFO, Accounting | 9850 Industrial Dr | Bridgeview, IL 60455 | | | First Class Mail |
| North Dakota Dept of Trust Lands | 1707 N 9th St | Bismarck, ND 58501 | | | | First Class Mail |
| Nour Trading House Inc | 685 Rupert St | Waterloo, ON N2V 1N7 | Canada | | | First Class Mail |
| NPN 360 | 2865 Lakeside Dr | Bannockburn, IL 60015 | | | | First Class Mail |
| NYS Office of State Comptroller | Office of Unclaimed Funds | 110 State St, 2nd Fl | Albany, NY 12236 | | | First Class Mail |
| Office of the Indiana Attorney | General Unclaimed Property Div | P.O. Box 2504 | Greenwood, IN 46142 | | | First Class Mail |
| Office of The Indiana Attorney | Gen Unclaimed Property Div | P.O. Box 2504 | Greenwood, IN 46142 | | | First Class Mail |
| Ohio Attorney General | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | | First Class Mail |
| Ohio Division of Unclaimed | 77 S High St, 20th Fl | Columbus, OH 43215 | | | | First Class Mail |
| Omya Specialty Materials Inc. | Attn: Tammy Imhoff | 4605 Duke Dr, Ste 700 | Mason, OH 45040 | | | First Class Mail |
| One Stop Bldg. Sply Ctr/Lionel Lorzager | P.O. Box 108 | Little Compton, RI 02837 | | | | First Class Mail |
| One Stop Bldg. Sply Ctr/Lionel Lorzager | 236 Connell Hwy | Newport, RI 02840-1027 | | | | First Class Mail |
| Oracle America, Inc. ("Oracle") | c/o Buchalter, PC | Attn: Shawn M Christianson, Esq | 425 Market St, Ste 2900 | San Francisco, CA 94105 | | First Class Mail |
| Oregon Dept of State Lands | 775 Summer St NE, Ste100 | Salem, OR 97301 | | | | First Class Mail |
| Oregon Dept of State Lands | 775 Summer St NE, Ste 100 | Salem, OR 97301 | | | | First Class Mail |
| Orkin LLC | 2170 Piedmont Rd Ne | Atlanta, GA 30324 | | | | First Class Mail |
| Orkin, LLC | P.O. Box 638898 | Cincinnati, OH 45263-8898 | | | | First Class Mail |
| Paintcare Inc | P.O. Box 35141, 5247 | Seattle, WA 98124 | | | | First Class Mail |
| Paintcare Inc | P.O. Box 35143, Ste 5247 | Seattle, WA 98124 | | | | First Class Mail |
| Palm Beach County Tax Colllector | c/o Legal Services | P.O. Box 3715 | W Palm Beach, FL 33402 | | | First Class Mail |
| Panacea Products Corporation | | | | | | First Class Mail |
| PBI-Gordon Corporation | Attn: Gill Bourk | 22701 W 68th Ter | Shawnee, KS 66226 | | | First Class Mail |
| PBI-Gordon Corporation | Attn: Cara Neudorff | 22701 W 68th Ter | Shawnee, KS 66226 | | | First Class Mail |
| Pengate Handling Systems, Inc. | c/o Weinburg, Wheeler, Hudgins, Gunn & Dial | Attn: Matthew I Kramer, Esq | 3350 Virginia St, Ste 500 | Miami, FL 33133 | | First Class Mail |
| Penske Truck Leasing Co., L.P. | P.O. Box 563 | Reading, PA 19603 | | | | First Class Mail |
| Pentair Flow Technologies, LLC | Attn: Jody Ferris | 5500 Wayzata Blvd, Ste 900 | Golden Valley, MN 55416 | | | First Class Mail |
| Perfection Floor Tile, LLC (61519) | 4009 E 138th St | Grandview, MO 64030 | | | | First Class Mail |
| Pieper Power | 5477S Westridge Ct | New Berlin, WI 53151 | | | | First Class Mail |
| Pilot Travel Centers LLC | 5508 Lonas Dr | Knoxville, TN 37909 | | | | First Class Mail |
| Pinnacle Climate Technologies | 1660 13th Ave Ne | Sauk Rapids, MN 56379 | | | | First Class Mail |
| Poly-Resyn Inc | 518 Market Loop | Dundee, IL 60118 | | | | First Class Mail |
| PPG Architectural Finishes | 400 Bertha Lamme Dr | Cranberry Twp, PA 16066 | | | | First Class Mail |

Exhibit E
Service List

| Creditor | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Premier Trailers, LLC | dba Premier Trailer Leasing | 3201 Tennyson Pkwy, Ste 250 | Plano, TX 75024 | | | First Class Mail |
| Prime-Line Products, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | | First Class Mail |
| PSS Manufacturing Co. Inc dba Senic Road | 405 School Rd | Denver, PA 17517 | | | | First Class Mail |
| Puerto Rico Secretary of the Treasurer | Unclaimed Property Sup | P.O. Box 11855 | San Juan, PR 00910 | | | First Class Mail |
| Puerto Rico Secretary of the Treasurer | Unclaimed Property Supervisor | P.O. Box 11855 | San Juan, PR 00910 | | | First Class Mail |
| Radians, Inc. | 5305 Distriplex Farms Dr | Memphis, TN 38141 | | | | First Class Mail |
| Raymond West | 9696 Norwalk Blvd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Raymond West Intralogistics Solutions | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | | First Class Mail |
| Red Devil Inc | 4175 Webb St | Pryor, OK 74361 | | | | First Class Mail |
| Rhino Environmental, LLC | 19 Johnston Cir | Palmetto, GA 30268 | | | | First Class Mail |
| Rice Lake Weighing Systems | dba Intruder, Inc. | 230 W Coleman St | Rice Lake, WI 54868 | | | First Class Mail |
| Richelieu America Ltd | 227 N River Rd | Mt Clemens, MI 48043 | | | | First Class Mail |
| Ricoh USA, Inc. | 3920 Arkwright Rd, Ste 400 | Macon, GA 31210 | | | | First Class Mail |
| Ricoh USA, Inc. | c/o Burr & Forman LLP | Attn: J Cory Falgowski | 222 Delaware Ave, Ste 1030 | Wilmington, DE 19801 | Email: jfalgowski@burr.com Phone: 302-830-2312 | First Class Mail |
| Rock Falls Leasing Corp | P.O. Box 3383 | Oak Brook, IL 60522 | | | | First Class Mail |
| Ronald E Cook and Christine D Cook | Address Redacted | | | | | First Class Mail |
| Rose Commercial Cleaning Services | P. O. Box 179 | Burry, TX 75102 | | | | First Class Mail |
| Rug Doctor LLC | 2545 Walker Ave | Grand Rapids, MI 49544 | | | | First Class Mail |
| Rust-Oleum Corporation | c/o Williams Mullen | Attn: Jennifer M McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | | First Class Mail |
| Ryder Integrated Logistics, Inc. | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | | First Class Mail |
| Ryder Transportation Solutions, LLC | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | | First Class Mail |
| Ryder Truck Rental, Inc. | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | | First Class Mail |
| Salesforce, Inc. | c/o Bialson Bergen & Schwab | Attn: Lawrence Schwab, Esq & Gaye Heck, Esq | 830 Menlo Ave, Ste 201 | Menlo Park, CA 94025 | | First Class Mail |
| Sandler Travis & Rosenberg, PA | 5835 Waterford District Dr, Ste 200 | Miami, FL 33126 | | | | First Class Mail |
| Savant Technologies LLC | 1975 Noble Rd | E Cleveland, OH 44112 | | | | First Class Mail |
| Savant Technologies LLC | Attn: Legal Department | Nela Park | 1975 Noble Rd | E Cleveland, OH 44112 | | First Class Mail |
| SBM Life Science Corp | 11000 Weston Pkwy, Ste 120 | Cary, NC 27513 | | | | First Class Mail |
| SC Treasurer's Office | 1200 Senate St, Ste 414 | Columbia, SC 29201 | | | | First Class Mail |
| Scepter Manufacturing, LLC | Attn: Jennifer Rickey-Scepter | 404 26th Ave NW | Miami, OK 74354 | | | First Class Mail |
| Schnee-Graphics Inc | 1680 Busse Rd | Elk Grove Village, IL 60007-5718 | | | | First Class Mail |
| Schneider National Carriers, Inc. | 3101 S Packerland Dr | Green Bay, WI 54313 | | | | First Class Mail |
| Schumacher Electric Corporation | 14200 FAA Blvd, Ste A | Fort Worth, TX 76155 | | | | First Class Mail |
| SD State Treasurer's Office | 500 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| SerVaas Laboratories | Attn: Pattie Ray | 5240 Walt Pl | Indianapolis, IN 46254 | | | First Class Mail |
| Service Tool Company LLC | Attn: Lee A LeBlanc | 2501 S Lewis St | New Iberia, LA 70560 | | | First Class Mail |
| Service Tool Company LLC | P.O. Box 12240 | New Iberia, LA 70562 | | | | First Class Mail |
| Shaffer Supply Corp. | 52 Patterson Rd | Meadow Bridge, WV 25976 | | | | First Class Mail |
| Shanghai Innovative Services Co.,Ltd | No 1937 Baoqian Rd | Jiading District, Shanghai | China | | | First Class Mail |
| Shelby Group International, Inc. | c/o Thompson Coburn LLP | Attn: David D Farrell | 1 US Bank Plaza | 505 N 7th St, Ste 2700 | St Louis, MO 63101 | First Class Mail |
| Sheridan Nurseries Limited | 12302 10th Line | Georgetown, ON L7G 4S7 | Canada | | | First Class Mail |
| Silgan Dispensing Systems Corporation | c/o Hirschler Fleischer, PC | Attn: Kollin G Bender | 2100 E Cary St | P.O. Box 500 | Richmond, VA 23220 | First Class Mail |
| Silgan Dispensing Systems Corporation | 1001 Housall Point | Richmond, VA 23219 | | | | First Class Mail |
| S-K Tools USA LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | | First Class Mail |
| Skyline Builders Supply, LLC | 538 W 100 S | Ephraim, UT 84627 | | | | First Class Mail |
| Smith Transport | 153 Smith Transport Rd | Roaring Spring, PA 16673 | | | | First Class Mail |
| Smitty's Supply, Inc. | P. O. Box 530 | Roseland, LA 70456 | | | | First Class Mail |
| Somerset Leasing Corp. 27 | c/o McCarter & English LLP | Attn: Yan Borodanski, Esq | 4 Gateway Center | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| Somerset Leasing Corp. XXX | c/o McCarter & English LLP | Attn: Yan Borodanski, Esq | 4 Gateway Center | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| Somerset Leasing XXV, LLC | c/o McCarter & English LLP | Attn: Yan Borodanski, Esq | 4 Gateway Center | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| South Carolina Dept of Revenue | 33 Villa Rd, Ste 5 | Greenville, SC 29615 | | | | First Class Mail |
| South Carolina Treasurer's Office | 1200 Senate St, Ste 414 | Columbia, SC 29201 | | | | First Class Mail |
| South Dakota Department of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| South Dakota State Treasurer's Office | 500 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| South Town True Value Hdwe. | 550 E Wood St | Ashdown, AR 71822 | | | | First Class Mail |
| Southern Shutter Company | Attn: Evelyn Spencer Meeks | 100 Coffee St | Montgomery, AL 36104 | | | First Class Mail |
| Southern Shutter Company | P.O. Box 872 | Montgomery, AL 36101 | | | | First Class Mail |
| Southwire Company LLC | c/o Parker Hudson Rainer & Dobbs LLP | Attn: Bryan Bates, Esq | 303 Peachtree St, NE Ste 3600 | Atlanta, GA 30308 | | First Class Mail |
| Springfield Utility Board | P.O. Box 300 | Springfield, OR 97477-0077 | | | | First Class Mail |
| Staples, Inc. | Attn: Thomas G Riggleman | 7 Technology Cir | Columbia, SC 29203 | | | First Class Mail |
| Staples, Inc | Attn: Tom Riggleman | P.O. Box 105419 | Columbia, SC 29224 | | | First Class Mail |
| State of AL Revenue Dept | Revenue Dept | P.O. Box 327790 | Montgomery, AL 36132 | | | First Class Mail |
| State of AL Treasurers | Unclaimed Property Div | P.O. Box 302520 | Montgomery, AL 36130 | | | First Class Mail |
| State of Alabama Revenue Dept | Revenue Dept | P.O. Box 327790 | Montgomery, AL 36132 | | | First Class Mail |
| State of Alabama Treasurers | Unclaimed Property Div | P.O. Box 302520 | Montgomery, AL 36130 | | | First Class Mail |
| State of AR | AR Auditor Of State | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | | First Class Mail |
| State of Arkansas | Arkansas Auditor of State | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | | First Class Mail |
| State of Connecticut | Unclaimed Property Div | 55 Elm St | Hartford, CT 06106 | | | First Class Mail |
| State of CT | Unclaimed Property Division | 55 Elm St | Hartford, CT 6106 | | | First Class Mail |
| State of Hawaii | Dept of Commerce & Consumer | Business Registraion Div | P.O. Box 40 | Honolulu, HI 96810 | | First Class Mail |
| State of HI | Dept of Commerce & Consumer | Business Reg Div | P.O. Box 40 | Honolulu, HI 96810 | | First Class Mail |
| State of WA | Dept of Revenue | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124 | | First Class Mail |
| State of Washington | Dept of Revenue | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124 | | First Class Mail |
| State Treasurer of Mississippi | Unclaimed Property Div | 501 N West St, Ste 1101A | Jackson, MS 39201 | | | First Class Mail |
| State Treasurer of MS | Unclaimed Property Div | 501 N West St Ste 1101A | Jackson, MS 39201 | | | First Class Mail |
| Stihl Inc. | 536 Viking Dr | Virginia Beach, VA 23452 | | | | First Class Mail |
| STIHL Incorporated | c/o McGuide Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| STIHL Southeast, Inc. | c/o McGuide Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| STIHL Southeast, Inc. | 3964 Tradeport Dr | Orlando, FL 32824 | | | | First Class Mail |
| Sue L Gibson | Address Redacted | | | | | First Class Mail |
| Sunnyside Corporation | c/o Much Shelist, PC | Attn: Joshua D Greene | 191 N Wacker Dr, Ste 1800 | Chicago, IL 60606 | | First Class Mail |
| Sunstates Security LLC | 801 Corporate Center Drive, Ste 300 | Raleigh, NC 27607 | | | | First Class Mail |
| Superior Industrial Equipment, LLC | 1609 Afton Rd | Sycamore, IL 60178 | | | | First Class Mail |
| Suttong Tile Resources Inc | 33402 Hwy 290, Ste A | Hockley, TX 77447 | | | | First Class Mail |
| Talbot's, Inc. | 1101 Tongass Ave | Ketchikan, AK 99901 | | | | First Class Mail |
| TC Special Private Equity Opportunities IV Ltd | P.O. Box 309 | Upland House | Georgetown KY1-1104 | Cayman Islands | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 125685, MC-008 | Austin, TX 78711 | | First Class Mail |
| Texas Secretary of State | P.O. Box 13697 | Austin, TX 78711 | | | | First Class Mail |
| The Ames Companies, Inc. | 13485 Veterans Way, Ste 200 | Orlando, FL 32827 | | | | First Class Mail |
| The City of Chicago | 121 N LaSalle St, Ste 400 | Chicago, IL 60602 | | | | First Class Mail |
| The City of Chicago | c/o Fox Rothschild LLP | Attn: Stephanie Ward, Esq | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| The City of Chicago | Attn: Jaime Dowell | 121 S LaSalle St, Ste 400 | Chicago, IL 60602 | | | First Class Mail |
| The Hillman Group, Inc | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | | | First Class Mail |
| The Huntington National Bank | 7 Easton Oval | Columbus, OH 43219 | | | | First Class Mail |
| The Illuminating Company | 76 S Main St, GO-15 | Akron, OH 44308 | | | | First Class Mail |
| The Libman Company | 306 W Church St | P.O. Box 8750 | Champaign, IL 61826 | | | First Class Mail |
| The Murrieta Rhino Holdco LLC | Attn: Christopher Quinn | 6907 N Capital of Texas Hwy Ste 210 | Austin, TX 78731 | | | First Class Mail |
| The Post Doctor | 27 S Perry St | Vandalia, OH 45377 | | | | First Class Mail |
| The Sherwin-Williams Company, on behalf of itself and certain affiliates | 101 Prospect Ave | 1100 Midland Bldg | Cleveland, OH 44115 | | | First Class Mail |
| The Stack Group, Inc. | dba Dale Carnegie Oregon | 7360 SW Hunziker St, Ste 106 | Tigard, OR 97223 | | | First Class Mail |
| Thomas Contracting, Inc | 21183 N Hart Rd | Barrington, IL 60010 | | | | First Class Mail |
| Tiger USA Inc | 2315 Beloit Ave | Janesville, WI 53546 | | | | First Class Mail |
| Tim Mills | Address Redacted | | | | | First Class Mail |
| Timothy Mills | Address Redacted | | | | | First Class Mail |
| Toledo & Co., Inc. | c/o Toledo Co LLC | P.O. Box 915 | Dorado 915 | Dorado, PR 00646-0915 | | First Class Mail |
| TOMY International, Inc. | Attn: Julie Seeley | 2021 9th St SE | Dyersville, IA 52040 | | | First Class Mail |
| TOMY International, Inc. | 39792 Treasury Ctr | Chicago, IL 60694 | | | | First Class Mail |
| TOMY International, Inc. | c/o Ice Miller LLP | Attn: John C Cannizzaro | 250 West St, Ste 700 | Columbus, OH 43215 | | First Class Mail |
| Topline Marketing, Inc | 552 Ryans Woods Ln | Palm Harbor, FL 34683 | | | | First Class Mail |
| Total TV Hold Co, LLC | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| Towles Hardware Norman J Towle DBA | | | | | | First Class Mail |
| Town of Columbia | P.O. Box 339 | Columbia, AL 36319 | | | | First Class Mail |
| Town of Ridgeway | P.O. Box 10 | 201 N Railroad | Ridgway, CO 81432 | | | First Class Mail |
| Town of Silverthorne | 601 Center Cir | P.O. Box 1309 | Silverthorne, CO 80498 | | | First Class Mail |
| TransAct Technologies, Inc. | 360 W Butterfield Rd, Ste 400 | Elmhurst, IL 60126 | | | | First Class Mail |
| TRC Master Fund LLC | Attn: Terrell Ross | Re: Conwit, Inc. | P. O. Box 633 | Woodmere, NY 11598 | | First Class Mail |
| Treasurer State of New Hampshire | Abandoned Property Divis | 25 Capitol St, Rm 205 | Concord, NH 03301 | | | First Class Mail |
| Treasurer State of New Jersey | Reporting Section | P.O. Box 214 | Trenton, NJ 08625 | | | First Class Mail |
| Treasurer State of New Hampshire | Abandoned Property Division | 25 Capitol St, Rm 205 | Concord, NH 03301 | | | First Class Mail |
| Treasurer State of NJ | Reporting Section | P.O. Box 214 | Trenton, NJ 08625 | | | First Class Mail |
| Treasurer State of Tennessee | Unclaimed Property | P.O. Box 198649 | Nashville, TN 37219 | | | First Class Mail |
| Treasurer State of TN | Unclaimed Property | P.O. Box 198649 | Nashville, TN 37219 | | | First Class Mail |
| Treasury Dept | Bureau of Unclaimed Property | P.O. Box 6500-55473 | Philadelphia, PA 19178 | | | First Class Mail |
| Trimyxs LLC | 1100 19th Ave N, Unit 129 | Fargo, ND 58102 | | | | First Class Mail |
| Tru Earth Environmental Products Inc. | 607-220 Brew St | Port Moody, BC V3H 0H6 | Canada | | | First Class Mail |
| True Value Retail, L.L.C. | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| True Value Company, L.L.C. | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| True Value Retail, L.L.C. | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| True Value Virginia, LLC | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| Tuttle Lumber Company, Ltd. | 375 Huzco Ridge | New Braunfels, TX 78132 | | | | First Class Mail |
| TV Cooperative Co | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| TV Ventures, SA | Mmg Tower, Avenida Paseo Del Mar | Panama | | | | First Class Mail |
| TX Secretary of State | P. O. Box 13697 | Austin, TX 78711 | | | | First Class Mail |
| UPP Chandler, LLC | Attn: Mila Baumfink | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | First Class Mail |

Exhibit E
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| UPP Harrisonville, LLC | Attn: Mila Baumfrisk | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | First Class Mail |
| UGI Utilities, Inc. | P.O. Box 13009 | Reading, PA 19612-3009 | | | First Class Mail |
| United Container Company | 233 Hawthorne Ave | St Joseph, MI 47085 | | | First Class Mail |
| United Parcel Service, Inc. | 700 Keystone Industrial Park Rd | Dunmore, PA 18512 | | | First Class Mail |
| United True Value | 190 Lauderdale Beach | Florence, AL 35634 | | | First Class Mail |
| United True Value | 2402 Florence Blvd | Florence, AL 35630 | | | First Class Mail |
| Utah Products LLC | 2835 E Jean St | Springfield, MO 65803 | | | First Class Mail |
| US Corrosion Technologies | 2950 Industrial Ln | Garland, TX 75041 | | | First Class Mail |
| US Dept of The Treasury | Internal Revenue Service | Ogden, UT 84201 | | | First Class Mail |
| USG Corporation | c/o Swanson Martin & Bell, LLP | Attn: Charles S Stahl Jr, Esq | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | First Class Mail |
| UT Dept of Ag | P.O. Box 146500, | Salt Lake City, UT 84114 | | | First Class Mail |
| UT Unclaimed Property | Holding Reports | P.O. Box 142321 | Salt Lake City, UT 84114 | | First Class Mail |
| Utah Dept of Agriculture | P.O. Box 146500 | Salt Lake City, UT 84114 | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-9000 | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-9000 | | | First Class Mail |
| Utah Unclaimed Property | Holding Reports | P.O. Box 142321 | Salt Lake City, UT 84114 | | First Class Mail |
| Valassis Direct Mail, Inc. | 4101 Winfield Rd | Warrenville, IL 60555 | | | First Class Mail |
| VP Racing Fuels and Plastic Product Farmers, Inc. | 10205 Oasis St | San Antonio, TX 78216 | | | First Class Mail |
| W.R. Case & Sons Cutlery Company | 33 Burbour St | Bradford, PA 16701 | | | First Class Mail |
| WA Department of Revenue | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| WA ST Dept of Labor and Industries | Attn: Bankruptcy Unit | P.O. Box 44171 | Olympia, WA 98504 | | First Class Mail |
| Wacker Neuson America Corporation | previously Wacker Neuson Sales Americas, LLC | N92 W 15000 Anthony Ave | Menomonee Falls, WI 53051 | | First Class Mail |
| Wagner Spray Tech Corporation | dba Titan Tool, Inc | 1770 Fernbrook Ln N | Plymouth, MN 55447 | | First Class Mail |
| Weber-Stephen Products, LLC | Attn: Randy Perry | 1415 S Roselle Rd | Palatine, IL 60067 | | First Class Mail |
| Weber-Stephen Products, LLC | c/o Tucker Ellis LLP | Attn: Brian Jackie or Thomas R Fawkes | 233 S Wacker Dr Ste 6950 | Chicago, IL 60606 | First Class Mail |
| Wedge-Loc Co, Inc. | 1580 Pendleton Dr | Rio Rico, AZ 85648 | | | First Class Mail |
| Wentzel's True value-Theodore W Wentzel | P.O. Box 92 | 801 Palmer | Emmensburg, IA 50526 | | First Class Mail |
| Wera Tools NA Inc | 2900 Service Rd, Unit 2 | Niagara Falls, NY 14304 | | | First Class Mail |
| West Virginia Office of State Treasurer | Unclaimed Property Div | P.O. Box 3328 | Charleston, WV 25301 | | First Class Mail |
| Westbrook True Value, Inc. | 76 N Howard Ave | Croswell, MI 48422 | | | First Class Mail |
| Westinghouse Lighting LP | c/o Ballard Spahr LLP | Attn: Leslie C Heilman, Esq | 919 N Market St, 11th Fl | Wilmington, DE 19801 | First Class Mail |
| Whelan Security Co | dba GardaWorld Security Services | 1699 S Hanley Rd, Ste 350 | St Louis, MO 63144 | | First Class Mail |
| Whirlpool Corporation | 2000 M63-N | Benton Harbor, MI 49022 | | | First Class Mail |
| Whirlpool Corporation | Attn: Mark M Pickens | 2000 M63-N | Benton Harbor, MI 49022 | | First Class Mail |
| Whirlpool Corporation | c/o Quarles & Brady LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | First Class Mail |
| WI Dept of Revenue | Unclaimed Property Unit | P.O. Box 8982 | Ste 550 | Madison, WI 53708 | First Class Mail |
| William A. Appel | dba Appel's Hardware & Supply | P.O. Box 95 | Perry, LA 70575-0095 | | First Class Mail |
| William Tell Hardware, Inc | 101 Long Hill Rd | Hopewell Jct, NY 12533 | | | First Class Mail |
| William Tell Hardware, Inc | 827 Rte 82, Ste 4 | P.O. Box 1290 | Hopewell Jct, NY 12533 | | First Class Mail |
| Winnsboro Builders True Value #16041 | 140 S Vanderhurst St | Winnsboro, SC 29180 | | | First Class Mail |
| Wiremasters, Incorporated | 1040 W 40th St | Chicago, IL 60609 | | | First Class Mail |
| Wisconsin Dept of Revenue | Unclaimed Property Unit | P.O. Box 8982, Ste 550 | Madison, WI 53708 | | First Class Mail |
| Woodstream Corporation | 29 E King St | Lancaster, PA 17602 | | | First Class Mail |
| Workforce Safety and Insurance | 1600 E Century Ave, Ste 1 | Bismarck, ND 58503 | | | First Class Mail |
| World Marketing of America, Inc | P.O. Box 152 | 12256 William Penn Hwy | Mill Creek, PA 17060 | | First Class Mail |
| WV Office of State Treasurer | Unclaimed Property Div | P.O. Box 3328 | Charleston, WV 25301 | | First Class Mail |
| XPO Logistics Freight, Inc | c/o Maynard Nexsen PC | Attn: Jula E Mendoza Jr, Esq | P.O. Box 2426 | Columbia, SC 29202 | First Class Mail |
| XTRA Lease LLC | 7911 Forsyth Blvd, Ste 600 | St Louis, MO 63105 | | | First Class Mail |
| Yager Hardware | 2613 Sunset Blvd | Broomall, PA 19008 | | | First Class Mail |
| Yolo County Tax Collector | P.O. Box 1995 | Woodland, CA 95776 | | | First Class Mail |
| Young Capital Corp. dba Aronoff Hardware | 8235 S Cottage Grove Ave | Chicago, IL 60619 | | | First Class Mail |
| Yunker Industries, Inc | 310 O'Connor Dr | Elkhorn, WI 53121 | | | First Class Mail |
| Yunker Industries, Inc. | Attn: Kari Yunker | 310 O'Connor Dr | Elkhorn, WI 53121 | | First Class Mail |
| Yunker Industries, Inc. | c/o Mallery sc | Attn: Andrew Robinson | 731 N Jackson St, Ste 900 | Milwaukee, WI 53202 | First Class Mail |
| Zippo Manufacturing Company | 33 Burbour St | Bradford, PA 16701 | | | First Class Mail |
| Zurn PEX, Inc. | 511 W Freshwater Way | Milwaukee, WI 53204 | | | First Class Mail |

## EXHIBIT F

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| 86264 | 10352 River Rd | St Rose, LA 70087 | | First Class Mail |
| 86264 | 14044 Petronella Dr, Ste 5 | Libertyville, IL 60048 | | First Class Mail |
| 86264 | 14900 Us Hwy 71 | Kansas City, MO 64147 | | First Class Mail |
| 86264 | 5000 W 41St St | Cicero, IL 60804 | | First Class Mail |
| 86264 | 5100 W 70Th Pl | Bedford Park, IL 60638 | | First Class Mail |
| 86264 | 5507 S Archer | Chicago, IL 60638 | | First Class Mail |
| Dallas Wholesale Distributions | A SBP Company | Attn: Steven D Riska | 1200 E Centre Park Blvd | Desoto, TX 75115 | First Class Mail |
| 1 800 Got Junk | 9875 Widmer Rd | Lenexa, KS 66215 | | First Class Mail |
| 1 Bag At A Time | 8117 Manchester Ave, Ste 646 | Playa Del Rey, CA 90293 | | First Class Mail |
| 1 Bag At A Time-Import | Fuchen Business Plz Bldg 2 | Tong-Jing Rd 177, New Area | Changzhou, Jiangsu 213022 | China | First Class Mail |
| 1 Bag At A Time-Import | 8117 Manchester Ave | 646 | Playa Del Rey, CA 90293 | | First Class Mail |
| 1 Bag At A Time-Import | 8117 Manchester Ave Ste 646 | Playa Del Rey, CA 90293 | | First Class Mail |
| 101 Market | 8980 Quantrelle Ave Ne | Otsego, Mn 55301-0001 | | First Class Mail |
| 101 Market | Attn: Kenneth Nathe, Pres | 8980 Quantrelle Ave Ne | Otsego, MN 55301-0001 | | First Class Mail |
| 101 Market | Nathe Ventures, Inc | Attn: Kenneth Nathe, Pres | 8980 Quantrelle Ave Ne | Otsego, MN 55301-0001 | First Class Mail |
| 1055 Hanover Llc | P.O. Box 748906 | Los Angeles, CA 90074 | | First Class Mail |
| 1099 Pro Llc | Dept 1900 | P.O. Box 4106 | Woburn, MA 01888 | | First Class Mail |
| 11:11 Marketing Group | 2005 Blue Island Ave | Chicago, IL 60608 | | First Class Mail |
| 11:11 Systems, Inc | 1235 N Loop W, Ste 800 | Houston, TX 77008 | | First Class Mail |
| 12 Stone Brands Llc | 2777 Hwy 69A | Pryor, OK 74361 | | First Class Mail |
| 12 Stone Brands Llc | 820 S Walton Blvd, Ste | Bentonville, AR 72712 | | First Class Mail |
| 12 Stone Brands Llc | 820 S Walton Blvd, Ste 11 | Bentonville, AR 72712 | | First Class Mail |
| 180 Cups | 12018 S Winslow Rd | Palos Park, IL 60464 | | First Class Mail |
| 180 Cups | 16 E 55Th St | New York, NY 10022 | | First Class Mail |
| 1908 Brands Inc | c/o Compokeeper/Prism Logistic | 1961 Stearman Ave | Hayward, CA 94545 | | First Class Mail |
| 1970 Group | 100 Jericho Quadrangle | Ste 300 | Jericho, NY 11753 | | First Class Mail |
| 1970 Group, Inc | 400 Madison Ave, 18th Fl | New York, NY 10017 | | First Class Mail |
| 1970 Group, Inc. | 100 Jericho Quadrangle, Suite 300 | Jericho, Ny 11753 | | First Class Mail |
| 1In8Snacks | 5205 Hillsborough St | Raleigh, NC 27606 | | First Class Mail |
| 1In8Snacks | P.O. Box 828 | Hemingway, NC 27536 | | First Class Mail |
| 1St Choice Collision Center.In | 615 Cambrian Ln | P.O. Box 456 | Sidney, MT 59270 | | First Class Mail |
| 1St Choice Fertilizer, Inc | 1515 Aurora Dr | Ste 103B | San Leandro, CA 94577 | | First Class Mail |
| 2060 Digital | Hubbard Radio Llc Cincinnati | P.O. Box 645440 | Cincinnati, OH 45265 | | First Class Mail |
| 216Digital Inc | 2208 E Enterprise Parkway | Twinsburg, OH 44087 | | First Class Mail |
| 21St Century Inc | 2950 Freitz Valley Rd | Perkasie, PA 18944 | | First Class Mail |
| 21St Century Paints | 21St Century Paints Inc | Attn: Steve Haugh, Owner | 7615 Airport Hwy | Holland, OH 43528 | First Class Mail |
| 21st Century Paints | 7615 Airport Hwy | Holland, Oh 43528 | | First Class Mail |
| 21St Century Paints | Attn: Steve Haugh, Owner | 7615 Airport Hwy | Holland, OH 43528 | | First Class Mail |
| 222 Hardware | 144 E 8th St | Cozad, NE 69130-0001 | | First Class Mail |
| 222 Hardware | Attn: Scott D Geiser, President | 144 E 8Th St | Cozad, NE 69130-0001 | | First Class Mail |
| 222 Hardware | S & R, Inc | Attn: Scott D Geiser, President | 144 E 8Th St | Cozad, NE 69130-0001 | First Class Mail |
| 227 Rent | 19897 Hebron Road - Ste G | Rehoboth Beach, De 19971-1253 | | First Class Mail |
| 227 Rent | Attn: Christopher G Quilen | 19897 Hebron Road - Ste G | Rehoboth Beach, DE 19971-1253 | | First Class Mail |
| 227 Rent | Quilen's Rent-All, Inc | Attn: Christopher G Quilen | 19897 Hebron Rd - Ste G | Rehoboth Beach, DE 19971-1253 | First Class Mail |
| 23Rd Street Hardware | 43-30 189Th St | Flushing, NY 11358 | | First Class Mail |
| 256 Supply True Value Hardware | 256 Supply, Inc | Attn: Kim Sebastian | 330 W Main St | Austin, IN 47102-1644 | First Class Mail |
| 256 Supply True Value Hardware | 330 W Main St | Austin, In 47102-1644 | | First Class Mail |
| 256 Supply True Value Hardware | Attn: Kim Sebastian | 330 W Main St | Austin, IN 47102-1644 | | First Class Mail |
| 3 Chefs Catering Inc | 380 W Virginia | Crystal Lake, IL 60014 | | First Class Mail |
| 3 Chefs Catering Inc | 380 W Virginia St | Crystal Lake, IL 60014 | | First Class Mail |
| 3 Chefs Catering,Inc. | 380 W Virginia | Crystal Lake, IL 60014 | | First Class Mail |
| 3 E Lithographing Company | 3441 N Ridge Ave | Arington Heights, Il 60004-1413 | Arlington Heights, IL 60004-1413 | | First Class Mail |
| 3 E Lithographing Company | 3441 N Ridge Ave | Arington Height, IL 60004-1413 | | First Class Mail |
| 3 Sons True Value | Lloyd Tressel | 3M Tape Dispenser Parts | 241 Venture Dr | Amery, WI 54001-1325 | First Class Mail |
| 3 Sons True Value | 16400 Bayard Rd | Minerva, OH 44657 | | First Class Mail |
| 360 Digital Print Inc | 262 Tubeway Dr | Carol Stream, IL 60188 | | First Class Mail |
| 360 Digital Print Inc | Lee | 262 Tubeway Drive | Carol Stream, IL 60188 | | First Class Mail |
| 360 Digital Print Inc | Lee Rady | 262 Tubeway Drive | Carol Stream, IL 60188 | | First Class Mail |
| 360 Electrical | 1001 W Walnut St | Rancho Dominguez, CA 90220 | | First Class Mail |
| 360 Electrical | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | First Class Mail |
| 360 Electrical | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | First Class Mail |
| 360 Electrical | 5388 Airways Blvd | Memphis, TN 38116 | | First Class Mail |
| 360Pi | 1101 Prince Of Wales Dr | Ste 230 | Ottawa, ON K2C 3W7 | Canada | First Class Mail |
| 360Pi Corporation | 230-1101 Prince Of Wales Drive | Canada | | First Class Mail |
| 38 International Llc | 100 Bomont Pl | Totowa, NJ 07512 | | First Class Mail |
| 38 Int'l LLC | 38 International LLC | 100 Bomont Place | Totowa, NJ 07512 | | First Class Mail |
| 3D Issue LLC | Ida Business Park | Letterkenny, Donegal F92 C5XK | Ireland | | First Class Mail |
| 3E Co Environmental | Jp Morgan Chase Na | Gnrl Post Office P.O. Box 5307 | New York, NY 10087 | | First Class Mail |
| 3E Company Environmental | 3207 Grey Hawk Ct, Ste 200 | Carlsbad, CA 92010 | | First Class Mail |
| 3E Company Environmental | c/o General Post Office | Attn: JP Morgan Chase Bank | P.O. Box 5307 | New York, NY 10087-5307 | First Class Mail |
| 3E Company Environmental | C/O Jp Morgan Chase Bank Na | Attn: General Post Office | P.O. Box 5307 | New York, NY 10087-5307 | First Class Mail |
| 3M | 1250 Macom Dr | Dekalb, IL 60115 | | First Class Mail |
| 3M | 3M Center Bldg 223-5S-02 | Attn: Cob Deduction Analys | Saint Paul, MN 55145 | | First Class Mail |
| 3M | 5151 E Philadelphia | Ontario, CA 91761 | | First Class Mail |
| 3M | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | First Class Mail |
| 3M | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | First Class Mail |
| 3M | 9449 S Kedzie Avenue | 294 | Everygreen Park, IL 60805 | | First Class Mail |
| 3M | Bldg 223-5S-07 | St. Paul, MN 55133 | | First Class Mail |
| 3M Co | 1250 Macom Dr | Dekalb, IL 60115 | | First Class Mail |
| 3M Co | 2807 Payshere Cir | Chicago, IL 60674 | | First Class Mail |
| 3M Co | 2807 Payyshere Cir | Chicago, IL 60674 | | First Class Mail |
| 3M Co | 2860 Bankers Ind Dr | Doraville, GA 30362 | | First Class Mail |
| 3M Co | 3050 Corporate Dr | Dekalb, IL 60115 | | First Class Mail |
| 3M Co | 3M Bldg 223-45-02 | Saint Paul, MN 55145 | | First Class Mail |
| 3M Co | 3M Bldg 223-45-02 | St. Paul, MN 55144 | | First Class Mail |
| 3M Co | 3M Bldg, 223-5S-09 | Saint Paul, MN 55145 | | First Class Mail |
| 3M Co | 3M Center Bldg 223-45-02 | St. Paul, MN 55133 | | First Class Mail |
| 3M Co | 3M Center Bldg 223-45-02 | St Paul, MN 55144 | | First Class Mail |
| 3M Co | 3M Center Bldg 223-45-02 | Saint Paul, MN 55145 | | First Class Mail |
| 3M Co | 3M Center, 223-45-02 | St. Paul, MN 55144 | | First Class Mail |
| 3M Co | 3M Center, 223-45-02 | Saint Paul, MN 55145 | | First Class Mail |
| 3M Co | 3M Center, 223-5S-07 | P.O. Box 33223 | St. Paul, MN 55133 | | First Class Mail |
| 3M Co | 3M Center, 223-5S-07 | P.O. Box 33223 | Saint Paul, MN 55133 | | First Class Mail |
| 3M Co | 5151 E Philadelphia | Ontario, CA 91761 | | First Class Mail |
| 3M Co | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | First Class Mail |
| 3M Comm Tape/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| 3M Comm Tape/Un Stationers | 1250 Macom Dr | Dekalb, IL 60115 | | First Class Mail |
| 3M Commercial | 3M Center Bldg 223-45-02 | P.O. Box 33223 | Saint Paul, MN 55133 | | First Class Mail |
| 3M Commercial | 5151 E Philadelphia | Ontario, CA 91761 | | First Class Mail |
| 3M Commercial | Bldg 223-5S-07 | St. Paul, MN 55133 | | First Class Mail |
| 3M Company | 200 Ballardvale Street | Wilmington, MA 01887 | | First Class Mail |
| 3M Company | 3M Center | St Paul, MN 55144 | | First Class Mail |
| 3M Company | 3M Notice Administrator | 1650 Arch Street, Suite 2210 | Philadelphia, PA 19103 | | First Class Mail |
| 3M Company | 9449 S Kedzie Avenue | 294 | Evergreen Park, IL 60805 | | First Class Mail |
| 3M Company | Attn: Halsey Morris | 3M Ctr, 223-1N-03 | St. Paul, MN 55144-1000 | | First Class Mail |
| 3M Company | Sue Claus | General Offices | 3M Center | Maplewood, MN 55144 | First Class Mail |
| 3M Corp | 1250 Macom Dr | Dekalb, IL 60115 | | First Class Mail |
| 3M Corp | 2860 Bankers Ind Dr | Doraville, GA 30362 | | First Class Mail |
| 3M Corp | 347 Robin Glen Ln | South Elgin, IL 60177 | | First Class Mail |
| 3M Corp | 3M Bldg 223-5S-07 | P.O. Box 33223 | St. Paul, MN 55133 | | First Class Mail |
| 3M Corp | 3M Center, 223-45-02 | St. Paul, MN 55144 | | First Class Mail |
| 3M Puerto Rico Inc | P.O. Box 70286 | San Juan, PR 00936 | | First Class Mail |
| 3M Purification Inc | 240 South Rd | Enfield, CT 06082 | | First Class Mail |
| 3M Purification Inc | 400 Research Pkwy | Meriden, CT 06450 | | First Class Mail |
| 3M Purification Inc | P.O. Box 844897 | Dallas, TX 75284 | | First Class Mail |
| 3M Room Decor Products | 1250 Macom Dr | Dekalb, IL 60115 | | First Class Mail |
| 3M Tc09695 | 2807 Payyshere Cir | Chicago, IL 60674-0000 | | First Class Mail |
| 3Mbondo | 3700 Atlanta Indust Pkwy Nw | Atlanta, GA 30331 | | First Class Mail |
| 3Md Relocation Services Llc | 1915 Janice Ave | Melrose Park, IL 60160 | | First Class Mail |
| 3Sixty Holdings Llc | Attn: Kim Lawrence | 919 E Main St, Ste 100 | Richmond, VA 23219 | | First Class Mail |
| 3Sixty Holdings Llc | Attn: Kim Lawrence | P.O. Box 2082 | Ashland, VA 23005 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 3Sixty Holdings Llc | P.O. Box 2082 | Ashland, VA 23005 | | | First Class Mail |
| 4 Imprint | 25303 Network Pl | Chicago, IL 60673-1253 | | | First Class Mail |
| 4 Imprint Inc | 25303 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| 4 Season Paint Store | 4 Season Paint Store Inc | Attn: Wahol Mohamed, Owner | 1077 Manhattan Ave | Brooklyn, NY 11222-0001 | First Class Mail |
| 4 Seasons Global Inc | c/o Shenzhen Zillion Commercia | No 303, 3F Zhongmao Buil | Shenzhen, Guangdong 51810 | China | First Class Mail |
| 4 Seasons Global Inc | c/o Jfa Handicrafts Co | Wuda Industrial Zone | Anxi, Fujian 518010 | China | First Class Mail |
| 4 Seasons Global Inc | 2750 W Grand Ave | Chicago, IL 60612 | | | First Class Mail |
| 40 West Inc | 2700 Puente Street | Fullerton, CA 92835 | | | First Class Mail |
| 415 Pro Hardware | 3101 Memorial Highway | Dallas, Pa 18612-0001 | | | First Class Mail |
| 415 Pro Hardware | 415 Hardware LLC | Attn: Kurt Fetterman, Owner | 3101 Memorial Hwy | Dallas, PA 18612-0001 | First Class Mail |
| 415 Pro Hardware | Attn: Kurt Fetterman, Owner | 3101 Memorial Highway | Dallas, PA 18612-0001 | | First Class Mail |
| 462 Thomas Family Properties | 4901 Spring Valley Rd | Dallas, TX 75244 | | | First Class Mail |
| 48Forty Solutions | 11740 Katy Fwy, Ste 1200 | Houston, TX 77079 | | | First Class Mail |
| 48Forty Solutions Llc | P.O. Box 1922 | Woodstock, IL 60098 | | | First Class Mail |
| 48Forty Solutions Llc | P.O. Box 849729 | Dallas, TX 75284 | | | First Class Mail |
| 48Forty Solutions Llc | Dallas, TX 75284-9729 | Dallas, TX 75284-9729 | | | First Class Mail |
| 4-D Plumbing & Builders Supply Inc | Attn: David Worwood, Owner | 66 South Main | Nephi, UT 84648 | | First Class Mail |
| 4-H Equipment Sales | P.O. Box 2344 | Spring, TX 77373 | | | First Class Mail |
| 4Plus Bouwmaterialen Bv | Attn: John Kannekens, Ceo | Holtum-Noordweg 1 | 6121 RE Born | Netherlands | First Class Mail |
| 4Wrd Freight & Logistics Group, Inc | 1915 W. Hubbard St | Chicago, IL 60622 | | | First Class Mail |
| 5 Acres Lawn Garden & Pet | 2600 State Rout 103 | Bradford, Nh 03221 | | | First Class Mail |
| 5 Acres Lawn Garden & Pet | 5 Acres Lawn Garden & Pet Inc | Attn: Jessica Michie, Owner | 2600 State Rout 103 | Bradford, NH 03221 | First Class Mail |
| 5 Acres Lawn Garden & Pet | Attn: Jessica Michie, Owner | 2600 State Rout 103 | Bradford, NH 03221 | | First Class Mail |
| 507 Landscape, Inc | 60348 239Th St | Madison Lake, MN 56063 | | | First Class Mail |
| 511 Inc | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| 511 Inc | 6278B Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| 5C Lumber & Hardware | 5 6 Lumber & Hardware LLC | Attn: Felisha Totherow, Owner | 25967 Sr 108 | Coalmont, TN 37313 | First Class Mail |
| 5C Incorporated | 1718 Cleveland St | Evanston, IL 60202 | | | First Class Mail |
| 5Cinc | 1716 Cleveland St | Evanston, IL 60602 | | | First Class Mail |
| 5S Supply / Profero Inc | 124 W Polk St, Ste 101 | Chicago, IL 60605-1770 | | | First Class Mail |
| 5S Supply / Profero Inc | Po Box 211 | Watseka, IL 60970 | | | First Class Mail |
| 65Bit Software Limited | Meriden House 6 Great Cornbow | Halesowen W Midlands, Berkshire B63 3AB | United Kingdom | | First Class Mail |
| 67 Hardware | 67 Hardware, Inc | Attn: Charles Kennedy, Ceo | 1824 Nc 67 Hwy | Jonesville, NC 28642-9248 | First Class Mail |
| 6Carroll Fulmer Logistics Corp | 8340 American Way | Groveland, FL 34736 | | | First Class Mail |
| 7617 Ackerman Llc | 7617 A Rte 31 | Richmond, IL 60071 | | | First Class Mail |
| 814 Home & Hardware | 119 East Main Street | Sykesville, Pa 15865-1107 | | | First Class Mail |
| 814 Home & Hardware | 814 Home & Hardware LLC | Attn: Jamie Meholick, Owner | 119 E Main St | Sykesville, PA 15865-1107 | First Class Mail |
| 814 Home & Hardware | Attn: Jamie Meholick, Owner | 119 East Main Street | Sykesville, PA 15865-1107 | | First Class Mail |
| 830 Canterbury LLC | 30050 Chagrin Blvd | STE 100 | Pepper Pike, OH 44124 | | First Class Mail |
| 830 Canterbury LLC | C/O Amware Distribution Wrhse | 19801 Holland Road | Brookpark, OH 44142 | | First Class Mail |
| 830 Canterbury Llc | c/o Amware Distribution Wrhse | 19801 Holland Rd | Brook Park, OH 44142 | | First Class Mail |
| 88 - B.c. Building Supplies Inc. | 88 - B.c. Building Supplies In | 165 State Highway 7 | Nineveh, Ny 13813-0031 | | First Class Mail |
| 88 - B.C. Building Supplies Inc. | Attn: Bill Huston | 165 State Highway 7 | Nineveh, NY 13813-0031 | | First Class Mail |
| 9 Kings Hong Kong Ltd | Unit B-D, 16F, Yardley Commercial Bldg | 3 Connaught Rd West | Sheung Wan | Hong Kong | First Class Mail |
| 9 Kings Hong Kong Ltd | 11600 Ct Of Palms | Unit 104 | Fort Myers, FL 33908 | | First Class Mail |
| 911 Etc Inc | 15655 W Roosevelt St, Ste 109 | Goodyear, AZ 85338 | | | First Class Mail |
| 9159- 7856 Quebec Inc | Attn: Zev Rosenzweig, Owner | 200-6927 Av Du Parc | Montreal, QC H3N 1S47 | Canada | First Class Mail |
| A & A Magnetics Inc | 520 Magnet Way | Woodstock, IL 60098 | | | First Class Mail |
| A & B Home | c/o Fuzhou Yilu Arts/Crafts | No 37 Chaoqian | Hongwei | Minnou, Fujian | China | First Class Mail |
| A & B Home | 9520 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| A & B Home | 9520 Santa Anita Ave | Rancho Cucamonga, CA 91761 | | | First Class Mail |
| A & B Home | 9520 Santa Anita Ave | Rancho Cucamniga, CA 91730 | | | First Class Mail |
| A & C Environmental | 8501 W 191St St, # 27 | Mokena, IL 60448 | | | First Class Mail |
| A & C Environmental | 8501 W 191st St, Ste 27 | Mokena, IL 60448 | | | First Class Mail |
| A & E Hand Tools Inc | 5501 21St St | P.O. Box 1616 | Racine, WI 53406 | | First Class Mail |
| A & E Hand Tools Inc | P.O. Box 1616 | 5501 21St St | Racine, WI 53401 | | First Class Mail |
| A & E Hand Tools Inc | P.O. Box 1616 | 5501 21St St | Racine, WI 53406 | | First Class Mail |
| A & E Paint Centers | 2160 El Jobean Rd | Port Charlotte, Fl 33948-1118 | | | First Class Mail |
| A & E Paint Centers | A E Nikki Corp | Attn: Darrell D Young, Owner | 2160 El Jobean Rd | Port Charlotte, FL 33948-1118 | First Class Mail |
| A & E Paint Centers | Attn: Darrell D Young, Owner | 2160 El Jobean Rd | Port Charlotte, FL 33948-1118 | | First Class Mail |
| A & F Machine Products Co | 454 Geiger St | Berea, OH 44017 | | | First Class Mail |
| A & Foothill True Value Hdw | A F & H Enterprises, Inc | Attn: Jacob Shatara | 22500 Foothill Blvd | Hayward, CA 94541-4110 | First Class Mail |
| A & G True Value Hardware | A & G Hardware Inc | 1927 W Auburn Rd | Rochester Hills, Mi 48309-3861 | | First Class Mail |
| A & G True Value Hardware | A & G Hardware Inc | Attn: Greg Mapes, Coo | 1927 W Auburn Rd | Rochester Hills, MI 48309-3861 | First Class Mail |
| A & H Lighting | 2442 Hunter St | Los Angeles, CA 90021 | | | First Class Mail |
| A & H Lighting | P.O. Box 21406 | Los Angeles, CA 90021 | | | First Class Mail |
| A & H Trucking Co Inc | 8500 Clinton Rd | Brooklyn, OH 44144 | | | First Class Mail |
| A & J Fuel Services | 1017 Noble | Carrollton, TX 75006 | | | First Class Mail |
| A & K Landscaping Llc | 39161 Easton Ln | Springfield, OR 97478 | | | First Class Mail |
| A & K Railroad Materials | 1500 S Redwood Rd | P.O. Box 300076 | Salt Lake City, UT 84130 | | First Class Mail |
| A & K Supply | 61-02 79Th St | Middle Village, NY 11379 | | | First Class Mail |
| A & M Industrial Supply | 322 Half Acre Rd | Cranbury, Nj 08512-3254 | | | First Class Mail |
| A & M Industrial Supply | A & M Wholesale Hardware Co | Attn: David Young, Executive Vice Pres | 322 Half Acre Rd | Cranbury, NJ 08512-3254 | First Class Mail |
| A & M Industrial Supply | Attn: David Young, Executive VP | 322 Half Acre Rd | Cranbury, NJ 08512-3254 | | First Class Mail |
| A & P True Value Hardware | 9485 W Andrews St | Henderson, NC 27536 | | | First Class Mail |
| A & R Building Supply | 201 Church Rd | Mountain Top, Pa 18707-2342 | | | First Class Mail |
| A & R Building Supply | A & R Building Supply Co | Attn: John Ayre | 201 Church Rd | Mountain Top, PA 18707-2342 | First Class Mail |
| A & R Building Supply | Attn: John Ayre | 201 Church Rd | Mountain Top, PA 18707-2342 | | First Class Mail |
| A & S Lumber & Supply | A & S Lumber & Supply LLC | Attn: Sumr Badiola | 328 Hwy 95 | Homedale, ID 83628-3482 | First Class Mail |
| A 1 Lock & Safe | 242 W 6Th Ave | Eugene, OR 97401 | | | First Class Mail |
| A 2 Z Roofing & Supply Co In | 2959 Rhoades Ave | Kingman, AZ 86409 | | | First Class Mail |
| A Alert Courier Service Inc | P.O. Box 928 | Marlboro, MA 01752 | | | First Class Mail |
| A B C Piping Co | 1277 E Schaaf Rd | Brooklyn Heights, OH 44131 | | | First Class Mail |
| A C Dustributing Company | 1726 South 6Th | Springfield, IL 62703 | | | First Class Mail |
| A C Hoyt Hardware Inc | 3 East St | Edmeston, Ny 13335-2428 | | | First Class Mail |
| A C Hoyt Hardware Inc | A C Hoyt Hardware, Inc | Attn: Arleigh Hoyt | 3 East St | Edmeston, NY 13335-2428 | First Class Mail |
| A C Hoyt Hardware Inc | Attn: Arleigh Hoyt | 3 East St | Edmeston, NY 13335-2428 | | First Class Mail |
| A Ch Coakley & Co Inc | Attn: Patty Kachelski | P.O. Box 8495 | Carol Stream, IL 60197-8495 | | First Class Mail |
| A Ch Coakley & Co Inc | P.O. Box 8495 | Carol Stream, IL 60197 | | | First Class Mail |
| A Duie Pyle, Inc | P.O. Box 564 | W Chester, PA 19381 | | | First Class Mail |
| A G Hungerford & Son Inc | 12165 Rock Point Rd | Newburg, Md 20664-2406 | | | First Class Mail |
| A G Hungerford & Son Inc | A G Hungerford & Son, Inc | Attn: Allan G Hungerford I I I | 12165 Rock Point Rd | Newburg, MD 20664-2406 | First Class Mail |
| A G Hungerford & Son Inc | Attn: Allan G Hungerford I I I | 12165 Rock Point Rd | Newburg, MD 20664-2406 | | First Class Mail |
| A H Hermei Co | P.O. Box 447 | Mankato, MN 56002 | | | First Class Mail |
| A Hartrodt (Usa) Inc | 777 Sunrise Hwy, Ste 204 | Lynbrook, NY 11563 | | | First Class Mail |
| A Hartz | A Hartz, Ltd | Attn: Peter Pastorelli, Pres | 80 Pondfield Rd Ste A | Bronxville, NY 10708-3801 | First Class Mail |
| A I D | Attn: Harold Watson, Owner | Blue Hill Rd | Nassau | Bahamas | First Class Mail |
| A I D | Automotive & Industrial Distributors Ltd | Attn: Harold Watson, Owner | Blue Hill Rd | Nassau | Bahamas | First Class Mail |
| A I D | Blue Hill Rd | Nassau | Bahamas | | First Class Mail |
| A J Services | 3330 Terra Cotta | Crystal Lake, IL 60014 | | | First Class Mail |
| A J Hudson Co., Inc. | 907 W. Lieberty Drive | Wheaton, IL 60187-4846 | | | First Class Mail |
| A L Thompson | 10817 Hwy 101 | Lexington, AL 36643 | | | First Class Mail |
| A Lot A Clean | P.O. Box 284 | Lee'S Summit, MO 64063 | | | First Class Mail |
| A M Andrews Co | 4621 Sw Beaverton Hiilsdale | Portland, OR 97221 | | | First Class Mail |
| A M Andrews Co | 4621 Sw Beaverton Hillsdale Hw | Portland, OR 97221 | | | First Class Mail |
| A Maze N Products Inc | 1932 Shawnee Rd | Eagan, MN 55122 | | | First Class Mail |
| A N Weber Inc | 2150 S Rte 45-52 | Kankakee, IL 60901 | | | First Class Mail |
| A Pain In The Drain Plumbing | 1650 Green Valley Rd | Yuba City, CA 95993 | | | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 6495 Route 158 | Altamont, NY 12009-5220 | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 235 Delaware Ave | Delmar, NY 12054-1404 | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 1729 Union St | Schenectady, NY 12309-0221 | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 18 South Main St | Voorheesville, NY 12186-9613 | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 42 Saratoga Ave | Waterford, NY 12188-2615 | First Class Mail |
| A Plus Security Inc | 301 N Second St | Mankato, MN 56001 | | | First Class Mail |
| A Plus Tree Service | 875 Bromley Ave | Yuba City, CA 95993 | | | First Class Mail |
| A R North America Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| A R North America Inc | 140 81St Ave Ne | Fridley, MN 55432 | | | First Class Mail |
| A T & T | P.O. Box 27-850 | Kansas City, MO 64180 | | | First Class Mail |
| A Thomas & Sons Inc | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| A Thomas & Sons Inc H&gs | 1240 Randolph Ave | Milton, Mo 02186-5236 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| A Thomas & Sons Inc H&Gs | Andrew Thomas & Sons, Inc | Attn: Bunny Thomas | 1240 Randolph Ave | Milton, MA 02186-5236 | | First Class Mail |
| A Thomas & Sons Inc H&Gs | Attn: Bunny Thomas | 1240 Randolph Ave | Milton, MA 02186-5236 | | | First Class Mail |
| A To Z Hardware | 777 West Pine Street | P.o. Box 936 | Pinedale, Wy 82941-0936 | | | First Class Mail |
| A To Z Hardware | Standard Plumbing Supply Co, Inc | Attn: Katie Baxter, Owner | 777 W Pine St, PO Box 936 | Pinedale, WY 89115 | | First Class Mail |
| A To Z Home Center | 809 Tennessee Ave | Dalhart, Tx 79022 | | | | First Class Mail |
| A To Z Home Center | A To Z Home Center LLC | Attn: Kalen Jurajda, Owner | 809 Tennessee Ave | Dalhart, TX 79022 | | First Class Mail |
| A To Z Home Center | Attn: Krista Jurajda, Owner | 809 Tennessee Ave | Dalhart, TX 79022 | | | First Class Mail |
| A To Z Home Center | Krista Mayo Jurajda | Attn: Krista Jurajda, Owner | 809 Tennessee Ave | Dalhart, TX 79022 | | First Class Mail |
| A Touch Of Green | 12720 W 159th St | Homer Glen, Il 60491-8379 | | | | First Class Mail |
| A Touch of Green | A Touch of Green Landscaping, Inc | Attn: James Lahey-Owner | 12720 W 159Th St | Homer Glen, IL 60491-8379 | | First Class Mail |
| A Touch of Green | Attn: James Lahey-Owner | 12720 W 159Th St | Homer Glen, IL 60491-8379 | | | First Class Mail |
| A W Baldwin | A W Baldwin & Co, Inc | Attn: Henry Baldwin | 2 Center St | West Stockbridge, MA 01266-9802 | | First Class Mail |
| A W Baldwin | A W Baldwin True Value | 2 Center St | West Stockbridge, Ma 01266-9802 | | | First Class Mail |
| A W Baldwin | A W Baldwin True Value | Attn: Henry Baldwin | 2 Center St | West Stockbridge, MA 01266-9802 | | First Class Mail |
| A&A Magnetics Inc | 520 Magnet Way | Woodstock, IL 60098 | | | | First Class Mail |
| A&A Magnetics Inc | Attn: Connie | 520 Magnet Way | Woodstock, Il 60098 | | | First Class Mail |
| A&B Freight Line Inc | 4805 Sandy Hollow Rd | P.O. Box 6026 | Rockford, IL 61125 | | | First Class Mail |
| A&B Hardware True Value | A & B Hardware True Value | 2652 N. W. 29th Street | Miami, Fl 33142-6538 | | | First Class Mail |
| A&B Hardware True Value | A & B Hardware, Inc | Attn: Oscar J Llerena | 2652 N W 29Th St | Miami, FL 33142-6538 | | First Class Mail |
| A&B Hardware True Value | Attn: Oscar J Llerena | 2652 N W 29Th Street | Miami, FL 33142-6538 | | | First Class Mail |
| A&B Bath & Shower | 2655 Kelly Ln | Highland Park, IL 60035 | | | | First Class Mail |
| A&I Manufacturing Llc | c/o Guangdong Canbo Electrical | No 286 Qixin Rd | Xing Tan Town, Guangdong 528325 | China | | First Class Mail |
| A&I Manufacturing Llc | 2465 Demere Rd | St Simons Island, GA 31522 | | | | First Class Mail |
| A&I Manufacturing Llc | P.O. Box 30864 | Sea Island, GA 31561 | | | | First Class Mail |
| A&I Manufacturing Llc | P.O. Box 30864 | 2465 Demere Rd | Sea Island, GA 31561 | | | First Class Mail |
| A&K Supplies | 61-02 79Th St | Middle Village, NY 11379-1338 | | | | First Class Mail |
| A&K Supplies | Hovanes Arapshian | 61-02 79Th St | Middle Village, NY 11379-1338 | | | First Class Mail |
| A&M Hardware | A&M Hardware LLC | Attn: Darrell Morrissey, Owner | 438 State Rd 11 | Shullsburg, WI 53586-9590 | | First Class Mail |
| A. Dui Pyle | 650 Westtown Road P.O. Box 564 | West Chester, PA 19381-0564 | | | | First Class Mail |
| A. Hartz | 80 Pondfield Rd Ste A | Bronxville, Ny 10708-3801 | | | | First Class Mail |
| A. Hartz | Attn: Peter Pastorelli, Pres | 80 Pondfield Rd Ste A | Bronxville, NY 10708-3801 | | | First Class Mail |
| A. B. Plastics, Inc | Attn: Laraine Dover | 1000 Industrial Drive South | Erwin, TN 37650 | | | First Class Mail |
| A.d. Moyer | 80 Willow St. | Kutztown, Pa 19530 | | | | First Class Mail |
| A.D. Moyer | Attn: Clint Moyer, Owner | 80 Willow St | Kutztown, PA 19530 | | | First Class Mail |
| A.D. Moyer Lumber | 4514 Easton Avenue | Bethlehem, Pa 18020-9760 | | | | First Class Mail |
| A.D. Moyer Lumber | Attn: Scott D Moyer, President | 4514 Easton Avenue | Bethlehem, PA 18020-9760 | | | First Class Mail |
| A.E. Logan.Inc. | Complete Roof Systems | 25 Aladdin Ave | Dumont, NJ 07628 | | | First Class Mail |
| A.E.I. | 220 Thorndale | Bensenville, IL 60106 | | | | First Class Mail |
| A.I.D. | Attn: Jason Watson, Owner | Blue Hill Road | P.O. Box N4814 | Nassau | Bahamas | First Class Mail |
| A.i.d. | Mail At Marathon | Marathon Road P.o. Box N-4814 | Nassau | Bahamas | | First Class Mail |
| A.i.d. | Blue Hill Road | P.o. Box N4814 | Nassau | Bahamas | | First Class Mail |
| A.I.D. | Attn: Jason Watson, Owner | Mail At Marathon | Marathon Road P.O. Box N-4814 | Nassau | Bahamas | First Class Mail |
| A.L Lowder, Inc | Attn: Paige Emerson | 435 Willow St | Albemarle, NC 28001 | | | First Class Mail |
| A.p.m. True Value Home Center | 46 Gettysburg St | Arendtsville, Pa 17303-9999 | | | | First Class Mail |
| A.P.M. True Value Home Center | Attn: Curt Grim, Pres | 46 Gettysburg St | Arendtsville, PA 17303-9999 | | | First Class Mail |
| A.S. Construction | Attn: Ziggy Startek | 6324 W. Roscoe | Chicago, IL 60634 | | | First Class Mail |
| A.W. Brown Pet & Garden | 144 Shaker Rd | East Long Meadow, Ma 01028-1111 | | | | First Class Mail |
| A.W. Brown Pet&Garden | Attn: Thomas Wheeler, Owner | 144 Shaker Rd | East Long Meadow, MA 01028-1111 | | | First Class Mail |
| A+ Staffing Inc | 4916 W Elm | McHenry, IL 60050 | | | | First Class Mail |
| A-1 Air Compressor | Ch 19511 | Palatine, IL 60055 | | | | First Class Mail |
| A-1 Key City Locksmiths Inc | 715 N 6Th St | Mankato, MN 56001 | | | | First Class Mail |
| A-1 Merchandising Group | 9224 212Th St | Queens Village, NY 11428 | | | | First Class Mail |
| A1 Rent It | 728 Railroad Drive Nw | Elk River, Mn 55330 | | | | First Class Mail |
| A1 Rent It | Attn: Chad Wagner, Owner | 728 Railroad Drive Nw | Elk River, MN 55330 | | | First Class Mail |
| A1 Rent It | Kvc Companies LLC | Attn: Chad Wagner, Owner | 728 RailRd Dr Nw | Elk River, MN 55330 | | First Class Mail |
| A1 Shredding and Recycling Inc. | 1775 W Oak Pkwy, Ste 500 | Marietta, GA 30062 | | | | First Class Mail |
| A2Z | 10320 Little Patuxent Parkway | Ste 400 | Columbia, MD 21044 | | | First Class Mail |
| A2Z Home Center | A2Z Home Center LLC | Attn: Jeffery Van Well, Owner | 1204 N State Route 89 | Chino Valley, AZ 86323 | | First Class Mail |
| A2z Inc | P.O. Box 735352 | Dallas, TX 75373 | | | | First Class Mail |
| AA Hardware II LLC dba AA Hardware | 11616 Whittier Rd | Detroit, MI 48224 | | | | First Class Mail |
| AA Hardware LLC dba AA Hardware | 8749 Joy Rd | Detroit, MI 48204 | | | | First Class Mail |
| Aa Rents & Supply | 1419 W. 11th Street | Marion, In 46953 | | | | First Class Mail |
| Aa Rents & Supply | Aa Rents & Supply Inc | Attn: John Pearce, Owner | 1419 W 11Th Street | Marion, IN 46953 | | First Class Mail |
| Aa Rents&Supply | Attn: John Pearce, Owner | 1419 W 11Th Street | Marion, IN 46953 | | | First Class Mail |
| Aa Rents/Grand Rental Station | 851 N 1St St | Dixon, CA 95620 | | | | First Class Mail |
| Aa Thread Seal Tape Inc | 1275 Kyle Ct | Wauconda, IL 60084 | | | | First Class Mail |
| Aa Thread Seal Tape Inc | P.O. Box 1030 | Twin Lakes, WI 53181 | | | | First Class Mail |
| Aaa Cooper Transportation | P.O. Box 935003 | Atlanta, GA 31193 | | | | First Class Mail |
| Aaa Fulton Supply Inc | 74 Fulton Street | New York, Ny 10038 | | | | First Class Mail |
| Aaa Fulton Supply Inc | Aaa Fulton Supply Inc | Attn: Alex Portnoy, Owner | 74 Fulton St | New York, NY 10038 | | First Class Mail |
| Aaa Fulton Supply Inc | Attn: Alex Portnoy, Owner | 74 Fulton Street | New York, NY 10038 | | | First Class Mail |
| Aaa Hardware | Aaa Hardware 3, Inc | Attn: Steve Mansour, Owner | 17400 Livernois | Detroit, MI 48221-3714 | | First Class Mail |
| Aaa Paint & Supply | 1425 E University Drive | Tempe, Az 85281 | | | | First Class Mail |
| Aaa Paint & Supply | Aaa Hardware LLC | Attn: Andy Blatnick, Owner | 1425 E University Dr | Tempe, AZ 85281 | | First Class Mail |
| Aaa Paint & Supply | Attn: Andy Blatnick, Owner | 1425 E University Drive | Tempe, AZ 85281 | | | First Class Mail |
| Aaa Parking | 1100 Spring St | Ste 800 | Atlanta, GA 30309 | | | First Class Mail |
| Aaa Pump Services Inc | 93 Depot Rd | Manchester, NH 03103 | | | | First Class Mail |
| Aaa Radio Paging System | 679 South Addison | Addison, IL 60101 | | | | First Class Mail |
| Aaa Rent All | Grst, Inc | Attn: Jim Tesmann | 2635 S Saunders St | Raleigh, NC 27603-2839 | | First Class Mail |
| Aaa Services | 612 N Michigan St | Elmhurst, IL 60126 | | | | First Class Mail |
| Aaa Transport | Po Box 2409 | Newark, NJ 07114 | | | | First Class Mail |
| Aab, Inc (Cdc) | 200 Amherst | Buffalo, NY 14207 | | | | First Class Mail |
| Aab, Inc (Cdc) | 200Amherst St | Buffalo, NY 14207 | | | | First Class Mail |
| Aabbitt Adhesive, Inc | 2403 N Oakley Ave | Chicago, IL 60647 | | | | First Class Mail |
| Aabbitt Adhesive, Inc | Attn: Greg | 2403 N Oakley Ave | Chicago, Il 60647 | | | First Class Mail |
| Aable License | P.O. Box 7460 | Westchester, IL 60154 | | | | First Class Mail |
| Aac Forearm Forklift Inc | 14832 Arrow Hwy | Baldwin Park, CA 91706 | | | | First Class Mail |
| Aaccurate Radiationshielding | Attn: Joe Pesce | 206 Cleveland St | Cary, IL 60013 | | | First Class Mail |
| Aaccurate Radiationshielding | Attn: Joe Pesce | 206 Cleveland St | Cary, IL 60013 | | | First Class Mail |
| Aaf/Flanders | 1551 E Willow | Kankakee, IL 60901 | | | | First Class Mail |
| Aaf/Flanders | 1551 E Willow St | Kankakee, IL 60901 | | | | First Class Mail |
| Aaf/Flanders | 1855 S Fremont Dr | Salt Lake City, UT 84104 | | | | First Class Mail |
| Aaf/Flanders | 1879 Nirvana Ave | Chula Vista, CA 91911 | | | | First Class Mail |
| Aaf/Flanders | 2121 Wai/Pat Rd | Smithfield, NC 27577 | | | | First Class Mail |
| Aaf/Flanders | 2306 Avenida Costa Este | c/o Atlas Frt Forwarding | San Diego, CA 92154 | | | First Class Mail |
| Aaf/Flanders | 350 Page Rd | Washington, NC 27889 | | | | First Class Mail |
| Aaf/Flanders | 531 Flanders Filers Rd | Washington, NC 27889 | | | | First Class Mail |
| Aaf/Flanders | 531 Flanders Filers Rd | Washington, NC 27889 | | | | First Class Mail |
| Aaf/Flanders | 7765 Padre Island Hwy, Ste 200 | Brownsville, TX 78521 | | | | First Class Mail |
| Aaf/Flanders | 879 S 4400 W | Sal Lake City, UT 84104 | | | | First Class Mail |
| Aaf/Flanders | Po Box 405167 | Atlanta, GA 30384 | | | | First Class Mail |
| Aamstrand Ropes | 629 Grove | P.O. Box 761 | Manteno, IL 60950 | | | First Class Mail |
| Aamstrand Ropes | 711 Grove St | P.O. Box 761 | Manteno, IL 60950 | | | First Class Mail |
| Aamstrand Ropes | P.O. Box 761 | Manteno, IL 60950 | | | | First Class Mail |
| Aaron A Brennecka | Address Redacted | | | | | First Class Mail |
| Aaron Blake | Address Redacted | | | | | First Class Mail |
| Aaron Bonilla | Address Redacted | | | | | First Class Mail |
| Aaron Bubb | Address Redacted | | | | | First Class Mail |
| Aaron D Cordova | Address Redacted | | | | | First Class Mail |
| Aaron D Honert | Address Redacted | | | | | First Class Mail |
| Aaron D Roetenberg | Address Redacted | | | | | First Class Mail |
| Aaron Equipment Co | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | | | | First Class Mail |
| Aaron Equipment Co | Attn: Anthony Tufano | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | | | First Class Mail |
| Aaron Equipment Co | Attn: Christine Davos | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | | | First Class Mail |
| Aaron H Solomon | Address Redacted | | | | | First Class Mail |
| Aaron J Gascoigne | Address Redacted | | | | | First Class Mail |
| Aaron J Wright Ii | Address Redacted | | | | | First Class Mail |
| Aaron Jacobs | Address Redacted | | | | | First Class Mail |
| Aaron K Richard | Address Redacted | | | | | First Class Mail |
| Aaron L Davis | Address Redacted | | | | | First Class Mail |
| Aaron L Waller | Address Redacted | | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Aaron L Yount | Address Redacted | | | | First Class Mail |
| Aaron M Burchett | Address Redacted | | | | First Class Mail |
| Aaron M Nance | Address Redacted | | | | First Class Mail |
| Aaron P Stosser | Address Redacted | | | | First Class Mail |
| Aaron Saenz | Address Redacted | | | | First Class Mail |
| Aaron W Stevens | Address Redacted | | | | First Class Mail |
| Aaron Walters | Address Redacted | | | | First Class Mail |
| Aaxion, Inc | P.O. Box 4322 | Tyler, TX 75712 | | | First Class Mail |
| Ab Airbags Inc | 2734 Loker Ave W, Ste H | Carlsbad, CA 92010 | | | First Class Mail |
| Ab Airbags Inc | Attn: Doug Pomeranz | 2734 Loker Ave W, Ste H | Carlsbad, CA 92010 | | First Class Mail |
| Ab Initio Software LLC | 201 Spring St | Lexington, KY 02421 | | | First Class Mail |
| Ab Initio Software Llc | 201 Spring St | Lexington, MA 02421 | | | First Class Mail |
| Abacusai, Inc | 201 Mission St | Ste 2240 | San Francisco, CA 94105 | | First Class Mail |
| Abaita Technologies Inc | 3655 Nobel Dr, Ste 550 | San Diego, CA 92122-1057 | | | First Class Mail |
| Abb Installation Products | 18683 S Miles Rd | Cleveland, OH 44128 | | | First Class Mail |
| Abb Installation Products | 442 E Stonewall Rd | Byhalia, MS 38611 | | | First Class Mail |
| Abb Installation Products | 860 Ridge Lake Blvd | Memphis, TN 38120 | | | First Class Mail |
| Abbas R Zaidi | Address Redacted | | | | First Class Mail |
| Abbeon Cal Inc. | 123-2977 Gray Avenue | Santa Barbara, CA 93101 | | | First Class Mail |
| Abbey Rent-all | 301s Broadway | Hicksville, Ny 11801-5005 | | | First Class Mail |
| Abbey Rent-All | Abbey Tool & Party Rent-All, Inc | Attn: Frank Martocci | 3015 Broadway | Hicksville, NY 11801-5005 | First Class Mail |
| Abbey Rent-All | Attn: Frank Martocci | 3015 Broadway | Hicksville, NY 11801-5005 | | First Class Mail |
| Abbott Paint & Carpet Inc | Attn: Annette Jents, Owner | 2223 4Th St | White Bear Lake, MN 55110 | | First Class Mail |
| Abbott Paint & Carpet Inc. | 2223 4th Street | White Bear Lake, Mn 55110 | | | First Class Mail |
| Abbott Paint&Carpet Inc. | Attn: Annette Jents, Owner | 2223 4Th Street | White Bear Lake, MN 55110 | | First Class Mail |
| Abbott Rubber Co Inc | 1311 Meacham Rd | Itasca, IL 60143 | | | First Class Mail |
| Abbott Rubber Co Inc | 1450 Greenleaf Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Abbott Rubber Co Inc | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Abbott Rubber Company, Inc. | Abbott Rubber Co Inc | 1311 Meacham Rd | Itasca, IL 60143 | | First Class Mail |
| Abby G Hunter | Address Redacted | | | | First Class Mail |
| Abby R Perez | Address Redacted | | | | First Class Mail |
| Abbys Pizza | 2722 N E, Stephens | Roseburg, OR 97470 | | | First Class Mail |
| Abc Business Forms | 5654 N Elston | Chicago, IL 60646 | | | First Class Mail |
| Abc Business Forms | Mike Christensen | 5654 N Elston | Chicago, IL 60646 | | First Class Mail |
| Abc Door & Hardware Co.Inc. | 21375 Mastick Rd | Fairview Park, OH 44126 | | | First Class Mail |
| ABC Hardware & Rental | 3336 Bailey Ave | Buffalo, Ny 14215 | | | First Class Mail |
| Abc Hardware & Rental | Abc Hardware & Rental, Inc | Attn: Brett Begley | 3336 Bailey Ave | Buffalo, NY 14215-1123 | First Class Mail |
| Abc Hardware & Rental | Rj Dipo Family LLC | Attn: Robert Dipasquale, Owner | 3336 Bailey Ave | Buffalo, NY 14215 | First Class Mail |
| Abc Hardware&Rental | Attn: Robert Dipasquale, Owner | 3336 Bailey Ave | Buffalo, NY 14215 | | First Class Mail |
| A-B-C Packaging Machine Corp | 811 Live Oak St | Tarpon Springs, FL 34689 | | | First Class Mail |
| A-B-C Packaging Machine Corporation | Attn: Becky Larue | 811 Live Oak St | Tarpon Springs, FL 34689 | | First Class Mail |
| A-B-C Packaging Machine Corporation | Attn: Marc Antonio | 811 Live Oak St | Tarpon Springs, FL 34689 | | First Class Mail |
| ABC Rental Supply | 753 Broadway St | Attn: Brett Begley | 753 Broadway St | Buffalo, NY 14212-1103 | First Class Mail |
| ABC Rental Supply | 753 Broadway St | Buffalo, Ny 14212-1103 | | | First Class Mail |
| Abc Rental Supply | Attn: Brett Begley | 753 Broadway St | Buffalo, NY 14212-1103 | | First Class Mail |
| Abcd Hardware | Abcd Hardware & Supply LLC | Attn: Richard St Hilaire, President | 1264 Washington St | Moira, NY 12957-4107 | First Class Mail |
| Abco Products | 4640 Gulfstar Dr | Destin, FL 32541 | | | First Class Mail |
| Abco Products | 6800 N W 36Th Ave | Miami, FL 33147 | | | First Class Mail |
| Abco Products | 6800 Nw 36Th Ave | Miami, FL 33147 | | | First Class Mail |
| Abco Products | c/o Ocean Bank | P.O. Box 441088 | Miami, FL 33144 | | First Class Mail |
| Abdifatah M Duud | Address Redacted | | | | First Class Mail |
| Abdul A Hobdy | Address Redacted | | | | First Class Mail |
| Abdulhayyu U Abdul Shakoor | Address Redacted | | | | First Class Mail |
| Abdulmumin Henry | Address Redacted | | | | First Class Mail |
| Abel Aguilar | Address Redacted | | | | First Class Mail |
| Abel Distributors | 50 Parker St | Newburyport, MA 01950 | | | First Class Mail |
| Abel Distributors | 50 Parker St | Unit 2 | Newburyport, MA 01950 | | First Class Mail |
| Abel Distributors | 70 Flagship Dr | North Andover, MA 01845 | | | First Class Mail |
| Abel Womack Inc | P.O. Box 846031 | Boston, MA 02284 | | | First Class Mail |
| Abelardo A Castelan | Address Redacted | | | | First Class Mail |
| Abelina Perez | Address Redacted | | | | First Class Mail |
| Abetech | Attn: Jerry Hall | 18071 Territorial Rd | Maple Grove, MN 55369 | | First Class Mail |
| Abetech (Abraham Tech Svs) | Attn: Jerry Hall / Brad Kieley | 18071 Territorial Rd | Maple Grove, MN 55369 | | First Class Mail |
| Abf Freight Company | 1075 Chaddick Drive | Wheeling, IL 60090 | | | First Class Mail |
| Abf Freight System Inc | P.O. Box 10048 | Fort Smith, AR 72917 | | | First Class Mail |
| Abigail A Perez | Address Redacted | | | | First Class Mail |
| Abigail E Hoiberg | Address Redacted | | | | First Class Mail |
| Abigail Hutchison | Address Redacted | | | | First Class Mail |
| Abigail Kloberdanz | Address Redacted | | | | First Class Mail |
| Abigail L Kloberdanz | Address Redacted | | | | First Class Mail |
| Abigail Mitchell | Address Redacted | | | | First Class Mail |
| Abigail Vaquero | Address Redacted | | | | First Class Mail |
| Abington Pharmacy | 2512 East Clearfield St. | Philadelphia, Pa 19134 | | | First Class Mail |
| Abington Pharmacy | Attn: Barry Neff, Owner | 2512 East Clearfield St | Philadelphia, PA 19134 | | First Class Mail |
| Abington Pharmacy | Neff Drugs Inc | Attn: Barry Neff, Owner | 2512 E Clearfield St | Philadelphia, PA 19134 | First Class Mail |
| Abira Security, Inc | 955 Garden Lane | Wheeling, IL 60090 | | | First Class Mail |
| Able Air Corp | 5 Elm Ave | Hudson, NH 03051 | | | First Class Mail |
| able, Inc. | 455 South Ludlow St | Columbus, OH 43215 | | | First Class Mail |
| Abma-Division | 1900 Arch Street | Philadelphia, PA 19103 | | | First Class Mail |
| Abna Corp | Autopista Norte Km 20 | Girardota, Antioquia 055860 | Columbia | | First Class Mail |
| Abna Corp | 5220 Nw 72 Ave | Ste 22 | Miami, FL 33166 | | First Class Mail |
| Abner Sanchez Vazquez | Address Redacted | | | | First Class Mail |
| Aborn True Value Hardware | 438 Harvard St | Brookline, MA 02446-2437 | | | First Class Mail |
| Aborn True Value Hardware | Attn: Jose M Monroy, President | 438 Harvard Street | Brookline, MA 02446-2437 | | First Class Mail |
| Aborn True Value Hardware | Touchstone Hardware, Inc | Attn: Jose M Monroy, President | 438 Harvard St | Brookline, MA 02446-2437 | First Class Mail |
| Above All Advertising Inc | 6980 Corte Santa Fe | San Diego, CA 92121 | | | First Class Mail |
| Above All Advertising Inc | Attn: Gary Aires | 6980 Corte Santa Fe | San Diego, CA 92121 | | First Class Mail |
| Above All Advertising Inc | Attn: Veronica Haven | 6980 Corte Santa Fe | San Diego, CA 92121 | | First Class Mail |
| Above Int'l. Brokerage & Consulting | 103 East Van Buren | No 160 | Eureka Springs, AR 72632 | | First Class Mail |
| Abrachinsky's | Paul J Abrachinsky | Attn: Paul Abrachinsky, Owner | 27 W Coal St | Shenandoah, PA 17976-1621 | First Class Mail |
| Abraham I Jimenez Sr | Address Redacted | | | | First Class Mail |
| Abraham J Lucero | Address Redacted | | | | First Class Mail |
| Abraham L Van Buskirk | Address Redacted | | | | First Class Mail |
| Abraham Sl Preux | Address Redacted | | | | First Class Mail |
| Abraham Technical Services | 12560 Fletcher Ln, Ste 100 | Rogers, MN 55374 | | | First Class Mail |
| Abraham Velazquez | Address Redacted | | | | First Class Mail |
| Abs Design & Mfg. | 2480 Tru Lane | Brookfield, WI 53005 | | | First Class Mail |
| Abs Print Pro | 1035 Parkway Dr | Suite 6A | Spring Hill, TN 37174 | | First Class Mail |
| Absolute Aire Inc | 5496 N Riverview Dr | Kalamazoo, MI 49004 | | | First Class Mail |
| Absolute Coatings Group | 1999 Elizabeth St | North Brunswick, NJ 08902 | | | First Class Mail |
| Absolute Coatings Group | 2401 W Us Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Absolute Coatings Group | 38 Portman Rd | New Rochelle, NY 10801 | | | First Class Mail |
| Absolute Coatings Group | 803 S Mahoning Ave | Alliance, OH 44601 | | | First Class Mail |
| Absolute Coatings Group | Cont Wnse | 6410 Promway Ave Nw | Canton, OH 44720 | | First Class Mail |
| Absolute Equipment | Rent Mart, Inc | Attn: Rose Marie Slihanek | 3038 Babcock Blvd | Pittsburgh, PA 15237-2790 | First Class Mail |
| Absorbent Products Ltd | 724 Sarcee St E | Kamloops, BC V2H 1E7 | Canada | | First Class Mail |
| Abt Electronics | 1200 N Milwaukee Ave | Glenview, IL 60025 | | | First Class Mail |
| Abt Electronics | Abt Electronics, Inc | Attn: Neil Parikh, Purchasing Agent | 1200 N Milwaukee Ave | Glenview, IL 60025-2416 | First Class Mail |
| Abt Electronics, Inc | 1200 N Milwaukee Ave | Glenview, IL 60025 | | | First Class Mail |
| Abt Sourcing & Consulting LLC | 124 Waterbury Circle | Schaumburg, IL 60193 | | | First Class Mail |
| Abt Sourcing & Consulting Llc | 2222 Avalon Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Abt Sourcing Consulting | 18 Yumin Rd | Xicheng District | Beijing | China | First Class Mail |
| Abtech | 12560 Fletcher Lane, Ste 100 | Rogers, MN 55374 | | | First Class Mail |
| Abus Lock Co | 23910 N 19th Ave, Ste 56 | Phoenix, AZ 85085 | | | First Class Mail |
| Ac General Store | 16922 George Washington Highway | Mount Storm, Wv 26739 | | | First Class Mail |
| Ac General Store | Allegheny Crest Enterprises Inc | Attn: Michael V Rios, Owner | 16922 George Washington Hwy | Mount Storm, WV 26739 | First Class Mail |
| Ac General Store | Attn: Michael V Rios, Owner | 16922 George Washington Highway | Mount Storm, WV 26739 | | First Class Mail |
| Ac Hotel Chicago Downtown | 630 N Rush St | Chicago, IL 60611 | | | First Class Mail |
| Ac Hotel Dallas Downtown | 1712 Commerce St | Dallas, TX 75201 | | | First Class Mail |
| Ac Hotel Denver Downtown | 750 15Th St | Denver, CO 80202 | | | First Class Mail |
| Ac Supply | P.O. Box 23600 | Milwaukee, WI 53223 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Ac1 Supply Inc | 6504 Nw 77 Ct | Miami, FL 33166 | | First Class Mail |
| Ac1 Supply Inc | 6865 Nw 36 Ave | Miami, FL 33147 | | First Class Mail |
| Aca Communications | 9731 Sw 138Th Ave | Miami, FL 33186 | | First Class Mail |
| Academy Broadway Corp | 600 Kellwood Pkwy | Maldstop 20 | Chesterfield, MO 63017 | First Class Mail |
| Academy Hardware | Clayton L Watson Inc | Attn: Josh Watson, Owner | 911 Academy Ave | Sanger, CA 93657 | First Class Mail |
| Academy/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Accenture Llp | 500 West Madison St | Ste 2200 | Chicago, IL 60661 | First Class Mail |
| Access Chicago Events | 27 E Monroe St, Ste 400 | Chicago, IL 60603 | | First Class Mail |
| Access Colorado | 7800 E Union Ave, Ste 320 | Denver, CO 80237 | | First Class Mail |
| Access Marketing | 3669 S Acoma St | Englewood, CO 80110 | | First Class Mail |
| Access Marketing | 800 Farroll Rd | Grover Beach, CA 93433 | | First Class Mail |
| Access Marketing & Mfg Inc | 125 Venture Dr, Ste 210 | San Luis Obispo, CA 93401 | | First Class Mail |
| Access Marketing & Mfg Inc | 15301 Shoemaker Ave | Norwalk, CA 90650 | | First Class Mail |
| Access Marketing & Mfg Inc | 800 Farroll Ave | Grover Beach, CA 93433 | | First Class Mail |
| Access One | 820 W Jackson Ste 650 | Chicago, IL 60607 | | First Class Mail |
| Access Orange County Llc | 7 Bendix | Ste A | Irvine, CA 92618 | First Class Mail |
| Access Search Contract Services, LLC | 18 North Jefferson St | Ste 302 | Chicago, IL 60661 | First Class Mail |
| Access Search Contract Svcs | 218 N Jefferson, Ste 300 | Chicago, IL 60661 | | First Class Mail |
| Access Search Contract Svcs Llc | 218 N Jefferson, Ste 300 | Chicago, IL 60661 | | First Class Mail |
| Access Search Inc. | 218 N Jefferson St, Ste 302 | Chicago, IL 60661 | | First Class Mail |
| Access Search, Inc. | 218 N Jefferson Street | Suite 302 | Chicago, IL 60661 | First Class Mail |
| Access Texas | 8888 Governors Row | Dallas, TX 75247 | | First Class Mail |
| Accessories Marketing Inc | 15301 Shoemaker Ave | Norwalk, CA 90650 | | First Class Mail |
| Accessories Marketing Inc | 5860 S Quintero Cir | Centennial, CO 80015 | | First Class Mail |
| Accessories Marketing Inc | 800 Farroll Rd | Grover Beach, CA 93433 | | First Class Mail |
| Accident Prevention Corp | 11516 Country Club Rd | Woodstock, IL 60098 | | First Class Mail |
| Acco Brands Inc | 2635 Federal Signal Dr | University Park, IL 60466 | | First Class Mail |
| Acco Brands Inc | 300 Quartet Ave | Booneville, MS 38829 | | First Class Mail |
| Acco Brands Inc | 941 Acco Way | Ogdensburg, NY 13669 | | First Class Mail |
| Acco Brands Inc | Four Corporate Dr | Lake Zurich, IL 60047 | | First Class Mail |
| Acco Brands Inc | P.O. Box 205626 | Dallas, TX 75320 | | First Class Mail |
| Acco Brands/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Acco Foreign Shipping Inc | 10880 Nw 27Th St | Ste 200 | Miami, FL 33172 | First Class Mail |
| Acco Foreign Shipping Inc | 10880 Nw 27Th Street | Suite 200 | Doral, FL 33172 | First Class Mail |
| Acco Material Handling Solutio | FKI Industries Inc | Operating Acct Dept CH 16736 | Palatine, IL 60055 | First Class Mail |
| Acco/Mead | Four Corporate Drive | Lake Zurich, IL 60047 | | First Class Mail |
| Accu Weather Enterprise Soluti | 385 Science Park Rd | State College, PA 16803 | | First Class Mail |
| Accuflex Industrial Hose Ltd | 36663 Van Born Rd | Ste 300 | Romulus, MI 48174 | First Class Mail |
| Accuflex Industrial Hose Ltd | 41965 Ecorse Rd | Ste 300 | Belleville, MI 48111 | First Class Mail |
| Accuflex Industrial Hose Ltd | 8000 Ronda Dr | Canton, MI 48187 | | First Class Mail |
| Accumetric Llc | 264 19Th St Nw | 2317 | Atlanta, GA 30363 | First Class Mail |
| Accumetric Llc | 350 Ring Rd | Elizabethtown, KY 42701 | | First Class Mail |
| Accumetric LLC | Accumetric LLC | 264 19Th St Nw | 2317 | Atlanta, GA 30363 | First Class Mail |
| Accurate Fire Equipment | 3942 N Central | Chicago, IL 60634 | | First Class Mail |
| Accurate Fire Equipment | P.O. Box 8 | Chicago, IL 60634 | | First Class Mail |
| Accurate Forklift - Material Handling Corporation | 1120 Oakleigh Dr | East Point, GA 30344 | | First Class Mail |
| Accurate Forklift & Material Handling | 1120 Oakleigh Dr | E Point, GA 30344 | | First Class Mail |
| Accurate Office Supply | 260 Gerzevske Ln | Carol Stream, IL 60188-2049 | | First Class Mail |
| Accurate Personnel Llc | 33 S Roselle Rd | Schaumburg, IL 60193 | | First Class Mail |
| Accurate Personnel Llc | Attn: Cindi Carlotti | 33 S Roselle Rd | Schaumburg, IL 60193 | First Class Mail |
| Accurate Personnel Llc | Attn: Susan Conrad | 33 S Roselle Rd | Schaumburg, IL 60193 | First Class Mail |
| Accurate Personnel Services | 33 S Roselle Rd | Schaumburg, IL 60193 | | First Class Mail |
| Accurate Plumbing Pros Inc | 4133 W Orleans St | Mchenry, IL 60050 | | First Class Mail |
| Accurate Tank Technologies Inc | 30 W 771 Butterfield Rd | Naperville, IL 60563 | | First Class Mail |
| Accurate Temperature Control | 8106 Austin Ave | Schenreville, IN 46375 | | First Class Mail |
| Accurate Temperature Control | John Dimer | 8106 Austin Ave | Schereville, IN 46375 | First Class Mail |
| Accutec Blades Inc | 1 Razor Blade Ln | P.O. Box 979 | Verona, VA 24482 | First Class Mail |
| Accutec Blades Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Accutec Blades Inc | 2820 Media Dr | Knoxville, TN 37914 | | First Class Mail |
| Accutec Blades Inc | One Razor Blade Lane | Verona, VA 24482 | | First Class Mail |
| Accutec Blades Inc | One Razor Blade Lane | Po Box 979 | Verona, VA 24482 | First Class Mail |
| Accutec Blades Inc | P.O. Box 6149 | Hermitage, PA 16148 | | First Class Mail |
| Accuweather Enterprise Solutions | 100 North Broadway | Ste 750 | Wichita, KS 67202 | First Class Mail |
| Acd Distribution Llc | 3129 Deming Way | Middleton, WI 53562 | | First Class Mail |
| ACD Distribution LLC | Attn: Darrell Wyatt | 3129 Deming Way | Middleton, WI 53562-1435 | First Class Mail |
| Ace American Insurance Co | Dept Ch10123 | Palatine, IL 60055 | | First Class Mail |
| Ace Consulting / Tim Hawkins | Ace Consulting / Tim Hawkins | 1123 Country Club Ln | Schaumburg, IL 60193 | First Class Mail |
| Ace Crete Products Inc | 250 Hickory Ln | Bayville, NJ 08721 | | First Class Mail |
| Ace Crete Products Inc | 4 Rita St | Syosset, NY 11791 | | First Class Mail |
| Ace Electric True Value | 283 Newskah Rd | Aberdeen, WA 98520 | | First Class Mail |
| Ace Gambles of Hotchkiss | Leroux Creek Trading, Inc | Attn: Kimberly C Shay, Vice President | 121 E Bridge St | Hotchkiss, CO 81419-0121 | First Class Mail |
| Ace Hardware | 1050 Maple Dr | Morgantown, WV 26505-2815 | | First Class Mail |
| Ace Hardware | Attn: Kirk Nypaver, Partner | 1050 Maple Dr | Morgantown, WV 26505-2815 | First Class Mail |
| Ace Hardware | Best Hardware Morgantown LLC | Attn: Kirk Nypaver, Partner | 1050 Maple Dr | Morgantown, WV 26505-2815 | First Class Mail |
| Ace Hardware | Glenran Corp | Attn: Dorinda Francia, President | 6441 E Spring St | Long Beach, CA 90808-4022 | First Class Mail |
| Ace Hardware & Building Supply | Timothy Jon Goldsworthy Jr | Attn: Tim Goldsworthy, Owner | 193 E M-35 | Gwinn, MI 49841 | First Class Mail |
| Ace Hardware & Home Center | 1300 South Avenue D | Portales, Nm 88130-6836 | | First Class Mail |
| Ace Hardware & Home Center | Surplus City of Portales, LLC | Attn: Megan Hamilton, Member | 1300 South Ave D | Portales, NM 88130-6836 | First Class Mail |
| Ace Hardware & Lumber Of Bradford | 200 W Washington St | Bradford, Pa 16701 | | First Class Mail |
| Ace Hardware & Lumber Of Bradford | Ace Hardware & Lumber of Bradford LLC | Attn: John Vinelli, Owner | 200 W Washington St | Bradford, PA 16701 | First Class Mail |
| Ace Hardware & Lumber Of Bradford | Attn: John Vinelli, Owner | 200 W Washington St | Bradford, PA 16701 | First Class Mail |
| Ace Hardware At Eastgate Lafayette | Ace Hardware At Eastgate, Inc | Attn: Jennifer L Deterding, Secretary/Treasurer | 119 Beck Ln | Lafayette, IN 47909-2938 | First Class Mail |
| Ace Hardware At Eastgate W Lafayette | Ace Hardware At Eastgate, Inc | Attn: Jennifer L Deterding, Secretary/Treasurer | 1194 Sagamore Parkway W | West Lafayette, IN 47906-1302 | First Class Mail |
| Ace Hardware Barrington | 906 S Northwest Hwy | Barrington, Il 60010 | | First Class Mail |
| Ace Hardware Barrington | Attn: Rick Vora, Owner | 906 S Northwest Hwy | Barrington, IL 60010 | First Class Mail |
| Ace Hardware Barrington | Barrington Ace LLC | Attn: Rick Vora, Owner | 906 S Northwest Hwy | Barrington, IL 60010 | First Class Mail |
| Ace Hardware Corp | 2915 Jorie Blvd | Oak Brook, IL 60523-2100 | | First Class Mail |
| Ace Hardware Corp Whse | 2915 Jorie Blvd | Oak Brook, IL 60523-2100 | | First Class Mail |
| Ace Hardware Corporation - Di | 2915 Jorie Blvd | Oak Brook, IL 60523-2100 | | First Class Mail |
| Ace Hardware Gardens | Greco Investments, LLC | Attn: Kirby Kuklensky, Managing Member | 2800 W 104Th Ave | Denver, CO 80234-3539 | First Class Mail |
| Ace Hardware Home Center of Round Lake Inc | Ace Hardware Home Center of Round Lake Inc | Attn: Deborah A Laskowski-Meyer, Owner | 659 W Railrd Ave | Round Lake, IL 60073 | First Class Mail |
| Ace Hardware Lake Zurich | 100 S. Old Rand | Lake Zurich, Il 60047 | | First Class Mail |
| Ace Hardware Lake Zurich | Attn: Rick Vora, Owner | 100 S Old Rand | Lake Zurich, IL 60047 | First Class Mail |
| Ace Hardware Lake Zurich | Lz Ace LLC | Attn: Rick Vora, Owner | 100 S Old Rand | Lake Zurich, IL 60047 | First Class Mail |
| Ace Hardware of Ahoskie Inc | Attn: James T Johnson Jr, Owner | 1405 Memorial Dr E | Ahoskie, NC 27910-3925 | First Class Mail |
| Ace Hardware of Commack | Pines Hardware Corp | Attn: Mike Pecoraro, Owner | 2160 Jericho Tpke | Commack, NY 11725-4040 | First Class Mail |
| Ace Hardware of Ellenville | Culwell Holding Corp | Attn: Brian Culwell, President | 140 S Main St | Ellenville, NY 12428-0001 | First Class Mail |
| Ace Hardware of Glen Cove | Gold Coast Hardware Corp | Attn: Mike Pecoraro, Owner | 195 Forest Ave | Glen Cove, NY 11542-0001 | First Class Mail |
| Ace Hardware of Hewlett | Ace Hardware of Hewlitt, Inc | Attn: Mike Pecoraro, Owner | 1346 Peninsula Blvd | Hewlett, NY 11557-0001 | First Class Mail |
| Ace Hardware of Rockville Centre | Smithtown Hardware Corp | Attn: Mike Pecoraro, Owner | 315 Sunrise Hwy | Rockville Centre, NY 11570-0001 | First Class Mail |
| Ace Hardware of Tipton | B-Pod Enterprise Inc | Attn: Bruce Seton, President | 844 E Jefferson St | Tipton, IN 46072-0729 | First Class Mail |
| Ace Hardware St Charles | St Charles Ace LLC | Attn: Tanvi Vora, Owner | 2650 E Main St | St Charles, IL 60174 | First Class Mail |
| Ace Hardware St. Charles | 2650 E. Main St. | St. Charles, Il 60174 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Attn/Address | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Ace Hardware St. Charles | Attn: Tanvi Vora, Owner | 2650 E Main St | St Charles, IL 60174 | | | First Class Mail |
| Ace Hardware Stores | Ace Hardware Stores, Inc | Attn: Joseph Findysz, Ceo | 6959 E 22Nd St | Tucson, AZ 85710-5114 | | First Class Mail |
| Ace Hardware Twin Lakes | 470 N Lake Ave | Twin Lakes, WI 53181 | | | | First Class Mail |
| Ace Hardware Twin Lakes | Attn: Tanvi Vora, Owner | 470 N Lake Ave | Twin Lakes, WI 53181 | | | First Class Mail |
| Ace Hardware Twin Lakes | Twin Lakes Ace LLC | Attn: Tanvi Vora, Owner | 470 N Lake Ave | Twin Lakes, WI 53181 | | First Class Mail |
| Ace Hardware4Home Center | Attn: Megan Hamilton, Member | 1300 South Avenue D | Portales, NM 88130-6836 | | | First Class Mail |
| Ace Northeast Hardware | 2309 North Triphammer Road | Ithaca, Ny 14850-3305 | | | | First Class Mail |
| Ace Northeast Hardware | Attn: Andrew Boerman, Owner | 2309 North Triphammer Road | Ithaca, NY 14850-3305 | | | First Class Mail |
| Ace Northeast Hardware | B & H Enterprises of Ithaca, Inc | Attn: Andrew Boerman, Owner | 2309 N Triphammer Rd | Ithaca, NY 14850-3305 | | First Class Mail |
| Ace Precision Industries Inc | 925 Moe Drive | Akron, OH 44310 | | | | First Class Mail |
| Ace Product Management Group | 12801 W Silver Spring Rd | Butler, WI 53007 | | | | First Class Mail |
| Ace Products Group | 1101, Stevens Ave | Effingham, IL 62401 | | | | First Class Mail |
| Ace Products Group | 625 2nd St, Ste 101 | Petaluma, CA 94952-5120 | | | | First Class Mail |
| Ace Tree Enterprise Inc | 1665 Goulart Ranch Rd | Newcastle, CA 95658 | | | | First Class Mail |
| Acecraft Sal | Attn: Joseph Boulos, General Manager / Chairman | Boulos Bldg | Hazmieh-Damascus Hwy | Beirut | Lebanon | First Class Mail |
| Ach Food Companies Inc | 1 Parkview Plz, Ste 500 | Oak Brook Terr., IL 60181 | | | | First Class Mail |
| Ach Food Companies Inc | 1 Parkview Plz, Ste 500 | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| Ach Food Companies Inc | 12544 Collections Center Dr, Ste 500 | Chicago, IL 60693 | | | | First Class Mail |
| Ach Food Companies Inc | 2309 Bloomington Rd | Champaign, IL 61822 | | | | First Class Mail |
| Ach Food Companies Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Ach Food Companies Inc | 6613 Penn Ave S | Ste 200 | Richfield, MN 55423 | | | First Class Mail |
| Ach Food Companies Inc | 7171 Goodlett Farms Pkwy | Memphis, TN 38018 | | | | First Class Mail |
| Ach Food Companies Inc | One Parkview Plaza | Suite 500 | Oak Brook Terr, IL 60181 | | | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 65 Jaffery Rd | Peterborough, NH 03458 | | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 191 Henniker St | Hillsboro, NH 03244 | | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 351 Elm St | Milford, NH 03055 | | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 1277 Putney Rd | Brattleboro, NH 05301 | | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 334 Main St | Walpole, NH 03608 | | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 80 Martell Ct | Keene, NH 03431 | | First Class Mail |
| Achim Importing Co Inc | 1240 S River Rd | Cranbury, NJ 08512 | | | | First Class Mail |
| Achim Importing Co Inc | 55 Second Ave | Brooklyn, NY 11215 | | | | First Class Mail |
| Achim Importing Co Inc | 58 Second Ave | Brooklyn, NY 11215 | | | | First Class Mail |
| Achia Designs | 65 Arbor Way | Fitchburg, MA 01420 | | | | First Class Mail |
| Achla Designs | 75 Sawyer Passway | Fitchburg, MA 01420 | | | | First Class Mail |
| Achmm | 9650 Rockville Pike | Bethesda, MD 20814 | | | | First Class Mail |
| Aci Commercial Roofers Llc | P.O. Box U | Olney, IL 62450 | | | | First Class Mail |
| Aci Commercial Roofers, LLC | 3723North Van Rd | Olney, IL 62450 | | | | First Class Mail |
| Aci Manufacturing Inc | 14241 E 450 Rd | Claremore, OK 74017 | | | | First Class Mail |
| Ackerman True Value Hdw | Ackerman Supply, Inc | Attn: H I Ackerman | 3147 Us Hwy 24 | Beloit, KS 67420-1577 | | First Class Mail |
| Ackerman True Value Hdw | Ackerman True Value Hardware & V&S | Attn: H I Ackerman | 3147 Us Hwy 24 | Beloit, KS 67420-1577 | | First Class Mail |
| Ackerman True Value Hdw | Ackerman True Value Hardware & V&s | 3147 Us Hwy 24 | Beloit, Ks 67420-1577 | | | First Class Mail |
| Ackerman True Value Supply | 1119 W Us Highway 24 | Osborne, Ks 67473-1731 | | | | First Class Mail |
| Ackerman True Value Supply | Ackerman Supply, Inc | Attn: Richard H Ackerman | 1119 W Us Hwy 24 | Osborne, KS 67473-1731 | | First Class Mail |
| Ackerman True Value Supply | Attn: Richard H Ackerman | 1119 W Us Highway 24 | Osborne, KS 67473-1731 | | | First Class Mail |
| Ackley Building Center - Ft Morgan | Attn: Bruce Rahmani, Owner | 1000 E Platte Avenue | Fort Morgan, CO 80701-2965 | | | First Class Mail |
| Ackley Building Center - Ft Morgan | Hotel Liquidator Denver | Attn: Bruce Rahmani, Owner | 1000 E Platte Ave | Fort Morgan, CO 80701-2965 | | First Class Mail |
| Ackley Building Center - Ft Morgan | True Value Hardware | 1000 E Platte Avenue | Fort Morgan, Co 80701-2965 | | | First Class Mail |
| Ackley Building Center - Sterling | 1350 West Main Street | Sterling, CO 80751 | | | | First Class Mail |
| Ackley Building Center - Sterling | Attn: Bruce Rahmani, Owner | 1350 West Main Street | Sterling, CO 80751 | | | First Class Mail |
| Ackley Building Center - Sterling | Sterling Ace LLC | Attn: Bruce Rahmani, Owner | 1350 W Main St | Sterling, CO 80751 | | First Class Mail |
| Ackley Super Foods | L&H Enterprises, Inc | Attn: Nick Graham, President | 526 Main St | Ackley, IA 50601-0001 | | First Class Mail |
| Ackros Chemical | P.O. Box 101197 | Atlanta, GA 30392 | | | | First Class Mail |
| Ackrfly/gatzies/promax | 142 Franklin | Melrose, Ma 02176 | | | | First Class Mail |
| Ackrfly/gatzies/promax | 142 Franklin Street | Melrose, Ma 02176-5226 | | | | First Class Mail |
| Ackrfly/gatzies/promax | 142 Franklin Street | Melrose, Ma 02176-1821 | | | | First Class Mail |
| Ackrfly/gatzies/promax | 680 Industrial Drive Unit 1 | Cary, Il 60013-0001 | | | | First Class Mail |
| Ackrfly/gatzies/promax | 7050 Lindell Rd, Ste 160 | Las Vegas, Nv 89118-4702 | | | | First Class Mail |
| Ackrfly/Gatzies/Promax | Attn: David Ingemi, Ceo | 142 Franklin Street | Melrose, Ma 02176-1821 | | | First Class Mail |
| Ackrfly/Gatzies/Promax | Attn: David Ingemi, Pres/Secr/Treasurer | 7050 Lindell Road, 160 | Las Vegas, NV 89118-4702 | | | First Class Mail |
| Ackrfly/Gatzies/Promax | Attn: David Ingemi, President | 142 Franklin Street | Melrose, MA 02176-5226 | | | First Class Mail |
| Ackrfly/Gatzies/Promax | Attn: David R Ingemi, Pres/Secr/Treasur | 142 Franklin Street | Melrose, MA 02176-5226 | | | First Class Mail |
| Ackrfly/Gatzies/Promax | Attn: Turner Cobden, Owner | 142 Franklin | Melrose, MA 02176 | | | First Class Mail |
| Ackrfly/Gatzies/Promax | Promax Supply, LLC | Attn: David Ingemi, Ceo | 142 Franklin St | Melrose, MA 02176-1821 | | First Class Mail |
| Ackrfly/Gatzies/Promax | Promax Supply, LLC | Attn: David R Ingemi, Pres/Secretary/Treasurer | 142 Franklin St | Melrose, MA 02176-5226 | | First Class Mail |
| Ackrfly/Gatzies/Promax | Promax Supply, LLC | Attn: David Ingemi, President | 142 Franklin St | Melrose, MA 02176-5226 | | First Class Mail |
| Ackrfly/Gatzies/Promax | Promax Supply, LLC | Attn: Turner Cobden, Owner | 142 Franklin | Melrose, MA 02176 | | First Class Mail |
| Ackrfly/Gatzies/Promax | Promax Supply, LLC | Attn: David Ingemi, President/Secretary/Treasurer | 7050 Lindell Rd, 160 | Las Vegas, NV 89118-4702 | | First Class Mail |
| Aci Incorporated | 8901 W Lincoln Ave | West Allis, WI 53227-0901 | | | | First Class Mail |
| Aci Incorporated | P.O. Box 27901 | West Allis, WI 53227 | | | | First Class Mail |
| Aci Laboratories | P.O. Box 27901 | West Allis, WI 53227 | | | | First Class Mail |
| Acme Automotive | Attn: Greg Samman | 19 Kimberly Rd | East Brunswick, Nj 08816 | | | First Class Mail |
| Acme Equipment Sales | P.O. Box 71506 | Chicago, IL 60694-1506 | | | | First Class Mail |
| Acme Equipment Sales (An Itw Company) | 501 W Lake St, Ste 105 | Elmhurst, IL 60126 | | | | First Class Mail |
| Acme Fence Co Inc | 508 Duck Rd | Grandview, MO 64030 | | | | First Class Mail |
| Acme Lumber & Bldg Materials | Attn: John Kalabich | 7855 S Greenwood | Chicago, IL 60619 | | | First Class Mail |
| Acme Sponge Chamois | 855 E Pine St | Tarpon Springs, FL 34689 | | | | First Class Mail |
| Acme United | 11101 Ne 37Th Cir | Vancouver, WA 98682 | | | | First Class Mail |
| Acme United | 2280 Tanner Rd | Rocky Mount, NC 27801 | | | | First Class Mail |
| Acme United | 85 Hayes Memorial Dr | Marlborough, MA 01752 | | | | First Class Mail |
| Acme United Corp | 1 Waterview Dr | Ste 200 | Shelton, CT 06484 | | | First Class Mail |
| Acme United Corp | 2280 Tanner Rd | Rocky Mount, NC 27801 | | | | First Class Mail |
| Acme United Corp | P.O. Box 347808 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Acme United Corp | P.O. Box 347808 | Pittsburgh, PA 15250-4808 | | | | First Class Mail |
| Acme United Corporation | Acme United | 85 Hayes Memorial Drive | Marlborough, MA 01752 | | | First Class Mail |
| Acme United/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Acme/Signal Stat | 19 Kimberly Rd | East Brunswick, NJ 08816 | | | | First Class Mail |
| Acon | 1133 Connecticut Nw | Suite 700 | Washington, DC 20036 | | | First Class Mail |
| Acon | 1133 Connecticut Ave Nw | 1133 Connecticut Nw | Suite 700 | Washington, DC 20036 | | First Class Mail |
| Acon Equity Management Llc | 1133 Connecticut Ave Nw | Ste 700 | Washington, DC 20036 | | | First Class Mail |
| Acorn International | 3262 Democrat Rd | Memphis, TN 38118 | | | | First Class Mail |
| Acorn International | 8472 Industrial Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Acorn Mfg Co | 457 School St | Mansfield, MA 02048 | | | | First Class Mail |
| Acorn Mfg Co | P.O. Box 31 | Mansfield, MA 02048 | | | | First Class Mail |
| Acorn Mfg Co | School St | Mansfield, MA 02048 | | | | First Class Mail |
| Acoustic Ceiling Products | P.O. Box 1581 | Appleton, WI 54912 | | | | First Class Mail |
| Acoustic Ceiling Products, LLC | P.O. Box 1581 | Appleton, WI 54912 | | | | First Class Mail |
| Acproducts Inc | 3551 Plano Pkwy, Ste 200 | The Colony, TX 75056 | | | | First Class Mail |
| Acproducts Inc | Juniata County | Thompsontown, PA 17094 | | | | First Class Mail |
| Acproducts Inc | P.O. Box 22854 | New York, NY 10087 | | | | First Class Mail |
| Acquia Inc | 53 State St, 10Th Fl | Boston, MA 02109 | | | | First Class Mail |
| Acro Prt Time Rec/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Acs Group | Attn: Acs Auxiliaries Group | Dept 4509 | Carol Stream, IL 60122-4509 | | | First Class Mail |
| Acs Inc | 2218 Hanfred Ln | Tucker, GA 30084 | | | | First Class Mail |
| Acs Incorporated | 647 Blackhawk Dr | Westmont, IL 30559 | | | | First Class Mail |
| Acs Technical Products Inc | Attn: Teresa Markley | P.O. Box 190 | Griffith, IN 46319-0190 | | | First Class Mail |
| Acs Technical Products Inc | Attn: Theresa Markley | 420 S Colfax | Griffith, IN 46319 | | | First Class Mail |
| Acs Technical Products Inc | P.O. Box 190 | Griffith, IN 46319 | | | | First Class Mail |
| Actalent Inc | 3688 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Actalent Inc | Attn: Angela Maan | 7301 Pkwy Dr S | Hanover, MD 21076 | | | First Class Mail |
| Action Critter Control, Inc. | 4852 Jacobs Cove Point | Buford, GA 30519 | | | | First Class Mail |
| Action Door | 201 E Granger Rd | Brooklyn Hts, OH 44131 | | | | First Class Mail |
| Action Drain Llc | 1574 Coburg Rd, Ste 270 | Eugene, OR 97401 | | | | First Class Mail |
| Action Figures Llc | 320 W Ohio St, 3rd Fl | Chicago, IL 60654 | | | | First Class Mail |
| Action Lift Inc | 1 Memco Drove | Pittston, PA 18640 | | | | First Class Mail |
| Action Lift Material Handling Specialists | 1 Memco Dr | Pittston, PA 18640 | | | | First Class Mail |
| Action Mechanical Inc | 5357 W Court St | Monee, IL 60449 | | | | First Class Mail |
| Action Mechanical Inc | Ron | 5357 W Court St | Monee, IL 60449 | | | First Class Mail |
| Action Mobile Wash Llc | P.O. Box 4478 | Kansas City, KS 66104 | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Action Printing | N6637 Rolling Meadows Dr | Fond Du Lac, WI 54937 | | | First Class Mail |
| Action Pump Co | 170 Chicago St | Cary, IL 60013 | | | First Class Mail |
| Action Pump Co | Attn: Marty Barrett | 170 Chicago St | Cary, IL 60013 | | First Class Mail |
| Action Pump Co | Attn: Trevor Barrett | 170 Chicago St | Cary, IL 60013 | | First Class Mail |
| Action Services Group | 525 Turner Industry Way | Aston, PA 19014 | | | First Class Mail |
| Action Technology | Attn: Frank Lofrano | Rt 10 East | P.O. Box 111 | Clinton, Il 61727 | First Class Mail |
| Action Technology | P.O. Box 111 | Clinton, IL 61727 | | | First Class Mail |
| Action True Value | 10223 Beaumont Ave. | Cherry Valley, Ca 92223-4423 | | | First Class Mail |
| Action True Value | 9405 Altura Bella | Cherry Valley, CA 92223 | | | First Class Mail |
| Action True Value | Attn: Melanie Marie Avakian, Owner | 10223 Beaumont Ave | Cherry Valley, CA 92223-4423 | | First Class Mail |
| Action True Value | Melanie Marie Avakian | Attn: Melanie Marie Avakian, Owner | 10223 Beaumont Ave | Cherry Valley, CA 92223-4423 | First Class Mail |
| Active International | Attn: Jeff Dulany, Controller | 3960 Groves Rd | Columbus, OH 43232-4137 | | First Class Mail |
| Active Products Inc | 56 Sheppard Ave W | Toronto, ON M2N 1M2 | Canada | | First Class Mail |
| Active Products Inc | 56 Sheppard Ave | Toronto, ON M2N 1M2 | Canada | | First Class Mail |
| Active Products Inc | 9903 Adam Ave | Inver Grove Heights, MN 55077 | | | First Class Mail |
| Actrachem Div Georgia Pacific | 21120 Network Place | Chicago, IL 60673-1211 | | | First Class Mail |
| Actrachem Div Georgia Pacific | Attn: Larry Lefaiver (Rep) | 7201 W 65Th St | Bedford Park, IL 60638 | | First Class Mail |
| Actuate Law | Attn: Matt Kramer | 641 W Lake St, 5th Fl | Chicago, IL 60661 | | First Class Mail |
| Actuate Law | Attn: Matthew Kramer | 641 W Lake St, 5th Fl | Chicago, IL 60661 | | First Class Mail |
| Actuator Systems Llc | 208 Sunset View Dr | Davenport, FL 33837 | | | First Class Mail |
| Actuator Systems Llc | 208 Sunset View Dr | 5710 W Manchester Ave | Davenport, FL 33837 | | First Class Mail |
| Acudor Products, Inc | 9 Woodland Rd. Unit A | Roseland, NJ 07068 | | | First Class Mail |
| Acuity Brands Lighting Inc | 1 Lithonia Way | Conyers, GA 30012 | | | First Class Mail |
| Acxiom It Outsourcing, Lp | 3333 Finley Road | Downers Grove, IL 60515 | | | First Class Mail |
| AD Moyer | A D Moyer Lumber Kutztown Inc | Attn: Clint Moyer, Owner | 80 Willow St | Kutztown, PA 19530 | First Class Mail |
| AD Moyer Lumber | A D Moyer Building Supply, Inc | Attn: Scott D Moyer, President | 4514 Easton Ave | Bethlehem, PA 18020-9760 | First Class Mail |
| Ada Coffey | Address Redacted | | | | First Class Mail |
| Ada E Oldencamp | Address Redacted | | | | First Class Mail |
| Adan Design | 2809 Falling Waters Dr | Lindenhurst, IL 60046 | | | First Class Mail |
| Adalina M Nerio | Address Redacted | | | | First Class Mail |
| Adam A Kaldi | Address Redacted | | | | First Class Mail |
| Adam Andrade | Address Redacted | | | | First Class Mail |
| Adam Barber | Address Redacted | | | | First Class Mail |
| Adam Bauer | Address Redacted | | | | First Class Mail |
| Adam Bella | Address Redacted | | | | First Class Mail |
| Adam D Alward | Address Redacted | | | | First Class Mail |
| Adam D Brasch | Address Redacted | | | | First Class Mail |
| Adam Diskin | Address Redacted | | | | First Class Mail |
| Adam F Graumann | Address Redacted | | | | First Class Mail |
| Adam Gruber | Address Redacted | | | | First Class Mail |
| Adam Hayashi | Address Redacted | | | | First Class Mail |
| Adam J Delissanti Ii | Address Redacted | | | | First Class Mail |
| Adam Kane | Address Redacted | | | | First Class Mail |
| Adam Klinger | Address Redacted | | | | First Class Mail |
| Adam Kohanes | Address Redacted | | | | First Class Mail |
| Adam N Mingo | Address Redacted | | | | First Class Mail |
| Adam P Marshallsay | Address Redacted | | | | First Class Mail |
| Adam P Rini | Address Redacted | | | | First Class Mail |
| Adam Rembish | Address Redacted | | | | First Class Mail |
| Adam Rutt | Address Redacted | | | | First Class Mail |
| Adam Wolter | Address Redacted | | | | First Class Mail |
| Adamas Inc | 2360 Alvarado St | San Leandro, CA 94577 | | | First Class Mail |
| Adams Fairacre Farm Inc | 1240 Rt 300 | Newburgh, Ny 12550-5006 | | | First Class Mail |
| Adams Fairacre Farm Inc | Attn: Patrick Adams | 1240 Rt 300 | Newburgh, NY 12550-5006 | | First Class Mail |
| Adams Fairacre Farm Inc | Attn: Patrick Adams | 1240 Rt 300 | Newburgh, NY 12550-5006 | | First Class Mail |
| Adams Fairacre Farms | 636 Rt. 211 East | Middletown, Ny 10941 | | | First Class Mail |
| Adams Fairacre Farms | Adams Fairacre Farms, Inc | Attn: Justin Justin, Manager | 636 Rt 211 East | Middletown, NY 10941 | First Class Mail |
| Adams Fairacre Farms | Attn: Justin Justin, Manager | 636 Rt 211 East | Middletown, NY 10941 | | First Class Mail |
| Adams Fairacre Farms H&gs | 1560 Ulster Ave | Lake Katrine, Ny 12449-5407 | | | First Class Mail |
| Adams Fairacre Farms H&gs | 160 Old Post Road | Wappingers Falls, Ny 12590-4923 | | | First Class Mail |
| Adams Fairacre Farms H&gs | 765 Dutchess Tpke | Poughkeepsie, Ny 12603-2057 | | | First Class Mail |
| Adams Fairacre Farms H&Gs | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 160 Old Post Rd | Wappingers Falls, NY 12590-4923 | First Class Mail |
| Adams Fairacre Farms H&Gs | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 1560 Ulster Ave | Lake Katrine, NY 12449-5407 | First Class Mail |
| Adams Fairacre Farms H&Gs | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 765 Dutchess Tpke | Poughkeepsie, NY 12603-2057 | First Class Mail |
| Adams Fairacre Farms H&Gs | Attn: Patrick Adams | 160 Old Post Rd | Wappingers Falls, NY 12590-4923 | | First Class Mail |
| Adams Fairacre Farms H&Gs | Attn: Patrick Adams | 1560 Ulster Ave | Lake Katrine, NY 12449-5407 | | First Class Mail |
| Adams Fairacre Farms H&Gs | Attn: Patrick Adams | 765 Dutchess Tpke | Poughkeepsie, NY 12603-2057 | | First Class Mail |
| Adams Magnetics | 2081 N 15th St | Melrose Park, IL 60648 | | | First Class Mail |
| Adams Magnetics | Attn: Midwest Division | 2081 N 15th St | Melrose Park, IL 60160 | | First Class Mail |
| Adams Mfg | 109 W Park Rd | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Adams Mfg | P.O. Box 6081 | Hermitage, PA 16148 | | | First Class Mail |
| Adams Mfg | Tenth And Factory Ave | Ellwood City, PA 16117 | | | First Class Mail |
| Adams Mfg Co | 1 Early St | Ellwood City, PA 16117 | | | First Class Mail |
| Adams Mfg Co | 109 W Park | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | 109 W Park Rd | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | 2040 New Castle Rd | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Adams Mfg Co | Adams Mfg | 109 W Park Road | Portersville, PA 16051 | | First Class Mail |
| Adams Mfg Co | Tenth And Factory Ave | Elwood City, PA 16117 | | | First Class Mail |
| Adan Banuelos Onate | Address Redacted | | | | First Class Mail |
| Adan Mendoza | Address Redacted | | | | First Class Mail |
| Adaneli Gonzatieta | Address Redacted | | | | First Class Mail |
| Adc Trucking Llc | 9955 Watford Ave | Cleveland, OH 44102 | | | First Class Mail |
| Adco Signs | P.O. Box 204 | Woodstock, IL 60098 | | | First Class Mail |
| Adco Van & Storage Inc | 322 N Hough St | Barrington, IL 60010 | | | First Class Mail |
| Adco Van & Storage Inc | Vicky | 322 N Hough St | Barrington, IL 60010 | | First Class Mail |
| Add Lumber True Value | 148 Willow Rd | Dunkirk, Ny 14048-9647 | | | First Class Mail |
| Add Lumber True Value | 7587 E Main Street | Westfield, Ny 14787-1045 | | | First Class Mail |
| Add Lumber True Value | A D D Apartments, Inc | Attn: Louise Lanski | 148 Willow Rd | Dunkirk, NY 14048-9647 | First Class Mail |
| Add Lumber True Value | A D D Apartments, Inc | Attn: Laura Bellando | Route 5 & 20 | Irving, NY 14081-0767 | First Class Mail |
| Add Lumber True Value | A D D Apartments, Inc | Attn: Cory Dzduch | 7587 E Main St | Westfield, NY 14787-1045 | First Class Mail |
| Add Lumber True Value | Attn: Cory Dzduch | 7587 E Main Street | Westfield, NY 14787-1045 | | First Class Mail |
| Add Lumber True Value | Attn: Laura Bellando | Route 5 & 20 | Irving, NY 14081-9767 | | First Class Mail |
| Add Lumber True Value | Attn: Louise Lanski | 148 Willow Rd | Dunkirk, NY 14048-9647 | | First Class Mail |
| Add Lumber True Value | Route 5 & 20 | Irving, Ny 14081-9767 | | | First Class Mail |
| Addie Water Systems Inc | 1604 Plainfield Ave | Janesville, WI 53545 | | | First Class Mail |
| Addie Water Systems Inc | P.O. Box 2350 | Janesville, WI 53547-2350 | | | First Class Mail |
| Addison Building Materials | Addison Building Material Co, Inc | Attn: Alex A Prochno | 3201 Busse Rd | Arlington Heights, IL 60005-4610 | First Class Mail |
| Addison Building Materials | Addison True Value Hardware Mart | 3201 Busse Rd | Arlington Heights, Il 60005-4610 | | First Class Mail |
| Addison Building Materials | Addison True Value Hardware Mart | Attn: Alex A Prochno | 3201 Busse Rd | Arlington Heights, IL 60005-4610 | First Class Mail |
| Addison Nolan | Address Redacted | | | | First Class Mail |
| Addison Search Llc | 7076 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Addison Warehouse | 901 S. Rohlwing Rd. Suite M | Addison, Il 60101 | | | First Class Mail |
| Addison Warehouse | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 901 S Rohlwing Rd Ste M | Addison, IL 60101 | First Class Mail |
| Adecco Employment Services | Dept Le 21403 | Pasadena, CA 91185 | | | First Class Mail |
| Adecco Engineering & Technical | Dept Ch 14091 | Palatine, Il 60055 | | | First Class Mail |
| Adelaida Alaniz | Address Redacted | | | | First Class Mail |
| Adelaide's Paint | 101 Palmetto Street | St. Simons Island, Ga 31522 | | | First Class Mail |
| Adelaide's Paint | Attn: Walter V Rafolski, Owner | 101 Palmetto Street | St Simons Island, GA 31522 | | First Class Mail |
| Adelaide's Paint | Rafols Inc | Attn: Walter V Rafolski, Owner | 101 Palmetto St | St Simons Island, GA 31522 | First Class Mail |
| Adelanke Filani | Address Redacted | | | | First Class Mail |
| Adelheim Lubricoat Na | 621 Baxter Dr | Mukwonago, WI 53149 | | | First Class Mail |
| Adelheim Lubricoat Na | Attn: Gina Willison | 621 Baxter Dr | Mukwonago, WI 53149 | | First Class Mail |
| Adelheim Lubricoat Na | C/O Adelheim Lubricoat North America Llc | Attn: Gina Willison | 621 Baxter Dr | Mukwonago, WI 53149 | First Class Mail |
| Adelheim Lubricoat North America Llc | Gina Willison | 621 Baxter Drive | Mukwonago, WI 53149 | | First Class Mail |
| Adelphia Metals Llc | 411 Main St Ne | New Prague, MN 56071 | | | First Class Mail |
| Adelphia Metals Llc | P.O. Box 854376 | Minneapolis, MN 55485 | | | First Class Mail |
| Ademco Inc | 10640 Freeport Dr | Louisville, KY 40258 | | | First Class Mail |
| Ademco Inc | 12623 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Ademco Inc | 1301 Joe Battle | El Paso, TX 79936 | | | | First Class Mail |
| Ademco Inc | 1985 Douglas Dr N | Golden Valley, MN 55422 | | | | First Class Mail |
| Ademco Inc | 26 Spur E | El Paso, TX 79906 | | | | First Class Mail |
| Ademco Inc | 2834 Schoeneck Rd | Attn: Maria Piltz | Macungie, PA 18062 | | | First Class Mail |
| Ademco Inc | 3901 Liberty St Rd | Aurora, IL 60504 | | | | First Class Mail |
| Ademco Inc | 5558 Reliable Pkwy | Chicago, IL 60686 | | | | First Class Mail |
| Ademco Inc | Attn: Retail Return Goods | 10640 Freeport Dr | Louisville, KY 40258 | | | First Class Mail |
| Ademco Inc | Sunbeam Products, Inc | 3030 Nelson Ave | Neosho, MO 64850 | | | First Class Mail |
| Adena Y Washington | Address Redacted | | | | | First Class Mail |
| Adf Inc | 101 Doughty Rd | Ladysmith, WI 54848 | | | | First Class Mail |
| Adf Inc | Attn: Dawn Roscoe | 101 Doughty Rd | Ladysmith, WI 54848 | | | First Class Mail |
| Adheron Coatings | 16420 Kilbourne Ave | Oak Forest, IL 60452 | | | | First Class Mail |
| Adheron Coatings Corp | 16420 Kilbourne Ave | Oak Forest, IL 60452 | | | | First Class Mail |
| Adhesive Technologies Inc | 1 Citizen Dr | Riverside, RI 02915 | | | | First Class Mail |
| Adhesive Technologies Inc | 3 Merrill Industrial Dr | Hampton, NH 03842 | | | | First Class Mail |
| Adhesive Technologies Inc | 3 Merrill Industrial Dr | Hampton, NH 03842 | | | | First Class Mail |
| Adhesives Ind. Specialties | Attn: Fred Miller/Carla | (Ais) Div. Of Henkel Corp. | Po Box 91405 | Chicago, IL 60693 | | First Class Mail |
| Adhesives Ind. Specialties | Attn: Fred Miller/Carla | (Ais) Div. Of Henkel Corp. | 5325 South 9Th Avenue | Lagrange, IL 60525-3602 | | First Class Mail |
| Adirondack Hardware | 1698 Front St | Keeseville, Ny 12944-3616 | | | | First Class Mail |
| Adirondack Hardware | Adirondack Hardware Co, Inc | Attn: Roger Long, Owner | 1698 Front St | Keeseville, NY 12944-3616 | | First Class Mail |
| Adirondack Hardware | Attn: Roger Long, Owner | 1698 Front St | Keeseville, NY 12944-3616 | | | First Class Mail |
| Adj Inc | c/o Great Superior Enterprises | 705 Raffles City | 99 Daqing Rd S | Ningbo, Zhejiang 315020 | China | First Class Mail |
| Adj Inc | 860 Pinellas Bayway S | St Petersburg, FL 33715 | | | | First Class Mail |
| Adj Products Llc | 6122 S Eastern Ave | Los Angeles, CA 90040 | | | | First Class Mail |
| Adkins True Value Home Center | 250 Cheat Valley Highway- Rt 72 N | Parsons, WV 26287-9998 | | | | First Class Mail |
| Adkins True Value Home Center | Adkins Home Center, Inc | Attn: Renick K Adkins | 250 Cheat Valley Hwy- Rt 72 N | Parsons, WV 26287-9998 | | First Class Mail |
| Adkins True Value Home Center | Attn: Renick K Adkins | 250 Cheat Valley Highway- Rt 72 N | Parsons, WV 26287-9998 | | | First Class Mail |
| Adler Co | 335 Butterfield Rd | Chino Valley, AZ 86323 | | | | First Class Mail |
| Adler Co | P.O. Box 1151 | Chino Valley, AZ 86323 | | | | First Class Mail |
| Adler Roof Vac | 95-123 Firmenich Way | Newark, NJ 07114 | | | | First Class Mail |
| Adm Animal Nutrition | 1300 W Locust | Springfield, MO 65803 | | | | First Class Mail |
| Adm Animal Nutrition | 1800 W Wern Ave | Bluffton, IN 46714 | | | | First Class Mail |
| Adm Animal Nutrition | 2201 E 13Th Ave | Cordele, GA 31015 | | | | First Class Mail |
| Adm Animal Nutrition | 4545 Madison St | Denver, CO 80216 | | | | First Class Mail |
| Adm Animal Nutrition | 508 Moorman Rd | Comanche, TX 76442 | | | | First Class Mail |
| Adm Animal Nutrition | 75 Remittance Dr, Ste 1365 | Chicago, IL 60675 | | | | First Class Mail |
| Adm Animal Nutrition | 7900 97Th St S | Cottage Grove, MN 55016 | | | | First Class Mail |
| Adm Productions | 40 Seaview Blvd | Port Washington, NY 11050 | | | | First Class Mail |
| Admc | Binste-130129 | P.O. Box 9201 | Minneapolis, MN 55480 | | | First Class Mail |
| Admiral Products | 4101 West 150Th St | Cleveland, OH 44135 | | | | First Class Mail |
| Admore Hardware & Lock | Admore Hardware & Lock Co, Inc | Attn: Alexander Cho | 11 E 33Rd St | New York, NY 10016-5002 | | First Class Mail |
| Adobe Systems Incorporated | 345 Park Ave | Ste 150 | San Jose, CA 95110 | | | First Class Mail |
| Adobear/Coolers | 1140 W Prince Rd | Tucson, AZ 85705 | | | | First Class Mail |
| Adolfo A Beltran Soria | Address Redacted | | | | | First Class Mail |
| Adolfo Marquez Iii | Address Redacted | | | | | First Class Mail |
| Adolfo Monreal | Address Redacted | | | | | First Class Mail |
| Adolphus Hotel Dallas | 1321 Commerce St | Dallas, TX 75202 | | | | First Class Mail |
| Adr Hardware | 237 N. Apache Trl | Apache Junction, AZ 85120 | | | | First Class Mail |
| Adr Hardware | 237 N. Apache Trl | Apache Junction, AZ 85120-3916 | | | | First Class Mail |
| Adr Hardware | Adr Hardware, LLC | Attn: Gary Reber, President | 237 N Apache Trl | Apache Junction, AZ 85120-3916 | | First Class Mail |
| Adr Hardware | Attn: Gary Reber, President | 237 N Apache Trl | Apache Junction, AZ 85120-3916 | | | First Class Mail |
| ADR Hardware, LLC | 237 N. Apache Trl | Apache Junction, AZ 85120-3916 | | | | First Class Mail |
| A'Drian D Ard | Address Redacted | | | | | First Class Mail |
| Adrian D Dean | Address Redacted | | | | | First Class Mail |
| Adrian Estrada | Address Redacted | | | | | First Class Mail |
| Adrian Garcia | Address Redacted | | | | | First Class Mail |
| Adrian Hernandez | Address Redacted | | | | | First Class Mail |
| Adrian Ibarra | Address Redacted | | | | | First Class Mail |
| Adrian J Yates | Address Redacted | | | | | First Class Mail |
| Adrian Knight | Address Redacted | | | | | First Class Mail |
| Adrian Lozada | Address Redacted | | | | | First Class Mail |
| Adrian Manriquez | Address Redacted | | | | | First Class Mail |
| Adrian Mejia | Address Redacted | | | | | First Class Mail |
| Adrian Mendoza | Address Redacted | | | | | First Class Mail |
| Adrian Meza | Address Redacted | | | | | First Class Mail |
| Adrian Ocampo | Address Redacted | | | | | First Class Mail |
| Adrian Ortiz | Address Redacted | | | | | First Class Mail |
| Adrian Shaffer Jr | Address Redacted | | | | | First Class Mail |
| Adrian Wallace | Address Redacted | | | | | First Class Mail |
| Adrian Walton | Address Redacted | | | | | First Class Mail |
| Adriana Barajas | Address Redacted | | | | | First Class Mail |
| Adriana Gonzalez | Address Redacted | | | | | First Class Mail |
| Adrieanne Nolly | Address Redacted | | | | | First Class Mail |
| Adrien A Romero | Address Redacted | | | | | First Class Mail |
| Adrienne Nelson | Address Redacted | | | | | First Class Mail |
| Ads Logistic Services LLC | 34 Commerce Drive | Gaffney, SC 29340 | | | | First Class Mail |
| Ads Logistic Services LLC | Attn: Tammy Coyle | 34 Commerce Drive | Gaffney, SC 29340 | | | First Class Mail |
| Aduro Products Llc | 250 Liberty St | Metuchen, NJ 08840 | | | | First Class Mail |
| Advance Equipment Mfg Co | 4615 W Chicago Ave. | Chicago, IL 60651 | | | | First Class Mail |
| Advance Equipment Mfg Co | P.O. Box 161 | Wauconda, IL 60084 | | | | First Class Mail |
| Advance Janitorial | 3567 N Burbank St | Kingman, AZ 86409 | | | | First Class Mail |
| Advance Paper & Maintenance Supply | Advance Paper & Maintenance | 1135 N Mcqueen Rd 143 | Gilbert, AZ 85233-3046 | | | First Class Mail |
| Advance Paper & Maintenance Supply | Advance Paper & Maintenance Supply, Inc | Attn: Frank De Rosa | 1135 N Mcqueen Rd 143 | Gilbert, AZ 85233-3046 | | First Class Mail |
| Advance Paper&Maintenance Supply | Attn: Frank De Rosa | 1135 N Mcqueen Rd 143 | Gilbert, AZ 85233-3046 | | | First Class Mail |
| Advance Transportation | P.O. Box 719 | Milwaukee, WI 53201 | | | | First Class Mail |
| Advance Watch Co Ltd | 26400 W 8 Mile Rd | Southfield, MI 48034 | | | | First Class Mail |
| Advance World Trade Inc | dba Awt World Trade Inc | 4321 N Knox Ave | Chicago, IL 60641 | | | First Class Mail |
| Advance World Trade Inc (Awt) | dba Awt World Trade Inc | 4321 N Knox Ave | Chicago, IL 60641 | | | First Class Mail |
| Advanced Agri Direct (Usa) Inc | 710 W 26Th St | York, NE 68467 | | | | First Class Mail |
| Advanced Auto Networks | 29942 State Route 30 | Hanoverton, OH 44423-8614 | | | | First Class Mail |
| Advanced Building Maintenance | 215 N Scenic St | Allentown, PA 18104 | | | | First Class Mail |
| Advanced Copier Technology | 11969 Plano Rd, Ste 130 | DALLAS, TX 75243 | | | | First Class Mail |
| Advanced Copier Technology | Attn: Denise Zimmerman | 11969 Plano Rd, Ste 130 | Dallas, Tx 75243 | | | First Class Mail |
| Advanced Displays | 12722 S 4000 W | Riverton, UT 84096 | | | | First Class Mail |
| Advanced Disposal Services | Attn: Regina Poulsen (Ofc Mgr) | 4612 W Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| Advanced Drainage Systems | 100 NE 20th St | Eagle Grove, IA 50533 | | | | First Class Mail |
| Advanced Drainage Systems | 1001 Trinerlake Rd | Fairmont, MN 56031 | | | | First Class Mail |
| Advanced Drainage Systems | 1013 W 11th Ave | Cordele, GA 31015 | | | | First Class Mail |
| Advanced Drainage Systems | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Advanced Drainage Systems | 140 Vineland | Bakersfield, CA 93307 | | | | First Class Mail |
| Advanced Drainage Systems | 1600 Industrial | Mendota, IL 61342 | | | | First Class Mail |
| Advanced Drainage Systems | 2340 E Us Hwy 40 | Brazil, IN 47834 | | | | First Class Mail |
| Advanced Drainage Systems | 3113 Lincolnway W | Wooster, OH 44691 | | | | First Class Mail |
| Advanced Drainage Systems | 4640 Trueman Blvd | Hilliard, OH 43026 | | | | First Class Mail |
| Advanced Drainage Systems | 58 Wyoming St | Ludlow, MA 01056 | | | | First Class Mail |
| Advanced Drainage Systems | 5816 Hwy 70 E | Mebane, NC 27302 | | | | First Class Mail |
| Advanced Drainage Systems | 6001 Belmore St Sw | Olympia, WA 98507 | | | | First Class Mail |
| Advanced Drainage Systems | 62118 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Advanced Drainage Systems | 627 S 37Th St | Washougal, WA 98671 | | | | First Class Mail |
| Advanced Drainage Systems | 801 Hickey St | Yoakum, TX 77995 | | | | First Class Mail |
| Advanced Drainage Systems | Consolidation | 1001 W Roosevelt | Harvard, IL 60033 | | | First Class Mail |
| Advanced Drainage Systems | P.O. Box 631130 | Cincinnati, OH 45263 | | | | First Class Mail |
| Advanced Drainage Systems | Stonybrook Industrial | Ludlow, MA 01056 | | | | First Class Mail |
| Advanced Drainage Systems Int | 1 Ulmann Dr | Sebring, FL 33870 | | | | First Class Mail |
| Advanced Drainage Systems Int | 4640 Trueman Blvd | Hilliard, OH 43026 | | | | First Class Mail |
| Advanced Global Transportation | 2800 Temple Dr | Windsor, ON N8W 5J5 | Canada | | | First Class Mail |
| Advanced Global Transportation | 2800 Temple Drive | Windsor, ON N8W9J5 | Canada | | | First Class Mail |
| Advanced Handling Services | 927 Front St | Whitehall, PA 18052 | | | | First Class Mail |
| Advanced Handling Systems Llc | 351 Kenton Lands Rd, Ste 300 | Erlanger, KY 41018 | | | | First Class Mail |
| Advanced Industry Supply | Blair's Hardware, Inc | Attn: Robert J Blair, Vice Pres | N48W13530 Hampton Rd | Menomonee Falls, WI 53051-7010 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Advanced Industries | 3235 Poleline Road | Pocatello, ID 83201 | | | First Class Mail |
| Advanced Industries | Attn: Sherry Murdock | 1014 S Fm 157 | Venus, TX 76084 | | First Class Mail |
| Advanced Labs | 200 Larkin Dr | Wheeling, IL 60090 | | | First Class Mail |
| Advanced Logistics Solutions | 805 Travis St | Folsom, CA 99630 | | | First Class Mail |
| Advanced Packaging Technology | 200 Larkin Dr Unit H | Wheeling, IL 60090 | | | First Class Mail |
| Advanced Packaging Technology Labs | 200 Larkin Dr, Unit H | Wheeling, IL 60090 | | | First Class Mail |
| Advanced Packaging Technology Labs | Attn: Rafael Cameron 210 | 200 Larkin Dr, Unit H | Wheeling, IL 60090 | | First Class Mail |
| Advanced Polymer Inc | P.O. Box 29000 | Newark, NJ 07101-9000 | | | First Class Mail |
| Advanced Polymer Inc | Peter | 400 Paterson Plank | Carlstadt, NJ 07072 | | First Class Mail |
| Advanced Products, Inc. | Attn: Randy Tams | 380 E. Parr Blvd | Reno, NV 89512 | | First Class Mail |
| Advanced Products, Inc. | Attn: Randy Tams & Diane | 380 E. Parr Blvd | Reno, NV 89512 | | First Class Mail |
| Advanced Resources | 111 West Jackson Blvd | Chicago, IL 60604 | | | First Class Mail |
| Advanced Seasonal Innovations | 16 White Pine Rd | Ste 1A | Hermon, ME 04401 | | First Class Mail |
| Advanced Seasonal Innovations | 16850 120Th | Ste E | Nunica, MI 49448 | | First Class Mail |
| Advanced Seasonal Innovations | 16850 120Th Ave, Ste C | Nunica, MI 49448 | | | First Class Mail |
| Advanced Seasonal Innovations | 2129 W Wilden Ave | Goshen, IN 46528 | | | First Class Mail |
| Advanced Seasonal Innovations | 5094 W Grand River Ave | Lansing, MI 48906 | | | First Class Mail |
| Advanced Seasonal Innovations | 6252 S Kingsburg St | Strasburg, CO 80136 | | | First Class Mail |
| Advanced Seasonal Innovations | 6348 Wilmington Dr | Norton Shores, MI 49444 | | | First Class Mail |
| Advanced Seasonal Innovations | 821 S Macomber St | Greenville, MI 48838 | | | First Class Mail |
| Advanced Software Designs (Asd) | 16150 Maint Circle Drive | Ste 200 | Checkerfield, MO 63017 | | First Class Mail |
| Advanced Software Designs Inc | 16150 Main Circle Dr Ste 200 | Chesterfield, MO 63017 | | | First Class Mail |
| Advanced Software Designs Inc | P.O. Box 647 | Chesterfield, MO 63006 | | | First Class Mail |
| Advanced Technology Services | 101 Lindenwood Dr | Ste 300 | Malvern, PA 19355 | | First Class Mail |
| Advanced Wireless | 5012F West Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless Inc | 5012 W Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless Inc | Attn: Angela Morin | 5012 W Aashland Way | Franklin, WI 53132 | | First Class Mail |
| Advanced Wireless Inc | Attn: Danny Morin | 5012 W Ashland Way | Franklin, WI 53132 | | First Class Mail |
| Advanced Wireless Inc | Attn: Danny Morin | 5012 W Aashland Way | Franklin, WI 53132 | | First Class Mail |
| Advanced Wireless, Inc. | 5012F W Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless, Inc. | P.O. Box 31 | 9924 Monarch Dr, Ste 5106 | Franklin, WI 53132 | | First Class Mail |
| Advantage Lumber | 923 Market Street | Paterson, NJ 07513-1128 | | | First Class Mail |
| Advantage Lumber | Advantage Lumber, Inc | Attn: Sukhvinder Singh, Pres | 923 Market St | Paterson, NJ 07513-1128 | First Class Mail |
| Advantage Lumber | Attn: Sukhvinder Singh, Pres | 923 Market Street | Paterson, NJ 07513-1128 | | First Class Mail |
| Advantage Painting Solutions | 14734 Yorba Ct | Chino, CA 91710 | | | First Class Mail |
| Advantage Product Corp | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| Advantage W | Advantage W Investment Enterprises, Inc | Attn: Keith Anderson, President | 29970 Technology Dr - Ste 129, Ste 219 | Murrieta, CA 92563-2650 | First Class Mail |
| Advantage Wholesale Supply Lic | 708 East 133rd Street | Bronx, Ny 10454 | | | First Class Mail |
| Advantage Wholesale Supply LLC | Attn: Malkie Smetana, Owner | 708 East 133Rd Street | Bronx, NY 10454 | | First Class Mail |
| Advantage Workforce Services, LLC | 548 Market St Pmb 63152 | San Francisco, CA 94104-5401 | | | First Class Mail |
| Advantage Workforce Services, Llc | 548 Market Stpmb 63152 | San Francisco, CA 94104 | | | First Class Mail |
| Advantage Workforce Services, LLC. | PMB 63152 | 548 Market St | San Francisco, CA 94104 | | First Class Mail |
| Advantus Corp/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Advent Intermodal Solutions Ll | Solutions Llc | 100 Franklin Sq Dr Ste456 | Somerset, NJ 08873 | | First Class Mail |
| Advent Intermodal Solutions Ll | Solutions Llc | 100 Franklin Square Dr Ste456 | Somerset, NJ 08873 | | First Class Mail |
| Adventure Products Inc | 918 Laurel Street | Caldwell, ID 83605 | | | First Class Mail |
| Advertising Checking Bureau.In | P.O. Box 1000 | Dept 288 | Memphis, TN 38148 | | First Class Mail |
| Advocate | 1748 Ferror Dr | New Lenox, IL 60451 | | | First Class Mail |
| Advocate Occupational Health | 205 W Touhy, Suite 164 | Park Ridge, IL 60068 | | | First Class Mail |
| Advocate Occupational Health | P.O. Box 70003 | Chicago, IL 60673 | | | First Class Mail |
| Advocate Occupational Health | P.O. Box 70003 | Chicago, IL 60673-0003 | | | First Class Mail |
| Advocate Occupational Health- | Downer Grove | P.O. Box 93719 | Chicago, IL 60673 | | First Class Mail |
| Adweb Pty Ltd | 341 Burwood Road | Hawthorn, VIC 3122 | Australia | | First Class Mail |
| Adzia True Value Hardware | A & H Hardware, Inc | Attn: Ibrahim Bharmal | 737 160Th St | Hammond, IN 46324-1950 | First Class Mail |
| Aeci | Arkansas Electric Cooperatives Inc | Attn: Jonathan Oliver, Owner | 1 Cooperative Way | Little Rock, AR 72219-4208 | First Class Mail |
| Aeci | Attn: Jonathan Oliver, Owner | 1 Cooperative Way | Little Rock, AR 72219-4208 | | First Class Mail |
| Aedes Technologies | 2587 Ne 83Rd St | Seattle, WA 98115 | | | First Class Mail |
| Aedes Technologies | 8601 Paisley Dr Ne | Seattle, WA 98115 | | | First Class Mail |
| Aegis Container | P.O. Box 257 | Milford, NH 03055 | | | First Class Mail |
| Aek Packaging Equipment Llc | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | | | First Class Mail |
| Aek Packaging Equipment Llc | Aaron Kendell Packaging Equipment Llc | Attn: Chris Daros | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | First Class Mail |
| Aek Packaging Equipment Llc | Attn: Chris Daros | Aaron Kendell Packaging Equipment Llc | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | First Class Mail |
| Aek Packaging Equipment Llc | C/O Aaron Kendell Packaging Equipment Llc | Attn: Anthony Tufano | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | First Class Mail |
| Aelux. Llc | 2848 Mt Carmel Ave | Glenside, PA 19038 | | | First Class Mail |
| Aerial Lift Parts | 412 E North Ave | Streamwood, IL 60107 | | | First Class Mail |
| Aerial Lift Parts | 835 Industrial Dr | Elmhurst, IL 60126 | | | First Class Mail |
| Aerial Lift Parts & Service | 412 E North Ave | Streamwood, IL 60107 | | | First Class Mail |
| Aerial Lift Parts & Service | 835 Industrial Dr | Elmhurst, IL 60126 | | | First Class Mail |
| Aeriana Czock | Address Redacted | | | | First Class Mail |
| Aero Cosmetics Products LLC | 12122 Colwick St | San Antonio, TX 78216 | | | First Class Mail |
| Aero Lift Inc | 2350 E Buno Road | Milford, MI 48381 | | | First Class Mail |
| Aero Motion Inc | 373 B Front St | Grover Beach, CA 93433 | | | First Class Mail |
| Aero Stream Llc | W300 N7706 Christine Ln | Hartland, WI 53029 | | | First Class Mail |
| Aerogrow International Inc | c/o Motivational Fulfillment | 15820 Euclid Ave | Chino, CA 91708 | | First Class Mail |
| Aerogrow International Inc | c/o Wildernest Logistics | 2201 Lakeview Rd | Mexico, MO 65265 | | First Class Mail |
| Aerogrow International Inc | P.O. Box 18106 | Boulder, CO 80308 | | | First Class Mail |
| Aerosol Lab Equipment | P.O. Box 75, Rd 1, Rte 10 | Walton, NY 13856 | | | First Class Mail |
| Aerospace Lubricants Inc | 1600 Georgesville Rd | Columbus, OH 43228 | | | First Class Mail |
| Aerospace Lubricants Inc | 50 Village Point Dr | Powell, OH 43065 | | | First Class Mail |
| Aero-Tech Laboratory Equipment | 6516A Terrapin Rd | Harrison, AR 72601 | | | First Class Mail |
| Aero-Tech Laboratory Equipment LLC | 21397 Tampa Dr | Lebanon, MO 65536 | | | First Class Mail |
| Aero-Tech Laboratory Equipment Llc | 6516A Terrapin Rd | Harrison, AR 72601 | | | First Class Mail |
| Aeroteck, Inc | 7301 Parkway Drive South | Hanover, MD 21076 | | | First Class Mail |
| Aerotek Commercial Staffing | 3689 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Aerotek Commercial Staffing Co | P.O. Box 198531 | Atlnata, GA 30384 | | | First Class Mail |
| Aerotek Commercial Staffing Inc | 1933 N Meachum Rd, Ste 400 | Schaumburg, IL 60173 | | | First Class Mail |
| Aerotek Inc | P.O. Box 198531 | Atlanta, GA 30384-8531 | | | First Class Mail |
| Aetna - Behavioral Health. Llc | Box 3791 | P.O. Box 8500 | Philadelphia, PA 19178 | | First Class Mail |
| Aetna - Ltd Flexible Spending | Aetna - Middletown | P.O. Box 13504 | Newark, NJ 07188 | | First Class Mail |
| Aetna Behavioral Health.Llc | Premium Processing Unit | Rs32 | Hartford, CT 06156 | | First Class Mail |
| Aetna Glass Co | 1001 Hampshire Ln, Ste 100 | Richardson, TX 75080 | | | First Class Mail |
| Aetna Glass Co | 1001 Hampshire Ln, Ste 100 | Dallas, TX 75080 | | | First Class Mail |
| Aetna Glass Co | 3250 Okemos Rd | Ste 6-172 | Okemos, MI 48864 | | First Class Mail |
| Aetna Glass Co | 801 Ferguson Dr | Corsicana, TX 75110 | | | First Class Mail |
| Aetna Glass Co | 801 Ferguson Dr | Corsicana, TX 75151 | | | First Class Mail |
| Aetna Life Insurance Co | 151 Farmington Ave | Rf21 | Hartford, CT 06156 | | First Class Mail |
| Af Lighting | 2001 N W 25Th Ave | Pompano Beach, FL 33069 | | | First Class Mail |
| Af Lighting | 2100 N W 25Th Ave | Pompano Beach, FL 33069 | | | First Class Mail |
| Af Lighting | P.O. Box 404295 | Atlanta, GA 30384 | | | First Class Mail |
| Afa Forest Products Bc Ltd | 19822-101 Ave | Langley, BC V1M 3C6 | Canada | | First Class Mail |
| Afco Credit Corp | 4501 College Blvd, Ste 320 | Leawood, KS 66211 | | | First Class Mail |
| Afco Distribution Burlington Warehouse #2 | Afco Distribution Burlington W | 1833 Park Lane | Burlington, WA 98233-3316 | | First Class Mail |
| Afco Distribution Burlington Warehouse 2 | Attn: Lance Carsten | 1833 Park Lane | Burlington, WA 98233-3316 | | First Class Mail |
| Afco Distribution Burlington Warehouse 2 | Skagit Farmers Supply | Attn: Lance Carsten | 1833 Park Ln | Burlington, WA 98233-3316 | First Class Mail |
| Afco Distribution Spokane Warehouse #1 | Afco Distribution Spokane Ware | 11016 East Montgomery Ave. | Spokane Valley, WA 99206-6146 | | First Class Mail |
| Afco Distribution Spokane Warehouse #1 | Attn: Gary Wilson | 11016 East Montgomery Ave | Spokane Valley, WA 99206-6146 | | First Class Mail |
| Afco Distribution Spokane Warehouse 1 | Skagit Farmers Supply | Attn: Gary Wilson | 11016EMontgomery Ave | Spokane Valley, WA 99206-6146 | First Class Mail |
| Afe Industries Inc | 540 Discovery Dr | Neenah, WI 54956 | | | First Class Mail |
| Afe Industries Inc | P.O. Box 3303 | 13233 Barton Cir | Santa Fe Springs, CA 90670 | | First Class Mail |
| Afe Industries Inc | P.O. Box 3303 | 13233 Barton Cir | Santa Fe Spring, CA 90670 | | First Class Mail |
| Affan Kareemullah | Address Redacted | | | | First Class Mail |
| Affiliated Bldg Contractors | 7171 W Gunnison, Ste 902 | Harwood Heights, IL 60656 | | | First Class Mail |
| Affiliated Bldg Contractors | Attn: Don Martin | 7171 West Gunnison, Ste 902 | Harwood Heights, Il 60656 | | First Class Mail |
| Affiliated Control Equipment | P.O. Box 809638 | Chicago, IL 60680 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Lane | Woodsdale, IL 60191 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Lane | Woodale, IL 60191 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | P.O. Box 20-8018 | Carol Stream, IL 60197-5998 | | | First Class Mail |
| Affiliated Control Equipment Co, Inc | P.O. Box 809638 | Chicago, IL 60680-8802 | | | First Class Mail |
| Affiliated Controls | Dept 20-8018 | Po Box 5998 | Carol Stream, IL 60197-5998 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Affiliated Steam Equipment Co | 12424 S Lombard Ln | Alsip, IL 60803-1863 | | | First Class Mail |
| Affiliated Steam Equipment Co | 12424 S Lombard Ln | Alsip, IL 60803 | | | First Class Mail |
| Affinity Solutions Inc | 1500 Cordova Road | Ste 302 | Fort Lauderdale, FL 33316 | | First Class Mail |
| Affinity Tool Works Llc | 1161 Rankin | Troy, MI 48083 | | | First Class Mail |
| Affinity Tool Works Llc | 6560 Bethuy Rd | Fair Haven, MI 48023 | | | First Class Mail |
| Affinity Tool Works Llc | 7875 Hemlock Ave, Ste 102 | Fontana, CA 92336 | | | First Class Mail |
| Affinity Tool Works Llc | P.O. Box 839 | Royal Oak, MI 48068 | | | First Class Mail |
| Affinity4U Llc | 6012 Ridgewood Cir | Downers Grove, IL 60516 | | | First Class Mail |
| Afms | 10260 Sw Greenburg Road Ste 1020 | Portland, OR 97223 | | | First Class Mail |
| Afms | 10260 Sw Greenburg Rd | Ste 1020 | Portland, OR 97223 | | First Class Mail |
| Ag Builders Llc | 318 Breezewood Ct | Stockbridge, GA 30781 | | | First Class Mail |
| AG Industrial Supply | 291 Wolf Road | Latham, Ny 12110-4806 | | | First Class Mail |
| Ag Industrial Supply | Ag Industrial Supply LLC | Attn: Giovanni Grasso, Member | 291 Wolf Rd | Latham, NY 12110-4806 | First Class Mail |
| Ag Industrial Supply | Attn: Giovanni Grasso, Member | 291 Wolf Road | Latham, NY 12110-4806 | | First Class Mail |
| Ag Motion Forest Products | P.O. Box 860417 | 730 2nd Ave South | Minneapolis, MN 55486 | | First Class Mail |
| Ag Motion Forest Products | P.O. Box 860417 | Minneapolis, MN 55486 | | | First Class Mail |
| Ag Supply Co | Ag Supply Co of Wenatchee | Attn: Kerry Mccauley, Owner | 604 Hwy 97 | Brewster, WA 98812 | First Class Mail |
| AG Supply Company Of Wenatchee | 1115 N Wenatchee Ave | Wenatchee, Wa 98801 | | | First Class Mail |
| Ag Supply Company Of Wenatchee | Attn: Kerry Mccauley, Owner | 1115 N Wenatchee Ave | Wenatchee, WA 98801 | | First Class Mail |
| Agas Paint Inc | 820 Thompson Ave #25 | Glendale, CA 91201 | | | First Class Mail |
| Agas Paint Inc | Attn: Aghas Harutyunyan | 820 Thompson Ave #25 | Glendale, CA 91201 | | First Class Mail |
| Agbayani Construction Corporation | Attn: Vincent Agbayani, Owner | 542 West Route 8 | Barrigada, Guam | | First Class Mail |
| Agbayani Construction Corporation | 542 West Route 8 | Barrigada, Gu | | | First Class Mail |
| Age Craft Mfg Inc | 45 Madison Ave | Greensburg, PA 15601 | | | First Class Mail |
| Age Craft Mfg Inc | P.O. Box 949 | Greensburg, PA 15601 | | | First Class Mail |
| Agencia La Mundial, S. A. De C. V. | Agencia La Mundial Sa De Cv | Blvd Del Sur Sector La Puerta | R.t.n. 05019003076139 | San Pedro Sula Corte | Honduras | First Class Mail |
| Agencia La Mundial, S. A. De C. V. | Attn: Kenny Yuja, Pres | Blvd Del Sur Sector La Puerta | RTN 05019003076139 | San Pedro Sula Corte | Honduras | First Class Mail |
| Aget Manufacturing Co | 1408 E Church St | Adrian, MI 49221 | | | First Class Mail |
| Aget Manufacturing Company | C/O Madison St Holdings Llc | Attn: Kathy Gillin | 1408 E Church St | Adrian, MI 49221 | First Class Mail |
| Aget Manufacturing Company | Kathy Gillin | Madison Street Holdings Llc | 1408 East Church Street | Adrian, MI 49221 | First Class Mail |
| Aget Manufacturing Company | Lisa Richards | 1408 East Church Street | Adrian, MI 49221 | | First Class Mail |
| Agg Presidents Owner LLC | C/O Glenstar Asset Management | 8600 W Bryn Mawr Ste 120N | Attn: General Manager | Chicago, IL 60631 | First Class Mail |
| Agg Presidents Owner Llc | c/o Glenstar Asset Management | Attn: General Mgr | 8600 W Bryn Mawr, Ste 120N | Chicago, IL 60631 | First Class Mail |
| Agile Workplace Staffing | 400 Amherst St, Ste 100 | Nashua, NH 03063 | | | First Class Mail |
| Agile Workplace Staffing | P.O. Box 51042 | Los Angeles, CA 90074 | | | First Class Mail |
| Agilex Fragrances Inc | 140 Centennial Ave | Piscataway, NJ 08854 | | | First Class Mail |
| Agilex Fragrances Inc | P.O. Box 787752, Lockbox 7752 | Philadelphia, PA 19178-7752 | | | First Class Mail |
| Agildy Consulting, Inc. | 5342 Clark Rd | 1169 | Sarasota, FL 34233 | | First Class Mail |
| Agitron | 10940 Sw Barnes Rd, | 217 | Portland, OR 97225 | | First Class Mail |
| Agm | 133 Federal St, Ste 802 | Boston, MA 02110 | | | First Class Mail |
| Agnes Flores | Address Redacted | | | | First Class Mail |
| Agnieszka Sarkowicz-Krzywosz | Address Redacted | | | | First Class Mail |
| Agpro Farm & Home Llc | 4675 Po-54 | Turbotville, PA 17772 | | | First Class Mail |
| Agpro Farm & Home, LLC | Attn: Deron K Keener, Owner | 4675 Po-54 | Turbotville, PA 17772 | | First Class Mail |
| Agpro Frm & Home, LLC | Attn: Deron Kramer | 4675 Pa-54 | Turbotville, PA 17772 | | First Class Mail |
| Agri - Service | Agri-Service, LLC | Attn: R Cleve Buttars , Owner | 1280 E 1500 N | Terreton, ID 83450-5136 | First Class Mail |
| Agri-Afc LLC | P.O. Box 2207 | Decatur, AL 35609 | | | First Class Mail |
| Agri-Fab | 1131 W Blackhawk St, 2nd Fl | Chicago, IL 60642 | | | First Class Mail |
| Agri-Fab | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| Agri-Fab | 303 W Raymond | Sullivan, IL 61951 | | | First Class Mail |
| Agri-Fab | 3490 Industrial Ct | Decatur, IL 62521 | | | First Class Mail |
| Agri-Fab | 811 S Hamilton | Sullivan, IL 61951 | | | First Class Mail |
| Agri-Fab | P.O. Box 6718 | Carol Stream, IL 60197 | | | First Class Mail |
| Agri-Fab Incorporated | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| Agri-Fab Incorporated | 16115 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Agri-Fab Incorporated | 303 W Raymond | Sullivan, IL 61951 | | | First Class Mail |
| Agri-Fab Incorporated | 3490 Industrial Dr | Decatur, IL 62525 | | | First Class Mail |
| Agri-Fab Incorporated | 811 S Hamilton | Sullivan, IL 61951 | | | First Class Mail |
| Agri-Fleet | Agri-Fleet, Inc | Attn: Steve Henriksen | 45 Melrose St | Gaylord, MN 55334-2295 | First Class Mail |
| Agri-Fleet Inc | 45 Metro Street | Gaylord, Mn 55334 | | | First Class Mail |
| Agri-Fleet Inc. | Attn: Stephen Henriksen, Owner | 45 Metro Street | Gaylord, MN 55334 | | First Class Mail |
| Agroindustrial Ferretera, SRL | Attn: Florencio Garcia Valle, Presidente | Ejecutivo Ave Luperon 42,Los Restauradores | Esq Prol Av Winston Churchill | Santo Domingo | Dominican Republic | First Class Mail |
| Ags Co Automotive Solutions | 2651 Hoyt St | P.O. Box 729 | Muskegon, MI 49443 | | First Class Mail |
| Ags Co Automotive Solutions | P.O. Box 729 | Muskegon, MI 49443 | | | First Class Mail |
| Ags Co Automotive Solutions | P.O. Box 772043 | Detroit, MI 48277 | | | First Class Mail |
| Ags Co Automotive Solutions | P.O. Box 772043 | P.O. Box 729 | Detroit, MI 48277 | | First Class Mail |
| Agsco Corp | 1755 N Butterfield Rd | Libertyville, IL 60048 | | | First Class Mail |
| Agsco Corporation | Attn: Jan Meyer | 1755 N Butterfield Rd | Libertyville, IL 60048-1227 | | First Class Mail |
| Agsco Corporation | Attn: Patrick Clancy | 1755 N Butterfield Rd | Libertyville, IL 60048-1227 | | First Class Mail |
| Aguado Plumbing | 305 E 3Rd Ave | Corsicana, TX 75110 | | | First Class Mail |
| Agustin E Valle-Castro | Address Redacted | | | | First Class Mail |
| Agustin Huerta | Address Redacted | | | | First Class Mail |
| Agway Of Cape Cod | 686 Route 134 | South Dennis, MA 02660-3055 | | | First Class Mail |
| Agway Of Cape Cod | Attn: Joshua Wile, President | 686 Route 134 | South Dennis, MA 02660-3055 | | First Class Mail |
| Agway of Cape Cod | P Wile's, Inc | Attn: Joshua Wile, President | 686 Route 134 | South Dennis, MA 02660-3055 | First Class Mail |
| Agway Of Cape Cod - Chatham | 1005 Main Street | Chatham, Ma 02633-2723 | | | First Class Mail |
| Agway Of Cape Cod - Chatham | Attn: Joshua Wile, President | 1005 Main Street | Chatham, MA 02633-2723 | | First Class Mail |
| Agway of Cape Cod - Chatham | P Wile's, Inc | Attn: Joshua Wile, President | 1005 Main St | Chatham, MA 02633-2723 | First Class Mail |
| Agway Of Cape Cod - Yarmouth | 373 Whites Path | South Yarmouth, Ma 02664-1214 | | | First Class Mail |
| Agway Of Cape Cod - Yarmouth | Attn: Joshua Wile, Owner | 373 Whites Path | South Yarmouth, MA 02664-1214 | | First Class Mail |
| Agway of Cape Cod - Yarmouth | P Wile's, Inc | Attn: Joshua Wile, Owner | 373 Whites Path | South Yarmouth, MA 02664-1214 | First Class Mail |
| Agway of Lake Ariel | Honesdale F & G, Inc | Attn: Josh Schweighofer | 1137 Tresslarville Rd | Lake Ariel, PA 18436-4236 | First Class Mail |
| Agway Of Orleans | 20 Lots Hollow Road | Orleans, Ma 02653-3329 | | | First Class Mail |
| Agway Of Orleans | Attn: Joshua Wile, Owner | 20 Lots Hollow Road | Orleans, MA 02653-3329 | | First Class Mail |
| Agway of Orleans | P Wile's, Inc | Attn: Joshua Wile, Owner | 20 Lots Hollow Rd | Orleans, MA 02653-3329 | First Class Mail |
| Agway Wild Birding Center | West Chester Wild Birding LLC | Attn: Cory Matta, Owner | 46 East St Rd | West Chester, PA 19382 | First Class Mail |
| Agway/true Value Of Ballston Spa | 225 Church Ave-rt 50 | Ballston Spa, Ny 12020-3612 | | | First Class Mail |
| Agway/true Value Of Ballston Spa | Attn: Michael J Wallace | 225 Church Ave-Rt 50 | Ballston Spa, NY 12020-3612 | | First Class Mail |
| Agway/trueValue of Ballston Spa | Wallace Farm & Garden LLC | Attn: Michael J Wallace | 225 Church Ave-Rt 50 | Ballston Spa, NY 12020-3612 | First Class Mail |
| AH Management Group | 1151 Rohlwing Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Ahf Llc | 1067 Dillerville Rd | Lancaster, PA 17603 | | | First Class Mail |
| Ahf Llc | 3840 Hempland Rd | P.O. Box 566 | Mountville, PA 17554 | | First Class Mail |
| Ahf Products | 3840 Hempland Rd | Mountville, PA 17554 | | | First Class Mail |
| Ahf Products | 3840 Hempland Rd Mountville | Mountville, PA 17554 | | | First Class Mail |
| Ahf Products | P.O. Box 7410676 | Chicago, IL 60674 | | | First Class Mail |
| Ahmed Badran | Address Redacted | | | | First Class Mail |
| Ahs Lighting | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Ahs Lighting | 17 Ridgewater Dr | Cartersville, GA 30121 | | | First Class Mail |
| Ahs Lighting | 330 E Vandalia | Lapaz, IN 46537 | | | First Class Mail |
| Ahs Lighting | P.O. Box 254 | 330 E Vandalia St | Lapaz, IN 46537 | | First Class Mail |
| Ahsharae Walters | Address Redacted | | | | First Class Mail |
| Ahv Holdings Llc | 100 Industrial Dr | Ste 100 | Cartersville, GA 30120 | | First Class Mail |
| Ahzlynn D Davis | Address Redacted | | | | First Class Mail |
| AID | Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Blue Hill Rd, PO Box N4814 | Nassau | Bahamas | First Class Mail |
| AID | Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Mail At Marathon | Marathon Rd PO Box N-4814 | Nassau, Bahamas | First Class Mail |
| Aid True Value | No 226 Wulff Rd | Nassau | Bahamas | | First Class Mail |
| Aid True Value | Attn: Harold Watson | No 226 Wulff Rd | Nassau | Bahamas | First Class Mail |
| Aid True Value | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | No 226 Wulff Rd | Nassau | Bahamas | First Class Mail |
| Aidan Hartzell | Address Redacted | | | | First Class Mail |
| Aidan Plants | Address Redacted | | | | First Class Mail |
| Aig | P.O. Box 10472 | Newark, NJ 07193 | | | First Class Mail |
| AIG / National Union Fire Ins Co | 1271 Ave of the Americas, 41st Fl | New York, NY 10020-1304 | | | First Class Mail |
| Aig / National Union Fire Ins. Co. | 175 Water St | New York, NY 10038 | | | First Class Mail |
| Aiken Chemical Co Inc | 12 Shelter Dr | Greer, SC 29650 | | | First Class Mail |
| Aiken Chemical Co Inc | P.O. Box 27147 | Greenville, SC 29616 | | | First Class Mail |
| Aim Group | 523 Jumano Ct | Suffern, NY 10901 | | | First Class Mail |
| Aim Group | 8 Slater St | Port Chester, NY 10573 | | | First Class Mail |
| Aim Group | 90 Lambert Rd | 523 Jumano Ct | New Canaan, CT 06840 | | First Class Mail |
| Aim Group | 90 Lambert Rd | New Canaan, CT 06840 | | | First Class Mail |
| Aimee K Breitbarth | Address Redacted | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Aimia | 525 Viger Ave West, Suite 1000 | Montreal, QC H2Z 0B2 | Canada | | First Class Mail |
| Aimia Proprietary Loyalty Us | P.O. Box 96258 | Chicago, IL 60693 | | | First Class Mail |
| Aimleap Private Limited | Ground Fl, Beech-E1 | Manyata Tech Park, Nagavara | | | First Class Mail |
| Aimleap Pvt. Ltd. | Manyata Embassy Tech Park | Ground Fl, Beech, E-1 | Karnataka, Bangalore | India | First Class Mail |
| Aimleap Pvt. Ltd. | Manyata Embassy Tech Park | Ground Floor, Beech, E-1 | Bangalore, Karnataka | India | First Class Mail |
| AimtofindCom | Rac Ent, Inc | Attn: Rocco Ciavarella, President | 12 Jaycee Dr | West Hazleton, PA 18202-0001 | First Class Mail |
| Aimtop Llc | 10701 Corporate Dr, Ste 340-100 | Stafford, TX 77477 | | | First Class Mail |
| Aimtop Llc | Attn: Li Chen | 10701 Corporate Dr | No 340-100 | Stafford, TX 77477 | First Class Mail |
| Aimtop Llc | Attn: Min Li | 10701 Corporate Dr, #340-100 | Stafford, TX 77477 | | First Class Mail |
| Ainsworth Engineered Usa Llc | P.O. Box 49307 | Ste 3194 - Bentall 4 | Vancouver, BC V7X 1L3 | Canada | First Class Mail |
| Aiper Inteligent Llc | 2700 Cumberland Pkwy | Ste 350 | | | First Class Mail |
| Aiper Inteligent Llc | 717 W State St | Ontario, CA 91762 | | | First Class Mail |
| Air & Waste Mgmt Assoc-Lake Mi | 11 Pleasant Hill Blvd | Palatine, IL 60067 | | | First Class Mail |
| Air Conditioning Experts,Inc | 3600 Hewatt Ct | Snellville, GA 30039 | | | First Class Mail |
| Air Control Inc. | 2917 W. Irving Park Rd | Chicago, IL 60618 | | | First Class Mail |
| Air Express Intl. | P.O. Box 7780-1623 | Philadelphia, PA 19182-0124 | | | First Class Mail |
| Air Gas | 259 North Radnor-Chester Road | Radnor, PA 19087 | | | First Class Mail |
| Air King | 300 Confederate Dr | Franklin, TN 37064 | | | First Class Mail |
| Air King | 663 Ivy Chase Loop | Dalas, GA 30157 | | | First Class Mail |
| Air King | 820 Lincoln Ave | West Chester, PA 19380 | | | First Class Mail |
| Air King | 820 Lincoln Ave | Westchester, PA 19380 | | | First Class Mail |
| Air King | P.O. Box 60514 | Charlotte, NC 28260 | | | First Class Mail |
| Air One Equipment Inc | 360 Production Dr | South Elgin, IL 60177 | | | First Class Mail |
| Air One Equipment Inc | Attn: Brianne Hagg | 360 Production Dr | S Elgin, IL 60177 | | First Class Mail |
| Air One Equipment Inc | Attn: Matt Frey | 360 Production Dr | S Elgin, IL 60177 | | First Class Mail |
| Air Products & Chemicals, Inc | 7201 Hamilton Blvd | Allentown, PA 18195-1501 | | | First Class Mail |
| Air Products & Chemicals, Inc | Dept Ch 10256 | Palatine, Il 60055-0256 | | | First Class Mail |
| Air Resources Board | 10011 St | Accounting Office, Fl 20, Rm 20-25 | Sacramento, CA 95814 | | First Class Mail |
| Air Vent Inc. | 4117 Pinnacle Point | Dallas, TX 75211 | | | First Class Mail |
| Airgas Dry Ice | 2530 Sever Rd, Ste 300 | Lawrenceville, GA 30043 | | | First Class Mail |
| Airgas Dry Ice | P.O. Box 951873 | Dalas, TX 75385-1873 | | | First Class Mail |
| Airgas Retail Services Llc | 7401 114Th Ave N | 501 | Largo, FL 33773 | | First Class Mail |
| Airgas Usa Llc | 1050 Nimco Dr | Crystal Lake, IL 60014-1704 | | | First Class Mail |
| Airgas Usa LLC | 259 Radnor Chester Road | Ste 100 | Radnor, PA 19087 | | First Class Mail |
| Airgas Usa Llc | P.O. Box 734445 | Chicago, IL 60673 | | | First Class Mail |
| Airgas Usa Llc | P.O. Box 734445 | Chicago, IL 60673-4445 | | | First Class Mail |
| Airhead Sports Group | 12000 E 45Th Ave, Ste 104 | Denver, CO 80239 | | | First Class Mail |
| Airigan Solutions, Llc | 107 John St 1-C | Southport, CT 06890 | | | First Class Mail |
| Airjet Inc | Airjet Technologies Inc | Po Box 511 | 11 Forest St | Gloversville, NY 12078 | First Class Mail |
| Airjet Technologies Inc | P.O. Box 511 | 11 Forest St | Gloversville, NY 12078 | | First Class Mail |
| Airmaster Fan Co | P.O. Box 674476 | Detroit, MI 48267 | | | First Class Mail |
| Airmatic, Inc. | Airmatic Inc. | 284 Three Tun Rd | Malvern, PA 19355-3981 | | First Class Mail |
| Airmatic, Inc. | Attn: Stephen Dougherty | 284 Three Tun Rd | Malvern, PA 19355-3981 | | First Class Mail |
| Airmax Ecosystems | P.O. Box 293 | Hinsdale, IL 60522 | | | First Class Mail |
| Airmax Inc Dba Crystalclear | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Airmax Inc Dba Crystalclear | P.O. Box 38 | Romeo, MI 48065 | | | First Class Mail |
| Airtow Trailers | 1480 Arrow Hwy | La Verne, CA 91750 | | | First Class Mail |
| Airtow Trailers | 1480 Arrow Hwy | Laverne, CA 31750 | | | First Class Mail |
| Airtow Trailers | 1480 Arrow Hwy | Laverne, CA 91750 | | | First Class Mail |
| Airtrol Air Conditioning Co In | 4853 S W 75Th Ave | Miami, FL 33155 | | | First Class Mail |
| Airvac Services Inc | 383 W. 56Th Ave. | Denver, CO 80216 | | | First Class Mail |
| Airwatch Llc | 1155 Perimeter Ctr W | Ste 100 | Atlanta, GA 30338 | | First Class Mail |
| Airwatch Llc | 1155 Perimeter Ctr West, Ste 100 | Atlanta, GA 30338 | | | First Class Mail |
| Ais Industrial & Construction Supply | Ais Industrial & Construction | 3900 Ulster St | Denver, Co 80207-1729 | | First Class Mail |
| Ais Industrial & Construction Supply | Attn: Dale Hahs Ii, Cfo | 3900 Ulster St | Denver, CO 80207-1729 | | First Class Mail |
| Ais Industrial & Construction Supply | Aviation Service Supply Co | Attn: Dale Hahs Ii, Cfo | 3900 Ulster St | Denver, CO 80207-1729 | First Class Mail |
| Ais Industrial & Construction Supply - Slitt | Aviation Service Supply Co | Attn: Dale Hahs, Coo | 2107 Horseshoe Trl | Slit, CO 81652-0001 | First Class Mail |
| Ais Networks Dba 360 Holdings LLC | 919 E Main St | Ste 1000 | Richmond, VA 23219 | | First Class Mail |
| Aisera | 1121 San Antonio | Palo Alto, CA 94303 | | | First Class Mail |
| Aisha M Triplett | Address Redacted | | | | First Class Mail |
| Aitis Ltd | 7 Copelands | Rochford | Essex, SS4 3EE | | First Class Mail |
| Aitis Ltd | Attn: Trevor Atkins | 7 Copelands | Rochford, Essex SS43EE | United Kingdom | First Class Mail |
| Aitis Ltd | 7 Copelands | Rochford, Essex SS43EE | United Kingdom | | First Class Mail |
| Aitis Ltd | 7 Copelands | Rochford, ESSEX SS43EE | United Kingdom | | First Class Mail |
| Aj Trunzo Inc | 8013 Bethlehem-Bath Pike | Bath, PA 18014 | | | First Class Mail |
| Ajax Tool Works | 10801 Franklin Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Ajilon Professional Staffing | Dept Ch 14031 | Palatine, IL 60055 | | | First Class Mail |
| Ajo True Value Hardware | Ajo Plumbing & Hardware, Inc | Attn: Barney W Seeley | 1530 N Washington Ave | Ajo, AZ 85321-1643 | First Class Mail |
| Ajs Communications Inc | 1404 Afton Cir | Barrington, IL 60010 | | | First Class Mail |
| Ak Material Handling Systems | 8630 Monticello Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Ak& Y Enterprises | 624 N Watson Rd | Arlington, TX 76011 | | | First Class Mail |
| Akamai Technologies Inc | P.O. Box 26590 | New York, NY 10087 | | | First Class Mail |
| Akamai Technologies, Inc | 150 Broadway | Cambridge, MA 02142 | | | First Class Mail |
| Akard True Value Hdwe | Akard's Village Hardware Inc | Attn: Leigh Ann Akard | 25 Boone Village | Zionsville, IN 46077-1231 | First Class Mail |
| Akerman Llp | P.O. Box 4906 | Orlando, FL 32802 | | | First Class Mail |
| Akers Industries Inc | 115 Shawmut Rd | Washington, DC 20201 | | | First Class Mail |
| Akers Industries Inc | 184-10 Jamaica Ave | Jamaica, NY 11423 | | | First Class Mail |
| Akers Industries Inc | P.O. Box 331 | Allentown, NY 11507 | | | First Class Mail |
| Akers Packaging Service Inc | 35038 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Akers Railroad Holdings, Llc | 559 Liberty Hill | Cincinnati, OH 45202 | | | First Class Mail |
| Akers Railroad Holdings, Llc | 559 Libery Hill | Cincinnati, OH 45202 | | | First Class Mail |
| Akers Railroad Holdings, Llc | P.O. Box 932377 | Cleveland, OH 44193 | | | First Class Mail |
| Akerue Industries Llc | 90 Mcmillen Rd | Antioch, IL 60002 | | | First Class Mail |
| Akheem S Bland | Address Redacted | | | | First Class Mail |
| Akil Al-Mujeeb | Address Redacted | | | | First Class Mail |
| Akro Mils | 1293 Main St | P.O. Box 989 | Akron, OH 44301 | | First Class Mail |
| Akro Mils | 1293 S Main St | P.O. Box 989 | Akron, OH 44309 | | First Class Mail |
| Akro Mils | 250 Seville Rd | Wadsworth, OH 44281 | | | First Class Mail |
| Akro Mils | 550 Spice Island Dr | Sparks, NV 89431 | | | First Class Mail |
| Akro Mils Inc | 1293 S Main Street | Po Box 989 | Akron, OH 44309 | | First Class Mail |
| Akron Lumber | Akron Hardware LLC | Attn: Randy Arnold, Owner | 73 Fir Ave | Akron, CO 80720-1801 | First Class Mail |
| Akzo - Chemicals | P.O. Box 905361 | Charlotte, NC 29290 | | | First Class Mail |
| Akzo Nobel | Address Redacted | | | | First Class Mail |
| Akzo Nobel | 4739 Crittenden Dr | Louisville, KY 40208 | | | First Class Mail |
| Akzo Nobel | Attn: Jan Ext 360 | 4739 Crittenden Dr | Louisville, KY 40208 | | First Class Mail |
| Al Cherne Productions | 1912 Des Plaines Ave | Park Ridge, IL 60068 | | | First Class Mail |
| AL Dept of Revenue | 50 N Ripley St | Montgomery, AL 36130 | | | First Class Mail |
| A-L Equipment Co Inc | 355 Windy Point Dr | Glendale Heights, IL 60139 | | | First Class Mail |
| A-L Equipment Co Inc | 355 Windy Point Dr | Glendale Height, Il 60139 | | | First Class Mail |
| A-L Equipment Co Inc | Attn: Dean Nelson | 355 Windy Point Dr | Glendale Height, IL 60139 | | First Class Mail |
| A-L Equipment Co Inc | Attn: Sue Nelson | 355 Windy Point Dr | Glendale Height, IL 60139 | | First Class Mail |
| Al Jeweret | Address Redacted | | | | First Class Mail |
| Al Rais Egypt For Trading & Distribution | Attn: Ahmed Said Abouelela Abdelrahman, Owner | Cairo | | Egypt | First Class Mail |
| Ar'S True Value Hardware | 16820 Duluth Ave | Prior Lake, MN 55372 | | | First Class Mail |
| Alaa Ali Saleh Alnasser Trading Co | Attn: Alaa Ali Saleh Al Nasser, Ceo | Salahdin Rd | Riyadh | Saudi Arabia | First Class Mail |
| Alabama Department Of Revenue | Individual & Corporate Tax D | Corporate Income Tax | P.O. Box 327435 | Montgomery, AL 36132 | First Class Mail |
| Alabama Department Of Revenue | Individual And Corporate Tax D | Corporate Income Tax | Montgomery, AL 36132 | | First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley St | Montgomery, AL 36130 | | | First Class Mail |
| Alabama Dept. Of Revenue | Foreign Franchise Tax Section | P.O. Box 327320 | Montgomery, AL 36132 | | First Class Mail |
| Alabama Farmers Cooperative | P.O. Box 2227 | 800 Market Street Ne | Decatur, AL 35609-2227 | | First Class Mail |
| Alabama Industrial Induserve | 43 Sherman Dr | Oxford, AL 36203-6070 | | | First Class Mail |
| Alabama Industrial Induserve | Alabama Industrial Distributors, Inc | Attn: James Mcsween | 43 Sherman Dr | Oxford, AL 36203-6070 | First Class Mail |
| Alabama Industrial Induserve | Attn: James Mcsween | 43 Sherman Dr | Oxford, AL 36203-6070 | | First Class Mail |
| Alabama Motor Express Inc | P.O. Box 487 | Ashford, AL 36312 | | | First Class Mail |
| Alabama State Docks | P.O. Box 1588 | Mobile, AL 36633 | | | First Class Mail |
| Alacia M Edwards | Address Redacted | | | | First Class Mail |
| Alaisha Skidmore | Address Redacted | | | | First Class Mail |
| Alamo Paint & Decorating | 5563 De Zavala Rd | Suite 170 | San Antonio, TX 78249-1738 | | First Class Mail |
| Alamo Paint & Decorating | 5616 I 10 West Suite 105 | San Antonio, TX 78201-2863 | | | First Class Mail |
| Alamo Paint & Decorating | Attn: Tom P Addison, President | 5616 I-10 West Suite 105 | San Antonio, TX 78201-2863 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Alamo Paint & Decorating | Attn: Tom P Addison, President | 5563 De Zavala Rd | Suite 170 | San Antonio, TX 78249-1738 | First Class Mail |
| Alamo Paint & Decorating | Laredo Paint & Decorating, Inc | Attn: Tom P Addison, President | 5616 I-10 W Ste 105 | San Antonio, TX 78201-2863 | First Class Mail |
| Alamo Paint & Decorating | Laredo Paint & Decorating, Inc | Attn: Tom P Addison, President | 5563 De Zavala Rd, Ste 170 | San Antonio, TX 78249-1738 | First Class Mail |
| Alamo Supply | 308 Houston | Maud, Tx 75567-4574 | | | First Class Mail |
| Alamo Supply | Attn: Steven Wilson, Owner | 308 Houston | Maud, TX 75567-4574 | | First Class Mail |
| Alamo Supply | Steven Keith Wilson | Attn: Steven Wilson, Owner | 308 Houston | Maud, TX 75567-4574 | First Class Mail |
| Alamosa Building Supply | White Hardware Co, Inc | Attn: Hoyt Anderson, Vice President | 1403 Tremont Ave | Alamosa, CO 81101-3013 | First Class Mail |
| Alan Bryant | Address Redacted | | | | First Class Mail |
| Alan C Katz | Address Redacted | | | | First Class Mail |
| Alan Cobb | Address Redacted | | | | First Class Mail |
| Alan Escobar | Address Redacted | | | | First Class Mail |
| Alan Henry Sr | Address Redacted | | | | First Class Mail |
| Alan J Cervantes | Address Redacted | | | | First Class Mail |
| Alan J Henry | Address Redacted | | | | First Class Mail |
| Alan Josephsen Co Inc | Joe | 205 E Park St | Mundelein, IL 60060-1957 | | First Class Mail |
| Alan L Cord | Address Redacted | | | | First Class Mail |
| Alan Locksey | Address Redacted | | | | First Class Mail |
| Alan M Loke | Address Redacted | | | | First Class Mail |
| Alan Page | Address Redacted | | | | First Class Mail |
| Alan R Cote | Address Redacted | | | | First Class Mail |
| Alan R Cote | Address Redacted | | | | First Class Mail |
| Alan R Cote | Address Redacted | | | | First Class Mail |
| Alan R Homo | Address Redacted | | | | First Class Mail |
| Alan R Homo | Address Redacted | | | | First Class Mail |
| Alan R Homo | Address Redacted | | | | First Class Mail |
| Alan V Bissonnette | Address Redacted | | | | First Class Mail |
| Alan Valdez | Address Redacted | | | | First Class Mail |
| Alan W Beasley | Address Redacted | | | | First Class Mail |
| Alan Warneke | Address Redacted | | | | First Class Mail |
| Alanna R Ohrwall | Address Redacted | | | | First Class Mail |
| Alaska Dept of Labor | P.O. Box 115509 | Juneau, AK 99811 | | | First Class Mail |
| Alaska Marine Lines, Inc | P.O. Box 34026 | Seattle, WA 98124 | | | First Class Mail |
| Alaskys True Value Ctr | Alasky's, Inc | Attn: Pete Alasky, Jr | 3369 Husky Hwy | Farmington, WV 26571-8026 | First Class Mail |
| Alaskys True Value Ctr. | Alaskys True Value Ctr | 3369 Husky Highway | Farmington, WV 26571-8026 | | First Class Mail |
| Alaskys True Value Ctr. | Attn: Pete Alasky, Jr | 3369 Husky Highway | Farmington, WV 26571-8026 | | First Class Mail |
| Alayjah J Carter | Address Redacted | | | | First Class Mail |
| Alayshia Martin | Address Redacted | | | | First Class Mail |
| Alba/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Alban Selimaj | Address Redacted | | | | First Class Mail |
| Albanese Confectionery Group | 425 Huehl Rd, Bldg 17 | Northbrook, IL 60062 | | | First Class Mail |
| Albanese Confectionery Group | 5441 E Lincoln Hwy | Merrillville, IN 46410 | | | First Class Mail |
| Albany True Value Hardware | Cleveland Hardware, Inc | Attn: David Lee Cleveland, Pres | 101 Main St | Albany, TX 76430-2979 | First Class Mail |
| Albers Falls True Value Bldg | 520 Hwy 2 | Oldtown, ID 83822 | | | First Class Mail |
| Alberdingk Boley Inc | 6008 W Gate City Blvd | Greensboro, NC 27407 | | | First Class Mail |
| Alberdingk Boley Inc | 6008 West Gate City Blvd | Greensboro, NC 27407 | | | First Class Mail |
| Alberdingk Boley Inc | Attn: Ashley Champion | 6008 West Gate City Blvd | Greensboro, NC 27407 | | First Class Mail |
| Alberdingk Boley Inc | Attn: Ashley Champion | 6008 W Gate City Blvd | Greensboro, NC 27407 | | First Class Mail |
| Albert C Bristol | Address Redacted | | | | First Class Mail |
| Albert E Simmons | Address Redacted | | | | First Class Mail |
| Albert L Webb Jr | Address Redacted | | | | First Class Mail |
| Albert Mielcuszny | Address Redacted | | | | First Class Mail |
| Albert P Siley Jr | Address Redacted | | | | First Class Mail |
| Albert Remedios | Address Redacted | | | | First Class Mail |
| Alberto Benitez-Gallo | Address Redacted | | | | First Class Mail |
| Alberto Espinosa | Address Redacted | | | | First Class Mail |
| Alberto Romero | Address Redacted | | | | First Class Mail |
| Alberto Torres Sotomayor | Address Redacted | | | | First Class Mail |
| Albertsons Companies, Inc | P.O. Box 742382 | Los Angeles, CA 90074 | | | First Class Mail |
| Albia True Value Hardware | 123 14th Avenue W | Albia, Ia 52531-2614 | | | First Class Mail |
| Albia True Value Hardware | Attn: Jamie Dohm, President | 123 14Th Avenue W | Albia, IA 52531-2614 | | First Class Mail |
| Albia True Value Hardware | Dohm Enterprises, Inc | Attn: Jamie Dohm, President | 123 14Th Ave W | Albia, IA 52531-2614 | First Class Mail |
| Albion Associates Inc | 622 Sw St | High Point, NC 27262 | | | First Class Mail |
| Albion Figueroa | Address Redacted | | | | First Class Mail |
| Alco Mfg. Co | 2501 S Lewis St | New Iberia, LA 70582 | | | First Class Mail |
| Alco Mfg. Co | P.O. Box 13710 | New Iberia, LA 70562 | | | First Class Mail |
| Alco Service & Supply | 11578 K-Tel Dr | Minnetonka, MN 55343 | | | First Class Mail |
| Alda Group Llc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Alda Group Llc | 34 Putnam Rd | 8 Industrial Dr | Bedford, MA 01730 | | First Class Mail |
| Alda Group Llc | 34 Putnam Rd | Bedford, MA 01730 | | | First Class Mail |
| Alda Group Llc | c/o American Warehouse Inc | 8 Industrial Dr | Hudson, NH 03051 | | First Class Mail |
| Alden Corp | 1 Hillside Dr | P.O. Box 6262 | Wolcott, CT 06716 | | First Class Mail |
| Alden Corp | 251 Munson Rd | P.O. Box 6262 | Wolcott, CT 06716 | | First Class Mail |
| Alden Corp | P.O. Box 6262 | Wolcott, CT 06716 | | | First Class Mail |
| Alden Hebron School District 19 | Attn: John Lalor | 9604 Illinois Street | Hebron, IL 60034 | | First Class Mail |
| Alden Hebron School District 19 | Attn: Michele Alfonso | 9604 Illinois Street | Hebron, IL 60034 | | First Class Mail |
| Alden Lumber | 10716 Coy St. | Alden, MI 49612 | | | First Class Mail |
| Alden Lumber | Attn: Christopher R Corbett, Owner | 10716 Coy St | Alden, MI 49612 | | First Class Mail |
| Alden Lumber | Bellaire Hardware, LLC | Attn: Christopher R Corbett, Owner | 10716 Coy St | Alden, MI 49612 | First Class Mail |
| Alden-Hebron School Dist #19 | 9604 Illinois St | Hebron, IL 60034 | | | First Class Mail |
| Alden-Hebron Schools | 9604 Illinois St | Hebron, IL 60034 | | | First Class Mail |
| Alden-Hebron Schools | Attn: Baseball Fundraiser | 9604 Illinois St | Hebron, IL 60034 | | First Class Mail |
| Aldik Artificial Flower Co | 709 Science Dr | Moorpark, CA 93201 | | | First Class Mail |
| Aldon Co | 3410 Sunset Ave | Waukegan, IL 60087 | | | First Class Mail |
| Aldon Co | Joann | 3410 Sunset Ave | Waukegan, IL 60087 | | First Class Mail |
| Aldrich Chemical Co Inc | P.O. Box 2060 | Milwaukee, WI 53201 | | | First Class Mail |
| Alec Batoun | Address Redacted | | | | First Class Mail |
| Alec C Mcdowell | Address Redacted | | | | First Class Mail |
| Alec J Kloos | Address Redacted | | | | First Class Mail |
| Alec Scott | Address Redacted | | | | First Class Mail |
| Aleco (E.S.Robbins Corp) | 2720 E Avalon Ave | Muscle Shoals, AL 35661 | | | First Class Mail |
| Aleco (E.S.Robbins Corp) | P.O. Box 535401 | Atlanta, GA 30353 | | | First Class Mail |
| Alejandra Jaime | Address Redacted | | | | First Class Mail |
| Alejandra Morales Valles | Address Redacted | | | | First Class Mail |
| Alejandra Perez | Address Redacted | | | | First Class Mail |
| Alejandro Aguino | Address Redacted | | | | First Class Mail |
| Alejandro Barrera | Address Redacted | | | | First Class Mail |
| Alejandro I Ramos | Address Redacted | | | | First Class Mail |
| Alejandro J Gonzalez | Address Redacted | | | | First Class Mail |
| Alejandro Martinez | Address Redacted | | | | First Class Mail |
| Alejandro Parr | Address Redacted | | | | First Class Mail |
| Alejandro Rodriguez | Address Redacted | | | | First Class Mail |
| Alejandro Vargas | Address Redacted | | | | First Class Mail |
| Alek C Odean | Address Redacted | | | | First Class Mail |
| Alen Sinjecanin | Address Redacted | | | | First Class Mail |
| Alera/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Alert Stamping & Mfg Co Inc | P.O. Box 643583 | Cincinnati, OH 45264 | | | First Class Mail |
| Alert Stamping & Mfg-Import | Xiaodong Industrial Zone | Yuyao | Zhejjing, 315400 | China | First Class Mail |
| Alert-o-lite True Value | 2436 Foundry Park Avenue | Fresno, Ca 93706-4531 | | | First Class Mail |
| Alert-O-Lite True Value | Alert-O-Lite, Inc | Attn: Debbie Hunsaker, President | 2436 Foundry Park Ave | Fresno, CA 93706-4531 | First Class Mail |
| Alert-O-Lite True Value | Attn: Debbie Hunsaker, President | 2436 Foundry Park Avenue | Fresno, CA 93706-4531 | | First Class Mail |
| Alex Allen | Address Redacted | | | | First Class Mail |
| Alex B Lewis | Address Redacted | | | | First Class Mail |
| Alex Bash | Address Redacted | | | | First Class Mail |
| Alex Boots | Address Redacted | | | | First Class Mail |
| Alex D Johnson | Address Redacted | | | | First Class Mail |
| Alex Dominguez | Address Redacted | | | | First Class Mail |
| Alex Duke | Address Redacted | | | | First Class Mail |
| Alex Garcia | Address Redacted | | | | First Class Mail |
| Alex Hill Iii | Address Redacted | | | | First Class Mail |
| Alex J Armendariz | Address Redacted | | | | First Class Mail |
| Alex J Morales | Address Redacted | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Alex Ng | Address Redacted | | | | First Class Mail |
| Alex R Mangrum | Address Redacted | | | | First Class Mail |
| Alex R Masson Wholesale Grower | 12819 198Th St | Linwood, KS 66052 | | | First Class Mail |
| Alex R Stafford | Address Redacted | | | | First Class Mail |
| Alex Richards | Address Redacted | | | | First Class Mail |
| Alex Ruybal | Address Redacted | | | | First Class Mail |
| Alex Torres | Address Redacted | | | | First Class Mail |
| Alex Warthen | Address Redacted | | | | First Class Mail |
| Alexa R Donais | Address Redacted | | | | First Class Mail |
| Alexander B Vriot | Address Redacted | | | | First Class Mail |
| Alexander E Fiygare | Address Redacted | | | | First Class Mail |
| Alexander H Spence | Address Redacted | | | | First Class Mail |
| Alexander Knize | Address Redacted | | | | First Class Mail |
| Alexander Kolasinski Sink | Address Redacted | | | | First Class Mail |
| Alexander Kowalski | Address Redacted | | | | First Class Mail |
| Alexander Lumber Co | Alexander Lumber Co | Attn: Russ Kathrein, Owner | 515 Redwood | Aurora, IL 60506-3382 | First Class Mail |
| Alexander Madourie | Address Redacted | | | | First Class Mail |
| Alexander Moore | Address Redacted | | | | First Class Mail |
| Alexander O Osei-Twumasi | Address Redacted | | | | First Class Mail |
| Alexander P Doolittle | Address Redacted | | | | First Class Mail |
| Alexander Parrott | Address Redacted | | | | First Class Mail |
| Alexander Petras | Address Redacted | | | | First Class Mail |
| Alexander Roque | Address Redacted | | | | First Class Mail |
| Alexander S Castro | Address Redacted | | | | First Class Mail |
| Alexander True Value Hardware | 22104 Farmington Rd | Unit 112601 | Farmington, Ms 48336-4418 | | First Class Mail |
| Alexander True Value Hardware | Alexander Hardware Co, Inc | Attn: William Alexander | 2488 Hwy 15 South | Bay Springs, MS 39422-0507 | First Class Mail |
| Alexander True Value Hardware | Alexander Hardware Co, Inc | Attn: William Alexander | 803 Hilt St | Ellisville, MS 39437-2417 | First Class Mail |
| Alexander True Value Hardware | Alexander Hardware, LLC | Attn: Tim Alexander, Owner | 22104 Farmington Rd, Unit 112601 | Farmington, MI 48336-4418 | First Class Mail |
| Alexander True Value Hardware | Alexander True Value | 803 Hilt St | Ellisville, Ms 39437-2417 | | First Class Mail |
| Alexander True Value Hardware | Alexander True Value Hdwe | 2488 Highway 15 South | Bay Springs, Ms 39422-0507 | | First Class Mail |
| Alexander True Value Hardware | Attn: Tim Alexander, Owner | 22104 Farmington Rd | Unit 112601 | Farmington, MI 48336-4418 | First Class Mail |
| Alexander True Value Hardware | Attn: William Alexander | 803 Hill St | Ellisville, MS 39437-2417 | | First Class Mail |
| Alexander True Value Hardware | Attn: William Alexander | 2488 Highway 15 South | Bay Springs, MS 39422-0507 | | First Class Mail |
| Alexander W Donaghy | Address Redacted | | | | First Class Mail |
| Alexander Winton & Associates Inc | 8804 Caroma St, Ste 160 | Olive Branch, MS 38654 | | | First Class Mail |
| Alexander Wojtala | Address Redacted | | | | First Class Mail |
| Alexander Y Kukhimets | Address Redacted | | | | First Class Mail |
| Alexanders True Value | Alexander's Store, Inc | Attn: Eddy Alexander | 4966 Town Creek School Rd | Blairsville, GA 30512-6905 | First Class Mail |
| Alexandra Acevedo | Address Redacted | | | | First Class Mail |
| Alexandra Bland | Address Redacted | | | | First Class Mail |
| Alexandra D Ratay | Address Redacted | | | | First Class Mail |
| Alexandra Nevarez Borunda | Address Redacted | | | | First Class Mail |
| Alexandria Brown | Address Redacted | | | | First Class Mail |
| Alexandria Moulding Inc | 101 Grant Way | Moxee, WA 98936 | | | First Class Mail |
| Alexandria Moulding Inc | 101 Grant Way | P.O. Box 169 | Moxee, WA 98936 | | First Class Mail |
| Alexandria Moulding Inc | 4747 W State Rd 2 | Ste B | La Porte, IN 46350 | | First Class Mail |
| Alexandria Moulding Inc | 4747 West State Road 2, Ste B | La Porte, IN 46350 | | | First Class Mail |
| Alexandria Moulding Inc | P.O. Box 169 | Moxee, WA 98936 | | | First Class Mail |
| Alexeter Technologies | 830 Seton Ct | Wheeling, IL 60090 | | | First Class Mail |
| Alexeter Technologies | 830 Seton Ct, Ste 6 | Wheeling, IL 60090 | | | First Class Mail |
| Alexia Posada Reyes | Address Redacted | | | | First Class Mail |
| Alexis A Fernandez | Address Redacted | | | | First Class Mail |
| Alexis F Porter | Address Redacted | | | | First Class Mail |
| Alexis Gershon | Address Redacted | | | | First Class Mail |
| Alexis J Jordan | Address Redacted | | | | First Class Mail |
| Alexis M Presto-Simic | Address Redacted | | | | First Class Mail |
| Alexis O Lopez Pabon | Address Redacted | | | | First Class Mail |
| Alexis Riggins | Address Redacted | | | | First Class Mail |
| Alexis Wade | Address Redacted | | | | First Class Mail |
| Alexson Grand True Value Rental | Alexson Grand True Value Renta | 3 Pastuszek Blvd | Linwood, Pa 19061-4363 | | First Class Mail |
| Alexson Grand True Value Rental | Attn: Michael George, President | 3 Pastuszek Blvd | Linwood, PA 19061-4363 | | First Class Mail |
| Alexson Grand True Value Rental | Mz George Enterprises, LLC | Attn: Michael George, President | 3 Pastuszek Blvd | Linwood, PA 19061-4363 | First Class Mail |
| Alfa Tools Div Mfg Inds Inc | 7845 N Merrimac Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Alfagres | 35-55 Avenida Caracas | Cundinamarca | Bogota, 00137 | Columbia | First Class Mail |
| Alfonso Aguilera Jr | Address Redacted | | | | First Class Mail |
| Alfonso Correa | Address Redacted | | | | First Class Mail |
| Alfonso L Maxwell | Address Redacted | | | | First Class Mail |
| Alfonzo T Jackson Jr | Address Redacted | | | | First Class Mail |
| Alfred Karcher Inc | 13277 San Bernadino Ave | Fontana, CA 92335 | | | First Class Mail |
| Alfred Karcher Inc | 15840 Central Ave Ne | Ham Lake, MN 55304 | | | First Class Mail |
| Alfred Karcher Inc | 2700 S Armstrong Ave, Ste 1 | Fayetteville, AR 72701 | | | First Class Mail |
| Alfred Karcher Inc | Dept Ch 19244 | Palatine, IL 60055 | | | First Class Mail |
| Alfred Schmidt | Address Redacted | | | | First Class Mail |
| Alfred Simms | Address Redacted | | | | First Class Mail |
| Alfred T. Giuliano | Address Redacted | | | | First Class Mail |
| Alfredo Jordan | Address Redacted | | | | First Class Mail |
| Alfredo Lopez | Address Redacted | | | | First Class Mail |
| Alfredo Rodriguez | Address Redacted | | | | First Class Mail |
| Alfredo Rodriguez | Address Redacted | | | | First Class Mail |
| Alfresco Software Limited | The Pi Bridge Ave | Maidenhead, SL6 1AF | United Kingdom | | First Class Mail |
| Alfresco Software, Ltd. | The Place, Bridge Ave | Maidenhead, Berkshire SL6 1AF | United Kingdom | | First Class Mail |
| Ali A Hasugulig | Address Redacted | | | | First Class Mail |
| Ali Industries | 1315 Butterfield Rd, Ste 23 | Downers Grove, IL 60515 | | | First Class Mail |
| Ali Industries | 747 E Xenia Dr | Fairborn, OH 45324 | | | First Class Mail |
| Ali Industries | Chris Brown X 122 | P.O. Box 1677 | Fairborn, OH 45324 | | First Class Mail |
| Ali Industries | Rust-Oleum Corporation | P.O. Box 931946 | Cleveland, OH 44193 | | First Class Mail |
| Ali K Khan | Address Redacted | | | | First Class Mail |
| Alice R Thompson | Address Redacted | | | | First Class Mail |
| Alice T Formanek | Address Redacted | | | | First Class Mail |
| Alicia Jointer | Address Redacted | | | | First Class Mail |
| Alicia M Estrada | Address Redacted | | | | First Class Mail |
| Alicia M Higgs | Address Redacted | | | | First Class Mail |
| Alicia Oswald | Address Redacted | | | | First Class Mail |
| Alicia S Castro | Address Redacted | | | | First Class Mail |
| Alicia Segoviano | Address Redacted | | | | First Class Mail |
| Alisha D Besaw | Address Redacted | | | | First Class Mail |
| Alissa M Detarje | Address Redacted | | | | First Class Mail |
| Alithea N Vargas | Address Redacted | | | | First Class Mail |
| Alithya Zero2Ten, Inc | 2500 Northwoods Parkway | Ste 600 | Alpharetta, GA 30009 | | First Class Mail |
| Aliz J Kranz | Address Redacted | | | | First Class Mail |
| Aliapartners Holdings | 909 Third Ave | Fis 28,29 And 30 | New York, NY 10022 | | First Class Mail |
| Alixs True Value | 6075 State Rte 11 | Chateaugay, Ny 12920-3212 | | | First Class Mail |
| Alixs True Value | Alix's Five, Ten & Twenty Five Cent Stores, Inc | 6075 State Rte 11 | Chateaugay, NY 12920-3212 | | First Class Mail |
| Alixs True Value | Attn: John E Alix | 6075 State Rte 11 | Chateaugay, NY 12920-3212 | | First Class Mail |
| Alix's True Value | Alix's Five, Ten & Twenty Five Cent Stores, Inc | Attn: John E Alix | 34 Plattsburgh Plaza | Plattsburgh, NY 12901-2205 | First Class Mail |
| Alix's True Value Hardware | Alix's, LLC | Attn: Joe Alix, Owner | 34 Plattsburgh Plaza | Plattsburgh, NY 12901-2205 | First Class Mail |
| Aliyah Becker | Address Redacted | | | | First Class Mail |
| Aljamir A Santos | Address Redacted | | | | First Class Mail |
| Alk Technologies Inc | P.O. Box 204769 | Dallas, TX 75320 | | | First Class Mail |
| All America Threaded Products | 2200 Hathaway Rd | Lancaster, PA 17602 | | | First Class Mail |
| All America Threaded Products | P.O. Box 5051 | Denver, CO 80217 | | | First Class Mail |
| All American Fabrications Inc | 4414 Ponca St | Mc Henry, IL 60050 | | | First Class Mail |
| All American Fabrications Inc | Attn: Greg M Dawkins | 4414 Ponca St | Mc Henry, IL 60050 | | First Class Mail |
| All American Hardware | 678 Motor Pkwy 2 | Hauppauge, Ny 11788-5179 | | | First Class Mail |
| All American Hardware | All American Hardware Corp | Attn: Kevin Oshea | 678 Motor Pkwy 2 | Hauppauge, NY 11788-5179 | First Class Mail |
| All American Hardware | Attn: Kevin Oshea | 678 Motor Pkwy 2 | Hauppauge, NY 11788-5179 | | First Class Mail |
| All American Millwork Llc | 12920 Sw 122Nd | Miami, FL 33186 | | | First Class Mail |
| All American Millwork Llc | 12920 Sw 122Nd Ave | Miami, FL 33186 | | | First Class Mail |
| All American Paint Co | Attn: Derek Roberts | 225 E Hwy 32 | Licking, MO 65542 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Attn / Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| All American Paint Co | Attn: Derek Roberts | P.O. Box 1964 | Platte City, MO 64079 | | First Class Mail |
| All American Paint Co | Attn: Megan Stubbs | P.O. Box 1964 | Platte City, MO 64079 | | First Class Mail |
| All American Paint Co | P.O. Box 1964 | Platte City, MO 64079 | | | First Class Mail |
| All American Records Management | 15580 East Hinsdale Circle | Centennial, CO 80112 | | | First Class Mail |
| All Battery Sakes & Service | 727-134Th St S W | Everett, WA 98204 | | | First Class Mail |
| All Color Paint | 5650 W. Mission Buld | Ontario, Ca 91762 | | | First Class Mail |
| All Color Paint | All-Color-Paint Inc | Attn: Scott Tomashek, Owner | 5650 W Mission Buld | Ontario, CA 91762 | First Class Mail |
| All Color Paint | Attn: Scott Tomashek, Owner | 5650 W Mission Buld | Ontario, CA 91762 | | First Class Mail |
| All Control | 1644 Cambridge Dr. | Elgin, IL 60123 | | | First Class Mail |
| All Copy Products Inc | 1635 W 13Th Ave | Denver, CO 80204 | | | First Class Mail |
| All Events Transportation, LLC | 345 North Canal St | Ste C202 | Chicago, IL 60640 | | First Class Mail |
| All Events Transportation.Llc | 148 Rockford Ave | Forest Park, IL 60130 | | | First Class Mail |
| All Golf | 112 Hartle Rd | Glenshaw, PA 15116 | | | First Class Mail |
| All Golf | 112 Hartle Rd | Glenshaw, IL 15116 | | | First Class Mail |
| All Golf | 203 Bridle Rd | Glenshaw, PA 15116 | | | First Class Mail |
| All In One True Value Rental | All In One Rentals, Inc | Attn: Mike Pasemann | 2095 E Jericho Tpk | East Northport, NY 11731-6203 | First Class Mail |
| All Indoor Farm Store | 1215 Kentucky Ave Se | Norton, Va 24273-0001 | | | First Class Mail |
| All Indoor Farm Store | All Indoor Farm Store LLC | Attn: Elizabeth Walker, Owner | 1215 Kentucky Ave Se | Norton, VA 24273-0001 | First Class Mail |
| All Indoor Farm Store | Attn: Elizabeth Walker, Owner | 1215 Kentucky Ave Se | Norton, VA 24273-0001 | | First Class Mail |
| All Marine Services Inc | 126 Jandus Cutoff Rd, Unit G | Cary, IL 60013 | | | First Class Mail |
| All Mechanical Industries Inc | 410 E II Rte 22 | Lake Zurich, IL 60047 | | | First Class Mail |
| All Mechanical Industries Inc | Attn: Lon Swisher | 410 E II R 22 | Lake Zurich, IL 60047 | | First Class Mail |
| All Mechanical Industries Inc | Attn: Richrd Carlini | 410 E II Rt 22 | Lake Zurich, IL 60047 | | First Class Mail |
| All On The Rd Catering, Inc | 114 Main St | Park Ridge, IL 60068 | | | First Class Mail |
| All Pirox | Attn: Danielle | 6385 W 74Th St | Bedford Park, Il 60638 | | First Class Mail |
| All Pirox | P.O. Box 4779 | North Suburban, IL 60197 | | | First Class Mail |
| All Seasons Home & Garden Showplace | All Seasons Home & Garden Show | | Lafayette, La 70503-3246 | | First Class Mail |
| All Seasons Home & Garden Showplace | All Seasons Nursery & Landscaping, Inc | Attn: Peter Mayeux, President | 2974 Johnston St | Lafayette, LA 70503-3246 | First Class Mail |
| All Seasons Home & Garden Showplace | Attn: Peter Mayeux, President | 2974 Johnston Street | Lafayette, LA 70503-3246 | | First Class Mail |
| All Seasons Home Center | All Seasons Home Centers, Inc | Attn: Mike Staats | 729 2Nd Ave S | Glasgow, MT 59230-2208 | First Class Mail |
| All Seasons True Value | 2876 Maybank Hwy | Johns Island, Sc 29455-4807 | | | First Class Mail |
| All Seasons True Value | 866 Folly Rd | Charleston, Sc 29412-3452 | | | First Class Mail |
| All Seasons True Value | All Seasons Hardware, LLC | Attn: Charles Towne Sr | 2876 Maybank Hwy | Johns Island, SC 29455-4807 | First Class Mail |
| All Seasons True Value | All Seasons Hardware, LLC | Attn: Charles Towne Sr | 866 Folly Rd | Charleston, SC 29412-3452 | First Class Mail |
| All Seasons True Value | Attn: Charles Towne Sr | 2876 Maybank Hwy | Johns Island, SC 29455-4807 | | First Class Mail |
| All Seasons True Value | Attn: Charles Towne Sr | 866 Folly Rd | Charleston, SC 29412-3452 | | First Class Mail |
| All State Fastener Corporation | 1703 Whaley St | Longview, Tx 75601 | | | First Class Mail |
| All State Fastener Corporation | Attn: Paula Giorgio, Ceo | 1703 Whaley St | Longview, TX 75601 | | First Class Mail |
| All State Plastics | 15352 Proctor Ave | City Of Industry, CA 91745 | | | First Class Mail |
| All State Plastics | P.O. Box 3817 | 15352 E Proctor Ave | City Of Industry, CA 91744 | | First Class Mail |
| All State Plastics | P.O. Box 3817 | 15352 Proctor Ave | City Of Industry, CA 91744 | | First Class Mail |
| All States Ag Parts Llc | 1200 Crest View Dr, Ste 1 | Hudson, WI 54016 | | | First Class Mail |
| All States Ag Parts LLC | 1200 Crest View Drive #1 | Hudson, WI 54016 | | | First Class Mail |
| All States Ag Parts Llc | 311 N Park St | Lake Mills, IA 50450 | | | First Class Mail |
| All The Rages Inc | 355 Eisenhower Pkwy | Ste 101 | Livingston, NJ 07039 | | First Class Mail |
| All The Rages Inc | 5349 Zambrano St | Commerce, CA 90040 | | | First Class Mail |
| All Tools | P.O. Box 191784 | San Juan, PR 00919 | | | First Class Mail |
| All Tools | P.O. Box 191784 | Carr 1, Km 20.5 | San Juan, PR 00919 | | First Class Mail |
| All Tropicals Inc | 7712 Trent Dr | Tamarac, FL 33321 | | | First Class Mail |
| All Tropicals Inc | P.O. Box 740307 | Boynton Beach, FL 33474 | | | First Class Mail |
| All Weather Wood | P.O. Box 227 | Washougal, WA 98671 | | | First Class Mail |
| All Weather Wood | P.O. Box 888164 | Los Angeles, CA 90088 | | | First Class Mail |
| All Window Cleaning & Jan | P.O. Box 651 | Corsicana, TX 75110 | | | First Class Mail |
| All Window Cleaning Service | P.O. Box 549 | Hinsdale, IL 60522 | | | First Class Mail |
| All Window Cleaning Service | P.O.Box 549 | Hinsdale, IL 60522 | | | First Class Mail |
| All Window Cleaning Services | P.O. Box 549 | Hindsdale, IL 60522 | | | First Class Mail |
| Allahni M Franklin | Address Redacted | | | | First Class Mail |
| Allan B Clowers Jr | Address Redacted | | | | First Class Mail |
| Allan C Smith Jr | Address Redacted | | | | First Class Mail |
| Allan Hunter Shoemake | Photography Inc | 368 Powerville Rd | Boonton Township, NJ 07005 | | First Class Mail |
| Allan Smith | Address Redacted | | | | First Class Mail |
| Allan Smith | Address Redacted | | | | First Class Mail |
| Allbright's True Value Hardware | Allbright`s True Value Hardwar | 215 S Main | Lusk, Wy 82225-0779 | | First Class Mail |
| Allbright's True Value Hardware | Attn: Terry D Allbright | 215 S Main | Lusk, WY 82225-0779 | | First Class Mail |
| Allegan True Value | 1527 Lincoln Rd 6m40n | Allegan, Mi 49010-8197 | | | First Class Mail |
| Allegan True Value | Allegan True-Value Hardware, Inc | Attn: Greg Tuffelmire | 1527 Lincoln Rd 6M40N | Allegan, MI 49010-8197 | First Class Mail |
| Allegan True Value | Attn: Greg Tuffelmire | 1527 Lincoln Rd 6M40N | Allegan, MI 49010-8197 | | First Class Mail |
| Allegheny Brokerage Co | 132 Howard St | Pittsburgh, PA 15209 | | | First Class Mail |
| Allegheny Paper Shredders | P.O. Box 80 | Old William Penn Hwy | Delmont, PA 15626 | | First Class Mail |
| Allegiant Care | P.O. Box 4604 | Manchester, NH 03108 | | | First Class Mail |
| Allegiant Fire Protection Llc | 2760 Beverly Dr, Ste 9 | Aurora, IL 60502 | | | First Class Mail |
| Allegiant Fire Protection Llc | Attn: Chris Rocke | 2760 Beverly Dr, Ste 9 | Aurora, IL 60502 | | First Class Mail |
| Allegiant Fire Protection Llc | Attn: Heidi Wagner | 2760 Beverty Dr, Ste 9 | Aurora, IL 60502 | | First Class Mail |
| Allegis Group Holding Inc | 7301 Pkwy Dr | Hanover, MD 21076 | | | First Class Mail |
| Allegis Group Holdings Inc | Attn: Che Gilbert | 3689 Collection Center Dr | Chicago, IL 60693-0036 | | First Class Mail |
| Allegro Chicago | 171 W Randolph | Chicago, IL 60601 | | | First Class Mail |
| Allemon's Landscape Center | Home & Garden Showplace | Attn: Joseph Allemon | 17727 Mack Ave | Detroit, MI 48224-1467 | First Class Mail |
| Allemon's Landscape Center Home & Garden Showplace | Allemons Landscape Ctr H&gs | 17727 Mack Ave | Detroit, MI 48224-1467 | | First Class Mail |
| Allemon's Landscape Center Home & Garden Showplace | Rally Landscape, Inc | Attn: Joseph Allemon | 17727 Mack Ave | Detroit, MI 48224-1467 | First Class Mail |
| Allen & Palmer True Value | 112 N Main St | Northville, Ny 12134 | | | First Class Mail |
| Allen & Palmer True Value | Crnk & Cox LLC | Attn: Dominick Cox, Owner | 112 N Main St | Northville, NY 12134 | First Class Mail |
| Allen & Palmer True Value | Robinson Darling, Inc | Attn: Leland S Robinson, Partner | 112 N Main St | Northville, NY 12134-7025 | First Class Mail |
| Allen Bodnar | Address Redacted | | | | First Class Mail |
| Allen Co | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | First Class Mail |
| Allen Co | 525 Burbank St | P. O. Box 445 | Broomfield, CO 80020 | | First Class Mail |
| Allen County, IA | Allen County Treasurer | P.O. Box 2540 | Fort Wayne, IN 46801 | | First Class Mail |
| Allen D Busby | Address Redacted | | | | First Class Mail |
| Allen Davis | Address Redacted | | | | First Class Mail |
| Allen Den Ouden | Address Redacted | | | | First Class Mail |
| Allen Edwards Iii | Address Redacted | | | | First Class Mail |
| Allen Group Intl Inc | c/o Quanzhou Allen Light Ind | Quangang Industrial Center | Quanzhou, Fujian 362000 | China | First Class Mail |
| Allen Group Intl Inc | 377 S Lemon Ave | Ste A | Walnut, CA 91789 | | First Class Mail |
| Allen Group Intl Inc | 377 S Lemon Ave, Ste A | Walnut, CA 91789 | | | First Class Mail |
| Allen Habibovic | Address Redacted | | | | First Class Mail |
| Allen I Gordon | Address Redacted | | | | First Class Mail |
| Allen Lock Inc | 1612 N Summit St | Wheaton, IL 60187 | | | First Class Mail |
| Allen Lock Inc | Attn: Joanna Allen | 1612 N Summit St | Wheaton, IL 60187 | | First Class Mail |
| Allen Lock Inc | Attn: W Edward Allen | 1612 N Summit St | Wheaton, IL 60187 | | First Class Mail |
| Allen Maples | Address Redacted | | | | First Class Mail |
| Allen Presser & David Presser, Partners | dba Monarch Hardware Company | 4502 Walnut St | Philadelphia, PA 19139 | | First Class Mail |
| Allen R Mangrum | Address Redacted | | | | First Class Mail |
| Allen Staple & Nail Corp. | 5520 W. Touhy, Unit J | Skokie, IL 60077 | | | First Class Mail |
| Allen Visual Systems Inc | 1405 Busch Pkwy | Buffalo Grove, IL 60089 | | | First Class Mail |
| Allen&Palmer True Value | Attn: Dominick Cox, Owner | 112 N Main St | Northville, NY 12134 | | First Class Mail |
| Allen-Bradley Company | 1201 S 2Nd St | Milwaukee, WI 53201-2496 | | | First Class Mail |
| Allendale True Value | 5425 Lake Michigan Dr | Allendale, Mi 49401-9149 | | | First Class Mail |
| Allendale True Value | 5425 Lake Michigan Dr | Allendale, Mi 49401 | | | First Class Mail |
| Allendale True Value | Allendale Hardware, Inc | Attn: Chad Ayers / Rick Sietsema | 5425 Lake Michigan Dr | Allendale, MI 49401-9149 | First Class Mail |
| Allendale True Value | Attn: Chad Ayers / Rick Sietsema | 5425 Lake Michigan Dr | Allendale, MI 49401-9149 | | First Class Mail |
| Allen's Auto Parts | 321 W Main Street | Immokalee, Fl 34142-3930 | | | First Class Mail |
| Allen's Auto Parts | Allen's Auto Parts, Inc | Attn: Allen Fish | 321 W Main St | Immokalee, FL 34142-3930 | First Class Mail |
| Allen's Auto Parts | Attn: Allen Fish | 321 W Main Street | Immokalee, FL 34142-3930 | | First Class Mail |
| Allens of Hastings Tv | Allen LLC | Attn: Chris Guest | 1115 W 2Nd | Hastings, NE 68901-4974 | First Class Mail |
| Allensville Planing Mill Plan Mill T V Hdw | Kjh Associates | Attn: Joe W over | 108 E Main St | Allensville, PA 17002-9750 | First Class Mail |
| Allensville Planing Mill | 10381 Fairgrounds Rd | Huntingdon, Pa 16652 | | | First Class Mail |
| Allensville Planing Mill | 108 E. Main St | Allensville, Pa 17002 | | | First Class Mail |
| Allensville Planing Mill | Attn: Brent Mcmanigal, Owner | 108 E Main St | Allensville, PA 17002 | | First Class Mail |
| Allensville Planing Mill | Attn: Brent Mcmanigal, Owner | 10381 Fairgrounds Rd | Huntingdon, PA 16652 | | First Class Mail |
| Allensville Planing Mill | Your Building Centers, Inc | Attn: Brent Mcmanigal, Owner | 108 E Main St | Allensville, PA 17002 | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Allensville Planing Mill | Your Building Centers, Inc | Attn: Brent Mcmanigal, Owner | 10381 Fairgrounds Rd | | Huntington, PA 16652 | First Class Mail |
| Allensville Planing Mill & T V | KJh Associates | Attn: Joe W over | 10381 Fairgrounds Rd | | Huntington, PA 16652-9998 | First Class Mail |
| Allensville True Value Planing Mill | 911 Electric Ave Rear | | Lewistown, Pa 17044 | | | First Class Mail |
| Allensville True Value Planing Mill | Attn: Brent Mcmanigal, Owner | 911 Electric Ave Rear | Lewistown, PA 17044 | | | First Class Mail |
| Allensville True Value Planing Mill | Your Building Centers, Inc | Attn: Brent Mcmanigal, Owner | 911 Electric Ave Rear | | Lewistown, PA 17044 | First Class Mail |
| Allensville True Value Planing Mill | KJh Associates | Attn: Joe W over | 911 Electric Ave Rear | | Lewistown, PA 17044-2222 | First Class Mail |
| Allenvisual | 1405 Busch Pkwy | | Buffalo Grove, IL 60089 | | | First Class Mail |
| Allergy Standard Ltd | The Tower, 2Nd Fl | Trinity Enterprise Campus | Grand Canal Quay | Dublin, D02 RP44 | Ireland | First Class Mail |
| Allergy Standard Ltd | The Tower Trinity Entrp Campus | Trinity Enterprise Campus | Dublin, D02 RP44 | | Ireland | First Class Mail |
| Allergy Standards Ltd | John Carroll | The Tower, Trinity Enterprise Campus | Grand Canal Quay | | Ireland | First Class Mail |
| Allergy Standards Ltd | 2nd Fl, The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2 | | Ireland | First Class Mail |
| Allergy Standards Ltd | Attn: John McKeon, CEO | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2 | Ireland | First Class Mail |
| Allergy Standards Ltd | John Carroll, Cfo | The Tower, Trinity Enterprise Campus | Ireland | | | First Class Mail |
| Allergy Standards Ltd | Attn: John Carroll | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2, D02 RP44 | Ireland | First Class Mail |
| Allergy Standards Ltd | Attn: John Carroll, Cfo | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin, D02 RP44 | Ireland | First Class Mail |
| Allergyzone Llc | 3214 E Blue Lick Rd | | Shepherdsville, KY 40165 | | | First Class Mail |
| Allergyzone Llc | 9812 Shelbyville Rd | | Louisville, KY 40223 | | | First Class Mail |
| Allergyzone Llc | 9812 Shelbyville Rd | Ste 2 | Louisville, KY 40223 | | | First Class Mail |
| Allers True Value Lumber | 217 W Montauk Hwy | | Lindenhurst, NY 11757-5654 | | | First Class Mail |
| Allers True Value Lumber | Allers Lumber Co, Inc | Attn: Lester C Allers | 217 W Montauk Hwy | | Lindenhurst, NY 11757-5654 | First Class Mail |
| Allers True Value Lumber | Attn: Lester C Allers | 217 W Montauk Hwy | Lindenhurst, NY 11757-5654 | | | First Class Mail |
| Alliance Data | 3100 Easton Sq Pl | | Columbus, OH 43219 | | | First Class Mail |
| Alliance Home Improvement Center | Alliance Lumber | Attn: Nick Mcclung | 1505 W Whispering Wind Dr | Ste 103 | Phoenix, Az 85085-0623 | First Class Mail |
| Alliance Home Improvement Center | Alliance Lumber | 1505 W Whispering Wind Dr | Ste 103 | | Phoenix, AZ 85085-0623 | First Class Mail |
| Alliance Home Improvement Center | Alliance Lumber Sw, LLC | Attn: Nick Mcclung | 1505 W Whispering Wind Dr, Ste 103 | | Phoenix, AZ 85085-0623 | First Class Mail |
| Alliance Home Improvement Center #21629 | Attn: Tom Toth | 3600 N Glassford Hill Dr | Prescott Valley, AZ 86314-0001 | | | First Class Mail |
| Alliance Hort Berry Nurseries | 16124 Cooper Ridge Ct | | Wildwood, MO 63040 | | | First Class Mail |
| Alliance Hort Berry Nurseries | 16127 Winans St | | Grand Haven, MI 49417 | | | First Class Mail |
| Alliance Hort Berry Nurseries | P.O. Box 217 | | Wildwood, MO 63040 | | | First Class Mail |
| Alliance Horticulture | 16124 Cooper Ridge Ct | | Wildwood, MO 63040 | | | First Class Mail |
| Alliance Horticulture | P.O. Box 217 | | Wildwood, MO 63040 | | | First Class Mail |
| Alliance Hose & Rubber Co | 945 N Larch Ave | | Elmhurst, IL 60126 | | | First Class Mail |
| Alliance Hose & Rubber Co | Attn: David Heckler | 945 N Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Alliance Hose & Rubber Co | Attn: Marianne V | 945 N Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Alliance Industrial Solutions | 6165 Oak Tree Blvd, Ste 300 | | Independence, OH 44131 | | | First Class Mail |
| Alliance Lumber Sw LLC | Attn: David Rau, Owner | 3600 N Glassford Hill Rd | Prescott Valley | | | First Class Mail |
| Alliance Lumber TV | Attn: Tom Toth | 3600 N Glassford Hill Dr | Prescott Valley, AZ 86314 | | | First Class Mail |
| Alliance Rubber/United Stati | 1 Pkwy North Blvd | | Deerfield, IL 60015 | | | First Class Mail |
| Alliance Sports Group | P.O. Box 203246 | | Dallas, TX 75320 | | | First Class Mail |
| Alliance Tree Service | 974 Lusk Dr | | Woodland, CA 95776 | | | First Class Mail |
| Alliancetech | 8900 Shoal Creek Blvd, Ste 400 | | Austin, TX 78757 | | | First Class Mail |
| Alliancetech--A Cvent Company | 8900 Shoal Creek Blvd | | Austin, TX 78757 | | | First Class Mail |
| Alliant Insurance Services | 18100 Von Karman Ave, Ste 1000 | | Irvine, CA 92612 | | | First Class Mail |
| Alliant Insurance Services, Inc | Bofa Lockbox 744912 | | Los Angeles, CA 90065 | | | First Class Mail |
| Allianz Global Risks Us Insurance Co | 225 West Washington Street | Suite 1800 | Chicago, IL 60606 | | | First Class Mail |
| Allianz Global Risks US Insurance Co | 28 Liberty St, 24th Fl | | New York, NY 10005 | | | First Class Mail |
| Allied 100, LLC | 3546 Rocky Reef Ln | | Boulder Junction, WI 54512 | | | First Class Mail |
| Allied Barton Security Services | 161 Washington St | 8 Tower Bridge, Ste 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Barton Security Services | 161 Washington Street Eight Tower Bridge, Suite 600 | | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Digital Technologies | c/o Dept 77-7987 | | 680 Knox St | Chicago, IL 60678-7987 | | First Class Mail |
| Allied Digital Technologies | Tom Prokop | | 1200 Thorndale Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Allied Exterminators Inc | 29730 Essex Ct | | Westlake, OH 44145 | | | First Class Mail |
| Allied Film & Video | 1200 Thorndale Ave | | Elk Grove Village, IL 60007 | | | First Class Mail |
| Allied Film & Video | Dept 77-7987 | | Chicago, Il 60678-7987 | | | First Class Mail |
| Allied Financial Solutions | 7103 Turfway Rd | | Florence, KY 41042 | | | First Class Mail |
| Allied Glynco Plastics | Attn: Dan Seichter | 9445 E River Rd | Minneapolis, Mn 55433 | | | First Class Mail |
| Allied Industrial Equipment Corp | 9388 Dielman Industrial Dr | | St Louis, MO 63132 | | | First Class Mail |
| Allied Industrial Supplies, Inc | P.O. Box 70231 | | Riverside, CA 92513 | | | First Class Mail |
| Allied International | 3669 S Acoma St | | Englwood, CO 80110 | | | First Class Mail |
| Allied Locke Ind Inc | 1088 Corregidor Rd | | P.O. Box 509 | Dixon, IL 61021 | | First Class Mail |
| Allied Moulded Products | 222 N Union St | | Bryan, OH 43506 | | | First Class Mail |
| Allied National, Inc | 13270 Capital Ave | | Oak Park, MI 48237 | | | First Class Mail |
| Allied Pacakaging | P.O. Box 1100 | | Melrose Park, IL 60160-1100 | | | First Class Mail |
| Allied Packaging Corp | P.O. Box 8010 | | Phoenix, AZ 85066 | | | First Class Mail |
| Allied Plastics Inc | Attn: Brian Miley, Sds 12-243 | P.O. Box 86 | Minneapolis, Mn 55486-2543 | | | First Class Mail |
| Allied Precision Ind | 1450 W 13Th St | | Glencoe, MN 55336 | | | First Class Mail |
| Allied Precision Industries | 1450 W 13Th St | | Glencoe, MN 55336 | | | First Class Mail |
| Allied Storage Containers Inc | P.O. Box 519 | | Colton, CA 92324 | | | First Class Mail |
| Allied Tube & Conduit | Attn Accounts Payable | 16100 Lathrop Avenue | Harvey, IL 60426-6021 | | | First Class Mail |
| Allied Tube & Conduit | Attn: Richard F Tkacz | 16100 Lathrop Avenue | Harvey, IL 60426-6021 | | | First Class Mail |
| Allied Tube & Conduit/Commodity | 16100 S Lathrop Ave | | Harvey, IL 60426 | | | First Class Mail |
| Allied Tube & Conduit/Commodity | Dept Ch10415 | | Palatine, IL 60055 | | | First Class Mail |
| Allied Tube Conduit | 16100 Lathrop | | Harvey, IL 60426 | | | First Class Mail |
| Allied Tube Conduit | 16100 Latrop | | Harvey, IL 60426 | | | First Class Mail |
| Allied Tube Conduit | 16100 S Lathrop Ave | | Harvey, IL 60426 | | | First Class Mail |
| Allied Tube Conduit | Dept Ch 10415 | | Palatine, IL 60055 | | | First Class Mail |
| Allied Universal Security (dba Universal Protection Service) | Attn: Ian Connelly | 10255 W Higgins Rd, Ste 630 | Rosemont, IL 60018 | | | First Class Mail |
| Allied Universal Security Serv | P.O. Box 31001-2374 | | Pasadena, CA 91110 | | | First Class Mail |
| Allied Universal Security Serv | P.O. Box 828854 | | Philadelphia, PA 19182 | | | First Class Mail |
| Allied Universal Security Services | P.O. Box 828854 | | Philadelphia, PA 19182-8854 | | | First Class Mail |
| Allied Universal Security Svcs | 161 Washington St, Ste 600 | Eighth Tower Bridge | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Universal Security Svcs | 8th Tower Bridge | 161 Washington St, Ste 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Universal Security Svcs | P.O. Box 828854 | | Philadelphia, PA 19182 | | | First Class Mail |
| Allied Valve Inc | Attn: Brenda Cunningham | P.O. Box 490 | Bettendorf, Ia 52722 | | | First Class Mail |
| Allied Valve Inc | Krista Wright | 4419 State St | Riverdale, IA 52722 | | | First Class Mail |
| Allied Valve Inc | P.O. Box 490 | | Bettendorf, IA 52722 | | | First Class Mail |
| Allied Waste Services | 2608 S Damen | | Chicago, IL 60608 | | | First Class Mail |
| Allied Waste Services | P.O. Box 9001154 | | Louisville, KY 40290-1154 | | | First Class Mail |
| Allied World Assurance Co (US) Inc | 199 Water St, Ste 24 | | New York, NY 10038 | | | First Class Mail |
| Allied World Assurance Co (Us) Inc. | 550 S Hope St | | Ste 1825 | Los Angeles, CA 90071 | | First Class Mail |
| Allied World Specialty Insurance Co | 199 Water St, Ste 24 | | New York, NY 10038 | | | First Class Mail |
| Allied World Specialty Insurance Co | 550 S Hope St | | Ste 1825 | Los Angeles, CA 90071 | | First Class Mail |
| Alliedbarton Security | P.O. Box 828854 | | Philadelphia, PA 19182 | | | First Class Mail |
| Allison Blasco | Address Redacted | | | | | First Class Mail |
| Allison Lundergan Grimes | Secretary Of State | P.O. Box 718 | Frankfort, KY 40602 | | | First Class Mail |
| Allison M Svok | Address Redacted | | | | | First Class Mail |
| Allison P Anderson | Address Redacted | | | | | First Class Mail |
| Allmand Bros. Inc | W Hwy 23 P.O. Box 888 | | Holdrege, NE 68949 | | | First Class Mail |
| Allnex Usa Inc | 9005 Westside Pkwy | | Alpharetta, GA 30009 | | | First Class Mail |
| Allnex Usa Inc | Attn: Csrina@Allnex.com | 9005 Westside Pkwy | Alpharetta, Ga 30009 | | | First Class Mail |
| Allnex Usa Inc | P.O. Box 742396 | | Atlanta, GA 30374 | | | First Class Mail |
| Allnex Usa Inc | P.O. Box 742396 | | Atlanta, GA 30374-2396 | | | First Class Mail |
| Alloy Mechanical Inc | 17865 Chappel Ave | | Lansing, IL 60438 | | | First Class Mail |
| Alloy Welding Inc | 14105 2 Mile Rd | | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | Attn: Rachel Baclawski | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | Attn: Sue Vogt | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Allport Cargo Services Usa Inc | 1453 Broad St | | Bloomfield, NJ 07003 | | | First Class Mail |
| Allport Cargo Services Usa Inc. | One Meadowlands Plaza | Ste 201 | East Rutherford, NJ 07073 | | | First Class Mail |
| Allpro Corporation | 4946 Joanne Kearney Blvd | | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | Attn: Michael Beaudoin, Owner | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | Attn: Sussie Fontana | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro/Carter'S Truro Ltd | 4946 Joanne Kerney Blvd | | Tampa, FL 33619 | | | First Class Mail |
| Allpro/Janco 4145 | 4946 Joanne Kearney Blvd | | Tampa, FL 33619 | | | First Class Mail |
| Allpro/Johnson Wholesale 4250 | 4946 Joanne Kearney Blvd | | Tampa, FL 33619 | | | First Class Mail |
| Allpro/Nortons Paint 3211 | 4946 Joanne Kearney Blvd | | Tampa, FL 33619-8601 | | | First Class Mail |
| Allpro/Pearson Distributing 5772 | 4946 Joanne Kearney Blvd | | Tampa, FL 33619 | | | First Class Mail |
| Allred Hardware | Allred Hardware Inc | Attn: Charles Allred, President | 106 N Lombard | Skiatook, OK 74070-1016 | | First Class Mail |
| Allredi Holdings, LLC | 1036 S Dittmer St | | Davenport, IA 52756 | | | First Class Mail |

## Exhibit F
## Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Allred Holdings, LLC | 3425 E Locust St | | Davenport, IA 52803 | | First Class Mail |
| Allred's Yard & Garden | Allred's Yard & Garden LLC | Attn: John Allred, Member | 2210 E Hwy 40 | Roosevelt, UT 84066-4903 | First Class Mail |
| Allsafe & Lock Inc | 399 S Main St | | Manchester, NH 03102 | | First Class Mail |
| Allsop Inc | 1461 Commerce Dr | | Laramie, WY 82070 | | First Class Mail |
| Allsop Inc | P.O. Box 23 | | Bellingham, WA 98226 | | First Class Mail |
| Allsop Inc/United Stationers | 1 Pkwy North Blvd | | Deerfield, IL 60015 | | First Class Mail |
| Allstar Marketing Group Llc | 230 Gerry Dr | | Wood Dale, IL 60191 | | First Class Mail |
| Allstar Marketing Group Llc | 4 Skyline Dr | | Hawthorne, NY 10532 | | First Class Mail |
| Allstar Marketing Group Llc | c/o South Bay Distribution | 218 Machtin Ct | Walnut Grove, CA 91789 | | First Class Mail |
| Allstar Products Group Llc | 3781 E Airport | | Ontario, CA 91761 | | First Class Mail |
| Allstar Products Group Llc | 4 Skyline Dr | | Hawthorne, NY 10532 | | First Class Mail |
| Allstate | 2775 Sanders Rd | | Northbrook, IL 60062 | | First Class Mail |
| Allstate Floral & Craft | 14038 Park Pl | | Cerritos, CA 90703 | | First Class Mail |
| All-State Plastics | Patrick Arakawa | 15352 Elproctor | City Of Industry, CA 91744 | | First Class Mail |
| Alltrade Tools | 320 S Division | | Harvard, IL 60033 | | First Class Mail |
| Alltrade Tools | 6122 Katella Ave | | Cypress, CA 90630 | | First Class Mail |
| Allway Tool Inc | 1255 Seabury | | Bronx, NY 10462 | | First Class Mail |
| Allway Tools Inc | 1255 Seabury | | Bronx, NY 10462 | | First Class Mail |
| Allway Tools Inc | 1255 Seabury Ave | | New York, NY 10462 | | First Class Mail |
| Allway Tools Inc | 1331 Somerset Dr | | Glenview, IL 60025 | | First Class Mail |
| Allway Tools Inc | P.O. Box 148 | | Lincolnshire, IL 60069 | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | | Bronx, NY 10462 | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | 1255 Seabury Ave | Bronx, NY 10462 | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | 1255 Seabury Ave | New York, NY 10462 | | First Class Mail |
| Allway Tools Inc. | Allway Tool Inc | 1255 Seabury | Bronx, NY 10462 | | First Class Mail |
| Ally M Palminteri | Address Redacted | | | | First Class Mail |
| Allyson Denmon | Address Redacted | | | | First Class Mail |
| Alma Sas | Attn: Raymond Magras | Z I De Public | St Barthelemy | Saint Barthelemy | First Class Mail |
| Alma Sas | Z I De Public | St Barthelemy | Guadeloupe | | First Class Mail |
| Alma Serrano Serratos | Address Redacted | | | | First Class Mail |
| Alma True Value Hardware | 102 W Superior St | | Alma, MI 48801-1643 | | First Class Mail |
| Alma True Value Hardware | Alma Hardware Co | Attn: Mark Sopel | 102 W Superior St | Alma, MI 48801-1643 | First Class Mail |
| Alma True Value Hardware | Attn: Mark Sopel | 102 W Superior St | Alma, MI 48801-1643 | | First Class Mail |
| Almi Plastic Industries Ltd | 2227 N Federal Hwy | | Hollywood, FL 33020 | | First Class Mail |
| Almo Distributing Wisconsin Inc | 1000 W Touhy Ave | | Park Ridge, IL 60068 | | First Class Mail |
| Almo Distributing Wisconsin Inc | 2709 Commerce Way | | Philadelphia, PA 19154 | | First Class Mail |
| Almo Distributing Wisconsin Inc | 5401 Donges Bay Rd | | Mequon, WI 53092 | | First Class Mail |
| Almo Distributing Wisconsin Inc | P.O. Box 536251 | | Pittsburgh, PA 15253 | | First Class Mail |
| Al-New Llc | 1000 W Touhy Ave | | Park Ridge, IL 60068 | | First Class Mail |
| Alnor Oil Co Inc | 70 E Sunrise Hwy | Ste 418 | Valley Stream, NY 11581 | | First Class Mail |
| Alnor Oil Company Inc | 70 E Sunrise Hwy | Valley Stream, NY 11581 | | | First Class Mail |
| Alnor Oil Company Inc | Attn: Joan Treacy | 70 E Sunrise Hwy, Ste 418 | Valley Stream, NY 11581 | | First Class Mail |
| Alnor Oil Company Inc | Attn: Lisa Vette | 70 E Sunrise Hwy, Ste 418 | Valley Stream, NY 11581 | | First Class Mail |
| Alnor Oil Company Inc | Joan Treacy | 70 E Sunrise Hwy | Ste 418 | Valley Stream, NY 11581 | First Class Mail |
| Aloecorp Inc | 2121 S State St | Ste 400 | Tacoma, WA 98405 | | First Class Mail |
| Aloecorp Inc | Attn: Norma Garza | 2121 S State St Ste 400 | Tacoma, WA 98405 | | First Class Mail |
| Aloecorp Inc | Attn: Tatiana Salazar | 2121 S. State St, Ste 400 | Tacoma, WA 98405 | | First Class Mail |
| Aloft Dallas Downtown | 1033 Young | | Dallas, TX 75202 | | First Class Mail |
| Aloft Denver Downtown | 800 15Th St | | Denver, CO 80202 | | First Class Mail |
| Alondra E Fraga Cruz | Address Redacted | | | | First Class Mail |
| Alondra Enves | Address Redacted | | | | First Class Mail |
| Alondra Zamudio Avila | Address Redacted | | | | First Class Mail |
| Alondre Logan | Address Redacted | | | | First Class Mail |
| Alonso V Huizar | Address Redacted | | | | First Class Mail |
| Alonzo Boggan | Address Redacted | | | | First Class Mail |
| Alpena Supply Company | 410 S Eleventh St | | Alpena, MI 49707-2640 | | First Class Mail |
| Alpena Supply Company | Attn: Bill Kelly | 410 S Eleventh St | Alpena, MI 49707-2640 | | First Class Mail |
| Alper'S True Value Hardware | 81 Main St | | Port Washington, NY 11050 | | First Class Mail |
| Alpers True Value Hdwe | 81 Main St | | Port Washington, Ny 11050-2822 | | First Class Mail |
| Alpers True Value Hdwe | Alper's Hardware, Inc | Attn: Mark Novick | 81 Main St | Port Washington, NY 11050-2822 | First Class Mail |
| Alpers True Value Hdwe | Attn: Mark Novick | 81 Main St | Port Washington, NY 11050-2822 | | First Class Mail |
| Alpha Assembly Solutions Inc | 5528 Belmont Rd | | Downers Grove, IL 60515 | | First Class Mail |
| Alpha Assembly Solutions Inc | Consumer Products Div | 4100 Sixth Ave | Altoona, PA 16602 | | First Class Mail |
| Alpha Graphics | 8601 W Bryn Mawr Ave | | Chicago, IL 60631-3509 | | First Class Mail |
| Alpha Kappa Psi | 975 University Aveune | | Madison, WI 53706 | | First Class Mail |
| Alpha L. Easley | Address Redacted | | | | First Class Mail |
| Alpha Media Llc | 8800 Us Hwy 14 | Crystal Lake, IL 60012 | | | First Class Mail |
| Alpha Media Llc | Attn: Laury Anderson | 8800 US Highway 14 | Crystal Lake, IL 60012 | | First Class Mail |
| Alpha Media Llc | Attn: Mark Arthur | 6170 W Grand Ave | Gurnee, IL 60031 | | First Class Mail |
| Alpha Media LLC | Laury Anderson | 880x Us Highway 14 | Crystal Lake, IL 60012 | | First Class Mail |
| Alpha Prime Communications North Llc | 1808 Janke Dr, Ste E | | Northbrook, IL 60062 | | First Class Mail |
| Alpha Prime Communications North Llc | Attn: Andy Kerman | 1808 Janke Dr, Ste E | Northbrook, IL 60062 | | First Class Mail |
| Alpha Prime Communications North Llc | Attn: Lisa Schmitt | 1808 Janke Dr, Ste E | Northbrook, IL 60062 | | First Class Mail |
| Alpha Products International | 37546 Eight Mile Rd | | Northville, MI 48167 | | First Class Mail |
| Alpha Products International | 910 N 19Th Ave E | | Newton, IA 50208 | | First Class Mail |
| Alpha Protech Engineered Products I | 1250 Feehanville Dr | | Mount Prospect, IL 60056 | | First Class Mail |
| Alpha Protech Engineered Products I | 301 S Blanchard St | | Valdosta, GA 31601 | | First Class Mail |
| Alpha Protech Engineered Products I | P.O. Box 911637 | | Denver, CO 80291 | | First Class Mail |
| Alphabet Inc (Google Parent) | 1600 Amphitheater Parkway | Mountain View, CA 94043 | | | First Class Mail |
| Alphagraphics. | 609 W Hamilton St | Ste 110 | Allentown, PA 18101 | | First Class Mail |
| Alphavets Inc | 15-a Liberty St, E | York, Sc 29745 | | | First Class Mail |
| Alphavets Inc | Attn: Joan Wunk, Owner | 15-A Liberty St E | York, SC 29745 | | First Class Mail |
| Alphonso Flowers | Address Redacted | | | | First Class Mail |
| Alphonso M Edwards | Address Redacted | | | | First Class Mail |
| Alpin Aromatic | 51 Ethel Rd W | | Piscataway, NJ 08854 | | First Class Mail |
| Alpine Aromatic | Attn: Bill Martin - Sylvia | 51 Ethel Rd W | Piscataway, NJ 08854 | | First Class Mail |
| Alpine Corp | No 30 Shengxian Rd | Fengze, Quanzhou 362000 | China | | First Class Mail |
| Alpine Corp | 6000 Rickenbacker Rd | | Commerce, CA 90040 | | First Class Mail |
| Alpine Corp | 6000 Rickenbacker Rd | | Commerce, CA 90040 | | First Class Mail |
| Alpine Corp | 6823 Hobson Valley Dr, Ste 202 | | Woodridge, IL 60517 | | First Class Mail |
| Alpine Lumber Co | 10170 Church Rancy Way Ste 350 | | Broomfield, CO 80021 | | First Class Mail |
| Alpine Lumber Co | 10170 Church Rancy Way, Ste 350 | | Westminster, CO 80021 | | First Class Mail |
| Alpine Supply Chain | 38W380 Cloverfield Road | | St Charles, IL 60175 | | First Class Mail |
| Alpine Supply Chain Solutions | 38W380 Cloverfield Dr | | Saint Charles, IL 60175 | | First Class Mail |
| Alpine System Consulting Inc | 1172 Betty Dr | | Lake Zurich, IL 60047 | | First Class Mail |
| Alpine True Value Hardware | 2958 Verde View Dr | | Alpine, CA 91901 | | First Class Mail |
| Alquin Mclendon | Address Redacted | | | | First Class Mail |
| Als S & 10 | 25405 Perdido Beach Blvd - Unit 3 | Orange Beach, AL 36561-3132 | | | First Class Mail |
| Als S & 10 | 4358 Old Shell Rd | Mobile, Al 36608-2050 | | | First Class Mail |
| Als S & 10 | Attn: Marc Loeb | 4358 Old Shell Rd | Mobile, AL 36608-2050 | | First Class Mail |
| Als S & 10 | Attn: Marc Loeb | 25405 Perdido Beach Blvd - Unit 3 | Orange Beach, AL 36561-3132 | | First Class Mail |
| Als S & 10 | L & M Enterprises, Inc | Attn: Marc Loeb | 25405 Perdido Beach Blvd - Unit 3 | Orange Beach, AL 36561-3132 | First Class Mail |
| Als S & 10 | L & M Enterprises, Inc | Attn: Marc Loeb | 4358 Old Shell Rd | Mobile, AL 36608-2050 | First Class Mail |
| Al'S Carden Center | 1200 N Pacific Hwy | Attn: Darcy Ruel | Woodburn, OR 97071 | | First Class Mail |
| Al-Sadhan | Al-Sadhan Trading Co | Attn: Bader Al Ashanm, Cfo | Omar Bin Abdel Aziz St | Riyadh | Saudi Arabia | First Class Mail |
| Al.Schultz | 2553 W Armitage | | Chicago, IL 60645 | | First Class Mail |
| Alsharaf Frazier | Address Redacted | | | | First Class Mail |
| Alsip Home & Nursery H&gs | 10255 Wicker Ave | | Saint John, In 46373-9439 | | First Class Mail |
| Alsip Home & Nursery H&gs | 20601 S Route 45 | | Frankfort, Il 60423-1390 | | First Class Mail |
| Alsip Home & Nursery H&Gs | Attn: Bob Lindstrom | 20601 S Route 45 | Frankfort, IL 60423-1390 | | First Class Mail |
| Alsip Home & Nursery H&Gs | Attn: Rich Christakes | 10255 Wicker Ave | Saint John, IN 46373-9439 | | First Class Mail |
| Alsip Home & Nursery H&Gs | Hickory Creek Nursery, Inc | Attn: Bob Lindstrom | 20601 S Route 45 | Frankfort, IL 60423-1390 | First Class Mail |
| Alsip Home & Nursery H&Gs | Walnut Creek Nursery, Inc | Attn: Rich Christakes | 10255 Wicker Ave | Saint John, IN 46373-9439 | First Class Mail |
| Alsons Corp | 3010 W Mechanic St | | Hillsdale, MI 49242 | | First Class Mail |
| Alsons Corp | 470 Mission St, Ste 1 | | Carol Stream, IL 60188 | | First Class Mail |
| Alta 360 Research | 1690 Woodlands Dr, Ste 103 | | Maumee, OH 43537 | | First Class Mail |
| Alta Industries | 1250 Mark St | | Bensenville, IL 60106 | | First Class Mail |
| Alta Industries | P.O. Box 4407 | | Petaluma, CA 94955 | | First Class Mail |
| Alta360 Research | 1690 Woodlands Dr, Ste 103 | | Maumee, OH 43537 | | First Class Mail |
| Altadena Hardware | 849 E Mariposa St | | Altadena, Ca 91001-2420 | | First Class Mail |
| Altadena Hardware | Attn: James Orlandini, Owner/Manager | 849 E Mariposa St | Altadena, CA 91001-2420 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Altadena Hardware | Orlandini Hardware LLC | Attn: James Orlandini, Owner/Manager | 849 E Mariposa St | Altadena, CA 91001-2420 | | First Class Mail |
| Altadena Hardware Co | 849 E Mariposa St | Altadena, CA 91001 | | | | First Class Mail |
| Altamont Country Values | 106 Prospect Terrace | Altamont, Ny 12009 | | | | First Class Mail |
| Altamont Country Values Inc | Altamont Country Values Inc | Attn: Daniel Dymes, Owner | 106 Prospect Terrace | Altamont, NY 12009 | | First Class Mail |
| Altamont Country Values | Attn: Daniel Dymes, Owner | 106 Prospect Terrace | Altamont, NY 12009 | | | First Class Mail |
| Altariq W Parker | Address Redacted | | | | | First Class Mail |
| Alterra Tools | No 8 Zhaoyi Rd Dongsheng Twn | Zhongshan City, Guandong | China | | | First Class Mail |
| Alterra Tools | No 18 Zhaoyi Rd | Dongsheng Town | Guangdong, China, 528414 | China | | First Class Mail |
| Alterra Tools Ltd-Import | No 18 Zhaoyi Rd | Guangdong, 528414 | China | | | First Class Mail |
| Alterra Tools Ltd-Import | Rooms 1214-1215, 12F | New Mandarin Plaza, Tower A | Tsim Shatsui East | | | First Class Mail |
| Alterra Tools Ltd-Import | 1131 W Blackhawk St, 2nd Fl | Chicago, IL 60642 | | | | First Class Mail |
| Alteryx, Inc | P.O. Box 101802 | Pasadena, CA 91189 | | | | First Class Mail |
| Althoff Hardware & Appliance | 128 4th St N | Cannon Falls, Mn 55009 | | | | First Class Mail |
| Althoff Hardware & Appliance | Althoff Hardware L L C | Attn: Mitch Althoff, Owner | 128 4Th St N | Cannon Falls, MN 55009 | | First Class Mail |
| Althoff Hardware & Appliance | Attn: Mitch Althoff | 128 4th St, N | Cannon Falls, MN 55009 | | | First Class Mail |
| Althoff Hardware & Appliance | Attn: Mitch Althoff, Owner | 128 4Th St N | Cannon Falls, MN 55009 | | | First Class Mail |
| Althoff Hardware LLC | Attn: Mitch Althoff | 128 4th St N | Cannon Falls, MN 55009 | | | First Class Mail |
| Althoff Industries | 8001 S Rte 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries | 8001 South Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries | Attn: Pete Singer | 8001 South Route 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Althoff Industries Inc | 8001 S Rte 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries, Inc | 8001 South Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Alton Ford | Address Redacted | | | | | First Class Mail |
| Alton Intl Enterprises | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | 852 | Hong Kong | | First Class Mail |
| Alton Intl Enterprises | c/o Suzhou Alton Electrical | North Linhu Rd, East Laixiu Rd | Suzhou, Jiangsu | China | | First Class Mail |
| Alton Intl Enterprises | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan, | Hong Kong | | First Class Mail |
| Alton Intl Enterprises Limited | c/o Suzhou Alton Electrical | North Linhu Rd, East Laixiu | Suzhou, Jiangsu | China | | First Class Mail |
| Alton Intl Enterprises Limited | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan, Hong Kong | China | | First Class Mail |
| Alton Intl Enterprises Limited | 425 Huahi Rd, Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Alton True Value & Country Sply | Alton Country Supply | Attn: Robert Deroche Jr | Monument Sq - Main St | Alton, NH 03809-4622 | | First Class Mail |
| Alton True Value & Country Spl | Alton True Value & Country Spl | Attn: Robert Deroche Jr | Monument Sq - Main St | Alton, NH 03809-4622 | | First Class Mail |
| Alton True Value & Country Sply | Attn: Robert Deroche Jr | Monument Sq - Main St | Alton, NH 03809-4622 | | | First Class Mail |
| Alt's Hardware, Inc. | Attn: Dale Bien | 104 Main | Elgin, ND 58533-7106 | | | First Class Mail |
| Alturamatis Inc | P.O. Box 344 | 701 East Spring St Bldg 63 | Titusville, PA 16354 | | | First Class Mail |
| Al-Twan Z Gilbert | Address Redacted | | | | | First Class Mail |
| Aluf Plastics | 2 Glenshaw St | Orangeburg, NY 10962 | | | | First Class Mail |
| Aluf Plastics | 2600 Compass Rd | Glenview, IL 60026 | | | | First Class Mail |
| Aluma Kraft Awning Co | 2111 Four Mile Rd | P.O. Box 546 | Cuba, MO 65453 | | | First Class Mail |
| Alumax, Inc | P.O. Box 455 | Mercedita, PR 00715 | | | | First Class Mail |
| Alumaxinc Del Caribe Eirl | Km17 Carretera De San Isidro | Zona Franca San Isidro | Santo Domingo Este, 11500 | Dominican Republic | | First Class Mail |
| Aluratek Inc | 15241 Barranca Pkwy | Irvine, CA 92618 | | | | First Class Mail |
| Alvarez & Marsal | 600 Madison Ave, 8Th Fl | New York, NY 10022 | | | | First Class Mail |
| Alvarez & Marsal | Attn: Liz Carrington | 600 Madison Ave, 8th Fl | New York, NY 10022 | | | First Class Mail |
| Alves Resale Lumber & Firewood | Alves, Inc | Attn: Mike Alves, Owner | 4056 N Hwy 101 | Eureka, CA 95503-0001 | | First Class Mail |
| Alvey Lumber | Attn: Kelly Alvey, Owner | 770 S 150 W | Manti, UT 84642 | | | First Class Mail |
| Alvin E Diaz | Address Redacted | | | | | First Class Mail |
| Alvin I Pierre Jr | Address Redacted | | | | | First Class Mail |
| Alvin Walker Jr | Address Redacted | | | | | First Class Mail |
| Alvin Wynn | Address Redacted | | | | | First Class Mail |
| Alysha Mcalear | Address Redacted | | | | | First Class Mail |
| Alyssa A Anton | Address Redacted | | | | | First Class Mail |
| Alyssa Block | Address Redacted | | | | | First Class Mail |
| Alyssa Council | Address Redacted | | | | | First Class Mail |
| Alyssa J Taylor | Address Redacted | | | | | First Class Mail |
| Alyssa L Alabaugh | Address Redacted | | | | | First Class Mail |
| Alyssa M Allen | Address Redacted | | | | | First Class Mail |
| Alyssa Rinehamer | Address Redacted | | | | | First Class Mail |
| Alyssa Stringer | Address Redacted | | | | | First Class Mail |
| Alyzjah J Hamilton | Address Redacted | | | | | First Class Mail |
| Alzheimer'S Assoc-Greater Il Chapter | 8430 W Bryn Mawr Ave, Ste 800 | Chicago, IL 60631 | | | | First Class Mail |
| Am Films, Llc | 1043 N Honore St | Chicago, IL 60622 | | | | First Class Mail |
| Am Transport Services, Inc. | 1903 Miller Dr | Olney, IL 62450 | | | | First Class Mail |
| Am/Fm Broadcasting, Inc. | 233 N Michigan Ave | Chicago, IL 60601 | | | | First Class Mail |
| Amador Gonzalez Ortiz | Address Redacted | | | | | First Class Mail |
| Amaf Supply Inc | Attn: Lisa Cohen | Donna Temple | 53-13 Van Dam Street | Long Island Cit, NY 11101 | | First Class Mail |
| Amaf Supply Inc | Attn: Lisa Cohen | 53-13 Van Dam Street | Long Island Cit, NY 11101 | | | First Class Mail |
| Amalfna Enterprise Inc. | 13900 S. Van Dyke Rd Unit 110 | Plainfield, Il 60544 | | | | First Class Mail |
| Amalfna Enterprise Inc. | Attn: Deen Cutlerywala, Owner | 13900 S Van Dyke Rd Unit 110 | Plainfield, IL 60544 | | | First Class Mail |
| Aman Aggarwal | Address Redacted | | | | | First Class Mail |
| Amana Tool Co | General Post Office | P.O. Box 27750 | New York, NY 10087 | | | First Class Mail |
| Amanda A Greenwaldt | Address Redacted | | | | | First Class Mail |
| Amanda C Bein | Address Redacted | | | | | First Class Mail |
| Amanda G Giamporcaro | Address Redacted | | | | | First Class Mail |
| Amanda J Rodriguez | Address Redacted | | | | | First Class Mail |
| Amanda Keller | Address Redacted | | | | | First Class Mail |
| Amanda L Davis | Address Redacted | | | | | First Class Mail |
| Amanda L Richter | Address Redacted | | | | | First Class Mail |
| Amanda M Adams | Address Redacted | | | | | First Class Mail |
| Amanda M Kalchik | Address Redacted | | | | | First Class Mail |
| Amanda N Boyer | Address Redacted | | | | | First Class Mail |
| Amanda R Nieuwenhuis | Address Redacted | | | | | First Class Mail |
| Amanda R Swanson | Address Redacted | | | | | First Class Mail |
| Amanda Rambo | Address Redacted | | | | | First Class Mail |
| Amanda Smith | Address Redacted | | | | | First Class Mail |
| Amanda Thompson | Address Redacted | | | | | First Class Mail |
| Amandus D Moyer Lbr | 1202 E Phila St | Gilbertsville, Pa 19525-9998 | | | | First Class Mail |
| Amandus D Moyer Lbr | Attn: Scott Moyer | 1202 E Phila St | Gilbertsville, PA 19525-9998 | | | First Class Mail |
| Amandus D Moyer Lbr | Moyer, Amandus D Lumber, Inc | Attn: Scott Moyer | 1202 E Phila St | Gilbertsville, PA 19525-9998 | | First Class Mail |
| Amandus D Moyer Lbr Inc | 300 Armand Hammer Blvd | Pottstown, Pa 19464-5088 | | | | First Class Mail |
| Amandus D Moyer Lbr Inc | Attn: Scott Moyer, Owner | 300 Armand Hammer Blvd | Pottstown, PA 19464-5088 | | | First Class Mail |
| Amandus D Moyer Lbr Inc | Moyer, Amandus D Lumber, Inc | Attn: Scott Moyer, Owner | 300 Armand Hammer Blvd | Pottstown, PA 19464-5088 | | First Class Mail |
| Amano Pioneer Eclipse | Attn: Donna Picket | 1 Eclipse Road | Sparta, NC 28675 | | | First Class Mail |
| Amano Pioneer Eclipse Corp | P.O. Box 890906 | 1 Eclipse Rd | Charlotte, NC 28289 | | | First Class Mail |
| Amano Pioneer Eclipse Corp | P.O. Box 909 | 1 Eclipse Rd | Sparta, NC 28675 | | | First Class Mail |
| Amano Pioneer Eclipse Corp | P.O. Box 909 | 1 Eclipse Rd | Sparta, CA 28675 | | | First Class Mail |
| Amano Pioneer Eclipse Corporation | Attn: Roy Cox | 1 Eclipse Road | Sparta, NC 28675 | | | First Class Mail |
| Amar S Patel | Address Redacted | | | | | First Class Mail |
| Amari Clark | Address Redacted | | | | | First Class Mail |
| Amari Glover | Address Redacted | | | | | First Class Mail |
| Amari Ray | Address Redacted | | | | | First Class Mail |
| Amaria Davis | Address Redacted | | | | | First Class Mail |
| Amarok Security | 550 Assembly St | 5th Fl | Columbia, SC 29201 | | | First Class Mail |
| Amarok Security | 550 Assembly Street | Fifth Floor | Columbia, SC 29201 | | | First Class Mail |
| Amax Incorporated | 745 Jefferson Blvd | Warwick, RI 02886 | | | | First Class Mail |
| Amazing Paint | Attn: Ben Mendell | P.O. Box 2971 | Mathews, NC 28106 | | | First Class Mail |
| Amazing Paint | P.O. Box 2971 | Mathews, NC 28106 | | | | First Class Mail |
| Amazing Prod | 5050 S Davy Crockett Pkwy | Morristown, Tn 37813 | | | | First Class Mail |
| Amazon Easton | AmazonCom Inc | Attn: Steve Zeimanski, Manager Inventory Planning | 1610 Van Buren Rd | Easton, PA 18045-7807 | | First Class Mail |
| Amazon Joliet | AmazonCom Inc | Attn: Steve Zeimanski, Manager Inventory Planning | 250 Emerald Dr | Joliet, IL 60433-9642 | | First Class Mail |
| Amazon Marketplace | P.O. Box 80387 | Seattle, WA 98108-0387 | | | | First Class Mail |
| Amazon Reno | AmazonCom Inc | Attn: Steve Zeimanski, Manager Inventory Planning | 8000 N Virgina St | Reno, NV 89506-7701 | | First Class Mail |
| Amazon Schertz | AmazonCom Inc | Attn: Steve Zeimanski, Manager Inventory Planning | 6000 Enterprise Ave | Schertz, TX 78154-1461 | | First Class Mail |
| Amazon.Com Dedc LLC | 440 Terry Ave N | Seattle, WA 98109 | | | | First Class Mail |
| Amazon.Com Dedc LLC | P.O. Box 80387 | Seattle, WA 98108 | | | | First Class Mail |
| Ambaflex Inc | 2301 E. Lamar Blvd, Ste 100 | Arlington, TX 76006 | | | | First Class Mail |
| Amber Amos | Address Redacted | | | | | First Class Mail |
| Amber L Davis | Address Redacted | | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Amber R Singleton | Address Redacted | | | | First Class Mail |
| Amber Schooler | Address Redacted | | | | First Class Mail |
| Amber T Hudson | Address Redacted | | | | First Class Mail |
| Ambient Edge Air Conditioning | And Refrigeration Inc With Plumbing by Jake | 3270 Kino Ave | Kingman, AZ 86409 | | First Class Mail |
| Amboy Market | Sarai Carnie LLC | Attn: Balwinder Singh, Registered Agent | 39812 Ne 216Th Ave | Amboy, WA 98601-0001 | First Class Mail |
| Ambridge Lumber Co | Ambridge Lumber & Builders Supply Co | Attn: Alex & Jerry Werner | 2700 Duss Ave | Ambridge, PA 15003-1427 | First Class Mail |
| Ambridge Lumber Co. | 2700 Duss Ave | Ambridge, Pa 15003-1427 | | | First Class Mail |
| Ambrosi & Assoc, Inc | Mike Wichnocki | 113 N May St | Chicago, IL 60607 | | First Class Mail |
| Ambrosi & Assoc, Inc | Mike Wychocki | 113 N May St | Chicago, IL 60607 | | First Class Mail |
| Ameka J Price | Address Redacted | | | | First Class Mail |
| Amelia J Funder | Address Redacted | | | | First Class Mail |
| Amen M Webster | Address Redacted | | | | First Class Mail |
| Amen Reed | Address Redacted | | | | First Class Mail |
| Amer Power Con/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| America B Fonseca | Address Redacted | | | | First Class Mail |
| America Pallets Inc | 3550 Southside Industrial Pkwy | Ste 400 | Atlanta, GA 30354 | | First Class Mail |
| American Label Master | P.O. Box 46402 | Chicago, IL 60646 | | | First Class Mail |
| American Accesories Inc | 1355 Adams Rd | Bensalem, PA 19020 | | | First Class Mail |
| American Access Product | P.O. Box 170 | Deerfield, IL 60015 | | | First Class Mail |
| American Access Product | P.O. Box 676 | Walnut, CA 91788 | | | First Class Mail |
| American Ace Supply Sj | American Ace Supply Sj, Inc | Attn: Cheuk Kin Wong, Ceo | 1128 N 7Th St | San Jose, CA 95112 | First Class Mail |
| American Air Filter Co | 24828 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| American Air Filter Co | 2624 Weaver Way | Doraville, GA 30340 | | | First Class Mail |
| American Air Filter Co | 302 Nichols Dr | Hutchins, TX 75141 | | | First Class Mail |
| American Air Filter Co | 33 Industrial Rd | Elizabethtown, PA 17022 | | | First Class Mail |
| American Air Filter Co | 9920 Corporate Campus Dr | Ste 2200 | Louisville, KY 40223 | | First Class Mail |
| American Air Filter Co | P.O. Box 35690 | Retail Dept | Louisville, KY 40232 | | First Class Mail |
| American Art Clay Co | 6060 N Guion Rd | Indianapolis, IN 46254 | | | First Class Mail |
| American Athletic Shoe | 15 South St | Ware, MA 01082 | | | First Class Mail |
| American Athletic Shoe | P.O. Box 777 | Ware, MA 01082 | | | First Class Mail |
| American Auto Fire Protection | 2551 Coefield Rd | Auburn, CA 95603 | | | First Class Mail |
| American Beverage Marketers | 64 S River Ln E | Duxbury, MA 02332 | | | First Class Mail |
| American Beverage Marketers | 810 Progress Blvd | New Albany, IN 47150 | | | First Class Mail |
| American Beverage Marketers | 823 Progress Blvd | New Albany, IN 47150 | | | First Class Mail |
| American Bictech Inc. | 1000 Industrial Drive South | Erwin, TN 37650 | | | First Class Mail |
| American Blueprint | 88 RailRd St | Crystal Lake, IL 60014 | | | First Class Mail |
| American Blueprint | 88 Railroad St | PO Drawer 947 | Crystal Lake, Il 60039 | | First Class Mail |
| American Blueprint & Supply | 86 North Williams Street | Crystal Lake, IL 60014 | | | First Class Mail |
| American Brush Company, Inc. | 300 Industrial Boulevard | Claremont, NH 03743 | | | First Class Mail |
| American Brush Company, Inc. | Len Coffee | 300 Industrial Boulevard | Claremont, NH 03743 | | First Class Mail |
| American Bubble Co Llc | 2401 Saybrook Ave | Commerce, CA 90040 | | | First Class Mail |
| American Bubble Co Llc | 325 N Larchmont Blvd, Ste 230 | Los Angeles, CA 90004 | | | First Class Mail |
| American Carbide Tool Co | P.O. Box 288 | Hwy 8 West | Armstrong, IA 50514 | | First Class Mail |
| American Central | P.O. Box 34709 | Kansas City, MO 64116 | | | First Class Mail |
| American Central Transport Inc. | 1700 Old 210 Highway | Liberty, MO 64068 | | | First Class Mail |
| American Coatings Assoc (Aca) | Attn Accounting Dept | 901 New York Ave Nw, Ste 300W | Washington, DC 20001 | | First Class Mail |
| American Coatings Assoc (Prev Npca) | 901 New York Ave Nw, Ste 300W | Washington, DC 20001 | | | First Class Mail |
| American Coatings Association (Aca) | P.O. Box 411331 | Boston, MA 02241-1331 | | | First Class Mail |
| American Coatings Association Inc | Attn Accounting Dept | P.O. Box 411331 | Boston, MA 02241 | | First Class Mail |
| American Colors, Inc. | 4602 Timber Commons Drive | Sandusky, OH 44870 | | | First Class Mail |
| American Comfort Worldwide | 657 Century St | Winnipeg, MB R3H 0L9 | Canada | | First Class Mail |
| American Comfort Worldwide | 1 Gatway Centre | Ste 2600 | Newark, NJ 07102 | | First Class Mail |
| American Comfort Worldwide | 1550 Holladay Rd | Cookeville, TN 38501 | | | First Class Mail |
| American Covers Inc | 23145 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| American Covers Inc | P.O. Box 735265 | Dallas, TX 75373 | | | First Class Mail |
| American Covers Inc | P.O. Box 987 | Draper, UT 84020 | | | First Class Mail |
| American Danatron Corp | 5877 Republic St | Riverside, CA 92504 | | | First Class Mail |
| American Deer Proofing Inc | P.O. Box 718 | 567 Liberty Ln | West Kingston, RI 02892 | | First Class Mail |
| American Distribution & Mfg | 7900 97Th St S | Cottage Grove, MN 55016 | | | First Class Mail |
| American Distribution & Mfg Co | 607 Schmidt Rd | Davenport, IA 52802 | | | First Class Mail |
| American Distribution & Mfg Co | 7900 97Th St S | Cottage Grove, MN 55016 | | | First Class Mail |
| American Distribution & Mfg Co | Binste 130129 | P.O. Box 9201 | Minneapolis, MN 55480 | | First Class Mail |
| American Drycleaners | 1702 Allen St | Allentown, PA 18104 | | | First Class Mail |
| American Eagle | 2600 S River Rd | Des Plaines, IL 60018 | | | First Class Mail |
| American Expedition/Ideaman | 7 Cedar Ct | Union, MO 63084 | | | First Class Mail |
| American Express | 3 World Financial Center | New York, NY 10285 | | | First Class Mail |
| American Express Co | 24-02-18 Misc Deposits | P.O. Box S3888 | Phoenix, AZ 85072 | | First Class Mail |
| American Fastening Systems | 2055 White Bear Ave | Ste C | Maplewood, MN 55109 | | First Class Mail |
| American Fastening Systems | 2055 White Bear Ave | Maplewood, MN 55109 | | | First Class Mail |
| American Fluid Power | 12540 Holiday Dr, Unit D | Alsip, IL 60803-3234 | | | First Class Mail |
| American Fluid Power | Attn: Chrisy | 12540 Holiday Dr, Unit D | Alsip, Il 60803-3234 | | First Class Mail |
| American Fluor Corp | 2345 N Ernie Krueger Cir | Waukegan, IL 60079 | | | First Class Mail |
| American Fluor Corp | 2345 N Ernie Krueger Cir | Waukegan, IL 60087 | | | First Class Mail |
| American Fluor Corp | Attn: Theresa | 2345 N Ernie Krueger Cir | Waukegan, IL 60079 | | First Class Mail |
| American Gardenworks Inc | 407 S Adeway Rd | Fowler, IN 47944 | | | First Class Mail |
| American Gardenworks Inc | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| American Gardenworks Inc | P.O. Box 127 | Attica, IN 47918 | | | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd #1200 | Dallas, TX 75219 | | | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd, Ste 1200 | P.O. Box 676401 | Dallas, TX 75219 | | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd, Unit 1200 | P.O. Box 676401 | Dallas, TX 75267 | | First Class Mail |
| American Hardware | 3509 1st Ave Sw | Hickory, Nc 28602-1603 | | | First Class Mail |
| American Hardware | Attn: John S Arney | 3509 1St Ave Sw | Hickory, NC 28602-1603 | | First Class Mail |
| American Hardware | Cedar Valley Wholesale Fabrics Inc | Attn: John S Arney | 3509 1St Ave Sw | Hickory, NC 28602-1603 | First Class Mail |
| American Hardware | Salem Hardware & Supply Co, A Partnership | Attn: Kyle Hunter | 57 Church St | Granville, NY 12832-1623 | First Class Mail |
| American Hay & Mercantile Co | 101 W Short St | Oak View, Ca 93022-9700 | | | First Class Mail |
| American Hay & Mercantile Co | Attn: Daniel Miles, Agent/Owner | 101 W Short St | Oak View, CA 93022-9700 | | First Class Mail |
| American Hay & Mercantile Co | D & B Miles Properties, LLC | Attn: Daniel Miles, Agent/Owner | 101 W Short St | Oak View, CA 93022-9700 | First Class Mail |
| American Hdw Of Lakeside | 20 Bowling Green Pkwy | Lake Hopatcong, NJ 07849-2259 | | | First Class Mail |
| American Hdw of Lakeside | American Hardware of Lakeside, Inc | Attn: Eric Schaberick | 20 Bowling Green Pkwy | Lake Hopatcong, NJ 07849-2259 | First Class Mail |
| American Hdw Of Lakeside | Attn: Eric Schaberick | 20 Bowling Green Pkwy | Lake Hopatcong, NJ 07849-2259 | | First Class Mail |
| American Home Foods | Address Redacted | | | | First Class Mail |
| American Home Foods | 3 Corporate Dr | Ste 205 | Shelton, CT 06484 | | First Class Mail |
| American Home Foods | 337 Millridge Dr | Indianapolis, IN 46290 | | | First Class Mail |
| American Honda Motor Co Inc | 4900 Marconi Dr | Alpharetta, GA 30005 | | | First Class Mail |
| American Honda Motor Co Inc | Mailstop 100-2W5H | 1919 Torrance Blvd | Torrance, CA 90501 | | First Class Mail |
| American In Bloom | 2130, Stella Ct | Columbus, OH 43215 | | | First Class Mail |
| American Institution Association Of | Illinois | 1650 W Foster | Chicago, IL 60640 | | First Class Mail |
| American International Relocat | P.O. Box 536459 | Pittsburgh, PA 15253 | | | First Class Mail |
| American International Relocat | P.O. Box 536459 | Pittsburg, PA 15253 | | | First Class Mail |
| American Internet Services | 1611 Colonial Pkwy | Palatine, IL 60067 | | | First Class Mail |
| American Internet Services | 1611 Colonial Pkwy | Inverness, IL 60067 | | | First Class Mail |
| American Int'L Forest Prod | 5560 SW 4166 | Beaverton, OR 97005 | | | First Class Mail |
| American Int'L Forest Prod | P.O. Box 4166 | Portland, OR 97208-4427 | | | First Class Mail |
| American Jetway | 34136 Myrtle Street | Wayne, MI 48184 | | | First Class Mail |
| American Label Master | 5724 N Pulaski Rd | Chicago, IL 60646-6797 | | | First Class Mail |
| American Lighting Inc | 1703 Edgewood Ln | Long Grove, IL 60047 | | | First Class Mail |
| American Lighting Inc | 7660 E Jewell Ave, Ste C | Denver, CO 80231 | | | First Class Mail |
| American Lighting Inc | 7660 E Jewell, Ste A | Denver, CO 80231 | | | First Class Mail |
| American Litho | Dept 4106 | Carol Stream, IL 60122 | | | First Class Mail |
| American Litho, Inc. | 175 Mercedes Dr | Carol Stream, IL 60188 | | | First Class Mail |
| American Logistics Service Llc | P.O. Box 1150 | Minneapolis, MN 55480 | | | First Class Mail |
| American Lumber Co | 1 American Way | Walden, NY 12586 | | | First Class Mail |
| American Lumber Co | 1 American Way | P.O. Box 111 | Walden, NY 12586 | | First Class Mail |
| American Lumber Distributors | 2405 Republic Blvd | Birmingham, AL 35214 | | | First Class Mail |
| American Management (Pcard) | P.O. Box 785161 | Philadelphia, PA 19178 | | | First Class Mail |
| American Management Assoc | P.O. Box 410 | Saranac Lake, NY 12983-0410 | | | First Class Mail |
| American Management Assoc. | 135 West 50Th Street | New York, NY 10020 | | | First Class Mail |
| American Messaging | P.O. Box 5749 | Carol Stream, IL 60197 | | | First Class Mail |
| American Metal Products | 6823 Hobson Valley Rd, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| American Metal Products | 8601 Hacks Cross Road | Olive Branch, MS 38654 | | | First Class Mail |
| American Metal Products | P.O. Box 102377 | Atlanta, GA 30368 | | | First Class Mail |
| American Moda | 1212 S Naper Blvd | Suite 119-136 | Naperville, IL 60540 | | First Class Mail |
| American Moda | 1212 S Naper Blvd, Ste 119-136 | Naperville, IL 60540 | | | First Class Mail |
| American Moda | 528 E Tyronena Pk Rd | Lake Mills, WI 53551 | | | First Class Mail |
| American Oak Preserving Co, Inc | 100 N Michigan St | South Bend, IN 46601 | | | First Class Mail |
| American Oak Preserving Co, Inc | 100 N Michigan St | 601 Mulberry St | South Bend, IN 46601 | | First Class Mail |
| American Oak Preserving Co, Inc | P.O. Box 187 | 601 Mulberry St | North Judson, IN 46366 | | First Class Mail |
| American Outdoor Brands Products Co | 1800 N Rte Z | Columbia, MO 65202 | | | First Class Mail |
| American Outdoor Brands Products Co | 711 E Main St, Ste 102 | Chicopee, MA 01020 | | | First Class Mail |
| American Outdoor Brands Products Co | Lock Box, Ste 5810 | P.O. Box 95000 | Philadelphia, PA 19195 | | First Class Mail |
| American Overhead Door | 2125 Hammond Dr | Schaumburg, IL 60173 | | | First Class Mail |
| American Overhead Door & Dock | P.O. Box 942 | Langhorne, PA 19047 | | | First Class Mail |
| American Packaging Product Inc | 140 Prarie Lake Rd | East Dundee, IL 60118 | | | First Class Mail |
| American Payroll Assoc(P-Card) | 660 N Main Ave, Ste 100 | San Antonio, TX 78205 | | | First Class Mail |
| American Petroleum Institute | P.O. Box 1425 | Fairfax, VA 22116 | | | First Class Mail |
| American Plastic Toys | 11200 Wildwood Dr | Olive Branch, MS 38654 | | | First Class Mail |
| American Plastic Toys | 1920 Waukegan Rd, Ste 2 | Glenview, IL 60025 | | | First Class Mail |
| American Plastic Toys | 799 Ladd Rd | Walled Lake, MI 48390 | | | First Class Mail |
| American Plastic Toys | P.O. Box 100 | Walled Lake, MI 48390 | | | First Class Mail |
| American Pneumatic Tool | 14710 Maple Ave | Gardena, CA 90248 | | | First Class Mail |
| American Power Pull | 1250 Feehanville | Mt. Prospect, IL 60056 | | | First Class Mail |
| American Power Pull | P.O. Box 96 | 2022 S Defiance St | Archbold, OH 43502 | | First Class Mail |
| American Power Pull/Ameri Gage | P.O. Box 96 | 2022 S Defiance St | Archbold, OH 43502 | | First Class Mail |
| American Red Cross | Attn: Valerie Jones | 431 18th St | Washington, DC 20006 | | First Class Mail |
| American Red Cross | c/o Training Services | 25688 Network Pl | Chicago, IL 60673-1256 | | First Class Mail |
| American Red Cross | Training Services | 25688 Network Pl | Chicago, IL 60673 | | First Class Mail |
| American Registry For Internet Numbers (Arin) | P.O. Box 232290 | Centreville, VA 20120 | | | First Class Mail |
| American Rental (P-Card) | 1900 19Th St | Moline, IL 61265 | | | First Class Mail |
| American Rental Association | 1900 19Th St | Moline, IL 61265 | | | First Class Mail |
| American Rental Association Ara | 1900 19Th St | Moline, IL 61265 | | | First Class Mail |
| American Rod & Gun | P.O. Box 2820 | 2500 E Kearney | Springfield, MO 65801 | | First Class Mail |
| American Royal Hardware | 251 Park St | Upper Montclair, NJ 07043-0001 | | | First Class Mail |
| American Royal Hardware | American Royal Hardware & Gifts, Inc | Attn: Roy Morchian | 251 Park St | Upper Montclair, NJ 07043-0001 | First Class Mail |
| American Royal Hardware | Attn: Roy Morchian | 251 Park St | Upper Montclair, NJ 07043-0001 | | First Class Mail |
| American Saturated Felt,Inc. | P.O. Box 550 | Thomaston, CT 06787 | | | First Class Mail |
| American Saw & Mfg Co | 301 Chestnut St | East Longmeadow, MA 01028 | | | First Class Mail |
| American Saw & Mfg Co | 4110 Premier Dr | High Point, NC 27265 | | | First Class Mail |
| American Saw & Mfg Co | Attn: Karine Collins | 29 E. Stephenson St | Freeport, IL 61032 | | First Class Mail |
| American Saw & Mfg Co | Attn: Karine Collins | 29 E Stephenson Street | Freeport, IL 61032 | | First Class Mail |
| American Saw & Mfg Co | P.O. Box 223516 | Pittsburgh, PA 15251 | | | First Class Mail |
| American Sigma, Inc | P.O. Box 389 | Loveland, CO 80539 | | | First Class Mail |
| American Specialty Mfg | 110 Summer St Po 848 | Stoughton, MA 02072 | | | First Class Mail |
| American Specialty Mfg | 5050 Ashlee Way | Erda, UT 84074 | | | First Class Mail |
| American Sportworks | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| American Sportworks | 4404 Engle Ridge Dr | Ft Wayne, IN 46804 | | | First Class Mail |
| American Sportworks | 7625 Doselle Blvd | Fort Wayne, IN 46825 | | | First Class Mail |
| American Spring, Inc | 321 W 135Th St | Los Angeles, CA 90061 | | | First Class Mail |
| American Standard Brands | 2105 Elm Hill Pike, Ste 105 | Attn: Tiffany Wiley | Nashville, TN 37210 | | First Class Mail |
| American Standard Brands | 30 Knights Bridge Rd | Piscataway, NJ 08855 | | | First Class Mail |
| American Standard Brands | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| American Standard Brands | 41 Cairns Rd | Mansfield, OH 44903 | | | First Class Mail |
| American Super Sweep Inc | 786 Vccr 2715 | Mabank, TX 75147 | | | First Class Mail |
| American Tack & Hdwe | 12745 W. Capital Dr | Ste 205 | Brookfield, WI 53005 | | First Class Mail |
| American Tack & Hdwe | 1506 Elmhurst Rd | Elk Grove, IL 60007 | | | First Class Mail |
| American Tack & Hdwe | 4699 Auvergne Ave, Ste 9 | Lisle, IL 60532 | | | First Class Mail |
| American Tack & Hdwe | N54W13900 Northpark Dr | Menomonee Falls, WI 53051 | | | First Class Mail |
| American Tack & Hdwe | P.O. Box 6114 | Church St Station | New York, NY 10249 | | First Class Mail |
| American Tack and Hardware Co | P.O. Box 85077 | Chicago, IL 60680-0851 | | | First Class Mail |
| American Tack Hardware Co | Attn: Jose Antonio Pulido | 12745 W Capitol Dr, Ste 205 | Brookfield, WI 53005 | | First Class Mail |
| American Teleconferencing Services, Ltd | 3280 Peachtree Road Ne | Ste 1000 | Atlanta, GA 30305 | | First Class Mail |
| American Textile Mills Inc | 17 Friars Dr | 15 | Hudson, NH 03051 | | First Class Mail |
| American Thrift Center | 100Th 9Th St | Glassport, PA 15045 | | | First Class Mail |
| American Thrift Center | 1806 Homeville Rd | West Mifflin, PA 15122 | | | First Class Mail |
| American Tombow/Um Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| American Tree H&Gs | 3903 Van Dyke Rd | Almont, MI 48003-8048 | | | First Class Mail |
| American Tree H&Gs | American Tree, Inc | Attn: John Brzozowski, President | 3903 Van Dyke Rd | Almont, MI 48003-8048 | First Class Mail |
| American Tree H&Gs | Attn: John Brzozowski, President | 3903 Van Dyke Rd | Almont, MI 48003-8048 | | First Class Mail |
| American True Value Hardware | American Hardware & Home Center, Inc | Attn: Maurice Philippi | 1204 S Military Hwy | Chesapeake, VA 23320-2209 | First Class Mail |
| American True Value Rental | 328 S Main Street | Jacksonville, Il 62650-2507 | | | First Class Mail |
| American True Value Rental | Caleb Wankel, Owner | 328 S Main Street | Jacksonville, IL 62650-2507 | | First Class Mail |
| American True Value Rental | Caleb M Wankel | Attn: Caleb Wankel, Owner | 328 S Main St | Jacksonville, IL 62650-2507 | First Class Mail |
| American Urethane | 1905 Betson Court | Odenton, MD 21113 | | | First Class Mail |
| American Valve | P.O. Box 746227 | Atlanta, GA 30374 | | | First Class Mail |
| American Valve | P.O. Box 746227 | Ste B | Atlanta, GA 30374 | | First Class Mail |
| American Water Heater Co | 500 Princeton Rd | Johnson City, TN 37601 | | | First Class Mail |
| American Water Heater Co | 795 Mittel Dr | Wooddale, IL 60191 | | | First Class Mail |
| American Water Heater Co | P.O. Box 405151 | Atlanta, GA 30354 | | | First Class Mail |
| American West Pallets, LLC | Attn: Lesley Cordova | P.O. Box 19639 | Phoenix, AZ 85005 | | First Class Mail |
| American Wholesale Corp | P.O. Box 8421 | 1110 N Kansas | Topeka, KS 66608 | | First Class Mail |
| American Wick | 1700 Poplar Dr | Greer, SC 29651 | | | First Class Mail |
| American Wick | 1700 Popular Dr | Greer, SC 29681 | | | First Class Mail |
| American Wick | P.O. Box 934231 | Atlanta, GA 31193 | | | First Class Mail |
| American Wood Fibers | 100 Alderson St | Schofield, WI 54476 | | | First Class Mail |
| American Wood Fibers | 2015 Prairie Island Rd | Clarks, NE 68628 | | | First Class Mail |
| American Wood Fibers | 2500 Owens Rd | Circleville, OH 43113 | | | First Class Mail |
| American Wood Fibers | 390 Warehouse Rd | Lebanon, KY 40033 | | | First Class Mail |
| American Wood Fibers | 417 South St | Pella, IA 50219 | | | First Class Mail |
| American Wood Fibers | 4560 Skyway Dr | Olivehurst, CA 95961 | | | First Class Mail |
| American Wood Fibers | 514 Lee Hwy | Marion, VA 24354 | | | First Class Mail |
| American Wood Fibers | 6203 Fm 1998 | Mandarill, TX 75672 | | | First Class Mail |
| American Wood Fibers | 8245 Dorsey Run Rd | Jessup, MD 20794 | | | First Class Mail |
| American Wood Fibers | 9740 Patuxent Woods Dr | 500 | Columbia, MD 21046 | | First Class Mail |
| American Wood Moulding | 7458 New Ridge Rd | Hanover, MD 21076 | | | First Class Mail |
| Americana Building Prod Inc | P.O. Box 1290 | 2 Industrial Dr | Salem, IL 62881 | | First Class Mail |
| Americantastetingsyst | 2055 White Bear Ave | Ste C | Maplewood, MN 55109 | | First Class Mail |
| Americas Best Value Inn | 330 W Pacheco Blvd | Los Banos, CA 93635 | | | First Class Mail |
| America'S Floor Source | 2360 Citygate Dr | Columbus, OH 43219 | | | First Class Mail |
| America'S Floor Source | P.O. Box 360508 | Columbus, OH 43236 | | | First Class Mail |
| Americash Loans LLC | P.O. Box 1728 | Des Plaines, IL 60017 | | | First Class Mail |
| Americinn | 1983 E King St | P.O. Box 36 | Chamberlain, SD 57325 | | First Class Mail |
| Americinn | P.O. Box 2249 | Hwy 61 | Tofte, MN 55615 | | First Class Mail |
| Americinn Of Crookston | 1821 University Ave | Crookston, MN 56716 | | | First Class Mail |
| Amerigas | 3501 S Cicero Ave | Cicero, IL 60804 | | | First Class Mail |
| Amerigas | Lisa West | 3501 S Cicero Ave | Cicero, IL 60804 | | First Class Mail |
| Ameri-Gas | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerigas Propane | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerigas Propane Bulk | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerigas Propane LP | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerigas Propane LP | Ameriqias National Accounts | Dept Ch, P.O. Box 10525 | Palatine, IL 60055 | | First Class Mail |
| Amerigas Propane LP | P.O. Box 660288 | Dallas, TX 75266 | | | First Class Mail |
| Amerihome Home Products | 1835 Diesel Dr | Sacramento, CA 95838 | | | First Class Mail |
| Amerihome Home Products | 2341 E Market St | Nappanee, IN 46550 | | | First Class Mail |
| Amerihome Home Products | 3125 N GSW Pkwy, Ste 300 | Grand Prairie, TX 75050 | | | First Class Mail |
| Amerihome Home Products | 4455 Ivergreen Pkwy | Duluth, GA 30096 | | | First Class Mail |
| Amerihome Home Products | 450 Richardson Dr | Lancaster, PA 17603 | | | First Class Mail |
| Amerihome Home Products | P.O. Box 4515 | 450 Richardson Dr | Lancaster, PA 17604 | | First Class Mail |
| Amerihome Home Products Inc | 1835 Diesel Dr | Sacramento, CA 95838 | | | First Class Mail |
| Amerihome Home Products Inc | 2341 E Market St | Nappanee, IN 46550 | | | First Class Mail |
| Amerihome Home Products Inc | 3125 N Gsw Parkway | Ste 300 | Grand Prairie, TX 75050 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Amerimax Home Products Inc | 4455 River Green Pkwy | Ahp Deductions | Duluth, GA 30096 | | First Class Mail |
| Amerimax Home Products Inc | 4455 Rivergreen Pkwy | Duluth, GA 30096 | | | First Class Mail |
| Amerimax Home Products Inc | 450 Richardson Dr | Lancaster, PA 17603 | | | First Class Mail |
| Amerisafe Inc | Attn: Ashley Pfennig | 3990 Enterprise Ct | Aurora, IL 60504 | | First Class Mail |
| Amerisafe Inc | Attn: Jason Jirek | 3990 Enterprise Court | Aurora, IL 60504 | | First Class Mail |
| Americspae Inc | Dept 771096 | Detroit, MI 48277 | | | First Class Mail |
| Americspae Inc | P.O. Box 439 | Harbor Springs, MI 49740 | | | First Class Mail |
| Amerisource | C/O Industrial Distribution Acquisition Ii Llc | Attn: Howard | 1600 E Grand Blvd | Detroit, MI 48195 | First Class Mail |
| Ameritech | Attn: Changes | Bill Payment Center | Chicago, IL 60663 | | First Class Mail |
| Amerltrack Rail | 655 South Prairie | Frankfort, IN 46041 | | | First Class Mail |
| Amerock LLC | 29 E, Stephenson St | Freeport, IL 61032 | | | First Class Mail |
| Amerock LLC | 659 Park Loop Rd | Shepherdsville, NY 40165 | | | First Class Mail |
| Amerock LLC | P.O. Box 772697 | Chicago, IL 60677 | | | First Class Mail |
| Amertac-Westek | 12745 W. Capital Drive | Suite 205 | Brookfield, WI 53005 | | First Class Mail |
| Ames Co/Closetmaid | 29989 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ames Co/Closetmaid | 650 Sw 27 Ave | Ocala, FL 34471 | | | First Class Mail |
| Ames Co/Closetmaid | 650 Sw 27th Ave | Ocala, FL 34471 | | | First Class Mail |
| Ames Co/Closetmaid | 650 SW 27th Ave | Attn: Brunilda Pedille | Ocala, FL 34471 | | First Class Mail |
| Ames Co/Closetmaid | 650 Sw 650th Ave | Ocala, FL 34474 | | | First Class Mail |
| Ames Color-File/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ames Companies, The | 13485 Veterans Way, Ste 200 | Orlando, FL 32827-7761 | | | First Class Mail |
| Ames Companies, The | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Ames Companies, The | Lockbox 8491 | P.O. Box 8500 | Philadelphia, PA 19178 | | First Class Mail |
| Ames Companies, The/Snow Tools | 1 True Temper Dr | Carlisle, PA 17013 | | | First Class Mail |
| Ames Companies, The/Snow Tools | 1500 S Cameron St | Harrisburg, PA 17104 | | | First Class Mail |
| Ames Companies, The/Snow Tools | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Ames Companies, The-Import | 13485 Veterans Way, Ste 200 | Orlando, FL 32827-7761 | | | First Class Mail |
| Ames Research Laboratories | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Ames Research Laboratories | 1891 16th St Se | Salem, OR 97302 | | | First Class Mail |
| Ames True Temper | 1 True Temper Dr | Carlisle, PA 17013 | | | First Class Mail |
| Ames True Value Hardware & Supply | 447 Bath Road | Wiscasset, Me 04578-4627 | | | First Class Mail |
| Ames True Value Hardware & Supply | Ames Supply | Attn: Wayne Averill | 447 Bath Rd | Wiscasset, ME 04578-4627 | First Class Mail |
| Ames True Value Hardware & Supply | Attn: Wayne Averill | 447 Bath Road | Wiscasset, ME 04578-4627 | | First Class Mail |
| Ametek Brookfield | Attn: Melanie Coots | 11 Commerce Boulevard | Middleboro, MA 02346 | | First Class Mail |
| Ametek Brookfield | Attn: Melissa Colbert | P.O. Box 419319 | Boston, MA 02241 | | First Class Mail |
| Ametek Brookfield | P.O. Box 419319 | Boston, MA 02241 | | | First Class Mail |
| Amie L Holland | Address Redacted | | | | First Class Mail |
| Amir Sabor | Address Redacted | | | | First Class Mail |
| Amitha Verma | Address Redacted | | | | First Class Mail |
| Amitha Verma | Address Redacted | | | | First Class Mail |
| Amitha Verma | 1200 Blalock | Suite 210 | Houston, TX 77055 | | First Class Mail |
| Ammex Corp | 1019 W. James St. | Kent, WA 98032 | | | First Class Mail |
| Ammex Corp | P.O. Box 35143 - Lb1137 | Seattle, WA 98124 | | | First Class Mail |
| Ammex Corporation | 1019 W James | Kent, WA 98032 | | | First Class Mail |
| Amp | 915 E Lincoln Hwy | Dekalb, IL 60115 | | | First Class Mail |
| Amp | P.O. Box 6682 | Carol Stream, IL 60197 | | | First Class Mail |
| Amp/Wesco | Commerce Ct, Ste 700 | Four Station Sq | Pittsburgh, PA 15219 | | First Class Mail |
| Amp/Wesco | P.O. Box 641447 | Four Station Sq | Pittsburgh, PA 15264 | | First Class Mail |
| Amp/Wesco | P.O. Box 641447 | Pittsburgh, PA 15264 | | | First Class Mail |
| Ampac | 6th St | Brookley Industrial Complex | Mobile, AL 36615 | | First Class Mail |
| Ampac | 99 Elm St | Walden, NY 12586 | | | First Class Mail |
| Ampac | P.O. Box 691369 | Cincinnati, OH 45269 | | | First Class Mail |
| Ampac L.L.C. | 12025 Tricon Road | Cincinnati, OH 45246 | | | First Class Mail |
| Ampac Mobile Holdings LLC | 2050 6th St | Mobile, AL 36615 | | | First Class Mail |
| Ampac Mobile Holdings LLC | Ampac L L C | 12025 Tricon Road | Cincinnati, OH 45246 | | First Class Mail |
| Ampad Corp/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ampco Partners Ltd | 204 N Barnes Dr | Garland, TX 75042 | | | First Class Mail |
| Ampco Partners Ltd | Dba Ampco Safety Tools | 204 N Barnes Dr | Garland, Tx 75042 | | First Class Mail |
| Ampco Safety/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ample Supply Company | 1081 Rock Road Lane | East Dundee, IL 60118 | | | First Class Mail |
| Ample Supply Company | Attn: Dave Maza | 1081 Rock Road Lane | East Dundee, IL 60118 | | First Class Mail |
| Amploix Prttd Snd Sy/Un Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Amrep/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| AMSA Inc dba Versacart Systems Inc | P.O. Box 17425 | Boulder, CO 80308 | | | First Class Mail |
| Amscan | P.O. Box 71603 | Chicago, IL 60694 | | | First Class Mail |
| Amscan Inc | P.O. Box 71603 | Chicago, IL 60694 | | | First Class Mail |
| Amshul George | Address Redacted | | | | First Class Mail |
| Amsterdam Printing & Litho | 166 Watkins Corners Rd | Amsterdam, NY 12010-1899 | | | First Class Mail |
| Amsterdam Printing & Litho | P.O. Box 580 | Amsterdam, NY 12010 | | | First Class Mail |
| Amsterdam Riverfront True Valu | 1000 River Front Center | Amsterdam, NY 12010 | | | First Class Mail |
| Amsterdam Riverfront True Valu | Bldg 13E Easy St | Bound Brook, NJ 08805 | | | First Class Mail |
| Amtecs Division Of Gemini Industrie | 421 Se 27th St | El Reno, OK 73036 | | | First Class Mail |
| Amteco Division Of Gemini Industrie | P.O. Box 699 | El Reno, OK 73036 | | | First Class Mail |
| Amturf, LLC | 13963 Westside Ln S | Jefferson, OR 97352 | | | First Class Mail |
| Amturf, LLC | 380 N Smyser Rd | Wooster, OH 44691 | | | First Class Mail |
| Amturf, LLC | 4000 E 7th Ave | Gary, IN 46403 | | | First Class Mail |
| Amw Packaging Supply | 5640 S 32nd St | Phoenix, AZ 85040 | | | First Class Mail |
| Amy Baron | Address Redacted | | | | First Class Mail |
| Amy F Bates | Address Redacted | | | | First Class Mail |
| Amy Howard At Home | 478 N Hollywood St | Memphis, TN 38112 | | | First Class Mail |
| Amy J Gaglio | Address Redacted | | | | First Class Mail |
| Amy L Westphal | Address Redacted | | | | First Class Mail |
| Amy M Casey | Address Redacted | | | | First Class Mail |
| Amy Macmillan | Address Redacted | | | | First Class Mail |
| Amys Catering | 600 W Saginaw St | Lansing, MI 48933 | | | First Class Mail |
| An Deringer Inc., Trans. | P.O. Box 1309 | St Albans, VT 05478 | | | First Class Mail |
| An Webber, Inc | 2150 South Route 45/52 | Kankakee, IL 60901 | | | First Class Mail |
| Ana Cecilia Morales | Address Redacted | | | | First Class Mail |
| Ana M Beltran | Address Redacted | | | | First Class Mail |
| Ana M Tinajero | Address Redacted | | | | First Class Mail |
| Ana Moreno Lopez | Address Redacted | | | | First Class Mail |
| Anabella Hotel | 1030 W Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Anaheim Convention Center | 800 W Katella Ave | Attn: Accounting Dept | Anaheim, CA 92802 | | First Class Mail |
| Anaheim Convention Center | 800 West Katella | Anaheim, CA 92802 | | | First Class Mail |
| Anaheim Manufacturing Co | 4240 E La Palma Ave | Anaheim, CA 92807 | | | First Class Mail |
| Anaheim Manufacturing Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Anaheim Marriott | 700 W Convention Way | Anaheim, CA 92802 | | | First Class Mail |
| Anaheim Marriott Stes | 12015 Harbor Blvd | Garden Grove, CA 92840 | | | First Class Mail |
| Anamarie Oyola Maldonado | Address Redacted | | | | First Class Mail |
| Ananda Ltd | H2-provo-kb Home Center S-H2 | 1158 Leeward Highway | Providenciales | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Gt-grand Turk-kb Home Center 3gt | Airport Road | Grand Turk | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Fc - Provo- Kb Home Center Store1-fc | Five Cays | Providenciales | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | 1238 Leeward Highway | Providenciales | Turks And Caicos Islands | | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | Fc- Provo- Kb Home Center Store1-Fc | Five Cays | Providenciales | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | Gt-Grand Turk-Kb Home Center 3Gt | Airport Road | Grand Turk | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | H2-Provo-Kb Home Center S-H2 | 1158 Leeward Highway | Providenciales | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani , Partner | 1238 Leeward Highway | Providenciales | Turks And Caicos Islands | | First Class Mail |
| Anastasia J Ginchel | Address Redacted | | | | First Class Mail |
| Anastasia S Nies | Address Redacted | | | | First Class Mail |
| Anawalt True Value Lumber | 11000 Burbank Blvd | North Hollywood, Ca 91601-2430 | | | First Class Mail |
| Anawalt True Value Lumber | Anawalt Lumber & Materials Co | Attn: Jim Anawalt | 11000 Burbank Blvd | North Hollywood, CA 91601-2430 | First Class Mail |
| Anawalt True Value Lumber | Attn: Jim Anawalt | 11000 Burbank Blvd | North Hollywood, CA 91601-2430 | | First Class Mail |
| Anayza Bryant | Address Redacted | | | | First Class Mail |
| Anchor Acquisition LLC | 2630 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Anchor Acquisition LLC | 2893 W Fair Ave | Lancaster, OH 43130 | | | First Class Mail |
| Anchor Audio Inc | 5931 Darwin Ct | Carlsbad, CA 92008 | | | First Class Mail |
| Anchor Chemical | 777 Canterbury Rd | W Lake, OH 44145 | | | First Class Mail |
| Anchor Chemical | Chet | 777 Canterbury Rd | West Lake, OH 44145 | | First Class Mail |
| Anchor Construction LLC | 8212 Solutions Center | Chicago, IL 60143 | | | First Class Mail |
| Anchor Construction, LLC | 1316 Bond St | Naperville, IL 60563 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Anchor Industries Inc | 7701 Hwy 41N | Evansville, IN 47725 | | | First Class Mail |
| Anchor Industries Inc | P. O. Box 7105 | Indianapolis, IN 46207 | | | First Class Mail |
| Anchor Sign Inc | 2200 Discher Ave | Charleston, SC 20405 | | | First Class Mail |
| Anchor Wire/Hillman Group | 10500 Hamilton Ave | Cincinnati, OH 45231 | | | First Class Mail |
| Anchor Wire/Hillman Group | 1625 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Anchor Wire/Hillman Group | 425 Church St | Goodlettsville, TN 37072 | | | First Class Mail |
| Anchorage Hardware | Anchorage True Value Hardware | Attn: Tim E Craig | 9001 Jewel Lake Rd 5 | Anchorage, AK 99502-5391 | First Class Mail |
| Anchorage True Value Hardware | 9001 Jewel Lake Rd, Ste 5 | Anchorage, AK 99502 | | | First Class Mail |
| Andee Boiler & Welding | 7649 W State St | Chicago, IL 60619 | | | First Class Mail |
| Andee Boiler & Welding | Wm J Murphy, Jr | 7649 W State St | Chicago, IL 60619 | | First Class Mail |
| Andersen & Associates, Inc | P.O.Box 675405 | Detroit, MI 48267 | | | First Class Mail |
| Andersen & Associates, Inc. | P.O. Box 675405 | Detroit, MI 48267 | | | First Class Mail |
| Andersen Material Handling | 1960 Summit Commerce Park | Twinsburg, OH 44087 | | | First Class Mail |
| Anderson & Associates Pc | 81 E 100 S | P.O. Box 275 | Monticello, UT 84535 | | First Class Mail |
| Anderson & Associates Llc | 218 Main St Ste 355 | Kirkland, WA 98033 | | | First Class Mail |
| Anderson Elevator Co | 2801 S 19th Ave | BRdview, IL 60155 | | | First Class Mail |
| Anderson Elevator Co | Thomas Krygowski | South West Industries, Inc | 2801 South 19Th Ave | Brdview, IL 60155 | First Class Mail |
| Anderson Feed & Hardware | 88 Millies Place | Dahlonega, Ga 30533-4048 | | | First Class Mail |
| Anderson Feed & Hardware, Inc | Anderson Feed & Hardware, Inc | Attn: Todd Anderson, President | 88 Millies Place | Dahlonega, GA 30533-4048 | First Class Mail |
| Anderson Feed & Hardware | Attn: Todd Anderson, President | 88 Millies Place | Dahlonega, GA 30533-4048 | | First Class Mail |
| Anderson Lock | 850 E Oakton St | Des Plaines, IL 60018 | | | First Class Mail |
| Anderson Lock Co Ltd | P.O. Box 2294 | Des Plaines, IL 60017 | | | First Class Mail |
| Anderson Lock Company Ltd | Attn: Jeff Asta | 850 E Oakton St | Des Plaines, IL 60018 | | First Class Mail |
| Anderson Material Handling Inc | 4467 Park Dr, Ste C | Norcross, GA 30093 | | | First Class Mail |
| Anderson Metals Corp | 30W170 Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | | First Class Mail |
| Anderson Metals Corp | 9311 Troost Ave, Ste 100 | Kansas City, MO 64131-3063 | | | First Class Mail |
| Anderson Metals Corp | P.O. Box 415040 | Kansas City, MO 64141 | | | First Class Mail |
| Anderson Paint | 2386 W Stadium Blvd | Ann Arbor, MI 48103 | | | First Class Mail |
| Anderson Paint | Attn: Lori Stockwell | 2386 W Stadium Blvd | Ann Arbor, MI 48103 | | First Class Mail |
| Anderson True Value Hardware | 900 Pulaski Hwy | Joppa, MD 21085 | | | First Class Mail |
| Andersons | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Andersons | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Andersons | P.O. Box 119 | Maumee, OH 43537 | | | First Class Mail |
| Andersons | P.O. Box 119 | Sharon Moore | Maumee, OH 43537 | | First Class Mail |
| Anderson's | Anderson´s | 1925 Fisher Arch | Virginia Beach, Va 23456-1234 | | First Class Mail |
| Anderson's | Anderson's Virginia Beach, LLC | Attn: Jason Russell Blanchette, Coo | 1925 Fisher Arch | Virginia Beach, VA 23456-1234 | First Class Mail |
| Anderson's | Attn: Jason Russell Blanchette, Coo | 1925 Fisher Arch | Virginia Beach, VA 23456-1234 | | First Class Mail |
| Andersons / Ice Melter | 4301 Willmette Ave | Rolling Mdws, IL 60008 | | | First Class Mail |
| Anderson's Grmhouses In H&Gs | 11250 Jefferson Ave | Newport News, VA 23601 | | | First Class Mail |
| Anderson's Grmhouses Inc H&Gs | Anderson´s Grmhouses Inc H&Gs | 11250 Jefferson Ave | Newport News, VA 23601-2207 | | First Class Mail |
| Anderson's Grmhouses Inc H&Gs | Anderson's Greenhouses, Inc | Attn: Clark Anderson | 11250 Jefferson Ave | Newport News, VA 23601-2207 | First Class Mail |
| Anderson's Grmhouses Inc H&Gs | Attn: Clark Anderson | 11250 Jefferson Ave | Newport News, VA 23601-2207 | | First Class Mail |
| Andersons Pro | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Andersons Pro | 420 Montgomery St | 7th Fl | San Francisco, CA 94104 | | First Class Mail |
| Andersons Pro | P.O. Box 119 | Maumee, OH 43537 | | | First Class Mail |
| Anderson's True Value | Anderson's Hardware, Inc | Attn: Gregory/Sheila Anderson | 220 N Tower | Centralia, WA 98531-4328 | First Class Mail |
| Anderson's True Value | Anderson's True Value Of Centralia | 220 North Tower | Centralia, WA 98531-4328 | | First Class Mail |
| Anderson's True Value | Attn: Gregory/Sheila Anderson | 220 North Tower | Centralia, WA 98531-4328 | | First Class Mail |
| Andersonville True Value | 5036 N Clark St | Chicago, IL 60640 | | | First Class Mail |
| Andre & Son True Value | 17150 State Route 706 | Montrose, Pa 18801-9771 | | | First Class Mail |
| Andre & Son True Value | 17150 State Route 706 | Montrose, PA 18801 | | | First Class Mail |
| Andre & Son True Value | Andre & Son, Inc | Attn: MS Andre, President | 17150 State Route 706 | Montrose, PA 18801-9771 | First Class Mail |
| Andre & Son True Value | Attn: Jay Brown G. M. | 17150 State Route 706 | Montrose, PA 18801 | | First Class Mail |
| Andre & Son True Value | Attn: Paul Johnson | 17150 State Route 706 | Montrose, PA 18801 | | First Class Mail |
| Andre Green | Address Redacted | | | | First Class Mail |
| Andre Long | Address Redacted | | | | First Class Mail |
| Andre M Gibbs Jr | Address Redacted | | | | First Class Mail |
| Andre T Roberson | Address Redacted | | | | First Class Mail |
| Andre&Son True Value | Attn: MS Andre, President | 17150 State Route 706 | Montrose, PA 18801-9771 | | First Class Mail |
| Andrea Bowman | Address Redacted | | | | First Class Mail |
| Andrea F. Rocco Clerk Of Court | Address Redacted | | | | First Class Mail |
| Andrea L Winship | Address Redacted | | | | First Class Mail |
| Andrea N Johnson | Address Redacted | | | | First Class Mail |
| Andrea O Norman | Address Redacted | | | | First Class Mail |
| Andrea Phillips | 500 E 3rd St | Carson City, NV 89713 | | | First Class Mail |
| Andrea S De La Torre | Address Redacted | | | | First Class Mail |
| Andres C Penunuri | Address Redacted | | | | First Class Mail |
| Andres Hernandez | Address Redacted | | | | First Class Mail |
| Andres Morales | Address Redacted | | | | First Class Mail |
| Andres Penunuri | Address Redacted | | | | First Class Mail |
| Andrew Antczak | Address Redacted | | | | First Class Mail |
| Andrew C Beach | Address Redacted | | | | First Class Mail |
| Andrew C Beltramini | Address Redacted | | | | First Class Mail |
| Andrew C Davis | Address Redacted | | | | First Class Mail |
| Andrew C Davis | Address Redacted | | | | First Class Mail |
| Andrew C Moreno | Address Redacted | | | | First Class Mail |
| Andrew C. Davis | Address Redacted | | | | First Class Mail |
| Andrew Carsner | Address Redacted | | | | First Class Mail |
| Andrew Clark | Address Redacted | | | | First Class Mail |
| Andrew Davis | Address Redacted | | | | First Class Mail |
| Andrew Donovan | Address Redacted | | | | First Class Mail |
| Andrew E Hvozda | Address Redacted | | | | First Class Mail |
| Andrew E Perkins | Address Redacted | | | | First Class Mail |
| Andrew E Stucker | Address Redacted | | | | First Class Mail |
| Andrew Evans | Address Redacted | | | | First Class Mail |
| Andrew Fahrenwald | Address Redacted | | | | First Class Mail |
| Andrew G Ryder | Address Redacted | | | | First Class Mail |
| Andrew Glave | Address Redacted | | | | First Class Mail |
| Andrew H Stockhausen | Address Redacted | | | | First Class Mail |
| Andrew Hald | Address Redacted | | | | First Class Mail |
| Andrew Harder | Address Redacted | | | | First Class Mail |
| Andrew J Ducato | Address Redacted | | | | First Class Mail |
| Andrew J Hagstrom | Address Redacted | | | | First Class Mail |
| Andrew J Hanson | Address Redacted | | | | First Class Mail |
| Andrew J Krysicki | Address Redacted | | | | First Class Mail |
| Andrew J Nesbitt | Address Redacted | | | | First Class Mail |
| Andrew Johnson | Address Redacted | | | | First Class Mail |
| Andrew L Price | Address Redacted | | | | First Class Mail |
| Andrew M Donovan | Address Redacted | | | | First Class Mail |
| Andrew M Gerding | Address Redacted | | | | First Class Mail |
| Andrew M Heitpas | Address Redacted | | | | First Class Mail |
| Andrew M Szymanski | Address Redacted | | | | First Class Mail |
| Andrew Martinez | Address Redacted | | | | First Class Mail |
| Andrew Mcmurtrey | Address Redacted | | | | First Class Mail |
| Andrew Menefee I | Address Redacted | | | | First Class Mail |
| Andrew Reynolds | Address Redacted | | | | First Class Mail |
| Andrew Schneiderman | Address Redacted | | | | First Class Mail |
| Andrew Schroeder | Address Redacted | | | | First Class Mail |
| Andrew T Mitzo | Address Redacted | | | | First Class Mail |
| Andrew Torres | Address Redacted | | | | First Class Mail |
| Andrew Trychta | Address Redacted | | | | First Class Mail |
| Andrew W Solger | Address Redacted | | | | First Class Mail |
| Andrew W Standeford | Address Redacted | | | | First Class Mail |
| Andrew Watkins | Address Redacted | | | | First Class Mail |
| Andrew Weigert | Address Redacted | | | | First Class Mail |
| Andrews Builder Supply | 316 E Broadway | Andrews, TX 79714 | | | First Class Mail |
| Andrews Packaging | Attn: Cheri | 73 Industrial Dr | Gilberts, Il 60136 | | First Class Mail |
| Andrews Packaging | P.O. Box 274 | Dundeeth, IL 60118 | | | First Class Mail |
| Andrews Paperboard, Inc. | 1200 Pratt Boulevard | Elkgrovevillage, IL 60007 | | | First Class Mail |
| Andrews Paperboard, Inc. | Attn: Andy | 1200 Pratt Boulevard | Elkgrovevillage, IL 60007 | | First Class Mail |
| Andrews-Staff Force | 181 N Virginia St, Unit 3 | Crystal Lake, IL 60014 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Andrews-Staff Force | Dept 4032 | Carol Stream, Il 60122-4032 | | | First Class Mail |
| Andrey M Shirobokov | Address Redacted | | | | First Class Mail |
| Androya Zambrano Imbachi | Address Redacted | | | | First Class Mail |
| Andy G Mkula | Address Redacted | | | | First Class Mail |
| Andy Louis | Address Redacted | | | | First Class Mail |
| Andy S Garcia | Address Redacted | | | | First Class Mail |
| Andy Vivar | Address Redacted | | | | First Class Mail |
| Andy's Agway | AV Cole Inc | Attn: Andy/Valerie Cole | 13 Cole Farm Rd | Dayton, ME 04005 | First Class Mail |
| Andy's Hardware | 10411 South San Pedro St | Los Angeles, Ca 90003-0411 | | | First Class Mail |
| Andy's Hardware | Attn: Maria Alvarez, Owner | 10411 South San Pedro St | Los Angeles, CA 90003-0411 | | First Class Mail |
| Andy's Hardware | Maria Del Carmen Alvarez | Attn: Maria Alvarez, Owner | 10411 South San Pedro St | Los Angeles, CA 90003-0411 | First Class Mail |
| Andy's Taylor True Value Rental | Andy´s Taylor True Value Renta | 1005 Pope Rd | Saint Augustine, Fl 32080-5995 | | First Class Mail |
| Andy's Taylor True Value Rental | Attn: James A Gesselis | 1005 Pope Rd | Saint Augustine, FL 32080-5995 | | First Class Mail |
| Andy's Taylor True Value Rental | J-Mar, Inc | Attn: James A Gesselis | 1005 Pope Rd | Saint Augustine, FL 32080-5995 | First Class Mail |
| Andy'S True Value Home Center | 11221 Racetrack Rd | Attn: Jon Anderson | Sonora, CA 95370 | | First Class Mail |
| Anet Kandzic | Address Redacted | | | | First Class Mail |
| Angel A Gonzalez Figueroa | Address Redacted | | | | First Class Mail |
| Angel Amador | Address Redacted | | | | First Class Mail |
| Angel Baca Salayandia | Address Redacted | | | | First Class Mail |
| Angel Calvillo | Address Redacted | | | | First Class Mail |
| Angel Cedeno | Address Redacted | | | | First Class Mail |
| Angel Cortes | Address Redacted | | | | First Class Mail |
| Angel E Castro Osuna | Address Redacted | | | | First Class Mail |
| Angel Gonzalez Sanchez | Address Redacted | | | | First Class Mail |
| Angel Gregory | Address Redacted | | | | First Class Mail |
| Angel Guard Products, Inc | 120 Goddard Memorial Dr | Worcester, MA 01603 | | | First Class Mail |
| Angel Guard Products, Inc | 70 James St | Worcester, MA 01603 | | | First Class Mail |
| Angel L Mora | Address Redacted | | | | First Class Mail |
| Angel L Rhodes | Address Redacted | | | | First Class Mail |
| Angel M Rueda | Address Redacted | | | | First Class Mail |
| Angel Marquez | Address Redacted | | | | First Class Mail |
| Angel Montelongo | Address Redacted | | | | First Class Mail |
| Angel Pizarro Ii | Address Redacted | | | | First Class Mail |
| Angel R Reyes | Address Redacted | | | | First Class Mail |
| Angel Rodriguez | Address Redacted | | | | First Class Mail |
| Angel Rodriguez | Address Redacted | | | | First Class Mail |
| Angel Torres Iii | Address Redacted | | | | First Class Mail |
| Angela Brown | Address Redacted | | | | First Class Mail |
| Angela Esparza | Address Redacted | | | | First Class Mail |
| Angela L Kuzmanovich | Address Redacted | | | | First Class Mail |
| Angela M Asmus | Address Redacted | | | | First Class Mail |
| Angela M Caimes | Address Redacted | | | | First Class Mail |
| Angela M Roberts | Address Redacted | | | | First Class Mail |
| Angela N Williams | Address Redacted | | | | First Class Mail |
| Angela Q Harrison | Address Redacted | | | | First Class Mail |
| Angela Sherwin | Address Redacted | | | | First Class Mail |
| Angela'S Garden | 203 Pinola Dr | Magee, MS 39111 | | | First Class Mail |
| Angeles Millworks & Lumber Co | 1601 S C St | Port Angeles, WA 98363 | | | First Class Mail |
| Angelica Sanchez Gomez | Address Redacted | | | | First Class Mail |
| Angelina M Torres | Address Redacted | | | | First Class Mail |
| Angelique Chao | Address Redacted | | | | First Class Mail |
| Angelle Komp | Address Redacted | | | | First Class Mail |
| Angelo Jackson | Address Redacted | | | | First Class Mail |
| Angelo L Villanueva | Address Redacted | | | | First Class Mail |
| Angelo Pizzullo | P.O. Box 910 | Trenton, NJ 08625 | | | First Class Mail |
| Angelo R Rescigno Jr | Address Redacted | | | | First Class Mail |
| Angelo True Value Paint & Hdwe | 148-27 Hillside Avenue | Jamaica, Ny 11435-3330 | | | First Class Mail |
| Angelo True Value Paint & Hdwe | Angelo Paint Corp | Attn: James Bakatsias | 148-27 Hillside Ave | Jamaica, NY 11435-3330 | First Class Mail |
| Angelo True Value Paint & Hdwe | Attn: James Bakatsias | 148-27 Hillside Avenue | Jamaica, NY 11435-3330 | | First Class Mail |
| Angelstar Inspired Prod Inc | 195 Mast St | 100 | Morgan Hill, CA 95037 | | First Class Mail |
| Anglo-American Ent | P.O. Box 15472 | Pittsburgh, PA 15237 | | | First Class Mail |
| Anglo-American Ent | 401-403 Kennedy Blvd | P.O. Box 10 | Somerdale, NJ 08083 | | First Class Mail |
| Anglo-American Ent | P.O. Box 10 | Somerdale, NJ 08083 | | | First Class Mail |
| Anglo-American Ent | P.O. Box 10 | 401-403 Kennedy Blvd. | Somerdale, NJ 08083 | | First Class Mail |
| Angry Orange | 129 Worthington Ridge | Berlin, CT 06037 | | | First Class Mail |
| Angry Orange | 85 West St | Walpole, MA 02081 | | | First Class Mail |
| Angus Chemical Company | 1500 E Lake Cook Rd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Angus Chemical Company | P.O. Box 91053 | Chicago, IL 60693 | | | First Class Mail |
| Ani Logics Outdoors | 1575 Bioscience Dr | Worthington, MN 56187 | | | First Class Mail |
| Ani Logics Outdoors | P.O. Box 158 | 1525 Bioscience Dr | Worthington, MN 56187 | | First Class Mail |
| Ani Safety & Supply, Inc | Mike Turkowski | P.O. Box 228 | Skokie, IL 60076-0228 | | First Class Mail |
| Ani Safety & Supply, Inc | P.O. Box 228 | Skokie, IL 60076-0228 | | | First Class Mail |
| Animagick Studio LLC | 4946 N Tripp Ave | Chicago, IL 60630 | | | First Class Mail |
| Animal Farm | Rt Investments, LLC | Attn: Roger Tobler, Manager | 1085 W Pioneer Blvd | Mesquite, NV 89027-0001 | First Class Mail |
| Animal Health International | 5875 Sw 6th Pl | Ocala, FL 34474 | | | First Class Mail |
| Animal Health International | 5876 Sw 6th Pl | Ocala, FL 34474 | | | First Class Mail |
| Animal Health International | P.O. Box 561305, Ste 104 | Denver, CO 80256 | | | First Class Mail |
| Animal Supply Co | P.O. Box 840647, Ste 420 | Dallas, TX 75284 | | | First Class Mail |
| Aniol True Value Hardware | Aniol, Inc | Attn: Mike Aniol | 13416 S Baltimore Ave | Chicago, IL 60633-1826 | First Class Mail |
| Aniol True Value Hardware | Attn: Mike Aniol | 13416 S Baltimore Ave | Chicago, IL 60633-1826 | | First Class Mail |
| Anissha R Hamilton | Address Redacted | | | | First Class Mail |
| Anissha R Hamilton | 302 Gioia Cir | Corsicana, TX 75110 | | | First Class Mail |
| Anita Supply Center | Boards & More, LLC | Attn: Brian Wendt, President | 309 Truman Rd | Anita, IA 50020-1116 | First Class Mail |
| Ani Singapore Pte Ltd | 60 Alexandra Terrace | 10-17/20 Lobby D The Comtech | Singapore 118502 | Singapore | First Class Mail |
| Anle | 4540 West 515t St. | Chicago, IL 60632 | | | First Class Mail |
| Anle | Attn: Michael Rice | 4540 West 515t St. | Chicago, IL 60632 | | First Class Mail |
| Anle Pap/Sealed Air/Un Stati | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Anle Paper | Joe Tedesco | 4540 West 515t St | Chicago, IL 60632 | | First Class Mail |
| Anle Paper | P.O. Box 56197 | Carol Stream, IL 60197 | | | First Class Mail |
| Ann Boyer | Address Redacted | | | | First Class Mail |
| Ann Brown | 140 E 300 S | Salt Lake, UT 84111 | | | First Class Mail |
| Ann Elizabeth Shapera | Address Redacted | | | | First Class Mail |
| Ann M Schafer | Address Redacted | | | | First Class Mail |
| Ann Marie D Bard | Address Redacted | | | | First Class Mail |
| Ann Marie Tallard | Address Redacted | | | | First Class Mail |
| Ann N Depuydt | Address Redacted | | | | First Class Mail |
| Ann Williams Group LLC | 784 Industrial Ct | Bloomfield, MI 48302 | | | First Class Mail |
| Ann Williams Group LLC | 784 Industrial Ct | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Ann Williams Group LLC | 784 Industrial Ct | Bloomfield, CT 48302 | | | First Class Mail |
| Ann Williams Group LLC | c/o Expeditors-Detroit | 11101 Metro Airport Center Dr | Suite 110 | Romulus, MI 48174 | First Class Mail |
| Ann Y Beal | Address Redacted | | | | First Class Mail |
| Anna A Morales | Address Redacted | | | | First Class Mail |
| Anna G Gonzales | Address Redacted | | | | First Class Mail |
| Anna Gaiser | Address Redacted | | | | First Class Mail |
| Anna M Thompson | Address Redacted | | | | First Class Mail |
| Anna Tietz | Address Redacted | | | | First Class Mail |
| Anna Tietz | Address Redacted | | | | First Class Mail |
| Annamarie D Edmonds | Address Redacted | | | | First Class Mail |
| Anne Arundel - MD - County Tax | Anne Arundel County Office Of Finance | 44 Calvert St, Rm 110 | P.O. Box 2700 | Annapolis, MD 21404 | First Class Mail |
| Anne At Home | 2 Morgan Mill Rd | Unit C | Johnston, RI 02919 | | First Class Mail |
| Anne At Home | 21 Carrington St | Lincoln, RI 02865 | | | First Class Mail |
| Anne Groben & Associates | 6834 Dalhart, Ste 3300 | Dallas, TX 75214 | | | First Class Mail |
| Anne M Emmerich | Address Redacted | | | | First Class Mail |
| Anne M Hamilton | Address Redacted | | | | First Class Mail |
| Anne Taintor Inc | 137 Montague St | 120 | Brooklyn, NY 11201 | | First Class Mail |
| Anne Taintor Inc | 17 Progress Rd | Billerica, MA 01821 | | | First Class Mail |
| Anne Troy | Address Redacted | | | | First Class Mail |
| Anne Troy | Address Redacted | | | | First Class Mail |
| Anne-Sandrine Olama Abougou Houbloup | Address Redacted | | | | First Class Mail |
| Annette Ryder | Address Redacted | | | | First Class Mail |
| Annex Cloud | 1750 Tysons Blvd | Ste 1500 | Mclean, VA 22102 | | First Class Mail |

Exhibit F
Service List

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Annieana Y Luna | Address Redacted | | | | | First Class Mail |
| Annie's Ace Hardware - Brookland | Atlas Ace Hardware LLC | Attn: Anne Stom, Owner | 3405 8Th St Ne | Washington, DC 20017-1747 | | First Class Mail |
| Annin & Co | P.O. Box 415837 | Boston, MA 02241 | | | | First Class Mail |
| Annin Flagmakers | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Annin Flagmakers | 700 S Third St | Coshocton, OH 43812 | | | | First Class Mail |
| Annin Flagmakers | P.O. Box 847660 | Boston, MA 02284 | | | | First Class Mail |
| Annin Flagmakers | P.O. Box 970076 | Boston, MA 02297 | | | | First Class Mail |
| Annin Flagmakers | P.O. Box 970076 | 2nd Fl-Ste 203 | Boston, MA 02297 | | | First Class Mail |
| Ansa Mcal Trading Inc | 11403 Nw 39 St | Doral, FL 33178 | | | | First Class Mail |
| Ansel Family Farm Stores, Inc | dba Family Farm Stores | 205 Dillon St | Spearman, TX 79081-2058 | | | First Class Mail |
| Ansell Healthcare Products LLC | P.O. Box 2016 | Carol Stream, IL 60132 | | | | First Class Mail |
| Ansell Healthcare Products LLC | P.O. Box 2016 | N Suburban, IL 60132 | | | | First Class Mail |
| Ansira | fka National System Inc | 8396 Solutions Ctr | Chicago, IL 60677 | | | First Class Mail |
| Antarius S Goodwine | Address Redacted | | | | | First Class Mail |
| Antennas Direct Inc | 16388 Westwoods Business Park | Ellisville, MO 63021 | | | | First Class Mail |
| Anthony & Sons Builders | And Remodelers Llp | P.O. Box 239 | St Peter, MN 56082 | | | First Class Mail |
| Anthony A Perkins | Address Redacted | | | | | First Class Mail |
| Anthony Adams | Address Redacted | | | | | First Class Mail |
| Anthony Adams | Address Redacted | | | | | First Class Mail |
| Anthony Aleman | Address Redacted | | | | | First Class Mail |
| Anthony Altamira | Address Redacted | | | | | First Class Mail |
| Anthony Armstrong | Address Redacted | | | | | First Class Mail |
| Anthony Barber Associates Ltd | Attn: Anthony Barber | 9030 Northfield Dr, Ste A | Fort Mill, SC 29707 | | | First Class Mail |
| Anthony Barber Associatesltd | 9030 Northfield Dr, Ste A | Ft Mill, SC 29707 | | | | First Class Mail |
| Anthony Barber Associatesltd | 9030 Northfield Dr, Ste A | Fort Mill, SC 29707 | | | | First Class Mail |
| Anthony Bettencourt Jr | Address Redacted | | | | | First Class Mail |
| Anthony Boyd Jr | Address Redacted | | | | | First Class Mail |
| Anthony Castronova | Address Redacted | | | | | First Class Mail |
| Anthony Cortez | Address Redacted | | | | | First Class Mail |
| Anthony Cotto | Address Redacted | | | | | First Class Mail |
| Anthony Durden | Address Redacted | | | | | First Class Mail |
| Anthony Ennis | Address Redacted | | | | | First Class Mail |
| Anthony Fischer | Address Redacted | | | | | First Class Mail |
| Anthony G Gonzalez | Address Redacted | | | | | First Class Mail |
| Anthony G Perez | Address Redacted | | | | | First Class Mail |
| Anthony Garcia | Address Redacted | | | | | First Class Mail |
| Anthony Hall | Address Redacted | | | | | First Class Mail |
| Anthony Harris | Address Redacted | | | | | First Class Mail |
| Anthony Henderson | Address Redacted | | | | | First Class Mail |
| Anthony Hines | Address Redacted | | | | | First Class Mail |
| Anthony Hunter Iii | Address Redacted | | | | | First Class Mail |
| Anthony J Elder | Address Redacted | | | | | First Class Mail |
| Anthony J Regina | Address Redacted | | | | | First Class Mail |
| Anthony J Renne Jr | Address Redacted | | | | | First Class Mail |
| Anthony Johansen | Address Redacted | | | | | First Class Mail |
| Anthony Lopez | Address Redacted | | | | | First Class Mail |
| Anthony M Martinez | Address Redacted | | | | | First Class Mail |
| Anthony M Mccrary | Address Redacted | | | | | First Class Mail |
| Anthony M Cleary | Address Redacted | | | | | First Class Mail |
| Anthony M Walker | Address Redacted | | | | | First Class Mail |
| Anthony Mccall Jr | Address Redacted | | | | | First Class Mail |
| Anthony Mcdonald | Address Redacted | | | | | First Class Mail |
| Anthony N Hargrove | Address Redacted | | | | | First Class Mail |
| Anthony N Vilchiz | Address Redacted | | | | | First Class Mail |
| Anthony Nava | Address Redacted | | | | | First Class Mail |
| Anthony Neuman | Address Redacted | | | | | First Class Mail |
| Anthony Nguyen | Address Redacted | | | | | First Class Mail |
| Anthony O Husbands | Address Redacted | | | | | First Class Mail |
| Anthony Perkins | Address Redacted | | | | | First Class Mail |
| Anthony Pisano | Address Redacted | | | | | First Class Mail |
| Anthony R Giuliano | Address Redacted | | | | | First Class Mail |
| Anthony R Thomas | Address Redacted | | | | | First Class Mail |
| Anthony R. Russo | Address Redacted | | | | | First Class Mail |
| Anthony S Castillo Jr | Address Redacted | | | | | First Class Mail |
| Anthony Salwin | Address Redacted | | | | | First Class Mail |
| Anthony Santiago | Address Redacted | | | | | First Class Mail |
| Anthony Starr | Address Redacted | | | | | First Class Mail |
| Anthony Stout | Address Redacted | | | | | First Class Mail |
| Anthony W Jones | Address Redacted | | | | | First Class Mail |
| Anthony W Keepler | Address Redacted | | | | | First Class Mail |
| Anthony W Mendoza | Address Redacted | | | | | First Class Mail |
| Anthony W Moore | Address Redacted | | | | | First Class Mail |
| Anthony W Thielemier | Address Redacted | | | | | First Class Mail |
| Anthony W Thrash | Address Redacted | | | | | First Class Mail |
| Anthony Williams | Address Redacted | | | | | First Class Mail |
| Anthony Williams | Address Redacted | | | | | First Class Mail |
| Anthony Z Martin Iii | Address Redacted | | | | | First Class Mail |
| Anti Seize Technology | 2345 N 17th Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Antillian Trading Co, Antraco, Curacao | Attn: Leonard Lemmens Jr, Director | Schottegatweg Oost 4 | Willemstad | Curacao | | First Class Mail |
| Antoine D Gordon | Address Redacted | | | | | First Class Mail |
| Antlers Roof Truss & Building Sup | Antlers Roof Truss & Building | 1010 N E 5th | Antiers, OK 74523-2807 | | | First Class Mail |
| Antlers Roof Truss & Building Sup | Antlers Roof Truss & Builders Supply, Inc | Attn: Todd Jones | 1010 N E 5Th | Antiers, OK 74523-2807 | | First Class Mail |
| Antlers Roof Truss & Building Sup | Attn: Todd Jones | 1010 N E 5Th | Antiers, OK 74523-2807 | | | First Class Mail |
| Antoine D Crawford Jr | Address Redacted | | | | | First Class Mail |
| Antoine Evans | Address Redacted | | | | | First Class Mail |
| Antoine Hinton | Address Redacted | | | | | First Class Mail |
| Antoine J Edwards | Address Redacted | | | | | First Class Mail |
| Anton L Boleware | Address Redacted | | | | | First Class Mail |
| Antonette C Audinette | Address Redacted | | | | | First Class Mail |
| Antonette M Webb | Address Redacted | | | | | First Class Mail |
| Antonia Taylor | Address Redacted | | | | | First Class Mail |
| Antonio Buonpastore | Address Redacted | | | | | First Class Mail |
| Antonio Carbajal | Address Redacted | | | | | First Class Mail |
| Antonio Castro | Address Redacted | | | | | First Class Mail |
| Antonio D Green | Address Redacted | | | | | First Class Mail |
| Antonio D Ross | Address Redacted | | | | | First Class Mail |
| Antonio Denson | Address Redacted | | | | | First Class Mail |
| Antonio Ellis | Address Redacted | | | | | First Class Mail |
| Antonio Galvan | Address Redacted | | | | | First Class Mail |
| Antonio Guevara | Address Redacted | | | | | First Class Mail |
| Antonio Head | Address Redacted | | | | | First Class Mail |
| Antonio J Rojas | Address Redacted | | | | | First Class Mail |
| Antonio L Neal Jr | Address Redacted | | | | | First Class Mail |
| Antonio M Lewis | Address Redacted | | | | | First Class Mail |
| Antonio Myers | Address Redacted | | | | | First Class Mail |
| Antonio Oria | Address Redacted | | | | | First Class Mail |
| Antonio Ortiz Iv | Address Redacted | | | | | First Class Mail |
| Antonio Perito | Address Redacted | | | | | First Class Mail |
| Antonio Rugo | Address Redacted | | | | | First Class Mail |
| Antonio Smith | Address Redacted | | | | | First Class Mail |
| Antraco Innovation Center | Attn: Robert W Croes Ii | L G Smith Blvd 126 | Oranjestad | Aruba | | First Class Mail |
| Antraco Innovation Center | Antraco Trade & Finance Corp NV | Attn: Robert W Croes Ii | L G Smith Blvd 126 | Oranjestad | Aruba | First Class Mail |
| Antwanda R Caldwell | Address Redacted | | | | | First Class Mail |
| Antwanda Garris | Address Redacted | | | | | First Class Mail |
| Antwayne Green | Address Redacted | | | | | First Class Mail |
| Antwoinne D Hill | Address Redacted | | | | | First Class Mail |
| Antwone Woods | Address Redacted | | | | | First Class Mail |
| Antwuan Jackson | Address Redacted | | | | | First Class Mail |
| Anvil International Inc | 26009 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Anvil International Inc | 330 E 9th St | Waynesboro, PA 17268 | | | | First Class Mail |
| Anvil Int'l Inc | 2600 W Compass Rd | Glenview, IL 60025 | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Anvil Int'l Inc | Anvil International Inc | 2600 W Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Anvil Biometric Inc | 32920 Alvarado-Niles Rd Ste 220 | Union City, CA 94587 | | | | First Class Mail |
| Anza True Value | 2441 190th St | Redondo Beach, Ca 90278-5031 | | | | First Class Mail |
| Anza True Value | Attn: Hasina Ahamed | 2441 190Th St | Redondo Beach, CA 90278-5031 | | | First Class Mail |
| Anza True Value | Sns Enterprise Inc | Attn: Hasina Ahamed | 2441 190Th St | Redondo Beach, CA 90278-5031 | | First Class Mail |
| Anza Valley True Value | 56350 Hwy 371 | Anza, Ca 92539-0001 | | | | First Class Mail |
| Anza Valley True Value | Anza Hbrf LLC | Attn: David Wiest, President | 56350 Hwy 371 | Anza, CA 92539-0001 | | First Class Mail |
| Anza Valley True Value | Attn: David Wiest, President | 56350 Hwy 371 | Anza, CA 92539-0001 | | | First Class Mail |
| Anza Valley True Value | Ronald E Cook Or Christine D Cook | 56350 Hwy 371 | Anza, CA 92539-8826 | | | First Class Mail |
| AOB Products Company | 711 E Main St, Ste 3 | Chicopee, MA 01020 | | | | First Class Mail |
| AOB Products Company (formerly Battenfeld Technologies, Inc) | Attn: Kyle M Carter | 1800 N Rte 2 | Columbia, MO 65202 | | | First Class Mail |
| Aon | 4 Overlook Point | Lincolnshire, IL 60069 | | | | First Class Mail |
| Aon Consulting | 29695 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Ap & G Co Inc | 170 53rd St | Brooklyn, NY 11232 | | | | First Class Mail |
| Ap & G Co Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Ap & G Co Inc | 73 E 2nd St | Bayonne, NJ 07002 | | | | First Class Mail |
| Ap & G Co Inc | 75 E 2nd St | Bayonne, NJ 07002 | | | | First Class Mail |
| Apache Hose & Belting Inc | 9457 Bormet Dr | Mokena, IL 60448 | | | | First Class Mail |
| Apache Hose & Belting Inc | P.O. Box 956984 | St Louis, MO 63195 | | | | First Class Mail |
| Apartment House Supply Co Inc | 2416 Amsterdam Ave | New York, NY 10033 | | | | First Class Mail |
| Apartment Inspection Services | Apartment Inspection Services Inc | Attn: Timothy Cantrell, Owner | 12750 Merit Dr Ste 800 | Dallas, TX 75251 | | First Class Mail |
| Apat Electrical Limited | Rm 2406, Huang Du Plz | 3008 Yitian Rd | Shenzhen, 518000 | China | | First Class Mail |
| Apat Electrical Limited | c/o Ehtan Hardware & Electroni | A Huangjiabu Ind Park | Yuyao, Zhejiang 315464 | China | | First Class Mail |
| Apat Electrical Limited | Rm 2406, Huang Du Plz | 3008 Yitian Rd | Shenzhen, Guangdong 518000 | China | | First Class Mail |
| Apat Electrical Limited | Rm 2406, Block A, Huang Du Pla | 3008 Yitian Rd | Shenzhen, Guangdong 518000 | China | | First Class Mail |
| Apat Electrical Limited | 13 Holland Dr | Unit 10B | Bolton, ON L7E 1G4 | Canada | | First Class Mail |
| Apco Products | P.O. Box 235 | Centerbrook, CT 06409 | | | | First Class Mail |
| Apex Analytix, LLC | 1501 Highwoods Blvd | Ste 200-A | Greensboro, NC 27410 | | | First Class Mail |
| Apex Imaging Services | 720 Indigo Ct | Pomona, CA 91767 | | | | First Class Mail |
| Apex Pest Control | 26118 Broadway Ave | Unit 5 | Oakwood Village, OH 44146 | | | First Class Mail |
| Apex Pest Control Service Inc | 26118 Broadway Ave | Oakwood, OH 44146 | | | | First Class Mail |
| Apex Products LLC | c/o Green Guard | The 3rd Industrial Zone | Tanzhou Town | Zhongshan, Guangdong 528467 | China | First Class Mail |
| Apex Sign Group | 7208 South Ww White Road | San Antonio, TX 78222 | | | | First Class Mail |
| Apex Storage Inc | 391 Charles Ct | West Chicago, IL 60185 | | | | First Class Mail |
| Apex Tool Group | 6069 N Bay Ridge Ave | Whitefish Bay, WI 53217 | | | | First Class Mail |
| Apex Tool Group LLC | 910 Ridgebrook Rd | Ste 200 | Sparks, MD 21152 | | | First Class Mail |
| Apex Tool Group LLC | 910 Ridgebrook Rd, Ste 200 | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tool Group LLC | Apex Tool Group Hq | 910 Ridgebrook Road, Suite 200 | Sparks, MD 21152 | | | First Class Mail |
| Apex Tool Group LLC | P.O. Box 536431 | Atlanta, GA 30353 | | | | First Class Mail |
| Apex Tool Group LLC | P.O. Box 536431 | Ste 200 | Atlanta, GA 30353 | | | First Class Mail |
| Apex Tool Group LLC | P.O. Box 728 | 1000 Lufkin Rd | Apex, NC 27502 | | | First Class Mail |
| Apex Tool Group-Asia | 216 Min Chuna Rd | Taichung, TW-400 | Taiwan | | | First Class Mail |
| Apex Tool Group-Asia | No 19, 8th Rd Taichung Indus | Situn District | Taichung, TW 40755 | Taiwan | | First Class Mail |
| Apex Tool Group-Asia | 216 Min Chuna Rd | Situn District | Taichung, TW 400 | Taiwan | | First Class Mail |
| Apex Tool Group-Asia | No 100 Alley 2638, S Hong Mei | Min Hang District | Shanghai, 201108 | China | | First Class Mail |
| Apex Tool Group-Asia | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Apex Tool Group-Asia | 2975 Miller Park N, Ste A | Garland, TX 75042 | | | | First Class Mail |
| Apex Tool Group-Asia | 308 Division St | Harvard, IL 60033 | | | | First Class Mail |
| Apex Tool Group-Asia | aka Apex Tool Group HQ | 910 Ridgebrook Rd, Ste 200 | Sparks, MD 21152 | | | First Class Mail |
| Apex Tool Group-Asia | 2975 Miller Park N, Ste A | 910 Ridgebrook Road, Suite 200 | Sparks, MD 21152 | | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Rd | Apex, NC 27502 | | | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Rd | Apex, NC 27539 | | | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Rd | P.O. Box 728 | Apex, NC 27502 | | | First Class Mail |
| Apex Tools Group LLC | 1182 Spring St | Yorkville, IL 60560 | | | | First Class Mail |
| Apex Tools Group LLC | 14600 York Rd | Ste A | Sparks, MD 21152 | | | First Class Mail |
| Apex Tools Group LLC | 2600 Compass Rd | Glenview, IL 60026 | | | | First Class Mail |
| Apex Tools Group LLC | 3990 E Market St | York, PA 17402 | | | | First Class Mail |
| Apex Tools Group LLC | 6069 N Bay Ridge Ave | Whitefish Bay, WI 53217 | | | | First Class Mail |
| Apex Tools Group LLC | 6069 N Bay Ridge Ave | Whitefish, WI 53217 | | | | First Class Mail |
| Apex Tools Group LLC | 670 Industrial Dr | Lexington, SC 29072 | | | | First Class Mail |
| Apex Tools Group LLC | 7200 Standard Dr | Hanover, MD 21076 | | | | First Class Mail |
| Apex Tools Group LLC | 910 Ridgebrook Rd | Ste 200 | Sparks, MD 21152 | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 536431 | Atlanta, GA 30353 | | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 536431 | 1000 Lufkin Rd | Atlanta, GA 30353 | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 728 | 1000 Lufkin Rd | Apex, NC 27502 | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 728 | Apex, NC 27502 | | | | First Class Mail |
| Apex True Value Hardware | 600 Greene St | Marietta, Oh 45750-3203 | | | | First Class Mail |
| Apex True Value Hardware | Apex Feed & Supply, Inc | Attn: Russell Cogswell | 600 Greene St | Marietta, OH 45750-3203 | | First Class Mail |
| Apex True Value Hardware | Attn: Russell Cogswell | 600 Greene St | Marietta, OH 45750-3203 | | | First Class Mail |
| Apexsql LLC | 11312 Us 15-501 N | Ste 107-252 | Chapel Hill, NC 27517 | | | First Class Mail |
| Apgf Green Inc | 2124 Creekside Dr | Wheaton, IL 60189 | | | | First Class Mail |
| Apgr Green Inc | P.O. Box 9825 | Fayetteville, AR 73703 | | | | First Class Mail |
| Apgr Green Inc | P.O. Box 9825 | Fayetteville, AR 72703 | | | | First Class Mail |
| Api Wizard LLC | 1127 High Ridge Rd, Ste 238 | Stamford, CT 06905 | | | | First Class Mail |
| Api Wizard, LLC | 1127 High Ridge Road | 238 | Stamford, CT 06905 | | | First Class Mail |
| Api Wizard, LLC | Api Wizard, LLC | 1127 High Ridge Road | 238 | Stamford, CT 06905 | | First Class Mail |
| Apisero Inc | 1351 N Alma School RdSte 150 | Chandler, AZ 85224 | | | | First Class Mail |
| Apisero, Inc. | 1351 N Alma School Rd | Ste 150 | Chandler, AZ 85224 | | | First Class Mail |
| Aplmetto Building Supply | 9156 Marlboro Ave | Barnwell, SC 29812 | | | | First Class Mail |
| APM True Value Home Center | Apm, Inc | Attn: Curt Grim, Pres | 46 Gettysburg St | Arendtsville, PA 17303-9999 | | First Class Mail |
| Apollo Exports Intl Inc | 2416 Wyecroft Rd | Unit 5 | Oakville, ON L6L 6M6 | Canada | | First Class Mail |
| Apollo Exports Intl Inc | c/o Benlin Freight Forwarding | 2769 Broadway | Buffalo, NY 14227 | | | First Class Mail |
| Apollo Group | 1401 Estes Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Apollo Group | 1650 W Artesia Blvd | Gardena, CA 90248 | | | | First Class Mail |
| Apollo Group | 825 W Walnut St | Compton, CA 90248 | | | | First Class Mail |
| Apollo Hbc | 1 Apollo Pl | Toronto, ON M3J 0H2 | Canada | | | First Class Mail |
| Apollo Lighting Services,LLC | 700 Se James Cir | Lee'S Summit, MO 64063 | | | | First Class Mail |
| Apollo Plastics Ltd | 360 Ambassador Dr | Mississauga, ON L5T 2J3 | Canada | | | First Class Mail |
| Apollo Retail Specialists | Dept 275 | P.O. Box 509015 | San Diego, CA 92150 | | | First Class Mail |
| Apolo Schmidt | Address Redacted | | | | | First Class Mail |
| App American Packaging Product | 140 Prairie Lake Rd | East Dundee, IL 60018 | | | | First Class Mail |
| Appalachian Equip & Sply Of Va | 600 N Main St | Harrisonburg, Va 22802-4621 | | | | First Class Mail |
| Appalachian Equip & Sply of Va | Appalachian Equipment & Supply of Virginia, Inc | Attn: Marvin Baker, Jr | 600 N Main St | Harrisonburg, VA 22802-4621 | | First Class Mail |
| Appalachian Equip & Sply of Va | Attn: Marvin Baker, Jr | 600 N Main St | Harrisonburg, VA 22802-4621 | | | First Class Mail |
| Appalachian Hardware Co. | Perry Diversified Holdings, Inc | Attn: John Hepfer, President | 3290 Susquahanna Trl | Duncannon, PA 17020-0001 | | First Class Mail |
| Appalachian Hardware Co. | 3290 Susquahanna Trail | Duncannon, Pa 17020-0001 | | | | First Class Mail |
| Appalachian Hardware Co. | Attn: John Hepfer, President | 3290 Susquahanna Trail | Duncannon, PA 17020-0001 | | | First Class Mail |
| Appels Hardware | William A Appel | Attn: William A Appel | 25238 La Hwy 333 | Abbeville, LA 70510-0505 | | First Class Mail |
| Appfigures Inc. Dba Mainstar Pos | 133 Chrystie St | 3rd Fl | New York, NY 10002 | | | First Class Mail |
| Apple | One Apple Park Way | Cupertino, CA 95014 | | | | First Class Mail |
| Apple Cookie & Chocolate Co | 501 Braddock Ave | Turtle Creek, PA 15145 | | | | First Class Mail |
| Apple Cookies & Chocolate Co | 501 Braddock Ave | Turtle Creek, PA 15145 | | | | First Class Mail |
| Apple Industrial Supply Co. | 5900 Orange Ave | Fort Pierce, Fl 34947-1550 | | | | First Class Mail |
| Apple Industrial Supply Co. | Attn: Darby Baird, Pst | 5900 Orange Ave | Fort Pierce, FL 34947-1550 | | | First Class Mail |
| Apple Industries Inc | 200 Forest Drive | Bldg 8 | Greenvale, NY 11548 | | | First Class Mail |
| Apple Meadow True Value | 10 Elm St P.O Box 553 | Townsend, Ma 01469-1277 | | | | First Class Mail |
| Apple Meadow True Value | Apple Meadow Co, Inc | Attn: Samuel A Briguglio | 10 Elm St PO Box 553 | Townsend, MA 01469-1277 | | First Class Mail |
| Apple Meadow True Value | Attn: Samuel A Briguglio | 10 Elm St P O Box 553 | Townsend, MA 01469-1277 | | | First Class Mail |
| Apple Sports Inc | 1 Roebling Ct | Ronkonkoma, NY 11779 | | | | First Class Mail |
| Apple Sports Inc | 4127 Champion Rd | Green Bay, WI 54303 | | | | First Class Mail |
| Appleton Supply Co | 1905 W Haskell St | Appleton, WI 54914 | | | | First Class Mail |
| Appleton Supply Co | P.O. Box 74765 | Cleveland, OH 44194 | | | | First Class Mail |
| Applica Consumer Products | 11671 Dayton Dr | Rancho Cucamong, CA 91730 | | | | First Class Mail |
| Applica Consumer Products | 2301 San Bernardino Ave | Redlands, CA 92374 | | | | First Class Mail |
| Applica Consumer Products | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Applica Consumer Products | 601 Rayovac Dr | Madison, WI 53744 | | | | First Class Mail |
| Applica Consumer Products | 6901 Lindsey Rd | Little Rock, AR 72206 | | | | First Class Mail |
| Applica Consumer Products Inc | P.O. Box 98403 | Chicago, IL 60693 | | | | First Class Mail |
| Applica Consumer Products Inc | 3001 Deming Way | Middleton, WI 53562 | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Application Equipment Co | 6211 Eastwood Ct, 108 N Unit A | Mequon, WI 53092 | | | First Class Mail |
| Applied Adhesive Groups | 643 Martin Drive | South Elgin, IL 60177 | | | First Class Mail |
| Applied Graphics | 1112 S Wabash Ave | Chicago, IL 60605-2384 | | | First Class Mail |
| Applied Graphics | Attn: Liberty Graphics Division | Dept 77-6267 | Chicago, IL 60678-6267 | | First Class Mail |
| Applied Material Solutions, Inc. | 1001 E Centralia St | Elkhorn, WI 53121 | | | First Class Mail |
| Applied Predictive Technologies | 901 North Stuart St | Ste 1000 | Arlington, VA 22203 | | First Class Mail |
| Applied Products Inc | 6041 Pebble Creek Ct | Gurnee, IL 60031 | | | First Class Mail |
| Applied Products Inc | Attn: Justin Potts | P.O. Box 776265 | Chicago, IL 60677-6265 | | First Class Mail |
| Applied Products Inc | Barb Bauer | P.O. Box 88426 | Milwaukee, WI 53288-0426 | | First Class Mail |
| Applied Products Inc | N27 W23539 Paul Rd | Pewaukee, WI 53072 | | | First Class Mail |
| Applied Products Inc | P.O. Box 776265 | Chicago, IL 60677 | | | First Class Mail |
| Approved Oil Company Of Brooklyn | Attn: Mike Varone | 6717 4Th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Approved Oil Company Of Brooklyn | Attn: Vincent Theurer | 6717 4Th Ave | Brooklyn, NY 11220 | | First Class Mail |
| April A Kirkpatrick | Address Redacted | | | | First Class Mail |
| April A Perez | Address Redacted | | | | First Class Mail |
| April D Singletary | Address Redacted | | | | First Class Mail |
| April Gauthier | Address Redacted | | | | First Class Mail |
| April Hill | Address Redacted | | | | First Class Mail |
| April L Gray | Address Redacted | | | | First Class Mail |
| April L Loch | Address Redacted | | | | First Class Mail |
| April M Mendoza | Address Redacted | | | | First Class Mail |
| April Y Sandoval | Address Redacted | | | | First Class Mail |
| Aps Group Usa LLC | 1209 Orange St | Wilmington, DE 19801 | | | First Class Mail |
| Aps Rapid Set | 465 W Spring St | Upper Sandusky, OH 43351 | | | First Class Mail |
| Apt | 146 Chestnut St | Springfield, MA 01103 | | | First Class Mail |
| Aptar Cary | Attn: Jolene | 711 Fox St | Mukwonago, WI 53149-1419 | | First Class Mail |
| Aptar Cary, A Division Of Aptargroup Inc | Attn: Kevin Murphy | 7871 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Aptar-Cary | 7871 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Aptex | Aptex, Inc | Attn: Dean Meier | W 227 N 678 W mound Dr | Waukesha, WI 53186-0407 | First Class Mail |
| Aptex | Attn: Dean Meier | W 227 N 678 Westmound Drive | Waukesha, WI 53186-0407 | | First Class Mail |
| Aptex | W 227 N 678 Westmound Drive | Waukesha, WI 53186-0407 | | | First Class Mail |
| Aptive Corp | 983 Dakota Cir | Naperville, IL 60563 | | | First Class Mail |
| Aqua Flow Service | P.O. Box 1949 | Cumming, GA 30028 | | | First Class Mail |
| Aqua Flow Service | P.O. Box 1949 | Cuming, GA 30028 | | | First Class Mail |
| Aqua Leisure Ind Inc | 525 Bodwell St | Avon, MA 02322 | | | First Class Mail |
| Aqua Tite Innovative Solutions | 1 Liberty Ln E | Ste 212 | Hampton, NH 03842 | | First Class Mail |
| Aqua Tite Innovative Solutions | 1 Liberty Ln E | Ste 117 | Hampton, NH 03842 | | First Class Mail |
| Aqua Tite Innovative Solutions | 39 Old Alewive Rd | Kennebunk, ME 04043 | | | First Class Mail |
| Aquascape Designs Inc | 100 Technology Center Dr, Ste 500 | Stoughton, MA 02072 | | | First Class Mail |
| Aquarius True Value Hardware | Aquarius Hardware & Houseware, Inc | Attn: Alberta Miqueo, President | 601 Amsterdam Ave | New York, NY 10024-1800 | First Class Mail |
| Aquascape Designs Inc | 901 Aqualand Way | St Charles, IL 60174 | | | First Class Mail |
| Aquascape Designs Inc | 901 Aqualand Way | Saint Charles, IL 60174 | | | First Class Mail |
| Aquascape Designs Inc | P.O. Box 2022 | Aurora, IL 60507 | | | First Class Mail |
| Aqua-Tainer Compan | Susan Barnes | 300 Amendodge Dr | Shorewood, IL 60484 | | First Class Mail |
| Aqua-Tainer Company | 300 Amendodge Dr | Shorewood, Il 60404 | | | First Class Mail |
| Aqua-Tainer Company | 827 Garner Street | Joliet, IL 60433 | | | First Class Mail |
| Aqua-Tainer Company | Attn: Micki | 300 Amendodge Drive | Shorewood, IL 60436 | | First Class Mail |
| Aquent | 90503 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Aquent LLC | 501 Boylston St | Boston, MA 02116 | | | First Class Mail |
| Ar Cleaning Account | Attn: Rosa Juarez | 55 Scott Ave | Morgantown, WV 26508-8853 | | First Class Mail |
| AR Cleaning Account | Gabriel Brothers Inc | 55 Scott Ave | Morgantown, WV 26508-8853 | | First Class Mail |
| AR Dept of Finance & Administration | P.O. Box 9941 | Little Rock, AR 72203 | | | First Class Mail |
| Ar Shelving Inc | 8601 Six Forks Rd | Ste 400 | Raleigh, NC 27615 | | First Class Mail |
| Arabella Elkins | Address Redacted | | | | First Class Mail |
| Araceli Gallegos | Address Redacted | | | | First Class Mail |
| Aracely Luis | Address Redacted | | | | First Class Mail |
| Aramark | 22512 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Aramark Refreshment Services | P.O. Box 734677 | Dallas, TX 75373 | | | First Class Mail |
| Aramark Services Inc | 1800 Congress St | Houston, TX 77002 | | | First Class Mail |
| Aramark Sfs | Pennsylvania Convention Center | 1101 Arch St | Philadelphia, PA 19107 | | First Class Mail |
| Aramark Sports & Entertainmne | 800 W Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Aramark Sports & Entertainme | George R Brown Convention Ctr | 1001 Avenida De Las Americas | Houston, TX 77010 | | First Class Mail |
| Aramark Sports & Entertainment Services, LLC | 2151 Blake St | Denver, CO 80205 | | | First Class Mail |
| Aramark Uniform Services, Inc | Aus West Lockbox | P.O. Box 101179 | Pasadena, CA 91189 | | First Class Mail |
| Aramco Imports Inc | 6431 Bandini Blvd | Commerce, CA 90040 | | | First Class Mail |
| Aranoff True Value | 8235 S Cottage Grove | Chicago, Il 60619-5399 | | | First Class Mail |
| Aranoff True Value | Attn: Young Choi, Owner | 8235 S Cottage Grove | Chicago, IL 60619-5399 | | First Class Mail |
| Aranoff True Value | Young Capital Corp | Attn: Young Choi, Owner | 8235 S Cottage Grove | Chicago, IL 60619-5399 | First Class Mail |
| Arbec Forest Products Inc | 8770 Langelier Blvd | Ste 216 | St Leonard, QC H1P 3K6 | Canada | First Class Mail |
| Arbec Forest Products Inc | 8000 Langelier | Ste 210 | St Leonard, QC H1P 3K2 | Canada | First Class Mail |
| Arbec Forest Products Inc | 8770 Langelier Blvd, Ste 216 | St Leonard, QC H1P 3C6 | Canada | | First Class Mail |
| Arbon Equipment Corp | 25464 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Arbor Material Handling(I-Card | 2465 Maryland Rd | Willow Grove, PA 19090 | | | First Class Mail |
| Arbor Material Handling, Inc | 2465 Maryland Road | Willow Grove, PA 19090 | | | First Class Mail |
| Arbor Solutions Inc | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | | | First Class Mail |
| Arbor Solutions Inc | 1345 Monroe, Ste 309 | Grand Rapids, MI 49505 | | | First Class Mail |
| Arbor Solutions Inc | Attn: Julie Goodhue | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbor Solutions Inc | Attn: Russ Afton | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbordale Nursery Inc H&Gs | 11390 Transit Rd | East Amherst, Ny 14051 | | | First Class Mail |
| Arbordale Nursery Inc H&Gs | Arbordale Nursery Inc | Attn: Jeffrey Salmon | 11390 Transit Rd | East Amherst, NY 14051 | First Class Mail |
| Arbordale Nursery Inc H&Gs | Attn: Jeffrey Salmon | 11390 Transit Rd | East Amherst, NY 14051 | | First Class Mail |
| Arc Abrasives | P.O. Box 10 | Troy, OH 45373 | | | First Class Mail |
| Arc Electric | 1338 North Church St | Hazle Twp, PA 18202 | | | First Class Mail |
| Arc Electric Constr Co Inc | 1338 N Church St | Hadleton, PA 18202 | | | First Class Mail |
| Arc Equipment Finance | 17 W 635 Butterfield Rd, Ste 130 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| ARC Equipment Finance LLC | 17 W 635 Butterfield Rd, Ste 130 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Arc Equipment Finance Llc | Attn: Kevin Cunningham | 2275 Bird Ln | Batavia, IL 60510 | | First Class Mail |
| Arc International | 8905 Symmes Trace Ct | Loveland, OH 45140 | | | First Class Mail |
| Arc International | P.O. Box 32097 | New York, NY 10087 | | | First Class Mail |
| Arc International | P.O. Box 8500-7880 | Philadelphia, PA 19178 | | | First Class Mail |
| Arc Sports | Attn: Joseph Mckenna | 850 Peach Lake Road | North Salem, NY 10560 | | First Class Mail |
| Arcadia Garden Products Inc | c/o Green Ship Plastic Co Ltd | Mingshui Industrial Park | Zhangqiu | Jinan City, Shandong Province | China | First Class Mail |
| Arcadia Garden Products Inc | P.O. Box 1634 | Apopka, FL 32704 | | | First Class Mail |
| Arcadia Garden Products Inc | P.O. Box 1634 | 4720 Plymouth Sorrento Rd | Apopka, FL 32704 | | First Class Mail |
| Arcadia Publishing | 420 Wando Park Blvd | Mt Pleasant, SC 29464 | | | First Class Mail |
| Arcadia Publishing | 420 Wando Park Blvd | Mount Pleasant, SC 29464 | | | First Class Mail |
| Arcadia Publishing, Inc | P.O. Box 106092 | Atlanta, GA 30348-6092 | | | First Class Mail |
| Arcbest | P.O. Box 10048 | Fort Smith, AR 72917 | | | First Class Mail |
| Archer Daniels Midland Co | P.O. Box 60572 | Chicago, IL 60675 | | | First Class Mail |
| Archie L Moore | Address Redacted | | | | First Class Mail |
| Architectural Mailboxes | 15785 Mountain Ave | Chino, CA 91708 | | | First Class Mail |
| Architectural Mailboxes | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Architectural Mailboxes | 5101 E Philadelphia St | Ontario, CA 91761 | | | First Class Mail |
| Archway Marketing Services | Dept 4599 | Carol Stream, IL 60122 | | | First Class Mail |
| Archway Sales Inc | Attn: Jeff Wolf | 1345 Wiley Rd, Ste 124 | Schaumburg, IL 60173 | | First Class Mail |
| Archway Sales Inc | P.O. Box 843960 | Kansas City, MO 64184 | | | First Class Mail |
| Archway Sales Inc | P.O. Box 843960 | Kansas City, MO 64184-3960 | | | First Class Mail |
| Archytas Clinical Solutions | 7166 Lakeridge Pl | Kalamazoo, MI 49009 | | | First Class Mail |
| Arcmate Manufacturing Corp | 130 Basstick Blvd | San Marcos, CA 92069 | | | First Class Mail |
| Arcmate Manufacturing Corp | 338 Greystone Terrace | Athens, GA 30606 | | | First Class Mail |
| Arcmate Manufacturing Corp | 911 S Andreasen Dr | Ste E445 | Escondido, CA 92029 | | First Class Mail |
| Arcmate Manufacturing Corp | 911 S Andreasen Dr | Escondido, CA 92029 | | | First Class Mail |
| Arcola Elec True Value Hdw | Daniel Curry | Attn: Daniel Curry | 111 W Springfield Rd | Arcola, IL 61910-1302 | First Class Mail |
| Arcola True Value | Arctic Hardware, Inc | Attn: Ronald Davis, Cfo | 7877 Douglas Ln | Wasilla, AK 99623-4893 | First Class Mail |
| Ardc | P.O. Box 19436 | Springfield, IL 62794 | | | First Class Mail |
| Arden Companies | 30400 Telegraph Rd | Ste 200 | Southfield, MI 48025 | | First Class Mail |
| Arden Companies | 30400 Telegraph Rd, Ste 200 | Southfield, MI 48025 | | | First Class Mail |
| Arden Companies | 30400 Telegraph Rd | Ste 200 | Bingham Farms, MI 48025 | | First Class Mail |
| Arden Companies | 3400 Tiger Dr | Ft Wayne, IN 46809 | | | First Class Mail |
| Arden Companies | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Arden Companies | 9059 Hermosa, Ste A | Rancho Cucamong, CA 91730 | | | First Class Mail |
| Ardex LP | 1101 Ave G E | Arlington, TX 76011 | | | First Class Mail |
| Ardex LP | 150 Mooney Dr | Bourbonnais, IL 60914 | | | First Class Mail |
| Ardex LP | 150 Mooney Dr | Bourbanais, IL 60914 | | | First Class Mail |
| Ardex LP | 350 Thomas Murphy Dr | Dallas, GA 30132 | | | First Class Mail |
| Ardex LP | 400 Ardex Dr | Aliquippa, PA 15001 | | | First Class Mail |
| Ardex LP | 400 Ardex Park Dr | Aliquippa, PA 15001 | | | First Class Mail |
| Ardex LP | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Ardex LP | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Ardisam | 1360 1St Avenue | Cumberland, WI 54829 | | | First Class Mail |
| Ardisam Inc | 1160 8th Ave | Cumberland, WI 54829 | | | First Class Mail |
| Ardisam Inc | 1360 1St Ave | Cumberland, WI 54829 | | | First Class Mail |
| Ardisam Inc | 1737 Industrial Ave | Plant 7 | Cumberland, WI 54829 | | First Class Mail |
| Ardisam Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Ardisam Inc | Dept 10363 | P.O. Box 87618 | Chicago, IL 60680 | | First Class Mail |
| Ardisam Inc | P.O. Box 666 | 1690 Elm St | Cumberland, WI 54829 | | First Class Mail |
| Area Wide Services,Inc. | 9316 S Us Hwy 287 | Corsicana, TX 75109 | | | First Class Mail |
| Arecibo Lumber Yard Llc | Carr. 2 Km 65.9 | Arecibo, Pr 00612 | | | First Class Mail |
| Arenette D Ware | Address Redacted | | | | First Class Mail |
| Argent Settlement Analytics LLC | 1005 Market St, Ste 304 | San Francisco, CA 94103 | | | First Class Mail |
| Argo Bag & Box Inc | 25 Reinhardt Rd | Wayne, NJ 07470 | | | First Class Mail |
| Argonide Corp | 291 Power Ct | Sanford, FL 32771 | | | First Class Mail |
| Argos Puerto Rico Corp. | P.O. Box 1477 | Vega Alta, PR 00692-1477 | Puerto Rico | | First Class Mail |
| Argotag Inc | 2003 Chemin Stratford | Stratford, QC G0Y 1P0 | Canada | | First Class Mail |
| Argotag Inc | 2003 Chemin Stratford | Stratford, QB G0Y 1P0 | Canada | | First Class Mail |
| Argotag Inc | c/o Krimelte Ltd | Suur-Paala 10 | Tallinn, 13619 | Estonia | First Class Mail |
| Argyle True Value Hardware | 5009 Ubly Road | Argyle, MI 48410-7703 | | | First Class Mail |
| Argyle True Value Hardware | Attn: William E Brown | 5009 Ubly Road | Argyle, MI 48410-7703 | | First Class Mail |
| Argyle True Value Hardware | William E Brown | Attn: William E Brown | 5009 Ubly Rd | Argyle, MI 48410-7703 | First Class Mail |
| Ariana Segura-Reynoso | Address Redacted | | | | First Class Mail |
| Ariana Segura-Reynoso | Address Redacted | | | | First Class Mail |
| Arianna M Mendez | Address Redacted | | | | First Class Mail |
| Arianna S Mills | Address Redacted | | | | First Class Mail |
| Ariba Inc | 3420 Hillview Ave, Bldg 3 | Palo Alto, CA 94304 | | | First Class Mail |
| Ariel A Smith | Address Redacted | | | | First Class Mail |
| Ariel Boyer | Address Redacted | | | | First Class Mail |
| Ariel I Savage | Address Redacted | | | | First Class Mail |
| Ariel K Chappell | Address Redacted | | | | First Class Mail |
| Ariel K Frazier | Address Redacted | | | | First Class Mail |
| Ariel S Bartee | Address Redacted | | | | First Class Mail |
| Ariens Co | 1070 Swanson Dr | Batavia, IL 60510 | | | First Class Mail |
| Ariens Co | 3737 84th Ave | Kenosha, WI 53142 | | | First Class Mail |
| Ariens Co | 655 Ryan St | Brillion, WI 54110 | | | First Class Mail |
| Ariens Co | c/o Menlo World Wide | 1070 Swanson Drive | Batavia, IL 60510 | | First Class Mail |
| Aries Mfg | 1221 Page St | Kewanee, IL 61443 | | | First Class Mail |
| Aries Mfg | 1501 Burlington Ave | Kewanee, IL 61443 | | | First Class Mail |
| Aries Mfg | 52194 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Arifa F Rizvi | Address Redacted | | | | First Class Mail |
| Aris Q Whitten | Address Redacted | | | | First Class Mail |
| Arisant, LLC | P.O. Box 5374 | Greenwood Village, CO 80155 | | | First Class Mail |
| Aristotle D Stewart | Address Redacted | | | | First Class Mail |
| Arizona Corp Commission | Corporate Filing Section | 1300 W Washington Street | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department Of Revenue | Attn: License & Registration | P.O. Box 29082 | Phoenix, AZ 85038 | | First Class Mail |
| Arizona Department Of Revenue | P.O. Box 29070 | Phoenix, AZ 85038 | | | First Class Mail |
| Arizona Department Of Revenue | Unclaimed Property Of Revenue | 1600 W Monroe | Division Code 10 | Phoenix, AZ 85007 | First Class Mail |
| Arizona Dept of Economic Security | Unemployment Tax | P.O. Box 6028 | Phoenix, AZ 85005 | | First Class Mail |
| Arizona Dept of Revenue | Customer Care | P.O. Box 29086 | Phoenix, AZ 85038 | | First Class Mail |
| Arizona Dept. Of Revenue | P.O. Box 29079 | Phoenix, AZ 85038 | | | First Class Mail |
| Arizona East LLC | Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Minotola, NJ 08341 | First Class Mail |
| Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Buena, NJ 08341 | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | Minotola, NJ 08341 | | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Minotola, NJ 08341 | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Monotola, NJ 08341 | | First Class Mail |
| Arizona Pacific Pulp | 3209 S 36th St | Phoenix, AZ 85040 | | | First Class Mail |
| Arizona Pacific Pulp & Paper | 3209 S 36th St | Phoenix, AZ 85040 | | | First Class Mail |
| Arizona Product Destruction | 2302 N 31St Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Arizona'S Finest Painting | 4061 Monte Moro Ct | Kingman, AZ 86401 | | | First Class Mail |
| Ark Garden Limited | Ste 3B-19, Taipei World Trad | No 5, Hsin-Yi Rd, Section 5 | Taipei, Xinyi 110 | Taiwan | First Class Mail |
| Ark Garden Limited | Ste 3B-19 Taipei World Trade | No 5 Hsin-Yi Rd Section 5 | Taipei, Xinyi 110 | Taiwan | First Class Mail |
| Ark Garden Limited | Chiiling District, Hau Kai Chu | Dongguan City | Guangdong Fu-Tian, Guangdong 523940 | China | First Class Mail |
| Ark Garden Limited | Ste 3B-19 Taipei World Trade | No 5 Hsin-Yi Rd Section 5 | Taipei, 110 | Taiwan | First Class Mail |
| Ark Garden Limited | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Arkansas Dept of Finance & Administration | 1900 W 7th St | Little Rock, AR 72203 | | | First Class Mail |
| Arkansas Division of Workforce Services | P.O. Box 8007 | Little Rock, AR 72203 | | | First Class Mail |
| Arkansas Valley Lumber & Supply | Arkansas Valley Lumber & Suppl | 20363 Hwy. 50 | Rocky Ford, Co 81067-9484 | | First Class Mail |
| Arkansas Valley Lumber & Supply | Arkansas Valley Lumber & Supply LLC | Attn: James Mac Holder, Vice President | 20363 Hwy 50 | Rocky Ford, CO 81067-9484 | First Class Mail |
| Arkansas Valley Lumber & Supply | Attn: James Mac Holder, VP | 20363 Hwy 50 | Rocky Ford, CO 81067-9484 | | First Class Mail |
| Arkema Coating Resins | 900 First Ave | King Of Prussia, PA 19406 | | | First Class Mail |
| Arkema Emulsion Sys (Prev: Dow) | Attn: Larry/Ginger Sabol/ April Jones | 410 Gregson Dr | Cary, NC 27511 | | First Class Mail |
| Arkema Inc | P.O. Box 73638D | Dallas, TX 75373-6380 | | | First Class Mail |
| Arkema, Inc. | 900 First Ave | King Of Prussia, PA 19406 | | | First Class Mail |
| Arki Tillman | Address Redacted | | | | First Class Mail |
| Arkwright LLC | 11350 Norcom Rd | Ste C | Philadelphia, PA 19154 | | First Class Mail |
| Arkwright LLC | 11350 Norcom Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Arling Lumber Inc | P.O. Box 18245 | Fairfield, OH 45018 | | | First Class Mail |
| Arlington Heights True Value | Stg Hardware, Inc | Attn: Tim Gale, President | 1215ERand Rd | Arlington Heights, IL 60004-4029 | First Class Mail |
| Armacost Lighting LLC | 140 Baltic Ave | Baltimore, MD 21225 | | | First Class Mail |
| Armaly Brands | 1199 Austin Ct. | Howell, MI 48843 | | | First Class Mail |
| Armaly Brands | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Armaly Brands | 1900 Easy St | Walled Lake, MI 48390 | | | First Class Mail |
| Armaly Brands | P.O. Box 611 | Ann Marie Armaly | Walled Lake, MI 48390 | | First Class Mail |
| Armaly Brands | P.O. Box 611 | Walled Lake, MI 48390 | | | First Class Mail |
| Armaly Brands | P.O. Box 611 | 1900 Easy St | Walled Lake, MI 48390 | | First Class Mail |
| Armand E. Lemire Co, Inc | 7 Dartmouth St | P.O. Box 16454 | Hooksett, NH 03106 | | First Class Mail |
| Armand X Hobson | Address Redacted | | | | First Class Mail |
| Armando Hernandez Jr | Address Redacted | | | | First Class Mail |
| Armando Medina | Address Redacted | | | | First Class Mail |
| Armando Silva | Address Redacted | | | | First Class Mail |
| Armani A Aries | Address Redacted | | | | First Class Mail |
| Armao Janitorial Serv(Pcard) | P.O. Box 3743 | Kingman, AZ 86402 | | | First Class Mail |
| Armin Innovative Products Inc | P.O. Box 26 | Dighton, MA 02715 | | | First Class Mail |
| Armondo Padilla | Address Redacted | | | | First Class Mail |
| Armor Concepts LLC | Armor Concepts | 930A Rep John Louis Way | Nashville, TN 37203 | | First Class Mail |
| Armor Tool LLC | 4001 W Indian School Rd | Phoenix, AZ 85019 | | | First Class Mail |
| Armor Technologies Inc | 20 Woodbrook Ln | Swarthmore, PA 19081 | | | First Class Mail |
| Armour Technologies Inc | P.O. Box 1374 | 200 Sandy Ba | Media, PA 19063 | | First Class Mail |
| Armstrong | P.O. Box 37749 | Philadelphia, PA 19101 | | | First Class Mail |
| Armstrong Hydraulics, LLC | Attn: Jack | P.O. Box 489 | Carmi, Il 62821 | | First Class Mail |
| Armstrong Hydraulics, LLC | P.O. Box 489 | Carmi, IL 62821 | | | First Class Mail |
| Armstrong Teasdale LLP | Dept 478150 | P.O. Box 790100 | St Louis, MO 63179 | | First Class Mail |
| Arnie Jones | Address Redacted | | | | First Class Mail |
| Arnold | 300 Gilbert Dr | Hopkinsville, KY 42240 | | | First Class Mail |
| Arnold | 305 Mansfield Ave | Shelby, OH 44875 | | | First Class Mail |
| Arnold | 5903 Crafton Rd | Valley City, OH 44280 | | | First Class Mail |
| Arnold | 614 Liverpool Dr | Industrial Blvd | Valley City, OH 44280 | | First Class Mail |
| Arnold | c/o Marsh Industrial Warehouse | 300 Gilbert Dr | Hopkinsville, KY 42240 | | First Class Mail |
| Arnold | c/o Marsh Industrial Warehousi | 300 Gilbert Dr | Hopkinsville, KY 42240 | | First Class Mail |
| Arnold Lumber & Concrete | Malone Lumber & Ready-Mix, Inc | Attn: Thomas Arnold, Owner | 259 Elm St | Malone, NY 12953-1517 | First Class Mail |
| Arnold M Zack Inc | 170 W Canton St | Boston, MA 02118 | | | First Class Mail |
| Arnold Machinery Co | P.O. Box 30020 | Salt Lake City, UT 84130 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Arnold Machinery Company | P.O. Box 30020 | West Valley City, UT 84130 | | | First Class Mail |
| Arnold Scott Harris Pc | 111 W Jackson Blvd, Ste 600 | Chicago, IL 60604 | | | First Class Mail |
| Arnold Sena | Address Redacted | | | | First Class Mail |
| Arnold True Value Hdw Ranch&home | Arnold True Value Hdw Ranch&ho | 615 S Main St | Ellensburg, WA 98926-3638 | | First Class Mail |
| Arnold True Value Hdw Ranch&Home | Arnold's Ranch & Home, Inc | Attn: Bill Arnold | 615 S Main St | Ellensburg, WA 98926-3638 | First Class Mail |
| Arnold True Value Hdw Ranch&Home | Attn: Bill Arnold | 615 S Main St | Ellensburg, WA 98926-3638 | | First Class Mail |
| Arnson Environmental & Safety | 11 Abbott St | Portland, ME 04103 | | | First Class Mail |
| Aronica Preston | Address Redacted | | | | First Class Mail |
| Aronson Fence Co, Inc | 26356 W Ivanhoe | Wauconda, IL 60084 | | | First Class Mail |
| Aronson Fence Co, Inc | 26356 W Ivanhoe Rd | Wauconda, IL 60084 | | | First Class Mail |
| Aroostook Milling Co | Crane Family Investments Inc | Attn: Nick Crane, Owner | 15 Hill View Ave | Houlton, ME 04730 | First Class Mail |
| Aroostook Milling Co. | Aroostookmilling Co. | 15 Hill View Ave | Houlton, Me 04730 | | First Class Mail |
| Aroostook Milling Co. | Attn: Nick Crane, Owner | 15 Hill View Ave | Houlton, ME 04730 | | First Class Mail |
| Arpilte Spc | 100 S Saunders, Ste 150 | Lake Forest, IL 60045 | | | First Class Mail |
| Arrin D Barber Jr | Address Redacted | | | | First Class Mail |
| Arron D Barker | Address Redacted | | | | First Class Mail |
| Arrow Art Finishers, LLC | 1601 Bronxdale Ave | Bronx, NY 10462 | | | First Class Mail |
| Arrow Art Finishers, LLC | Paul Pikowitz | 1601 Bronxdale Ave | Bronx, NY 10462 | | First Class Mail |
| Arrow Fastener Co LLC | P.O. Box 101058 | Atlanta, GA 30392 | | | First Class Mail |
| Arrow Fastner/Un.Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 670 S Water St S FM 2920 | Northfield, MN 55057 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 122 W Vine St | Owatonna, MN 55060 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 1201 S Broadway Ave | Rochester, MN 55049 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 1500 N Broadway Ave | Rochester, MN 55906 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 485 Marschall Rd | Shakopee, MN 55379 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 2006 Veterans Dr | St Cloud, MN 56303 | | First Class Mail |
| Arrow Hardware, Inc. dba Arrow Hardware | 201 S. Minnesota | St. Peter, MN 56082 | | | First Class Mail |
| Arrow Home Products Co | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Arrow Home Products Co | 701 E Devon Ave | Elk Grove, IL 60007 | | | First Class Mail |
| Arrow Home Products Co | 701 E Devon Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Arrow Lock Co | 103-00 Foster Ave | New York, NY 11236 | | | First Class Mail |
| Arrow Lock Co | 103-00 Foster Ave | Brooklyn, NY 11236 | | | First Class Mail |
| Arrow Lock Co | P.O. Box 640711 | Pittsburgh, PA 15264 | | | First Class Mail |
| Arrow Mfd | Arrow Hardware, Inc | Attn: Dave Neiman, President | 670 Water St S | Northfield, MN 55057-2457 | First Class Mail |
| Arrow Owl | Arrow Hardware, Inc | Attn: Dave Neiman, President | 122 W Vine St | Owatonna, MN 55060-2385 | First Class Mail |
| Arrow Products Inc | 1510 Old Deerfield Rd, Ste 114 | Highland Park, IL 60035 | | | First Class Mail |
| Arrow Products Inc | P.O. Box 1084 | Highland Park, IL 60035 | | | First Class Mail |
| Arrow Rcr | Arrow Hardware, Inc | Attn: Dave Neiman, President | 1201 S Broadway Ave | Rochester, MN 55904-3862 | First Class Mail |
| Arrow Rh | Arrow Hardware, Inc | Attn: Dave Neiman, President | 1500 N Broadway | Rochester, MN 55906-4146 | First Class Mail |
| Arrow Shed LLC | 8118 Sanctuary Blvd | Riverdale, NJ 07457 | | | First Class Mail |
| Arrow Shk | 485 Marschall Road | Shakopee, Mn 55379-2610 | | | First Class Mail |
| Arrow Shk | Arrow Hardware, Inc | Attn: Dave Neiman, President | 485 Marschall Rd | Shakopee, MN 55379-2610 | First Class Mail |
| Arrow Shk | Attn: Dave Neiman, President | 485 Marschall Road | Shakopee, MN 55379-2610 | | First Class Mail |
| Arrow Stc | 2006 Veterans Drive | Saint Cloud, Mn 56303-3220 | | | First Class Mail |
| Arrow Stc | Arrow Hardware, Inc | Attn: Dave Neiman, President | 2006 Veterans Dr | Saint Cloud, MN 56303-3220 | First Class Mail |
| Arrow Stc | Attn: Dave Neiman, President | 2006 Veterans Drive | Saint Cloud, MN 56303-3220 | | First Class Mail |
| Arrow Stp | 201 S Minnesota Avenue | Saint Peter, Mn 56082-2521 | | | First Class Mail |
| Arrow Stp | Arrow Hardware, Inc | Attn: Dave Neiman, President | 201 S Minnesota Ave | Saint Peter, MN 56082-2521 | First Class Mail |
| Arrow Stp | Attn: Dave Neiman, President | 201 S Minnesota Avenue | Saint Peter, MN 56082-2521 | | First Class Mail |
| Arrow W Whse | 201 S Minnesota Avenue | Saint Peter, Mn 56082-2521 | | | First Class Mail |
| Arrow W Whse | Arrow Hardware, Inc | Attn: Dave Neiman, President | 201 S Minnesota Ave | Saint Peter, MN 56082-2521 | First Class Mail |
| Arrow W Whse | Attn: Dave Neiman, President | 201 S Minnesota Avenue | Saint Peter, MN 56082-2521 | | First Class Mail |
| Arrowhead Brass & Plumbing | 5142 Alhambra Ave. | Los Angeles, CA 90032 | | | First Class Mail |
| Arrowhead Brass & Plumbing | 5147 Alhambra Ave | Los Angeles, CA 90032 | | | First Class Mail |
| Arrowhead Builders Supply | 5159 Hwy 84 No | Longville, Mn 56655-3183 | | | First Class Mail |
| Arrowhead Builders Supply | Attn: Ben Desjardins, Owner | 5159 Hwy 84 No | Longville, MN 56655-3183 | | First Class Mail |
| Arrowhead Builders Supply | Desjardins Investment Inc | Attn: Ben Desjardins, Owner | 5159 Hwy 84 No | Longville, MN 56655-3183 | First Class Mail |
| Arrowhead Builders Supply True Value | Bfidwater Bay, Inc | Attn: Thomas A Dollins I I I, President | 5159 Hwy 84 No | Longville, MN 56655-3183 | First Class Mail |
| Arrowhead Conveyor Corp | Attn: Jeff Kaplan | 325 Medalist Dr | Oshkosh, WI 54902 | | First Class Mail |
| Arrowhead Conveyor Corp | Attn: Kelly Dotson | Box 681029 | Chicago, IL 60695-2029 | | First Class Mail |
| Arrowhead Conveyor Corp | Box 681029 | Chicago, IL 60695 | | | First Class Mail |
| Arrowhead Promotion & Fulfill | One Industrial Plaza | P.O. Box 808 | Grand Rapids, MN 55744 | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | c/o Accounts Receivable Dept | 1105 SE 8th St | Grand Rapids, MN 55744 | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | C/O Accounts Receivable Dept | Attn: Mary Kriese | 1105 Se 8Th St | Grand Rapids, MN 55744 | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | Mary Kriese | Accounts Receivable Dept | 1105 Se 8Th St | Grand Rapids, MN 55744 | First Class Mail |
| Arrowhead Promotion & Fulfillment Co., Inc. | 1105 Se 8Th St | Grand Rapids, MN 55744 | | | First Class Mail |
| Arrow-Magnolia Intl. | 2646 Rodney Ln | Dallas, TX 75229 | | | First Class Mail |
| Arrow-Magnolia Intl. | P.O. Box 59089 | Dallas, TX 75229 | | | First Class Mail |
| Arrow-Magnolia Intl. | P.O. Box 674082 | Dallas, TX 75267 | | | First Class Mail |
| Arroworthy, LLC | 808 Georgia Ave | Brooklyn, NY 11207 | | | First Class Mail |
| Arroyo Grande Home & Garden | 1578 W Branch St | Arroyo Grande, Ca 93420-1818 | | | First Class Mail |
| Arroyo Grande Home & Garden | California Hardware LLC | Attn: Rick Gambril, Managing Member | 1578 W Branch St | Arroyo Grande, CA 93420-1818 | First Class Mail |
| Arroyo Grande Home&Garden | Attn: Rick Gambril, Managing Member | 1578 W Branch St | Arroyo Grande, CA 93420-1818 | | First Class Mail |
| Arsian Ali | Address Redacted | | | | First Class Mail |
| Art & Cook Inc | 5601 1St Ave | 2nd Fl | Brooklyn, NY 11220 | | First Class Mail |
| Art Glidewell | Address Redacted | | | | First Class Mail |
| Art Knapp Garden Centre & Floris | Attn: Maury Hik, Owner | 420 Nunavut Way | Kamloops, BC V2H 1N6 | Canada | First Class Mail |
| Art L Cowan | Address Redacted | | | | First Class Mail |
| Artarius M King | Address Redacted | | | | First Class Mail |
| Arthur Aguto | Address Redacted | | | | First Class Mail |
| Arthur Chell Paint & Building Supplies LLC | Attn: Tammie Long | 378 Birch Lane | Richardson, TX 75081 | | First Class Mail |
| Arthur Chell Paint & Building Supplies, LLC | dba Arthur Chell | 2326 S Jupiter Rd No. 101 | Garland, TX 75041 | | First Class Mail |
| Arthur Chell Paint Plus | Arthur Chell Paint & Building Supplies, LLC | Attn: Tammie Long, Member | 2326 South Jupiter Rd 101 | Garland, TX 75041-6043 | First Class Mail |
| Arthur D Hendrickson | Address Redacted | | | | First Class Mail |
| Arthur J Henry Lbr Co | 3846 Park Ave | Neffs, Pa 18065-7702 | | | First Class Mail |
| Arthur J Henry Lbr Co | Arthur J Henry Lumber Co | Attn: Mary Ann Wagner | 3846 Park Ave | Neffs, PA 18065-7702 | First Class Mail |
| Arthur J Henry Lbr Co | Attn: Mary Ann Wagner | 3846 Park Ave | Neffs, PA 18065-7702 | | First Class Mail |
| Arthur J Young & Son Inc | Arthur J Young & Son Inc | Attn: John Young, Owner | 1 Washington St Ext | Prattsville, NY 12468 | First Class Mail |
| Arthur J. Gallagher | Risk Management Services Inc | 39735 Treasury Center | Chicago, IL 60694 | | First Class Mail |
| Arthur J. Young & Son Inc | Arthur J. Young & Son Inc. | 1 Washington Street Ext | Prattsville, NY 12468 | | First Class Mail |
| Arthur J. Young & Son Inc | Attn: John Young, Owner | 1 Washington Street Ext | Prattsville, NY 12468 | | First Class Mail |
| Arthur O'Hana | Address Redacted | | | | First Class Mail |
| Arthur Sharp Farm Supply Inc | Arthur Sharp Farm Supply, Inc | Attn: Patrick Ln | 21 Middlesex St | Haverhill, MA 01835-7409 | First Class Mail |
| Arthur Wright | Address Redacted | | | | First Class Mail |
| Arthurs True Value Hardware | 6471 W Quaker St | Orchard Park, Ny 14127-2395 | | | First Class Mail |
| Arthurs True Value Hardware | Attn: Joseph R Wales | 6471 W Quaker St | Orchard Park, NY 14127-2395 | | First Class Mail |
| Arthurs True Value Hardware | WG Arthur Co, Inc | Attn: Joseph R Wales | 6471 W Quaker St | Orchard Park, NY 14127-2395 | First Class Mail |
| Articulate | 244 5Th Ave | Ste 2960 | New York, NY 10001 | | First Class Mail |
| Artie's Ace | Paradise Valley Ace, LLC | Attn: Arthur Holm, Owner | 13811 N Tatum Blvd | Phoenix, AZ 85032-0001 | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave | Ste J | Carlsbad, CA 92008 | | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave | Carlsbad, CA 92008 | | | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave, Ste J | Carlsbad, CA 92008 | | | First Class Mail |
| Artis Murphy Jr | Address Redacted | | | | First Class Mail |
| Artisan For Hire Inc | 216 S Jefferson St, Ste 202 | Chicago, IL 60661 | | | First Class Mail |
| Artisan For Hire, Inc. | 216 S Jefferson St | Ste 202 | Chicago, IL 60661 | | First Class Mail |
| Artist A Garhagen | Address Redacted | | | | First Class Mail |
| Artistic Creations | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Artistic Creations | 5421 S Bryant Ave | Sanford, FL 32773 | | | First Class Mail |
| Artistic Off Prod/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Artscape Inc | P.O. Box 10165 | Portland, OR 97296 | | | First Class Mail |
| Artu USA Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Artu USA Inc | P.O. Box 507 | Kernersville, NC 27285 | | | First Class Mail |
| Arturo Moreno Villa | Address Redacted | | | | First Class Mail |
| Arturo Saldana Jr | Address Redacted | | | | First Class Mail |
| Arturo Tena | Address Redacted | | | | First Class Mail |
| Arvada Ace Hardware | 10000 Ralston Road | Arvada, Co 80004 | | | First Class Mail |
| Arvada Ace Hardware | Arvada Ace LLC | Attn: Bruce Rahmani, Owner | 10000 Ralston Rd | Arvada, CO 80004 | First Class Mail |
| Arvada Ace Hardware | Attn: Bruce Rahmani, Owner | 10000 Ralston Road | Arvada, CO 80004 | | First Class Mail |
| Arvin True Value | Sulkhan Singh Rai | Attn: Sulkhan Signh Rai, Owner | 240 Bear Mountain Blvd | Arvin, CA 93203-1506 | First Class Mail |

Exhibit F
Service List

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Arylessence | 1091 Lake Dr | Marietta, GA 30066 | | First Class Mail |
| Arylessence Inc | 1091 Lake Dr | Marietta, GA 30066 | | First Class Mail |
| Arylessence Inc | 6007 N Sheridan Rd, Ste 21 B | Chicago, IL 60660 | | First Class Mail |
| Arylessence Inc | 6007 N Sheridan Ste 21B | Chicago, IL 60660 | | First Class Mail |
| Arzalessa T Anderson | Address Redacted | | | First Class Mail |
| As J Strait | Advanced Leasing System, Inc | Attn: Richard Alexander | 628 E Venice Ave | Venice, FL 34285-4635 | First Class Mail |
| Asa J Strait | Address Redacted | | | First Class Mail |
| Asadullah Muhammad | Address Redacted | | | First Class Mail |
| Asahi Kasei Plastics | 900 East Van Riper Road | Fowlerviller, MI 48836 | | First Class Mail |
| Asahi Kasei Plastics | Attn: Cecelia Depeel | 900 East Van Riper Road | Fowlerviller, MI 48836 | First Class Mail |
| Asap Sales Group | 2511 70th Ave | Fife, WA 98424 | | First Class Mail |
| Asap Sales Group | 41 James Way | Eatontown, NJ 07724 | | First Class Mail |
| Asap Sales Group | c/o Trans Trade | 2511 70th Ave | | First Class Mail |
| Asap Sales Group | | Fife, WA 98424 | | First Class Mail |
| Asc Engineered Solutions | 2600 W Compass Rd | Glenview, IL 60025 | | First Class Mail |
| Ascen LLC Dba The Momba Group | 548 Market St | 28656 | San Francisco, CA 94104 | First Class Mail |
| Ascen LLC Dba The Momba Group | Ascen LLC Dba The Momba Group | 548 Market St | 28656 | San Francisco, CA 94104 | First Class Mail |
| Ascendo Resources LLC | 500 W Cypress Creek Rd | Ste 230 | Fort Lauderdale, FL 33309 | First Class Mail |
| Ascendo Resources LLC | 500 W Cypress Creek Rd, Ste 230 | Fort Lauderdale, FL 33309 | | First Class Mail |
| Ascendo Resources Llc | Attn: Andrene Anderson | 500 W Cypress Creek Rd, Ste 230 | Fort Lauderdale, FL 33309 | First Class Mail |
| Asean Corp/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Ash Equipment Co | 155 Oswalt Ave | Batavia, IL 60510 | | First Class Mail |
| Ash Equipment Co | Attn: Jana Harrison | 155 Oswalt Ave | Batavia, IL 60510 | First Class Mail |
| Ash Equipment Co | Attn: Steve Stocker | 155 Oswalt Ave | Batavia, IL 60510 | First Class Mail |
| Ash Grove Home Center, L.L.C | dba Ash Grove True Value | 307 Perryman | Ash Grove, MO 65604 | First Class Mail |
| Ash Grove True Value | 307 Perryman | Ash Grove, Mo 65604-8721 | | First Class Mail |
| Ash Grove True Value | Ash Grove Home Center, LLC | Attn: Kenneth Renshaw | 307 Perryman | Ash Grove, MO 65604-8721 | First Class Mail |
| Ash Grove True Value | Attn: Kenneth Renshaw | 307 Perryman | Ash Grove, MO 65604-8721 | First Class Mail |
| Ashburnham True Value Hardware | 41 Main Street | Ashburnham, Ma 01430-1247 | | First Class Mail |
| Ashburnham True Value Hardware | Ashburnham Hardware, Inc | Attn: Richard Wright, Owner | 41 Main St | Ashburnham, MA 01430-1247 | First Class Mail |
| Ashburnham True Value Hardware | Attn: Richard Wright, Owner | 41 Main Street | Ashburnham, MA 01430-1247 | First Class Mail |
| Ashby Cross | Address Redacted | | | First Class Mail |
| Ashby Cross Company Inc | Address Redacted | | | First Class Mail |
| Ashenfelter Family | Konrad Behlman Funeral Home | 100 Lake Pointe Dr | Oshkosh, WI 54904 | First Class Mail |
| Ashland Distribution | 5200 Blazer Pkwy | Dublin, OH 43017 | | First Class Mail |
| Ashland Feed Store | 120 Thompson St. | Ashland, Va 23005 | | First Class Mail |
| Ashland Feed Store | Ashland Feed Store LLC | Attn: Daniel V Adams, Owner | 120 Thompson St | Ashland, VA 23005 | First Class Mail |
| Ashland Feed Store | Attn: Daniel V Adams, Owner | 120 Thompson St | Ashland, VA 23005 | First Class Mail |
| Ashland Inc | 62190 Collections Center Dr | Chicago, IL 60693-0621 | | First Class Mail |
| Ashland Specialty Ingredients | 238 S Main St | Assonet, MA 02702 | | First Class Mail |
| Ashland Specialty Ingredients Gp | Attn: Amy Lawson | 8145 Blazer Dr | Wilmington, DE 19808 | First Class Mail |
| Ashland Specialty Ingredients Gp | Attn: Richa | P.O. Box 773412 | Chicago, IL 60677-3412 | First Class Mail |
| Ashland Specialty Ingredients Gp | P.O. Box 773412 | Chicago, IL 60677 | | First Class Mail |
| Ashland Water Grp | Eco Flo Products | 1191 Commerce Pkwy | Ashland, OH 44805 | First Class Mail |
| Ashland Water Grp | Water Source LLC | 330 Milan Ave | Norwalk, OH 44857 | First Class Mail |
| Ashland Water Grp | Water Source LLC | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | First Class Mail |
| Ashlee Beckman | Address Redacted | | | First Class Mail |
| Ashlee R Wafer | Address Redacted | | | First Class Mail |
| Ashley Aretlano | Address Redacted | | | First Class Mail |
| Ashley Bryant | Address Redacted | | | First Class Mail |
| Ashley Cooper | Address Redacted | | | First Class Mail |
| Ashley E Whittle | Address Redacted | | | First Class Mail |
| Ashley Fuller | Address Redacted | | | First Class Mail |
| Ashley Furlong | Address Redacted | | | First Class Mail |
| Ashley G Garcia | Address Redacted | | | First Class Mail |
| Ashley Garcia | Address Redacted | | | First Class Mail |
| Ashley L Pike | Address Redacted | | | First Class Mail |
| Ashley M Firlick | Address Redacted | | | First Class Mail |
| Ashley M Herrera | Address Redacted | | | First Class Mail |
| Ashley M Mittman | Address Redacted | | | First Class Mail |
| Ashley N Combs | Address Redacted | | | First Class Mail |
| Ashley N Paul | Address Redacted | | | First Class Mail |
| Ashley Quintero | Address Redacted | | | First Class Mail |
| Ashley Riley | Address Redacted | | | First Class Mail |
| Ashley S Farel | Address Redacted | | | First Class Mail |
| Ashley T Cotton | Address Redacted | | | First Class Mail |
| Ashley T Watkins | Address Redacted | | | First Class Mail |
| Ashley True Value Hardware | 40 Cambridge Ave | Pueblo, Co 81005-2008 | | First Class Mail |
| Ashley True Value Hardware | Attn: Travis Ashley | 40 Cambridge Ave | Pueblo, CO 81005-2008 | First Class Mail |
| Ashley True Value Hardware | Dka, LLC | Attn: Travis Ashley | 40 Cambridge Ave | Pueblo, CO 81005-2008 | First Class Mail |
| Ashley Vega | Address Redacted | | | First Class Mail |
| Ashii D Johnson | Address Redacted | | | First Class Mail |
| Asi | 1219 Zimmerman Dr | P.O. Box 187 | Grinnell, IA 50112 | First Class Mail |
| Asi Datamyte | Address Redacted | | | First Class Mail |
| Asian Americans Advancing Justice Chicago | 4716 N Broadway Ave | Chicago, IL 60640 | | First Class Mail |
| Asif A Masood | Address Redacted | | | First Class Mail |
| Ask The Builder | 100 Swain Rd | Meredith, NH 03253-4614 | | First Class Mail |
| Ask The Builder | Tim Carter | 100 Swain Rd | Meredith, NH 03253-4614 | First Class Mail |
| Aslesoris True Value Hdw | Aslesori's Hardware, Inc | Attn: Mark Asleson | 1415 US Hwy 51 | Stoughton, WI 53589-3739 | First Class Mail |
| Aslesori's True Value HDW | dba Aslesoris True Value HDW. | 1415 US Hwy 51 | Stoughton, WI 53589 | First Class Mail |
| Asm Co | 20500 David Koch Ave | Rogers, MN 55374 | | First Class Mail |
| Asmodee North America Inc | 1995 County Rd B2 W | Roseville, MN 56113 | | First Class Mail |
| Asmodee North America Inc | 435 Park Ct | Lino Lakes, MN 55014 | | First Class Mail |
| Asociacion Comerciantes | Materiales De Construccion | P.O. Box 9020800 | San Juan, PR 00902 | First Class Mail |
| Aspen | 1500 Jefferson Davis Hwy | Richmond, VA 23224 | | First Class Mail |
| Aspen | 4231 Clary Blvd | Kansas City, MO 64120 | | First Class Mail |
| Aspen | 4231 Clary Blvd | Kansas City, MO 64130 | | First Class Mail |
| Aspen | 4231 Cleary Blvd | Kansas City, MO 64130 | | First Class Mail |
| Aspen | 425 Huehl Rd | Northbrook, IL 60062 | | First Class Mail |
| Aspen | P.O. Box 2298 | Mission, KS 66201 | | First Class Mail |
| Aspen | P.O. Box 2298 | Shawnee Mission, KS 66201 | | First Class Mail |
| Aspen Air & Mechanical,Inc. | 6279 S Troy Cir | Centennial, CO 80111 | | First Class Mail |
| Aspen Pet Products | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | First Class Mail |
| Asphalt Wizards,Inc. | 517 Lucy Rd | Independence, MO 64050 | | First Class Mail |
| Aspiritech Nfp | 839 Chicago Ave | Evanston, IL 60202 | | First Class Mail |
| Asqc | P.O. Box 555 | Milwaukee, WI 53201 | | First Class Mail |
| Assessor & Collector Of Taxes | County Of Navarro | P.O. Box 1070 | Corsicana, TX 75151 | First Class Mail |
| Asset Panda LLC | 5729 Lebanon Rd | Ste 144-269 | Frisco, TX 75034 | First Class Mail |
| Assoc Electrical Contractors | P.O. Box 39 | Woodstock, IL 60098 | | First Class Mail |
| Associated Buyers True Value | Associated Buyers, Inc | Attn: Edward Schultz | 115 S Stone St | Fremont, OH 43420-2651 | First Class Mail |
| Associated Energy Systems | 8621 S 180th St | Kent, WA 98032 | | First Class Mail |
| Associated Energy Systems | 8621 S 180th St | Kent, WA 98132 | | First Class Mail |
| Associated Food Stores | Associated Food Stores, Inc | Attn: S Neal Berube, President/Ceo | 1850 W 2350 North | Farr W, UT 84404-0001 | First Class Mail |
| Associated Heating and Air Conditioning Inc | 90330 Hwy 99 N | Eugene, OR 97402 | | First Class Mail |
| Associated Integrated Supply Chain Solutions | 133 N Swift Rd | Addison, IL 60101 | | First Class Mail |
| Associated Material Handling | 7954 Solution Center | Chicago, IL 60677-7009 | | First Class Mail |
| Associated Material Handling | 7954 Solution Ctr | Chicago, IL 60677-7009 | | First Class Mail |
| Associated Material Handling Industries Inc | Chain Solutions | 7954 Solution Center | Chicago, IL 60677 | First Class Mail |
| Associated Material Handling Industries, Inc | 133 N Swift Road | Addison, IL 60101 | | First Class Mail |
| Association Of Corporate Couns | P.O. Box 824272 | Philadelphia, PA 19182 | | First Class Mail |
| Association Of Natl Advertiser | 155 E 44th St | New York, NY 10017 | | First Class Mail |
| Assured Staffing | 240 Commerce Dr, Ste A | Crystal Lake, IL 60014 | | First Class Mail |
| Asthma & Allergy Foundation | 1235 S Clark St | Ste 305 | Arlington, VA 22202 | First Class Mail |
| Asthma & Allergy Foundation | Accounts Receivable | P.O. Box 424053 | Washington, DC 20042 | First Class Mail |
| Asthma & Allergy Foundation Of America | 1235 S Clark St, Ste 305 | Arlington, VA 22202 | | First Class Mail |
| Asthma & Allergy Foundation Of America | Attn: Kenneth Mendez | 1235 S Clark St, Ste 305 | Arlington, VA 22202 | First Class Mail |
| Asthma & Allergy Foundation Of America | Attn: Robert Shimer | 1235 South Clark St, Ste 305 | Arlington, VA 22202 | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Asthma & Allergy Foundation Of America | Kenneth Mendez | 1235 South Clark St | Suite 305 | Arlington, VA 22202 | | First Class Mail |
| Asthma & Allergy Foundation Of America | Robert Shimer | 1235 South Clark St | Arlington, VA 22202 | | | First Class Mail |
| Astm Int'l | P.O. Box C700 | 100 Barr Harbor Dr | W Conshohocken, PA 19428-2959 | | | First Class Mail |
| Aston Carter Inc | 7317 Parkway Drive | Hanover, PA 21076 | | | | First Class Mail |
| Astro Rents | 933 Us Highway 22 | North Plainfield, NJ 07060-3624 | | | | First Class Mail |
| Astro Rents | Attn: Dana Johnstone | 933 Us Highway 22 | North Plainfield, NJ 07060-3624 | | | First Class Mail |
| Astro Rents | Gregg Dana, Inc | Attn: Dana Johnstone | 933 Us Hwy 22 | North Plainfield, NJ 07060-3624 | | First Class Mail |
| Astro-Cooler Products | 8333 Demetre Ave | Sacramento, CA 95828 | | | | First Class Mail |
| Astute Business Solutions | 11501 Dublin Blvd | Dublin, CA 94568 | | | | First Class Mail |
| At & T | AT & T | P.O. Box 5080 | Carol Stream, IL 60197 | | | First Class Mail |
| At & T | P.O. Box 5080 | Carol Stream, IL 60197 | | | | First Class Mail |
| At & T | P.O. Box 5080 | Carol Stream, IL 60197-5080 | | | | First Class Mail |
| At & T | P.O. Box 5094 | Carol Stream, IL 60197-5094 | | | | First Class Mail |
| At & T | P.O. Box 5094 AT&T | Carol Stream, IL 60197-5094 | | | | First Class Mail |
| At & T (Cary Paint Store) | P.O. Box 5014 | Carol Stream, IL 60197-5014 | | | | First Class Mail |
| At Kearney | Address Redacted | | | | | First Class Mail |
| At&T | P.O. Box 105262 | Atlanta, GA 30348 | | | | First Class Mail |
| At&T | P.O. Box 105503 | Atlanta, GA 30348 | | | | First Class Mail |
| At&T | P.O. Box 27-680 | Kansas City, MO 64180-0680 | | | | First Class Mail |
| At&T | P.O. Box 5001 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | | First Class Mail |
| At&T | P.O. Box 5025 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5075 | Carol Stream, IL 60197-5075 | | | | First Class Mail |
| At&T | P.O. Box 5080 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5094 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5011 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T Direct Marketing Services | Po Box 73587 | Chicago, IL 60673-7587 | | | | First Class Mail |
| At&T Global Network Services | P.O. Box 5091 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T Illinois | P.O. Box 5014 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T Inc. | 208 South Akard St | Whitacre Tower | Dallas, TX 75202 | | | First Class Mail |
| At&T Long Distance | P.O. Box 5017 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | | First Class Mail |
| At&T Onenet | P.O. Box 5094 AT&T | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5019 | Carolo Stream, IL 60197 | | | | First Class Mail |
| Ataccama Corporation | 8500 Leslie St | Suite 600 | Markham, ON L3T 7M8 | Canada | | First Class Mail |
| At-A-Glance/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Atascadero Hay & Feed | 43 Holdings Inc | Attn: Kevin Buffett, Owner | 6155 Via Ave | Atascadero, CA 93422 | | First Class Mail |
| Atascadero Hay & Feed | 6155 Via Avenue | Atascadero, Ca 93422 | | | | First Class Mail |
| Atascadero Hay & Feed | Attn: Kevin Buffett, Owner | 6155 Via Avenue | Atascadero, CA 93422 | | | First Class Mail |
| Atascadero Hay & Feed | Kevin James Buffett | Attn: Kevin Buffett, Owner | 6155 Via Ave | Atascadero, CA 93422-4316 | | First Class Mail |
| Atd-American Co | 135 Greenwood Ave | Wyncote, PA 19095 | | | | First Class Mail |
| Atd-American Co | Attn: Kathy Reedy | 135 Greenwood Ave | Wyncote, PA 19095 | | | First Class Mail |
| Athena Frank | Address Redacted | | | | | First Class Mail |
| Athena Lange | Address Redacted | | | | | First Class Mail |
| Athens Ace Hardware | Athens Helpful Place Inc | Attn: Corby Leach, Owner | 470 Richland Ave | Athens, OH 45701 | | First Class Mail |
| Athens Hardware | Athens Hardware Company Induserve | Attn: Samuel Nickerson | 1080 Us Highway 29 N | Athens, GA 30601-2607 | | First Class Mail |
| Athens Hardware | Athens Hardware Company Induserve | 1080 Us Highway 29 N | Athens, Ga 30601-2607 | | | First Class Mail |
| Athens Hardware | The Athens Hardware Co | Attn: Samuel Nickerson | 1080 Us Hwy 29 N | Athens, GA 30601-2607 | | First Class Mail |
| Athletic Connection | 1901 Diplomat Dr | Dallas, TX 75234 | | | | First Class Mail |
| Athletic Depot LLC | Attn: Jason Tindell | 4947 Mckinley Drive | Lula, GA 30554 | | | First Class Mail |
| Athletic Depot LLC | Attn: Jason Tindell | P.O. Box 958 | Lula, GA 30554 | | | First Class Mail |
| Athletic Field Supply | Attn: Kurt Chasteen | 1490 Bark Avenue | Leeds, AL 35094 | | | First Class Mail |
| Athletico Ltd | P.O. Box 74007027 | Chicago, IL 60674 | | | | First Class Mail |
| Atixat Sengmesuangkhoun | Address Redacted | | | | | First Class Mail |
| Atkinsons Market | 93 East Croy St | Hailey, Id 83333-8407 | | | | First Class Mail |
| Atkinsons Market | Atkinsons' Market, Inc | Attn: Chip Atkinson | 93ECroy St | Hailey, ID 83333-8407 | | First Class Mail |
| Atkinsons Market | Attn: Chip Atkinson | 93 East Croy St | Hailey, ID 83333-8407 | | | First Class Mail |
| Atlanta Coring | P.O. Box 2065 | Mcdonough, GA 30253 | | | | First Class Mail |
| Atlanta Grotnes | 300 Selig Dr | Atlanta, GA 30336 | | | | First Class Mail |
| Atlanta Grotnes | Attn: Janice | 300 Selig Dr | Atlanta, Ga 30336 | | | First Class Mail |
| Atlanta Marriott Downtown | 160 Spring St | Atlanta, GA 30303 | | | | First Class Mail |
| Atlanta Motive Power Services LLC | P.o. Box 467 | Barnesville, GA 30204 | | | | First Class Mail |
| Atlanta Special Products Inc | P.O. Box 359 | Wasco, IL 60183 | | | | First Class Mail |
| Atlanta Special Products Inc | Po Box 359 | 4N844 Old Lafox Road | Wasco, IL 60183 | | | First Class Mail |
| Atlanta Thermal Plastic Prod | 5032 North Royal Atlanta Dr | Attn Peter Moon | Tucker, GA 30084 | | | First Class Mail |
| Atlanta Thermal Plastic Prod | Attn: Peter Moon | 5032 North Royal Atlanta Dr | Attn Peter Moon | Tucker, GA 30084 | | First Class Mail |
| Atlanta Thermoplastic Products | 5032 North Royal Atlanta Drive | Tucker, GA 30084 | | | | First Class Mail |
| Atlanta Thermoplastic Products | 5032 North Royal Atlanta Dr | Tucker, GA 30084 | | | | First Class Mail |
| Atlanta Thermoplastic Products | Attn: Maurico | 5032 North Royal Atlanta Drive | Tucker, GA 30084 | | | First Class Mail |
| Atlanta Thermoplastic Products | Peter X102 Janice105 | 5032 North Royal Atlanta Dr | Tucker, GA 30084 | | | First Class Mail |
| Atlantic Driver Staffing ,Inc. | 2500 Sandy Plains Rd | Ste 225 152 | Marietta, GA 30066 | | | First Class Mail |
| Atlantic Forest Produ | 240 W Dickman St | P.O. Box 17070 | Baltimore, MD 21297 | | | First Class Mail |
| Atlantic Gardening Co | Atlantic Gardening Co, LLC | Attn: Gary Yvon Prevost, Manager | 5217 Atlantic Ave | Raleigh, NC 27616-1871 | | First Class Mail |
| Atlantic Gardening Company | 5217 Atlantic Ave | Raleigh, Nc 27616-1871 | | | | First Class Mail |
| Atlantic Gardening Company | Attn: Gary Yvon Prevost, Manager | 5217 Atlantic Ave | Raleigh, NC 27616-1871 | | | First Class Mail |
| Atlantic Hort. Prod. | c/o Port of Montreal | 2100 Pierre-Dupuy Av | Wing 1 | Montreal, QC H3C 3R5 | Canada | First Class Mail |
| Atlantic Hort. Prod. | 4575 President Kennedy N | Lecmeganbic, QC G6B 3H1 | Canada | | | First Class Mail |
| Atlantic Hort. Prod. | 6066 Arnold Trl | Coburn Gore, ME 04936 | | | | First Class Mail |
| Atlantic Hort. Prod. | 6066 Arnold Trl | Eustis, ME 04936 | | | | First Class Mail |
| Atlantic Nursery H & Gs | Atlantic Nursery & Garden Shop, Inc | Attn: Sigurd Feile | 250 Atlantic Ave | Freeport, NY 11520-4927 | | First Class Mail |
| Atlantic Pacific Inc | 4223 W Jefferson | Los Angeles, CA 90016 | | | | First Class Mail |
| Atlantic Pacific Inc | 4223 W Jefferson Blvd | Los Angeles, CA 90016 | | | | First Class Mail |
| Atlantic Union Bank | P.O. Box 5568 | Glen Allen, VA 23058-5568 | | | | First Class Mail |
| Atlantis Valley Foods LLC | 303 Commerce Pkwy | Cottage Grove, WI 53527-8931 | | | | First Class Mail |
| Atlantisvalley Foods Llc | Attn: Deborah Wier | 303 Commerce Pkwy | Cottage Grove, WI 53527 | | | First Class Mail |
| Atlantisvalley Foods Llc | Attn: Erin Singer | 303 Commerce Pkwy | Cottage Grove, WI 53527-8931 | | | First Class Mail |
| Atlas Chemical Corp | 475 Apollo Blvd | Stanton, MO 63079 | | | | First Class Mail |
| Atlas Copco Compressors Llc | 1800 Overview Dr | Rock Hill, SC 29730 | | | | First Class Mail |
| Atlas Copco Compressors Llc | Ch 19611 | Palatine, IL 60055-9511 | | | | First Class Mail |
| Atlas Copco Compressors Llc | Dept Ch 19511 | Palatine, Il 60055-9511 | | | | First Class Mail |
| Atlas Homewares | 326 Mira Loma Ave | Glendale, CA 91204 | | | | First Class Mail |
| Atlas Lift Truck Rental & Sales Inc | 5050 N River Rd | Schiller Park, IL 60176 | | | | First Class Mail |
| Atlas Lpm | 5050 N River Rd | Schiller Park, IL 60176 | | | | First Class Mail |
| Atlas Mining & Manufacturing | 785 W Us Highway 60 | Superior, Az 85173 | | | | First Class Mail |
| Atlas Mining & Manufacturing | Attn: Eli Doose, Owner | 785 W Us Hwy 60 | Superior, AZ 85173 | | | First Class Mail |
| Atlas Mining & Manufacturing | Attn: Eli Doose, Owner | 785 W Us Highway 60 | Superior, AZ 85173 | | | First Class Mail |
| Atlas Pen & Pencil Corp | 408 Madison St, 126 | Shelbyville, TN 37160 | | | | First Class Mail |
| Atlas Pen & Pencil Corp | P.O. Box 553673 | Detroit, MI 48255-3673 | | | | First Class Mail |
| Atlas Restoration LLC | Martin Sobelman | 11441 Melrose Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Atlas Restoration LLC | Patrick Kole | 11441 Melrose Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Atlas Roofing Corp | 802 Hwy 19 N | Ste 190 | Meridian, MS 39307 | | | First Class Mail |
| Atlas Roofing Corp | P.O. Box 403977 | Ste 190 | Atlanta, GA 30384 | | | First Class Mail |
| Atlas Roofing Corp | P.O. Box 403977 | Atlanta, GA 30384 | | | | First Class Mail |
| Atlas Toyota Material | 27294 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Atlas Toyota Material Handling LLC | 1815 Landmeier Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Atlas Toyota Material Handling, LLC | 27294 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Atlas True Value Hardware | 1871 Centre St | West Roxbury, Ma 02132-1947 | | | | First Class Mail |
| Atlas True Value Hardware | Attn: Albert E Meranda | 1871 Centre St | West Roxbury, MA 02132-1947 | | | First Class Mail |
| Atlas True Value Hardware | Attn: Albert E Meranda, Inc | 1871 Centre St | West Roxbury, MA 02132-1947 | | | First Class Mail |
| Atlassian Us LLC | 1401 E 6Th St(old]2 | Austin, TX 78702 | | | | First Class Mail |
| Atlassian, Inc. | 350 Bush St | Fl 13 | San Francisco, CA 94104 | | | First Class Mail |
| Atley Llc | 131 North Fuquay Avenue | Fuquay Varina, Nc 27526 | | | | First Class Mail |
| Atley LLC | Atley LLC | Attn: Chase Rickord, Owner | 131 N Fuquay Ave | Fuquay Varina, NC 27526 | | First Class Mail |
| Atley LLC | Attn: Chase Rickord, Owner | 131 North Fuquay Avenue | Fuquay Varina, NC 27526 | | | First Class Mail |
| Atmos Energy | P.O. Box 740353 | Cincinnati, OH 45274 | | | | First Class Mail |
| Atofina | Attn: April | 2000 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| Atofina | P.O. Box 8500-8215 | Philadelphia, PA 19178-8125 | | | | First Class Mail |
| Atomized Materials Coo, Inc. | P.O. Box 299 | Cecil, PA 15321 | | | | First Class Mail |
| Atradius Trade Credit Insurance Inc. | 211 Schilling Ct | Hunt Valley, MD 21031 | | | | First Class Mail |
| Atrap Inc | 4535 Mcgrath St | Building B | Ventura, CA 93003 | | | First Class Mail |
| Ats Inc | Nw 7130 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Ats, Inc. | 725 Opportunity Dr | St Cloud, MN 56301 | | First Class Mail |
| Att Southern Inc | 1 True Temper Dr | Carlisle, PA 17015 | | First Class Mail |
| Att Southern Inc | 330 Marietta St | Atlanta, GA 30313 | | First Class Mail |
| Att Southern Inc | Lockbox 9122 | P.O. Box 8500 | Philadelphia, PA 19178 | First Class Mail |
| Attachmate Corporation | 3617 131St Ave SE | Bellevue, WA 98006 | | First Class Mail |
| Attendee Interactive LLC | c/o Community Brands | 9620 Exec Ctr Dr N Ste 200 | St Petersburg, FL 33702 | First Class Mail |
| Attentive Mobile Inc | P.O. Box 200659 | Pittsburgh, PA 15251 | | First Class Mail |
| Attentive Mobile Inc. | 221 River St | Ste 9047 | Hoboken, NJ 07030 | First Class Mail |
| Attic Ease | 25 Highland Park Vlg, Ste 100-710 | Dallas, TX 75205 | | First Class Mail |
| Attic Ease | 25 Higland Park Village, Ste 100-710 | Dallas, TX 75205 | | First Class Mail |
| Attis Ethanol Fulton LLC | Tim Stitt | 12450 Brdwell Rd | Milton, GA 30004 | First Class Mail |
| Attis Ethanol Fulton LLC | Tim Stitt | 12450 BRdwell Rd | Suite 2104 | Milton, GA 30004 | First Class Mail |
| Attleboro-Rehoboth Building Supplies Inc. | Attn: Edward Bliss, Owner | 44 Park Street | Rehoboth, Ma 02769 | First Class Mail |
| Attleboro-rehoboth Building Supplies Inc. | 44 Park Street | Rehoboth, Ma 02769 | | First Class Mail |
| Atwood Hardware | Atwood Hardware & Building Center Inc | Attn: Michael J Bradfield, President | 10179 N Us 31 | Ellsworth, MI 49729-0001 | First Class Mail |
| Atwood Hardware & Lumber | 10179 Us 31 | Ellsworth, MI 49729 | | First Class Mail |
| Atwood Hardware & Lumber | Bellaire Hardware, LLC | Attn: Chris Corbett, Owner | 10179 Us 31 | Ellsworth, MI 49729 | First Class Mail |
| Atwood Hardware&Lumber | Attn: Chris Corbett, Owner | 10179 Us 31 | Ellsworth, MI 49729 | First Class Mail |
| Atwork Personnel Serv(P-Card) | P.O. Box 202992 | Dallas, TX 75320 | | First Class Mail |
| Aubrey A Chance | Address Redacted | | | First Class Mail |
| Aubuchon Hardware #063 | Aubuchon Hardware 063 | 859 Route 7 S | Middlebury, Vt 05753 | First Class Mail |
| Aubuchon Hardware #101 | Aubuchon Hardware | 30 Warwick Rd Ste 7 | Winchester, Nh 03470 | First Class Mail |
| Aubuchon Hardware #201 | Aubuchon Hardware | 3626 Vt Route 14 | South Royalton, Vt 05068 | First Class Mail |
| Aubuchon Hardware 001 | 84 Franklin Road | Fitchburg, Ma 01420 | | First Class Mail |
| Aubuchon Hardware 001 | Attn: Josiah Gates, Owner | 84 Franklin Road | Fitchburg, MA 01420 | First Class Mail |
| Aubuchon Hardware 001 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 84 Franklin Rd | Fitchburg, MA 01420 | First Class Mail |
| Aubuchon Hardware 003 | 38 Nh Route 25 | Meredith, Nh 03253 | | First Class Mail |
| Aubuchon Hardware 003 | Attn: Josiah Gates, Owner | 38 Nh Route 25 | Meredith, NH 03253 | First Class Mail |
| Aubuchon Hardware 003 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 38 Nh Route 25 | Meredith, NH 03253 | First Class Mail |
| Aubuchon Hardware 004 | 34 Pearson Boulevard | Gardner, Ma 01440-3910 | | First Class Mail |
| Aubuchon Hardware 004 | Attn: Josiah Gates, Owner | 34 Pearson Boulevard | Gardner, MA 01440-3910 | First Class Mail |
| Aubuchon Hardware 004 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 34 Pearson Blvd | Gardner, MA 01440-3910 | First Class Mail |
| Aubuchon Hardware 006 | 349 Whittier Highway | Moultonboro, Nh 03254 | | First Class Mail |
| Aubuchon Hardware 006 | Attn: Josiah Gates, Owner | 349 Whittier Highway | Moultonboro, NH 03254 | First Class Mail |
| Aubuchon Hardware 006 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 349 Whittier Hwy | Moultonboro, NH 03254 | First Class Mail |
| Aubuchon Hardware 007 | 1777 Main Street | Tewksbury, Ma 01876 | | First Class Mail |
| Aubuchon Hardware 007 | Attn: Josiah Gates, Owner | 1777 Main Street | Tewksbury, MA 01876 | First Class Mail |
| Aubuchon Hardware 007 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1777 Main St | Tewksbury, MA 01876 | First Class Mail |
| Aubuchon Hardware 008 | 26 High Street | Clinton, Ma 01510 | | First Class Mail |
| Aubuchon Hardware 008 | Attn: Josiah Gates, Owner | 26 High Street | Clinton, MA 01510 | First Class Mail |
| Aubuchon Hardware 008 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 26 High St | Clinton, MA 01510 | First Class Mail |
| Aubuchon Hardware 016 | 138 Main Street | Norway, Me 04268 | | First Class Mail |
| Aubuchon Hardware 016 | Attn: Josiah Gates, Owner | 138 Main Street | Norway, ME 04268 | First Class Mail |
| Aubuchon Hardware 016 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 138 Main St | Norway, ME 04268 | First Class Mail |
| Aubuchon Hardware 017 | 200 Avenue A | Turners Falls, Ma 01376 | | First Class Mail |
| Aubuchon Hardware 017 | Attn: Josiah Gates, Owner | 200 Avenue A | Turners Falls, MA 01376 | First Class Mail |
| Aubuchon Hardware 017 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 200 Ave A | Turners Falls, MA 01376 | First Class Mail |
| Aubuchon Hardware 018 | 351 Mohawk Trail | Shelburne Falls, Ma 01370 | | First Class Mail |
| Aubuchon Hardware 018 | Attn: Josiah Gates, Owner | 351 Mohawk Trail | Shelburne Falls, MA 01370 | First Class Mail |
| Aubuchon Hardware 018 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 351 Mohawk Trl | Shelburne Falls, MA 01370 | First Class Mail |
| Aubuchon Hardware 022 | 165 Main Street | Lincoln, Nh 03251 | | First Class Mail |
| Aubuchon Hardware 022 | Attn: Josiah Gates, Owner | 165 Main Street | Lincoln, NH 03251 | First Class Mail |
| Aubuchon Hardware 022 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 165 Main St | Lincoln, NH 03251 | First Class Mail |
| Aubuchon Hardware 025 | 222 Hastings Hill | Saint Johnsbury, Vt 05819 | | First Class Mail |
| Aubuchon Hardware 025 | Attn: Josiah Gates, Owner | 222 Hastings Hill | Saint Johnsbury, VT 05819 | First Class Mail |
| Aubuchon Hardware 025 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 222 Hastings Hill | Saint Johnsbury, VT 05819 | First Class Mail |
| Aubuchon Hardware 032 | 265 East Central Street | Franklin, Ma 02038 | | First Class Mail |
| Aubuchon Hardware 032 | Attn: Josiah Gates, Owner | 265 East Central Street | Franklin, MA 02038 | First Class Mail |
| Aubuchon Hardware 032 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 265 E Central St | Franklin, MA 02038 | First Class Mail |
| Aubuchon Hardware 033 | 700 Main Street Ste 6 | Great Barrington, Ma 01230 | | First Class Mail |
| Aubuchon Hardware 033 | Attn: Josiah Gates, Owner | 700 Main Street Ste 6 | Great Barrington, MA 01230 | First Class Mail |
| Aubuchon Hardware 033 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 700 Main St Ste 6 | Great Barrington, MA 01230 | First Class Mail |
| Aubuchon Hardware 034 | 39 West Stafford Road Ste H | Stafford Springs, Ct 06076 | | First Class Mail |
| Aubuchon Hardware 034 | Attn: Josiah Gates, Owner | 39 West Stafford Road Ste H | Stafford Springs, CT 06076 | First Class Mail |
| Aubuchon Hardware 034 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 39 W Stafford Rd Ste H | Stafford Springs, CT 06076 | First Class Mail |
| Aubuchon Hardware 037 | 118 East Main Street Ste 7 | Webster, Ma 01570 | | First Class Mail |
| Aubuchon Hardware 037 | Attn: Josiah Gates, Owner | 118 East Main Street Ste 7 | Webster, Ma 01570 | First Class Mail |
| Aubuchon Hardware 037 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 118 E Main St Ste 7 | Webster, MA 01570 | First Class Mail |
| Aubuchon Hardware 039 | 2745 Us Route 5 N | Windsor, Vt 05089 | | First Class Mail |
| Aubuchon Hardware 039 | Attn: Josiah Gates, Owner | 2745 Us Route 5 N | Windsor, VT 05089 | First Class Mail |
| Aubuchon Hardware 039 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 2745 Us Route 5 N | Windsor, VT 05089 | First Class Mail |
| Aubuchon Hardware 040 | 484 Wilson St. | Brewer, Me 04412-1481 | | First Class Mail |
| Aubuchon Hardware 040 | Attn: Josiah Gates, Owner | 484 Wilson St | Brewer, ME 04412-1481 | First Class Mail |
| Aubuchon Hardware 040 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 484 Wilson St | Brewer, ME 04412-1481 | First Class Mail |
| Aubuchon Hardware 042 | 142 Main Street | Ludlow, Vt 05149 | | First Class Mail |
| Aubuchon Hardware 042 | Attn: Josiah Gates, Owner | 142 Main Street | Ludlow, VT 05149 | First Class Mail |
| Aubuchon Hardware 042 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 142 Main St | Ludlow, VT 05149 | First Class Mail |
| Aubuchon Hardware 044 | 593 Whitcomb Road | Walpole, Nh 03608 | | First Class Mail |
| Aubuchon Hardware 044 | Attn: Josiah Gates, Owner | 593 Whitcomb Road | Walpole, NH 03608 | First Class Mail |
| Aubuchon Hardware 044 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 593 Whitcomb Rd | Walpole, NH 03608 | First Class Mail |
| Aubuchon Hardware 045 | 40 Main Street | Montpelier, Vt 05602 | | First Class Mail |
| Aubuchon Hardware 045 | Attn: Josiah Gates, Owner | 40 Main Street | Montpelier, VT 05602 | First Class Mail |
| Aubuchon Hardware 045 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 40 Main St | Montpelier, VT 05602 | First Class Mail |
| Aubuchon Hardware 049 | 85 South Main Street | Barre, Vt 05641-4867 | | First Class Mail |
| Aubuchon Hardware 049 | Attn: Josiah Gates, Owner | 85 South Main Street | Barre, VT 05641-4867 | First Class Mail |
| Aubuchon Hardware 049 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 85 South Main St | Barre, VT 05641-4867 | First Class Mail |
| Aubuchon Hardware 051 | 16 Mason Drive Ste 2 | Waterbury, Vt 05676 | | First Class Mail |
| Aubuchon Hardware 051 | Attn: Josiah Gates, Owner | 16 Mason Drive Ste 2 | Waterbury, VT 05676 | First Class Mail |
| Aubuchon Hardware 051 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 16 Mason Dr Ste 2 | Waterbury, VT 05676 | First Class Mail |
| Aubuchon Hardware 055 | 36 John Stark Highway | Newport, Nh 03773 | | First Class Mail |
| Aubuchon Hardware 055 | Attn: Josiah Gates, Owner | 36 John Stark Highway | Newport, NH 03773 | First Class Mail |
| Aubuchon Hardware 055 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 36 John Stark Hwy | Newport, NH 03773 | First Class Mail |
| Aubuchon Hardware 056 | 486 Stillwater Ave. | Old Town, Me 04468-2190 | | First Class Mail |
| Aubuchon Hardware 056 | Attn: Josiah Gates, Owner | 486 Stillwater Ave | Old Town, ME 04468-2190 | First Class Mail |
| Aubuchon Hardware 056 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 486 Stillwater Ave | Old Town, ME 04468-2190 | First Class Mail |
| Aubuchon Hardware 057 | 925 Brooklyn Street | Morrisville, Vt 05661 | | First Class Mail |
| Aubuchon Hardware 057 | Attn: Josiah Gates, Owner | 925 Brooklyn Street | Morrisville, VT 05661 | First Class Mail |
| Aubuchon Hardware 057 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 925 Brooklyn St | Morrisville, VT 05661 | First Class Mail |
| Aubuchon Hardware 060 | 32 Clinton Street | Gouverneur, Ny 13642 | | First Class Mail |
| Aubuchon Hardware 060 | Attn: Josiah Gates, Owner | 32 Clinton Street | Gouverneur, NY 13642 | First Class Mail |
| Aubuchon Hardware 060 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 32 Clinton St | Gouverneur, NY 13642 | First Class Mail |
| Aubuchon Hardware 062 | 222 Junction Road | Hardwick, Vt 05843 | | First Class Mail |
| Aubuchon Hardware 062 | Attn: Josiah Gates, Owner | 222 Junction Road | Hardwick, VT 05843 | First Class Mail |
| Aubuchon Hardware 062 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 222 Junction Rd | Hardwick, VT 05843 | First Class Mail |
| Aubuchon Hardware 063 | 859 Route 7 S | Middlebury, Vt 05753 | | First Class Mail |
| Aubuchon Hardware 063 | Attn: Josiah Gates, Owner | 859 Route 7 S | Middlebury, VT 05753 | First Class Mail |
| Aubuchon Hardware 063 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 859 Route 7 S | Middlebury, VT 05753 | First Class Mail |
| Aubuchon Hardware 064 | 10 Bangor Street | Augusta, Me 04330 | | First Class Mail |
| Aubuchon Hardware 064 | Attn: Josiah Gates, Owner | 10 Bangor Street | Augusta, ME 04330 | First Class Mail |
| Aubuchon Hardware 064 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 10 Bangor St | Augusta, ME 04330 | First Class Mail |
| Aubuchon Hardware 065 | 222 Great Road Ste 14 | Littleton, Ma 01460 | | First Class Mail |
| Aubuchon Hardware 065 | Attn: Josiah Gates, Owner | 222 Great Road Ste 14 | Littleton, MA 01460 | First Class Mail |
| Aubuchon Hardware 065 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 222 Great Rd Ste 14 | Littleton, MA 01460 | First Class Mail |
| Aubuchon Hardware 069 | 65 Massachusetts Avenue | Lunenberg, Ma 01462 | | First Class Mail |
| Aubuchon Hardware 069 | Attn: Josiah Gates, Owner | 65 Massachusetts Avenue | Lunenberg, MA 01462 | First Class Mail |
| Aubuchon Hardware 069 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 65 Massachusetts Ave | Lunenberg, MA 01462 | First Class Mail |
| Aubuchon Hardware 070 | 209 Kennedy Drive | Putnam, Ct 06260 | | First Class Mail |
| Aubuchon Hardware 070 | Attn: Josiah Gates, Owner | 209 Kennedy Drive | Putnam, CT 06260 | First Class Mail |
| Aubuchon Hardware 070 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 209 Kennedy Dr | Putnam, CT 06260 | First Class Mail |
| Aubuchon Hardware 074 | 168 Northampton Street | Easthampton, Ma 01027 | | First Class Mail |
| Aubuchon Hardware 074 | Attn: Josiah Gates, Owner | 168 Northampton Street | Easthampton, MA 01027 | First Class Mail |
| Aubuchon Hardware 074 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 168 Northampton St | Easthampton, MA 01027 | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Auburhon Hardware 076 | 145 1st Street | Swanton, Vt 05488 | | | First Class Mail |
| Auburhon Hardware 076 | Attn: Josiah Gates, Owner | 145 1St Street | Swanton, VT 05488 | | First Class Mail |
| Auburhon Hardware 076 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 145 1St St | Swanton, VT 05488 | First Class Mail |
| Auburhon Hardware 079 | Attn: Josiah Gates, Owner | Shaw'S Plaza Route 22A | Fair Haven, VT 05743 | | First Class Mail |
| Auburhon Hardware 079 | Shaw's Plaza Route 22a | Fair Haven, Vt 05743 | | | First Class Mail |
| Auburhon Hardware 079 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | Shaw's Plaza Route 22A | Fair Haven, VT 05743 | First Class Mail |
| Auburhon Hardware 080 | 77 Turnpike Street | Allenstown, Nh 03275 | | | First Class Mail |
| Auburhon Hardware 080 | Attn: Josiah Gates, Owner | 77 Turnpike Street | Allenstown, NH 03275 | | First Class Mail |
| Auburhon Hardware 080 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 77 Turnpike St | Allenstown, NH 03275 | First Class Mail |
| Auburhon Hardware 083 | 113 Monkton Road Unit F | Vergennes, Vt 05491 | | | First Class Mail |
| Auburhon Hardware 083 | Attn: Josiah Gates, Owner | 113 Monkton Road Unit F | Vergennes, VT 05491 | | First Class Mail |
| Auburhon Hardware 083 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 113 Monkton Rd Unit F | Vergennes, VT 05491 | First Class Mail |
| Auburhon Hardware 084 | 131 Montcalm Stret Ste 2 | Ticonderoga, Ny 12883 | | | First Class Mail |
| Auburhon Hardware 084 | Attn: Josiah Gates, Owner | 131 Montcalm Stret Ste 2 | Ticonderoga, NY 12883 | | First Class Mail |
| Auburhon Hardware 084 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 131 Montcalm St Ste 2 | Ticonderoga, NY 12883 | First Class Mail |
| Auburhon Hardware 089 | 137 Marion Road | Wareham, Ma 02571 | | | First Class Mail |
| Auburhon Hardware 089 | Attn: Josiah Gates, Owner | 137 Marion Road | Wareham, MA 02571 | | First Class Mail |
| Auburhon Hardware 089 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 137 Marion Rd | Wareham, MA 02571 | First Class Mail |
| Auburhon Hardware 090 | 1165 Post Road | Wells, Me 04090 | | | First Class Mail |
| Auburhon Hardware 090 | Attn: Josiah Gates, Owner | 1165 Post Road | Wells, ME 04090 | | First Class Mail |
| Auburhon Hardware 090 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1165 Post Rd | Wells, ME 04090 | First Class Mail |
| Auburhon Hardware 091 | 1131 Depot Street | Manchester Center, Vt 05255 | | | First Class Mail |
| Auburhon Hardware 091 | Attn: Josiah Gates, Owner | 1131 Depot Street | Manchester Center, VT 05255 | | First Class Mail |
| Auburhon Hardware 091 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1131 Depot St | Manchester Center, VT 05255 | First Class Mail |
| Auburhon Hardware 092 | 38 Glen Avenue | Berlin, Nh 03570 | | | First Class Mail |
| Auburhon Hardware 092 | Attn: Josiah Gates, Owner | 38 Glen Avenue | Berlin, NH 03570 | | First Class Mail |
| Auburhon Hardware 092 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 38 Glen Ave | Berlin, NH 03570 | First Class Mail |
| Auburhon Hardware 094 | 600 Main Street | Williamstown, Ma 01267 | | | First Class Mail |
| Auburhon Hardware 094 | Attn: Josiah Gates, Owner | 600 Main Street | Williamstown, MA 01267 | | First Class Mail |
| Auburhon Hardware 094 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 600 Main St | Williamstown, MA 01267 | First Class Mail |
| Auburhon Hardware 097 | 572 Lisbon Street | Lisbon Falls, Me 04252 | | | First Class Mail |
| Auburhon Hardware 097 | Attn: Josiah Gates, Owner | 572 Lisbon Street | Lisbon Falls, ME 04252 | | First Class Mail |
| Auburhon Hardware 097 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 572 Lisbon St | Lisbon Falls, ME 04252 | First Class Mail |
| Auburhon Hardware 100 | 199 Route 7 S | Milton, Vt 05468 | | | First Class Mail |
| Auburhon Hardware 100 | Attn: Josiah Gates, Owner | 199 Route 7 S | Milton, VT 05468 | | First Class Mail |
| Auburhon Hardware 100 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 199 Route 7 S | Milton, VT 05468 | First Class Mail |
| Auburhon Hardware 101 | 30 Warwick Rd Ste 7 | Winchester, NH 03470 | | | First Class Mail |
| Auburhon Hardware 101 | Attn: Josiah Gates, Owner | 30 Warwick Rd Ste 7 | Winchester, NH 03470 | | First Class Mail |
| Auburhon Hardware 103 | 65 Falmouth Street | Rumford, Me 04276 | | | First Class Mail |
| Auburhon Hardware 103 | Attn: Josiah Gates, Owner | 65 Falmouth Street | Rumford, ME 04276 | | First Class Mail |
| Auburhon Hardware 103 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 65 Falmouth St | Rumford, ME 04276 | First Class Mail |
| Auburhon Hardware 104 | 487 East Main Street | Southbridge, Ma 01550 | | | First Class Mail |
| Auburhon Hardware 104 | Attn: Josiah Gates, Owner | 487 East Main Street | Southbridge, MA 01550 | | First Class Mail |
| Auburhon Hardware 104 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 487 E Main St | Southbridge, MA 01550 | First Class Mail |
| Auburhon Hardware 106 | 245 West Broadway | Lincoln, Me 04457 | | | First Class Mail |
| Auburhon Hardware 106 | Attn: Josiah Gates, Owner | 245 West Broadway | Lincoln, ME 04457 | | First Class Mail |
| Auburhon Hardware 106 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 245 W Broadway | Lincoln, ME 04457 | First Class Mail |
| Auburhon Hardware 107 | 777 Roosevelt Trail | Windham, Me 04062 | | | First Class Mail |
| Auburhon Hardware 107 | Attn: Josiah Gates, Owner | 777 Roosevelt Trail | Windham, ME 04062 | | First Class Mail |
| Auburhon Hardware 107 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 777 Roosevelt Trl | Windham, ME 04062 | First Class Mail |
| Auburhon Hardware 108 | 528 Wilton Road | Farmington, Me 04938 | | | First Class Mail |
| Auburhon Hardware 108 | Attn: Josiah Gates, Owner | 528 Wilton Road | Farmington, ME 04938 | | First Class Mail |
| Auburhon Hardware 108 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 528 Wilton Rd | Farmington, ME 04938 | First Class Mail |
| Auburhon Hardware 113 | 65 Lake Street | Tupper Lake, Ny 12986 | | | First Class Mail |
| Auburhon Hardware 113 | Attn: Josiah Gates, Owner | 65 Lake Street | Tupper Lake, NY 12986 | | First Class Mail |
| Auburhon Hardware 113 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 65 Lake St | Tupper Lake, NY 12986 | First Class Mail |
| Auburhon Hardware 118 | 213 Federal Street | Greenfield, Ma 01301 | | | First Class Mail |
| Auburhon Hardware 118 | Attn: Josiah Gates, Owner | 213 Federal Street | Greenfield, MA 01301 | | First Class Mail |
| Auburhon Hardware 118 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 213 Federal St | Greenfield, MA 01301 | First Class Mail |
| Auburhon Hardware 120 | 38 Skyway Shopping Center | Plattsburgh, Ny 12901 | | | First Class Mail |
| Auburhon Hardware 120 | Attn: Josiah Gates, Owner | 38 Skyway Shopping Center | Plattsburgh, NY 12901 | | First Class Mail |
| Auburhon Hardware 120 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 38 Skyway Shopping Center | Plattsburgh, NY 12901 | First Class Mail |
| Auburhon Hardware 124 | 83 Moosehead Trail | Newport, Me 04953-4104 | | | First Class Mail |
| Auburhon Hardware 124 | Attn: Josiah Gates, Owner | 83 Moosehead Trail | Newport, ME 04953-4104 | | First Class Mail |
| Auburhon Hardware 124 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 83 Moosehead Trl | Newport, ME 04953-4104 | First Class Mail |
| Auburhon Hardware 132 | 511 State Route 29 | Greenwich, NY 12834 | | | First Class Mail |
| Auburhon Hardware 132 | Attn: Josiah Gates, Owner | 511 State Route 29 | Greenwich, NY 12834 | | First Class Mail |
| Auburhon Hardware 132 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 511 State Route 29 | Greenwich, NY 12834 | First Class Mail |
| Auburhon Hardware 133 | 485 Kennedy Memorial Drive | Waterville, Me 04901-4521 | | | First Class Mail |
| Auburhon Hardware 133 | Attn: Josiah Gates, Owner | 465 Kennedy Memorial Drive | Waterville, ME 04901-4521 | | First Class Mail |
| Auburhon Hardware 133 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 485 Kennedy Memorial Dr | Waterville, ME 04901-4521 | First Class Mail |
| Auburhon Hardware 135 | 499 Roosevelt Trail | Naples, Me 04055 | | | First Class Mail |
| Auburhon Hardware 135 | Attn: Josiah Gates, Owner | 499 Roosevelt Trail | Naples, ME 04055 | | First Class Mail |
| Auburhon Hardware 135 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 499 Roosevelt Trl | Naples, ME 04055 | First Class Mail |
| Auburhon Hardware 136 | 2010 Saranac Avenue | Lake Placid, Ny 12946 | | | First Class Mail |
| Auburhon Hardware 136 | Attn: Josiah Gates, Owner | 2010 Saranac Avenue | Lake Placid, NY 12946 | | First Class Mail |
| Auburhon Hardware 136 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 2010 Saranac Ave | Lake Placid, NY 12946 | First Class Mail |
| Auburhon Hardware 140 | 66 High Street | Carthage, Ny 13619 | | | First Class Mail |
| Auburhon Hardware 140 | Attn: Josiah Gates, Owner | 66 High Street | Carthage, NY 13619 | | First Class Mail |
| Auburhon Hardware 140 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 66 High St | Carthage, NY 13619 | First Class Mail |
| Auburhon Hardware 144 | 233 Lincoln Avenue | Haverhill, Ma 01830 | | | First Class Mail |
| Auburhon Hardware 144 | Attn: Josiah Gates, Owner | 233 Lincoln Avenue | Haverhill, MA 01830 | | First Class Mail |
| Auburhon Hardware 144 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 233 Lincoln Ave | Haverhill, MA 01830 | First Class Mail |
| Auburhon Hardware 148 | 61 Park Street | Ayer, Ma 01432 | | | First Class Mail |
| Auburhon Hardware 148 | Attn: Josiah Gates, Owner | 61 Park Street | Ayer, MA 01432 | | First Class Mail |
| Auburhon Hardware 148 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 61 Park St | Ayer, MA 01432 | First Class Mail |
| Auburhon Hardware 151 | 10 Merchants Way Ste C | Middleboro, Ma 02346 | | | First Class Mail |
| Auburhon Hardware 151 | Attn: Josiah Gates, Owner | 10 Merchants Way Ste C | Middleboro, MA 02346 | | First Class Mail |
| Auburhon Hardware 151 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 10 Merchants Way Ste C | Middleboro, MA 02346 | First Class Mail |
| Auburhon Hardware 152 | 2 Montello Street | Carver, Ma 02330 | | | First Class Mail |
| Auburhon Hardware 152 | Attn: Josiah Gates, Owner | 2 Montello Street | Carver, MA 02330 | | First Class Mail |
| Auburhon Hardware 152 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 2 Montello St | Carver, MA 02330 | First Class Mail |
| Auburhon Hardware 153 | 182 Summer Street | Kingston, Ma 02364 | | | First Class Mail |
| Auburhon Hardware 153 | Attn: Josiah Gates, Owner | 182 Summer Street | Kingston, MA 02364 | | First Class Mail |
| Auburhon Hardware 153 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 182 Summer St | Kingston, MA 02364 | First Class Mail |
| Auburhon Hardware 155 | 65 Route 6a | Sandwich, Ma 02563 | | | First Class Mail |
| Auburhon Hardware 155 | Attn: Josiah Gates, Owner | 65 Route 6A | Sandwich, MA 02563 | | First Class Mail |
| Auburhon Hardware 155 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 65 Route 6A | Sandwich, MA 02563 | First Class Mail |
| Auburhon Hardware 156 | 15 Aubuchon Lane | Sandwich, Ma 02563 | | | First Class Mail |
| Auburhon Hardware 156 | Attn: Josiah Gates, Owner | 15 Aubuchon Lane | Sandwich, MA 02563 | | First Class Mail |
| Auburhon Hardware 156 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 15 Aubuchon Ln | Sandwich, MA 02563 | First Class Mail |
| Auburhon Hardware 158 | 4 Barlows Landing Road | Pocasset, Ma 02559 | | | First Class Mail |
| Auburhon Hardware 158 | Attn: Josiah Gates, Owner | 4 Barlows Landing Road | Pocasset, MA 02559 | | First Class Mail |
| Auburhon Hardware 158 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 4 Barlows Landing Rd | Pocasset, MA 02559 | First Class Mail |
| Auburhon Hardware 159 | 3872 Route 28 | Marstons Mills, Ma 02648 | | | First Class Mail |
| Auburhon Hardware 159 | Attn: Josiah Gates, Owner | 3872 Route 28 | Marstons Mills, MA 02648 | | First Class Mail |
| Auburhon Hardware 159 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 3872 Route 28 | Marstons Mills, MA 02648 | First Class Mail |
| Auburhon Hardware 161 | 4879 Vt Route 15 | Jeffersonville, Vt 05464 | | | First Class Mail |
| Auburhon Hardware 161 | Attn: Josiah Gates, Owner | 4879 Vt Route 15 | Jeffersonville, VT 05464 | | First Class Mail |
| Auburhon Hardware 161 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 4879 Vt Route 15 | Jeffersonville, VT 05464 | First Class Mail |
| Auburhon Hardware 163 | 24 Nichols Mill Lane | Warner, NH 03278-4141 | | | First Class Mail |
| Auburhon Hardware 163 | Attn: Josiah Gates, Owner | 24 Nichols Mill Lane | Warner, NH 03278-4141 | | First Class Mail |
| Auburhon Hardware 163 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 24 Nichols Mill Ln | Warner, NH 03278-4141 | First Class Mail |
| Auburhon Hardware 164 | 400 Narragansett Trail | Buxton, Me 04093 | | | First Class Mail |
| Auburhon Hardware 164 | Attn: Josiah Gates, Owner | 400 Narragansett Trail | Buxton, ME 04093 | | First Class Mail |
| Auburhon Hardware 164 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 400 Narragansett Trl | Buxton, ME 04093 | First Class Mail |
| Auburhon Hardware 167 | 7 Main Street | Alton, Nh 03809 | | | First Class Mail |
| Auburhon Hardware 167 | Attn: Josiah Gates, Owner | 7 Main Street | Alton, NH 03809 | | First Class Mail |
| Auburhon Hardware 167 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 7 Main St | Alton, NH 03809 | First Class Mail |
| Auburhon Hardware 168 | 248 West Main Street | Hillsboro, Nh 03244 | | | First Class Mail |
| Auburhon Hardware 168 | Attn: Josiah Gates, Owner | 248 West Main Street | Hillsboro, NH 03244 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Auburchon Hardware 168 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 248 W Main St | Hillsboro, NH 03244 | | First Class Mail |
| Auburchon Hardware 171 | 231 Northport Avenue | Belfast, Me 04915 | | | | First Class Mail |
| Auburchon Hardware 171 | Attn: Josiah Gates, Owner | 231 Northport Avenue | Belfast, ME 04915 | | | First Class Mail |
| Auburchon Hardware 171 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 231 Northport Ave | Belfast, ME 04915 | | First Class Mail |
| Auburchon Hardware 172 | 643 Teaticket Highway | Teaticket, Ma 02536 | | | | First Class Mail |
| Auburchon Hardware 172 | Attn: Josiah Gates, Owner | 643 Teaticket Highway | Teaticket, MA 02536 | | | First Class Mail |
| Auburchon Hardware 172 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 643 Teaticket Hwy | Teaticket, MA 02536 | | First Class Mail |
| Auburchon Hardware 173 | 50 Shelburne Shopping Park | Shelburne, Vt 05482 | | | | First Class Mail |
| Auburchon Hardware 173 | Attn: Josiah Gates, Owner | 50 Shelburne Shopping Park | Shelburne, VT 05482 | | | First Class Mail |
| Auburchon Hardware 173 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 50 Shelburne Shopping Park | Shelburne, VT 05482 | | First Class Mail |
| Auburchon Hardware 175 | 41 Concord Road | Lee, Nh 03861-6701 | | | | First Class Mail |
| Auburchon Hardware 175 | Attn: Josiah Gates, Owner | 41 Concord Road | Lee, NH 03861-6701 | | | First Class Mail |
| Auburchon Hardware 175 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 41 Concord Rd | Lee, NH 03861-6701 | | First Class Mail |
| Auburchon Hardware 176 | 1a North Main Street | Newmarket, Nh 03857 | | | | First Class Mail |
| Auburchon Hardware 176 | Attn: Josiah Gates, Owner | 1A North Main Street | Newmarket, NH 03857 | | | First Class Mail |
| Auburchon Hardware 176 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1A N Main St | Newmarket, NH 03857 | | First Class Mail |
| Auburchon Hardware 177 | 129 Main Street | Richfield Springs, Ny 13439 | | | | First Class Mail |
| Auburchon Hardware 177 | Attn: Josiah Gates, Owner | 129 Main Street | Richfield Springs, NY 13439 | | | First Class Mail |
| Auburchon Hardware 177 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 129 Main St | Richfield Springs, NY 13439 | | First Class Mail |
| Auburchon Hardware 178 | 125 Washington Street | Dover, NH 03820 | | | | First Class Mail |
| Auburchon Hardware 178 | Attn: Josiah Gates, Owner | 125 Washington Street | Dover, NH 03820 | | | First Class Mail |
| Auburchon Hardware 178 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 125 Washington St | Dover, NH 03820 | | First Class Mail |
| Auburchon Hardware 181 | 529 State Road | Plymouth, Ma 02360 | | | | First Class Mail |
| Auburchon Hardware 181 | Attn: Josiah Gates, Owner | 529 State Road | Plymouth, MA 02360 | | | First Class Mail |
| Auburchon Hardware 181 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 529 State Rd | Plymouth, MA 02360 | | First Class Mail |
| Auburchon Hardware 182 | 828 Chief Justice Cushing Highway | Cohasset, Ma 02025 | | | | First Class Mail |
| Auburchon Hardware 182 | Attn: Josiah Gates, Owner | 828 Chief Justice Cushing Highway | Cohasset, MA 02025 | | | First Class Mail |
| Auburchon Hardware 182 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 828 Chief Justice Cushing Hwy | Cohasset, MA 02025 | | First Class Mail |
| Auburchon Hardware 183 | 22 Commerce Street | Hinesburg, Vt 05461 | | | | First Class Mail |
| Auburchon Hardware 183 | Attn: Josiah Gates, Owner | 22 Commerce Street | Hinesburg, VT 05461 | | | First Class Mail |
| Auburchon Hardware 183 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 22 Commerce St | Hinesburg, VT 05461 | | First Class Mail |
| Auburchon Hardware 187 | 15 Bridge Street | Lancaster, Nh 03584 | | | | First Class Mail |
| Auburchon Hardware 187 | Attn: Josiah Gates, Owner | 15 Bridge Street | Lancaster, NH 03584 | | | First Class Mail |
| Auburchon Hardware 187 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 15 Bridge St | Lancaster, NH 03584 | | First Class Mail |
| Auburchon Hardware 188 | 117 Great Road | Stow, Ma 01775 | | | | First Class Mail |
| Auburchon Hardware 188 | Attn: Josiah Gates, Owner | 117 Great Road | Stow, MA 01775 | | | First Class Mail |
| Auburchon Hardware 188 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 117 Great Rd | Stow, MA 01775 | | First Class Mail |
| Auburchon Hardware 189 | 1655 Route 16 | Center Ossipee, Nh 03814 | | | | First Class Mail |
| Auburchon Hardware 189 | Attn: Josiah Gates, Owner | 1655 Route 16 | Center Ossipee, NH 03814 | | | First Class Mail |
| Auburchon Hardware 189 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1655 Route 16 | Center Ossipee, NH 03814 | | First Class Mail |
| Auburchon Hardware 190 | 114 County Road | Ipswich, Ma 01938 | | | | First Class Mail |
| Auburchon Hardware 190 | Attn: Josiah Gates, Owner | 114 County Road | Ipswich, MA 01938 | | | First Class Mail |
| Auburchon Hardware 190 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 114 County Rd | Ipswich, MA 01938 | | First Class Mail |
| Auburchon Hardware 191 | 838 Lake Street | Bristol, Nh 03222-4507 | | | | First Class Mail |
| Auburchon Hardware 191 | Attn: Josiah Gates, Owner | 838 Lake Street | Bristol, NH 03222-4507 | | | First Class Mail |
| Auburchon Hardware 191 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 838 Lake St | Bristol, NH 03222-4507 | | First Class Mail |
| Auburchon Hardware 193 | 505 Boston Post Road | Sudbury, Ma 01776 | | | | First Class Mail |
| Auburchon Hardware 193 | Attn: Josiah Gates, Owner | 505 Boston Post Road | Sudbury, MA 01776 | | | First Class Mail |
| Auburchon Hardware 193 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 505 Boston Post Rd | Sudbury, MA 01776 | | First Class Mail |
| Auburchon Hardware 194 | 590 Main Street | Monroe, Ct 06468 | | | | First Class Mail |
| Auburchon Hardware 194 | Attn: Josiah Gates, Owner | 590 Main Street | Monroe, CT 06468 | | | First Class Mail |
| Auburchon Hardware 194 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 590 Main St | Monroe, CT 06468 | | First Class Mail |
| Auburchon Hardware 201 | Attn: Jeff Aubuchon, Owner | 3626 Vt Route 14 | South Royalton, VT 05068 | | | First Class Mail |
| Auburchon Hardware 201 | W E Aubuchon Co Inc | Attn: Jeff Aubuchon, Owner | 3626 Vt Route 14 | South Royalton, VT 05068 | | First Class Mail |
| Auburchon Hardware 208 | 3801 Sandy Spring Road | Burtonsville, Md 20866 | | | | First Class Mail |
| Auburchon Hardware 208 | Attn: Josiah Gates, Owner | 3801 Sandy Spring Road | Burtonsville, MD 20866 | | | First Class Mail |
| Auburchon Hardware 208 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 3801 Sandy Spring Rd | Burtonsville, MD 20866 | | First Class Mail |
| Auburchon Hardware-192 | Attn: Josiah Gates, Owner | 50 Enon Street | Beverly, MA 01915 | | | First Class Mail |
| Auburchon Hardware-192 | Aubuchon Hardware | 50 Enon Street | Beverly, Ma 01915 | | | First Class Mail |
| Auburchon Hardware-192 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 50 Enon St | Beverly, MA 01915 | | First Class Mail |
| Auburn Mfg, Inc | P.O. Box 220 | Mechanic Falls, ME 04256 | | | | First Class Mail |
| Auburn Mfg, Inc | P.O. Box 9052 | Augusta, ME 04332 | | | | First Class Mail |
| Auction Results | 2859 N Hermitage Ave | Chicago, IL 60657 | | | | First Class Mail |
| Aucutt's Paint Store | Attn: Latisha Brothers, Owner | 2000 Mitchell St | Clovis, NM 88101 | | | First Class Mail |
| Aucutt's Paint Store | Aucutts Paint Store | 2000 Mitchell St | Clovis, Nm 88101 | | | First Class Mail |
| Aucutt's Paint Store | Cardak Inc | Attn: Latisha Brothers, Owner | 2000 Mitchell St | Clovis, NM 88101 | | First Class Mail |
| Audio Engineering Inc | 5155 Torque Dr | Loves Park, IL 61111 | | | | First Class Mail |
| Audioeye Inc | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 | | | | First Class Mail |
| Audioeye, Inc. | 5210 E Williams Circle | Ste 750 | Tucson, AZ 85711 | | | First Class Mail |
| Audiovox | 180 Marcus Blvd | Hauppauge, NY 11788 | | | | First Class Mail |
| Audiovox | 180 Marcus Blvd | Krista Ross | Hauppauge, NY 11788 | | | First Class Mail |
| Audiovox | 710 S Girls School Rd | Indianapolis, IN 46231 | | | | First Class Mail |
| Audiovox | P.O. Box 205423, Ste 220 | Dallas, TX 75320 | | | | First Class Mail |
| Audiovox Corporation | 150 Marcus Blvd | Hauppage, NY 11788 | | | | First Class Mail |
| Auditor Of State | 1400 W Third St, Ste 100 | Little Rock, AR 72201 | | | | First Class Mail |
| Audon Banuelos Sanchez | Address Redacted | | | | | First Class Mail |
| Audrey J Dougherty | Address Redacted | | | | | First Class Mail |
| Audrey A Baldeviso | Address Redacted | | | | | First Class Mail |
| Audrey P Baird | Address Redacted | | | | | First Class Mail |
| Audrey P Roper | Address Redacted | | | | | First Class Mail |
| Audubon Hardware & Supply Co | Just Hardware, Inc | Attn: W Glenn Hare | 106 Chestnut St | Audubon, NJ 08106-1510 | | First Class Mail |
| Audubon Hardware & Supply Co. | 106 Chestnut St | Audubon, NJ 08106-1510 | | | | First Class Mail |
| Audubon Hardware & Supply Co. | Attn: W Glenn Hare | 106 Chestnut St | Audubon, NJ 08106-1510 | | | First Class Mail |
| Augusta Hardware | 128 W Lincoln St | Augusta, WI 54722-9152 | | | | First Class Mail |
| Augusta Hardware | Attn: Perry Zorn | 128 W Lincoln St | Augusta, WI 54722-9152 | | | First Class Mail |
| Augusta Hardware | Attn: Perry F Zorn, A Partnership | Attn: Perry Zorn | 128 W Lincoln St | Augusta, WI 54722-9152 | | First Class Mail |
| Augusta True Value | 12050 Richmond Road | Staunton, Va 24401-5060 | | | | First Class Mail |
| Augusta True Value | 18 Depot Lane | Weyers Cave, Va 24486-2302 | | | | First Class Mail |
| Augusta True Value | 5788 N. Lee Highway | Fairfield, Va 24435-0131 | | | | First Class Mail |
| Augusta True Value | Attn: Brad Brown, Ceo | 18 Depot Lane | Weyers Cave, VA 24486-2302 | | | First Class Mail |
| Augusta True Value | Attn: Brad Brown, Ceo | 12058 Richmond Road | Staunton, VA 24401-5060 | | | First Class Mail |
| Augusta True Value | Augusta Cooperative Farm Bureau, Inc | Attn: Brad Brown, Ceo | 12058 Richmond Rd | Staunton, VA 24401-5060 | | First Class Mail |
| Augusta True Value | Augusta Cooperative Farm Bureau, Inc | Attn: Brad Brown, Ceo | 18 Depot Ln | Weyers Cave, VA 24486-2302 | | First Class Mail |
| Augustin Johnson | Address Redacted | | | | | First Class Mail |
| Aukeemian D Mills | Address Redacted | | | | | First Class Mail |
| Aukse Vengris | Address Redacted | | | | | First Class Mail |
| Auldridge Building Center | P.O. Box 301 | Goldthwaite, TX 76844 | | | | First Class Mail |
| Aultman True Value Hardware | 534 Virginia Ave | Fairmont, WV 26554 | | | | First Class Mail |
| Aunt Aggie Des Prairies Inc | 112 N Sehorn | Sinton, TX 78387 | | | | First Class Mail |
| Aunt Aggie Des Pralines Inc | 311 W Sinton St | Sinton, TX 78387 | | | | First Class Mail |
| Aunt Fannie Inc | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | | First Class Mail |
| Aunt Fannie Inc | 541 Proctor Ave | Scottsdale, GA 30079 | | | | First Class Mail |
| Aunt Fannie Inc | c/o Mbep | 698 Bryant Blvd | Rockhill, SC 29732 | | | First Class Mail |
| Aunt Fannie Inc | P.O. Box 14766 | Portland, OR 97293 | | | | First Class Mail |
| Aura M Padilla | Address Redacted | | | | | First Class Mail |
| Auraco Inc | P.O. Box 190 | 22843 Durand Ave | Kannasville, WI 53139 | | | First Class Mail |
| Auraco Inc | P.O. Box 417 | 816 Ela Ave | Unit F | Waterford, WI 53185 | | First Class Mail |
| Aurea F Hansen | Address Redacted | | | | | First Class Mail |
| Aurilius LLC | 11131 W. Blackhawk | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| Aurilius LLC | 6017 Mcpherson Rd | Laredo, TX 78041 | | | | First Class Mail |
| Aurilius LLC | 6110 Bob Bullock Blvd | Laredo, TX 78041 | | | | First Class Mail |
| Aurora Products Inc | 231 C Eola Road | Aurora, IL 60502 | | | | First Class Mail |
| Aurora Air Products Inc | 231C Eola Rd | Aurora, IL 60502 | | | | First Class Mail |
| Aurora Battaglia | Address Redacted | | | | | First Class Mail |
| Aurora Fast Freight | 1859 Plain Avenue | Chicago, IL 60622 | | | | First Class Mail |
| Aurora Garcia | Address Redacted | | | | | First Class Mail |
| Aurora Innovations Inc | 2225 Huntington Dr | Fairfield, CA 94533-9732 | | | | First Class Mail |
| Aurora Innovations Inc | 29862 E Enid Rd | Eugene, OR 97402 | | | | First Class Mail |
| Aurora World Inc | 8820 Mercury Ln | Pico Rivera, CA 90660 | | | | First Class Mail |
| Aurora/Ln.Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Aurotech Inc | Attn: Pooja Patel | 6909 Timber Creek Ct | Clarksville, MD 21029 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Austech Business Park Ltd | c/o Rte Service Center Inc | 404 W Powell Lane #202 | Austin, TX 78753 | | First Class Mail |
| Austen Dolan | Address Redacted | | | | First Class Mail |
| Austin A Otter Sr | Address Redacted | | | | First Class Mail |
| Austin Armour | Address Redacted | | | | First Class Mail |
| Austin Builders Supply | 206 10th Street Ne | Austin, MN 55912 | | | First Class Mail |
| Austin Builders Supply | Attn: Julie Hackensmith, Owner | 206 10Th Street Ne | Austin, MN 55912 | | First Class Mail |
| Austin Builders Supply | Austin Builders Supply Inc | Attn: Julie Hackensmith, Owner | 206 10th St Ne | Austin, MN 55912 | First Class Mail |
| Austin Eick | Address Redacted | | | | First Class Mail |
| Austin Gehrke | Address Redacted | | | | First Class Mail |
| Austin Hatfield | Address Redacted | | | | First Class Mail |
| Austin M Williams | Address Redacted | | | | First Class Mail |
| Austin Matteson | Address Redacted | | | | First Class Mail |
| Austin Smith | Address Redacted | | | | First Class Mail |
| Austin T Gamez | Address Redacted | | | | First Class Mail |
| Austinville Limestone Co | 223 Newtown Church Rd | P.O. Box 569 | Austinville, VA 24312 | | First Class Mail |
| Austinville Limestone Co | 223 Newtown Church Rd | Austinville, VA 24312 | | | First Class Mail |
| Austram Inc | 1101 Brickell Ave | Ste S/502 | Miami, FL 33131 | | First Class Mail |
| Austram Inc | 1400 E Geer St | Durham, NC 27704 | | | First Class Mail |
| Austram Inc | 1400 E Geer St | Ste 8 | Durham, NC 27704 | | First Class Mail |
| Autco Inc | 10900 Midwest Industrial Blvd | St Louis, MO 63132 | | | First Class Mail |
| Auto Expressions LLC | 32425 Grand Riv Ave | Farmington, MI 48336 | | | First Class Mail |
| Auto Expressions LLC | 400 Hawthorne Rd | Lima, OH 45804 | | | First Class Mail |
| Auto Expressions LLC | 430 E Cartin St | Compton, CA 90222 | | | First Class Mail |
| Auto Expressions LLC | c/o Wannemacher | 1601 S Dixie Hwy | Lima, OH 45804 | | First Class Mail |
| Auto Mate Technologies | 34 Hinda Blvd | Riverhead, NY 11901-3125 | | | First Class Mail |
| Auto Mechanics Local 1363 | 4614 Prospect Ave | Room 404 | Cleveland, OH 44103 | | First Class Mail |
| Auto Pro Automotive Sales | 3908 Old Hopkins Road | Richmond, VA 23234 | | | First Class Mail |
| Auto Pro Automotive Sales | Attn: Sara Herlong | P.O. Box 34190 | Richmond, VA 23234 | | First Class Mail |
| Automate Technologies LLC | 34 Hinda Blvd | Riverhead, NY 11901 | | | First Class Mail |
| Automate Technologies Llc | Attn: Michael Herzog | 34 Hinda Blvd | Riverhead, NY 11901 | | First Class Mail |
| Automated Packaging Systems Llc | Attn: Estefania Yanez | P.O. Box 643916 | Cincinnati, OH 45264-3916 | | First Class Mail |
| Automated Packaging Systems Inc | Attn: Ryan Thompson | 2415 Cascade Point Blvd | Charlotte, NC 28208 | | First Class Mail |
| Automated Packaging Systems LLC | P.O. Box 643916 | Cincinnati, OH 45264 | | | First Class Mail |
| Automated Products Group LLC | 14320 W 142nd Terrace | Olathe, KS 66062 | | | First Class Mail |
| Automated Scale Corporation | 202 Fay St | Addison, IL 60101 | | | First Class Mail |
| Automatic Lithographers | Attn: Jerry Leese | P.O. Box 401 | Lincolnshire, IL 60069 | | First Class Mail |
| Automatic Lithographers | P.O. Box 401 | Lincolnshire, IL 60069 | | | First Class Mail |
| Automatic Trap Co, Inc | 19201 Sonoma Hwy, Ste 196 | Sonoma, CA 95476 | | | First Class Mail |
| Automation Anywhere, Inc | 633 River Oaks Parkway | San Jose, CA 95134 | | | First Class Mail |
| Automation Anywhere, Inc | P.O. Box 734248 | Chicago, IL 60673 | | | First Class Mail |
| Automation Direct | 3505 Hutchinson Rd | Cumming, GA 30040 | | | First Class Mail |
| Automation Direct | P.O. Box 2668 | Cumming, GA 30028 | | | First Class Mail |
| Automation Direct | P.O. Box 402417 | Atlanta, GA 30384 | | | First Class Mail |
| Automation Direct | P.O. Box 402417 | Atlanta, GA 30384-2417 | | | First Class Mail |
| Automation Inc | 11232-1 St Johns Int Pkwy | Jacksonville, FL 32246 | | | First Class Mail |
| Automation Inc | 11232-1 St Johns Ind Pkwy | Jacksonville, FL 32246 | | | First Class Mail |
| Automation Inc | 48 W Seegers Rd | Arlington Hts, IL 60005 | | | First Class Mail |
| Automation Inc | c/o Advantage Sales & Mktg. | 47 W Seegers Rd | Arlington Heights, IL 60005 | | First Class Mail |
| Automation Inc | Consolation | 496 Commanche Cir | Harvard, IL 60033 | | First Class Mail |
| Automation Products | 3382 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Automax Corporation | 1940 International Pkwy, Unit 550 | Woodridge, IL 60517 | | | First Class Mail |
| Automax Corporation | Attn: Ray | 1940 Internatinoate Pkwy Unit 550 | Woodridge, IL 60517 | | First Class Mail |
| Automax Corporation | Ray | 1940 Internationate Pkwy #550 | Woodridge, IL 60517 | | First Class Mail |
| Automaxcorporation | 1940 Internationale Pkwy #550 | Woodridge, IL 60517 | | | First Class Mail |
| Automaxcorporation | 1940 Internationale Pkwy, Ste 550 | Woodridge, IL 60517 | | | First Class Mail |
| Automotive & Indust Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | Mail & Queens Hwy- PO Box F2408 | Freeport Grand Bahama | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | Mail & Queens Hwy- P.O. Box F2408 | Freeport Grand Bahama | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | P.O. Box 2 3008 Nicolis Town | Andros | | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | P.O. Box Ei 29181 George Town | Exuma | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | P.O. Box Ei 26072 Rock Sound | Eluthera | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | Don Mackay Blvd P.O. Box 407 | Marsh Harbour Abaco | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | P.o. Box Ei 29181 George Town | Exuma | Bahamas | | First Class Mail |
| Automotive & Ind Dist Ltd | P.O. Box Ei 26072 Rock Sound | Eluthera | Bahamas | | First Class Mail |
| Automotive & Ind Dist Ltd | P.o. Box 2 3008 Nicolis Town | Andros | Greece | | First Class Mail |
| Automotive & Ind Dist Ltd | Mail & Queens Hwy- P.o. Box F2408 | Freeport Grand Bahama | Bahamas | | First Class Mail |
| Automotive & Ind Dist Ltd | Don Mackay Blvd P.o. Box 407 | Marsh Harbour Abaco | Bahamas | | First Class Mail |
| Automotive & Industrial Distributors Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | PO Box Ei 26072 Rock Sound | Eluthera | Bahamas | First Class Mail |
| Automotive & Industrial Distributors Ltd | Attn: Harold Watson | PO Box 2 3008 Nicolis Town | Andros | Bahamas | First Class Mail |
| Automotive & Industrial Distributors Ltd | Attn: Harold Watson | Don Mackay Blvd PO Box 407 | Marsh Harbour Abaco | Bahamas | First Class Mail |
| Automotive & Industrial Distributors Ltd | Attn: Harold Watson | PO Box Ei 29181 George Town | Exuma | Bahamas | First Class Mail |
| Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Harbour Bay PO Box N-4814 Nassau | Nassau | Bahamas | First Class Mail |
| Automotive Equipment | 1651 Kansas City Rd | Olathe, KS 66061 | | | First Class Mail |
| Automotive Equipment | 3117 Holmes St | Kansas City, MO 64109 | | | First Class Mail |
| Automotive Systems Warehouse | 2330 Wildwood Road | P.O. Box 269 | Wildwood, PA 15091 | | First Class Mail |
| Autonomy | 1140 Enterprise Way | Sunnyvale, CA 94089 | | | First Class Mail |
| Autonomy. Inc | P.O. Box 8374 | Pasadena, CA 91109 | | | First Class Mail |
| Autrey Supply Co. | Attn: Mark Autrey | 5324 Tractor Trail | Jay, FL 32565 | | First Class Mail |
| Autumn Fairburn | Address Redacted | | | | First Class Mail |
| Autumn Miller | Address Redacted | | | | First Class Mail |
| Autumn Nicholson | Address Redacted | | | | First Class Mail |
| Autumn Powers | Address Redacted | | | | First Class Mail |
| Ava Assessment Associates Inc | P.O. Box 1799 | Cranberry Township, PA 16066 | | | First Class Mail |
| Ava Palmieri | Address Redacted | | | | First Class Mail |
| Avalon Custodial Care | P.O. Box 1464 | Fair Oaks, CA 95628 | | | First Class Mail |
| Avalon Window Cleaning | P.O. Box 50953 | Eugene, OR 97405 | | | First Class Mail |
| Avani Sales LLC | Avani Sales LLC | P.O. Box 299 | 52 Alfred Drive | Colchester, CT 06415 | First Class Mail |
| Avani Sales LLC | P.O. Box 299 | 52 Alfred Dr | Colchester, CT 06415 | | First Class Mail |
| Avanti Linens | 234 Moonachie Rd | Moonachie, NJ 07074 | | | First Class Mail |
| Avanti Press, Inc | 155 W Congress | Ste 200 | Detroit, MI 48226 | | First Class Mail |
| Avanti Press, Inc | 22701 Trolsey Industrial Dr | Ste A | Taylor, MI 48180 | | First Class Mail |
| Avanti Press, Inc | 23707 W Spring Hill Ln | Plainfield, IL 60544 | | | First Class Mail |
| Avanti Press, Inc | P.O. Box 67000 Dept 210401 | Ste 200 | Detroit, MI 48226 | | First Class Mail |
| Avanti Press, Inc | P.O. Box 67000 Dept 210401 | Detroit, MI 48226 | | | First Class Mail |
| Avanti Products | 1 Nixon Ln | Edison, NJ 08817 | | | First Class Mail |
| Avanti Products | 10880 Nw 30th St | Miami, FL 33172 | | | First Class Mail |
| Avanti Products | 2400 Bedle Pl | Linden, NJ 07036 | | | First Class Mail |
| Avanti Products | 2555 Kuser Rd | Hamilton Township, NJ 08691 | | | First Class Mail |
| Avanti Products | 3265 Meridian Pkwy | Ste 114 | Weston, FL 33331 | | First Class Mail |
| Avanti Products | 3355 Enterprise Ave | Weston, FL 33331 | | | First Class Mail |
| Avanti Products | 400 S 2nd St | Elizabeth, NJ 07206 | | | First Class Mail |
| Avanti Products | c/o Lmd Logistics | 201 Bay St | Elizabeth, NJ 07201 | | First Class Mail |
| Avanti Products | c/o Midwest Whse | 7424 South Mason St | Bedford Park, IL 60638 | | First Class Mail |
| Avanti Products-Import | Weiju Rd, Hefei New Railway | Hefei, Anhui 230041 | China | | First Class Mail |
| Avanti Products-Import | 3265 Meridian Pkwy | Ste 114 | Weston, FL 33331 | | First Class Mail |
| Avanti Products-Import | 425 Huehl Rd | Bldg 9 | Northlake, IL 60062 | | First Class Mail |
| Avay Inc | c/o Deutsche Bank | P.O. Box 5125 | Carol Stream, IL 60197-5125 | | First Class Mail |
| Avaya Inc | P.O. Box 5125 | Carol Stream, IL 60197-5125 | | | First Class Mail |
| Ave C Hardware | Us Trade Resources Limited Liability Co | Attn: Sam Mohamed, Owner | 1085 Ave C | Bayonne, NJ 07002 | First Class Mail |
| Aventura Ace Hardware | Aventura Hardgoods Co., LLC | Attn: Robert Shor, Owner | 17811 Biscayne Blvd | Aventura, FL 33160-2501 | First Class Mail |
| Avenue C Hardware | 1085 Avenue C | Bayonne, NJ 07002 | | | First Class Mail |
| Avenue C Hardware | Attn: Sami Mohamed, Owner | 1085 Avenue C | Bayonne, NJ 07002 | | First Class Mail |
| Avenue Innovations Inc | 7816 E Saanich Rd, Ste 6 | Saanichton, BC V8M 2B3 | Canada | | First Class Mail |
| Avenue Innovations Inc | Avenue Innovations Inc | 6-7816 East Saanich Road | Saanichton, BC V8M 2B3 | Canada | First Class Mail |
| Avenue Logistics LLC | P.O. Box 7410491 | Chicago, IL 60674 | | | First Class Mail |
| Avenue Logistics, LLC | Attn: Patrick O'Connor | 325 W Ohio St, Ste 3 | Chicago, IL 60654 | | First Class Mail |
| Avera Home Goods LLC | 3235 Fortune Dr. | North Charleston, SC 29418 | | | First Class Mail |
| Averielle S Freeman | Address Redacted | | | | First Class Mail |
| Averitt Express Inc | P.O. Box 3145 | Cookville, TN 38502 | | | First Class Mail |
| Averitt Express Inc | P.O. Box 3145 | Cookeville, TN 38502 | | | First Class Mail |
| Avert | 117 East Mountain | Fort Collins, CO 80524 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Avery C Jacobs | Address Redacted | | | First Class Mail |
| Avery Dennison | 15178 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Avery Dennison | 170 Monarch Ln | Miamisburg, OH 45342 | | First Class Mail |
| Avery Dennison | 170 Monarch Ln | Miamisburgh, OH 45342 | | First Class Mail |
| Avery Dennison | 25.019 Taylor Road | Glen Ellyn, IL 60137 | | First Class Mail |
| Avery Dennison | P.O. Box 116779 | Atlanta, GA 30368 | | First Class Mail |
| Avery Products Corp | 15W057 Ave Barbizon | Oakbrook, IL 60523 | | First Class Mail |
| Avery Products Corp | 50 Pointe Dr | Brea, CA 92821 | | First Class Mail |
| Avery Products Corp | P.O. Box 96672 | Chicago, IL 60693 | | First Class Mail |
| Avery-Dennison/Uin Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Avi Systems | 703 W Algonquin Road | Arlington Heights, IL 60005 | | First Class Mail |
| Avia True Value | 3701 Durand Ave | Racine, WI 53405 | | First Class Mail |
| Avia True Value | Attn: Ajit S Walia, Owner | 3701 Durand Ave | Racine, WI 53405 | First Class Mail |
| Avia True Value | Spring Circle LLC | Attn: Ajit S Walia, Owner | 3701 Durand Ave | Racine, WI 53405 | First Class Mail |
| Aviation Service Supply (Dba Ais) | 3900 Ulster St | Denver, CO 80207 | | First Class Mail |
| Aviatrix Systems Inc | 2901 Tasman Dr | Ste 109 | Santa Clara, CA 95054 | First Class Mail |
| Avid Pallet Services LLC | Box 88411 | Milwaukee, WI 53288 | | First Class Mail |
| Avilla Hardware | C & K Cassavant, Inc | Attn: Charles Cassavant Iii- President | 538 E Albion St | Avilla, IN 46710-9436 | First Class Mail |
| Avis Building Supply | 3265 Woodward Ave | Avis, Pa 17721 | | First Class Mail |
| Avis Building Supply | Attn: Phillip David Henry, Owner | 3265 Woodward Ave | Avis, PA 17721 | First Class Mail |
| Avis Building Supply | Rosser Door Colinc | Attn: Phillip David Henry, Owner | 3265 Woodward Ave | Avis, PA 17721 | First Class Mail |
| Aviva Insurance Ltd (5%) | 1 St Helen'S | London, Ec3P 3Dq | United Kingdom | First Class Mail |
| Aviva Insurance Ltd (5%) | 80 Fenchurch St | London, EC3M 4AE | United Kingdom | First Class Mail |
| Avon Plastics Inc | 210 Amge Dr | Paynesville, MN 56362 | | First Class Mail |
| Avon Plastics Inc | P.O. Box 203 | Hinsdale, IL 60522 | | First Class Mail |
| Avri M Robinson | Address Redacted | | | First Class Mail |
| Aw/Max Professional | 312 Sw 7th Ave | Okeechobee, FL 34974 | | First Class Mail |
| Aw/Max Professional | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | First Class Mail |
| Aw/Max Professional | P.O. Box 9962 | 441 South State Rd 7 | Fort Lauderdale, FL 33310 | First Class Mail |
| Aw/Max Professional | P.O. Box 9962 | Ft Lauderdale, FL 33310 | | First Class Mail |
| Aww/Max Professional | P.O. Box 9962 | Fort Lauderdale, FL 33310 | | First Class Mail |
| AW Brown Pet & Garden | TBW, Inc | Attn: Thomas Wheeler, Owner | 144 Shaker Rd | East Long Meadow, MA 01028-1111 | First Class Mail |
| Awards Int'l | 3255 N Milwaukee Ave | Chicago, IL 60618-5198 | | First Class Mail |
| Awesome Products Inc | 251 S 7th St | West Memphis, AR 72301 | | First Class Mail |
| Awesome Products Inc | 4930 Ashwell Ln | Suwanee, GA 30024 | | First Class Mail |
| Awesome Products Inc | 6201 Regio Ave | Buena Park, CA 90620 | | First Class Mail |
| Awilda Aquino Fernandez | Address Redacted | | | First Class Mail |
| Awsco | 4301 N James H Mcgee Blvd | Dayton, OH 45417 | | First Class Mail |
| Awt World Trade Inc | 4321 N Knox Ave | Chicago, IL 60641 | | First Class Mail |
| Awt World Trade Inc | Attn: Gene Gajos | 4321 N Knox Ave | Chicago, Il 60641 | First Class Mail |
| Ax Building Supply | Ax Building Supply, Inc | Attn: Robert B Ax, VP/ Treasurer | 9450 W State Rd120 | Orland, IN 46776-0355 | First Class Mail |
| Axalta Coating Systems LLC | Attn: Ap | P.O. Box 69 | Glen Mills, PA 19342 | First Class Mail |
| Axalta Coating Systems Llc | Attn: Trey Hanna | 1717 English Rd | High Point, NC 27262 | First Class Mail |
| Axalta Coating Systems Llc | Attn: Valerie Galloway | P.O. Box 3490, Dept 3490 | Carol Stream, IL 60132-3490 | First Class Mail |
| Axalta Coating Systems Llc | Valerie Galloway | P.O. Box 3490 | Carol Stream, IL 60132-3490 | First Class Mail |
| Axalta Coatings Systems LLC | P.O. Box 3490 Dept 3490 | Carol Stream, IL 60132 | | First Class Mail |
| Axel Diaz Arellano | Address Redacted | | | First Class Mail |
| Axiohm | 860 Collegeview Dr | Riverton, WY 82501 | | First Class Mail |
| Axiohm | Attn: Connie Weber X 5027 | 860 Collegeview Dr | Riverton, Wy 82501 | First Class Mail |
| Axiom International Inc | P.O. Box 82 | Ingomar, PA 15127 | | First Class Mail |
| Axiom Products | P.O. Box 576 | 29755 Us Hwy 71 | Delhi, MN 56283 | First Class Mail |
| Axios Coatings | 148 Lower Main Street | Aberdeen, NJ 07747 | | First Class Mail |
| Axios Coatings | Attn: Gus Giannopoulos, Owner | 148 Lower Main Street | Aberdeen, NJ 07747 | First Class Mail |
| Axios Coatings | Axios Coatings Group LLC | Attn: Gus Giannopoulos, Owner | 148 Lower Main St | Aberdeen, NJ 07747 | First Class Mail |
| Axius-Auto Shade Inc | P.O. Box 2967 | Houston, TX 77252 | | First Class Mail |
| Axmen | 7655 Hwy 10 W | Missoula, MI 59808 | | First Class Mail |
| Axmen | Attn: Guy Hanson, Owner | 7655 Hwy 10 W | Missoula, MT 59808 | First Class Mail |
| Axmen | Bto Inc | Attn: Guy Hanson, Owner | 7655 Hwy 10 W | Missoula, MT 59808 | First Class Mail |
| Axon Llc | Attn: Christian Muller | P.O. Box 73211 | Cleveland, OH 44193-0002 | First Class Mail |
| Axon Llc | Attn: Steve Moon | 3080 Business Park Dr, Ste 103 | Raleigh, NC 27610-3094 | First Class Mail |
| Axon LLC | P.O. Box 73211 | Cleveland, OH 44193 | | First Class Mail |
| Axon LLC | Steve Moon | 3080 Business Park Dr | Suite 103 | Raleigh, NC 27610-3094 | First Class Mail |
| Axon Shyrotech | Rick Aycock | P.O. Box 73211 | Cleveland, OH 44193 | First Class Mail |
| Axon Shyrotech | Rick Aycock | 3080 Business Park Dr, Ste 103 | Raleigh, NC 27610 | First Class Mail |
| Axon Us Corp | Attn: Lisa Wei | 50 West 47Th St | Suite 1806 | New York, NY 10036 | First Class Mail |
| Axon Us Corp. | 100-19 91st Ave | Richmond Hill, Ny 11418 | | First Class Mail |
| Axon Us Corp. | Attn: Siyao Ji, Owner | 100-19 91St Ave | Richmond Hill, NY 11418 | First Class Mail |
| Ay Mcdonald | Address Redacted | | | First Class Mail |
| Ay Mcdonald | Address Redacted | | | First Class Mail |
| Ay Mcdonald | Address Redacted | | | First Class Mail |
| Ayanna English | Address Redacted | | | First Class Mail |
| Ayanna Jacobs | Address Redacted | | | First Class Mail |
| Ayanna S Brown | Address Redacted | | | First Class Mail |
| Ayden Dioneda | Address Redacted | | | First Class Mail |
| Aydt Hardware, Inc. d/b/a Aydt True Value | Attn: Mary Ann Aydt | 116 E Market St | McLeansboro, IL 62859-1317 | First Class Mail |
| Aydt Hardware, Inc. dba Aydt True Value | 116 E Market St | McLeansboro, IL 62859 | | First Class Mail |
| Aydt True Value Hdw | Attn: Robert L Aydt | 116 E Market St | Mc Leansboro, IL 62859-1317 | First Class Mail |
| Aydt True Value Hdw | Attn: Robert L Aydt | Aydt.Hardware, Inc | 116 E Market St | Mc Leansboro, IL 62859-1317 | First Class Mail |
| Ayers Supply Inc | 2036 Newton Ransom Blvd | Clarks Summit, PA 18411 | | First Class Mail |
| Ayers Supply Inc | 2607 Milwaukee Rd | Clarks Summit, PA 18411 | | First Class Mail |
| Ayers True Value Hdw | 5853 N Washington Blvd | Arlington, Va 22205-2923 | | First Class Mail |
| Ayers True Value Hdw | Attn: Ronald E Kaplan | 5853 N Washington Blvd | Arlington, VA 22205-2923 | First Class Mail |
| Ayers True Value Hdw | Kaplan, Inc | Attn: Ronald E Kaplan | 5853 N Washington Blvd | Arlington, VA 22205-2923 | First Class Mail |
| Ayeshahill Rivera | Address Redacted | | | First Class Mail |
| Ayk International Inc | 8250 Edison | Montreal, QC H1J 1S8 | Canada | First Class Mail |
| Ayp | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Ayp | 132 Old Eiloree Rd | Orangeburg, SC 29116 | | First Class Mail |
| Ayp | Electrolux Parts Division | P.O. Box 2737 | Carol Stream, IL 60132 | First Class Mail |
| Ayres Hardware Company Inc | dba Carroll County True Value | 1273 Alco Ways | Delphi, IN 46923-9309 | First Class Mail |
| Ayres True Value Hdwe | 22 W Columbia Street | Floora, In 46929-1328 | | First Class Mail |
| Ayres True Value Hdwe | Attn: John E Ayres | 22 W Columbia Street | Flora, IN 46929-1328 | First Class Mail |
| Ayres True Value Hdwe | Ayres Hardware Co Inc | Attn: John E Ayres | 22 W Columbia St | Flora, IN 46929-1328 | First Class Mail |
| A-Z Factory Supply | 10512 United Pkwy | Schiller Park, IL 60176 | | First Class Mail |
| A-Z Industries Inc | 3651 Commercial Ave | Northbrook, IL 60062 | | First Class Mail |
| A-Z Industries Inc | P.O. Box 428 | Northbrook, IL 60062 | | First Class Mail |
| A-Z Midwest Factory | 10512 United Pkwy | Schiller Park, IL 60176 | | First Class Mail |
| Az Patio Heaters | c/o Gardensun Furnace Co | No 1, Xinwu Village | Boyi Town Wujin | Changzhou, Jiangsu 213141 | China | First Class Mail |
| Az Patio Heaters | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Az Patio Heaters | 8550 N 91St Ave, Ste C-25 | Peoria, AZ 85345 | | First Class Mail |
| Az Vault | Az Vault LLC | Attn: Umer Khan, Owner | 13715 Murphy Rd, Ste C | Stafford, TX 77477 | First Class Mail |
| Azelis Americas Case Llc | 225 Pictoria Dr, Ste 550 | Cincinnati, OH 45246 | | First Class Mail |
| Azfar Andhi | Address Redacted | | | First Class Mail |
| Azomite Minerals | 1078 W 5300 S | Nephi, UT 84648 | | First Class Mail |
| Azomite Minerals | P.O. Box 21 | 27 South Main | Nephi, UT 84648 | First Class Mail |
| Azra Durmic | Address Redacted | | | First Class Mail |
| Aztec Tents | 2665 Columbia St | Torrance, CA 90503 | | First Class Mail |
| Aztec Tents | 490 Alaska Ave | Torrance, CA 90503 | | First Class Mail |
| Aztec Tents | 540 Hawaii Ave | Torrance, CA 90503 | | First Class Mail |
| Aztech Petroleum Service Inc | 4440 Able Dr | Kingman, AZ 86409 | | First Class Mail |
| Azuna | 1 Seneca St | Buffalo, NY 14203 | | First Class Mail |
| Azuna | 6010 N Bailey Ave | Buffalo, NY 14226 | | First Class Mail |
| B & B Bedding Inc | 2245 275th St | Oskaloosa, IA 52577 | | First Class Mail |
| B & B Bedding Inc | P.O. Box 1053 | Oskaloosa, IA 52577 | | First Class Mail |
| B & B Electronics | Deep Distributors of Greater NY, Inc | Attn: Chandeep Bindra, President | 999 South Oyster Bay Rd, Ste 306 | Bethpage, NY 11714-1042 | First Class Mail |
| B & B Hardware & Rental | 13222 West Main Street | Larose, La 70373-2404 | | First Class Mail |
| B & B Hardware & Rental | Attn: James Bouvier, President | 13222 West Main Street | Larose, LA 70373-2404 | First Class Mail |
| B & B Hardware & Rental | B & B Hardware & Rental, Inc | Attn: James Bouvier, President | 13222 W Main St | Larose, LA 70373-2404 | First Class Mail |
| B & B Industrial Supplies Inc. | 112 Fordham Dr | Millersville, MD 21108 | | First Class Mail |
| B & B Mfg Inc | P.O. Box 940 | 801 Port Centre Pkwy | Portsmouth, VA 23705 | First Class Mail |
| B & C Mortensen | 1238 E Highway #2 | Oldtown, ID 83822 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| B & C Rental | Russell Harris | Attn: Russell Harris | 1810 11Th Ave N | Bessemer, Al 35020-4730 | First Class Mail |
| B & F Fence Contractors | 1789 E 83rd Dr | Denver, CO 80229 | | | First Class Mail |
| B & G Equipment Co | 135 Region S Dr | Jackson, GA 30233 | | | First Class Mail |
| B & G Equipment Co | P.O. Box 745376 | Atlanta, GA 30374 | | | First Class Mail |
| B & G Lumber | 212 W High St. | Elizabethtown, Pa 17022-3000 | | | First Class Mail |
| B & G Lumber | Attn: Zachery Carter, Owner | 212 W High St | Elizabethtown, PA 17022-3000 | | First Class Mail |
| B & G Lumber Co Inc | Carter Industries Inc | Attn: Zachery Carter, Owner | 212 W High St | Elizabethtown, PA 17022-3000 | First Class Mail |
| B & G Lumber Co Inc | B & G Lumber Co, Inc | Attn: Peter A Dimmig | 212 W High St | Elizabethtown, PA 17022-2198 | First Class Mail |
| B & H Industrial Supplies | B & H Industrial Supplies, Inc | Attn: Tim White, Vice President | 2014 W Yukon Rd | Odessa, TX 79764-2601 | First Class Mail |
| B & Hardware Gilmer | 309 W Tyler St | Gilmer, TX 75644 | | | First Class Mail |
| B & Mueller Inds(Import) | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| B & Mueller Inds(Import) | 150 Schilling Blvd, Suite 100 | Collierville, TN 38017 | | | First Class Mail |
| B & Mueller Inds(Import) | 2600 Elmhurst Rd | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| B & Plastics | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| B & Plastics | 4550 Kingston St | Denver, CO 80239 | | | First Class Mail |
| B & S Hardware | 112 N Greer Blvd | Pittsburg, Tx 75686 | | | First Class Mail |
| B & S Hardware | 309 W Tyler | Gilmer, Tx 75644 | | | First Class Mail |
| B & S Hardware | Attn: Matt Harrington, Owner | 309 W Tyler | Gilmer, TX 75644 | | First Class Mail |
| B & S Hardware | Attn: Matt Harrington, Owner | 112 N Greer Blvd | Pittsburg, TX 75686 | | First Class Mail |
| B & S Hardware | Nation's Best Holdings, LLC | Attn: Matt Harrington, Owner | 309 W Tyler | Gilmer, TX 75644 | First Class Mail |
| B & S Hardware | Nation's Best Holdings, LLC | Attn: Matt Harrington, Owner | 112 N Greer Blvd | Pittsburg, TX 75686 | First Class Mail |
| B & S Supply Co | c/o Seymour Finder | 185 Engle St Ste A | Englewood, NJ 07631 | | First Class Mail |
| B & S True Value Hardware-Gilmer | B & S Hardware, Inc | Attn: Chad Spearman | 309 W Tyler | Gilmer, TX 75644-2243 | First Class Mail |
| B America Corp | 12950 Nw 25th St | Miami, FL 33182 | | | First Class Mail |
| B America Corp | 12950 Nw 25th St | Ste 201 | Miami, FL 33182 | | First Class Mail |
| B B Barns Home & Garden Supply | 3377 Sweeten Creek Rd | Arden, Nc 28704-2509 | | | First Class Mail |
| B B Barns Home & Garden Supply | Attn: Thomas Gibson, Ceo | 3377 Sweeten Creek Rd | Arden, NC 28704-2509 | | First Class Mail |
| B B Barns Home & Garden Supply | BB Barns, Inc | Attn: Thomas Gibson, Ceo | 3377 Sweeten Creek Rd | Arden, NC 28704-2509 | First Class Mail |
| B E Atlas Company | 4300 N Kilpatrick | Chicago, IL 60641 | | | First Class Mail |
| B J Abrams & Associates Inc | 6317 King Road | Marine City, MI 48039 | | | First Class Mail |
| B J Abrams & Associates Inc | 550 Frontage Rd, Ste 3725 | Northfield, IL 60093 | | | First Class Mail |
| B Johnson Illustration | P.O. Box 578429 | Chicago, IL 60657-8429 | | | First Class Mail |
| B My Supply | 2011 Lincoln St | Wisconsin Rapid, WI 54494 | | | First Class Mail |
| B W Creative Wood Ind Ltd | 23282 River Rd | Maple Ridge, BC V2W 1B6 | Canada | | First Class Mail |
| B W Creative Wood Ind Ltd | 2007 Bremer Rd | Fort Wayne, IN 46803 | | | First Class Mail |
| B W Creative Wood Ind Ltd | P.O. Box 66512 | Chicago, IL 60666 | | | First Class Mail |
| B Z Service Stations Maintenan | 630 Houston Street | P.O. Box 933 | W Sacramento, CA 95691 | | First Class Mail |
| B Z Service Stations Maintenan | P.O. Box 933 | West Sacramento, CA 95691 | | | First Class Mail |
| B&B Leather %Balentine | 5518 Nevins Rd | Charlotte, NC 28269 | | | First Class Mail |
| B&B Leather %Balentine | P.O. Box 26803(28221) | 5518 Nevin Rd | Charlotte, NC 28269 | | First Class Mail |
| B&B True Value Hardware | Baggety's Inc of Guymon | Attn: Larry D Moore | 509 Hwy 54 W | Guymon, OK 73942-4533 | First Class Mail |
| B&B True Value Hdwe | 611 State Rd | Croydon, Pa 19021-7444 | | | First Class Mail |
| B&B True Value Hdwe | Attn: Wm J Mcglinchey | 611 State Rd | Croydon, PA 19021-7444 | | First Class Mail |
| B&B True Value Hdwe | B & B Hardware, Inc | Attn: Wm J Mcglinchey | 611 State Rd | Croydon, PA 19021-7444 | First Class Mail |
| B&B True Value Hardware | 114 Kaolin Rd | Sandersville, Ga 31082-6900 | | | First Class Mail |
| B&D True Value Hardware | Attn: David Mc Masters | 114 Kaolin Rd | Sandersville, GA 31082-6900 | | First Class Mail |
| B&D True Value Hardware | B & D Hardware & Auto Parts, Inc | Attn: David Mc Masters | 114 Kaolin Rd | Sandersville, GA 31082-6900 | First Class Mail |
| B&G Equipment | 135 Region S Dr | Jackson, GA 30233 | | | First Class Mail |
| B&G Equipment | P.O. Box 745376 | Atlanta, GA 30374 | | | First Class Mail |
| B&G Foods Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| B&G Foods Inc | 2452 Se Creekview Dr | Ankeny, IA 50021 | | | First Class Mail |
| B&G Foods Inc | 4 Gatehall Dr | Parsippany, NJ 07054 | | | First Class Mail |
| B&G Foods Inc | 4 Gatehall Dr | Ste 110 | Parsippany, NJ 07054 | | First Class Mail |
| B&J Machines | Attn: Wright Hill | 122 York Street | Dalton, GA 30721-8699 | | First Class Mail |
| B&K LLC | 135 S Lasalle | Dpet 1774 | Chicago, IL 60674 | | First Class Mail |
| B&K LLC | 150 Schilling Blvd , Suite 100 | Collierville, TN 38017 | | | First Class Mail |
| B&K LLC | 33023 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| B&K LLC | c/o Ron Hensen Manufacturers R | 520 E Parker Rd | Houston, TX 77076 | | First Class Mail |
| B&K LLC | P.O. Box 6827 | Dothan, AL 36302 | | | First Class Mail |
| B&S True Value Hardware | 112 N Greer Blvd | Pittsburg, TX 75686 | | | First Class Mail |
| B&S True Value Hardware | B & S Hardware, Inc | Attn: Steve Spearman/Tim Spearman | 112 N Greer Blvd | Pittsburg, TX 75686-1409 | First Class Mail |
| B. Erickson Manufacturing Ltd | Erickson Mfg | 6317 King Road | Marine City, MI 48039 | | First Class Mail |
| B. Via Int'L Housewares | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| B. Via Int'L Housewares | 9234 W Belmont Ave | Franklin Park, IL 60131 | | | First Class Mail |
| B. Via Int'L Housewares | P.O. Box 95571 | Chicago, IL 60694 | | | First Class Mail |
| B.b. Barns | 1067 Woodleys Way | Columbia, Sc 29223 | | | First Class Mail |
| B.b. Barns | Attn: Thomas Gibson, Owner | 1067 Woodleys Way | Columbia, SC 29223 | | First Class Mail |
| B.T.D.L., Inc dba Chesapeake Hardware | 5570-C Shady Side Rd | Churchton, MD 20733 | | | First Class Mail |
| B2Z Products Inc | 28355 N Bradley Rd | Lake Forest, IL 60045 | | | First Class Mail |
| B3C Fuel Solutions Inc | 108 Daytona St | Conway, SC 29526 | | | First Class Mail |
| B3C Fuel Solutions Inc | 8575 W Forest Home Ave | Ste 100 | Greenfield, WI 53228 | | First Class Mail |
| B3C Fuel Solutions Inc | P.O. Box 1660 | Conway, SC 29528 | | | First Class Mail |
| Babb Lumber Co, Inc | P.O. Box 250 | 6652 Hwy 41 | Ringgold, GA 30736 | | First Class Mail |
| Babb Lumber Co, Inc | P.O. Box 6099 | Chattanooga, TN 37401 | | | First Class Mail |
| Babb Lumber Co, Inc | P.O. Box 6099 | 6652 Hwy 41 | Chattanooga, TN 37401 | | First Class Mail |
| Babcock & Wilcox Company | P.O. Box 415 | 2560 Main Street | Lancaster, OH 43130 | | First Class Mail |
| Babylon True Value Hardware | 1289 Associates, Inc | 1289 Deer Park Ave | North Babylon, NY 11703-2700 | | First Class Mail |
| Babylon True Value Hardware | 1289 Deer Park Ave | North Babylon, Ny 11703-2700 | | | First Class Mail |
| Babylon True Value Hardware | Attn: William Koltzau | 1289 Deer Park Ave | North Babylon, NY 11703-2700 | | First Class Mail |
| Bac Industries Inc | 15067 Spruce Hill Park Rd Ne | Miltona, MN 56354 | | | First Class Mail |
| Bac Sales Inc | 1871 Rte 9H | Hudson, NY 12534 | | | First Class Mail |
| Baccus Global LLC | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Baccus Global LLC | 225 Ne Mizner Blvd | Ste 301 | Boca Raton, FL 33432 | | First Class Mail |
| Baccus Global LLC Imp | 1 N Federal Hwy | Suite 200 | Boca Raton, FL 33432 | | First Class Mail |
| Baccus Global, LLC | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Baccus Global, LLC | 1111 E Touhy Avenue | Suite 155 | Des Plaines, IL 60018 | | First Class Mail |
| Bachmann Industries | 1400 E Erie Ave | Philadelphia, PA 19124 | | | First Class Mail |
| Bachman's Floral , Home & Garden | Attn: Dale Bachman, President | 6010 Lyndale Avenue South | Minneapolis, MN 55419-2289 | | First Class Mail |
| Bachman's Floral , Home & Garden | Bachman's, Inc | Attn: Dale Bachman, President | 6010 Lyndale Ave South | Minneapolis, MN 55419-2289 | First Class Mail |
| Bachman's Floral, Home & Garden | Bachman´s Floral Home & Garden | 6010 Lyndale Avenue South | Minneapolis, MN 55419-2289 | | First Class Mail |
| Back Bay Hardware | Alexander Calvtt Stevens, Jr | Attn: Alexander Stevens | 221 Newbury St | Boston, MA 02116-2548 | First Class Mail |
| Back To Basics Products | 9501 80th Ave | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Back To Basics True Value | 31 Main St | Terryville, CT 06786-5101 | | | First Class Mail |
| Back To Basics True Value | Attn: David Perugini, Owner | 31 Main St | Terryville, CT 06786-5101 | | First Class Mail |
| Back To Basics True Value | Back To Basics LLC | Attn: David Perugini, Owner | 31 Main St | Terryville, CT 06786-5101 | First Class Mail |
| Backflow Technologies Inc | 4300 82nd St Unit I | Sacramento, CA 95826 | | | First Class Mail |
| Backsaver Grip LLC | 555 S Industrial Dr | Ste 209 | Hartland, WI 53029 | | First Class Mail |
| Backus Special, LLC | Attn: Joe C Backus, Manager, Member | 1309 Bay Ridge Dr | Benton, LA 71006-3483 | | First Class Mail |
| Backyard Feeds | Backyard Feeds, LLC | Attn: Samuel A Stater, Managing Member | 1173 Lanvale Rd | Leland, NC 28451-9306 | First Class Mail |
| Backyard Nature Products | 477 Vogt Ln | Chilton, WI 53014 | | | First Class Mail |
| Backyard Xscapes Inc | c/o Yutian Hairun Reed Prod | Yuqiao Yangjiabangiao Yutian | Tangshan, Hebei 64100 | China | First Class Mail |
| Backyard Xscapes Inc | 10835 Sorrento Valley Rd | San Diego, CA 92121 | | | First Class Mail |
| Bacon Products Corp | 1605 Shepherd Rd | Chattanooga, TN 37421 | | | First Class Mail |
| Bacon Products Corp | P.O. Box 22187 | Chattanooga, TN 37422 | | | First Class Mail |
| Bacova Guild | 1000 Commerce Center Dr | Ste 50 | Covington, VA 24426 | | First Class Mail |
| Bacova Guild | 1000 Commerce Center Dr | Covington, VA 24426 | | | First Class Mail |
| Bacova Guild | 217 Thornhill Dr | Millboro, VA 24460 | | | First Class Mail |
| Bacova Guild | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Bactronix Corp | 530 Lindbergh Drive | Carnot Moon, PA | | | First Class Mail |
| Bad Weather Inc | 4680 N Hamlin Ave | Chicago, IL 60625 | | | First Class Mail |
| Badass Ideas LLC | 3833 Frederick Ave, Ste 216 | St Joseph, MO 64506 | | | First Class Mail |
| Badass Ideas LLC | 601 N 27th | St Joseph, MO 64506 | | | First Class Mail |
| Bader Rutter & Associates. Inc | Bin 53187 | Milwaukee, WI 53288 | | | First Class Mail |
| Badger Air Brush | 9128 W Belmont | Franklin Park, IL 60131 | | | First Class Mail |
| Badger Air Brush | 9128 W Belmont Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Badger Lumber | Badger Lumber Co Inc | Attn: Vernon P Ferrell Ii, Owner | 3201 Camden Ave | Parkersburg, WV 26101 | First Class Mail |
| Badger Lumber | 100 Readington Rd | Branchburg, NJ 08876 | | | First Class Mail |
| Bag Arts LLC | 1161 Broad St | Ste 118 | Shrewsbury, NJ 07702 | | First Class Mail |
| Bag Arts LLC | 123 Pennsylvania Ave | Kearny, NJ 07032 | | | First Class Mail |
| Bag Arts LLC | 14A Van Dyke Ave | New Brunswick, NJ 08901 | | | First Class Mail |

Exhibit F
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bag Arts LLC | 7 A Terminal Way | Avenel, NJ 07001 | | | First Class Mail |
| Baggo Inc | 357 Pitchercane Rd | Hot Springs, AR 71901 | | | First Class Mail |
| Bahco North America | 19 Keystone Industrial Pk | Throop, PA 18512 | | | First Class Mail |
| Bahco North America | 6969 Jamesson Rd | Midland, GA 31820 | | | First Class Mail |
| Bahco North America | P.O. Box 2036 | Scranton, PA 18501 | | | First Class Mail |
| Bahir I Eason | Address Redacted | | | | First Class Mail |
| Bahris Equipment Inc | 1708 S Banker St | Effingham, IL 62401 | | | First Class Mail |
| Bahron Fair | Address Redacted | | | | First Class Mail |
| Bailey International LLC | 2527 Westcott Blvd | Knoxville, TN 37931 | | | First Class Mail |
| Bailey Int'l LLC | Bailey International LLC | 2527 Westcott Blvd | Knoxville, TN 37931 | | First Class Mail |
| Bailey Nurseries, Inc | 1325 Bailey Rd | St Paul, MN 55119 | | | First Class Mail |
| Bailey Nurseries, Inc | 1325 Bailey Rd | Maplewood, MN 55119 | | | First Class Mail |
| Bailey's Ace | Bailey Hardware Co, Inc | Attn: Tim Bailey, President | 2100 E 2Nd St | Casper, WY 82609-2043 | First Class Mail |
| Bailey's Discount Center | Bailey's Discount Center, Inc | Attn: Mark W Bailey, President | 5900 South Range Rd | North Judson, IN 46366-8644 | First Class Mail |
| Baileys General Store | Sanibel Packing Co, Inc | Attn: Richard / Mead Johnson | 2477 Periwinkle Way | Sanibel, FL 33957-3230 | First Class Mail |
| Bailey's True Value Building Supplies | Curtis J Bailey, Inc | Attn: Curtis J Bailey | 3420 Summer Valley Rd | New Ringgold, PA 17960-9376 | First Class Mail |
| Bainbridge Mfg Inc | P.O. Box 487 | 237 W 3rd St | Waterville, WA 98858 | | First Class Mail |
| Baisden Bros Inc | 340 Riverview Ave | Logan, WV 25601-3428 | | | First Class Mail |
| Baisden Bros Inc | Attn: Wyatt Scaggs | 340 Riverview Ave | Logan, WV 25601-3428 | | First Class Mail |
| Baisden Bros Inc | Baisden Brothers, Inc | Attn: Wyatt Scaggs | 340 Riverview Ave | Logan, WV 25601-3428 | First Class Mail |
| Baja Inc | 1428 Pearman Dairy Rd | Anderson, SC 29625 | | | First Class Mail |
| Baja Inc | 1428 Pearman Diary Rd | Anderson, SC 29625 | | | First Class Mail |
| Bajer Design & Marketing | 100 Winterborne Ct | Exton, PA 19341 | | | First Class Mail |
| Bajer Design & Marketing | N25 W23040 Paul Rd | Pewaukee, WI 53072 | | | First Class Mail |
| Baker & Hostetler LLP | P.O. Box 70189 | Cleveland, OH 44190 | | | First Class Mail |
| Baker & Mckenzlelp | 300 E Randolph St, Ste 5000 | Chicago, IL 60601 | | | First Class Mail |
| Baker Ace Hardware | Baker MI Hardware LLC | Attn: Kyle Medearis, Owner | 208 Shopping Center Dr, PO Box 1160 | Baker, MT 59313 | First Class Mail |
| Baker Hardware | Baker Hardware Inc | 6550 Hamilton Scipio Rd | Okeana, OH 45053-9713 | | First Class Mail |
| Baker Hardware | Baker Hardware, Inc | Attn: Michael Baker | 6550 Hamilton Scipio Rd | Okeana, OH 45053-9713 | First Class Mail |
| Baker Hardware Inc | Attn: Michael Baker | 6550 Hamilton Scipio Rd | Okeana, OH 45053-9713 | | First Class Mail |
| Baker Hostetler | Attn: Dante Marinucci | Key Tower 127 | Public Sq, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| Baker McKenzie | Attn: Christopher Guldberg | 300 E Randolph St, Ste 5000 | Chicago, IL 60601 | | First Class Mail |
| Baker Nursery Gdns Inc H&gs | 2733 S University Dr | Fargo, Nd 58103-6027 | | | First Class Mail |
| Baker Nursery Gdns Inc H&Gs | Attn: Eric Baker | 2733 S University Dr | Fargo, ND 58103-6027 | | First Class Mail |
| Baker Nursery Gdns Inc H&Gs | Baker Nursery Gardens, Inc | Attn: Eric Baker | 2733 S University Dr | Fargo, ND 58103-6027 | First Class Mail |
| BakerHostetler | Attn: Dante Marinucci | Key Tower | 127 Public Square, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| BakerHostetler | Attn: Paul Karlsgodt | 1801 California St, Ste 4400 | Denver, CO 80202 | | First Class Mail |
| Baker's Cook 'N' Kettle | 1050 W Bloomington Road | Champaign, IL 61821 | | | First Class Mail |
| Baker's Cook 'N' Kettle | Attn: Larry Baker | 1050 W Bloomington Road | Champaign, IL 61821 | | First Class Mail |
| Baker's Gas & Welding Supplies, Inc | Attn: Gary Klemz, President | 1300 Howard St | Lincoln Park, MI 48146-1614 | | First Class Mail |
| Bakers True Value Hardware | 28547 Dupont Blvd | Millsboro, DE 19966 | | | First Class Mail |
| Bakers True Value Hdw | Attn: John C Baker | 108 W Main St | Maysville, MO 64469-0197 | | First Class Mail |
| Bakers True Value Hdw | Bakers True Value Hardware | 108 W Main St | Maysville, Mo 64469-0197 | | First Class Mail |
| Bakers True Value Hdw | Bakers True Value Hardware, Inc | Attn: John C Baker | 108 W Main St | Maysville, MO 64469-0197 | First Class Mail |
| Bakerstone International LLC | c/o Zhongshan Junwei Metal | Dayou Ind Zone | Fusha Town | Zhongshan, GD 528434 | China | First Class Mail |
| Bakerstone International LLC | Tianrun Logistics Part | No 38 Dongfeng Rd South | Zhongshan City, GD 528434 | China | First Class Mail |
| Bakerstone International LLC | 36 Vesta Dr | Toronto, ON M5Z2S | Canada | | First Class Mail |
| Bakerstone International LLC | 36 Vesta Dr | Toronto, ON M5P 2Z5 | Canada | | First Class Mail |
| Bakerstone International LLC | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Bakerstone International LLC | 607 Cleveland Dr | Bolingbrook, IL 60440 | | | First Class Mail |
| Bakerstone International LLC | 607 Cleveland Dr | Bolingbrook, IL 60440 | | | First Class Mail |
| Bakerstone International LLC | c/o Rim Logistics | 1001 W Walnut St | Rancho Dominguez, CA 90220 | | First Class Mail |
| Baldwin Commercial | 886 E 900 N | Wheatfield, IL 46392 | | | First Class Mail |
| Baldwin Commercial | Attn: Artie Thompson | 886 E 900 N | Wheatfield, IL 46392 | | First Class Mail |
| Baldwin Hardware Corp | 13212 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Baldwin Hardware Corp | P.O. Box 77987 | Detroit, MI 48277 | | | First Class Mail |
| Baldwins Hdwe & Gift Shop | 11 Troy St | Canton, Pa 17724-1403 | | | First Class Mail |
| Baldwins Hdwe & Gift Shop | Attn: Casey Clegg | 11 Troy St | Canton, PA 17724-1403 | | First Class Mail |
| Baldwins Hdwe & Gift Shop | Baldwin's Hardware & Gift Shop 2, LLC | Attn: Casey Clegg | 11 Troy St | Canton, PA 17724-1403 | First Class Mail |
| Ball Bounce & Sport Inc | 1239 Western | Northbrook, IL 60062 | | | First Class Mail |
| Ball Bounce & Sport Inc | P.O. Box 951924 | Cleveland, OH 44193 | | | First Class Mail |
| Ball Horticultural Co | 622 Town Rd | West Chicago, IL 60185 | | | First Class Mail |
| Ball Packaging, LLC | 106 Ball Dr | Rome, GA 30161 | | | First Class Mail |
| Ball Packaging, LLC | 9300 W 108th Cir | Broomfield, CO 80021 | | | First Class Mail |
| Ballman Roofing & Coating | 45668 Minnesota 22 | Kasota, MN 56050 | | | First Class Mail |
| Balt Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Balta Group Us | 6739 New Calhoun Hwy | Bldg 100 | Rome, GA 30161 | | First Class Mail |
| Balta Group Us | c/o Kbc Bank | 1177 Ave Of The Americas | New York, NY 10036 | | First Class Mail |
| Banc Of America Leasing & Capi | P.O. Box 100916 | Atlanta, GA 30384 | | | First Class Mail |
| Banfield Baker Corp | Banfield-Baker Corp | Attn: Douglass Baker, Owner | 2512 Corning Rd | Elmira, NY 14903 | First Class Mail |
| Banister International | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | | First Class Mail |
| Banister International | Attn: Erika Levi | 2516 Waukegan Rd, Ste 101 | Glenview, Il 60025 | | First Class Mail |
| Banister Int'l | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | | First Class Mail |
| Banister Int'l. | Attn: Erika Levi | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | First Class Mail |
| Bank of America NA | Brian Scawinski | | | | First Class Mail |
| Bank of America, NA | as Administrative Agent | 110 N Wacker Dr, Ste 3975 | Chicago, IL 60606 | | First Class Mail |
| Bank of America, NA | as Administrative Agent | 231 S LaSalle St | IL1-231-08-30 | Chicago, IL 60697 | First Class Mail |
| Bank of Montreal | 770 N Water St, 8th Fl | Milwaukee, WI 53202 | | | First Class Mail |
| Bank of Montreal | Mark Dumai | | | | First Class Mail |
| BankFinancial, FSB | 15W060 N Frontage Rd | Burr Ridge, IL 60524 | | | First Class Mail |
| BankFinancial, National Association | 15W060 N Frontage Rd | Burr Ridge, IL 60524 | | | First Class Mail |
| Banner Solutions | 1000 N Century Ave | Kansas City, MO 64120 | | | First Class Mail |
| Banner Supply Co | Banner Supply Co Inc | Attn: Jared Wires, Owner | 103 E Indianola Ave | Youngstown, OH 44507 | First Class Mail |
| Bannister Electric Co | P.O. Box 1921 | Thomasville, GA 31799 | | | First Class Mail |
| Barbara A Zeiler | Address Redacted | | | | First Class Mail |
| Barbara Imhoff | 1415 W US Hwy 90, Ste 115 | Lake City, FL 32055 | | | First Class Mail |
| Barbara J Hunsicker | Address Redacted | | | | First Class Mail |
| Barbara Kelly | Address Redacted | | | | First Class Mail |
| Barbara L Hill | Address Redacted | | | | First Class Mail |
| Barbara Larson | Address Redacted | | | | First Class Mail |
| Barbara M Royski | Address Redacted | | | | First Class Mail |
| Barbara Nickerson | Address Redacted | | | | First Class Mail |
| Barbara Prock | Address Redacted | | | | First Class Mail |
| Barbara R Cintado | Address Redacted | | | | First Class Mail |
| Barbara Zeiler | Address Redacted | | | | First Class Mail |
| Barbour International | c/o Yuyao Jinrui Metallic Prod | No 10, 2 E Zhongshan Rd | Ningbo, Zhejiang 315400 | China | First Class Mail |
| Barbour International | 101 Cypress Way | Brandon, MS 39042 | | | First Class Mail |
| Barbour International | 1410 Bernard | Addison, IL 60101 | | | First Class Mail |
| Barbour International | 1410 Bernard Dr | Addison, IL 60137 | | | First Class Mail |
| Barbour International | P.O. Box 1839 | Brandon, MS 39043 | | | First Class Mail |
| Barbour International | P.O. Box 1839 | 101 Cypress Way | Brandon, MS 39043 | | First Class Mail |
| Barcharts Inc | 6000 Park Of Commerce Blvd | Ste D | Boca Raton, FL 33487 | | First Class Mail |
| Barclay Products Limited | 4000 Porett Dr | Gurnee, IL 60031 | | | First Class Mail |
| Barco Products | 11 N Batavia Ave | Batavia, IL 60510 | | | First Class Mail |
| Barco Products Company | 11 N Batavia Ave | Batavia, IL 60510 | | | First Class Mail |
| Barcodes Llc | Attn: Eric Lindberg | 200 W Monroe St, Ste 2300 | Chicago, IL 60606 | | First Class Mail |
| Barcodes Llc | P.O. Box 95637 | Chicago, IL 60694-5637 | | | First Class Mail |
| Barcodes LLC | P.O. Box 95637 | Chicago, IL 60694 | | | First Class Mail |
| Barcoding Inc | 2220 Boston St | Baltimore, MD 21231 | | | First Class Mail |
| Barcol Overdoors Of Cleveland | 3815 Brookpark Rd | Cleveland, OH 44134 | | | First Class Mail |
| Barenbrug USA | 239 Cedarcrest Dr | Lexington, SC 29071 | | | First Class Mail |
| Barenbrug USA | 33477 Hwy 99EI Dr | Tangent, OR 97389 | | | First Class Mail |
| Barenbrug USA | P.O. Box 239 | Tangent, OR 97389 | | | First Class Mail |
| Barenbrug USA | P.O. Box 239 | 33477 Hwy 99E | Tangent, OR 97389 | | First Class Mail |
| Barentz North America Llc | Attn: Heatherroule | 1390 Jaycox Rd | Avon, OH 44011 | | First Class Mail |
| Barentz North America LLC | P.O. Box 77096 | Cleveland, OH 44194 | | | First Class Mail |
| Barentz North America Llc | P.O. Box 77096 | Cleveland, OH 44194-7096 | | | First Class Mail |
| Bargain Depot | Stc of Ogemaw County, Inc | Attn: Shane Gamez, President | 2111 Greenwood | Prescott, MI 48756-0001 | First Class Mail |
| Bargain Depot | True Value Bargain Depot | 2111 Greenwood | Prescott, MI 48756-0001 | | First Class Mail |
| Bargain Depot | True Value Bargain Depot | Attn: Shane Gamez, President | 2111 Greenwood | Prescott, MI 48756-0001 | First Class Mail |
| Bargain Hunt | 3815 Logistics Way | Antioch, Tn 37013-2418 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bargain Hunt | 455 Industrial Blvd | La Vergne, TN 37086 | | | First Class Mail |
| Bargain Hunt | 455 Industrial Boulevard | La Vergne, TN 37086 | | | First Class Mail |
| Bargain Hunt | Attn: Tim Matz, Owner | 3815 Logistics Way | Antioch, TN 37013-2418 | | First Class Mail |
| Bargain Hunt | Essex Technology Group, LLC | Attn: Tim Matz, Owner | 3815 Logistics Way | Antioch, TN 37013-2418 | First Class Mail |
| Barkat Consulting Inc | 14044 W Petronella Dr Unit 2 | Libertyville, IL 60048 | | | First Class Mail |
| Barker Hardware | 212 Smoot Ave | Danville, WV 25053-9998 | | | First Class Mail |
| Barker Hardware | Attn: James A Hensley | 212 Smoot Ave | Danville, WV 25053-9998 | | First Class Mail |
| Barker Hardware | Barker's Hardware Inc | Attn: James A Hensley | 212 Smoot Ave | Danville, WV 25053-9998 | First Class Mail |
| Barkhurst Electric LLC | 4187 Bank St, Ste B | Hualapai, AZ 86409 | | | First Class Mail |
| Barlow's Feed Store | Russell Corttiss Barlow | Attn: Russell Corttiss Barlow, Owner | 1618 Fm 667 | Purdon, TX 76679-3008 | First Class Mail |
| Barnard's Carter Jr | Address Redacted | | | | First Class Mail |
| Barnel International | 15220 Nw Laidlaw Rd | Ste 200 | Portland, OR 97229 | | First Class Mail |
| Barnel International | 15220Nw Laidlaw Rd | Ste 200 | Portland, OR 97229 | | First Class Mail |
| Barnel International | 15285 Nw Central Dr | Ste 201 | Portland, OR 97229 | | First Class Mail |
| Barnel International | 4888 Nw Bethany Blvd | Portland, OR 97229 | | | First Class Mail |
| Barnel Int'l | Barnel International | 15220 Nw Laidlaw Rd | Suite 200 | Portland, OR 97229 | First Class Mail |
| Barnes True Value Lumber | 318 W Lincoln St | Harrisburg, Il 62946-2008 | | | First Class Mail |
| Barnes True Value Lumber | Attn: Greg Baker | 318 W Lincoln St | Harrisburg, IL 62946-2008 | | First Class Mail |
| Barnes True Value Lumber | Barnes Lumber Co | Attn: Greg Baker | 318 W Lincoln St | Harrisburg, IL 62946-2008 | First Class Mail |
| Barnett Milkworks Inc | 4915 Hamilton Blvd | Theodore, AL 36582 | | | First Class Mail |
| Barnett Outdoors LLC | 264 E Garfield Rd | Aurora, OH 44202 | | | First Class Mail |
| Barnett Outdoors LLC | 900 W Main St | Plano, IL 60545 | | | First Class Mail |
| Barnett Outdoors LLC | 955 Live Oak St | Tarpon Springs, FL 34689 | | | First Class Mail |
| Barnett Outdoors LLC | Dept 2370 | P.O. Box 122370 | Dallas, TX 75312 | | First Class Mail |
| Barnetts of Hallandale | Barnett's of Hallandale, Inc | Attn: Leonilda Tais | 101 E Hallandale Beach Blvd | Hallandale Beach , FL 33009-5523 | First Class Mail |
| Barney's Hardware Spokane | Attn: Ken Tuntland, Owner/ President | 11205 E Dishman Mica Rd A | Spokane, WA 99206-8663 | | First Class Mail |
| Barney's Hardware Spokane | Barney' s Hardware Spokane | 11205 E Dishman Mica Rd A | Spokane, Wa 99206-8663 | | First Class Mail |
| Barney's Hardware Spokane | Barney's Sooper Markets of Washington, Inc | Attn: Ken Tuntland, Owner/President | 11205 E Dishman Mica Rd A | Spokane, WA 99206-8663 | First Class Mail |
| Barney's Sooper Markets of Washington, Inc | d/b/a Barney's True Value | Attn: Dave Stocking | 11205 E Dishman Mica Rd A | Spokane Valley, WA 99206 | First Class Mail |
| Barney's True Value | 3375 Dayton Xenia Rd | Beavercreek, OH 45432-2791 | | | First Class Mail |
| Barney's True Value | Attn: David A Barney | 3375 Dayton Xenia Rd | Beavercreek, OH 45432-2791 | | First Class Mail |
| Barney's True Value | B B Hardware, Inc | Attn: David A Barney | 3375 Dayton Xenia Rd | Beavercreek, OH 45432-2791 | First Class Mail |
| Barney's True Value | Barney's Sooper Markets, Inc | Attn: Kenneth Tuntland, Owner | 117 N Division St | Pinehurst, ID 83850-8718 | First Class Mail |
| Baron Mfg Co LLC | 125 W 55th St, St | Clarendon Hills, IL 60514 | | | First Class Mail |
| Baron Mfg Co LLC | 730 Baker | Itasca, IL 60143 | | | First Class Mail |
| Baron Mfg Co LLC | 730 Baker Dr | Itasca, IL 60143 | | | First Class Mail |
| Barr Evergreens Of North Carolina L | 577 Ridge Dr | W Jefferson, NC 28694 | | | First Class Mail |
| Barr Evergreens Of North Carolina L | P.O. Box 3 | 321 East Healing Springs Rd | Crumpler, NC 28617 | | First Class Mail |
| Barr Evergreens Of North Carolina L | P.O. Box 3 | Crumpler, NC 28617 | | | First Class Mail |
| Barracuda Networks Inc | P.o. Box 347616 | Pittsburgh, PA 15251 | | | First Class Mail |
| Barreto Manufacturing Inc | 66498 Oregon Hwy 203 | Lagrande, OR 97850 | | | First Class Mail |
| Barreto Manufacturing Inc | 66498 Oregon Hwy 203 | Island City, OR 97850 | | | First Class Mail |
| Barrett P Johnson Iii | Address Redacted | | | | First Class Mail |
| Barretts Garden Center H&Gs | Barrett's Garden Center, Inc | Attn: John Barrett | 1033 W Beecher St | Adrian, MI 49221-3664 | First Class Mail |
| Barretts Showplace Gardens | 1033 W Beecher St | Adrian, Mi 49221 | | | First Class Mail |
| Barretts Showplace Gardens | Attn: Matthew Carpenter, Owner | 1033 W Beecher St | Adrian, MI 49221 | | First Class Mail |
| Barretts Showplace Gardens | Madison Garden Center LLC | Attn: Matthew Carpenter, Owner | 1033 W Beecher St | Adrian, MI 49221 | First Class Mail |
| Barricks Mfg/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Barrington Park District | Attn: Sue Mayer | 235 Lions Drive | Barrington, IL 60010 | | First Class Mail |
| Barrington Rental Equipment | 700 E Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Barrows Hardware | I B Barrows Co, Inc | Attn: Brian Barrows, President | 15 Webster St | Worcester, MA 01603-1911 | First Class Mail |
| Barr's True Value Hardware | Attn: David Hedrick, Owner | 1254 W 4Th Street | Williamsport, PA 17701-5743 | | First Class Mail |
| Barr's True Value Hardware | Barr' s True Value Hardware | 1254 W 4th Street | Williamsport, Pa 17701-5743 | | First Class Mail |
| Barr's True Value Hardware | Hedrick Hardware, LLC | Attn: David Hedrick, Owner | 1254 W 4Th St | Williamsport, PA 17701-5743 | First Class Mail |
| Barry C Frantz | Address Redacted | | | | First Class Mail |
| Barry C Gay | Address Redacted | | | | First Class Mail |
| Barry D Holst | Address Redacted | | | | First Class Mail |
| Barry D Seiwell | Address Redacted | | | | First Class Mail |
| Barry F Fomcho | Address Redacted | | | | First Class Mail |
| Barry Mayes | Address Redacted | | | | First Class Mail |
| Barry Mcdougald | Address Redacted | | | | First Class Mail |
| Barry's Ace | 12Th St Hardware LLC | Attn: Barry Mckay, Owner | 7820 N 12Th St | Phoenix, AZ 85020 | First Class Mail |
| Barry's True Value | 12Th St Hardware, LLC | Attn: Barry Mckay | 7822 N 12Th St Ste A | Phoenix, AZ 85020-4223 | First Class Mail |
| Bart Swain | Address Redacted | | | | First Class Mail |
| Bartel's True Value | Bartel's Inc | Attn: Tom Bartel, Contact | 506 S Meridian Ave | Valley Center, KS 67147-2145 | First Class Mail |
| Bartholomew Sass | Address Redacted | | | | First Class Mail |
| Barton's Rentals | 20689 Sussex Highway | Seaford, De 19973 | | | First Class Mail |
| Barton's Rentals | Attn: Cody Shields, Owner | 20689 Sussex Highway | Seaford, DE 19973 | | First Class Mail |
| Barton's Rentals | Shields Ventures LLC | Attn: Cody Shields, Owner | 20689 Sussex Hwy | Seaford, DE 19973 | First Class Mail |
| Bartunek Hardware Inc | Bartunek Inc | Attn: Gary Bartunek, Owner | 28-07 23Rd Ave | Astoria, NY 11105 | First Class Mail |
| Basalite Concrete Products Inc | 605 Industrial Way | Dixon, CA 95620 | | | First Class Mail |
| Basch George Co Inc | 19 Hanse Ave | Freeport, NY 11520 | | | First Class Mail |
| Basch George Co Inc | 555 Doughty Blvd | Inwood, NY 11096 | | | First Class Mail |
| Basch George Co Inc | P.O. Box 188 | Freeport, NY 11520 | | | First Class Mail |
| Basco | 2595 Palmer Ave | University Park, IL 60466 | | | First Class Mail |
| Basco | 2595 Palmer Ave | University Park, Il 60484 | | | First Class Mail |
| Basco | Attn: Dawn Washburn | 2595 Palmer Ave | University Park, IL 60484 | | First Class Mail |
| Basco | Attn: Dawn Washburn | P.O. Box 7203 | Carol Stream, IL 60197-7203 | | First Class Mail |
| Basco | P.O. Box 7203 | Carol Stream, Il 60197-7203 | | | First Class Mail |
| Basf Catalysts Llc | Attn: Connie/Sherine | 100 Campus Dr, Suite 202 | Florham Park, NJ 07932 | | First Class Mail |
| Basf Colors & Effects | 28792 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Basf Colors & Effects Usa Llc | 28792 Network Pl | Chicago, IL 60673-1287 | | | First Class Mail |
| Basf Colors & Effects Usa Llc | Attn: Jennifer Kelly | 100 Park Ave | Florham Park, NJ 07932 | | First Class Mail |
| Basf Corp | P.O. Box 92530 | Chicago, IL 60675 | | | First Class Mail |
| Basf Corp - Latex | 29492 Network Pl | Lockbox 29492 | Chicago, IL 60673 | | First Class Mail |
| Basf Corporation | 100 Park Ave | Florham Park, NJ 07932 | | | First Class Mail |
| Basf Corporation | Joanna Ext 1 | 11501 Steele Creek Rd | Charlotte, NC 28273 | | First Class Mail |
| Basf Corporation - Latex | 100 Park Ave | Florham Park, NJ 07932-1049 | | | First Class Mail |
| Basf Corporation - Latex | 11501 Steele Creek Rd | Charlotte, NC 28273 | | | First Class Mail |
| Basf Corporation - Latex | Attn: David Nations | 100 Park Ave | Florham Park, NJ 07932-1049 | | First Class Mail |
| Bashawn Snoddy | Address Redacted | | | | First Class Mail |
| Basic American Supply | 30 N Central St | Colorado City, Az 86021-6134 | | | First Class Mail |
| Basic Fun Inc | 1801 W Olympic Blvd | File 2216 | Pasadena, CA 91199 | | First Class Mail |
| Basic Fun Inc | 1817 Rte 130 | Burlington, NJ 08016 | | | First Class Mail |
| Basic Fun Inc | 2800, Sterling Dr | Hatfield, PA 19440 | | | First Class Mail |
| Basic Fun Inc | 2990 Bergey Rd | Hatfield, PA 19440 | | | First Class Mail |
| Basic Fun Inc | 301 Yamato Rd | Ste 4200 | Boca Raton, FL 33431 | | First Class Mail |
| Basic Fun Inc | c/o Elm Global Logistics | 1817 Route 130 | Burlington, NJ 08016 | | First Class Mail |
| Basic Fun Inc | Farc Services | 11555 Arrow Route | Rancho Cucamona, CA 91730 | | First Class Mail |
| Basic Fun Inc | P.O. Box 13700-1296 | Philadelphia, PA 19191 | | | First Class Mail |
| Basic Fun Inc | P.O. Box 700 | Hatfield, PA 19440 | | | First Class Mail |
| Basin Coop Inc | Attn: Don Dukart, Owner | 26103 Hwy 160 | Durango, CO 81301 | | First Class Mail |
| Basinger Plumbing & Heating | Basinger Plumbing & Heating LLC | Attn: Jim Basinger, President | 3090 Rd R | Pandora, OH 45877-9779 | First Class Mail |
| Bastian Material Handling LLC | P.O. Box 6069 | Dept 61 | Indianapolis, IN 46206 | | First Class Mail |
| Basyx/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bates County Circuit Court | 1 N Delware | Butler, MO 64730 | | | First Class Mail |
| Bates Farm & Home | 174 Depot St | Enosburg Falls, Vt 05450-9998 | | | First Class Mail |
| Bates Farm & Home | Attn: Timothy Bates, Pres | 174 Depot St | Enosburg Falls, VT 05450-9998 | | First Class Mail |
| Bates Farm & Home | Bates Farm, Home & Garden, Inc | Attn: Timothy Bates, Pres | 174 Depot St | Enosburg Falls, VT 05450-9998 | First Class Mail |
| Bates Sons & Daughters Inc | 81 Bates Rd | Lake Placid, FL 33852 | | | First Class Mail |
| Bath Ave True Value Hardware | Bath Ave Hardware Inc | Attn: Vladimir Gerb | 1800 Bath Ave | Brooklyn, NY 11214-4647 | First Class Mail |
| Bath Garden Center | 2000 E Prospect Road | Ft Collins, Co 80525-1313 | | | First Class Mail |
| Bath Garden Center | Attn: Tom Bath, President | 2000 E Prospect Road | Ft Collins, CO 80525-1313 | | First Class Mail |
| Bath Garden Center | Bath, Inc | Attn: Tom Bath, President | 2000 E Prospect Rd | Ft Collins, CO 80525-1313 | First Class Mail |
| Battels True Value Hardware | Battels Hardware & Tool Co | Attn: Andrew Winans | 13238 Whittier Blvd | Whittier, CA 90602-3051 | First Class Mail |
| Batten Industries Inc | 2455 Dollarton Hwy | Unit 114 | North Vancouver, BC V7H 0A2 | Canada | First Class Mail |
| Batten Industries Inc | 2455 Dollarton Hwy | North Vancouver, BC V7H 0A2 | Canada | | First Class Mail |
| Batten Industries Inc | 2455 Dollarton Hwy | Unit 114 | North Vancouver, | | First Class Mail |
| Batten Industries Inc | c/o Transgroup Bli | 925 Boblett St, Bldg C | Blaine, WA 98230 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Batten True Value Farm&Hm | A J Batten, Inc | Attn: Ken Batten | 606 Center Dr | Luxemburg, WI 54217-1136 | First Class Mail |
| Battenfeld Technologies Inc | 13323 Park St | Russellville, MO 65074 | | | First Class Mail |
| Battenfeld Technologies Inc | 2501 Lemone Industrial Blvd | Columbia, MO 65201 | | | First Class Mail |
| Battenfeld Technologies Inc | 2501 Lemone Industrial Blvd. | Columbia, MO 65201 | | | First Class Mail |
| Battenfeld Technologies Inc | 711 E Main St, Ste 102 | Chicopee, MA 01020 | | | First Class Mail |
| Battenfeld Technologies Inc | P.O. Box 9214 | Johnson City, TN 37615 | | | First Class Mail |
| Battenfeld Technologies Inc | P.O. Box 95000-5810 | Philadelphia, PA 19195 | | | First Class Mail |
| Batteries Plus | 409 S Rand Rd | Lake Zurich, IL 60047 | | | First Class Mail |
| Batteries Plus | Attn: Harry | 409 S Rand Rd | Lake Zurich, Il 60047 | | First Class Mail |
| Battery Shop | 1133 N Elsworth | Villa Park, IL 60181 | | | First Class Mail |
| Battery Shop | P.O. Box 51647 | New Berlin, WI 53151 | | | First Class Mail |
| Baudville | 5380 52nd St Se | Grand Rapids, MI 49512 | | | First Class Mail |
| Baudville | Attn: Customer Svs | 5380 52Nd St | Se Grand Rapids, MI 49512 | | First Class Mail |
| Baum True Value Store | 46384 State Rte 248 | Chester, Oh 45720-0067 | | | First Class Mail |
| Baum True Value Store | Attn: Timothy A Baum | 46384 State Rte 248 | Chester, OH 45720-0067 | | First Class Mail |
| Baum True Value Store | Baum Lumber, Inc | Attn: Timothy A Baum | 46384 State Rte 248 | Chester, OH 45720-0067 | First Class Mail |
| Baumgartens/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Baum's Tp One Stop | Baum Lumber, Inc | Attn: Timothy Baum, President | 41995 St Rt 7 | Tuppers Plains, OH 45783-1111 | First Class Mail |
| Baunfire, Inc | 75 E Santa Clara St | Ste 1425 | San Jose, CA 95113 | | First Class Mail |
| Bausch&Lomb/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bawcom Supply | 1306 8th Street | Wellington, Tx 79095 | | | First Class Mail |
| Bawcom Supply | Attn: Brad Bawcom, Owner | 1306 8Th Street | Wellington, TX 79095 | | First Class Mail |
| Baxter Bailey & Associates Inc | 1630 Goodman Rd E, Ste 3 | Southaven, MS 38671 | | | First Class Mail |
| Baxter Hoffman | Address Redacted | | | | First Class Mail |
| Baxter Scientific Prods | 1430 Waukegan Rd | Mcgaw Park, IL 60085 | | | First Class Mail |
| Bay Hay & Feed | 10355 Ne Valley Rd | Bainbridge Island, Wa 98110 | | | First Class Mail |
| Bay Hay & Feed | Attn: Cornelia Heijne, Owner | 10355 Ne Valley Rd | Bainbridge Island, WA 98110 | | First Class Mail |
| Bay Hay & Feed | Bay Hay & Feed Inc | Attn: Cornelia Heijne, Owner | 10355 Ne Valley Rd | Bainbridge Island, WA 98110 | First Class Mail |
| Bay Ring Communications LLC | 359 Corporate Drive | Portsmouth, NH 03801 | | | First Class Mail |
| Bay Verte Machinery | Bay Verte Machinery, Inc | Attn: John Krawczyk, President | 975 Parkview | Green Bay, WI 54304-0001 | First Class Mail |
| Bay View Funding | Conservco Water Conservation | P.O. Box 204703 | Dallas, TX 75320 | | First Class Mail |
| Bay Village True Value Hdwe | 31406 Walker Rd | Russ December | Bay Village, OH 44140 | | First Class Mail |
| Bayco Product Inc | 10425 Plano Rd | Dallas, TX 75238 | | | First Class Mail |
| Bayco Product Inc | 640 S Sanden Blvd | Wylie, TX 75098 | | | First Class Mail |
| Bayer Corp (Use Vendor# 7938) | Use Vendor# 7938 | 100 Bayer Rd - Bldg 14 | Pittsburgh, PA 15205-9741 | | First Class Mail |
| Bayer Healthcare LLC | 100 Bayer Rd | Pittsburgh, PA 15205 | | | First Class Mail |
| Bayles Garden Center | 88 S Bayles Ave | Port Washington, Ny 11050-3729 | | | First Class Mail |
| Bayles Garden Center | Attn: Michael Lamberti, Pres | 88 S Bayles Ave | Port Washington, NY 11050-3729 | | First Class Mail |
| Bayles Garden Center | Bayles Garden Center & Nursery Inc | Attn: Michael Lamberti, Pres | 88 S Bayles Ave | Port Washington, NY 11050-3729 | First Class Mail |
| Bayley Lumber & Hardware | 200 Tule Creek Rd | Hayfork, Ca 96041-9997 | | | First Class Mail |
| Bayport Flower Houses, Inc. | Attn: Karl Auwaerter, Treasurer | 940 Montauk Hwy | Attn: Karl Auwaerter | Bayport, NY 11705-1612 | First Class Mail |
| Bayport Flower Houses, Inc. | Bayport Flower Houses Inc. | 940 Montauk Hwy | Attn: Karl Auwaerter | Bayport, Ny 11705-1612 | First Class Mail |
| Bayside Garden Center | 400 E Brown Deer Road | Milwaukee, WI 53217-2339 | | | First Class Mail |
| Bayside Garden Center | Attn: Steven Kolowith, Pres | 400 E Brown Deer Road | Milwaukee, WI 53217-2339 | | First Class Mail |
| Bayside Garden Center | Bayside Garden Center, Inc | Attn: Steven Kolowith, Pres | 400 E Brown Deer Rd | Milwaukee, WI 53217-2339 | First Class Mail |
| Bayside Home Center, Inc. | 4040 Crisfeld Highway | Crisfeld, Md 21817-2481 | | | First Class Mail |
| Bayside Home Center, Inc. | Attn: William Ford, President | 4040 Crisfeld Highway | Crisfeld, Md 21817-2481 | | First Class Mail |
| Bayside Search Group | 4201 Bayshore Blvd | Ste 701 | Tampa, FL 33611 | | First Class Mail |
| Bayville Hardware & Home | Neighborhood Hardware Corp | Attn: Mike Pecoraro, Owner | 74 Bayville Ave | Bayville, NY 11709-1656 | First Class Mail |
| Bazaarvoice Inc | Attn: Adam Glisrud | Lockbox P.O. Box 735362 | Dallas, TX 75373-5362 | | First Class Mail |
| Bazaarvoice Inc | Attn: Teri Barker | 10901 Stonelake Blvd | Austin, TX 78759 | | First Class Mail |
| Bazaarvoice Inc | Bazaarvoice Inc Lockbox | P.O. Box 735362 | Dallas, TX 75373 | | First Class Mail |
| Bazaarvoice, Inc. | P.O. Box 671654 | Dallas, TX 75267 | | | First Class Mail |
| Bazhou Sanxin Steel Pip Co | 112 International Rd | Dongmen Xin'An Town | Bazhou, Hebei 65703 | China | First Class Mail |
| Bazic Products | 10511 Valley Blvd | El Monte, CA 91731 | | | First Class Mail |
| Bazic Products | 6000 Thimens Blvd | St-Laurent, QC H4S 1S5 | Canada | | First Class Mail |
| Bazz Inc | 10 Firmstone Ct | Greenville, SC 29607 | | | First Class Mail |
| BB Barns | BB Barns, Inc | Attn: Thomas Gibson, Owner | 2840 Dreher Shoals Rd | Columbia, SC 29212 | First Class Mail |
| BB Barns | BB Barns, Inc | Attn: Thomas Gibson, Owner | 1067 Woodleys Way | Columbia, SC 29223 | First Class Mail |
| Bb Designs USA LLC | 820 E Bald Eagle St | Lock Haven, PA 17745 | | | First Class Mail |
| Bc Services, Inc | P.O. Box 1317 | Longmont, CO 80501 | | | First Class Mail |
| BCB, Inc. dba Mac's Hardware | 289 School St | Unity, ME 04988 | | | First Class Mail |
| Bcd Intl Inc | 356 W 1St Ave | Roselle, NJ 07203 | | | First Class Mail |
| Bcg Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bcg Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bcs America | 13601 Providence Rd | Matthews, NC 28105 | | | First Class Mail |
| Bcs America | 14451 Fir St | Oregon City, OR 97045 | | | First Class Mail |
| Bcs Int'l Inc. | 1510 Brookfield Ave | Green Bay, WI 54313 | | | First Class Mail |
| Bcs Int'l Inc. | Bcs International Inc | 1510 Brookfield Ave | Green Bay, WI 54313 | | First Class Mail |
| Bdi | 8000 Hub Pkwy | Cleveland, Oh 44125 | | | First Class Mail |
| Bdi | Attn: Thomas Kralovic, Owner | 8000 Hub Pkwy | Cleveland, OH 44125 | | First Class Mail |
| Bdi | Bearing Distributors Inc | Attn: Thomas Kralovic, Owner | 8000 Hub Pkwy | Cleveland, OH 44125 | First Class Mail |
| Bdi | P.O. Box 17947 | Denver, CO 80217 | | | First Class Mail |
| Bdi Bearing Distributors Inc | 910 A Greenlee St | Marengo, IL 60152 | | | First Class Mail |
| Bdi Bearing Distributors Inc | P.O. Box 74493 | Cleveland, OH 44194 | | | First Class Mail |
| Bdi Bearing Distributors Inc | P.O. Box 74493 | Cleveland, OH 44194-0576 | | | First Class Mail |
| Bdo Canada Limited | Tri Blazer Products | 1718 Argyle St | Halifax, NS B3I 3N6 | Canada | First Class Mail |
| Bdo USA LLP | P.O. Box 642743 | Pittsburgh, PA 15264 | | | First Class Mail |
| Bdo Usa, Llp | 330 North Wabash | Ste 3200 | Chicago, IL 60611 | | First Class Mail |
| Be Empowered International LLC | 7852 Spring Creek Dr | West Palm Beach, FL 33411 | | | First Class Mail |
| Be Empowered Int'l LLC | Be Empowered International LLC | 7852 Spring Creek Dr | West Palm Beach, FL 33411 | | First Class Mail |
| B-E Industries, Inc | 225 Pinewood Rd | Stamford, CT 06903 | | | First Class Mail |
| Be Smudge Free Inc | 400 Zanzibar St | Morro Bay, CA 93442 | | | First Class Mail |
| Beacon Electric & Lighting | 2585 Roosevelt Blvd | Eugene, OR 97402 | | | First Class Mail |
| Beacon Hardware | 513 Church St. | New Bedford, Ma 02745-5106 | | | First Class Mail |
| Beacon Hardware | Attn: Michael Brodeur, Owner | 513 Church St | New Bedford, MA 02745-5106 | | First Class Mail |
| Beacon Hardware | Msb Holdings, LLC | Attn: Michael Brodeur, Owner | 513 Church St | New Bedford, MA 02745-5106 | First Class Mail |
| Beacon Roofing Supply | 505 Huntmar Park Dr | 300 | Herndon, VA 20170 | | First Class Mail |
| Beacon Roofing Supply | 505 Huntmar Park Dr, Ste 300 | Herndon, VA 20170 | | | First Class Mail |
| Beacon Roofing Supply | P.O. Box 100639 | Atlanta, GA 30384 | | | First Class Mail |
| Beacon Roofing Supply | Suite 300 | P.O. Box 840567 | Dallas, TX 75284 | | First Class Mail |
| Beacon Ssi, Inc | 2413 South 7th Ave | N Riverside, IL 60546 | | | First Class Mail |
| Beacon Ssi, Inc | Attn: Arnold J Koenig | 2413 S 7Th Ave | N Riverside, Il 60546 | | First Class Mail |
| Beam Team East, LLC | 1350 Bluegrass Lakes Parkway | Alpharetta, GA 30004 | | | First Class Mail |
| Beam Team West LLC | 1350 Bluegrass Lakes Pkwy | Alpharetta, GA 30004 | | | First Class Mail |
| Bear & Son Cutlery Co | 1111 Bear Blvd S W | Jacksonville, AL 36265 | | | First Class Mail |
| Bear & Son Cutlery Inc | P.O. Box 399 | 1111 Bear Blvd Sw | Jacksonville, AL 36265 | | First Class Mail |
| Bear Cuatro, SL | Attn: Jose M Benitez | C/Pintor Pepe Damaso No 9 | 35018 Las Palmas | Canary Islands | Spain | First Class Mail |
| Bear Forest Products Inc | 4685 Brookhollow Cir | Riverside, CA 92509 | | | First Class Mail |
| Bear Hardware | 75 West Chestnut | Nashville, In 47448-7606 | | | First Class Mail |
| Bear Hardware | Attn: Curt W Scroggins-President | 75 West Chestnut | Nashville, IN 47448-7606 | | First Class Mail |
| Bear Hardware | Capawas Inc | Attn: Curt W Scroggins-President | 75 W Chestnut | Nashville, IN 47448-7606 | First Class Mail |
| Bear Hill True Value Hardware | 163 Jefferson St | Waldoboro, Me 04572-6011 | | | First Class Mail |
| Bear Hill True Value Hardware | Attn: Ralph D Johnston | 163 Jefferson St | Waldoboro, ME 04572-6011 | | First Class Mail |
| Bear Hill True Value Hardware | Bear Hill, Inc | Attn: Ralph D Johnston | 163 Jefferson St | Waldoboro, ME 04572-6011 | First Class Mail |
| Bear Mountain Forest Products | 639902 Cba Ligneetics, Inc | Cincinnati, OH 45263 | | | First Class Mail |
| Beardstown True Value Hardware | 1351 Grand Avenue | Beardstown, Il 62618-8092 | | | First Class Mail |
| Beardstown True Value Hardware | 3G Soar Hardware, Inc | Attn: George Bishop, President | 1351 Grand Ave | Beardstown, IL 62618-8092 | First Class Mail |
| Beardstown True Value Hardware | Attn: George Bishop, President | 1351 Grand Avenue | Beardstown, IL 62618-8092 | | First Class Mail |
| Bearing Distributors | Po Box 74493 | Cleveland, OH 44191 | | | First Class Mail |
| Bearing Headquarters | 215 Greenwood Avenue | Waukegan, IL 60085 | | | First Class Mail |
| Bearing Headquarters | Attn: Brian | P.O. Box 6267 | Brdview, Il 60153 | | First Class Mail |
| Bearing Headquarters | P.O. Box 6267 | Brdview, Il 60153 | | | First Class Mail |
| Bearing Headquarters | Po Box 6267 | Broadview, IL 60153 | | | First Class Mail |
| Beartooth True Value Hardware | 150 Southgate Dr | P.o. Box 354 | Aitkin, Mn 56431-7407 | | First Class Mail |
| Beartooth True Value Hardware | Attn: Brian Fennern, President | 150 Southgate Dr | Aitkin, MN 56431-7407 | | First Class Mail |
| Beartooth True Value Hardware | Beartooth Hardware Inc | Attn: Brian Fennern, President | 150 Southgate Dr, PO Box 354 | Aitkin, MN 56431-7407 | First Class Mail |
| Beata Chavez | Address Redacted | | | | First Class Mail |
| Beatty Machine & Tool Works | Attn: Derek Beat | 103 Crockford Blvd | Scarborough, On M1R 3B7 | Canada | First Class Mail |
| Beatty Machine & Tool Works | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | First Class Mail |
| Beatty Machine & Tool Works Lt | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Beatty Machine & Tool Works Lt | 103 Crockford Blvd | Toronto, ON M1R 3B7 | Canada | First Class Mail |
| Beatty Machine And Tool Works | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | First Class Mail |
| Beatty Machine And Tool Works | Attn: Derek Beatty | 103 Crockford Blvd | | First Class Mail |
| Beatty Machine And Tool Works | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | First Class Mail |
| Beaty True Value Hardware | 925 Wedgewood Ave | Cleveland, TN 37311 | | First Class Mail |
| Beau J Goodell | Address Redacted | | | First Class Mail |
| Beaumont Products, Inc | 1560 Big Shanty Dr | Kennesaw, GA 30144 | | First Class Mail |
| Beaumont Products, Inc | 1560 Big Shanty Rd | Kennesaw, GA 30144 | | First Class Mail |
| Beaver Agway | 1440 Sharon Road | Beaver, Pa 15009 | | First Class Mail |
| Beaver Agway | Attn: Curt Whelpley, Owner | 1440 Sharon Road | Beaver, PA 15009 | First Class Mail |
| Beaver Agway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 1440 Sharon Rd | First Class Mail |
| Beaver Hardware | Kenneth W Pankoke & Christy Eve Pankoke | Attn: Kenneth Pankoke, Co-Owner | 808 Dimeny St, PO Box 115 | Beaver Crossing, NE 68313-0001 | First Class Mail |
| Beaver Hardware & Lumber | 301 Douglas Ave | Beaver, OK 73932 | | First Class Mail |
| Beaver Hardware & Lumber | Attn: Hayden Meier, Owner | 301 Douglas Ave | Beaver, OK 73932 | First Class Mail |
| Beaver Hardware & Lumber | Beaver Hardware & Lumber LLC | Attn: Hayden Meier, Owner | 301 Douglas Ave | First Class Mail |
| Beaver Nursery | Beaver Nursery, Inc | Attn: Jeff Keresick, President | 612 South Main St | Beaver, UT 84713-0001 | First Class Mail |
| Beaver Supply LLC | Beaver Supply, LLC | Attn: Scott Nichols, Owner | 231 S Douglas | Beaver, OK 73932-9661 | First Class Mail |
| Beaverhead True Value | 915 N Montana St | Dillon, MT 59725 | | First Class Mail |
| Beaverton Hardware & Sports | Andriol Co, LLC | Attn: Richard D Andriol, Owner | 109 W Brown Rd | Beaverton, MI 48612-8119 | First Class Mail |
| Beazley Insurance Company Inc | 6 Concourse Pkwy | Ste 2800 | Atlanta, GA 30328 | First Class Mail |
| Bec Technical Services | 2254 Rainbow Ave | P.O. Box 215713 | Sacramento, CA 95821 | First Class Mail |
| Beck Chael Bamberger & Polsky | Two Plz E, Ste 1085 | 330 E Kilbourn Ave | Milwaukee, WI 53202 | First Class Mail |
| Beck, Chael, Bamberger & Polski, SC | Attn: Devon Eggert | 330 E Kilbourn Ave | Tower 2, Ste 1085 | Milwaukee, WI 53202 | First Class Mail |
| Beck, Chaet, Bamberger & Polsky, SC | Attn: Devon Eggert | 330 E Kilbourn Ave, Unit 1085 | Milwaukee, WI 53202 | First Class Mail |
| Becker True Value Hardware | 13350 1st St | Becker, MN 55308-8567 | | First Class Mail |
| Becker True Value Hardware | Attn: John C Riebel, Owner | 13350 1St St | Becker, MN 55308-8567 | First Class Mail |
| Becker True Value Hardware | Becker Hardware Inc | Attn: John C Riebel, Owner | 13350 1St St | Becker, MN 55308-8567 | First Class Mail |
| Becker True Value Hdw | Arthur J Becker | Attn: Arthur Becker | Hwy 34 North | Cotts Neck, NJ 07722-9998 | First Class Mail |
| Beckett Corp | c/o Comego Enterprise Ltd | Ind Area Of Linghu Qiuchang | Hui Yang, Guangdong 516221 | China | First Class Mail |
| Beckett Corp | 1131 W Blackhawk St | Chicago, IL 60642 | | First Class Mail |
| Beckett Corp | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | First Class Mail |
| Beckett Corp | 3250 N Skyway Cir | Irving, TX 75038 | | First Class Mail |
| Beckett Corp | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | First Class Mail |
| Beck's Hardware & Garden | 74 Millpond Parkway | Monroe, Ny 10950 | | First Class Mail |
| Beck's Hardware & Garden | Attn: Mike Beck, Owner | 74 Millpond Parkway | Monroe, NY 10950 | First Class Mail |
| Beck's Hardware & Garden | Beck's Hardware & Garden Corp | Attn: Mike Beck, Owner | 74 Millpond Parkway | Monroe, NY 10950 | First Class Mail |
| Beck's Home & Hardware | Attn: Michael Beck, President | 4 Cherry Hill Road | New Paltz, NY 12561-2203 | First Class Mail |
| Beck's Home & Hardware | Beck's Home & Hardware | 4 Cherry Hill Road | New Paltz, Ny 12561-2203 | First Class Mail |
| Beck's Home & Hardware | Beck's Home & Hardware Inc | Attn: Michael Beck, President | 4 Cherry Hill Rd | New Paltz, NY 12561-2203 | First Class Mail |
| Becky R Chaney | Address Redacted | | | First Class Mail |
| Bed Bath & Beyond Inc | Attn: Chris Maisonman | 700 Liberty Ave | Union, NJ 07083 | First Class Mail |
| Bedan I Seats | Address Redacted | | | First Class Mail |
| Bedford Boro, PA, Occup Tax | 244 W Penn St | Bedford, PA 15522 | | First Class Mail |
| Bedford County Tax Assessment | 200 S Juliana St | Bedford, PA 15522 | | First Class Mail |
| Bedford Fields H&gs | 331 Route 101 | Bedford, Nh 03110-5104 | | First Class Mail |
| Bedford Fields H&Gs | Attn: Wilfred V Zeolie Jr, Member | 331 Route 101 | Bedford, NH 03110-5104 | First Class Mail |
| Bedford Fields H&Gs | Jasper Valley Garden Center LLC | Attn: Wilfred V Zeolie Jr, Member | 331 Route 101 | Bedford, NH 03110-5104 | First Class Mail |
| Bedford Hardware Inc | Bedford Hardware, Inc | Attn: Adam Schoelkopf | 466 Old Post Rd | Bedford, NY 10506-1018 | First Class Mail |
| Bedford Occupational | & Acute Care Center | 1 Highlander Way | Manchester, NH 03103 | First Class Mail |
| Bedford PA Borough Tax | P.O. Box 454 | Bedford, PA 15522 | | First Class Mail |
| Bedford Technology LLC | P.O. Box 609 | 2424 Armour Rd | Worthington, MN 56187 | First Class Mail |
| Bedford True Value | 648 East Penn St | Bedford, Pa 15522-9765 | | First Class Mail |
| Bedford True Value | Attn: Richard Calhoun, Vp | 648 East Penn St | Bedford, PA 15522-9765 | First Class Mail |
| Bedford True Value | Interchange Parts Distributors, Inc | Attn: Richard Calhoun, Vp | 648 E Penn St | Bedford, PA 15522-9765 | First Class Mail |
| Bedlako Mbaye | Address Redacted | | | First Class Mail |
| Bee Content Design, Inc. | 450 Townsend St | 1st Fl | San Francisco, CA 94107 | First Class Mail |
| Beecker LLC | 2203 Timberloch Pl, Ste 130 | The Woodlands, TX 77380 | | First Class Mail |
| Beerman's Variety & True Value | 35277 Kenai Spur Rd | Soldotna, Ak 99669-7623 | | First Class Mail |
| Beerman's Variety & True Value | Beemuns, Inc | Attn: Stephen L Beeson, President | 35277 Kenai Spur Rd | Soldotna, AK 99669-7623 | First Class Mail |
| Beerman's Variety&True Value | Attn: Stephen L Beeson, President | 35277 Kenai Spur Rd | Soldotna, AK 99669-7623 | First Class Mail |
| Begick Nursery & Garden Center | 5993 W Side Saginaw Rd | Bay City, Mi 48706-3452 | | First Class Mail |
| Begick Nursery & Garden Center | The Begick Nursery & Garden Center, Inc | Attn: James P Begick, Pres | 5993 W Side Saginaw Rd | Bay City, MI 48706-3452 | First Class Mail |
| Begick Nursery&Garden Center | Attn: James P Begick, Pres | 5993 W Side Saginaw Rd | Bay City, MI 48706-3452 | First Class Mail |
| Begley's General Store | Begley's General Store, LLC | Attn: William Tate Begley, Owner | 23983 Hwy 421 | Hyden, KY 41749-0001 | First Class Mail |
| Behlen Country | 1628 Coilection Center Dr | 4025 E 23Rd Street | Chicago, IL 60693 | First Class Mail |
| Behlen Country | 1628 Paysphere Cir | Chicago, IL 60674 | | First Class Mail |
| Behlen Country | P.O. Box 1094 | 1026 S 6th St | Council Bluffs, IA 51502 | First Class Mail |
| Behlen Country | P.O. Box 569 | 4025 E 23Rd Street | Columbus, NE 68602 | First Class Mail |
| Behr Process Corporation | 1801 East St Andrew Place | Santa Ana, CA 92705 | | First Class Mail |
| Behrens Inc | 1250 E Sanborn St | Winona, MN 55987 | | First Class Mail |
| Behrens Inc | P.O. Box 856813 | Minneapolis, MN 55485 | | First Class Mail |
| Behrens Manufacturing LLC | Po Box 64076, Lockbox 446060 | St Paul, MN 55164-0076 | | First Class Mail |
| Benitie Co, The | P.O. Box 10 | 1 Beistie Plz | Shippensburg, PA 17257 | First Class Mail |
| Bejian Century Supply, Inc | Attn: George H Bejian, Pres | 100 Cohoes Ave, Ste 4 | Troy, NY 12183-1527 | First Class Mail |
| Bekaert Corp | 1398 S Marietta Pkwy | Bldg 500, Ste 100 | Marietta, GA 30067 | First Class Mail |
| Bekaert Corp | 1398 S. Marietta Pkwy | Marietta, GA 30067 | | First Class Mail |
| Bekaert Corp | 1881 Bekaert Dr | Van Buren, AR 72956 | | First Class Mail |
| Bekaert Corp | P.O. Box 101280 | Atlanta, GA 30392 | | First Class Mail |
| Bekaert Corp | P.O. Box 101280 | Building 500, Ste 100 | Atlanta, GA 30392 | First Class Mail |
| Belco Industries | 1001 31st St | Kenosha, WI 53141 | | First Class Mail |
| Belco Industries | Lou | 1001 31St St | Kenosha, WI 53141 | First Class Mail |
| Belding Hometown Hardware | 930 W State St | Belding, MI 48809 | | First Class Mail |
| Belding Hometown Hardware | Attn: Michael Bryan | 930 W State St | Belding, MI 48809 | First Class Mail |
| Belding Hometown Hardware | Ghrh, LLC | Attn: Michael Bryan | 930 W State St | Belding, MI 48809 | First Class Mail |
| Belfor | 650 Anthony Trail Unit B | Northbrook, IL 60062 | | First Class Mail |
| Belfor Property Restoration | 754 Roble Rd, Ste 150 | Allentown, PA 18109 | | First Class Mail |
| Belgrade Ace Hardware | 6280 Jackrabbit Lane | Belgrade, Mt 59714-0001 | | First Class Mail |
| Belgrade Ace Hardware | Attn: Steve Bachmeier, Owner | 6280 Jackrabbit Lane | Belgrade, MT 59714-0001 | First Class Mail |
| Belgrade Ace Hardware | Scarlet, Inc | Attn: Steve Bachmeier, Owner | 6280 Jackrabbit Ln | Belgrade, MT 59714-0001 | First Class Mail |
| Belinda Tobar | Address Redacted | | | First Class Mail |
| Belkin Components | 2600 Compass Rd | Glenview, IL 60025 | | First Class Mail |
| Belkin Components | 588 Airtech Pkwy | Plainfield, IN 46168 | | First Class Mail |
| Belkin Components | P.O. Box 200195 | Dallas, TX 75320 | | First Class Mail |
| Belkin Components/Lin Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Belkin International | 588 Airtech Pkwy | Plainfield, IN 46168 | | First Class Mail |
| Belkin Int'l | Belkin International | 12045 E Waterfront Dr | Playa Vista, CA 90094 | First Class Mail |
| Belkis Vasquez | Address Redacted | | | First Class Mail |
| Bell Auto Parts | 1008 Telephone Rd | Pascagoula, MS 39567 | | First Class Mail |
| Bell Building Supply | Bell Building Supply, Inc | Attn: Harry Bell | 402 E Lampkin St | Starkville, MS 39759-2912 | First Class Mail |
| Bell Fence & Galvanizing Inc | c/o Allied Tube & Conduit | 16100 Lathrop Ave | Harvey, IL 60426 | First Class Mail |
| Bell Fence & Galvanizing Inc | P.O. Box 20897 | 2725 S 115Th St | Beaumont, TX 77720 | First Class Mail |
| Bell Hudson LLC | 1880 Century Park E, Ste 412 | Los Angeles, CA 90067 | | First Class Mail |
| Bell Hudson LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | First Class Mail |
| Bell Litho Inc | 370 Crossen Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Bell Sports Inc | 1001 Innovation Rd | Rantoul, IL 61866 | | First Class Mail |
| Bell Sports Inc | 1410 Bernard | Addison, IL 60101 | | First Class Mail |
| Bell Sports Inc | 1410 Bernard Ave | Addison, IL 60101 | | First Class Mail |
| Bell Sports Inc | 2300 Cordelia Rd | Fairfield, CA 94533 | | First Class Mail |
| Bell Sports Inc | 2900 Lakeview Dr | Memphis, TN 38101 | | First Class Mail |
| Bell Sports Inc | 6225 N State Hwy 161 | Suite 300 | Irving, TX 75038 | First Class Mail |
| Bell Sports Inc | 6225 N State Hwy 161, Ste 300 | Irving, TX 75038 | | First Class Mail |
| Bell True Value Hardware | 1051 Trexlertown Rd | Trexlertown, PA 18087 | | First Class Mail |
| Bella+Canvas | 6670 Flotilla St | Commerce, CA 90040 | | First Class Mail |
| Bellamy Sea | Address Redacted | | | First Class Mail |
| Belle Aire Creations | 30 Porter Dr | Round Lake Park, IL 60073 | | First Class Mail |
| Belle Aire Creations | Attn: Daisy Cahue | 30 Porter Dr | Round Lake Park, IL 60073 | First Class Mail |
| Belle Plaine True Value | Local Merchandise Store, Inc | Attn: Brian Baumgartner, President | 827 12Th St | Belle Plaine, IA 52208-1708 | First Class Mail |
| Belle-Aire Fragrances Inc | 30 Porter Dr | Round Lake Part, IL 60073 | | First Class Mail |
| Bellefonte Building Supply | 1076 E. Bishop Street | Bellefonte, PA 16823 | | First Class Mail |
| Bellefonte Building Supply | Attn: Philip Martin, Owner | 1076 E Bishop Street | Bellefonte, PA 16823 | First Class Mail |
| Bellefonte Building Supply | Bellefonte Building Supply LLC | Attn: Philip Martin, Owner | 1076 E Bishop St | Bellefonte, PA 16823 | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit F**
**Service List**

| Creditor | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Bellerive True Value Hardware | Bellerive Hardware LLC | Attn: Bruce Tassin, Owner | 150 Bellerive Blvd, Ste 150 | Nicholasville, KY 40356-8120 | | First Class Mail |
| Belleview Home Center | Belleview Home Center, LLC | Attn: Dale W , Owner | 11655 Se Hwy 441 | Belleview, FL 34420-4561 | | First Class Mail |
| Belleville Hometown Lumber | 2409 Us 81 Hwy | | Belleville, Ks 66935-8098 | | | First Class Mail |
| Belleville Hometown Lumber | Attn: Daniel Douglas, President | 2409 Us 81 Hwy | Belleville, KS 66935-8098 | | | First Class Mail |
| Belleville Hometown Lumber | Attn: Monica Douglas | 2409 US 81 Hwy | Belleville, KS 66935 | | | First Class Mail |
| Belleville Hometown Lumber | Geo W Hays & Son, Inc | Attn: Daniel Douglas, President | 2409 Us 81 Hwy | Belleville, KS 66935-8098 | | First Class Mail |
| Belli True Value Hardware | John E Belli, Successor Trustee of T | he Dewey & Janet Belli 1993 Trust -Survivor's Tr | Attn: Dewey Belli | 888 O St | Firebaugh, CA 93622-2131 | First Class Mail |
| Bell-Mark Sales Co Inc | Attn: Casey Kawiecki | P.O. Box 2007 | Pine Brook, NJ 07058 | | | First Class Mail |
| Bell-Mark Sales Co Inc | Attn: Nate Knox | 331 Changebridge Rd | Pine Brook, NJ 07058 | | | First Class Mail |
| Bell-Mark Sales Co Inc | P.O. Box 2007 | | Pine Brook, NJ 07058 | | | First Class Mail |
| Bellon, SA | Attn: Manuel Gonzalez-Garcia, President | Carretera Duarte Km 31/2 | Pontezuela, Santiago | Dominican Republic | | First Class Mail |
| Bells Hardware | Bell's Hardware of Klamath Falls, Inc | Attn: John Bell | 528 Main St | Klamath Falls, OR 97601-6032 | | First Class Mail |
| Belltec Sas | Attn: Ruben Dario Martinez Restrepo, Manager | Carrera 27 No 17 - 10 | Bogota DC | Colombia | | First Class Mail |
| Belmont True Value Hardware | 9416 Hwy 61 | | Cary, Ms 39054-9998 | | | First Class Mail |
| Belmont True Value Hardware | Attn: George Martin | 9416 Hwy 61 | Cary, MS 39054-9998 | | | First Class Mail |
| Belmont True Value Hardware | Belmont Equipment, Inc | Attn: George Martin | 9416 Hwy 61 | Cary, MS 39054-9998 | | First Class Mail |
| Belmont True Value Hdwe | 12 Schuyler St | | Belmont, Ny 14813-1015 | | | First Class Mail |
| Belmont True Value Hdwe | Attn: Raymond Chamberlain | 12 Schuyler St | Belmont, NY 14813-1015 | | | First Class Mail |
| Belmont True Value Hdwe | Belmont Hardware Corp | Attn: Raymond Chamberlain | 12 Schuyler St | Belmont, NY 14813-1015 | | First Class Mail |
| Belstra Milling Co | 424 15th St, Se | | Demotte, IN 46310 | | | First Class Mail |
| Belt Power LLC | 2197 Canton Rd, Ste 208 | | Marietta, GA 30066 | | | First Class Mail |
| Belwith Products | 28827 Newwork Pt | | Chicago, IL 60673 | | | First Class Mail |
| Belwith Products LLC | 18071 Arenth Ave | | City of Industry, CA 91748 | | | First Class Mail |
| Belwith Products LLC | 28827 Network Pl | | Chicago, IL 60673 | | | First Class Mail |
| Belwith Products LLC | 3100 Broadway Ave SW | | Grandville, MI 49418 | | | First Class Mail |
| Belwith Products LLC | 3100 Broadway Sw | | Grandville, MI 49418 | | | First Class Mail |
| Bema Incorporated | Attn: Gordon Galloway | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | Attn: Samantha Podgorski | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | 744 N Oaklawn Ave | | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | Gordon Galloway | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | Samantha Podgorski | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | First Class Mail |
| Beman True Value Hdw. | Beman Hardware, Inc | Attn: Joan B Russell | 20 Hartford Ave | Granby, CT 06035-2304 | | First Class Mail |
| Beman True Value Hdw. | 20 Hartford Ave | | Granby, Ct 06035-2304 | | | First Class Mail |
| Beman True Value Hdw. | Attn: Joan B Russell | 20 Hartford Ave | Granby, CT 06035-2304 | | | First Class Mail |
| Bemidji Cenex True Value Hdwe | 320 3rd St Nw | | Bemidji, Mn 56601-3113 | | | First Class Mail |
| Bemidji Cenex True Value Hdwe | Attn: Roger E Lewis | 320 3Rd St Nw | Bemidji, MN 56601-3113 | | | First Class Mail |
| Bemidji Cenex True Value Hdwe | Bemidji Cooperative Assoc | Attn: Roger E Lewis | 320 3Rd St Nw | Bemidji, MN 56601-3113 | | First Class Mail |
| Bemis Mfg Co | c/o Guangzhou Topseat | No 186 Kenglian Rd Chendongcun | Zhongluotan Town, Baiyun Dist | Guangzhou, Guangdong 510545 | China | First Class Mail |
| Bemis Mfg Co | 300 Mill St | | P.O. Box 901 | Sheboygan Falls, WI 53085 | | First Class Mail |
| Bemis Mfg Co | 300 Mill Street | | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Bemis-Bath Products | 1250 Feehanville Dr, Ste 100 | | Mt Prospect, IL 60056 | | | First Class Mail |
| Bemis-Bath Products | 300 Mill St | | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Bemis-Bath Products | W3940 Old County Pp | | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Ben Blatz | Address Redacted | | | | | First Class Mail |
| Ben J Beach | Address Redacted | | | | | First Class Mail |
| Ben Schmaling | Address Redacted | | | | | First Class Mail |
| Bench System L.L.C. | 21 Firestate Pt | | Lewiston, ME 04241 | | | First Class Mail |
| Bench System L.L.C. | Bench System L L C | 21 Firestate Place | Lewiston, ME 04241 | | | First Class Mail |
| Bench System L.L.C. | P.O. Box 5908 | | Lewiston, ME 04241 | | | First Class Mail |
| Benchmade Knife Co | 300 Beavercreek Rd | | Oregon City, OR 97045 | | | First Class Mail |
| Benchmarc Display | 1001 Woodlands Pkwy | | Vernon Hills, IL 60061 | | | First Class Mail |
| Benchmarc Display Inc | Attn: Lou Fanning | 1001 Woodlands Pkwy | Vernon Hills, IL 60061-3181 | | | First Class Mail |
| Benchmark Imaging(P-Card) | 221 Lively Blvd | | Elk Grove Village, IL 60007 | | | First Class Mail |
| Bender Lumber Co 6 | Bender Lumber Co, Inc | Attn: John W Bender, Chairman | 702 13Th St Nw | Linton, IN 47441-5680 | | First Class Mail |
| Bender'S Landscaping | Earl D Bender Owner | 3960 Roosevelt | Kingman, AZ 86401 | | | First Class Mail |
| Benedict Thriftway True Value | 1080 North Highway 414 | | Mountain View, Wy 82939-9999 | | | First Class Mail |
| Benedict Thriftway True Value | Attn: James L Benedict, President | 1080 North Highway 414 | Mountain View, WY 82939-9999 | | | First Class Mail |
| Benedict Thriftway True Value | Benedict Trading Co | Attn: James L Benedict, President | 1080 N Hwy 414 | Mountain View, WY 82939-9999 | | First Class Mail |
| Benedict's Home & Garden | Benedict' s Home & Garden | 480 Purdy Hill Rd | Monroe, Ct 06468-1626 | | | First Class Mail |
| Benedict's Home & Garden | Attn: Bruce Benedict | 480 Purdy Hill Rd | Monroe, CT 06468-1626 | | | First Class Mail |
| Benedict's Home&Garden | Attn: Bruce Benedict | 480 Purdy Hill Rd | Monroe, CT 06468-1626 | | | First Class Mail |
| Benefast | 2330 Defoor Hills Road Nw | | Atlanta, Ga 30318 | | | First Class Mail |
| Benefast | 2633 Powell Ave | | Nashville, Tn 37204 | | | First Class Mail |
| Benefast | 500 S. Belt Line Rd., Suite 508 | | Irving, Tx 75060 | | | First Class Mail |
| Benefast | Attn: Kellen Bennett, Owner | 500 S Belt Line Rd, Suite 508 | Irving, TX 75060 | | | First Class Mail |
| Benefast | Attn: Kellen Bennett, Owner | 2633 Powell Ave | Nashville, TN 37204 | | | First Class Mail |
| Benefast | Benefast Inc | Attn: Kellen Bennett, Owner | 2633 Powell Ave | Nashville, TN 37204 | | First Class Mail |
| Benefast | Benefast Inc | Attn: Kellen Bennett, Owner | 500 S Belt Line Rd, Ste 508 | Irving, TX 75060 | | First Class Mail |
| Benefast | Benefast Inc | Attn: Kellen Bennett, Owner | 2330 Defoor Hills Rd Nw | Atlanta, GA 30318 | | First Class Mail |
| Benefited LLC | 121 S 13Th St | | Ste 100 | Lincoln, NE 68508 | | First Class Mail |
| Benefits & Compensation Resources | 205 Landis Lane | | Deerfield, IL 60015 | | | First Class Mail |
| Benevue Inc | 513 Warrenville Rd | | Ste 2B | Warren, NJ 07059 | | First Class Mail |
| Benevue Solutions | 200 Centennial Avenue Suite 216 | | Piscataway, NJ 08854 | | | First Class Mail |
| Benevue Solutions | Attn: Kicha Ganapathy | 200 Centennial Avenue Suite 216 | Piscataway, NJ 08854 | | | First Class Mail |
| Bengal Chemical Inc | 13739 Airline Hwy | | Baton Rouge, LA 70817 | | | First Class Mail |
| Benita Myers | Address Redacted | | | | | First Class Mail |
| Benito Rivera | Address Redacted | | | | | First Class Mail |
| Benjamin Bastian | Address Redacted | | | | | First Class Mail |
| Benjamin Belcher | Address Redacted | | | | | First Class Mail |
| Benjamin Booth Ind. | 2222 E. Allegheny Avenue | | Philadelphia, PA 19134 | | | First Class Mail |
| Benjamin Booth Ind. | Attn: David | 2222 E. Allegheny Avenue | Philadelphia, PA 19134 | | | First Class Mail |
| Benjamin Brothers TV Hdwe | Attn: Charles W Tether | 121 N Summit St | Tenafly, NJ 07670-1035 | | | First Class Mail |
| Benjamin Brothers T V Hdwe | Benjamin Bros True Value Hardware | Attn: Charles W Tether | 121 N Summit St | Tenafly, NJ 07670-1035 | | First Class Mail |
| Benjamin Brothers T V Hdwe | Benjamin Bros, Inc | Attn: Charles W Tether | 121 N Summit St | Tenafly, NJ 07670-1035 | | First Class Mail |
| Benjamin D Robertson | Address Redacted | | | | | First Class Mail |
| Benjamin J Ekengren | Address Redacted | | | | | First Class Mail |
| Benjamin J Sanchez Sr | Address Redacted | | | | | First Class Mail |
| Benjamin Kaercher | Address Redacted | | | | | First Class Mail |
| Benjamin Keenan | Address Redacted | | | | | First Class Mail |
| Benjamin Koeppen | Address Redacted | | | | | First Class Mail |
| Benjamin Love | Address Redacted | | | | | First Class Mail |
| Benjamin Moore - In.side.out Paint Centers | 10731 Alpharetta Hwy | | Roswell, Ga 30076 | | | First Class Mail |
| Benjamin Moore - InSideOut Paint Centers | Attn: John Gregory, Owner | 10731 Alpharetta Hwy | Roswell, GA 30076 | | | First Class Mail |
| Benjamin Moore - InSideOut Paint Centers | InSideOut Paint Centers LLC | Attn: John Gregory, Owner | 10731 Alpharetta Hwy | Roswell, GA 30076 | | First Class Mail |
| Benjamin Moore & Co | 101 Paragon Dr | | Montvale, NJ 07645 | | | First Class Mail |
| Benjamin Moore & Co | 23966 Network Pl | | Chicago, IL 60673 | | | First Class Mail |
| Benjamin Moore & Co | Attn: Maureen Kilmartin | 101 Paragon Drive | Montvale, NJ 07645 | | | First Class Mail |
| Benjamin Moore & Co | P.O. Box 4000 | | 360 Route 206 South | Flanders, NJ 07836 | | First Class Mail |
| Benjamin Moore & Co-Insl X | 101 Paragon Dr | | Montvale, NJ 07645 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 203 Kuller Rd | | Clifton, NJ 07011 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 23966 Network Pl | | Chicago, IL 60673 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 320 Fullerton | | Carol Stream, IL 60188 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 320 Fullerton Ave | | Carol Stream, IL 60188 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 700 W Kearny | | Mesquite, TX 75149 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 7451 Sm 3009 | | Schertz, TX 78154 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 9592 Pankosuth Ct | | Orlando, FL 32837 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | P.O. Box 694 | | 50 Holt Dr | Stony Point, NY 10980 | | First Class Mail |
| Benjamin N Perdue | Address Redacted | | | | | First Class Mail |
| Benjamin P Hill | Address Redacted | | | | | First Class Mail |
| Benjamin R Kowalczyk | Address Redacted | | | | | First Class Mail |
| Benjamin R Moskovich | Address Redacted | | | | | First Class Mail |
| Benjamin Rucker | Address Redacted | | | | | First Class Mail |
| Benjamin S Short | Address Redacted | | | | | First Class Mail |
| Benjamin T Quinn-Werbeck | Address Redacted | | | | | First Class Mail |
| Ben-Mor Cables Inc | 1105 Lemire St | | Saint Hyacinthe, QC J2T 1L8 | Canada | | First Class Mail |
| Ben-Mor Cables Inc | 15550 Grand Rang St-Francis | | Saint-Hyacinthe, QC J2T 5H1 | Canada | | First Class Mail |
| Ben-Mor Cables Inc | 1400 Nobel | | Boucherville, QC J4B 5H3 | Canada | | First Class Mail |
| Bennett Company, Inc. | 166 Virginia Road | | Crystal Lake, IL 60014 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | P.O. Box | | Address | | Method of Service |
|---|---|---|---|---|---|
| Bennett Lumber Products Inc | P.O. Box 1030 | 3759 Hwy 6 E | Princeton, ID 83857 | | First Class Mail |
| Bennett Lumber Products Inc | P.O. Box 49 | 3759 Hwy 6 E | Princeton, ID 83857 | | First Class Mail |
| Bennett S Hendricks Jr | Address Redacted | | | | First Class Mail |
| Bennett's Paint Of Logan | 1962 N Main | North Logan, Ut 84341 | | | First Class Mail |
| Bennett's Paint Of Logan | Attn: Ben Jenkins, Owner | 1962 N Main | North Logan, UT 84341 | | First Class Mail |
| Bennett's Paint of Logan | Jenkins Logan Hardware Inc | Attn: Ben Jenkins, Owner | 1962 N Main | North Logan, UT 84341 | First Class Mail |
| Bennie K Hall Jr | Address Redacted | | | | First Class Mail |
| Beno J Gundach Co | P.O. Box 544 | Belleville, IL 62222 | | | First Class Mail |
| Ben's SuperCenter | 4436 Main St | Brown City, Mi 48416-9701 | | | First Class Mail |
| Ben's SuperCenter | 4436 Main St | Brown City, MI 48416 | | | First Class Mail |
| Ben's SuperCenter | 6541 Plaza Dr | Marlette, MI 48453 | | | First Class Mail |
| Ben's Supercenter | Attn: James Zyrowski, Owner | 6233 Church St | Cass City, MI 48726-1111 | | First Class Mail |
| Ben's Supercenter | Attn: James Zyrowski, Owner | 6541 Plaza Dr | Marlette, MI 48453-1299 | | First Class Mail |
| Ben's Supercenter | Attn: James Zyrowski, Pres | 4436 Main St | Brown City, MI 48416-9701 | | First Class Mail |
| Ben's Supercenter | Ben´s Supercenter | 6541 Plaza Dr | Marlette, MI 48453-1299 | | First Class Mail |
| Ben's Supercenter | Ben´s Supercenter | 6233 Church St | CASS City, MI 48726-1111 | | First Class Mail |
| Ben's Supercenter Cass City, LLC | Ben's Supercenter Cass City, LLC | Attn: James Zyrowski, Owner | 6233 Church St | Cass City, MI 48726-1111 | First Class Mail |
| Ben's Supercenter Marlette LLC South | Ben's Supercenter Marlette LLC South | Attn: James Zyrowski, Owner | 6541 Plaza Dr | Marlette, MI 48453-1299 | First Class Mail |
| Ben's Supercenter Cass City, LLC | 6233 Church St | Cass City, MI 18726 | | | First Class Mail |
| Benson Lumber & Hardware | Benson Lumber & Hardware Inc | Attn: Scott Benson, Owner | 6 Martin St | Derry, NH 03038 | First Class Mail |
| Benson Saavedra-Brown | Address Redacted | | | | First Class Mail |
| Benson True Value Building Center | Attn: Joe Benson | 556 N Saginaw St | Pontiac, MI 48342-1466 | | First Class Mail |
| Benson True Value Building Cen | Benson True Value Building Cen | 556 N Saginaw St | Pontiac, MI 48342-1466 | | First Class Mail |
| Benson True Value Building Center | Benson's Building Supply Corp | Attn: Joe Benson | 556 N Saginaw St | Pontiac, MI 48342-1466 | First Class Mail |
| Benson True Value Hardware | 102 S Woody Guthrie St | Okemah, Ok 74859-4047 | | | First Class Mail |
| Benson True Value Hardware | Attn: Bryan Benson, Owner | 102 S Woody Guthrie St | Okemah, OK 74859-4047 | | First Class Mail |
| Benson True Value Hardware | Benson Hardware & Auto, LLC | Attn: Bryan Benson, Owner | 102 S Woody Guthrie St | Okemah, OK 74859-4047 | First Class Mail |
| Bentley Seeds, Inc | 16 Railroad Ave | Cambridge, NY 12816 | | | First Class Mail |
| Bentley's Hardware | Attn: Blaine Bentley | 381 Main St | South Shore, KY 41175-9557 | | First Class Mail |
| Bentley's Hardware | Attn: Blaine Bentley | 381 Main St | South Shore, KY 41175-9557 | | First Class Mail |
| Bentley's Hardware | Bentley´s Hardware | 381 Main St | South Shore, Ky 41175-9557 | | First Class Mail |
| Benton Hardware | Benton Hardware LLC | Attn: Jason M Butler, Owner/Manager | 4064 Maple Grove Rd | Benton, PA 17814-0001 | First Class Mail |
| Bentonville True Value | Attn: Anju Makkar, Owner | 11801 Lakenheath Dr | Bentonville, AR 72712 | | First Class Mail |
| Bentonville True Value | Tbd (post Office Has Not Issued Ye | 11801 Lakenheath Drive | Bentonville, AR 72712 | | First Class Mail |
| Beplat Hardware True Value | 15001 Roosevelt Ave | Flushing, Ny 11354-4935 | | | First Class Mail |
| Beplat Hardware True Value | Attn: Jason Chang | 15001 Roosevelt Ave | Flushing, NY 11354-4935 | | First Class Mail |
| Beplat Hardware True Value | Proud Hardware Corp | Attn: Jason Chang | 15001 Roosevelt Ave | Flushing, NY 11354-4935 | First Class Mail |
| Bercom Inc | 1754 N Washington, Ste 112A | Naperville, IL 60563 | | | First Class Mail |
| Bercom Inc | 2460 Galpin Court | Suite 110 | Chanhassen, MN 55317 | | First Class Mail |
| Bercom Inc | 2460 Galpin Ct, Ste 110 | Chanhassen, MN 55317 | | | First Class Mail |
| Bercom Inc | P.O. Box 1575 | 156 | Minneapolis, MN 55480 | | First Class Mail |
| Bercom Inc | P.O. Box 1575, Ste 156 | Minneapolis, MN 55480 | | | First Class Mail |
| Berea Municipal | Clerk Of Cts | 11 Berea Commons | Berea, OH 44017 | | First Class Mail |
| Berg USA LLC | 45 N Broad St, Ste 100 | Lititz, PA 17543 | | | First Class Mail |
| Berg USA LLC | 608 Jeffers Cir | Exton, PA 19341 | | | First Class Mail |
| Bergs Strategic Communications Inc | 908 Chatham Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Bergs True Value | P.O. Box 788 | Bridgeport, NE 69336 | | | First Class Mail |
| Berkeley Analytical Associates | 815 Harbour Way S, Unit 6 | Richmond, CA 94804 | | | First Class Mail |
| Berkeley Analytical Associates Llc | Attn: Alfred Hodgson | 815 Harbour Way S | Unit 6 | Richmond, CA 94804 | First Class Mail |
| Berkeley Analytical Associates Llc | Attn: Vanessa Luong | 815 Harbour Way S, Unit 6 | Richmond, CA 94804 | | First Class Mail |
| Berkeley Analytical Associates LLC | Vanessa Luong | 815 Harbour Way South | Richmond, CA 94804 | | First Class Mail |
| Berkeley Corp | P.O. Box 820120 | Philadelphia, PA 19182 | | | First Class Mail |
| Berkeley Hardware & Paint | Jesmic Limited Liability Co | Attn: Mark Vicendese | 503 Springfield Ave | Berkeley Heights, NJ 07922-1180 | First Class Mail |
| Berkeley Training | 300 Conshohocken State Road | Ste 300 | West Conshohocken, PA 19428 | | First Class Mail |
| Berkheimer | 4100 Albany Dr | McHenry, IL 60050 | | | First Class Mail |
| Berkheimer Hab | P.O. Box 25152 | Lehigh Valley, PA 18002 | | | First Class Mail |
| Berkheimer Tax Administrator | 50 N Seventh St | Bangor, PA 18013 | | | First Class Mail |
| Berkheimer Tax Innovations | P.O. Box 25132 | Lehigh Valley, PA 25132 | | | First Class Mail |
| Berkley Life & Health Insura | P.O. Box 639794 | Cincinnati, OH 45263 | | | First Class Mail |
| Berkley W Buhrke | Address Redacted | | | | First Class Mail |
| Berkoff -fox Supply Source | 600 Utica Ave | Brooklyn, Ny 11203 | | | First Class Mail |
| Berkoff -Fox Supply Source | Attn: Issac Swirner | 600 Utica Ave | Brooklyn, NY 11203 | | First Class Mail |
| Berkoff -Fox Supply Source | MS Berkoff Co, Inc | Attn: Issac Swirner | 600 Utica Ave | Brooklyn, NY 11203 | First Class Mail |
| Berks & Beyond Employment Se | 926 Penn Ave | Wyomissing, PA 19610 | | | First Class Mail |
| Berkshire Ballet Theatre | 5186 Northwest Hwy, Ste 115 | Crystal Lake, IL 60014 | | | First Class Mail |
| Berkshire Hathaway Energy Co | fka MidAmerican Energy Svcs | P.O. Box 8019 | Davenport, IA 52808 | | First Class Mail |
| Berkshire Hathaway Specialty Ins Co | 100 Federal St, 7th Fl | Boston, MA 02110 | | | First Class Mail |
| Berkshire Hathaway Specialty Insurance Co | 100 Federal Street | Boston, MA 02110 | | | First Class Mail |
| Berlin Fernandez Diaz | Address Redacted | | | | First Class Mail |
| Berlin Lumber Co | Your Building Centers, Inc | Attn: Rich Lender, President | 2988 Berlin Plank Rd | Berlin, PA 15530-7006 | First Class Mail |
| Berlin Lumber Company | 2988 Berlin Plank Road | Berlin, Pa 15530-7006 | | | First Class Mail |
| Berlin Lumber Company | Attn: Rich Lender, President | 2988 Berlin Plank Road | Berlin, PA 15530-7006 | | First Class Mail |
| Berlin Lumber True Value | Berlin Lumber Co, Inc | Attn: Doug Brant | 2988 Berlin Plank Rd | Berlin, PA 15530-7006 | First Class Mail |
| Berlin Packaging | Attn: Guy Atchison | P.O. Box 95584 | Chicago, Il 60606 | | First Class Mail |
| Bermuda International Shipping | 112 Rowayton Ave, Ste 1 | Norwalk, CT 06853 | | | First Class Mail |
| Bernadine M Perkins | Address Redacted | | | | First Class Mail |
| Bernadine Nicholas | Address Redacted | | | | First Class Mail |
| Bernalillo Feed & Conoco Service Inc | Attn: Frances Garcia, Owner | 656 Camino Del Pueblo | Bernalillo, NM 87004 | | First Class Mail |
| Bernalillo Feed & Conoco Service Inc. | 656 Camino Del Pueblo | Bernalillo, Nm 87004 | | | First Class Mail |
| Bernalillo Feed&Conoco Svc Inc. | Attn: Frances Garcia, Owner | 656 Camino Del Pueblo | Bernalillo, NM 87004 | | First Class Mail |
| Bernard Building Center | Bernard Building Center Inc | Attn: Bruce Bernard, Owner | 395 S Washington M65 | Hale, MI 48739 | First Class Mail |
| Bernard True Value Ltr & Hdw | 201 S Miller St | Sweet Springs, Mo 65351-1361 | | | First Class Mail |
| Bernard True Value Ltr & Hdw | Attn: Bob Bernard | 201 S Miller St | Sweet Springs, MO 65351-1361 | | First Class Mail |
| Bernard True Value Ltr & Hdw | Bernard Family Trust | Attn: Bob Bernard | 201 S Miller St | Sweet Springs, MO 65351-1361 | First Class Mail |
| Bernardita Torres | Address Redacted | | | | First Class Mail |
| Bernardo Maura | Address Redacted | | | | First Class Mail |
| Bernard's Ace | Bernard's Hardware Co Inc | Attn: Charles Bernard, Owner | 1601 W Main St | Lowell, MI 49331-1543 | First Class Mail |
| Berne Apparel | 2501 E 850 N | Ossian, IN 46777 | | | First Class Mail |
| Bernecker'S Nursery, Inc | P.O. Box 120647 | Dept 2647 | Dallas, TX 75312 | | First Class Mail |
| Bernicks Pepsi | 801 Sundial Dr | Waite Park, MN 56387 | | | First Class Mail |
| Bernicks Pepsi | P.O. Box 7008 | St Cloud, MN 56302 | | | First Class Mail |
| Bernicks Pepsi | P.O. Box 7457 | St Cloud, MN 56302 | | | First Class Mail |
| Bernicks Pepsi | P.O. Box 7457 | Saint Cloud, MN 56302 | | | First Class Mail |
| Berocket | New Blvd 7/39 | Zhytomyr, Zhytomyrs'Ka Oblast, 10014 | Ukraine | | First Class Mail |
| Berocket | New Boulevard 7/39 | Zhytomyr, Zhytomyrs'Ka Oblast 10014 | Ukraine | | First Class Mail |
| Berrettini Feed Specialists | Berrettini Hay Co | Attn: Angelo Berrettini, President | 13052 Us Hwy 27 | Ocala, FL 34482-1032 | First Class Mail |
| Berry Global | 1203 Bitter Rd | Docks 1 Thru 11 | Aurora, IL 60504 | | First Class Mail |
| Berry Global | 1203 Bitter Rd | Docks 1 Thru 11 | Aurora, IL 60502 | | First Class Mail |
| Berry Global | 2234 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Berry Global | 2320 Bowling Green Rd | Franklin, KY 42134 | | | First Class Mail |
| Berry Global | 4611 Central | Monroe, LA 71203 | | | First Class Mail |
| Berry Global | 4611 Central Ave | Monroe, LA 71203 | | | First Class Mail |
| Berry Global Inc | Attn: Danielle | 101 Oakley St | Po Bix 959 | Evansville, IN 47706 | First Class Mail |
| Berry Global Inc | Attn: Danielle | P.O. Box 959 | 101 Oakley St | Evansville, IN 47706 | First Class Mail |
| Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263 | | | First Class Mail |
| Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263-3485 | | | First Class Mail |
| Berry Pallets | 1501 4Th St Sw, Waseca, Mn 56093 | Waseca, MN 56093 | | | First Class Mail |
| Berry Pallets, Inc. | 807 N Craig | Janesville, MN 56048 | | | First Class Mail |
| Berry Plastics | Joanne Trefel | P.O. Box 633485 | Cincinnati, OH 45263-3485 | | First Class Mail |
| Berry Plastics | Kathy Miller | P.O. Box 60929 | St Louis, MO 63150-0929 | | First Class Mail |
| Berry Plastics | Kelly Pennington | P.O. Box 3235 | Evansville, IN 47731 | | First Class Mail |
| Berry Plastics | P.O. Box 3235 | Evansville, IN 47731 | | | First Class Mail |
| Berry Plastics Corp | 101 Oakley St | P.O. Box 959 | Evansville, IN 47710-1237 | | First Class Mail |
| Berry Plastics Corp | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | First Class Mail |
| Berry Plastics Corp | 2196 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Berry Plastics Corp | 4107 Valley Industrial Blvd | Shakopee, MN 55379 | | | First Class Mail |
| Berry Plastics Corp | 4611 Central | Monroe, LA 71203 | | | First Class Mail |
| Berry Plastics/Landis Div | Wayne | 5750 West 118Th St | Alsip, IL 60803 | | First Class Mail |
| Berry True Value Hardware & Lumber | Berry Lumber Co, Inc | Attn: Kenny Berry | 206 E Royall Blvd | Malakoff, TX 75148-6208 | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Berry True Value Hardware & Lumber | Berry True Value Hardware And | 206 E Royall Blvd | Malakoff, TX 75148-6208 | | First Class Mail |
| Berry True Value Hardware&Lumber | Attn: Kenny Berry | 206 E Royall Blvd | Malakoff, TX 75148-6208 | | First Class Mail |
| Berry's True Value | Attn: Tommy Berry | 120 Hwy 65 N | Dumas, AR 71639-2329 | | First Class Mail |
| Berry´s True Value | Berry´s True Value | 120 Hwy 65 N | Dumas, Ar 71639-2329 | | First Class Mail |
| Berry's True Value | Otasco C130, Inc | Attn: Tommy Berry | 120 Hwy 65 N | Dumas | First Class Mail |
| Berryville True Value Hardware | 600 East Main St | Berryville, Va 22611-1527 | | | First Class Mail |
| Berryville True Value Hardware | Attn: Leander Bowen | 600 East Main St | Berryville, VA 22611-1527 | | First Class Mail |
| Berryville True Value Hardware | Attn: Lee Bowen | 600 E Main St | Berryville, VA 22611 | | First Class Mail |
| Berryville True Value Hardware | LB Bowen, Inc | Attn: Leander Bowen | 600 E Main St | Berryville, VA 22611-1527 | First Class Mail |
| Bert Strickland | Address Redacted | | | | First Class Mail |
| Bertha A Briseno | Address Redacted | | | | First Class Mail |
| Bertha A Rubio | Address Redacted | | | | First Class Mail |
| Berton J Hillard Jr | Address Redacted | | | | First Class Mail |
| Bertram O Mcelroy | Address Redacted | | | | First Class Mail |
| Berwick Offray LLC | 2015 W Front St | Berwick, PA 18603 | | | First Class Mail |
| Berwick Offray LLC | 2015 W Front St | P.O. Box 428 | Berwick, PA 18603 | | First Class Mail |
| Berwick Offray LLC | 2015 W Front St Pob 428 | Attn: Sandra Eckart | Philadelphia, PA 19178 | | First Class Mail |
| Berwick Offray LLC | 54 Glenmaura National Blvd | Moosic, PA 18507 | | | First Class Mail |
| Berwick Offray LLC | P.O. Box 120452 | Dallas, TX 75312 | | | First Class Mail |
| Berwick Offray LLC | P.O. Box 8500 S-3775 | Philadelphia, PA 19178 | | | First Class Mail |
| Berwick Offray, LLC | 857 Willow Cir | Hagerstown, MD 21740 | | | First Class Mail |
| Berwick True Value Hardware | Berwick Marine & Industrial Supply Inc | Attn: Gardie Boudreaux | 900 Utah St | Berwick, LA 70342-2600 | First Class Mail |
| Berwyn | 6318 Ogden Ave. | Berwyn, Il 60402 | | | First Class Mail |
| Berwyn | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 6318 Ogden Ave | Berwyn, IL 60402 | First Class Mail |
| Bessey Tools Inc | 1555 Bishop St N, Unit 6 | Cambridge, ON N1R 7J4 | Canada | | First Class Mail |
| Bessie Krupp | Address Redacted | | | | First Class Mail |
| Best Access Solutions Inc | 41 Us Rte 30 | Rock Falls, IL 61071 | | | First Class Mail |
| Best Access Solutions Inc | 480 Myrtle St | New Britain, CT 06053 | | | First Class Mail |
| Best Access Solutions Inc | P.O. Box 896617 | Charlotte, NC 28289 | | | First Class Mail |
| Best Bee Brothers | 12745 W Townsend St | Brookfield, WI 53151 | | | First Class Mail |
| Best Buy For Business | Attn: Chris Nebelung | 7601 Penn Ave S | Richfield, MN 55423 | | First Class Mail |
| Best Buy For Business | P.O. Box 731247 | Dallas, TX 75373 | | | First Class Mail |
| Best Buy For Business | P.O. Box 731247 | Dallas, TX 75373-1247 | | | First Class Mail |
| Best Buys True Value | 2255 86th Street | Brooklyn, Ny 11214-4107 | | | First Class Mail |
| Best Buys True Value | Attn: Jack Hsieh | 2255 86Th Street | Brooklyn, NY 11214-4107 | | First Class Mail |
| Best Buys True Value | Best Buys Housewares Inc | Attn: Jack Hsieh | 2255 86Th St | Brooklyn, NY 11214-4107 | First Class Mail |
| Best Hardware True Value | 203 Blount St. | Fayetteville, Nc 28301 | | | First Class Mail |
| Best Hardware True Value | Attn: Ali Abdo, Owner | 203 Blount St | Fayetteville, NC 28301 | | First Class Mail |
| Best Hardware True Value | Best Hardware, Inc | Attn: Vince Deadmond, President | 237 N Apache Trl | Apache Junction, AZ 85120-3916 | First Class Mail |
| Best Hardware True Value | Hardware Plus Inc | Attn: Ali Abdo, Owner | 203 Blount St | Fayetteville, NC 28301 | First Class Mail |
| Best Home Center | John Kwangseul Woo | Attn: John Woo, Owner | 165-94 Baisley Blvd | Jamaica, NY 11434-2517 | First Class Mail |
| Best Liebco | Attn: Joseph Lieberman & Sons Inc | P.O. Box 2428 | Philadelphia, PA 19148 | | First Class Mail |
| Best Packaging Inc | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Best Packaging Inc | 2000 Hawthorne Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Best Packaging Inc | Attn: Dev Kudia/Kurt L | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | First Class Mail |
| Best Packaging Inc | Pat / Steve | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | First Class Mail |
| Best True Value | 1312 N Martin Luther King Hwy | Lake Charles, La 70601 | | | First Class Mail |
| Best True Value | Attn: Bijal Patel, Owner | 1312 N Martin Luther King Hwy | Lake Charles, LA 70601 | | First Class Mail |
| Best True Value | Jay Umiya LLC | Attn: Bijal Patel, Owner | 1312 N Martin Luther King Hwy | Lake Charles, LA 70601 | First Class Mail |
| Best True Value Hardware | Best Hardwares, Inc | Attn: Richard Yu Hwan Kim | 8616 Long Beach Blvd | South Gate, CA 90280-3159 | First Class Mail |
| Best Way (Hong Kong) Intl Ltd | Tsim Sha Tsui Centre, Ste 713 | Hong Kong | | | First Class Mail |
| Best Way (Hong Kong) Intl Ltd | c/o Bestway Inflatables | 3065 Cao An Rd | Shanghai | China | First Class Mail |
| Best Way Cartage Ltd | 1205 Matheson Blvd | Mississauga, ON L4W1B6 | Canada | | First Class Mail |
| Best Way Cartage Ltd | 1205 Matheson Blvd | Mississauga, ON L4W 1B6 | Canada | | First Class Mail |
| Best Way Inc | 8601 W Washington St, Ste 200 | Tolleson, AZ 85353 | | | First Class Mail |
| Best Way Inc | c/o Pms | 8601 W Washington St | Ste 200 | Tolleson, AZ 85353 | First Class Mail |
| Best Western Cottontree Inn | 900 Lindsay Blvd | Idaho Falls, ID 83402 | | | First Class Mail |
| Best Western Grant Park Hotel | 1100 South Michigan Ave | Chicago, IL 60605 | | | First Class Mail |
| Best Western Plus | Humboldt House Inn | 701 Redwood Dr | Garberville, CA 95542 | | First Class Mail |
| Best Western Plus Pavilions | 1176 W Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Best Western Plus Stovall'S Inn | 1110 W Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Bestt Liebco | Attn: Jay Reighard | Joseph Lieberman & Sons Inc. | 1201 Jackson Street | Philadelpia, PA 19148 | First Class Mail |
| Bestt Liebco | Attn: Jay Reighard & Frannie | Joseph Lieberman & Sons, Inc. | 1201 Jackson Street | Philadelphia, PA 19148 | First Class Mail |
| Bestt Liebco | Joseph Lieberman & Sons, Inc. | Po Box 2428 | Philadelphia, PA 19148 | | First Class Mail |
| Bestt Liebco Corporation | Attn: Doloris/Ken Stoddard | P.O. Box 403593 | Atlanta, Ga 30384-3593 | | First Class Mail |
| Bestt Liebco Corporation | P.O. Box 829173 | Philadelpia, PA 19182-9173 | | | First Class Mail |
| Bestt Rolrl/Bestt Liebco | Attn: Jerry Stephens | 1800 Morris St | Fond Du Lac, WI 54935 | | First Class Mail |
| Best-Way True Value Building Center | Best-Way Building Center, Inc | Attn: Kevin Smith, President | 829 1St Ave Se | Oelwein, IA 50662-3005 | First Class Mail |
| Bestway USA Inc | 3435 S Mcqueen | Chandler, AZ 85225 | | | First Class Mail |
| Betel Quintero-Enriquez | Address Redacted | | | | First Class Mail |
| Beth A Cooper-Zoboff | Address Redacted | | | | First Class Mail |
| Beth A Hendler P A | 500 E Broward Blvd, Ste 1710 | Ft Lauderdale, FL 33394 | | | First Class Mail |
| Beth A Thompson | Address Redacted | | | | First Class Mail |
| Beth Dunlap 18 Fund | 4513 Bryan Pl | Downers Grove, IL 60515 | | | First Class Mail |
| Beth Thompson | Address Redacted | | | | First Class Mail |
| Bethany Housewares Inc | 431 2nd Ave SW | P.O. Box 199 | Cresco, IA 52136 | | First Class Mail |
| Bethany Housewares Inc | P.O. Box 199 | Cresco, IA 52136 | | | First Class Mail |
| Bethany N Gaudette | Address Redacted | | | | First Class Mail |
| Bethany Sales Co | 131 W Main St | P.O. Box 248 | Bethany, IL 61914 | | First Class Mail |
| Bethany Sales Co | 726 Forest Rd | Glenview, IL 60025 | | | First Class Mail |
| Bethel Farms, Lllp | 8780 Nw Bethel Farms Rd | Arcadia, FL 34266 | | | First Class Mail |
| Bethlehem Ace Hardware | Bethlehem Hardware, Inc | Attn: J Lashae Bock, Vice President | 9433 Nc Hwy 127 | Hickory, NC 28601-8394 | First Class Mail |
| Bethlehem Hardware | Woodbury Construction Co | Attn: Susan Mcleran | 101 Main St S S | Bethlehem, CT 06751-2022 | First Class Mail |
| Better Homes & Gardens | 333 N Michigan, Ste 1101 | CHICAGO, IL 60601 | | | First Class Mail |
| Better Homes & Gardens | Will Murphy | Wood Magazine | 333 N Michigan, Suite 1101 | Chicago, IL 60601 | First Class Mail |
| Better Horse Inc | 1131 W Blackhawk | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Better Horse Inc | 268 London Bridge Rd | Virginia Beach, VA 23454 | | | First Class Mail |
| Better Life Technology | 1219 Hatcher St | Emporia, KS 66801 | | | First Class Mail |
| Better Life Technology | 9736 Legler Rd | Lenexa, KS 66219 | | | First Class Mail |
| Better Methods | 1948 W Fulton | Chicago, IL 60612 | | | First Class Mail |
| Better Methods | 1948 W Fulton St | Chicago, IL 60612 | | | First Class Mail |
| Better N Bacon | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| Better N Bacon | 304 W Boyd Dr | P.O. Box 1749 | Allen, TX 75013 | | First Class Mail |
| Better N Bacon | 6855 Cornell Rd | Cincinnati, OH 45242 | | | First Class Mail |
| Better Packages, Inc. | 19 Forest Prkwy | Shelton, CT 06484 | | | First Class Mail |
| Beverage Boy | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| Beverage Boy | 4260 Piggly Wiggly Dr | N Charleston, SC 29405 | | | First Class Mail |
| Beverage Boy | 4260 Piggly Wiggly Dr | Charleston, SC 29405 | | | First Class Mail |
| Beverage Boy | c/o Jms | 12018 S Winslow Rd | Palos Park, IL 60464 | | First Class Mail |
| Beverly Astwood | Address Redacted | | | | First Class Mail |
| Bevon Polanco | Address Redacted | | | | First Class Mail |
| Beyers True Value | Attn: Andrew Biebel, Owner | W61N278 Washington Ave | Cedarburg, WI 53012 | | First Class Mail |
| Beyers True Value | Bhr Cedarburg LLC | Attn: Andrew Biebel, Owner | W61N278 Washington Ave | Cedarburg, WI 53012 | First Class Mail |
| Beyers True Value | Cedarburg Hardware LLC | Attn: Bharat Bansal, Owner | W61N278 Washington Ave | Cedarburg, WI 53012 | First Class Mail |
| Beyers True Value | Richard A Beyer | Attn: Richard A Beyer, President | W61N278 Washington Ave | Cedarburg, WI 53012-2763 | First Class Mail |
| Beyers True Value | W61N278 Washington Ave | Cedarburg, WI 53012 | | | First Class Mail |
| Beyond Paint | 234 Valencia Cir | St Petersburg, FL 33716 | | | First Class Mail |
| Beyond Paint | 2400 Gettysburg Rd | Camp Hill, PA 17011 | | | First Class Mail |
| Beyond Paint | 405, Sterling St | Camp Hill, PA 17011 | | | First Class Mail |
| Beyond The ULLC | 6033 N Sheridan Rd, Ste 14A | Chicago, IL 60660 | | | First Class Mail |
| BF Goodrich | P.O. Box 73605-N | Cleveland, OH 44193 | | | First Class Mail |
| Bf Johnstone Supply | 135 Schmitt Blvd | Farmingdale, Ny 11735-1403 | | | First Class Mail |
| Bf Johnstone Supply | Attn: Charles Solon, President | 135 Schmitt Blvd | Farmingdale, NY 11735-1403 | | First Class Mail |
| Bf Johnstone Supply | B & F Electric Motors Inc | Attn: Charles Solon, President | 135 Schmitt Blvd | Farmingdale, NY 11735-1403 | First Class Mail |
| Bfi Chicago Medical Waste | 4800 W Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| Bfi Chicago Medical Waste | Attn: Debbie Williams | 4800W Lake St | Melrose Park, Il 60160 | | First Class Mail |
| Bfh Machinery | 209 Steel Rd | Fall River, WI 53932 | | | First Class Mail |
| Bfs Farm & Home | 28 Springs Rd | Grantsville, MD 21536 | | | First Class Mail |
| Bfs Farm & Home | Bruceton Ag Services Inc | Attn: Marshall Bishop, Owner | 28 Springs Rd | Grantsville, MD 21536 | First Class Mail |
| Bfs Farm&Home | Attn: Marshall Bishop, Owner | 28 Springs Rd | Grantsville, MD 21536 | | First Class Mail |
| Bgd Consulting, LLC | 1890 N Crossover Rd | Fayetteville, AR 72701 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Bgd Consulting LLC | 1252 Moir Mill Rd | Reidsville, NC 27320 | | First Class Mail |
| Bgd Consulting Llc | 1252 Moir Mill Road | Rockville, NC 27320 | | First Class Mail |
| Bharati A. Shah | Address Redacted | | | First Class Mail |
| Bharti Shah | Address Redacted | | | First Class Mail |
| Bhbd | 6560 W Rogers Cir, Ste 15 | Boca Raton, FL 33487 | | First Class Mail |
| BHL Partnership | dba Penn's Valley Building Supply | 3602 Penns Valley Rd | Spring Mills, PA 16875-8011 | First Class Mail |
| Bhs Robotics Inc | Attn: Gene Carrara | 865 Muirfield Dr | Hanover Park, IL 60133 | First Class Mail |
| Bhs Robotics Inc | Attn: Kimberly Hosny | P.O. Box 73078 | Dallas, TX 75373-6078 | First Class Mail |
| Bhs Robotics Inc | P.O. Box 736078 | Dallas, TX 75373 | | First Class Mail |
| Bi Chemical | P.O. Box 23155 | Newark, NJ 07189 | | First Class Mail |
| Bi Lo Distributors Ltd | 5 Hub Dr | Melville, NY 11747 | | First Class Mail |
| Bi Mart Corporation | 220 S Seneca Rd | Eugene, OR 97402-2725 | | First Class Mail |
| Bia Cordon Bleu Inc | 100 Enterprise Ct | Galt, CA 95632 | | First Class Mail |
| Bia Cordon Bleu Inc | 2349 Sumac | Glenview, IL 60025 | | First Class Mail |
| Biaggi USA LLC | 230 Mill Rd | Edison, NJ 08817 | | First Class Mail |
| Biaggi USA LLC | 564 Rica Ln | Woodmere, NY 11598 | | First Class Mail |
| Biaggi USA Llc | c/o Jam N Logistics | 230 Mill Rd | Edison, NJ 08817 | First Class Mail |
| Bianca A Heredia | Address Redacted | | | First Class Mail |
| Bianca A Seals | Address Redacted | | | First Class Mail |
| Bianca L Myers | Address Redacted | | | First Class Mail |
| Bianca M Garza | Address Redacted | | | First Class Mail |
| Biannca S Bolton | Address Redacted | | | First Class Mail |
| Bic Corp | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Bic Corp | 500 Bic Dr | Milford, CT 06460 | | First Class Mail |
| Bic Corp/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Bic Pen Corp | 1732 Warbler Dr | Naperville, IL 60565 | | First Class Mail |
| Bic Pen Corp | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Bic Pen Corp | 500 Bic Dr | Milford, CT 06460 | | First Class Mail |
| Bicknell Building Sply | Attn: Robert D Bicknell | Potsdam Canton Rd | Potsdam, NY 13676-3586 | First Class Mail |
| Bicknell Building Sply | Potsdam Canton Rd | Potsdam, Ny 13676-3586 | | First Class Mail |
| Bicknell Building Sply | The Bicknell Corp | Attn: Robert D Bicknell | Potsdam Canton Rd | First Class Mail |
| Bicknell Building Supply | Attn: Kelly Tallon | Potsdam Canton Rd | Potsdam, NY 13676-3586 | First Class Mail |
| Biddeford Taylor True Value Rental | 6 Commercial Street | Biddeford, Me 04005-4408 | | First Class Mail |
| Biddeford Taylor True Value Rental | Attn: James Dearborn, President | 6 Commercial Street | Biddeford, ME 04005-4408 | First Class Mail |
| Biddeford Taylor True Value Rental | Pine Tree Rental, Inc | Attn: James Dearborn, President | 6 Commercial St | Biddeford, ME 04005-4408 | First Class Mail |
| Bidfta.Com | 8485 Broadwell Rd | Cincinnati, OH 45244 | | First Class Mail |
| Bidfta.Com | Attn: Jeremy Frye, Owner | 8485 Broadwell Road | Cincinnati, OH 45244 | First Class Mail |
| BidftaCom | Fti Buyer LLC | Attn: Jeremy Frye, Owner | 8485 BIdwell Rd | Cincinnati, OH 45244 | First Class Mail |
| Biebel's True Value | 200 Silvernail Road | Pewaukee Waukes, WI 53072 | | First Class Mail |
| Biebel's True Value | Attn: Andrew Biebel | 580 Hartbrook Drive | Hartland, WI 53029-1402 | First Class Mail |
| Biebel's True Value | Biebel's True Value | 580 Hartbrook Drive | Hartland, WI 53029-1402 | First Class Mail |
| Biebel's True Value | Biebel's Hartland Hardware LLC | Attn: Andrew Biebel | 580 Hartbrook Dr | Hartland, WI 53029-1402 | First Class Mail |
| Biedemann & Sons | 16534 Pear Ave | Orland Park, IL 60467 | | First Class Mail |
| Biedermann & Sons | 1899 High Grove Ln | Naperville, IL 60540 | | First Class Mail |
| Bienali Promotions, LLC | 1811 St Johns Ave, Ste 201 | Highland Park, IL 60035 | | First Class Mail |
| Biewer Lumber Co | 16026 Collection Center Dr | 812 South Riverside Ave | Chicago, IL 60693 | First Class Mail |
| Biewer Lumber Co | P.O. Box 497 | 812 South Riverside Ave | St Clair, MI 48079 | First Class Mail |
| Biewer Lumber Co | P.O. Box 497 | 812 South Riverside Ave | Saint Clair, MI 48079 | First Class Mail |
| Biewer Lumber Co | P.O. Box 497 | 300 Oak St | Saint Clair, MI 48079 | First Class Mail |
| Big & J | 208 N Wheeler Ave | Grand Island, NE 68801 | | First Class Mail |
| Big & J | 918 N Shady Bend Rd | Grand Island, Nd 68801 | | First Class Mail |
| Big Art Graphics LLC | 16410 S John Ln Crossing | Lockport, IL 60441 | | First Class Mail |
| Big Art Graphics LLC | 621 Mayview Dr | Charlotte, NC 28205 | | First Class Mail |
| Big Ass Holding, LLC | P.O. Box 638767 | Cincinnati, OH 45263 | | First Class Mail |
| Big Beam Emergency Systems | 1805 Spruce Ave | Highland Park, IL 60035 | | First Class Mail |
| Big Beam Emergency Systems | P.O. Box 518 | Crystal Lake, IL 60039 | | First Class Mail |
| Big Blue Kinston | 701 N Mciewean St | Kinston, Nc 28501-4437 | | First Class Mail |
| Big Blue Kinston | Attn: Delmar Pollert, President | 701 N Mciewean St | Kinston, NC 28501-4437 | First Class Mail |
| Big Blue Kinston | Big Blue, Inc | Attn: Delmar Pollert, President | 701 N Mciewean St | Kinston, NC 28501-4437 | First Class Mail |
| Big Blue Store Of Elizabethtown | 1700 Mercer Mill Rd | Elizabethtown, Nc 28337-5624 | | First Class Mail |
| Big Blue Store Of Elizabethtown | Attn: Delmar Pollert, President | 1700 Mercer Mill Rd | Elizabethtown, NC 28337-5624 | First Class Mail |
| Big Blue Store Of Elizabethtown | The Big Blue Store of Elizabethtown, Inc | Attn: Delmar Pollert, President | 1700 Mercer Mill Rd | Elizabethtown, NC 28337-5624 | First Class Mail |
| Big Blue Store True Value | 36300 Christmas Point Trl | Grand Rapids, MN 55744 | | First Class Mail |
| Big Blue Store True Value | Big Blue Store Of Clinton | 149 Martin Luther King Jr Blvd | Clinton, Nc 28328-4617 | First Class Mail |
| Big Blue Store True Value | Big Blue Store Of Clinton | Attn: Delmar Pollert, President | 149 Martin Luther King Jr Blvd | Clinton, NC 28328-4617 | First Class Mail |
| Big Blue Store True Value | Big Blue Store of Clinton, Inc | Attn: Delmar Pollert, President | 149 Martin Luther King Jr Blvd | Clinton, NC 28328-4617 | First Class Mail |
| Big Blue Stores Of Kinston | 149 Mik Jr Blvd | Attn: Delmar Pollert, President | Clinton, NC 28328 | | First Class Mail |
| Big Blue Stores Of Kinston | P.O. Box 961001 | Mid-States Dist Vendor 970316 | Fort Worth, TX 76161-0001 | First Class Mail |
| Big Boy Ind LLC | 1532 Us-41 By Pass S, Ste 252 | Venice, FL 34293 | | First Class Mail |
| Big Bros/Sisters Of Mchenry Co | 4318-B W Crystal Lake Rd | McHenry, IL 60050 | | First Class Mail |
| Big C Barbecue | 14270 Woolsey Rd | Hampton, GA 30228 | | First Class Mail |
| Big Commerce, Inc | 11305 Four Points Dr | Building Ii, 3rd Fl | Austin, TX 78726 | First Class Mail |
| Big Country Farm Toys | 228C S 40th St | Springdale, AR 72762 | | First Class Mail |
| Big Daddy'S Dish LLC | 5596 Old National Hwy | College Park, GA 30349 | | First Class Mail |
| Big Daddy'S Dish LLC | 5595 Old National Hwy | Atlanta, GA 30349 | | First Class Mail |
| Big E'S Feed & Seed | 15 Herkimer St | Fort Plain, Ny 13339 | | First Class Mail |
| Big E'S Feed & Seed | Attn: Shawn Kilmartin, Owner | 15 Herkimer St | Fort Plain, NY 13339 | First Class Mail |
| Big E's Feed & Seed | John M Dunham, Inc | Attn: Shawn Kilmartin, Owner | 15 Herkimer St | Fort Plain, NY 13339 | First Class Mail |
| Big Fish & Me LLC | 1805 Highland Grove Dr | Delray Beach, FL 33445 | | First Class Mail |
| Big Fish & Me LLC | 4105 3 Mendenhall Rd | Memphis, TN 38115 | | First Class Mail |
| Big Foot Excavation | 19607 Stateline Rd | Harvard, IL 60033 | | First Class Mail |
| Big Green Egg Inc | 3786 Dekalb Technology | Doraville, GA 30340 | | First Class Mail |
| Big Jo True Value | 1311 Siler Rd | Santa Fe, NM 87507 | | First Class Mail |
| Big Jo True Value Hardware | 1311 Siler Rd | Santa Fe, Nm 87507-3151 | | First Class Mail |
| Big Jo True Value Hardware | Attn: Richard C De Baca | 1311 Siler Rd | Santa Fe, NM 87507-3151 | First Class Mail |
| Big Jo True Value Hardware | Big Jo True Value Hardware, Inc | Attn: Richard C De Baca | 1311 Siler Rd | Santa Fe, NM 87507-3151 | First Class Mail |
| Big John Products Inc | 8533 Canoga Avenue, Suite D | Canoga Park, CA 91304 | | First Class Mail |
| Big Johns Ace | Big Johns Building Supply LLC | Attn: Jeremy Lowry, Owner | 200 Sw 2Nd St | Cedaredge, CO 81413 | First Class Mail |
| Big Lots Stores, Inc 890 | Big Lots, Inc | Attn: Flo Parks | 300 Phillipi Rd | Columbus, OH 43228-9006 | First Class Mail |
| Big Pine Motel(P-Card) | 30725 Overseas Hwy | Big Pine Key, FL 33043 | | First Class Mail |
| Big Pine True Value Builders Supply | John B Scharch | Attn: John B Scharch | 30770 Overseas Hwy | Big Pine Key, FL 33043-3420 | First Class Mail |
| Big Poppa'S D.J. Service | 2704 Fishtank Rd | Corsicana, TX 75110 | | First Class Mail |
| Big Red Rooster | 121 Thurman Ave | Columbus, OH 43206 | | First Class Mail |
| Big Red Rooster Architecture LLC | 121 Thurman Ave | Columbus, OH 43206 | | First Class Mail |
| Big River & Gasket Co Inc | 214 West Tenth Street | P.O. Box 369 | Owensboro, KY 42302-0369 | First Class Mail |
| Big River & Gasket Co Inc | Attn: Kevin Baker | 214 West Tenth Street | P.O. Box 369 | Owensboro, KY 42302-0369 | First Class Mail |
| Big Rock Sports LLC | 11245 Se Hwy 212 | Clackamas, OR 97015 | | First Class Mail |
| Big Rock Sports LLC | 173 Hankinson Dr | Newport, NC 28570 | | First Class Mail |
| Big Rock Sports LLC | P.O. Box 11407 | Dept 788 | Birmingham, AL 35246 | First Class Mail |
| Big Sky Engineering Inc | 515 Commerce Pkwy | Verona, Wi 53593 | | First Class Mail |
| Big Sky Engineering Inc | Attn: Beth Pfeiffer | 515 Commerce Pkwy | Verona, WI 53593 | First Class Mail |
| Big Sky Engineering Inc | Attn: Jeff Keefer | 515 Commerce Pkwy | Verona, WI 53593 | First Class Mail |
| Big Stores Klamath Falls | P.O. Box 2369 | White City, OR 97503 | | First Class Mail |
| Big Time Products LLC | 1280 Kemper Meadow Dr | Forest Park, OH 45240 | | First Class Mail |
| Big Time Products LLC | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Big Time Products LLC | P.O. Box 732385 | Dallas, TX 75373 | | First Class Mail |
| Bigfoot Vending | P.O. Box 10728 | Eugene, OR 97440 | | First Class Mail |
| Bighorn True Value Hardware | Bighorn Lake, LLC | Attn: Betsy Sather | 1902 N Poplar St | Leadville, CO 80461-3355 | First Class Mail |
| Bijur Hub Corporation | 50 Kocher Dr. | Bennington, VT 05201 | | First Class Mail |
| Bil-Jax | 125 Taylor Pkwy | Archbold, OH 43502 | | First Class Mail |
| Bil-Jax | P.O. Box 635622 | Cincinnati, OH 45263 | | First Class Mail |
| Biljax Inc | 125 Taylor Pkwy | Archbold, OH 43502 | | First Class Mail |
| Bill Barber Plumbing Inc | P.O. Box 108 | Corsicana, TX 75151 | | First Class Mail |
| Bill Dunham | Address Redacted | | | First Class Mail |
| Bill Gage | Address Redacted | | | First Class Mail |
| Bill Haley | Address Redacted | | | First Class Mail |
| Bill Napleton National Fleet | Sales | 10400 W Higgins Rd, Ste 305 | Rosemont, IL 60018 | First Class Mail |
| Bill Napleton National Fleet | 10400 W Higgins Rd, Ste 305 | Rosemont, IL 60018 | | First Class Mail |
| Bill Napleton National Fleet Sales | 10400 W Higgins Rd | Suite 305 | Rosemont, IL 60018 | First Class Mail |
| Bill Roberts Electrical Inc | P.O. Box 1557 | 1615 Hwy 19 N | Thomaston, GA 30286 | First Class Mail |
| Bill Wowk | 1920 Burroak Rd | Mt Prospect, IL 60056 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Billejo Jenkins | Address Redacted | | | | First Class Mail |
| Billings Drug & True Value | Billings Drugs, Inc | Attn: Jack Gross | 163 E College Ave | Stanton, KY 40380-2358 | First Class Mail |
| Billings Paint & Hardware, Inc | Billings Paint & Hardware, Inc | Attn: Douglas Billings, President | 5004 E 2Nd St | Long Beach, CA 90803-5320 | First Class Mail |
| Billions America Corp | 5600 N River Rd, Ste 800 | Rosemont, IL 60018 | | | First Class Mail |
| Billions America Corporation | 5600 N River Road | Suite 800 | Des Plaines, IL 60018 | | First Class Mail |
| Billions America Corporation | Attn: Megan Omalley Noe | 5600 N River Rd, Ste 800 | Rosemont, IL 60018 | | First Class Mail |
| Billions America Corporation | Megan Omalley Noe | 5600 N River Rd | Suite 800 | Rosemont, IL 60018 | First Class Mail |
| Billman's True Value Hardware | Attn: Richard C Billman | 133 W Railroad St | Cut Bank, MT 59427-2940 | | First Class Mail |
| Billman's True Value Hardware | Billman`s True Value Hardware | 133 W Railroad St | Cut Bank, MT 59427-2940 | | First Class Mail |
| Billman's True Value Hardware | Billman's, Inc | Attn: Richard C Billman | 133 W Railrd St | Cut Bank, MT 59427-2940 | First Class Mail |
| Bilts Decorating Inc | 207 S Draper Rd | Mchenry, IL 60050 | | | First Class Mail |
| Bills True Value | Bill's Hardware, Inc | Attn: Sean Pioskina | 2213 N Buchanan St | Arlington, VA 22207-2526 | First Class Mail |
| Billy A Krauter | Address Redacted | | | | First Class Mail |
| Billy Armendariz | Address Redacted | | | | First Class Mail |
| Billy Bob Teeth, Inc | 679 State Hwy | Hardin, IL 62047 | | | First Class Mail |
| Billy Goat Ind. Inc | P.O. Box 308 | Lees Summit, MO 64063 | | | First Class Mail |
| Billy J Palms Iii | Address Redacted | | | | First Class Mail |
| Billy Johnson | Address Redacted | | | | First Class Mail |
| Bilva LLC | 249 Broadgait Rd | Cary, NC 27519 | | | First Class Mail |
| Bi-mart | 3400 W 1st Avenue | Eugene, Or 97402-0001 | | | First Class Mail |
| Bi-Mart | Attn: Nicole Dear, Vp Of Finance | 3400 W 1St Avenue | Eugene, OR 97402-0001 | | First Class Mail |
| Bi-Mart | Bi-Mart Corp | Attn: Nicole Dear, Vp Of Finance | 3400 W 1St Ave | Eugene, OR 97402-0001 | First Class Mail |
| Binclaw Inc | 676 Balliol St | Toronto, ON M4S 1E7 | Canada | | First Class Mail |
| Binclaw Inc | 6405 Induson Dr | Sanborn, NY 14132 | | | First Class Mail |
| Binderholz Timber LLC | 2859 Paces Ferry Rd Se, Unit 1170 | Atlanta, GA 30339 | | | First Class Mail |
| Binford Supply | 2815 Hickory Tree Rd | Balch Springs, TX 75180 | | | First Class Mail |
| Binford Supply | P.O. Box 800607 | Balch Springs, TX 75180 | | | First Class Mail |
| Bingham'S | 112 Crystal St | Cary, IL 60013 | | | First Class Mail |
| Binghamton Ageay | 145 Broad Ave | Binghamton, Ny 13904-1054 | | | First Class Mail |
| Binghamton Ageay | Attn: Richard J Reynolds, Owner | 145 Broad Ave | Binghamton, NY 13904-1054 | | First Class Mail |
| Binghamton Ageay | Reynolds Enterprises of Broome, Inc | Attn: Richard J Reynolds, Owner | 145 Brd Ave | Binghamton, NY 13904-1054 | First Class Mail |
| Binkley & Hurst Richland | Binkley & Hurst, Lp | Attn: Donald Hoover, President | 700 E Linden St | Richland, PA 17087-9774 | First Class Mail |
| Binney & Smith/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bio Clean Products | 4083 Las Pasas Way | Sacramento, CA 95864 | | | First Class Mail |
| Bio Clean Products | 9271 Golden Gate Ave | Orangevale, CA 95682 | | | First Class Mail |
| Bio Safe Organics | 302 S Decatur | Watkins, NY 14891 | | | First Class Mail |
| Bio Safe Organics | 33 Office Park Rd | A-333 | Hilton Head Island, SC 29928 | | First Class Mail |
| Bio Safe Organics | 33 Office Park Rd | A-333 | Hilton Head, SC 29928 | | First Class Mail |
| Bio Si Technology LLC | 106 E 6th St | Juston, TX 76247 | | | First Class Mail |
| Bio Si Technology LLC | 106 E 6th St | Justin, TX 76247 | | | First Class Mail |
| Bio Si Technology LLC | 106 E 6th St | Dish, TX 76247 | | | First Class Mail |
| Bio Si Technology LLC | 109 E 6th St | Justin, TX 76247 | | | First Class Mail |
| Bio Surfaces Pty Ltd 50% Upfront | Attn: Terry Emselle | 13 Garden Ct | Lake Gardens | Victoria, 3355 | Australia | First Class Mail |
| Bio Surfaces Pty Ltd -50% Upfront | 13 Garden Ct | Lake Gardens | Victoria, 3355 | Australia | First Class Mail |
| Bio-Lab, Inc | 115 Downieville Rd | Mars, PA 16046 | | | First Class Mail |
| Bio-Lab, Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Bio-Lab, Inc | 1259 Safe Energy Dr | Port Allen, LA 70767 | | | First Class Mail |
| Bio-Lab, Inc | 1601 Rockdale Industrial | Conyers, GA 30012 | | | First Class Mail |
| Bio-Lab, Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Bio-Lab, Inc | 71 Hargrove Grade | Palm Coast, FL 32137 | | | First Class Mail |
| Bio-Lab, Inc | Dept Ch 14106 | Palatine, IL 60055 | | | First Class Mail |
| Bio-Lab, Inc | P.O. Box 491150 | Lawrenceville, GA 30049 | | | First Class Mail |
| Bio-Lab, Inc. | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Bioleic | Attn: Joseph Herndon | Xa Direct Inc | P.O. Box 102465 | Pasadena, CA 91189-2465 | First Class Mail |
| Bioleic | C/O Xa Direct Inc | Attn: John Vincent | 777 108Th Ave NE, Ste 1750 | Bellevue, WA 98004 | First Class Mail |
| Bioleic | John Vincent | Xa Direct Inc | 777 108Th Ave NE Suite 1750 | Bellevue, WA 98004 | First Class Mail |
| Bioleic | P.O. Box 102465 | Pasadena, CA 91189 | | | First Class Mail |
| Biolite Inc | c/o Nti Distribution | 13169 Slover Ave | Fontana, CA 92337 | | First Class Mail |
| Biolite Inc | File 2366 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | First Class Mail |
| Bionic Products Of America | 3030 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Bionic Products Of America | Prairie Business Credit Inc | 1220 Iroquois Ave, Ste 204 | Naperville, IL 60563 | | First Class Mail |
| Biosafe Systems | 22 Meadow St | E Hartford, CT 06108 | | | First Class Mail |
| Bioz Agri Products Inc | Bioz Agri Products, Inc. | Rr #1, S. 40, C. 17 | Oliver, BC V0H 1T0 | Canada | First Class Mail |
| Bioz Agri Products Inc | RR 1, S.40, C 17 | Oliver, BC V0H 1T0 | Canada | | First Class Mail |
| Birchwood True Value | 101 S Main St | Birchwood, WI 54817 | | | First Class Mail |
| Birchwood True Value | Attn: Don Horton, Owner | 101 S Main St | Birchwood, WI 54817 | | First Class Mail |
| Birchwood True Value | Horton's Hardware, Inc | Attn: Don Horton, Owner | 101 S Main St | Birchwood, WI 54817 | First Class Mail |
| Bird B Gone Inc | 1960 N Glassell | Orange, CA 92865 | | | First Class Mail |
| Bird B Gone Inc | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bird Brain Inc | 13204 Philadelphia Ave | Fontana, CA 92337 | | | First Class Mail |
| Bird Brain Inc | 200 N Point Dr | Fairfield, OH 45014 | | | First Class Mail |
| Bird Brain Inc | 2800 N Zeeb Rd | Dock J | Dexter, MI 48130 | | First Class Mail |
| Bird Brain Inc | 52 E Cross St | Ypsilanti, MI 48197 | | | First Class Mail |
| Bird Brain Inc | 52 E Cross St | Ypsilanti, MI 48198 | | | First Class Mail |
| Bird Brain Inc | 7630 Cherry Ave | Fontana, CA 92336 | | | First Class Mail |
| Bird Brain Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Bird Planter | 1805 Mediford Ln | Brandon, FL 33511 | | | First Class Mail |
| Bird X Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Birdola Products | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Birkdesign Inc | Attn: Jinja Birkenbeuel | 2012 W Augusta Blvd | Chicago, IL 60622 | | First Class Mail |
| Birkdesign, Inc. | 2012 W Augusta Blvd | Ste 850 | Chicago, IL 60622 | | First Class Mail |
| Birlasoft Solutions, Inc. | 399 Thornall St | 8th Fl | Edison, NJ 08837 | | First Class Mail |
| Birmingham Int'L Forest Prod | 300 Riverhills Business Park, Ste 320 | Birmingham, AL 35242 | | | First Class Mail |
| Birmingham Int'L Forest Prod | P.O. Box 402344 | Atlanta, GA 30384 | | | First Class Mail |
| Birmingham Int'L Forest Prod | P.O. Box 402344, Ste 320 | Atlanta, GA 30384 | | | First Class Mail |
| Birnberg Machinery Inc | 9860 Lakeshore Dr | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Birnberg Machinery Inc | 9860 Lakeshore Dr | Pleasant Prairie, WI 53158-5015 | | | First Class Mail |
| Birnberg Machinery Inc | Accounting - Mary | 1450 Northwoods Road | Deerfield, IL 60015 | | First Class Mail |
| Birnberg Machinery Inc. | Rob Birnberg | 1450 Northwoods Road | Deerfield, IL 60015 | | First Class Mail |
| Bisco | 545 N Cloverdale | Boise, Id 83713-8912 | | | First Class Mail |
| Bisco | Attn: Jesse Chapman | 45 S 1500 West | Orem, UT 84056-5132 | | First Class Mail |
| Bisco | Attn: Lavar Thacker, Pres | 515 South Utah Ave | Idaho Falls, ID 83402-3379 | | First Class Mail |
| Bisco | Attn: Paul Thacker | 545 N Cloverdale | Boise, ID 83713-8912 | | First Class Mail |
| Bisco - Idaho Falls | Bonneville Industrial Supply Co | Attn: Paul Thacker | 545 N Cloverdale | Boise, ID 83713-8912 | First Class Mail |
| Bisco - Idaho Falls | 515 South Utah Ave | Idaho Falls, Id 83402-3379 | | | First Class Mail |
| Bisco - Idaho Falls | Bonneville Industrial Supply Co | Attn: Lavar Thacker, Pres | 515 South Utah Ave | Idaho Falls, ID 83402-3379 | First Class Mail |
| Bisco - Orem | 45 S 1500 West | Orem, Ut 84658-5132 | | | First Class Mail |
| Bisco - Orem | Bonneville Industrial Supply Co | Attn: Jesse Chapman | 45 S 1500 W | Orem, UT 84058-5132 | First Class Mail |
| Bisco Enterprises | 305 Fairbank St | Addison, IL 60101-3123 | | | First Class Mail |
| Bisett Bldg Ctr & True Value Hdw | Kenneth J Schaming | Attn: George Olglivit | 142 Davis St | Bradford, PA 16701-1302 | First Class Mail |
| Bisett Building Center | M & R Supply LLC | Attn: J Michael Hindman, Owner | 142 Davis St | Bradford, PA 16701 | First Class Mail |
| Bishop Fixture & Millwork | 101 Eagle Drive | Balsam Lake, WI 54810 | | | First Class Mail |
| Biss Lumber Co Inc | 523 Somerset Ave | Taunton, Ma 02780-4862 | | | First Class Mail |
| Biss Lumber Co Inc | Attn: Warren Biss | 523 Somerset Ave | Taunton, MA 02780-4862 | | First Class Mail |
| Biss Lumber Co Inc | Biss Lumber Co, Inc | Attn: Warren Biss | 523 Somerset Ave | Taunton, MA 02780-4862 | First Class Mail |
| Bissell Homecare International | 18125 Rowland St | City Of Industri, CA 91748 | | | First Class Mail |
| Bissell Homecare International | 20200 Ira Morgan | Elwood, IL 60421 | | | First Class Mail |
| Bissell Homecare International | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | | First Class Mail |
| Bissell Homecare International | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bissell Homecare International | 4100 Rock Creek Blvd | Joliet, IL 60431 | | | First Class Mail |
| Bissell Homecare International | 5700 S International Pkwy, | Mcallen, TX 78503 | | | First Class Mail |
| Bissell Homecare International | P.O. Box 787062 | Philadelphia, PA 19178 | | | First Class Mail |
| Bissell Homecare Int'l | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | | First Class Mail |
| Bissell Homecare Int'l | Bissell Homecare International | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | First Class Mail |
| Bissell Rental LLC | 20200 Ira Morgan | Elwood, IL 60421 | | | First Class Mail |
| Bissell Rental LLC | 2345 Walker Ave Ne | Grand Rapids, MI 49544 | | | First Class Mail |
| Bissell Rental LLC | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bissett BLDG CTR & True Value HDW | 142 Davis St. | Bradford, PA 16701-1302 | | | First Class Mail |
| Bistro Systems LLC | 6405 101St Ave N | Brooklyn Park, MN 55445 | | | First Class Mail |
| Bite Lite LLC | 21 Finance Dr | Danbury, CT 06810 | | | First Class Mail |
| Bite Lite LLC | 211 Greenwood Ave | Bldg 2-2 Ste 102 | Bethel, CT 06801 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bite Lite LLC | Bite Lite LLC | 211 Greenwood Ave | Bldg 2-2 Suite 102 | Bethel, CT 06801 | First Class Mail |
| Bitsight Technologies, Inc. | 111 Huntington Ave Ste 2010 | Boston, MA 02199 | | | First Class Mail |
| Bizmax, Inc | 2Fl 4 Bldg An-Hau Dist | Che Gong Miao Ind | Shenzhen, Futia 518040 | China | First Class Mail |
| Bizmax, Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bizmax, Inc | 67 E Live Oak Ave | Che Gong Miao Ind | Arcadia, CA 91006 | | First Class Mail |
| Bjanka Hodo | Address Redacted | | | | First Class Mail |
| Bk Kremer Inc | 1281 Humbracht Cir | Unit H | Bartlett, IL 60103 | | First Class Mail |
| Bk Kremer Inc | 1281 Humbracht Cir, Unit H | Barlett, IL 60103 | | | First Class Mail |
| Black & Co True Value Hdwe | 2534 Locust Street | Quincy, Il 62301-3328 | | | First Class Mail |
| Black & Co True Value Hdwe | Attn: Jeffrey S Black | 2534 Locust Street | Quincy, IL 62301-3328 | | First Class Mail |
| Black & Co True Value Hdwe | Black & Co | Attn: Jeffrey S Black | 2534 Locust St | Quincy, IL 62301-3328 | First Class Mail |
| Black & Decker | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Black & Decker | 4035 Peasant Rd | Ft Mill, SC 29715 | | | First Class Mail |
| Black & Decker | 4035 Pleasant Rd | Ft Mill, SC 29708 | | | First Class Mail |
| Black & Decker | 4041 Pleasant Rd | Ft Mill, SC 29716 | | | First Class Mail |
| Black & Decker | 4041 Pleasant Road | Fort Mill, SC 29716 | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | David Carter | Towson, MD 21204 | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | Towson, MD 21204 | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | Mailstop Tw390 | Towson, MD 21286 | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | David Carter | Towson, MD 21286 | | First Class Mail |
| Black & Decker Inc | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Black & Decker Inc | 15750 Jarupa Ave | Fontana, CA 92337 | | | First Class Mail |
| Black & Decker Inc | 4110 Premier Dr | High Point, NC 27265 | | | First Class Mail |
| Black & Decker Inc | 4475 S Fulton Pkwy | Bldg 5 | Union City, GA 30349 | | First Class Mail |
| Black & Decker Inc | 4475 S Fulton Pkwy BldgSte 5 | Atlanta, GA 30349 | | | First Class Mail |
| Black & Decker Inc | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Black & Decker Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Black & Decker Inc | 6719 W County Rd 350 N | Greenfield, IN 46140 | | | First Class Mail |
| Black & Decker Inc | P.O. Box 223516 | Pittsburgh, PA 15251 | | | First Class Mail |
| Black & Decker Inc | P.O. Box 223516, Ste 150 | Pittsburgh, PA 15251 | | | First Class Mail |
| Black & Decker Macao | 15C Edf Comercial Nam Tung, No 517 | Avenida Praia Grande, 999078 | Macao | | First Class Mail |
| Black & Decker Macao | 56 Baiyu Rd | Suzhou Industrial Park | Suzhou, Jiangsu 215021 | China | First Class Mail |
| Black & Decker Macao | 56 Baiyu Rd | Suzhou Industrial Park | Suzhou, 215021 | China | First Class Mail |
| Black & Decker Macao | 56 Baiyu Rd | Suzhou Industrial Park | Suzhou, Macao 215021 | China | First Class Mail |
| Black & Decker Macao | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Black & Decker Mfg/Dewalt | 90 Passmore Ln | Jackson, TN 38305 | | | First Class Mail |
| Black & Decker/Dewalt | 1540 Springside Pl | Downers Grove, IL 60516 | | | First Class Mail |
| Black & Decker/Dewalt | 314 Scenic Dr | Aberdeen, MD 21001 | | | First Class Mail |
| Black & Decker/Dewalt | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Black & Decker/Dewalt | 701 E Joppa Rd | Charmayne | Towson, MD 21286 | | First Class Mail |
| Black & Decker/Dewalt | 701 E Joppa Rd | Mailstop Tw390 | Towson, MD 21286 | | First Class Mail |
| Black & Decker/Dewalt | 701 Joppa | David Carter | Towson, MD 21286 | | First Class Mail |
| Black & Decker/Dewalt | Dept Ch 14231 | Palatine, IL 60055 | | | First Class Mail |
| Black Diamond Charwood | 200 Docks Corner Rd, Ste 211 | Dayton, NJ 08810 | | | First Class Mail |
| Black Diamond Charwood | 425 Huehl Rd | Bldg 9 | Northlake, IL 60062 | | First Class Mail |
| Black Diamond Charwood | 630 Sullivan Rd, Ste 200 | Elizabeth, NJ 07201 | | | First Class Mail |
| Black Flag Brands, LLC | 13111 Moore St | Cerritos, CA 90703 | | | First Class Mail |
| Black Flag Brands, LLC | 23 Garden St | New York Mills, NY 13417 | | | First Class Mail |
| Black Gold Compost Co | 11424 County Rd, Ste 237 | Oxford, FL 34484 | | | First Class Mail |
| Black Gold Compost Co | 332 S Main St Ave | Oxford, FL 34484 | | | First Class Mail |
| Black Hat Enterprises, Inc. | 1000 Peachtree Industrial Blvd | Suwanee, GA 30024 | | | First Class Mail |
| Black Mountain Hong Kong Limit | 8/F Tai Sang Bank Bldg | 130-132 Des Voeux Rd | Central Hong Kong, 999077 | Hong Kong | First Class Mail |
| Black N Red/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Black Opportunity Journal | P.O. Box 17296 | Encino, CA 91416 | | | First Class Mail |
| Black Point Products Inc | P.O. Box 70074 | Richmond, CA 94807 | | | First Class Mail |
| Black Point Products Inc | P.O. Box 70074 | Point Richmond, CA 94807 | | | First Class Mail |
| Black Rifle Coffee Co | 1144 500 W | Salt Lake City, UT 84101 | | | First Class Mail |
| Black Rifle Coffee Co | 549A Aldi Blvd | Easton, PA 18042 | | | First Class Mail |
| Black Rock Consumer Products | 820 Cornwallis Dr | Ruston, PA 18040 | | | First Class Mail |
| Black Rock Consumer Products | P.O. Box 110 | Bound Brook, NJ 08805 | | | First Class Mail |
| Black Swan Distribution Corp | Attn: Jamie Tropepe, Owner | 4100 N Powerline Rd Bldg H Ste 3 | Pompano Beach, FL 33073 | | First Class Mail |
| Black Swan Mfg Co | 6823 Hobson Valley Dr, Ste 2 | Woodridge, IL 60517 | | | First Class Mail |
| Blackburn Mfg | P.O. Box 86 | Neligh, NE 68756 | | | First Class Mail |
| Blackhat Consultants | 19725 Sw 49th Ave, Ste 201 | Portland, OR 97062 | | | First Class Mail |
| Blackjack Tires Supplies, Inc | 3260 N 7th St Trafficway | Kansas City, KS 66115 | | | First Class Mail |
| Blackline | 21300 Victory Blvd | 12th Fl | Woodland Hills, CA 91367 | | First Class Mail |
| Blacksburg True Value | 1460 S Main Street | Blacksburg, Va 24060-5567 | | | First Class Mail |
| Blacksburg True Value | Attn: Charles F Woerner Jr, President | 1460 S Main Street | Blacksburg, VA 24060-5567 | | First Class Mail |
| Blacksburg True Value | Heavener Hardware, Inc | Attn: Charles F Woerner Jr, President | 1460 S Main St | Blacksburg, VA 24060-5567 | First Class Mail |
| Blackstone Group | 332 S Michigan Ave | Chicago, IL 60604 | | | First Class Mail |
| Blackstone Group | 332 South Michigan Ave | Chicago, IL 60631 | | | First Class Mail |
| Blackwell & Duncan | Attn: Melinda Blackwell | 500 N Central Expy, Ste 427 | Plano, TX 75074 | | First Class Mail |
| Blackwell True Value | Hardware Store & Building Sup | Attn: Thomas C Chinners, Member | 1279 Yeaman'S Hall Rd | Hanahan, SC 29410-2743 | First Class Mail |
| Blackwell True Value Hardware | Northwoods Partners, LLC | Attn: Barry Briggs | 114 E Oklahoma Ave | Blackwell, OK 74631-2239 | First Class Mail |
| Blackwell True Value Hardware Store & Building Sup | 1279 Yeaman's Hall Rd | Hanahan, Sc 29410-2743 | | | First Class Mail |
| Blackwell True Value Hardware Store & Building Sup | Blackwell Hardware Co, LLC | Attn: Thomas C Chinners, Member | 1279 Yeaman's Hall Rd | Hanahan, SC 29410-2743 | First Class Mail |
| Blade Electric & Technologies LLC | 27 W State St, Ste B | Geneva, IL 60134 | | | First Class Mail |
| Blade Electric & Technologies, LLC. | 4740 N Cumberland Ave 380 | Chicago, IL 60656 | | | First Class Mail |
| Blade Shop | 2891 Rodman Dr | Deer Run Corporate Park | Seneca Falls, NY 13148 | | First Class Mail |
| Bladen Fabricators | 2646 Old Highway 41 | Bladenboro, NC 28320 | | | First Class Mail |
| Blades & Williams Limited | Attn: Ian Hutson, Manager | Tweedside Road | St Michael | Barbados | First Class Mail |
| Blades & Williams Limited | Tweedside Road | St Michael | Barbados | | First Class Mail |
| Blades Machinery Co, Inc | 750 Nicholas Blvd | Elk Grove, IL 60007 | | | First Class Mail |
| Blades Machinery Co, Inc | Randy "Buzz" Worthan | 750 Nicholas Blvd | Elk Grove, IL 60007 | | First Class Mail |
| Blain Supply Inc | P.O. Box 5391 | Janesville, WI 53547-5391 | | | First Class Mail |
| Blaine Brothers | Address Redacted | | | | First Class Mail |
| Blair Cedar Home | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Blair Cedar Home | 680 W Us Hwy 54 | Camdenton, MO 65020 | | | First Class Mail |
| Blair D Cutts | Address Redacted | | | | First Class Mail |
| Blair Image Elements | 5107 Kissell Ave | Altoona, PA 16601 | | | First Class Mail |
| Blair True Value | Attn: Robert J Blair | N48W13530 Hampton Rd | Menomonee Falls, WI 53051-7010 | | First Class Mail |
| Blair's Hardware - New Berlin | Blair's Hardware, Inc | Attn: Robert J Blair | 15300 W National Ave | New Berlin, WI 53151-5155 | First Class Mail |
| Blake Drake | Address Redacted | | | | First Class Mail |
| Blake Fairbanks | Address Redacted | | | | First Class Mail |
| Blake Ratcliff | Address Redacted | | | | First Class Mail |
| Blake T Thompson | Address Redacted | | | | First Class Mail |
| Blake Wurm | Address Redacted | | | | First Class Mail |
| Blakes Heating & Air | 1042 Olive Dr | Davis, CA 95616 | | | First Class Mail |
| Blakes True Value Hdwe | 1701 Riverside Ave | Paso Robles, Ca 93446-1747 | | | First Class Mail |
| Blakes True Value Hdwe | Attn: Brent Goodwin | 1701 Riverside Ave | Paso Robles, CA 93446-1747 | | First Class Mail |
| Blakes True Value Hdwe | Blakes, Inc | Attn: Brent Goodwin | 1701 Riverside Ave | Paso Robles, CA 93446-1747 | First Class Mail |
| Blaklader LLC | 3173 Dodd Rd | Eagan, MN 55121 | | | First Class Mail |
| Blaklader LLC | 6311 Porter Rd, Unit 1 | Sarasota, FL 34240 | | | First Class Mail |
| Blakley True Value | Bud Blakley Lumber, Inc | Attn: Carolyn Blakely | 107 W 13Th St | Chandler, OK 74834-4205 | First Class Mail |
| Blanding Hardware Inc | Attn: Dwayne Blanding, Owner | 499 State Route 31 | Bridgeport, NY 13030 | | First Class Mail |
| BlankRome | Attn: Beth Bernstein Connors | 1271 Ave of the Americas | New York, NY 10020 | | First Class Mail |
| Blaster Chemical Co | 1111 E Touhy Ave, Ste 155, Ste 156 | Des Plaines, IL 60018 | | | First Class Mail |
| Blatt. Hassenmiller, Leibsker | Address Redacted | | | | First Class Mail |
| Blaze Boyce | Address Redacted | | | | First Class Mail |
| Bleyhl Farm Service - Pasco | Bleyhl Farm Service, Inc | Attn: Russ Ward, Vp Retail Operations | 1126 W Ainsworth St | Pasco, WA 99301-5129 | First Class Mail |
| Blish-Mize Co | P.O. Box 249 | Atchison, KS 66002-0249 | | | First Class Mail |
| Blitt & Gaines P.C. | 110 E 16th Ave | E Kansas City, MO 64116 | | | First Class Mail |
| Blitt & Gaines P.C. | 110 E 16th Ave | N Kansas City, MO 64116 | | | First Class Mail |
| Blitt & Gaines P.C. | 775 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Blitz U S A | Hopkins Mfg | 428 Peyton | Emporia, KS 66801 | | First Class Mail |
| Block Household Products | 257 Cornelison Ave | Jersey City, NJ 07302 | | | First Class Mail |
| Block Household Products | P.O. Box 1385 | 127 W Wrightwood | Elmhurst, IL 60126 | | First Class Mail |
| Block Inc (Squareup.Com) | 1955 Broadway, Ste 600 | Oakland, CA 94612 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Blockhouse Barrier Systems | 3285 Farmtrail Rd | York, PA 17406 | | | First Class Mail |
| Blockhouse Barrier Systems | 3285 FarmTrl Rd | York, PA 17406 | | | First Class Mail |
| Blocksom & Co | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Blocksom & Co | 420 E 5th St | Michigan City, IN 46360 | | | First Class Mail |
| Blodgett Oven Co | 2511 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Bloem LLC | 2300 Main St | Lino Lakes, MN 55038 | | | First Class Mail |
| Bloem LLC | 3000 W Orange Ave | Apopka, FL 32703 | | | First Class Mail |
| Bloem LLC | 3301 Hudson Trls Dr | Hudsonville, MI 49426 | | | First Class Mail |
| Bloem LLC | 4100 Rock Creek Blvd | Joliet, IL 60431 | | | First Class Mail |
| Bloem LLC | 5030 40th Ave | Hudsonville, MI 49426 | | | First Class Mail |
| Bloem LLC | P.O. Box 583 | Hudsonville, MI 49426 | | | First Class Mail |
| Bloem LLC | P.O. Box 72049 | Cleveland, OH 44192 | | | First Class Mail |
| Bloom Nursery | K & J Development LLC | Attn: Katee Denham, Owner | 1970 S Main St | Delta, CO 81416 | First Class Mail |
| Bloom Pad North America | 90 Grace Dr, Ste B | Powell, OH 43065 | | | First Class Mail |
| Bloom Pad North America | 90 Grace Drive | Suite B | Powell, OH 43065 | | First Class Mail |
| Bloom Pad North America | P.O. Box 15 | Lewis Center, OH 43035 | | | First Class Mail |
| Bloom Pad North America | P.O. Box 238 | Powell, OH 43065 | | | First Class Mail |
| Bloom USA Corp | 1111 E Touhy Ave, Ste 155, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Bloom USA Corp | Attn Wo-C2Fo Spv Llc | P.O. Box 744570 | Atlanta, GA 30384 | | First Class Mail |
| Bloom, Carrol Ed, OH, School District Tax | Bloom-Carrol Treasurer's Office | 5240 Plum Rd | Carroll, OH 43112 | | First Class Mail |
| Bloomers Edutainment LLC | 2404 Pacific Ave | Venice, CA 90291 | | | First Class Mail |
| Bloomfield True Value | 211 Weaver Road | Bloomfield, Ia 52537-8185 | | | First Class Mail |
| Bloomfield True Value | Attn: Jamie Dohm, President | 211 Weaver Road | Bloomfield, IA 52537-8185 | | First Class Mail |
| Bloomfield True Value | Dohm Enterprises, Inc | Attn: Jamie Dohm, President | 211 Weaver Rd | Bloomfield, IA 52537-8185 | First Class Mail |
| Bloomfire,Inc. | 1717 W 6th St, Ste 100 | Austin, TX 78703 | | | First Class Mail |
| Bloomington Hardware | Bloomington Hardware Co Inc | Attn: Victoria Temple Davison | 2700 E Covenanter Dr | Bloomington, IN 47401-5455 | First Class Mail |
| Bloomington Hardware | Bloomington True Value Hdwe | 2700 E Covenanter Dr | Bloomington, In 47401-5455 | | First Class Mail |
| Bloomington Hardware | Bloomington True Value Hdwe | Attn: Victoria Temple Davison | 2700 E Covenanter Dr | Bloomington, IN 47401-5455 | First Class Mail |
| Bloomington Hardware Co Inc. | P.O. Box 5636 | 2700 E Covenanter Dr | Bloomington, IN 47407-5636 | | First Class Mail |
| Bloomington True Value Hdwe | 2700 E Covenanter Dr | Bloomington, IN 47407 | | | First Class Mail |
| Bloomingville Us | 21765 E Valley Woods Dr | Beverly Hills, MI 48025 | | | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave | Suite 101 | Memphis, TN 38141 | | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave, Ste 101 | Memphis, TN 38175 | | | First Class Mail |
| Bloss Hardware | 218 Main Street | Blossburg, Pa 16912-0001 | | | First Class Mail |
| Bloss Hardware | Attn: Ivan J Erway, Member | 218 Main Street | Blossburg, PA 16912-0001 | | First Class Mail |
| Bloss Hardware | Bloss Hardware, LLC | Attn: Ivan J Erway, Member | 218 Main St | Blossburg, PA 16912-0001 | First Class Mail |
| Blossom True Value Hardware | 1297 W Ei Camino Real | Mountain View, Ca 94040-2401 | | | First Class Mail |
| Blossom True Value Hardware | Attn: Paul Zeitman | 1297 W Ei Camino Real | Mountain View, CA 94040-2401 | | First Class Mail |
| Blossom True Value Hardware | Zeitman Family Enterprises, Inc | Attn: Paul Zeitman | 1297 W Ei Camino Real | Mountain View, CA 94040-2401 | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 4909 Se International | Portland, OR 97222 | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | P.O. Box 100906 | Atlanta, GA 30384 | | | First Class Mail |
| Blr | 100 Winners Cir, Ste 300 | P.O. Box 5004 | Brentwood, TN 37024 | | First Class Mail |
| Blubandoo Inc | 232 Avavenida Fabricante, Ste 110 | San Clemente, CA 92672 | | | First Class Mail |
| Blue Beacon Truck Wash | P.O. Box 856 | Salina, KS 67402 | | | First Class Mail |
| Blue Bell True Value | Delray Blue Bell Inc | Attn: Don Mclaughlin, President | 1726 Dekalb Pike | Blue Bell, PA 19422-3346 | First Class Mail |
| Blue Bell True Value ( 196) | Attn: Jeffrey M Aubuchon, Owner | 1726 Dekalb Pike | Blue Bell, PA 19422-3346 | | First Class Mail |
| Blue Bell True Value (4196) | Blue Bell True Value 196 | 1726 Dekalb Pike | Blue Bell, Pa 19422-3346 | | First Class Mail |
| Blue Bell True Value 196 | W E Aubuchon Co Inc | Attn: Jeffrey M Aubuchon, Owner | 1726 Dekalb Pike | Blue Bell, PA 19422-3346 | First Class Mail |
| Blue Earth County Human Svc | 410 S 5th St | P.O. Box 3526 | Mankato, MN 56002 | | First Class Mail |
| Blue Earth County Sheriffs Off | Civil Division | 401 Carver Rd | P.O. Box 228 | Mankato, MN 56002 | First Class Mail |
| Blue Hat Data Services | 2 Blue Hill Plaza | Pearl River, NY 10965 | | | First Class Mail |
| Blue Jay Paint & Blinds | Adams Decorating Supply Inc | Attn: John Adams, Owner | 207 N Barron Blvd | Grayslake, IL 60030 | First Class Mail |
| Blue Jeans Network Inc | 3098 Olsen Dr 2nd Fl | San Jose, CA 95128 | | | First Class Mail |
| Blue Magic Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Blue Magic Inc | 3327 Pipeline Rd | Cleburne, TX 76033 | | | First Class Mail |
| Blue Magic Inc | 400 Commerce St | Cleburne, TX 76033 | | | First Class Mail |
| Blue Magic Inc | Po Box 4175 | 4445 E Freemont St | Stockton, CA 95215 | | First Class Mail |
| Blue Mountain Arts Inc | 6455 Spine Rd | Boulder, CO 80301 | | | First Class Mail |
| Blue Mountain Arts Inc | P.O. Box 4549 | 2905 Wilderness Place | Boulder, CO 80306 | | First Class Mail |
| Blue Mountain Equipment | 1800 S Airport Dr | Mckinney, TX 75069 | | | First Class Mail |
| Blue Mountain Equipment | 808 Hwy 34 W | Marble Hill, MO 63764 | | | First Class Mail |
| Blue Mountain Wall Covering | 1 Ups Way, Ste 15405 | Champlain, NY 12919 | | | First Class Mail |
| Blue Mountain Wall Covering | 1310 Union St | Spartanburg, SC 29302 | | | First Class Mail |
| Blue Mountain Wall Covering | 79 Madison Ave | New York, NY 10016 | | | First Class Mail |
| Blue Mt Lumber Products | 78888 Walters Rd | 44112 Rieth Rd | Maupin, OR 97037 | | First Class Mail |
| Blue Mt Lumber Products | P.O. Box 1161 | 44112 Rieth Rd | Pendleton, OR 97801 | | First Class Mail |
| Blue Planet Earth | 55 Merchant St | Honolulu, HI 96813 | | | First Class Mail |
| Blue Planet Energy Solutions | 4370 La Joila Village Dr, Ste 660 | San Diego, CA 92122 | | | First Class Mail |
| Blue Q | 103 Hawthorne Ave | Pittsfield, MA 01201 | | | First Class Mail |
| Blue Q | 103 Hawthorne Ave | Pittsfield, MA 01201 | | | First Class Mail |
| Blue Rhino Corp | P.O. Box 771891, Ste 300 | Chicago, IL 60677 | | | First Class Mail |
| Blue Rhino Global Sourcing | c/o Yangjiang Rui Ma Hardware | 2 Zohongzhou East First | Yangjiang City, 529500 | China | First Class Mail |
| Blue Rhino Global Sourcing | 10 Hub Dr | Melville, NY 11747 | | | First Class Mail |
| Blue Rhino Global Sourcing | 10 Hub Dr, Ste 101 | Melville, NY 11747 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 275 Northstar Dr | Rural Hall, NC 27045 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 75 W 32nd St | Winston-Salem, NC 27105 | | | First Class Mail |
| Blue Ribbon Electrical,Inc | 206 Mccomb St | Harvard, IL 60033 | | | First Class Mail |
| Blue Ribbon Products Inc | 56 Library St, Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Blue Ribbon Products Inc | 7687 Winton Dr | Indianapolis, IN 46268 | | | First Class Mail |
| Blue Ribbon Products Inc | 8188 Allison Ave | Indianapolis, IN 46268 | | | First Class Mail |
| Blue Ribbon Products Inc | P.O. Box 781043 | Indianapolis, IN 46278 | | | First Class Mail |
| Blue Ridge Bldrs Sply Inc | Blue Ridge Builders' Supply, Inc | Attn: Glenn Parsons | 5221 Rockfish Gap Tpke | Charlottesville, VA 22903-7335 | First Class Mail |
| Blue Ridge Builders Supply | 5221 Rockfish Gap Turnpike | Charlottesville, Va 22903-0001 | | | First Class Mail |
| Blue Ridge Builders Supply | Attn: Austin A Allen, President | 5221 Rockfish Gap Turnpike | Charlottesville, VA 22903-0001 | | First Class Mail |
| Blue Ridge Builders Supply | Mwp Supply, Inc | Attn: Austin A Allen, President | 5221 Rockfish Gap Turnpike | Charlottesville, VA 22903-0001 | First Class Mail |
| Blue Ridge Fish Hatchery Inc | 4536 Kernersville Rd | Kernersville, NC 27284 | | | First Class Mail |
| Blue Ridge Lumber | Blue Ridge Lumber Co | Attn: Gregory Aiserson, President | 12 Jacksonburg Rd | Blairstown, NJ 07825-9615 | First Class Mail |
| Blue Ridge Partners Mgt Consulting LLC | 1350 Beverly Rd | Mclean, VA 22101 | | | First Class Mail |
| Blue Ridge Partners Mgt Consulting, LLC | 1350 Beverly Road | Ste 115 | Mclean, VA 22101 | | First Class Mail |
| Blue River Farm Supply Inc. | 14485 Greene St Ne | Palmyra, In 47164 | | | First Class Mail |
| Blue River Farm Supply Inc. | Attn: John Gammon, Owner | 14485 Greene St Ne | Palmyra, IN 47164 | | First Class Mail |
| Blue Seal Bow | 520 Hall St | Bow, NH 03304 | | | First Class Mail |
| Blue Seal Bow | Attn: Jacinda Trask, Director | 520 Hall St | Bow, NH 03304 | | First Class Mail |
| Blue Seal Bow | Attn: Jacinda Trask, Director | 520 Hall St | Bow, NH 03304 | | First Class Mail |
| Blue Seal Brattleboro | 1277 Putney Rd | Brattleboro, Nh 05301 | | | First Class Mail |
| Blue Seal Brattleboro | Attn: George Achille | 1277 Putney Rd | Brattleboro, NH 05301 | | First Class Mail |
| Blue Seal Brattleboro | Kent Nutrition Group Inc | Attn: George Achille | 1277 Putney Rd | Brattleboro, NH 05301 | First Class Mail |
| Blue Seal Feeds, Inc | 1 Webster St | P.O. Box 220 | Richford, VT 05476 | | First Class Mail |
| Blue Seal Feeds, Inc | 11431 Hopewell Rd | Hagerstown, MD 21740 | | | First Class Mail |
| Blue Seal Feeds, Inc | 15 Buttrick Rd | Londonderry, NH 03053 | | | First Class Mail |
| Blue Seal Feeds, Inc | 50 William St | Arcade, NY 14009 | | | First Class Mail |
| Blue Seal Feeds, Inc | 520 Hall St | Bow, NH 03304 | | | First Class Mail |
| Blue Seal Feeds, Inc | P.O. Box 952092 | St Louis, MO 63195 | | | First Class Mail |
| Blue Seal Hillsboro | 191 Henniker St | Hillsboro, Nh 03244 | | | First Class Mail |
| Blue Seal Hillsboro | Attn: George Achille | 191 Henniker St | Hillsboro, NH 03244 | | First Class Mail |
| Blue Seal Hillsboro | Kent Nutrition Group Inc | Attn: George Achille | 191 Henniker St | Hillsboro, NH 03244 | First Class Mail |
| Blue Seal Keene | 80 Martell Ct | Keene, Nh 03431 | | | First Class Mail |
| Blue Seal Keene | Attn: George Achille | 80 Martell Ct | Keene, NH 03431 | | First Class Mail |
| Blue Seal Keene | Kent Nutrition Group Inc | Attn: George Achille | 80 Martell Ct | Keene, NH 03431 | First Class Mail |
| Blue Seal Milford - W | Kent Nutrition Group Inc | Attn: Jacinda Trask, Director | 351 Elm St | Milford, NH 03055 | First Class Mail |
| Blue Seal Milford - West | Attn: Jacinda Trask, Director | 351 Elm Street | Milford, NH 03055 | | First Class Mail |
| Blue Seal Milford - West | Blue Seal Milford West | 351 Elm Street | Milford, Nh 03055 | | First Class Mail |
| Blue Seal Milford Milford | Attn: George Achille | 274 Elm St | Milford, NH 03055 | | First Class Mail |
| Blue Seal Milford Milford | Blue Seal Milford | 274 Elm St | Milford, Nh 03055 | | First Class Mail |
| Blue Seal Milford Milford | Kent Nutrition Group Inc | Attn: George Achille | 274 Elm St | Milford, NH 03055 | First Class Mail |
| Blue Seal Walpole | 334 Main St | Walpole, Nh 03608 | | | First Class Mail |
| Blue Seal Walpole | Attn: George Achille | 334 Main St | Walpole, NH 03608 | | First Class Mail |
| Blue Seal Walpole | Kent Nutrition Group Inc | Attn: George Achille | 334 Main St | Walpole, NH 03608 | First Class Mail |
| Blue Sky Clayworks | 12285 Colony Ave | Chino, CA 91710 | | | First Class Mail |
| Blue Sky Clayworks | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Blue Sky Clayworks | 2075 Atlantic Blvd, Ste H | Monterey Park, CA 91754 | | | First Class Mail |

Exhibit F
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Blue Star LLC | 8421 Sw 59Th Ave | Portland, OR 97219 | | | First Class Mail |
| Blue Stone Executive Search | 220 North Smith St Ste 420 | Paltime, IL 60067 | | | First Class Mail |
| Blue Tarp | P.O. Box 105525 | Atlanta, GA 30348 | | | First Class Mail |
| Blue Wolf Sales & Service | 219 Industrial Park Rd | Bluefield, VA 24605 | | | First Class Mail |
| Blue Wolf Sales & Service | Attn: Anita Duty | 219 Industrial Park Rd | Bluefield, VA 24605 | | First Class Mail |
| Blue Yonder, Inc | P.O. Box 841983 | Dallas, TX 75284 | | | First Class Mail |
| Blue Yonder, Inc | 15059 N Scottsdale Rd | Ste 400 | Scottsdale, AZ 85254 | | First Class Mail |
| Blue1Usa | 3883 Rogers Bridge Road | 205A | Duluth, GA 30097 | | First Class Mail |
| Bluebird International, Inc | 1400 East 66Th Avenue | Denver, CO 80229 | | | First Class Mail |
| Bluebird International, Inc | Attn: Carla Herron | 1400 East 66Th Avenue | Denver, CO 80229 | | First Class Mail |
| Bluebird Turf Products | Drawer 2275 | P.O. Box 5935 | Troy, MI 48007 | | First Class Mail |
| Bluebird Turf Products | Metalcraft Of Mayville, Inc | 3883 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Bluecross Blueshield Of Illinois | P.O. Box 650615 | Dallas, TX 75265 | | | First Class Mail |
| Bluedog Design | 403 N Carpenter St | Chicago, IL 60642 | | | First Class Mail |
| Bluegrass Woods, Inc | 223 Millboro Industrial Pk Rd, Ste A | Millboro, VA 24460 | | | First Class Mail |
| Bluegrass Woods, Inc | Rt 1 Box 1-B | Millboro, VA 24460 | | | First Class Mail |
| Bluelinx Corp | 1950 Spectrum Cir | Marietta, GA 30067 | | | First Class Mail |
| BlueLinx Corporation | Attn: Christina Jay, Esq | 1950 Spectrum Cir, Ste 300 | Marietta, GA 30067 | | First Class Mail |
| BlueLinx Corporation | c/o Kilpatrick Townsend & Stockton LLP | Attn: Colin Bernardino, Esq | 1100 Peachtree St, Ste 2800 | Atlanta, GA 30309 | First Class Mail |
| Bluemikes Hdwe | Bluemikes Inc | Attn: James H W phul | 101 W Division St | Rosendale, WI 54974-9800 | First Class Mail |
| Bluemikes Hdwe | Bluemikes True Value Hdwe | Attn: James H Westphal | 101 W Division St | Rosendale, WI 54974-9800 | First Class Mail |
| Bluemikes Hdwe | Bluemikes True Value Hdwe | 101 W Division St | Rosendale, WI 54974-9800 | | First Class Mail |
| Bluetriton Brands | 14020 Elm St | Cabazon, CA 92230 | | | First Class Mail |
| Bluetriton Brands | 900 Long Ridge Rd | Bldg 2 | Stamford, CT 06902 | | First Class Mail |
| Bluewater Learning Inc | 1301 W President George Bush | Hwy Suite 140 | Richardson, TX 75080 | | First Class Mail |
| Bluewater Learning, Inc. | 1301 West George Bush Hyw | Ste 140 | Richardson, TX 75080 | | First Class Mail |
| Blumengarten Greenhouses Inc | 310 S Greenacres Rd | Greenacres, WA 99016 | | | First Class Mail |
| Blumenthal Brands Integrated | 1111 E Touhy Ave, Ste 155, Ste 156 | Des Plaines, IL 60018 | | | First Class Mail |
| BlumenthalLansing Co, Inc | 1 Palmer Terrace | Carlstadt, NJ 07002 | | | First Class Mail |
| Bm2 Freight Services, Inc | 50 E Rivercenter Blvd Ste525 | Covington, KY 41011 | | | First Class Mail |
| Bmc | 2103 Citywest Blvd | Houston, TX 77042 | | | First Class Mail |
| Bmc Office Furniture | 320 E Gibson St | Scranton, PA 18509 | | | First Class Mail |
| Bmc Software | 2101 City West Blvd | Houston, TX 77042 | | | First Class Mail |
| Bmc Software Inc. | P.O. Box 301165 | Dallas, TX 75303 | | | First Class Mail |
| Bmc West | Attn: Kathy Springs | 1405 Industrial Way | Gardenville, NV 89410 | | First Class Mail |
| Bmc West 8302-2 | 1405 Industrial Way | Gardenville, NV 89410 | | | First Class Mail |
| Bmo Harris Equipment Finance | 770 N Water St | Milwaukee, WI 53202 | | | First Class Mail |
| BMO Harris Equipment Finance Co | 770 N Water St, 8th Fl | Milwaukee, WI 53202 | | | First Class Mail |
| Bnc Enterprises Inc | 4712 Reiland Dr | Crystal Lake, IL 60012 | | | First Class Mail |
| Bnc Logistics & Services LLC | 5020 Anderston Blvd, Ste 100 | Haltom City, TX 76117 | | | First Class Mail |
| Bnc Logistics & Services LLC | P.O. Box 510924 | Punta Gorda, FL 33951 | | | First Class Mail |
| Bnd Interiors Inc | 417 E 4th St | E Dundee, IL 60118 | | | First Class Mail |
| Bnd Interiors Inc | Attn: Brook David | 417 E 4Th St | E Dundee, IL 60118 | | First Class Mail |
| Bnd Interiors Inc | Attn: Dan Arendt | 417 E 4Th St | East Dundee, IL 60118 | | First Class Mail |
| Bo J Ruede | Address Redacted | | | | First Class Mail |
| Board Dudes/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Board Of Equalization | P.O. Box 942882 | Sacramento, CA 94279 | | | First Class Mail |
| Board Of Police Commissioners | Attn: Accounting Office | 1125 Locust Street | Kansas City, MO 64106 | | First Class Mail |
| Bob Ledford | Address Redacted | | | | First Class Mail |
| Bobbi Panter Pet Products | 10966 Industrial Pkwy Nw | Bolivar, OH 44612 | | | First Class Mail |
| Bobbi Panter Pet Products | 605 Country Club Dr, Unit H | Bensenville, IL 60106 | | | First Class Mail |
| Bobbi Panter Pet Products | 605-A Country Club Dr | Bensonville, IL 60106 | | | First Class Mail |
| Bobbi Panter Pet Products | P.O. Box 660 | Bolivar, OH 44612 | | | First Class Mail |
| Bobke, Inc | 399 Hubbard Ave, Ste 1 | Pittsfield, MA 01201 | | | First Class Mail |
| Bobby D Hickisch | Address Redacted | | | | First Class Mail |
| Bobby E Roberson | Address Redacted | | | | First Class Mail |
| Bobrick Washroom Equipment Inc | Attn: Fernando Servin | P.O. Box 513172 | Los Angeles, CA 90051-1172 | | First Class Mail |
| Bobrick Washroom Equipment Inc | Attn: Ken Roffe | 6901 Tujunga Ave | N Hollywood, CA 91605-6213 | | First Class Mail |
| Bobrick Washroom Equipment Inc | P.O. Box 513172 | Los Angeles, CA 90051 | | | First Class Mail |
| Bobs Garden Center H&Gs | 6610 Black Horse Pike | Egg Harbor Township, NJ 08234-4502 | | | First Class Mail |
| Bobs Garden Center H&Gs | Attn: Robert Noten | 6610 Black Horse Pike | Egg Harbor Township, NJ 08234-4502 | | First Class Mail |
| Bobs Garden Center H&Gs | Borne, Inc | Attn: Robert Noten | 6610 Black Horse Pike | Egg Harbor Township, NJ 08234-4502 | First Class Mail |
| Bob's Got It True Value Hardware | Daniel Jong Sou Chung | Attn: Daniel Jong Soo Chung | 1118 Firestone Blvd | Los Angeles, CA 90001-3737 | First Class Mail |
| Bobs Hardware Inc | Bob's Hardware, Inc | Attn: Chris Ko | 2546-48 W Lehigh Ave | Philadelphia, PA 19132-3206 | First Class Mail |
| Bobs Hdwe | Bob's Merchandise, Inc | Attn: Robert Schlecht | 1111 Hudson St | Longview, WA 98632-3158 | First Class Mail |
| Bobs Hdwe | Bobs True Value Hdwe | 1111 Hudson St | Longview, WA 98632-3158 | | First Class Mail |
| Bobs Hdwe | Bobs True Value Hdwe | Attn: Robert Schlecht | 1111 Hudson St | Longview, WA 98632-3158 | First Class Mail |
| Bobs True Value | 125 W Allegan St. | Otsego, MI 49078 | | | First Class Mail |
| Bobs True Value | Attn: Greg Tuffelmire, Owner | 125 W Allegan St | Otsego, MI 49078 | | First Class Mail |
| Bobs True Value | Gpk Hardware, LLC | Attn: Greg Tuffelmire, Owner | 125 W Allegan St | Otsego, MI 49078 | First Class Mail |
| Bob's True Value | Attn: Gloria Homeier, Managing Member | 1601 Plum Creek Parkway | Lexington, NE 68850-0001 | | First Class Mail |
| Bob's True Value | 1601 Plum Creek Parkway | Lexington, NE 68850-0001 | | | First Class Mail |
| Bob's True Value | Homeier Venture LLC | Attn: Gloria Homeier, Managing Member | 1601 Plum Creek Parkway | Lexington, NE 68850-0001 | First Class Mail |
| Bobs True Value Hardware | 4805 S Salina St | Syracuse, NY 13205-2704 | | | First Class Mail |
| Bobs True Value Hardware | Attn: Curtis R Feldmann | 4805 S Salina St | Syracuse, NY 13205-2704 | | First Class Mail |
| Bobs True Value Hardware | Curfel, Inc | Attn: Curtis R Feldmann | 4805 S Salina St | Syracuse, NY 13205-2704 | First Class Mail |
| Bobs True Value Hardware | Susan Miller | Attn: Susan Miller | 550 Route 530 Ste 13 | Whiting, NJ 08759-3140 | First Class Mail |
| Bobs True Value Hdw | Meles Enterprises, Ltd | Attn: Bruce A Meles | 125 W Allegan St | Otsego, MI 49078-1143 | First Class Mail |
| Bob's Variety | Coast To Coast | 13583 W Camino Del Sol | Sun City West, AZ 85375-4416 | | First Class Mail |
| Bob's Variety | Coast To Coast | Attn: Robert B Riddle | 13583 W Camino Del Sol | Sun City West, AZ 85375-4416 | First Class Mail |
| Bob's Variety | Robert Riddle | Attn: Robert B Riddle | 13583 W Camino Del Sol | Sun City W, AZ 85375-4416 | First Class Mail |
| Boc International Inc | 23 Drydock Ave, 5Th Fl | Boston, MA 02210 | | | First Class Mail |
| Boc Int'L | 23 Drydock Ave, 5Th Fl | Boston, MA 02210 | | | First Class Mail |
| Bochsler True Value Hdwe | 115 E Charles St | Mount Angel, Or 97362-9633 | | | First Class Mail |
| Bochsler True Value Hdwe | Attn: Kyle Beyer | 115 E Charles St | Mount Angel, OR 97362-9633 | | First Class Mail |
| Bochsler True Value Hdwe | Bochsler Hardware Co | Attn: Kyle Beyer | 115 E Charles St | Mount Angel, OR 97362-9633 | First Class Mail |
| Bode Equipment Co | 23 Londonderry Rd, Ste 12 | Londonderry, NH 03053 | | | First Class Mail |
| Bodine Communications Llc | 8417 Hallet St | Lenexa, Ks 66215 | | | First Class Mail |
| Bodum, Inc | 601 W 26th St, Ste 1250 | New York, NY 10001 | | | First Class Mail |
| Bodum, Inc | 868 Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Bodum, Inc | P.O. Box 51034 | Newark, NJ 07101 | | | First Class Mail |
| Bodum, Inc | P.O. Box 51034, Ste 1250 | Newark, NJ 07101 | | | First Class Mail |
| Bodum, Inc | Bodum, Inc | 601 W 26Th St | New York, NY 10001 | | First Class Mail |
| Boe Media Llc | 46 West Taylor Ave | Hamilton, NJ 08610 | | | First Class Mail |
| Boe Media LLC | Princeton Ecommerce LLC | Attn: Jonathan Brown, Owner | 46 W Taylor Ave | Hamilton, NJ 08610 | First Class Mail |
| Boelter Brands | 373 Woodlawn Dr | Lawrence, KS 66049 | | | First Class Mail |
| Boelter Brands | N22 W23685 Ridgeway Pkwy W | Waukesha, WI 53188 | | | First Class Mail |
| Boerne True Value Hardware | Boerne Outdoor Power & Hardware, LLC | Attn: James M Sutherland, Owner | 635 State Hwy 46 E 402, Ste 402 | Boerne, TX 78006-0100 | First Class Mail |
| Bogs Footwear | 11134 Miami Rd | Niles, MI 49120 | | | First Class Mail |
| Bogs Footwear | 333 W Eastbrook Blvd | Glendale, WI 53212 | | | First Class Mail |
| Bogs Footwear | Dept Ch 17386 | Palatine, IL 60055 | | | First Class Mail |
| Bohm Enterprises Ltd. | 1299 Coney Island Avenue | Brooklyn, NY 11230 | | | First Class Mail |
| Bohm Enterprises Ltd. | Attn: Andy Bohm | 1299 Coney Island Avenue | Brooklyn, NY 11230 | | First Class Mail |
| Boise Cascade Bldg Mat Dist | 62356 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Boise Cascade Bldg Mat Dist | 8720 216th Se | Woodinville, WA 98072 | | | First Class Mail |
| Boise Cascade Bldg Mat Dist | P. O. Box 50 | 1111 W Jefferson St, Ste 300 | Boise, ID 83702 | | First Class Mail |
| Boise Cascade Papr/Un Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bojco LLC | c/o Hong Jia Kitchen & Bath | 602 Xinyue Rd | Fengxian Dist | Shanghai, Shanghai 201609 | China | First Class Mail |
| Boker USA | 1550 Balsam St | Lakewood, CO 80214 | | | First Class Mail |
| Bold Inc | 1680 W 1500 S | Salt Lake City, UT 84104 | | | First Class Mail |
| Bolema True Value Building Supplies | Attn: Dianne Smrcina | 1230 E Laketon Ave | Muskegon, MI 49442-6059 | | First Class Mail |
| Bolema True Value Building Supplies | Bolema Lumber & Building Supplies, Inc | Attn: Dianne Smrcina | 1230 E Laketon Ave | Muskegon, MI 49442-6059 | First Class Mail |
| Bolema True Value Building Supplies | Bolema True Value Building Sup | 1230 E Laketon Ave | Muskegon, MI 49442-6059 | | First Class Mail |
| Bolin Enterprises Inc | 1416 E Main | Casey, IL 62420 | | | First Class Mail |
| Bolin Enterprises Inc | 1416 E Main St | Casey, IL 62420 | | | First Class Mail |
| Bolingbrook Park District | Attn: Ken Mcewen | 201 Recreation Drive | Bolingbrook, IL 60440 | | First Class Mail |
| Bolingbrook Park District | Attn: Tina Simpson | 201 Recreation Drive | Bolingbrook, IL 60440 | | First Class Mail |
| Bolivar Hardware | Attn: Terrie Morrison | 323 S Main St | Bolivar, NY 14715 | | First Class Mail |
| Bolivar Hardware | Mannix Unlimited LLC | Attn: Stephen Morrison, Owner | 323 Main St | Bolivar, NY 14715 | First Class Mail |
| Bolivar Hardware | Top Hat Pizza Co, Inc | Attn: Stephen Morrison, Owner | 323 South Main St | Bolivar, NY 14715-1113 | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bolster America Inc | 423 Bussen Underground Rd | St Louis, MO 63129 | | | First Class Mail |
| Bolster America Inc | P.O. Box 841 | Ft Fairfield, ME 04742 | | | First Class Mail |
| Bolster America Inc | P.O. Box 841 | Fort Fairfield, ME 11432 | | | First Class Mail |
| Bolt Freight Inc | 183-11 Hillside Ave, Ste 5N | Jamaica, NY 11432 | | | First Class Mail |
| Bomgaars | 1805 Zenith Dr. | Sioux City, Ia 51103 | | | First Class Mail |
| Bomgaars | Attn: Torrey Wingert, Owner | 1805 Zenith Dr | Sioux City, IA 51103 | | First Class Mail |
| Bomgaars | Bomgaars Supply Inc | Attn: Torrey Wingert, Owner | 1805 Zenith Dr | Sioux City, IA 51103 | First Class Mail |
| Bomgaars #994 | Bomgaars 994 | 1515 Omar Bradley Dr. | Moberly, MO 65270 | | First Class Mail |
| Bomgaars 994 | Attn: Torrey Wingert, Owner | 1515 Omar Bradley Dr | Moberly, MO 65270 | | First Class Mail |
| Bomgaars 994 | Bomgaars Supply Inc | Attn: Torrey Wingert, Owner | 1515 Omar Bradley Dr | Moberly, MO 65270 | First Class Mail |
| Bommer Industries Inc | P.O. Box 187 | Landrum, SC 29356 | | | First Class Mail |
| Bon Tool Co | 880 Wigwam Pkwy, Ste 110 | Henderson, NV 89014 | | | First Class Mail |
| Bona Kemi USA Inc | 24 Inverness Pl E, Ste 100 | Englewood, CO 80112 | | | First Class Mail |
| Bona Kemi USA Inc | 24 Inverness Place E | Suite 100 | Englewood, CO 80112 | | First Class Mail |
| Bona Kemi USA Inc | 4110 Propet Way | Monroe, NC 28110 | | | First Class Mail |
| Bona Kemi USA Inc | Dept Ch 17269 | Palatine, IL 60055 | | | First Class Mail |
| Bona Kemi USA Inc | Dept Ch 17269, Ste 100 | Palatine, IL 60055 | | | First Class Mail |
| Bonavista Fabrics USA Inc | 4066 Mission Blvd | Montclair, CA 91763 | | | First Class Mail |
| Bond Manufacturing Co | 105 Channel Rd | Benicia, CA 94510 | | | First Class Mail |
| Bond Manufacturing Co | 1700 W 4th St | Antioch, CA 94509 | | | First Class Mail |
| Bond Manufacturing Co | 1700 W 4th St, Ste 255 | Antioch, CA 94509 | | | First Class Mail |
| Bond Manufacturing Co | 2000 W Turner Rd | Lodi, CA 95242 | | | First Class Mail |
| Bond Manufacturing Co | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Bondex | Attn: Faye Aubuchon | 3616 Scarlet Oak Blvd | St Louis, Mo 63122 | | First Class Mail |
| Bondex International Inc | 3616 Scarlet Oak Blvd | St Louis, MO 63122 | | | First Class Mail |
| Bondhus Corp | 1400 E Broadway | Monticello, MN 55362 | | | First Class Mail |
| Bondhus Corp | 1400 E Broadway | P.O. Box 660 | Monticello, MN 55362 | | First Class Mail |
| Bondhus Corp | Box 660 | 1400 E Broadway | Monticello, MN 55362 | | First Class Mail |
| Bondhus Corp | P.O. Box 660 | Monticello, MN 55362 | | | First Class Mail |
| Bondhus Corp | P.O. Box 660 | 1400 E Broadway | Monticello, MN 55362 | | First Class Mail |
| Bondstreet/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Boneco North America Corp | 1409 S Lilac Ave | Bloomington, CA 92316 | | | First Class Mail |
| Boneco North America Corp | 1835 Ferry Rd | Naperville, IL 60563 | | | First Class Mail |
| Boneco North America Corp | 2301 Ellis Ct, Ste B | New Lenox, IL 60451 | | | First Class Mail |
| Boneco North America Corp | 3900 Union Pacific | Los Angeles, CA 90023 | | | First Class Mail |
| Bonfast/Conros Adhesives | 50 West Dr | Brampton, ON L7A 1A4 | Canada | | First Class Mail |
| Bonfast/Conros Adhesives | 1105 N Greenbay Rd | Lake Forest, IL 60045 | | | First Class Mail |
| Bonfire | 113 Breithaupt St | Suite 100 | Kitchner, ON N2H 5G9 | Canada | First Class Mail |
| Bonham Building Supply | 2430 N Center St | Bonham, Tx 75418-2131 | | | First Class Mail |
| Bonham Building Supply | Attn: Ronnie Coonrod | 2430 N Center St | Bonham, TX 75418-2131 | | First Class Mail |
| Bonham Building Supply | Bonham Building Supply Co | Attn: Ronnie Coonrod | 2430 N Center St | Bonham, TX 75418-2131 | First Class Mail |
| Bonide Products Inc | 2 Wurz Ave | Yorkville, NY 13495 | | | First Class Mail |
| Bonide Products Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Bonide Products Inc | 500 Territorial St | Harrisburg, OR 97446 | | | First Class Mail |
| Bonide Products Inc | 6301 Sutliff Rd | Oriskany, NY 13424 | | | First Class Mail |
| Bonke Kitchen & Sanitary Industrial | No 18 Junma Rd | Magang Ind Zone | Shunde Dist | Foshan, Guangdong 528305 | China | First Class Mail |
| Bonke Kitchen & Sanitary Industrial | 6/F, Block 22, Phase 3 | Trantulai Intl Indust City | Foshan | China | | First Class Mail |
| Bonke Kitchen & Sanitary Industrial | 6/F, Block 22, Phase 3 | Trantulai Intl Indust City | Shunde Dist | Foshan, Guangdong 528305 | China | First Class Mail |
| Bonneville & Collections Inc | P.O. Box 821449 | Vancouver, WA 98662 | | | First Class Mail |
| Bonnie Augustynczyk | Address Redacted | | | | First Class Mail |
| Bonnie E Bennion | Address Redacted | | | | First Class Mail |
| Bookcliff Gardens | 755.26 Road | Grand Junction, Co 81506-1432 | | | First Class Mail |
| Bookcliff Gardens | Attn: Richard Griggs, Member | 755 26 Road | Grand Junction, CO 81506-1432 | | First Class Mail |
| Bookcliff Sales | Bookcliff Gardens LLC | Attn: Dennis Hill, Member Manager | 755 26 Rd | Grand Junction, CO 81506-1432 | First Class Mail |
| Bookcliff Sales | Bookcliff Gardens Ltd | Attn: Richard Griggs, Member | 755 26 Rd | Grand Junction, CO 81506-1432 | First Class Mail |
| Bookcliff Sales | 2028 Sunset Dr | Rock Springs, Wy 82901-7027 | | | First Class Mail |
| Bookcliff Sales | Attn: Rick Shiner, President | 2028 Sunset Dr | Rock Springs, WY 82901-7027 | | First Class Mail |
| Bookcliff Sales | Bookcliff Sales Inc | Attn: Rick Shiner, President | 2028 Sunset Dr | Rock Springs, WY 82901-7027 | First Class Mail |
| Bookcliff Sales Inc Induserve | Bookcliff Sales Inc | Attn: Rick Shiner, President | 42 South Carbon Ave | Price, UT 84501-2802 | First Class Mail |
| Bookcliff Sales Inc. Induserve | Attn: Rick Shiner, President | 42 South Carbon Ave | Price, Ut 84501-2802 | | First Class Mail |
| Bookcliff Sales Inc. Induserve | Bookcliff Sales Inc Induserve | 42 South Carbon Ave | Price, UT 84501-2802 | | First Class Mail |
| Boomerang Bonaire NV | Attn: Ultus Tarcisius Da Costa, Managing Director | Kaya Princes Marie 12 | Kralendijk | Netherlands Antilles | First Class Mail |
| Boone Paint & Interiors Inc. | Attn: Douglas M Pratt, Owner | 1852 Hwy 105 Ste 1 | Boone, NC 28607 | | First Class Mail |
| Boone Paint & Interiors Inc. | 1852 Highway 105 Ste 1 | Boone, NC 28607 | | | First Class Mail |
| Boone Paint&Interiors Inc. | Attn: Douglas M Pratt, Owner | 1852 Highway 105 Ste 1 | Boone, NC 28607 | | First Class Mail |
| Boory'S Business Machines | 308 W Cunningham St | Butler, PA 16001 | | | First Class Mail |
| Booth Industries | Allegheny Ave & Jenny Strteet | Philadelphia, PA 19134 | | | First Class Mail |
| Bootjack Lumber & Supply | 3883 Highway 49 S | Mariposa, Ca 95338-9714 | | | First Class Mail |
| Bootjack Lumber & Supply | Attn: Kenneth A Giorgi | 3883 Highway 49 S | Mariposa, CA 95338-9714 | | First Class Mail |
| Bootjack Lumber & Supply | Kenneth A Giorgi | Attn: Kenneth A Giorgi | 3883 Hwy 49 S | Mariposa, CA 95338-9714 | First Class Mail |
| Bootz Industries | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Bootz Industries | c/o Bootz Plumbingware Company | 2301 W Maryland St | Evansville, IN 47719 | | First Class Mail |
| Bootz Industries | P.O. Box 101289 | Atlanta, GA 30392 | | | First Class Mail |
| Bopta Clerk, Deeds & Records | Lane County | 125 East 8th Ave | Eugene, OR 97401 | | First Class Mail |
| Borchers Americas Inc | Attn: Maria Serrano Ext 7067 | 811 Sharon Dr | Westlake, OH 44145 | | First Class Mail |
| Borchers Americas Inc | P.O. Box 6066N | Cleveland, OH 44193 | | | First Class Mail |
| Border Concepts | 7621 Little Ave | Suite 426 | Charlotte, NC 28226 | | First Class Mail |
| Border Concepts Inc | c/o Polytree Flower Factory | Nan Moon Village, Kiu Li | Changping Town | Dong Guang, Guandong 523561 | China | First Class Mail |
| Border Concepts Inc | 115 Lexington Pkwy | Lexington, NC 27292 | | | First Class Mail |
| Border Concepts Inc | 1338 Hundred Oaks Dr, Ste G | Charlotte, NC 28217 | | | First Class Mail |
| Border Concepts Inc | 21007 72nd Ave S | Kent, WA 98032 | | | First Class Mail |
| Border Concepts Inc | P.O. Box 471185 | Charlotte, NC 28247 | | | First Class Mail |
| Border Concepts, Inc | 15720 Brixham Hill Ave, Ste 120 | Charlotte, NC 28277 | | | First Class Mail |
| Border Concepts, Inc | P.O. Box 735239 | Dallas, TX 75373 | | | First Class Mail |
| Boreal International Corp | 1766 Nw 82nd Ave | Doral, FL 33126 | | | First Class Mail |
| Borland (MN) LLC | c/o WP Carey Inc | Attn: Dir Asset Management | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | First Class Mail |
| Born Paint Company | 317 Walnut St | Peoria, IL 61605 | | | First Class Mail |
| Borne Printing Co | 1125-C Desoto Rd | Baltimore, MO 21223 | | | First Class Mail |
| Borne Printing Co | Karen | 1125-C Desoto Rd | Baltimore, MD 21223 | | First Class Mail |
| Borrego Springs Hardware | Skylana Inc | Attn: Noor Valiyani, President/Director | 785 Palm Canyon Dr | Borrego Springs, CA 92004 | | First Class Mail |
| Bortek Industries Inc | 4713 Old Gettysburg Road | Mechanicsburg, PA 17055 | | | First Class Mail |
| Bortek Industries Inc | 4713 Old Gettysburg Rd | Mechanicsburg, PA 17055 | | | First Class Mail |
| Bos Of Illinois Inc | 501 S Gary Ave | Roselle, IL 60172 | | | First Class Mail |
| Bos Of Illinois Inc | Attn: Gretchen Kuzas | 501 S Gary Ave | Roselle, IL 60172 | | First Class Mail |
| Bosch Automotive Service Solutions | 655 Eisenhower Dr | Owatonna, MN 55060 | | | First Class Mail |
| Bosch Automotive Service Solutions | P.O. Box 71479 | Chicago, IL 60694 | | | First Class Mail |
| Bosch Thermotechnology Corp | 50 Wentworth Ave, Stacie | Londonderry, NH 03053 | | | First Class Mail |
| Bosco Fastening Service | Attn: Jeanne Wells | 5801 Front St | Kansas City, Mi 64120 | | First Class Mail |
| Bosco Fastening Service | P.O. Box 77097 | Detroit, MI 48277 | | | First Class Mail |
| Boscus Canada Inc | 900 Selkirk | Pointe-Claire, QC H9R 3S3 | Canada | | First Class Mail |
| Boscus Canada Inc | 900 Selkirk Ave, Ste 216 | Pointe-Claire, QC H9R 3S3 | Canada | | First Class Mail |
| Boshart Industries | P.O. Box 310 | 25 Wahley Ave | Milverton, ON N0K 1M0 | Canada | First Class Mail |
| Boshart Industries | P.O. Box 310 | 25 Wahley Ave | Albany, NY 12201 | | First Class Mail |
| Boshart Industries | P.O. Box 10115 | Albany, NY 12201 | | | First Class Mail |
| Boshart Industries LLC | 25 Whaley Ave | P.O. Box 310 | Milverton, ON N0K 1M0 | Canada | First Class Mail |
| Boshart Industries LLC | 16355 Hickory Cir | Sycamore, IL 60178 | | | First Class Mail |
| Boshart Industries LLC | P.O. Box 10115 | P.O. Box 310 | Albany, NY 12201 | | First Class Mail |
| Boshart Industries LLC | P.O. Box 10115 | Albany, NY 12201 | | | First Class Mail |
| Bosmere Inc | 323 Corban Ave S W | Concord, NC 28025 | | | First Class Mail |
| Bosmere Inc | P.O. Box 2267 | Salisbury, NC 28145 | | | First Class Mail |
| Bosmere/Plant Stand | 2701 S Main St | Salisbury, NC 28147 | | | First Class Mail |
| Bosmere/Plant Stand | 607 Cleavland Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Bosmere/Plant Stand | 607 Cleveland Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Bosmere/Plant Stand | P.O. Box 363 | 323 Corban Ave Sw | Concord, NC 28025 | | First Class Mail |
| Bosque Products LLC | 110 N E First St | Mcgregor, TX 76657 | | | First Class Mail |
| Boss Engineering&Construction | P.O. Box 395 | Yolo, CA 95697 | | | First Class Mail |
| Boss Group | 1801 Research Blvd, Ste 307 | Rockville, MD 20850 | | | First Class Mail |
| Boss Mfg Co | 1221 Page St | Kewanee, IL 61443 | | | First Class Mail |
| Boss Mfg Co | 1501 Burlington Ave | Kewanee, IL 61443 | | | First Class Mail |
| Boss Mfg Co | 52194 Eagle Way | Chicago, IL 60689 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Boss Mfg Co | 56 Library St, Ste L | Hudson, OH 44236 | | | First Class Mail |
| Boss Mfg Co | P.O. Box 22231 | New York, NY 10087 | | | First Class Mail |
| Boss Mfg Co | P.O. Box 734038 | Chicago, IL 60673 | | | First Class Mail |
| Boss Office Products Inc | 100 W Woodstock St | Crystal Lake, Il 60014 | | | First Class Mail |
| Boss Office Products Inc | Attn: Debbie Boss | 100 W Woodstock St | Crystal Lake, IL 60014 | | First Class Mail |
| Boss Office Products Inc | Attn: Rick Boss | 100 W Woodstock St | Crystal Lake, IL 60014 | | First Class Mail |
| Boss Pet Products | P.O. Box 734038 | Chicago, IL 60673 | | | First Class Mail |
| Bostik/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Boston Group | 3 Highwood Dr, Ste 100W | Tewksbury, MA 01876-1154 | | | First Class Mail |
| Boston International | 8084 W Beechwood Ave | French Lick, IN 47432 | | | First Class Mail |
| Boston Rd Building Materials Inc | 2941 Boston Road | Bronx, Ny 10469 | | | First Class Mail |
| Boston Rd Building Materials Inc | Attn: Choudry Amin, Owner | 2941 Boston Road | Bronx, NY 10469 | | First Class Mail |
| Boston Rd Building Materials Inc | Boston Rd Building Materials Inc | Attn: Choudry Amin, Owner | 2941 Boston Rd | Bronx, NY 10469 | First Class Mail |
| Boston Retail Products | 3 Highwood Dr, Ste 100W | Tewksbury, MA 01876-1154 | | | First Class Mail |
| Boston Retail Products | Attn: Mike Cox | 3 Highwood Dr, Ste 100W | Tewksbury, MA 01876-1154 | | First Class Mail |
| Boston Warehouse | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Boston Warehouse | 45 Vineyard Rd | Seekonk, MA 02771 | | | First Class Mail |
| Boston Warehouse | 59 Davis Ave | Norwood, MA 02062 | | | First Class Mail |
| Bostwick True Value Hdwe | 155 Center St | Elmer, NJ 08318-2262 | | | First Class Mail |
| Bostwick True Value Hdwe | Attn: Bernie Bostwick | 155 Center St | Elmer, NJ 08318-2262 | | First Class Mail |
| Bostwick True Value Hdwe | EW Bostwick, Inc | Attn: Bernie Bostwick | 155 Center St | Elmer, NJ 08318-2262 | First Class Mail |
| Bostwick-Braun | Attn: Sue Kessler | 7349 Crossleigh Ct | Toledo, OH 43617 | | First Class Mail |
| Bostwick-Braun - Drop Ship Only | 7349 Crosssleigt Court | Toledo, OH 43617 | | | First Class Mail |
| Bostwick-Braun 769925 | 7349 Crossleigh Ct | Toledo, OH 43617 | | | First Class Mail |
| Botany Lane Greenhouse | P.O. Box 1004 | Lafayette, CO 80026 | | | First Class Mail |
| Bototolawork, Inc | dba Coast Hardware & Auto Shack | 300 N Main St | Fort Bragg, CA 95437 | | First Class Mail |
| Bottlekeeper | 20702 Hempstead Rd | Ste 100 | Houston, TX 77065 | | First Class Mail |
| Bottlekeeper | 20702 Hempstead Rd, Ste 100 | Dock 21 | Houston, TX 77065 | | First Class Mail |
| Bottlekeeper | 219 W Grand Ave | El Segundo, CA 90245 | | | First Class Mail |
| Bottlekeeper | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Bottman Design Inc | 1081 S 300 W, Ste A | Salt Lake City, UT 84101 | | | First Class Mail |
| Bottman Design Inc | 1415 Settlers Ct | Sugar Grove, IL 60554 | | | First Class Mail |
| Bottman Design Inc | 38 E Guest Ave | Salt Lake City, UT 84115 | | | First Class Mail |
| Bougainvillea Growers International | 7401 Stringfellow Rd | St James City, FL 33956 | | | First Class Mail |
| Bougainvillea Growers Int'l | Bougainvillea Growers International | 7401 Stringfellow Rd | St James City, FL 33956 | | First Class Mail |
| Boulder Creek Hardware | Design For Life International, LLC | Attn: Ken Olson, Director | 13110 Hwy 9 | Boulder Creek, CA 95006-9120 | First Class Mail |
| Boulder Innovations | P.O. Box 319 | 378 E 300 South | Bicknell, UT 84715 | | First Class Mail |
| Bound Tree Medical | 6106 Bausch Rd | Galloway, OH 43119 | | | First Class Mail |
| Bound Tree Medical | Attn: Bill Beetschen | 6106 Bausch Rd | Galloway, Oh 43119 | | First Class Mail |
| Bounteous Inc, | 2100 Manchester Rd | Ste 1750 | Wheaton, IL 60187 | | First Class Mail |
| Bourassas True Value Hdw | Bourassa Hardware, Inc | Attn: Therese Bourassa-Bernier | 1837 Acushnet Ave | New Bedford, MA 02746-2117 | First Class Mail |
| Bourbon True Value | 140 W Pine St | Bourbon, Mo 65441 | | | First Class Mail |
| Bourbon True Value | Attn: Ryan Meier, Owner | 140 W Pine St | Bourbon, MO 65441 | | First Class Mail |
| Bourbon True Value | Blendon Investments LLC | Attn: Ryan Meier, Owner | 140 W Pine St | Bourbon, MO 65441 | First Class Mail |
| Bourbon True Value Family Ctr | Jerome Windell Crump | Attn: Jerry W Crump | 140 W Pine St | Bourbon, MO 65441-9322 | First Class Mail |
| Bourget Bros. Building Materials | Attn: Cindy Latsch | 1636 11Th St | Santa Monica, CA 90404-3709 | | First Class Mail |
| Bourget Bros. Building Materials | Bourget Bros Building Materials | 1636 11th St | Santa Monica, CA 90404-3709 | | First Class Mail |
| Bovens Quality Plants Inc | 5995 Market St | Kalamazoo, MI 49048 | | | First Class Mail |
| Bovens Quality Plants Inc | 8500 E "H" Ave | Kalamazoo, MI 49048 | | | First Class Mail |
| Bow True Value Wholesale & Marine | Steve Baum | Attn: Steven Baum, President | 222 Sw 33Rd Court | Fort Lauderdale, FL 33315-3306 | First Class Mail |
| Bowling Enterprises Inc | Attn: Floyd Bowling | 6705 Spruce Ridge Rd | Bear Lake, MI 49614 | | First Class Mail |
| Bowman's Feed & Pet | R D Bowman & Sons, Inc | Attn: Dale Bowman, President | 101 Englar Rd | Westminster, MD 21157-4822 | First Class Mail |
| Bowtie Studio | 307 Sw 11Th St | Seminole, TX 79360 | | | First Class Mail |
| Box Elder True Value | 540 N Ellsworth Road | P.o. Box 1075 | Box Elder, Sd 57719-9999 | | First Class Mail |
| Box Elder True Value | Attn: William L Bregar, Managing Member | 540 N Ellsworth Road | P.O. Box 1075 | Box Elder, SD 57719-9999 | First Class Mail |
| Box Elder True Value | Box Elder Hardware, LLC | Attn: William L Bregar, Managing Member | 540 N Ellsworth Rd, PO Box 1075 | Box Elder, SD 57719-9999 | First Class Mail |
| Box Elder True Value | Custer Hardware, Inc | Attn: Lonnie Edwards, President | 540 N Ellsworth Rd | Box Elder, SD 57719-9999 | First Class Mail |
| Box Usa | Terry Clayton | 401 North West Ave | P.O. Box 155 | Northlake, IL 60164 | First Class Mail |
| Box Usa | Terry Clayton | 401 North West Ave | Northlake, IL 60164 | | First Class Mail |
| Boxlight | 10332 Powder Hill Pl NE | Poulsbo, WA 98370 | | | First Class Mail |
| Boxlight | Kyle Baumgartner | 19332 Powder Hill Place Ne | Poulsbo, WA 98370 | | First Class Mail |
| Boxtown Team | 9845 B N Frankoma Rd | Sapulpa, OK 74066 | | | First Class Mail |
| Boyertown Tax Collector | P.O. Box 343 | Boyertown, PA 19512 | | | First Class Mail |
| Boyne Co-Op True Value | 113 S. Park Street | Boyne City, Mi 49712-1222 | | | First Class Mail |
| Boyne Co-Op True Value | Attn: Jennifer Mcandrew, President | 113 S Park Street | Boyne City, MI 49712-1222 | | First Class Mail |
| Boyne Co-Op True Value | Boyne Country Hardware, Inc | Attn: Jennifer Mcandrew, President | 113 S Park St | Boyne City, MI 49712-1222 | First Class Mail |
| Bp Lubricants USA Inc | 12276 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Bp Lubricants USA Inc | 1981 S Westport Dr | Port Allen, LA 70767 | | | First Class Mail |
| Bp Lubricants USA Inc | 601 Baltimore Ave | Glen Dale, WV 26038 | | | First Class Mail |
| Bp Lubricants USA Inc | 801 Wharf St | Richmond, CA 94804 | | | First Class Mail |
| BPC | 140 Tam-O-Shanter Dr | Crete, IL 60417 | | | First Class Mail |
| BPC | Attn: Bob Pezzute | 140 Tam-O-Shanter Dr | Crete, Il 60417 | | First Class Mail |
| BPC - Illinois Oil | Attn: Dan Giel | 16947 S Gaynel Rd | Tinley Park, Il 60477 | | First Class Mail |
| Bph Pump & Equipment Inc | 4517 W Orleans St | Mchenry, IL 60050 | | | First Class Mail |
| Bph Pump & Equipment Inc | John | 4517 W Orleans St | Mchenry, IL 60050 | | First Class Mail |
| Braata Inc | 48 Inverness Court East | Suite 280 | Englewood, CO 80112 | | First Class Mail |
| Braata Inc | c/o City Wide Facility Solutions of Colorado | 48 Inverness Ct E, Ste 280 | Englewood, CO 80112 | | First Class Mail |
| Brabazon Pump Compressor & Vac | 2484 Century Rd | Green Bay, Wi 54303 | | | First Class Mail |
| Brabazon Pump Compressor & Vacuum | Attn: Jeff Bremer | 2484 Century Rd | Green Bay, WI 54303 | | First Class Mail |
| Brabazon Pump Compressor & Vacuum | Attn: Sherry Westby | 2484 Century Rd | Green Bay, WI 54303 | | First Class Mail |
| Bracken True Value | Attn: Lee Bracken | 591 E Main | Enterprise, Ut 84725-8001 | | First Class Mail |
| Bracken True Value | Bracken Farms, Inc | Attn: Lee Bracken | 591 E Main | Enterprise, UT 84725-8001 | First Class Mail |
| Brackens | 591 E Main | Enterprise, Ut 84725 | | | First Class Mail |
| Brackens | Attn: Lee Bracken, Owner | 591 E Main | Enterprise, UT 84725 | | First Class Mail |
| Brackens | Brackens C&L Holdings Inc | Attn: Lee Bracken, Owner | 591 E Main | Enterprise, UT 84725 | First Class Mail |
| Bracken Paint & Supply | 725 South Oates St | Dothan, Al 36301 | | | First Class Mail |
| Bracken Paint & Supply | Attn: Brad Brackin, Owner | 725 South Oates St | Dothan, AL 36301 | | First Class Mail |
| Bracken Paint & Supply | Brackin Wholesale Inc | Attn: Brad Brackin, Owner | 725 South Oates St | Dothan, AL 36301 | First Class Mail |
| Brad A Hammerstad | Address Redacted | | | | First Class Mail |
| Brad C Durso | Address Redacted | | | | First Class Mail |
| Brad Karsh | Address Redacted | | | | First Class Mail |
| Brad Kera | Address Redacted | | | | First Class Mail |
| Brad W Hill | Attn: Brad Hill | 28978 W Bloners Dr | Cary, IL 60013 | | First Class Mail |
| Brad W. Hill | Address Redacted | | | | First Class Mail |
| Brad Whitman | Address Redacted | | | | First Class Mail |
| Braden L Reilly | Address Redacted | | | | First Class Mail |
| Bradford H Kelly | Address Redacted | | | | First Class Mail |
| Bradford S Werner Jr | Address Redacted | | | | First Class Mail |
| Bradford's Ace Hardware | RW Shattuck & Co, Inc | Attn: John Wheatley, Pres | 231 Main St | Hyannis, MA 02601-4001 | First Class Mail |
| Bradley A Loder | Address Redacted | | | | First Class Mail |
| Bradley Brown Design Group Inc | 602 Poplar Way | Carnegie, PA 15106 | | | First Class Mail |
| Bradley Brown Design Group Inc | Attn: Heather Ishler | 602 Poplar Way | Carnegie, PA 15106 | | First Class Mail |
| Bradley Brown Design Group Inc | Attn: Susie Bradley | 602 Poplar Way | Carnegie, PA 15106 | | First Class Mail |
| Bradley C Dvoracek | Address Redacted | | | | First Class Mail |
| Bradley C Hoppy | Address Redacted | | | | First Class Mail |
| Bradley E Slater | Address Redacted | | | | First Class Mail |
| Bradley Hardware | Bradley Inc | Attn: Justin D Bradley, Owner | 115 E Main St | Samson, AL 36477 | First Class Mail |
| Bradley J Daugherty | Address Redacted | | | | First Class Mail |
| Bradley J Grodell | Address Redacted | | | | First Class Mail |
| Bradley J. Jones | Address Redacted | | | | First Class Mail |
| Bradley Meinz Jr | Address Redacted | | | | First Class Mail |
| Bradley Mrochko Jr | Address Redacted | | | | First Class Mail |
| Bradley Smoker USA Inc | 644 Enterprise Ave | Galesburg, IL 61401 | | | First Class Mail |
| Bradley Supply Co | Attn: Jim | P.O. Box 29096 | Chicago, Il 60629 | | First Class Mail |
| Bradley Supply Co | P.O. Box 29096 | Chicago, IL 60629 | | | First Class Mail |
| Bradley Suprum | Address Redacted | | | | First Class Mail |
| Bradley Wallace | Address Redacted | | | | First Class Mail |
| Bradly Mike | Address Redacted | | | | First Class Mail |
| Brads True Value | 530 E Mt Vernon Blvd | Mt. Vernon, Mo 65712 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Attn: | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Brads True Value | Attn: Deep Singh, Owner | 530 E Mt Vernon Blvd | Mt Vernon, MO 65712 | | | First Class Mail |
| Brads True Value | Brads Hardware Inc | Attn: Deep Singh, Owner | 530 E Mt Vernon Blvd | Mt Vernon, MO 65712 | | First Class Mail |
| Brad's True Value | 530 E Mount Vernon Blvd | Mount Vernon, MO 65712-2102 | | | | First Class Mail |
| Brad's True Value | Journey Enterprise Hardware, LLC | Attn: Bradley B Longley, Member | 530 E Mount Vernon Blvd | Mount Vernon, MO 65712-2102 | | First Class Mail |
| Brad'S True Value Hardware | 530 E Mt Vernon Blvd | Mt Vernon, MO 65712 | | | | First Class Mail |
| Bradshaw Construction Co | 1175 West Liberty Road | Eldersburg, MD 21784 | | | | First Class Mail |
| Bradshaw International | c/o Ningbo Xinmei Kitchenware | Longzhan Town | Longshan Town | Cixi, Zhejiang 315311 | China | First Class Mail |
| Bradshaw International | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Bradshaw International | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Bradshaw International Inc | 11111 E Touhy Ave | Suite 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Bradshaw International Inc | 11111 E Touhy Ave, Ste 155, Ste 155 | Des Plaines, IL 60018 | | | | First Class Mail |
| Bradshaw International Inc | 9409 Buffalo Ave | Jenna James | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Bradshaw International Inc | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Bradshaw International Inc | 9409 Buffalo Ave | Ranchocucamonga, CA 91730 | | | | First Class Mail |
| Bradshaw Int'l | Bradshaw International | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Bradshaw Int'l Inc | 11111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | | First Class Mail |
| Bradshaw/Casabella | 14044 Petronella Dr, Ste 5 | Libertyville, IL 60048 | | | | First Class Mail |
| Bradshaw'S 4 Ring Protection | 3601 Garden Lakes Clanet | Bradenton, FL 34203 | | | | First Class Mail |
| Bradshaw'S 4 Ring Protection | 3602 Garden Lakes Clanet | Bradenton, FL 34203 | | | | First Class Mail |
| Bradshaw'S 4 Ring Protection | 3602 Garden Lakes Clenet | Bradenton, FL 34203 | | | | First Class Mail |
| Brady Brdosho | Address Redacted | | | | | First Class Mail |
| Brady Brothers LLC | Attn: Dean Brady, Owner | 1121 South 9Th St | Canon City, CO 81212 | | | First Class Mail |
| Brady Corp | 6555 Good Hope Rd | Milwaukee, WI 53201 | | | | First Class Mail |
| Brady Corp | P.O. Box 2999 | Milwaukee, WI 53201 | | | | First Class Mail |
| Brady Corp | P.O. Box 71995 | Chicago, IL 60694 | | | | First Class Mail |
| Brady Fisher | Address Redacted | | | | | First Class Mail |
| Brady L Bacorn | Address Redacted | | | | | First Class Mail |
| Brady L Howard | Address Redacted | | | | | First Class Mail |
| Brady Worldwide Inc | Attn: Pia Rosas | 6555 W Good Hope Rd | Milwaukee, WI 53223 | | | First Class Mail |
| Brady Worldwide Inc | Attn: Pia Rosas | P.O. Box 71995 | Chicago, IL 60694-1995 | | | First Class Mail |
| Brady Worldwide Inc | P.O. Box 71995 | Chicago, IL 60694 | | | | First Class Mail |
| Bradys This Is It True Value | 5306 W 25th Ave | Gary, IN 46406-3216 | | | | First Class Mail |
| Bradys This Is It True Value | Attn: Ron Cohen | 5306 W 25Th Ave | Gary, IN 46406-3216 | | | First Class Mail |
| Bradys This Is It Inc | Attn: Ron Cohen | 5306 W 25Th Ave | Gary, IN 46406-3216 | | | First Class Mail |
| Brady's W | Brady Brothers, Inc | Attn: Derald Brady, President | 7121 County Rd 107 | Salida, CO 81201 | | First Class Mail |
| Brady's West | Brady´s Garden & Spa | 7121 County Road 107 | Salida, Co 81201 | | | First Class Mail |
| Brady's West | Brady's Garden & Spa | Attn: Derald Brady, President | 7121 County Road 107 | Salida, CO 81201-3648 | | First Class Mail |
| Braedyn M Cantrell | Address Redacted | | | | | First Class Mail |
| Braen Supply, Inc. | Attn: Janet R Braen, Ceo | 1434 Ringwood Avenue | Haskell, NJ 07420-1521 | | | First Class Mail |
| Braen Supply, Inc. | Braen Supply Inc. | 1434 Ringwood Avenue | Haskell, NJ 07420-1521 | | | First Class Mail |
| Brainchild Inc | 4548 Mceween Rd | Dallas, TX 75244 | | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 140 Business Park Dr | Winston-Salem, NC 27107 | | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 140 Business Park Dr | A/R Dept | Winston-Salem, NC 27107 | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 470 Mission St, Ste 1 | Carol Stream, IL 60177 | | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | Brainerd Mfg Co/Liberty Hdw, 16304 | 140 Business Park Drive | A/R Dept | Winston-Salem, NC 27107 | | First Class Mail |
| Brainerd Tools & More | 5359 Birchdale Rd | Brainerd, Mn 56401 | | | | First Class Mail |
| Brainerd Tools & More | Attn: Terri Arenkiel, Secretary/Treasure | 5359 Birchdale Rd | Brainerd, MN 56401 | | | First Class Mail |
| Brainerd Tools & More | Tools & More, Inc | Attn: Terri Arenkiel, Secretary/Treasure | 5359 Birchdale Rd | Brainerd, MN 56401 | | First Class Mail |
| Brainstorm Inc | P.O. Box 495 | Orem, UT 84059 | | | | First Class Mail |
| Brainstorm Products LLC | 1011 S Andreasen Dr, Ste 100 | Escondido, CA 92029 | | | | First Class Mail |
| Brakefire, Inc | P.O. Box 933381 | Cleveland, OH 44193 | | | | First Class Mail |
| Bramlitt's Plumbing & Electric | 110 N Hwy 19 | Palatka, Fl 32177-2442 | | | | First Class Mail |
| Bramlitt's Plumbing & Electric | Attn: Michael D Bramlitt | 110 N Hwy 19 | Palatka, FL 32177-2442 | | | First Class Mail |
| Bramlitt's Plumbing & Electric | Bramlitt's, Inc | Attn: Michael D Bramlitt | 110 N Hwy 19 | Palatka, FL 32177-2442 | | First Class Mail |
| Brand Buzz Consumer Products LLC | Brand Buzz Consumer Products LLC | 115 Kennedy Drive | Sayreville, NJ 08872 | | | First Class Mail |
| Brand Management/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Brand Node Inc | 1225 Nw Murray Rd | Suite 207 | Portland, OR 97229 | | | First Class Mail |
| Brand Node Inc | 1225 Nw Murray Rd, Ste 207 | Portland, OR 97229 | | | | First Class Mail |
| Brand Node Inc | 7327 Sw Barnes Rd, Ste 803 | Portland, OR 97225 | | | | First Class Mail |
| Brand Node Inc | c/o Mds Fulfillment | 6555 W Mill Rd | Milwaukee, WI 53218 | | | First Class Mail |
| Branden Cuevas | Address Redacted | | | | | First Class Mail |
| Brandi Cutshaw | Address Redacted | | | | | First Class Mail |
| Brandie Hudock | Address Redacted | | | | | First Class Mail |
| Brandmuscle, Inc | 600 Broadway | Ste 400 | Kansas City, MO 64105 | | | First Class Mail |
| Brandon A Byers | Address Redacted | | | | | First Class Mail |
| Brandon Aviado | Address Redacted | | | | | First Class Mail |
| Brandon Ayala | Address Redacted | | | | | First Class Mail |
| Brandon Bates | Address Redacted | | | | | First Class Mail |
| Brandon C Burtt | Address Redacted | | | | | First Class Mail |
| Brandon C Thompson | Address Redacted | | | | | First Class Mail |
| Brandon Cano | Address Redacted | | | | | First Class Mail |
| Brandon D Smith | Address Redacted | | | | | First Class Mail |
| Brandon E. Ross | Address Redacted | | | | | First Class Mail |
| Brandon F Konze | Address Redacted | | | | | First Class Mail |
| Brandon G Headen | Address Redacted | | | | | First Class Mail |
| Brandon G Moniz | Address Redacted | | | | | First Class Mail |
| Brandon Gauthier | Address Redacted | | | | | First Class Mail |
| Brandon Harrington | Address Redacted | | | | | First Class Mail |
| Brandon J Flores | Address Redacted | | | | | First Class Mail |
| Brandon J Gomez | Address Redacted | | | | | First Class Mail |
| Brandon J Maiden | Address Redacted | | | | | First Class Mail |
| Brandon J Zoch | Address Redacted | | | | | First Class Mail |
| Brandon L Bevington | Address Redacted | | | | | First Class Mail |
| Brandon L Burns Jr | Address Redacted | | | | | First Class Mail |
| Brandon L Frisby | Address Redacted | | | | | First Class Mail |
| Brandon L Hildenbrand | Address Redacted | | | | | First Class Mail |
| Brandon L Lewis | Address Redacted | | | | | First Class Mail |
| Brandon L Rex | Address Redacted | | | | | First Class Mail |
| Brandon L Steward | Address Redacted | | | | | First Class Mail |
| Brandon M Ly | Address Redacted | | | | | First Class Mail |
| Brandon Mahone | Address Redacted | | | | | First Class Mail |
| Brandon Oxborough | Address Redacted | | | | | First Class Mail |
| Brandon Page | Address Redacted | | | | | First Class Mail |
| Brandon R Grogan | Address Redacted | | | | | First Class Mail |
| Brandon R Sparling | Address Redacted | | | | | First Class Mail |
| Brandon Robinson | Address Redacted | | | | | First Class Mail |
| Brandon Roland | Address Redacted | | | | | First Class Mail |
| Brandon Rutledge | Address Redacted | | | | | First Class Mail |
| Brandon S Bartolucci | Address Redacted | | | | | First Class Mail |
| Brandon Sanchez | Address Redacted | | | | | First Class Mail |
| Brandon Smith | Address Redacted | | | | | First Class Mail |
| Brandon Stiffler | Address Redacted | | | | | First Class Mail |
| Brandon Storm | Address Redacted | | | | | First Class Mail |
| Brandon Story | Address Redacted | | | | | First Class Mail |
| Brandon Suprum | Address Redacted | | | | | First Class Mail |
| Brandon T Powell | Address Redacted | | | | | First Class Mail |
| Brandon T Schuster | Address Redacted | | | | | First Class Mail |
| Brandon T Woods | Address Redacted | | | | | First Class Mail |
| Brandon True Value | 304 S Spiltrock Blvd | Brandon, SD 57005 | | | | First Class Mail |
| Brandon W Harbin | Address Redacted | | | | | First Class Mail |
| Brandon W Long | Address Redacted | | | | | First Class Mail |
| Brandon W Stewart | Address Redacted | | | | | First Class Mail |
| Brandon W Weidel | Address Redacted | | | | | First Class Mail |
| Brandon Wadley | Address Redacted | | | | | First Class Mail |
| Brandon Whitten | Address Redacted | | | | | First Class Mail |
| Brandon Wilde | Address Redacted | | | | | First Class Mail |
| Brandon Wood | Address Redacted | | | | | First Class Mail |
| Brandt - Archer Daniels Midland (Adm) | Attn: Claudia X224 | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | | First Class Mail |
| Brandt - Color Corp Of America | Attn: Art Fox | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | | First Class Mail |
| Brandt - Rhone Poulenc | Attn: Art Fox | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | | First Class Mail |
| Brandt - Ross & Rowe | Attn: Art Fox | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Brandt Technologies Llc | Attn: Shawny Rock | 231 W Grand Ave, Ste 202 | Bensenville, IL 60106 | | First Class Mail |
| Brandt Technologies LLC | c/o Dept 10291 | P.O. Box 87618 | Chicago, IL 60680-0618 | | First Class Mail |
| Brandt Technologies LLC | Dept 10291 | P.O. Box 87618 | Chicago, IL 60680 | | First Class Mail |
| Brandt Technologies Llc | P.O. Box 87618, Dept 10291 | Chicago, IL 60680-0618 | | | First Class Mail |
| Brandt Lubrizol Corporation | Attn: Janet Murray | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandy E Wood | Address Redacted | | | | First Class Mail |
| Brandy N Priest | Address Redacted | | | | First Class Mail |
| Branette Farms LLC | 753 W Kelly Park Rd | Apopka, FL 32712 | | | First Class Mail |
| Branlon D Leach | Address Redacted | | | | First Class Mail |
| Branneky True Value Hardware | 11403 Saint Charles Rock Rd | Bridgeton, MO 63044 | | | First Class Mail |
| Branneky True Value Hdwe | Attn: Jeff Branneky | 11403 Saint Charles Rock Rd | Bridgeton, MO 63044-2724 | | First Class Mail |
| Branneky True Value Hardware | Branneky & Sons Mercantile Co | Attn: Jeff Branneky | 11403 Saint Charles Rock Rd | Bridgeton, MO 63044-2724 | First Class Mail |
| Branneky True Value Hdwe | Branneky True Value | 11403 Saint Charles Rock Rd | Bridgeton, Mo 63044-2724 | | First Class Mail |
| Branson D Manuere | Address Redacted | | | | First Class Mail |
| Brantwood Publications Inc | 2873 Saber Dr | Clearwater, FL 33759 | | | First Class Mail |
| Brasforma USA LLC | 201 S Biscayne Blvd, Ste 1200 | Miami, FL 33131 | | | First Class Mail |
| Brasforma USA LLC | 201S Biscaye Blvd, Ste 1200 | Miami, FL 33131 | | | First Class Mail |
| Brass Baron | 1000 Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Brass Baron | 1250 Henri Dr, Unit A | Wauconda, IL 60084 | | | First Class Mail |
| Brass Baron | 770 Industrial Dr, Unit A | Caru, IL 60013 | | | First Class Mail |
| Brass Craft | 1024 Randolph St | Thomasville, NC 27360 | | | First Class Mail |
| Brass Craft | 20505 Sibley Rd | Brownstown, MI 48192 | | | First Class Mail |
| Brass Craft | 300 E Pecan St | Lancaster, TX 75146 | | | First Class Mail |
| Brass Craft | 39600 Orchard Hill Pl | Novi, MI 48375 | | | First Class Mail |
| Brass Craft | 39600 Orchard Mill Pl | Novi, MI 48375 | | | First Class Mail |
| Brass Craft | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Brass Craft | 555 S Lancaster-Hutchins | Lancaster, TX 75146 | | | First Class Mail |
| Brass Craft | 5555 Jurupa St | c/o Ceva Logistics | Ontario, CA 91761 | | First Class Mail |
| Brass Craft | Dept 77241 | P.O. Box 77000 | Detroit, MI 48277 | | First Class Mail |
| Brass Craft Service Parts | 39600 Orchard Mill Place | Novi, MI 48375 | | | First Class Mail |
| Brasseux's Hardware | Attn: Gerrod G Brasseux, President | 300 South State Street | Abbeville, LA 70510-5920 | | First Class Mail |
| Brasseux's Hardware | Brasseux`s Hardware | 300 South State Street | Abbeville, La 70510-5920 | | First Class Mail |
| Brasseux's Hardware | Brasseux's Hardware, Inc | Attn: Gerrod G Brasseux, President | 300 South State St | Abbeville, LA 70510-5920 | First Class Mail |
| Brasseux's Hardware Inc | Attn: Gerrod Brasseux, Owner | 9611 Maurice Ave | Suite 3 | Maurice, LA 70555-0001 | First Class Mail |
| Brasseux's Hardware Inc | Brasseux`s Hardware Inc | 9611 Maurice Ave | Suite 3 | Maurice, LA 70555-0001 | First Class Mail |
| Brasseux's Hardware Inc | Brasseux's Hardware, Inc | Attn: Gerrod Brasseux, Owner | 9611 Maurice Ave, Ste 3 | Maurice, LA 70555-0001 | First Class Mail |
| Braun Horticulture, Inc | P.O. Box 160 | 2004 Glancaster Rd | Mt Hope, ON L0R 1W0 | Canada | First Class Mail |
| Braun Horticulture, Inc | 3302 Highland Ave | Niagara Falls, NY 14305 | | | First Class Mail |
| Braun Horticulture, Inc | P.O. Box 260 | Niagra Falls, NY 14305 | | | First Class Mail |
| Braun Horticulture, Inc | P.O. Box 260, Bridge Stn | 3411 Highland Ave | Niagara Falls, NY 14305 | | First Class Mail |
| Brave Products Inc | 1705 N Shabbona St | Streator, IL 61364 | | | First Class Mail |
| Brave Products Inc | 1705 N Shabbona St | Kangley, IL 61364 | | | First Class Mail |
| Braydens Hardware | Attn: Brayden Schulze | Junction, TX 76849 | | | First Class Mail |
| Brayden's Hardware & Rental | 1940 N Main Street | Junction, Tx 76849 | | | First Class Mail |
| Brayden's Hardware & Rental | Attn: Brayden Schulze, Owner | 1940 N Main Street | Junction, TX 76849 | | First Class Mail |
| Brayden's Hardware & Rental | Red Hoss Processing LLC | Attn: Brayden Schulze, Owner | 1940 N Main St | Junction, TX 76849 | First Class Mail |
| Brayon M Turner | Address Redacted | | | | First Class Mail |
| Brazos Walking Sticks | 230 Gerry Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Brdata | 175 Pinelawn Road | Ste 305 | Melville, NY 11717 | | First Class Mail |
| BRdview True Value | BRdview Hardware Inc | Attn: Christina Hamlin, Owner | 1815 W Roosevelt Rd | BRdview, IL 60155-2923 | First Class Mail |
| BRdview True Value Hardware | Siraj E Bhanpuri | Attn: Siraj E Bhanpuri | 1815 W Roosevelt Rd | BRdview, IL 60155-2923 | First Class Mail |
| Breakthrough Urban Ministries | 402 N St Louise Ave | Chicago, IL 60624 | | | First Class Mail |
| BreakthroughFuel LLC | 1175 Lombardi Ave Ste 500 | Green Bay, WI 54304 | | | First Class Mail |
| Breana Blocker | Address Redacted | | | | First Class Mail |
| Breanna Atlee | Address Redacted | | | | First Class Mail |
| Breanna Howard | Address Redacted | | | | First Class Mail |
| Breanne Weiss | Address Redacted | | | | First Class Mail |
| Breasha Parks | Address Redacted | | | | First Class Mail |
| Breaux Bridge True Value Hrdw | 219 S Main St | Breaux Bridge, La 70517 | | | First Class Mail |
| Breaux Bridge True Value Hrdw | Attn: Isra Thames, Owner | 219 S Main St | Breaux Bridge, LA 70517 | | First Class Mail |
| Breaux Bridge True Value Hdwe | True Supply LLC | Attn: Isra Thames, Owner | 219 S Main St | Breaux Bridge, LA 70517 | First Class Mail |
| Breaux Bridge True Value Hrdw | State Supply Co, Inc | Attn: Edmond Himel, President | 219 S Main St | Breaux Bridge, LA 70517-5115 | First Class Mail |
| Breeding True Value Hdw | 1317 N John Wayne Dr | Winterset, Ia 50273-2400 | | | First Class Mail |
| Breeding True Value Hdw | Attn: Rick Breeding | 1317 N John Wayne Dr | Winterset, IA 50273-2400 | | First Class Mail |
| Breeding True Value Hdw | Breeding Hardware Inc | Attn: Rick Breeding | 1317 N John Wayne Dr | Winterset, IA 50273-2400 | First Class Mail |
| Breena Keenan | Address Redacted | | | | First Class Mail |
| Breeo Industries LLC | 11949 Dover Rd | Apple Creek, OH 44606 | | | First Class Mail |
| Breezy Point True Value | 20234 Rockaway Point Blvd | Breezy Point, Ny 11697-1113 | | | First Class Mail |
| Breezy Point True Value | Attn: Kim Leib | 20234 Rockaway Point Blvd | Breezy Point, NY 11697-1113 | | First Class Mail |
| Breezy Point True Value | Breezy Point Distributing Corp | Attn: Kim Leib | 20234 Rockaway Point Blvd | Breezy Point, NY 11697-1113 | First Class Mail |
| Breg International | P.O. Box 565 | Fredericksburg, VA 22404 | | | First Class Mail |
| Brenco Machine & Tool.Inc | P.O. Box 1427 | Woodstock, IL 60098 | | | First Class Mail |
| Brenda A Boyce | Address Redacted | | | | First Class Mail |
| Brenda D Alcantar | Address Redacted | | | | First Class Mail |
| Brenda Hoffman | Address Redacted | | | | First Class Mail |
| Brenda I Valentino | Address Redacted | | | | First Class Mail |
| Brenda L Dyer | Address Redacted | | | | First Class Mail |
| Brenda L Lang | Address Redacted | | | | First Class Mail |
| Brenda L Mounts | Address Redacted | | | | First Class Mail |
| Brenda Louise Moore | Address Redacted | | | | First Class Mail |
| Brenda Wade | Address Redacted | | | | First Class Mail |
| Brendan Mcphillips | Address Redacted | | | | First Class Mail |
| Brendan Stone | Address Redacted | | | | First Class Mail |
| Brenden J Garnett | Address Redacted | | | | First Class Mail |
| Brenntag (Mibols Corp) | P.O. Box 444 | Butler, WI 53007 | | | First Class Mail |
| Brenntag Great Lakes (HcsTab) | Attn: Cherri | 4801 S Austin | Chicago, IL 60638 | | First Class Mail |
| Brenntag Great Lakes LLC | 52200 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Brenntag Great Lakes LLC | P.O. Box 7410731 | Chicago, IL 60674 | | | First Class Mail |
| Brenntag Great Lakes, Llc | P.O. Box 7410731 | Chicago, IL 60674-0731 | | | First Class Mail |
| Brenntag Mid South Inc | 3796 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Brenntag Specialties Inc | Attn: Accts Receivable | P.O. Box 8500-50510 | Philadelphia, PA 19178 | | First Class Mail |
| Brenntag Specialties Llc | 24012 W Renwick Rd, Ste 200 | Plainfield, IL 60544 | | | First Class Mail |
| Brenntag Specialties LLC | P.O. Box 411339 | Boston, MA 02241 | | | First Class Mail |
| Brenntag Specialties Llc | P.O. Box 411339 | Boston, MA 02241-1339 | | | First Class Mail |
| Brent A Burger | Address Redacted | | | | First Class Mail |
| Brent Burt | Address Redacted | | | | First Class Mail |
| Brent Gorter | Address Redacted | | | | First Class Mail |
| Brent M Christensen | Address Redacted | | | | First Class Mail |
| Brent Rice | Address Redacted | | | | First Class Mail |
| Brents Mailing Equipment | P.O. Box 6031 | Rockford, IL 61125 | | | First Class Mail |
| Brentwood Industries | 620 Arlington St Dock 1 | Reading, PA 19611 | | | First Class Mail |
| Brentwood Industries | 621 Brentwood Dr | Reading, PA 19611 | | | First Class Mail |
| Brentwood Industries | Mail Code 5714 | P.O. Box 71200 | Charlotte, NC 28272 | | First Class Mail |
| Brentwood Industries | P.O. Box 827837 | Philadelphia, PA 19182 | | | First Class Mail |
| Bret Collier | Address Redacted | | | | First Class Mail |
| Bret Goodier | Address Redacted | | | | First Class Mail |
| Brett A Moreland | Address Redacted | | | | First Class Mail |
| Brett Brandt | Address Redacted | | | | First Class Mail |
| Brett C Weyers | Address Redacted | | | | First Class Mail |
| Brett Lewis | Address Redacted | | | | First Class Mail |
| Brett M Gunn | Address Redacted | | | | First Class Mail |
| Brett R Jock | Address Redacted | | | | First Class Mail |
| Brett Rice | Address Redacted | | | | First Class Mail |
| Brett T Reno | Address Redacted | | | | First Class Mail |
| Brett T Silay | Address Redacted | | | | First Class Mail |
| Bretts True Value | P.O. Box 905 | Valls Gate, NY 12584 | | | First Class Mail |
| Brett's True Value | 3081 Ny 22 | Dover Plains, Ny 12522 | | | First Class Mail |
| Brett's True Value | Attn: Brett Feller, Member | 18 West Main St | Beacon, NY 12508-2512 | | First Class Mail |
| Brett's True Value | Attn: Brett Feller, Owner | 59 N Plank Road | Newburgh, NY 12550-9999 | | First Class Mail |
| Brett's True Value | B&S Feller Enterprises, LLC | Attn: Brett H Feller, Owner | 115 Temple Hill Rd | New Windsor, NY 12553-6812 | First Class Mail |
| Brett's True Value | Beacon Hw LLC | Attn: Brett Feller, Member | 18 W Main St | Beacon, NY 12508-2512 | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Brett's True Value | Brett´s True Value | 59 N Plank Road | Newburgh, Ny 12550-9999 | | First Class Mail |
| Brett's True Value | Brett´s True Value | 18 West Main St | Beacon, Ny 12508-2512 | | First Class Mail |
| Brett's True Value | Cold Spring Hw LLC | Attn: Brett Feiler, Owner | 158 Main St | Cold Spring, NY 10516 | First Class Mail |
| Brett's True Value | Cold Spring Hw LLC | Attn: Brett Feiler, Owner | 3081 Ny 22 | Dover Plains, NY 12522 | First Class Mail |
| Brett's True Value | Tvh Feiler Enterprises LLC | Attn: Brett Feiler, Owner | 59 N Plank Rd | Newburgh, NY 12550-9999 | First Class Mail |
| Brewer Iga | Heath Foods LLC | Attn: Robert A Heath, Owner | 87 South Main St | Brewer, ME 04412 | First Class Mail |
| Brewer True Value Hdw | R G Brewer, Inc | Attn: Christina Liberati | 161 E Boston Post Rd | Mamaroneck, NY 10543-3737 | First Class Mail |
| Brewer's True Value Hardware | Dmjkdv Enterprises, Inc | Attn: David A Brewer, President | 915 Jungermann Rd | Saint Peters, MO 63376-3093 | First Class Mail |
| Brewster Home Fashions | P.O. Box 414717 | | Boston, MA 02241 | | First Class Mail |
| Brewster Marketplace Pharmacy & Hardware | Brewster Marketplace Pharmacy & Hardware, LLC | Attn: Sabrina O'Connell, Owner | 811 US 97 | Brewster, WA 98812-9684 | First Class Mail |
| Brewster True Value Hardware | Brewster Hardware Store, Inc | Attn: James Baskin, President | 2632 Main St | Brewster, MA 02631-1958 | First Class Mail |
| BRH Group, Inc. dba Clovis True Value | 1890 Shaw Ave | | Clovis, CA 93611-4000 | | First Class Mail |
| Bria Echevarria | Address Redacted | | | | First Class Mail |
| Brian A Heylek | Address Redacted | | | | First Class Mail |
| Brian A Lancaster | Address Redacted | | | | First Class Mail |
| Brian B Kiser | Address Redacted | | | | First Class Mail |
| Brian C Bradley | Address Redacted | | | | First Class Mail |
| Brian C Cloward | Address Redacted | | | | First Class Mail |
| Brian C Olsen Jr | Address Redacted | | | | First Class Mail |
| Brian C. Bradley | Address Redacted | | | | First Class Mail |
| Brian D Barowsky | Address Redacted | | | | First Class Mail |
| Brian D Lapinskas | Address Redacted | | | | First Class Mail |
| Brian D Paauwe | Address Redacted | | | | First Class Mail |
| Brian D Powell | Address Redacted | | | | First Class Mail |
| Brian D Wiltingham | Address Redacted | | | | First Class Mail |
| Brian Dorwaldt | Address Redacted | | | | First Class Mail |
| Brian E Zink | Address Redacted | | | | First Class Mail |
| Brian F Giermak | Address Redacted | | | | First Class Mail |
| Brian Farm Service True Value | 33 East 300 South | Loa, Ut 84747-8001 | | | First Class Mail |
| Brian Farm Service True Value | Brian Farm Service Center, Inc | Attn: Harry Brian, President | 33 E 300 South | Loa, UT 84747-8001 | First Class Mail |
| Brian Farm Svc True Value | Attn: Harry Brian, President | 33 East 300 South | Loa, UT 84747-8001 | | First Class Mail |
| Brian G Brown | Address Redacted | | | | First Class Mail |
| Brian Gaffney, Attny Client Trust Acct | c/o Law Offices Of Brian Gaffney | 605 Market Pkwy, Ste 505 | San Francisco, CA 94105 | | First Class Mail |
| Brian Gaffney, Attny Client Trust Acct | c/o Law Offices Of Brian Gaffney | 605 Market St, Ste 505 | San Francisco, CA 94105 | | First Class Mail |
| Brian Garcia | Address Redacted | | | | First Class Mail |
| Brian Gregg | Address Redacted | | | | First Class Mail |
| Brian Himmelman | Address Redacted | | | | First Class Mail |
| Brian Hoyt | Address Redacted | | | | First Class Mail |
| Brian Hynosky | Address Redacted | | | | First Class Mail |
| Brian J Cagle | Address Redacted | | | | First Class Mail |
| Brian J Cagle | Address Redacted | | | | First Class Mail |
| Brian J Cleavitt | Address Redacted | | | | First Class Mail |
| Brian J Kiss | Address Redacted | | | | First Class Mail |
| Brian J Noga | Address Redacted | | | | First Class Mail |
| Brian J Qualizza Jr | Address Redacted | | | | First Class Mail |
| Brian J Rivera | Address Redacted | | | | First Class Mail |
| Brian Jewell | Address Redacted | | | | First Class Mail |
| Brian K Ewing | Address Redacted | | | | First Class Mail |
| Brian K Ford | Address Redacted | | | | First Class Mail |
| Brian K Jewell | Address Redacted | | | | First Class Mail |
| Brian K Waters | Address Redacted | | | | First Class Mail |
| Brian Kelly | Address Redacted | | | | First Class Mail |
| Brian Kephart | Address Redacted | | | | First Class Mail |
| Brian L Marquez | Address Redacted | | | | First Class Mail |
| Brian Lee Rohrer | Address Redacted | | | | First Class Mail |
| Brian Lee Vanderlaan | Address Redacted | | | | First Class Mail |
| Brian M Clark | Address Redacted | | | | First Class Mail |
| Brian M Cullum | Address Redacted | | | | First Class Mail |
| Brian M Klimper | Address Redacted | | | | First Class Mail |
| Brian M Rhinehart | Address Redacted | | | | First Class Mail |
| Brian M Wright | Address Redacted | | | | First Class Mail |
| Brian Martin | Address Redacted | | | | First Class Mail |
| Brian Mccarthy | Address Redacted | | | | First Class Mail |
| Brian Meeker | Address Redacted | | | | First Class Mail |
| Brian O Price | Address Redacted | | | | First Class Mail |
| Brian Ortiz | Address Redacted | | | | First Class Mail |
| Brian P Egan | Address Redacted | | | | First Class Mail |
| Brian P O'Connor | Address Redacted | | | | First Class Mail |
| Brian P Wicker | Address Redacted | | | | First Class Mail |
| Brian P Wychock | Address Redacted | | | | First Class Mail |
| Brian Parry Jr | Address Redacted | | | | First Class Mail |
| Brian R Anderson Jr | Address Redacted | | | | First Class Mail |
| Brian Robidoux | Address Redacted | | | | First Class Mail |
| Brian Rohrer | Address Redacted | | | | First Class Mail |
| Brian Sheldon | Address Redacted | | | | First Class Mail |
| Brian Shook | Address Redacted | | | | First Class Mail |
| Brian T Kennedy | Address Redacted | | | | First Class Mail |
| Brian T Reel | Address Redacted | | | | First Class Mail |
| Brian Teubert | Address Redacted | | | | First Class Mail |
| Brian Webb | Address Redacted | | | | First Class Mail |
| Brian Y Jimenez Alvarado | Address Redacted | | | | First Class Mail |
| Brian Yesutis | Address Redacted | | | | First Class Mail |
| Briana Boyland | Address Redacted | | | | First Class Mail |
| Briana Santana | Address Redacted | | | | First Class Mail |
| Brianna Atama | Address Redacted | | | | First Class Mail |
| Brianna D Hand | Address Redacted | | | | First Class Mail |
| Brianna M Chhany | Address Redacted | | | | First Class Mail |
| Brianna Smith | Address Redacted | | | | First Class Mail |
| Briargrove Pharmacy | 6435 San Felipe St. | Houston, Tx 77057 | | | First Class Mail |
| Briargrove Pharmacy | Attn: Antoun Sabb, Owner | 6435 San Felipe St | Houston, TX 77057 | | First Class Mail |
| Briargrove Pharmacy | Vvmm Pharmacy LLC | Attn: Antoun Sabb, Owner | 6435 San Felipe St | Houston, TX 77057 | First Class Mail |
| Brice Regling | Address Redacted | | | | First Class Mail |
| Brick Commercial Properties | 600 Summit Ave | Mankato, MN 56001 | | | First Class Mail |
| Brick Commerical Properties | 600 Summit Ave | Mankato, MN 56001 | | | First Class Mail |
| Brickenmore | 10509 Miller Dr | Galesburg, MI 49053 | | | First Class Mail |
| Brickenmore | 6800 Deerpath Rd, Ste 100 | Elkridge, MD 21075 | | | First Class Mail |
| Brickenmore | 9 Thompson Rd | E Windsor, CT 06088 | | | First Class Mail |
| Brico Deco S.A. | Attn: Catherine Beaumont, Owner | 194 Avenue Prince Hinoi | Papeete | French Polynesia | First Class Mail |
| Bridge St True Value | Reno Retailers, LLC | Attn: William Renaud | 122 Bridge St | Pelham, NH 03076-3482 | First Class Mail |
| Bridge St True Value | Wk Enterprises LLC | Attn: Philip Kane, Member | 122 Bridge St, Unit 10 | Pelham, NH 03076 | First Class Mail |
| Bridge Street True Value | Philip Kane, Member | 122 Bridge St, Unit 10 | Pelham, NH 03076 | | First Class Mail |
| Bridgenet Solutions Inc. | 3500 South Archer Ave | Chicago, IL 60609 | | | First Class Mail |
| Bridgenet Solutions Inc. | 3500 S Archer Ave | Chicago, IL 60609 | | | First Class Mail |
| Bridgenet Digital Engineering, Inc | 9454 Philips Highway | Ste 8 | Jacksonville, FL 32256 | | First Class Mail |
| Bridgeport | 3145 South Ashland Ave | Chicago, Il 60608 | | | First Class Mail |
| Bridgeport | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 3145 South Ashland Ave | Chicago, IL 60608 | First Class Mail |
| Bridges True Value Hardware | 301 W King Street | Kings Mountain, Nc 28086-3302 | | | First Class Mail |
| Bridges True Value Hardware | Attn: Tim Miller | 301 W King Street | Kings Mountain, NC 28086-3302 | | First Class Mail |
| Bridges True Value Hardware | Bridges Hardware, Inc | Attn: Tim Miller | 301 W King St | Kings Mountain, NC 28086-3302 | First Class Mail |
| Bridget Ferdinand | Address Redacted | | | | First Class Mail |
| Bridget S Thomas | Address Redacted | | | | First Class Mail |
| Bridgette M Scholle | Address Redacted | | | | First Class Mail |
| Bridgford Marketing Co | 1415 W 44th St | Chicago, IL 60609 | | | First Class Mail |
| Bridgford Marketing Co | P.O. Box 843251 | Los Angeles, CA 90084 | | | First Class Mail |
| Bridgford Marketing Company | Attn: Jesus Gonzalez | 1308 N Patt St, | Anaheim, CA 92801 | | First Class Mail |
| Bridgford Marketing Company | Attn: Jesus Gonzalez | P.O. Box 3773 | Anaheim, CA 92803 | | First Class Mail |
| Briggs & Stratton Power Prod | 1007 S 12th St | Watertown, WI 53094 | | | First Class Mail |
| Briggs & Stratton Power Prod | 12301 W Wirth St | Wauwatosa, WI 53222 | | | First Class Mail |
| Briggs & Stratton Power Prod | 12301 W Wirth St | Wakeatpsa, WI 53222 | | | First Class Mail |
| Briggs Equipment | Lock Box 841272 | Dallas, TX 75284 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Briggs Hardware & Supply | Northwoods Partners, LLC | Attn: Barry J Briggs, Managing Member | 120 S Main | Newkirk, OK 74647-4512 | First Class Mail |
| Brigg's Lake True Value | Kyle James Mccann | Attn: Kyle Mccann, Ceo | 4258 105Th Ave | Clear Lake, MN 55319-9536 | First Class Mail |
| Briggs Nursery Inc H&gs | 295 Francis J Kelly Blvd | North Attleboro, Ma 02760-4104 | | | First Class Mail |
| Briggs Nursery Inc H&Gs | Attn: Paul Briggs | 295 Francis J Kelly Blvd | North Attleboro, MA 02760-4104 | | First Class Mail |
| Briggs Nursery Inc H&Gs | Briggs Nursery, Inc | Attn: Paul Briggs | 295 Francis J Kelly Blvd | North Attleboro, MA 02760-4104 | First Class Mail |
| Bright Green USA | 2538 Crooks Rd | Royal Oak, MI 48073 | | | First Class Mail |
| Bright Green USA | 565 S Cedar St | Imlay City, MI 48444 | | | First Class Mail |
| Bright Green USA | P.O. Box 667 | South Lyon, MI 48178 | | | First Class Mail |
| Bright Oak Meats Inc | Mohawk Valley Meats | 91167 Marcola Rd | Springfield, OR 97478 | | First Class Mail |
| Bright Star | 380, Stewart Rd | Wilkes-Barre, PA 18706 | | | First Class Mail |
| Bright Star | 600 Getty Ave | Clifton, NJ 07015 | | | First Class Mail |
| Bright Venture Inc | 657 S 6Th Ave | City Of Industry, CA 91746 | | | First Class Mail |
| Brightcove Inc | Attn: Elizabeth Borden | 281 Summer St | Boston, MA 02210 | | First Class Mail |
| Brightcove, Inc. | 281 Summer St | Boston, MA 02210 | | | First Class Mail |
| Brighter Saving 1 LLC | P.O. Box 219081 | Kansas City, MO 64121 | | | First Class Mail |
| Brighton Best Socket Screw | 5855 Obispo Ave | Long Beach, CA 90805 | | | First Class Mail |
| Brighton Best Socket Screw | 5860 Paramount Blvd | Long Beach, CA 90805 | | | First Class Mail |
| Brighton Cromwell | Brighton Cromwell LLC | Attn: Glenn Van Etten, Chief Operating Officer | 111 Canfield Ave | Randolph, NJ 07869-0001 | First Class Mail |
| Brightz Ltd | 8000 Yankee Rd | Suite 225 | Ottawa Lake, MI 49267 | | First Class Mail |
| Brightz Ltd | 8000 Yankee Rd, Ste 225 | Ottawa Lake, MI 49267 | | | First Class Mail |
| Briliant Staffing Llc | Attn: Jim Giroux | 125 S Wacker Dr, Ste 1150 | Chicago, IL 60606 | | First Class Mail |
| Briliant Staffing LLC | Jim Giroux | 125 S Wacker Dr | Suite 1150 | Chicago, IL 60606 | First Class Mail |
| Briliant Management Resources | 125 S Wacker Dr, Ste 1150 | Chicago, IL 60606 | | | First Class Mail |
| Briliant Technology | 125 S Wacker Drive | Ste 1150 | Chicago, IL 60606 | | First Class Mail |
| Brilong | 2101 Couch Dr | Suite 100 | Mckinney, TX 75069 | | First Class Mail |
| Brilong | 2103 Couch Dr, Ste 100 | Mckinney, TX 75069 | | | First Class Mail |
| Brimfield Hardware Inc | Brimfield Hardware, Inc | Attn: David Dye, President | 107 W Knoxville St | Brimfield, IL 61517-8042 | First Class Mail |
| Bringg Delivery Technologies Ltd. | 1 Habarzel St | Tel Aviv 7019900 | Israel | | First Class Mail |
| Brinkmann Corp | 4215 Mcewen Rd | Dallas, TX 75244 | | | First Class Mail |
| Brinkmann Corp | P.O. Box 840740 | Dallas, TX 75264 | | | First Class Mail |
| Brinkmann Corp, The | 4215 Mcewen Rd | Dallas, TX 75244 | | | First Class Mail |
| Brinkmann Corp, The | P.O. Box 840740 | Dallas, TX 75264 | | | First Class Mail |
| Brinkmann's - Blue Point | Attn: Ben Brinkmann | 125 Montauk Hwy | Blue Point, NY 11715-1131 | | First Class Mail |
| Brinkmann's - Blue Point | Brinkmann Hardware Corp | Attn: Ben Brinkmann | 125 Montauk Hwy | Blue Point, NY 11715-1131 | First Class Mail |
| Brinkmann's - Blue Point | Brinkmann`s - Blue Point | 125 Montauk Hwy | Blue Point, Ny 11715-1131 | | First Class Mail |
| Brinkmann's - Glen Cove | 77 Forest Avenue | Glen Cove, Ny 11542 | | | First Class Mail |
| Brinkmann's - Glen Cove | Attn: Henry Brinkmann, Owner | 77 Forest Avenue | Glen Cove, NY 11542 | | First Class Mail |
| Brinkmann's - Glen Cove | Brinkmann Hardware Corp | Attn: Henry Brinkmann, Owner | 77 Forest Ave | Glen Cove, NY 11542 | First Class Mail |
| Brinkmann's - Hauppauge | Brinkmann Hardware Corp | Attn: Ben Brinkmann, President | 524 Ny-11 | Hauppauge, NY 11788-4346 | First Class Mail |
| Brinkmann's - Holbrook | Attn: Ben Brinkmann | 1036 Main Street | Holbrook, NY 11741-1626 | | First Class Mail |
| Brinkmann's - Holbrook | Brinkmann Hardware Corp | Attn: Ben Brinkmann | 1036 Main St | Holbrook, NY 11741-1626 | First Class Mail |
| Brinkmann's - Holbrook | Brinkmann`s - Holbrook | 1036 Main Street | Holbrook, Ny 11741-1626 | | First Class Mail |
| Brinkmann's - Miller Place | Attn: Ben, Brinkmann, President | 900 Route 25A | Miller Place, NY 11764-2717 | | First Class Mail |
| Brinkmann's - Miller Place | Brinkmann Hardware Corp | Attn: Ben, Brinkmann, President | 900 Route 25A | Miller Place, NY 11764-2717 | First Class Mail |
| Brinkmann's - Miller Place | Brinkmann`s - Miller Place | 900 Route 25a | Miller Place, Ny 11764-2717 | | First Class Mail |
| Brinkmann's - Sayville | Attn: Ben A Brinkmann, President | 226 Railroad Ave | Sayville, NY 11782-2712 | | First Class Mail |
| Brinkmann's - Sayville | Brinkmann Hardware Corp | Attn: Ben A Brinkmann, President | 226 RailRd Ave | Sayville, NY 11782-2712 | First Class Mail |
| Brinkmann's - Sayville | Brinkmann`s - Sayville | 226 Railroad Ave | Sayville, Ny 11782-2712 | | First Class Mail |
| Brinly-Hardy Co | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Brinly-Hardy Co | 3230 Industrial Pkwy | Jeffersonville, IN 47130 | | | First Class Mail |
| Brinson True Value Building Su | P.O. Box 682 | Plains, MT 59859 | | | First Class Mail |
| Brionna L Lehman | Address Redacted | | | | First Class Mail |
| Briotix Health | 9000 E Nichols Ave | Ste 104 | Centennial, CO 80112 | | First Class Mail |
| Briotix Health, LP | 9000 E Nichols Ave, Ste 104 | Centennial, CO 80112 | | | First Class Mail |
| Brisco's True Value & Lumber Mill | Attn: Blair Mankins | 1005 El Camino Real | Arroyo Grande, CA 93420-2518 | | First Class Mail |
| Brisco's True Value & Lumber Mill | Brisco Mill & Lumber Yard | Attn: Blair Mankins | 1005 El Camino Real | Arroyo Grande, CA 93420-2518 | First Class Mail |
| Brisco's True Value & Lumber Mill | Brisco`s True Value & Lumber M | 1005 El Camino Real | Arroyo Grande, Ca 93420-2518 | | First Class Mail |
| Briskheat Corp | 1055 Gibbard Ave | Columbus, OH 43201 | | | First Class Mail |
| Briskheat Corp | 4800 Hilton Corporate Dr | Columbus, OH 43201 | | | First Class Mail |
| Bristol Ace Hardware | Bristol Ace Hardware Inc | Attn: Rickie Chancy, Owner | 10898 Nw State Rd 20 | Bristol, FL 32321 | First Class Mail |
| Bristol's Garden Center | Bristol's Farm Market & Garden Center, Inc | Attn: Mike Chancy, Owner | 7454 Ny-96 | Victor, NY 14564-9725 | First Class Mail |
| Brit Syndicates (London) | 122 Leadenhall St | London, EC3V 4AB | United Kingdom | | First Class Mail |
| Brite Star Manufacturing | 2900 S 20Th Street | Philadelphia, PA 19145 | | | First Class Mail |
| Brite Star Manufacturing Co | 2900 S 20th St | Philadelphia, PA 19145 | | | First Class Mail |
| Briteswitch LLC | P.O. Box 32 | Kingston, NJ 08528 | | | First Class Mail |
| Britney K Loucks | Address Redacted | | | | First Class Mail |
| Britney M Lewis | Address Redacted | | | | First Class Mail |
| Britney M Lewis | Address Redacted | | | | First Class Mail |
| Brittanny L Dacy | Address Redacted | | | | First Class Mail |
| Brittany Barkley | Address Redacted | | | | First Class Mail |
| Brittany D Butler | Address Redacted | | | | First Class Mail |
| Brittany Johnson | Address Redacted | | | | First Class Mail |
| Brittany L Webb | Address Redacted | | | | First Class Mail |
| Brittany N Fierro | Address Redacted | | | | First Class Mail |
| Brittany Rhoden | Address Redacted | | | | First Class Mail |
| Brittney Carry | Address Redacted | | | | First Class Mail |
| Brittney M Flores | Address Redacted | | | | First Class Mail |
| Brittney N Wilson | Address Redacted | | | | First Class Mail |
| Brittney T Slater | Address Redacted | | | | First Class Mail |
| Britton True Value Hardware | David Strecker | Attn: D Robert Strecker | 125 Forest Ave | Locust Valley, NY 11560-1738 | First Class Mail |
| Briwax International Inc | 3375 Copter Rd | B1 | Pensacola, FL 32514 | | First Class Mail |
| Briwax Wood Care Products | 220 S Main St | Auburn, ME 04210 | | | First Class Mail |
| Broadcom Ca, Inc. | 1320 Ridder Park Drive | San Jose, CA 95131 | | | First Class Mail |
| Broadspire | 12874 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Broadspire Services Inc | 5335 Triangle Parkway Nw | Peachtree Corners, GA 30092 | | | First Class Mail |
| Broadview Networks | P.O. Box 70268 | Philadelphia, PA 19176 | | | First Class Mail |
| Broadview True Value | 1815 W Roosevelt Rd | Broadview, Il 60155-2923 | | | First Class Mail |
| Broadview True Value | Attn: Christina Hamlin, Owner | 1815 W Roosevelt Rd | Broadview, IL 60155-2923 | | First Class Mail |
| Broadway Krown True Value Hdwe | Broadway Krown Floor Covering Corp | Attn: Anthony Adipietro | 1325 Broadway | Brooklyn, NY 11221-3609 | First Class Mail |
| Broan-Nutone LLC | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Broan-Nutone LLC | 450 N York Rd | Bensenville, IL 60106 | | | First Class Mail |
| Broan-Nutone LLC | 4641 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Broan-Nutone LLC | 926 W State St | Hartford, WI 53027 | | | First Class Mail |
| Broan-Nutone LLC | 926 W State St | P.O. Box 159 | Hartford, WI 53027 | | First Class Mail |
| Broan-Nutone LLC | Attn: Cindy Lindemann | P.O. Box 140 | Hartford, WI 53027 | | First Class Mail |
| Broan-Nutone LLC | Drawer 120 | Milwaukee, WI 53278 | | | First Class Mail |
| Broan-Nutone LLC | P.O. Box 140 | Hartford, WI 53027 | | | First Class Mail |
| Brock Farms H&gs | 375 Route 34 | Colts Neck, Nj 07722-2515 | | | First Class Mail |
| Brock Farms H&Gs | Attn: Edward Brock, Jr, President | 375 Route 34 | Colts Neck, NJ 07722-2515 | | First Class Mail |
| Brock Farms H&Gs | Brock Farms | Attn: Edward Brock, Jr, President | 375 Route 34 | Colts Neck, NJ 07722-2515 | First Class Mail |
| Brock Farms Inc H&gs | 4189 Rt 9 | Freehold, Nj 07728-4214 | | | First Class Mail |
| Brock Farms Inc H&Gs | Attn: Ed Brock Sr | 4189 Rt 9 | Freehold, NJ 07728-4214 | | First Class Mail |
| Brock Farms Inc H&Gs | Brock Farms | Attn: Ed Brock Sr | 4189 Rt 9 | Freehold, NJ 07728-4214 | First Class Mail |
| Brock Hegt | Address Redacted | | | | First Class Mail |
| Brock W Bryant | Address Redacted | | | | First Class Mail |
| Brock Williams | Address Redacted | | | | First Class Mail |
| Brockway Standard | P.O. Box 102380 | Atlanta, GA 30368 | | | First Class Mail |
| Brockway True Value | 7649 Route 219 | Brockway, Pa 15824 | | | First Class Mail |
| Brockway True Value | 814 Home & Hardware Brockway LLC | Attn: Jamie Meholick, Owner | 7649 Route 219 | Brockway, PA 15824 | First Class Mail |
| Brockway True Value | Attn: Jamie Meholick, Owner | 7649 Route 219 | Brockway, PA 15824 | | First Class Mail |
| Brodie True Value | James Brodie & Co Limited | Attn: Edward N Musa | 16 Regent St / PO Box 365 | Belize City | Belize | First Class Mail |
| Brodie True Value | 16 Regent St / P.o. Box 365 | Belize City | Belize | | First Class Mail |
| Brodie True Value | Attn: Edward N Musa | 16 Regent St / P.O. Box 365 | Belize City | Belize | First Class Mail |
| Brody A Hyatt | Address Redacted | | | | First Class Mail |
| Broiloing Corp | 143 Colebrook River | Winsted, CT 06098 | | | First Class Mail |
| Broiking Corp | 143 Colebrook River Rd | Winsted, CT 06098 | | | First Class Mail |
| Broiking Corp | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Brojack Lumber | Address Redacted | | | | First Class Mail |
| Brojack Lumber | Address Redacted | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Brome Bird Care Inc | 331 Knowlton Rd | Knowlton, QC J0E 1V0 | Canada | First Class Mail |
| Brome Bird Care Inc | 1600 Bassford Dr | Mexico, MO 65265 | | First Class Mail |
| Brome Bird Care Inc | c/o Ssmg Warehousing | 1000 Southern Patio Pkwy | Rowesville, SC 29133 | First Class Mail |
| Brondel Inc | 1830 Harrison St | San Francisco, CA 94103 | | First Class Mail |
| Broner, Inc | P.O. Box 674350 | Detroit, MI 48267 | | First Class Mail |
| Bronson Brown | Address Redacted | | | First Class Mail |
| Bronson True Value Hardware | 129 Beach Pond Rd | Voluntown, Ct 06384-1805 | | First Class Mail |
| Bronson True Value Hardware | Attn: Calvin Bronson | 129 Beach Pond Rd | Voluntown, CT 06384-1805 | First Class Mail |
| Bronson True Value Hardware | Bronson Construction, Inc | Attn: Calvin Bronson | 129 Beach Pond Rd | First Class Mail |
| Brunswick | 8750 West Bryn Mawr Ave | Ste 650 | Chicago, IL 60631 | First Class Mail |
| Bronswick Benjamin Pc | 8750 W Bryn Mawr Ave | Chicago, IL 60631 | | First Class Mail |
| Bronto Marketing Group Inc | 575 Industrial Rd | London, ON N5V 1V2 | Canada | First Class Mail |
| Bronto Marketing Group Inc | 6 Jennifer Crescent | Sharon, ON L0G 1V0 | Canada | First Class Mail |
| Brook Street Bureau Inc | 29973 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Brookdale Lumber True Value Hdwe | Brookdale Lumber, Inc | Attn: Ron D Torgeson | 13602 Pacific Ave S | Tacoma, WA 98444-4744 | First Class Mail |
| Brookdale Lumber, Inc | R&R Lumber Co, Inc | Attn: Ronald Dagley, President | 13602 Pacific Ave S | Tacoma, WA 98444-4744 | First Class Mail |
| Brookdale Treeland Nursery | 961 Line 4 Rd | Rr6 | Niagara On Lake, ON L0S 1J0 | Canada | First Class Mail |
| Brookdale Treeland Nursery | R R, Ste 6 | 961 Line 4 Rd | Niagara/On Lake, ON L0S 1J0 | Canada | First Class Mail |
| Brooke & Dylan LLC | 8500 Nw 17th St | Miami, FL 33126 | | First Class Mail |
| Brooke & Dylan LLC | Brooke & Dylan LLC | 8500 Nw 17Th St | Miami, FL 33186 | First Class Mail |
| Brooke A Kentner | Address Redacted | | | First Class Mail |
| Brooke Bonsavage | Address Redacted | | | First Class Mail |
| Brooke S Manderfield | Address Redacted | | | First Class Mail |
| Brooke V Freire | Address Redacted | | | First Class Mail |
| Brooker True Value Hdwe | Brooker, Inc | Attn: Walter E Brooker, Sr | 4823 Carolina Hwy | Denmark, SC 29042-1675 | First Class Mail |
| Brookfield Engineering | 11 Commerce BLVD | Middleboro, MA 02346 | | First Class Mail |
| Brookfield Sparkle Market | P & T Management Co | Attn: Anthony Mondanelli, President | 7229 Warren Sharon Rd | Brookfield, OH 44403-9628 | First Class Mail |
| Brookfield True Value | Ogar Hardware, Inc | Attn: Kathy Ogar | 9150 Broadway Ave | Brookfield, IL 60513-1304 | First Class Mail |
| Brookridge Funding | M2 Products | Lb 5762 | P.O. Box 8500-5762 | Philadelphia, PA 19178 | First Class Mail |
| Brooks Bros | Community Energy Co, Inc | Attn: Roger J Arsenault, President | 73 Main St | Bethel, ME 04217-4016 | First Class Mail |
| Brooks Bros. | 73 Main Street | Bethel, Me 04217-4016 | | First Class Mail |
| Brooks Bros. | Attn: Roger J Arsenault, President | 73 Main Street | Bethel, ME 04217-4016 | First Class Mail |
| Brooks Bros. True Value | P.O. Box 28 | Bethel, ME 04217 | | First Class Mail |
| Brooks Building Products | P.O. Box 3244 | Greensboro, NC 27402 | | First Class Mail |
| Brooks Companies LLC | 7111 W 151th St, Ste 215 | Overland Park, KS 66223 | | First Class Mail |
| Brooks Lightfoot | Address Redacted | | | First Class Mail |
| Brooks Range Supply Inc | Brooks Range Supply, Inc | Attn: Mike Kunkel Oper Mngr | 1 Old Spine Rd | Prudhoe Bay, AK 99734-0008 | First Class Mail |
| Brooks True Value Hdwe | 5050 Brooklake Rd Ne | Salem, Or 97305-9691 | | First Class Mail |
| Brooks True Value Hdwe | Attn: William L Gardner | 5050 Brooklake Rd Ne | Salem, OR 97305-9691 | First Class Mail |
| Brooks True Value Hdwe | Brooks Hardware, Inc | Attn: William L Gardner | 5050 Brooklake Rd Ne | Salem, OR 97305-9691 | First Class Mail |
| Brookshire Brothers | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 2608 Martin Luther King Dr | Lufkin, TX 75902-1688 | First Class Mail |
| Brooksville Farm Supply | 623 Brooksville Powersville Rd | Brooksville, Ky 41004 | | First Class Mail |
| Brooksville Farm Supply | Attn: John Corbi, Owner | 623 Brooksville Powersville Rd | Brooksville, KY 41004 | First Class Mail |
| Brooksville Farm Supply | Brooksville Farm Supply LLC | Attn: John Corbi, Owner | 623 Brooksville Powersville Rd | Brooksville, KY 41004 | First Class Mail |
| Brossapress Verlag Dr. Nachf | Boltschweil | Schwarz Waldstr 26 | W Germany, 07801 IL(00001) | Germany | First Class Mail |
| Brotech Corporation | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Brothers Cleaning Services Inc | 582 Shelley St | Springfield, OR 97477 | | First Class Mail |
| Brothers Hardware | Brothers Hardware, Inc | Attn: Sebastiano Pisciotta, President | 10 Orient Way | Rutherford, NJ 17070-2012 | First Class Mail |
| Brothers True Value Hardware | 10 Orient Way | Rutherford, NJ 07070 | | First Class Mail |
| Broughton True Value Hdwe | 3437 Vermont-rte 22a | Bridport, Vt 05734-4416 | | First Class Mail |
| Broughton True Value Hdwe | Attn: Francis G Broughton | 3437 Vermont-Rte 22A | Bridport, VT 05734-4416 | First Class Mail |
| Broughton True Value Hdwe | Broughton's Farm Supply, Inc | Attn: Francis G Broughton | 3437 Vermont-Rte 22A | Bridport, VT 05734-4416 | First Class Mail |
| Brouse Mcdowell, LPa | Attn: Accounts Receivable | P.O. Box 75579 | Cleveland, OH 44101 | First Class Mail |
| Browenstack | 4512 Legacy Drive | Ste 100 | Plano, TX 75024 | First Class Mail |
| Brownville Hardware Inc. | 531 Main St S | Browenville, MN 56438 | | First Class Mail |
| Brownville Hardware Inc. | 531 Main St S | Brownville, MN 56438 | | First Class Mail |
| Brownville Hardware Inc. | Attn: Barbara Kenyon | 531 Main St S | Bowerville, MN 56438 | First Class Mail |
| Brownville Hardware Inc. | Attn: Barbara Kenyon, Owner | 531 Main St S | Brownville, MN 56438 | First Class Mail |
| Brown Dog Carriers LLC | P.O. Box 393 | Biddeford, ME 04005 | | First Class Mail |
| Brown Rogers Dixon Distr Ctr | 111 Cloverleaf Dr | Winston-Salem, NC 27103 | | First Class Mail |
| Brown Rogers Dixon Distr Ctr | 111 Cloverleaf Dr, Ste 100 | Winston Salem, NC 27103 | | First Class Mail |
| Brown Service Manufacturing | P.O. Box 516 | Birmingham, AL 35201 | | First Class Mail |
| Brown Transfer Co LLC | Magnum Corporate Office | 3000 7th Ave North | Fargo, ND 58102 | First Class Mail |
| Brown Trout Publishers | 201 Continental Blvd, Ste 200 | El Segundo, CA 90245 | | First Class Mail |
| Brown Trout Publishers | 4977-C Alilson Pkwy | Vacaville, CA 95688 | | First Class Mail |
| Brown True Value | 221 S Bridge St | Winnemucca, Nv 89445-3108 | | First Class Mail |
| Brown True Value | Attn: Jeff Garijo | 221 S Bridge St | Winnemucca, NV 89445-3108 | First Class Mail |
| Brown True Value | C B Brown Co | Attn: Jeff Garijo | 221 S Bridge St | Winnemucca, NV 89445-3108 | First Class Mail |
| Brownie Brittle LLC | 6565 S Dayton St, Ste 2000 | Greenwood Village, CO 80111 | | First Class Mail |
| Brownie Brittle LLC | c/o Toufayan Bakeries | 2615 Us 92 East | Plant City, FL 33566 | First Class Mail |
| Brownie Brittle LLC | P.O. Box 105328 | Atlanta, GA 30348 | | First Class Mail |
| Brownie Brittle LLC | P.O. Box 105328, Ste 8 | Atlanta, GA 30348 | | First Class Mail |
| Browning | 1 Browning Pl | Morgan, UT 84050 | | First Class Mail |
| Browning | 1175 Tanglewood Ct | Brookfield, WI 53005 | | First Class Mail |
| Browning | 275 Winchester Ave | Morgan, UT 84050 | | First Class Mail |
| Browning | P.O. Box 4119, Css | New Haven, CT 06511 | | First Class Mail |
| Browning | P.O. Box 4119, Css | New York, NY 10261 | | First Class Mail |
| Browning Firearms | 1 Browning Pl | Morgan, UT 84050 | | First Class Mail |
| Browning Firearms | 1 Browning Pl | Arnold, MO 63010 | | First Class Mail |
| Browning Firearms | 1175 Tanglewood Ct | Brookfield, WI 53005 | | First Class Mail |
| Browning Firearms | 220 Kaolin Rd | Sandersville, GA 31082 | | First Class Mail |
| Browning Gifts | 16534 Pear Ave | Orland Park, IL 60467 | | First Class Mail |
| Brownlow Gifts | 6309 Airport Freeway | Ft Worth, TX 76117 | | First Class Mail |
| Browns Omaha Plant Farms Inc | 110 Mclean Ave | P.O. Box 787 | Omaha, TX 75571 | First Class Mail |
| Brown'S True Value | 411 Main St | Atwood, KS 67730 | | First Class Mail |
| Brown's True Value | Attn: Lori Colgan | 411 Main St | Atwood, KS 67730-1825 | First Class Mail |
| Brown's True Value | Brown' s True Value | 411 Main St | Atwood, KS 67730-1825 | First Class Mail |
| Brown's True Value | Brown's True Value, Inc | Attn: Lori Colgan | 411 Main St | Atwood, KS 67730-1825 | First Class Mail |
| Brownerstack, Inc | 4512 Legacy Drive | Plano, TX 75024 | | First Class Mail |
| Browserstack, Inc | 4512 Legacy Drive | Ste 200 | Plano, TX 75024 | First Class Mail |
| Brubaker Grain Eaton | 412 South Franklin Street | Eaton, Oh 45320 | | First Class Mail |
| Brubaker Grain Eaton | Attn: Greg Brubaker, Owner | 412 South Franklin Street | Eaton, OH 45320 | First Class Mail |
| Brubaker Grain Eaton | Brubaker Grain & Chemical Inc | Attn: Greg Brubaker, Owner | 412 South Franklin St | Eaton, OH 45320 | First Class Mail |
| Brubaker Grain Farmsville | 307 West Center Street | Farmersville, OH 45325 | | First Class Mail |
| Brubaker Grain Farmsville | Attn: Gregory Brubaker, Owner | 307 West Center Street | Farmersville, OH 45325 | First Class Mail |
| Brubaker Grain Farmsville | Brubaker Grain & Chemical Inc | Attn: Gregory Brubaker, Owner | 307 W Center St | Farmersville, OH 45325 | First Class Mail |
| Bruce Company Of Wisconsin Inc. | 2830 Parmenter St | Middleton, WI 53562 | | First Class Mail |
| Bruce D Smith | Address Redacted | | | First Class Mail |
| Bruce Davis Iii | Address Redacted | | | First Class Mail |
| Bruce E Carrozzi | Address Redacted | | | First Class Mail |
| Bruce Foods Corp | 1208 Richards Ave | Watertown, WI 53094 | | First Class Mail |
| Bruce Foods Corp | P.O. Box 896079 | Charlotte, NC 28289 | | First Class Mail |
| Bruce Hardwood Floors | 2500 Columbia Ave | Lancaster, PA 17604 | | First Class Mail |
| Bruce Johnson | Address Redacted | | | First Class Mail |
| Bruce L Frank | Address Redacted | | | First Class Mail |
| Bruce Milham | Address Redacted | | | First Class Mail |
| Bruce Petty | Address Redacted | | | First Class Mail |
| Bruce Watkins Supply, Inc. | 1940 Dawson St | Wilmington, NC 28403 | | First Class Mail |
| Bruck Law Offices Sc | Atty For Univ Of Wi Hosp | 322 E Michigan St 6th Fl | Milwaukee, WI 53202 | First Class Mail |
| Bruckmanns True Value Hdw | Hultstrom, Inc | Attn: Kurt Hulstrom | 179 S Broadway | Lawrence, MA 01843-1426 | First Class Mail |
| Bruckmanns True Value Hdw. | 179 S Broadway | Lawrence, Ma 01843-1426 | | First Class Mail |
| Bruckmanns True Value Hdw. | Attn: Kurt Hulstrom | 179 S Broadway | Lawrence, MA 01843-1426 | First Class Mail |
| Bruder Toys America Inc | c/o Bruder Spielwaren | Bernbacher Str 94-98 | Fuerth, 90768 | Germany | First Class Mail |
| Brukert Gruenke & Long Pc | 1002 E Wesley Dr, Ste 100 | O'Fallon, IL 62269 | | First Class Mail |
| Bruna Arce | Address Redacted | | | First Class Mail |
| Brunner & Lay, Inc | P.O. Box 1190 | 1510 N Old Missouri Rd | Springdale, AR 72765 | First Class Mail |
| Brunner & Lay, Inc | P.O. Box 640 | 1510 N Old Missouri Rd | Lowell, AR 72745 | First Class Mail |
| Bruno'S Hardware Of Brooklyn | 620 Sinclair Ave | Staten Island, NY 10312 | | First Class Mail |
| Bruno's Home Center | Interactive Marketing Media LLC | Attn: Salvatore Calabrese, President | 85 Court St | Brooklyn, NY 11201-5003 | First Class Mail |
| Brunswick Bicycles | Rado Tower Rd | Olney, IL 62450 | | First Class Mail |
| Brunswick True Value | 1844 Pearl Rd | Brunswick, Oh 44212-3252 | | First Class Mail |
| Brunswick True Value | 1844 Pearl Rd | Brunswick, OH 44212 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Attn | Address | | Method of Service |
|---|---|---|---|---|
| Brunswick True Value | Attn: Jeff Peck | 1644 Pearl Rd | Brunswick, OH 44212-3252 | First Class Mail |
| Brunswick True Value | The Mohler Lumber Co | Attn: Jeff Peck | 1644 Pearl Rd | Brunswick, OH 44212-3252 | First Class Mail |
| Brunswick True Value & Rental | 1844 Pearl Rd. | Brunswick, OH 44212-3252 | | First Class Mail |
| Brunswick True Value & Rental | Forest City Hardware & Equipment, LLC | Attn: Patrick T Miller, Managing Member | 1844 Pearl Rd | Brunswick, OH 44212-3252 | First Class Mail |
| Brunswick Valley Lumber Inc | 109-1115 Regent St | Fredericton, NB E3B 3Z2 | Canada | First Class Mail |
| Brunswick Valley Lumber Inc | P.O. Box 55811 | Boston, MA 02205 | | First Class Mail |
| Brunswick/Roadmaster Div. | 1304 W Jaycee Ave | Effingham, IL 62401 | | First Class Mail |
| Brunswick/Roadmaster Div. | P.O. Box 344 | Olney, IL 62450 | | First Class Mail |
| Brunswick/Roadmaster Div. | P.O. Box 95749 | Chicago, IL 60694 | | First Class Mail |
| Brushtech, Inc | P.O. Box 1130 | Plattsburgh, NY 12903 | | First Class Mail |
| Brushtech, Inc | Po 1130 | Plattsburgh, NY 12901 | | First Class Mail |
| Brushware/Centaur Co. | 5 Willowbrook Crt. | Potomac, MD 20854 | | First Class Mail |
| Bruske Products | 7447 Duvan Dr | P.O. Box 669 | Tinley Park, IL 60477 | First Class Mail |
| Bruske Products | 9457 Bormet Dr | Mokena, IL 60448 | | First Class Mail |
| Bruske Products | P.O. Box 669 | Orland Hills, IL 60477 | | First Class Mail |
| Bryan A Peace | Address Redacted | | | First Class Mail |
| Bryan A Taylor | Address Redacted | | | First Class Mail |
| Bryan Ableidinger | Address Redacted | | | First Class Mail |
| Bryan Acevedo Silva | Address Redacted | | | First Class Mail |
| Bryan C Kobusky | Address Redacted | | | First Class Mail |
| Bryan Czerniakowski Jr | Address Redacted | | | First Class Mail |
| Bryan E Witherspoon | Address Redacted | | | First Class Mail |
| Bryan Equipment Sales Inc | P.O. Box 645549 | Cincinnati, OH 45264 | | First Class Mail |
| Bryan Evans | Address Redacted | | | First Class Mail |
| Bryan L Spencer | Address Redacted | | | First Class Mail |
| Bryan Lundy | Address Redacted | | | First Class Mail |
| Bryan M Popp | Address Redacted | | | First Class Mail |
| Bryan Rico | Address Redacted | | | First Class Mail |
| Bryan Rojas-Colon | Address Redacted | | | First Class Mail |
| Bryan Santiago | Address Redacted | | | First Class Mail |
| Bryan Torrez | Address Redacted | | | First Class Mail |
| Bryandon L Clark | Address Redacted | | | First Class Mail |
| Bryan's Hardware | Attn: Grant Bryan, President | 12535 Mason Drive | Grant, MI 49327 | First Class Mail |
| Bryan's Hardware | Gtvh, LLC | Attn: Grant Bryan, President | 12535 Mason Dr | Grant, MI 49327 | First Class Mail |
| Bryant Granados | Address Redacted | | | First Class Mail |
| Bryant True Value of Corbin | W-D Bryant & Son, Inc | Attn: Lee Bryant | 1405 S Main St | Corbin, KY 40701-1930 | First Class Mail |
| Bryant&Lawrence Hdw | Bryant & Lawrence, Inc | Attn: Bill Lawrence | 268 Main St | Tilton, NH 03276-5118 | First Class Mail |
| Bryant&Lawrence Hdw. | Attn: Bill Lawrence | 268 Main St | Tilton, NH 03276-5118 | First Class Mail |
| Bryant&lawrence Hdw. | Bryant & Lawrence Hardware | 268 Main St | Tilton, NH 03276-5118 | First Class Mail |
| Bryce A Jennings | Address Redacted | | | First Class Mail |
| Bryce R Purchase | Address Redacted | | | First Class Mail |
| Bryson Industries Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Bryson Industries Inc | 416 Albertson Rd | High Point, NC 27360 | | First Class Mail |
| Bt&F LLC | 12441 Beckley St | Granger, IN 46530 | | First Class Mail |
| Bt&F LLC | 12441 Beckley St | Suite 8 | Granger, IN 46530 | First Class Mail |
| Bt&F LLC | 12441 Beckley St, Ste 8 | Granger, IN 46530 | | First Class Mail |
| Bt&F LLC | 3621 W Boland Dr | South Bend, IN 46628 | | First Class Mail |
| Bti Tools | 8925 Pathway St | Santee, CA 92071 | | First Class Mail |
| Btm Equipment Inc | P.O. Box 329 | 330 Saulpeaux Cresent, R3U3T2 | Winnipeg, MB R3J 3T2 | Canada | First Class Mail |
| Btm Equipment Inc | P.O. Box 329 | 330 Saulpeaux Cresent, R3U3T2 | Winnipeg, MB R3H 0Z5 | Canada | First Class Mail |
| Btm Equipment Inc | P.O. Box 234 Station "C | 330 Saulpeaux Cresent, R3U3T2 | Winnipeg, MB R3J 3T2 | Canada | First Class Mail |
| Btm Equipment Inc | P.O. Box 329 | 330 Saulpeaux Cresent(R3U3T2) | Winnipeg, MB R3H 0Z5 | Canada | First Class Mail |
| Btm Equipment Inc | 14419 Atlanta Dr | Laredo, TX 78045 | | First Class Mail |
| Btm Global Consulting | 330 S Second Ave | Ste 450 | Minneapolis, MN 55401 | First Class Mail |
| Btm Global Consulting LLC | 330 S Second Ave, Ste 450 | Minneapolis, MN 55401 | | First Class Mail |
| Btt Enterprise | P.O. Box 4822 | Manchester, NH 03108 | | First Class Mail |
| Bubb Services, Inc | dba Riverside Hardware Company | 300 W Main St | Middletown, PA 17057 | First Class Mail |
| Buballo Material Handling(P-C) | 703 E 14th Ave | N Kansas City, MO 64116 | | First Class Mail |
| Buchheit Dr Thru Feed & More - Event 20293 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 945 South Kings Hwy | Sikeston, MO 63801-4415 | First Class Mail |
| Buchheit Dr Thru Feed & More 1 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 945 South Kings Hwy | Sikeston, MO 63801-4415 | First Class Mail |
| Buchheit Enterprises Inc | 33 Pcr 540 | Perryville, MO 63775 | | First Class Mail |
| Buchheit Enterprises, Inc. | 33 Pcr 540 | Perryville, MO 63775-6757 | | First Class Mail |
| Buchheit Of Beatrice #26 | Buchheit Of Beatrice 26 | 2415 N 6th St | Beatrice, Ne 68310 | First Class Mail |
| Buchheit Of Beatrice 26 | Attn: Jon Buchheit, Owner | 2415 N 6Th St | Beatrice, NE 68310 | First Class Mail |
| Buchheit of Beatrice 26 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 2415 N 6Th St | Beatrice, NE 68310 | First Class Mail |
| Buchheit Of Blue Springs #17 | Buchheit Of Blue Springs 17 | 1100 Mo-7 1 | Blue Springs, Mo 64014 | First Class Mail |
| Buchheit Of Blue Springs 17 | Attn: Jon Buchheit, Owner | 1100 Mo-7 1 | Blue Springs, MO 64014 | First Class Mail |
| Buchheit of Blue Springs 17 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 1100 Mo-7 1 | Blue Springs, MO 64014 | First Class Mail |
| Buchheit Of Centralia #15 | Buchheit Of Centralia 15 | 1340 West Mccord Street | Centralia, Il 62801-5309 | First Class Mail |
| Buchheit Of Centralia #15 - Event 20184 | Buchheit Of Centralia 15 - Ev | 1340 West Mccord | Centralia, Il 62801-5309 | First Class Mail |
| Buchheit Of Centralia 15 | Attn: Jon Buchheit, President | 1340 West Mccord Street | Centralia, IL 62801-5309 | First Class Mail |
| Buchheit of Centralia 15 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 1340 W Mccord St | Centralia, IL 62801-5309 | First Class Mail |
| Buchheit Of Centralia 15 - Event 20184 | Attn: Jon Buchheit, President | 1340 West Mccord | Centralia, IL 62801-5309 | First Class Mail |
| Buchheit of Centralia 15 - Event 20184 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 1340 W Mccord | Centralia, IL 62801-5309 | First Class Mail |
| Buchheit Of Columbia North | 3300 Paris Rd | Columbia, Mo 65202 | | First Class Mail |
| Buchheit Of Columbia North | Attn: Jon Buchheit, Owner | 3300 Paris Rd | Columbia, MO 65202 | First Class Mail |
| Buchheit of Columbia North | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 3300 Paris Rd | Columbia, MO 65202 | First Class Mail |
| Buchheit Of Columbia South #21 | Buchheit Of Columbia South 21 | 3910 S Providence Rd | Columbia, Mo 65203 | First Class Mail |
| Buchheit Of Columbia South 21 | Attn: Jon Buchheit, Owner | 3910 S Providence Rd | Columbia, MO 65203 | First Class Mail |
| Buchheit of Columbia South 21 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 3910 S Providence Rd | Columbia, MO 65203 | First Class Mail |
| Buchheit Of Fulton #19 | Buchheit Of Fulton 19 | 1310 S Business 54 | South Fulton, Mo 65251 | First Class Mail |
| Buchheit Of Fulton 19 | Attn: Jon Buchheit, Owner | 1310 S Business 54 | South Fulton, MO 65251 | First Class Mail |
| Buchheit of Fulton 19 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 1310 S Business 54 | South Fulton, MO 65251 | First Class Mail |
| Buchheit Of Greenville #11 | Buchheit Of Greenville 11 | 1400 E City Route 40 | Greenville, Il 62246-2150 | First Class Mail |
| Buchheit Of Greenville #11 - Event #18527 | Buchheit Of Greenville 11 - E | 1400 E City Route 40 | Greenville, Il 62246-2150 | First Class Mail |
| Buchheit Of Greenville 11 | Attn: Doug Buchheit | 1400 E City Route 40 | Greenville, IL 62246-2150 | First Class Mail |
| Buchheit of Greenville 11 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 1400 E City Route 40 | Greenville, IL 62246-2150 | First Class Mail |
| Buchheit Of Greenville 11 - Event 18527 | Attn: Jon Buchheit, President | 1400 E City Route 40 | Greenville, IL 62246-2150 | First Class Mail |
| Buchheit of Greenville 11 - Event 18527 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 1400 E City Route 40 | Greenville, IL 62246-2150 | First Class Mail |
| Buchheit Of Herculaneum #8 | Buchheit Of Herculaneum 8 | 200 Riverview Dr | Herculaneum, Mo 63048-1314 | First Class Mail |
| Buchheit Of Herculaneum #8 - Event #7092 | Buchheit Of Herculaneum 8 - E | 200 Riverview Dr | Herculaneum, Mo 63048-1314 | First Class Mail |
| Buchheit Of Herculaneum 8 | Attn: Doug Buchheit | 200 Riverview Dr | Herculaneum, MO 63048-1314 | First Class Mail |
| Buchheit Of Herculaneum 8 - Event 7092 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 200 Riverview Dr | Herculaneum, MO 63048-1314 | First Class Mail |
| Buchheit of Hercul.num 8 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 200 Riverview Dr | Herculaneum, MO 63048-1314 | First Class Mail |
| Buchheit of Herculnum 8 - Event 7092 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 200 Riverview Dr | Herculaneum, MO 63048-1314 | First Class Mail |
| Buchheit Of House Springs #14 | Buchheit Of House Springs 14 | 4550 Gravos Rd | House Springs, MO 63051-4319 | First Class Mail |
| Buchheit Of House Springs #14 - Event #19176 | Buchheit Of House Springs 14 - | 4550 Gravos Rd | House Springs, MO 63051-4319 | First Class Mail |
| Buchheit Of House Springs 14 | Attn: Doug Buchheit, Treasurer | 4550 Gravios Rd | House Springs, MO 63051-4319 | First Class Mail |
| Buchheit of House Springs 14 | Buchheit Enterprises, Inc | Attn: Doug Buchheit, Treasurer | 4550 Gravios Rd | House Springs, MO 63051-4319 | First Class Mail |
| Buchheit Of House Springs 14 | Event 19176 | Attn: Jon Buchheit, President | 4550 Gravios Rd | House Springs, MO 63051-4319 | First Class Mail |
| Buchheit of House Springs 14 - Event 19176 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 4550 Gravios Rd | House Springs, MO 63051-4319 | First Class Mail |
| Buchheit Of Jackson #10 | Buchheit Of Jackson 10 | 2801 S Old Orchard | Jackson, Mo 63755-3804 | First Class Mail |
| Buchheit Of Jackson #10 - Event #7436 | Buchheit Of Jackson 10 - Even | 2801 Old Orchard | Jackson, Mo 63755-3804 | First Class Mail |
| Buchheit Of Jackson 10 | Attn: Doug Buchheit, Treasurer | 2801 S Old Orchard | Jackson, MO 63755-3804 | First Class Mail |
| Buchheit of Jackson 10 | Buchheit Enterprises, Inc | Attn: Doug Buchheit, Treasurer | 2801 S Old Orchard | Jackson, MO 63755-3804 | First Class Mail |
| Buchheit Of Jackson 10 - Event 7436 | Attn: Jon Buchheit, President | 2801 Old Orchard | Jackson, MO 63755-3804 | First Class Mail |
| Buchheit of Jackson 10 - Event 7436 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 2801 Old Orchard | Jackson, MO 63755-3804 | First Class Mail |
| Buchheit Of Jacksonville #9 | Buchheit Of Jacksonville 9 | 2200 W Morton Ave | Jacksonville, Il 62650-2671 | First Class Mail |
| Buchheit Of Jacksonville #9 - Event #11175 | Buchheit Of Jacksonville 9 - | 2200 W Morton Ave | Jacksonville, Il 62650-2671 | First Class Mail |
| Buchheit Of Jacksonville 9 | Attn: Doug Buchheit | 2200 W Morton Ave | Jacksonville, IL 62650-2671 | First Class Mail |
| Buchheit of Jacksonville 9 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 2200 W Morton Ave | Jacksonville, IL 62650-2671 | First Class Mail |
| Buchheit Of Jacksonville 9 | Event 11175 | Attn: Jon Buchheit, President | 2200 W Morton Ave | Jacksonville, IL 62650-2671 | First Class Mail |
| Buchheit of Jacksonville 9 - Event 11175 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 2200 W Morton Ave | Jacksonville, IL 62650-2671 | First Class Mail |
| Buchheit Of Jefferson City #16 | Buchheit Of Jefferson City 16 | 2304 Missouri Blvd | Jefferson City, Mo 65109 | First Class Mail |
| Buchheit Of Jefferson City 16 | Attn: Jon Buchheit, Owner | 2304 Missouri Blvd | Jefferson City, MO 65109 | First Class Mail |
| Buchheit of Jefferson City 16 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 2304 Missouri Blvd | Jefferson City, MO 65109 | First Class Mail |
| Buchheit Of Jonesboro #22 | Buchheit Of Jonesboro 22 | 1817 E Parker Rd | Jonesboro, Ar 72404 | First Class Mail |

Exhibit F
Service List

| Creditor | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Buchheit Of Jonesboro 22 | Attn: Jon Buchheit, Owner | 1817 E Parker Rd | Jonesboro, AR 72404 | | | First Class Mail |
| Buchheit Of Jonesboro 22 | Buchheit Enterprises, Inc | 1817 E Parker Rd | Attn: Jon Buchheit, Owner | 1817 E Parker Rd | Jonesboro, AR 72404 | First Class Mail |
| Buchheit Of Kirksville 18 | Buchheit Of Kirksville 18 | 2302 S Baltimore St | Kirksville, Mo 63501 | | | First Class Mail |
| Buchheit Of Kirksville 18 | Attn: Jon Buchheit, Owner | 2302 S Baltimore St | Kirksville, MO 63501 | | | First Class Mail |
| Buchheit Of Kirksville 18 | Buchheit Enterprises, Inc | 2302 S Baltimore St | Attn: Jon Buchheit, Owner | 2302 S Baltimore St | Kirksville, MO 63501 | First Class Mail |
| Buchheit Of Murray #25 | Buchheit Of Murray 25 | 700 A N. 12th St | Murray, Ky 42071 | | | First Class Mail |
| Buchheit Of Murray 25 | Attn: Jon Buchheit, Owner | 700 A N 12Th St | Murray, KY 42071 | | | First Class Mail |
| Buchheit of Murray 25 | Buchheit Enterprises, Inc | 700 A N 12th St | Attn: Jon Buchheit, Owner | 700 A N 12Th St | Murray, KY 42071 | First Class Mail |
| Buchheit Of N Platte 27 | Buchheit Enterprises, Inc | 2501 E 4th Street | Attn: Jon Buchheit, Owner | 2501 E 4Th St | North Platte, NE 69101 | First Class Mail |
| Buchheit Of North Platte #27 | Buchheit Of North Platte 27 | 2501 E 4th Street | North Platte, Ne 69101 | | | First Class Mail |
| Buchheit Of North Platte 27 | Attn: Jon Buchheit, Owner | 2501 E 4Th Street | North Platte, NE 69101 | | | First Class Mail |
| Buchheit Of Paragould #23 | Buchheit Of Paragould 23 | 420 Hwy 49 North | Paragould, Ar 72451 | | | First Class Mail |
| Buchheit Of Paragould 23 | Attn: Jon Buchheit, Owner | 420 Hwy 49 North | Paragould, AR 72451 | | | First Class Mail |
| Buchheit of Paragould 23 | Buchheit Enterprises, Inc | 420 Hwy 49 North | Attn: Jon Buchheit, Owner | 420 Hwy 49 North | Paragould, AR 72451 | First Class Mail |
| Buchheit Of Perryville #7 | Buchheit Of Perryville 7 | 1011 S Perryville Blvd | Hwy 51 | Perryville, MO 63775-2868 | | First Class Mail |
| Buchheit Of Perryville #7 - Event #3681 | Buchheit Of Perryville 7 - Ev | 1011 S Perryville Blvd | Perryville, Mo 63775-2868 | | | First Class Mail |
| Buchheit of Perryville 7 | Attn: Doug Buchheit | 1011 S Perryville Blvd | Hwy 51 | Perryville, MO 63775-2868 | | First Class Mail |
| Buchheit Of Perryville 7 | Buchheit Enterprises, Inc | 1011 S Perryville Blvd | Attn: Doug Buchheit | 1011 S Perryville Blvd | Hwy 51 | First Class Mail |
| Buchheit Of Perryville 7 - Event 3681 | Attn: Jon Buchheit, President | 1011 S Perryville Blvd | Perryville, MO 63775-2868 | | | First Class Mail |
| Buchheit of Perryville 7 - Event 3681 | Buchheit Enterprises, Inc | 1011 S Perryville Blvd | Attn: Jon Buchheit, President | 1011 S Perryville Blvd | Perryville, MO 63775-2868 | First Class Mail |
| Buchheit Of Pocahontas #24 | Buchheit Of Pocahontas 24 | 1966 Hwy 62 West | Pocahontas, Ar 72455 | | | First Class Mail |
| Buchheit Of Pocahontas 24 | Attn: Jon Buchheit, Owner | 1966 Hwy 62 West | Pocahontas, AR 72455 | | | First Class Mail |
| Buchheit of Pocahontas 24 | Buchheit Enterprises, Inc | 1966 Hwy 62 W | Attn: Jon Buchheit, Owner | 1966 Hwy 62 W | Pocahontas, AR 72455 | First Class Mail |
| Buchheit Of Sparta #6 | Buchheit Of Sparta 6 | 1817 N Market St | Sparta, Il 62286-1071 | | | First Class Mail |
| Buchheit Of Sparta #6 - Event #11188 | Buchheit Of Sparta 6 - Event | 1817 N Market St | Sparta, Il 62286 | | | First Class Mail |
| Buchheit Of Sparta 6 | Attn: Doug Buchheit | 1817 N Market St | Sparta, IL 62286-1071 | | | First Class Mail |
| Buchheit of Sparta 6 | Buchheit Enterprises, Inc | 1817 N Market St | Attn: Jon Buchheit, Owner | 1817 N Market St | Sparta, IL 62286-1071 | First Class Mail |
| Buchheit Of Sparta 6 - Event 11188 | Attn: Jon Buchheit, President | 1817 N Market St | Sparta, IL 62286 | | | First Class Mail |
| Buchheit of Sparta 6 - Event 11188 | Buchheit Enterprises, Inc | 1817 N Market St | Attn: Jon Buchheit, President | 1817 N Market St | Sparta, IL 62286 | First Class Mail |
| Buck Bomb | 205 Fair Ave | Winnsboro, LA 71295 | | | | First Class Mail |
| Buck Bros Inc | 1810 N Division St | Harvard, IL 60033 | | | | First Class Mail |
| Buck Knives Inc | 560 S Lochsa St | Post Falls, ID 83854 | | | | First Class Mail |
| Buck Knives Inc | 660 S Lochsa St | Post Falls, ID 83854 | | | | First Class Mail |
| Buck Knives Inc | 660 S Lochsa St | Post Falls, ID 08385 | | | | First Class Mail |
| Bucked Up | 815 W University Pkwy | Orem, UT 84058 | | | | First Class Mail |
| Bucket Grip LLC | 140 Deer Haven Dr | Ponte Vedra Beach, FL 32082 | | | | First Class Mail |
| Buckeye Boxes Inc | 601 N Hague Ave | Columbus, OH 43204 | | | | First Class Mail |
| Buckeye Boxes Inc | Attn: Spencer Wade | 601 N Hague Ave | Columbus, OH 43204 | | | First Class Mail |
| Buckeye Boxes Inc | 601 N Hague Ave | Columbus, OH 43204 | | | | First Class Mail |
| Buckeye Business Products | Attn: Bob Roger | 3830 Kelly Ave | Cleveland, OH 44114 | | | First Class Mail |
| Buckeye Business Products | Box 92340 | Cleveland, OH 44193 | | | | First Class Mail |
| Buckeye Corrugated Inc | Attn: Nathan May | P.O. Box 74007171 | Chicago, IL 60674-7171 | | | First Class Mail |
| Buckeye Corrugated Inc | Attn: Ty Husted | 3350 Long Rd | Wooster, OH 44691 | | | First Class Mail |
| Buckeye Corrugated Inc | P.O. Box 74007171 | Chicago, IL 60674 | | | | First Class Mail |
| Buckeye Pacific | P.O. Box 847266 | 4386 Sw Macadam Suite 200 | Dallas, TX 75284 | | | First Class Mail |
| Buckeye Resources Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Buckeye Resources Inc | 3815 Springfield Xenia Rd | Springfield, OH 45506 | | | | First Class Mail |
| Buckeye Resources Inc | 3815 Springfield Xenia Rd | Springfield, IL 45506 | | | | First Class Mail |
| Buck's Hardware | Attn: John B Buck | 400B Huntington Pike | Rockledge, PA 19046-4448 | | | First Class Mail |
| Buck's Hardware | Bucks Hardware | 400b Huntington Pike | Rockledge, Pa 19046-4448 | | | First Class Mail |
| Buck's Hardware | Buck's Hardware LLC | Attn: Stephen Skeels, Owner | 18 1St Ave W | Grand Marais, MN 55604 | | First Class Mail |
| Buck's Hardware | Buck's Hardware, Inc | Attn: John B Buck | 400B Huntington Pike | Rockledge, PA 19046-4448 | | First Class Mail |
| Bucksport Tru Value | Gerald Harriman, Inc | Attn: Gerald Harriman | Rr 1 | Bucksport, ME 04416-1040 | | First Class Mail |
| Bucky Tools LLC | 114 E El Caminito Dr | Phoenix, AZ 85020 | | | | First Class Mail |
| Buddeez Inc | 715 W Park Rd | Union, MO 63084 | | | | First Class Mail |
| Buddies True Value Hardware | Attn: Quint Arnold | 517 E Nelson St | Lexington, VA 24450-2730 | | | First Class Mail |
| Buddies True Value Hardware | Q E K Industries, Inc | Attn: Quint Arnold | 517 E Nelson St | Lexington, VA 24450-2730 | | First Class Mail |
| Buddy Tools LLC | 3802 Cheryl St | Bucyrus, OH 44820 | | | | First Class Mail |
| Buddy Tools LLC | P.O. Box 55 | 4939 South St | Sulphur Springs, OH 44881 | | | First Class Mail |
| Budge Industries LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Budge Industries LLC | 840 4th St | Henderson, KY 42420 | | | | First Class Mail |
| Budget | 6 Sylvan Way | Parsippany, NJ 07054 | | | | First Class Mail |
| Budget Build Home Center | 2204 E.e.wallace Blvd. | Ferriday, La 71334-2230 | | | | First Class Mail |
| Budget Build Home Center | Attn: Albert G Braswell, Jr, President | 2204 EEWallace Blvd | Ferriday, LA 71334-2230 | | | First Class Mail |
| Budget Build Home Center | Budget Build Lumber & Supply, Inc | Attn: Albert G Braswell, Jr, President | 2204 EEWallace Blvd | Ferriday, LA 71334-2230 | | First Class Mail |
| Budget Home Supply | Budget Home Center, Inc | Attn: Sean Angelo, General Manager | 780 Boston Ave | Longmont, CO 80501-0001 | | First Class Mail |
| Budget Truck Rental | c/o Al Peruzato | 300 Centre Pointe Dr | Virginia Beach, VA 23462 | | | First Class Mail |
| Buds & Blooms Nursery | 7501 U S Hwy 29 N | Brown Summit, NC 27214 | | | | First Class Mail |
| Buds & Blooms Nursery | 7501 U S Hwy 29 N | Brown Summit, NC 27214 | | | | First Class Mail |
| Buds & Blooms Nursery | 7501 Us Hwy 29 N | Brown Summit, NC 27214 | | | | First Class Mail |
| Buena Vista | Buena Vista True Value | 29785 Us Hwy 24N | Buena Vista, CO 81211-2035 | | | First Class Mail |
| Buena Vista | Trinity Farm Inc | Attn: Chuck Quenon | 29785 Us Hwy 24N | Buena Vista, CO 81211-2035 | | First Class Mail |
| Buena Vista True Value | Attn: Chuck Quenon | 29785 Us Hwy 24N | Buena Vista, CO 81211-2035 | | | First Class Mail |
| Buffalo Batt & Felt | 3307 Walden Ave | Depew, NY 14043 | | | | First Class Mail |
| Buffalo Batt & Felt | 508 Cameron Way | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Buffalo Batt & Felt | P.O. Box 743879 | Atlanta, GA 30374 | | | | First Class Mail |
| Buffalo Games, Inc | 220 James E Casey Dr | Buffalo, NY 14206 | | | | First Class Mail |
| Buffalo Oilfield Supply | Attn: Kevin Dick, Co Owner | 4 Sage Hill Rd | Glenrock, WY 82637-0001 | | | First Class Mail |
| Buffalo Tool/New Buffalo Cor | 1220 N Price Rd | Olivette, MO 63132 | | | | First Class Mail |
| Buffalo Tool/New Buffalo Cor | 2000 Access Blvd | Madison, IL 62060 | | | | First Class Mail |
| Buffalo Tool/New Buffalo Cor | 26076 Oak Cir Dr | Ingleside, IL 60041 | | | | First Class Mail |
| Buffaloam LLC | 667 W Flint | Laramie, WY 82072 | | | | First Class Mail |
| Buffaloann LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Buffet Enhancements Int'L | 7741 Wagoner Rd | Point Clear, AL 36564 | | | | First Class Mail |
| Buffet Enhancements Int'L | P.O. Box 1000 | Point Clear, AL 36564 | | | | First Class Mail |
| Buffet Enhancements Int'L | P.O. Box 1000 | 7741 Wagoner Rd | Point Clear, AL 36564 | | | First Class Mail |
| Bug Elimination & Prevention Co | 173 Roger St | Waterloo, ON N2J 1B1 | Canada | | | First Class Mail |
| Bug Elimination & Prevention Co | 173 Roger St, Unit 3 | Waterloo, ON N2J 1B1 | Canada | | | First Class Mail |
| Bugatti Group Inc | 1963 Boul Lionel-Bertrand | Boisbriand, QC J7H 1N8 | Canada | | | First Class Mail |
| Bugatti Group Inc | 1201 Vista Dr | Gurnee, IL 60031 | | | | First Class Mail |
| Bugatti Group Inc | 2970 Mw 27th St | Lauderdale Lakes, FL 33311 | | | | First Class Mail |
| Bugg Products LLC | 14505-215t Ave N, Ste 214 | Plymouth, MN 55447 | | | | First Class Mail |
| Bugg Products LLC | 1754 N Washington St, Ste 112 | Naperville, IL 60563 | | | | First Class Mail |
| Build All Corporation | N59 W14508 Bobink Ave | Menomonie, WI 53051 | | | | First Class Mail |
| Build Tech LLC | 2445 Airway Ave | Kingman, AZ 86409 | | | | First Class Mail |
| Buildblock Building Systems | 9705 N Broadway Extension, Ste 150 | Oklahoma City, OK 73114 | | | | First Class Mail |
| Builder Steel Co | P.O. Box 12538 | N Kansas City, MO 64116 | | | | First Class Mail |
| Builder's Choice Supply | Attn: Kenneth Mccann, Owner | 875 South Elm Street | Labelle, FL 33935-4400 | | | First Class Mail |
| Builder's Choice Supply | Builder ' s Choice Supply | 875 South Elm Street | Labelle, Fl 33935-4400 | | | First Class Mail |
| Builder's Choice Supply | Builder's Choice Supply, Inc | Attn: Kenneth Mccann, Owner | 875 South Elm St | Labelle, FL 33935-4400 | | First Class Mail |
| Builders Choice True Value | Dow Enterprises, LLC | Attn: Dan Williams, President | 1010 E 2Nd St | Sheffield, AL 35660-3404 | | First Class Mail |
| Builders Edge Inc | aka Builders Edge | 29797 Beck Rd | Wixom, MI 48393 | | | First Class Mail |
| Builders Edge Inc | Builders Edge | 29797 Beck Rd | Wixom, MI 48393 | | | First Class Mail |
| Builders Lumber & Hardware | 1309 Miller Ave | Shelbyville, IN 46176 | | | | First Class Mail |
| Builders Lumber Yard | Attn: Avinaish Salim, Owner | 12 Lombard & Deeroy St Wterk-En | Georgetown | Guyana | | First Class Mail |
| Builders Mart | Builders Mart, Inc | Attn: J Michael Campbell, President | 137 Cox St | Eden, NC 27288-3439 | | First Class Mail |
| Builders Plumbing & Heating Sp | Attn: Dorthia | 7109 Pingree Road | Crystal Lake, IL 60014 | | | First Class Mail |
| Builders Plumbing & Heating Sp | Corporate Headquarters | 133 South Rohlwing Road | Addison, IL 60101 | | | First Class Mail |
| Builders Plumbing Supply | Attn: Dorthia | 7109 Pingree Rd | Crystal Lake, Il 60014 | | | First Class Mail |
| Builders Plumbing Supply | Corporate Headquarters | 133 S Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Builders Supply & Home Center | 1155 S Lyons Rd | Airway Heights, Wa 99001 | | | | First Class Mail |
| Builders Supply & Home Center | Builders Supply Inc | Attn: Amandeep Sood, Owner | 1155 S Lyons Rd | Airway Heights, WA 99001 | | First Class Mail |
| Builders Supply Airway Heights | 11350 W 12th Ave | Airway Heights, Wa 99218 | | | | First Class Mail |
| Builders Supply/Home Center | Attn: Amandeep Sood, Owner | 1155 S Lyons Rd | Airway Heights, WA 99001 | | | First Class Mail |
| Builders Warehouse | 4600 2nd Ave | Kearney, Ne 68847-2416 | | | | First Class Mail |
| Builders Warehouse | 824 S Webb Rd | Grand Island, Ne 68803-5123 | | | | First Class Mail |
| Builders Warehouse | Attn: Bryan Rosenbaugh, Owner | 824 S Webb Rd | Grand Island, NE 68803-5123 | | | First Class Mail |
| Builders Warehouse | Attn: Stacy Bivona, Owner | 4600 2Nd Ave | Kearney, NE 68847-2416 | | | First Class Mail |
| Builders Warehouse | Builders Warehouse, Inc | Attn: Bryan Rosenbaugh, Owner | 824 S Webb Rd | Grand Island, NE 68803-5123 | | First Class Mail |
| Builders Warehouse | Builders Warehouse, Inc | Attn: Stacy Bivona, Owner | 4600 2Nd Ave | Kearney, NE 68847-2416 | | First Class Mail |
| Builders Warehouse | Builders Warehouse, Inc | Attn: Chris Borrego, President | 4600 Second Ave, PO Box 1895 | Kearney, NE 68848-0001 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Building Links LLC Dba The Unilink Group | 300 Tamiami Trail South | Venice, FL 34285 | | | First Class Mail |
| Building Materials Corporation Of America | 1 Campus Drive | Parsippany, NJ 07054 | | | First Class Mail |
| Building Products Inc | P.O. Box 750 | Sioux Falls, SD 57101 | | | First Class Mail |
| Building Products Inc | 1 Champlin Place | Sioux Falls, SD 57101-0750 | | | First Class Mail |
| Buildingfixer Inc | Building-Fixer, Inc | Po Box 99666 | Tacoma, WA 98496 | | First Class Mail |
| Buildingfixer Inc | P.O. Box 99666 | Tacoma, WA 98496 | | | First Class Mail |
| Bulger True Value | Jrba, Inc | Attn: James R Bulger, President | 12047 S Sunray Dr | Olathe, KS 66061-6054 | First Class Mail |
| Bull Outdoor Products Inc | 1011 E Pine St | Lodi, CA 95240 | | | First Class Mail |
| Bull Outdoor Products Inc | 1011 E Pine St, Ste 1 | Lodi, CA 95240 | | | First Class Mail |
| Bull Outdoor Products Inc | 2905 Clara Ave | Aurora, IL 60502 | | | First Class Mail |
| Bull Valley Ford Inc | 1460 S Eastwood Dr Rt 47 | Woodstock, IL 60098 | | | First Class Mail |
| Bullard Abrasives Prod | 6 Carol Dr | Lincoln, RI 02865 | | | First Class Mail |
| Bullard Abrasives Prod | P.O. Box 861 | 6 Carol Dr | Lincoln, RI 02865 | | First Class Mail |
| Bullen Companies, The | 130 Pennsylvania Ave | Malvern, PA 19355 | | | First Class Mail |
| Bullen Companies, The | P.O. Box 37 | Folcroft, PA 19032 | | | First Class Mail |
| Bullfrog Enterprises | 1581 S A St | Springfield, OR 97477 | | | First Class Mail |
| Bullfrog Spas | 668 W 14600 S | Bluffdale, UT 84065 | | | First Class Mail |
| Bullis Lock | 4350 W Addison | Chicago, IL 60641 | | | First Class Mail |
| Bullis Lock | 4350 W Addison St | Chicago, IL 60641 | | | First Class Mail |
| Bullis True Value Hardware | Bullis Hardware, Inc | Attn: Gordon Seay | 100 S Blackstock Rd | Spartanburg, SC 29301-2557 | First Class Mail |
| Bullseye Design | 21 Willett Ave, Ste 418 | Port Chester, NY 10573 | | | First Class Mail |
| Bullseye Design | Attn: Eileen Bull | 21 Willett Ave, Apt 418 | Port Chester, NY 10573 | | First Class Mail |
| Bullseye Enterprises | 1345 Coronado Ave | Long Beach, CA 90804 | | | First Class Mail |
| Bullseye Enterprises | 2761 Saturn St Unit G | Brea, CA 92821 | | | First Class Mail |
| Bullseye Enterprises | 4195 Chino Hills Parkway | Suite 582 | Chino Hills, CA 91709 | | First Class Mail |
| Bullseye Enterprises | 4195 Chino Hills Pkwy, Ste 582 | Chino Hills, CA 91709 | | | First Class Mail |
| Bully Tools | 14 Technology Dr | Steubenville, OH 43952 | | | First Class Mail |
| Bully Tools | 205 S Katie Ln | Mchenry, IL 60050 | | | First Class Mail |
| Bully Tools | 808 Freeport Rd | Cheswick, PA 15024 | | | First Class Mail |
| Buncha Farmers Inc | 100 Bobby Lock Ln | Stouffville, ON L4A 1R5 | Canada | | First Class Mail |
| Buncha Farmers Inc | 100 Bobby Locke Ln | Stouffville, ON L4A 1R5 | Canada | | First Class Mail |
| Bunchers True Value Hardware | 320 Millburn Ave | Millburn, NJ 07041-1621 | | | First Class Mail |
| Bunchers True Value Hardware | Attn: Frank W Hawes | 320 Millburn Ave | Millburn, NJ 07041-1621 | | First Class Mail |
| Bunchers True Value Hardware | Haco Industries Inc | Attn: Frank W Hawes | 320 Millburn Ave | Millburn, NJ 07041-1621 | First Class Mail |
| Bunek True Value Hardware | 422 Main Street | Lake Leelanau, MI 49653-9740 | | | First Class Mail |
| Bunek True Value Hardware | Attn: Steven Stowe, Pres | 422 Main Street | Lake Leelanau, MI 49653-9740 | | First Class Mail |
| Bunek True Value Hardware | S D Stowe Enterprises, LLC | Attn: Steven Stowe, Pres | 422 Main St | Lake Leelanau, MI 49653-9740 | First Class Mail |
| Bunker Industries Inc | 6976 Palm Ave | Burnaby, BC V5J 4M3 | Canada | | First Class Mail |
| Bunker Industries Inc | 6870 Sellers Ave, Unit A | Burnaby, BC V5J 4R3 | Canada | | First Class Mail |
| Bunker Industries Inc | P.O. Box 50071 | South Slope | Burnaby, BC V5J 5G3 | Canada | First Class Mail |
| Bunker Industries Inc | 6870 Sellers Ave | Burnaby, BC V5J 4R3 | | | First Class Mail |
| Bunker Industries Inc | P.O. Box 50071 | South Slope, Unit A | Burnaby, BC V5J 5G3 | Canada | First Class Mail |
| Bunker Industries Inc | 12614 Hempstead Hwy | Houston, TX 77092 | | | First Class Mail |
| Bunker Industries Inc | 1330 W Newport Center Dr | Deerfield Beach, FL 33442 | | | First Class Mail |
| Bunker Industries Inc | 6835 S 212th St | Kent, WA 98032 | | | First Class Mail |
| Bunker Industries Inc | 7750 Industries Dr | Forest Park, IL 60130 | | | First Class Mail |
| Bunker Industries Inc | 8790 Wallisville Rd, Ste 200 | Houston, TX 77029 | | | First Class Mail |
| Bunn-O-Matic | 1400, Stevenson Dr | Springfield, IL 62703 | | | First Class Mail |
| Bunn-O-Matic | 2852 Ironwood Dr | Akron, OH 44312 | | | First Class Mail |
| Bunn-O-Matic | 5020 Ash Grove Dr | Springfield, IL 62711 | | | First Class Mail |
| Bunn-O-Matic | P.O. Box 3227 | Springfield, IL 62708 | | | First Class Mail |
| Bunn-O-Matic Corp/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bunting Magnetics | 1165 Howard Street | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Buntjer'S Cleaning Service | 20316 County Road 13 | New Ulm, MN 56073 | | | First Class Mail |
| Bunton Seed Co, Inc | 939 E Jefferson St | Louisville, KY 40206 | | | First Class Mail |
| Bunzl Distribution | 1533 Davey Rd | Woodridge, IL 60517 | | | First Class Mail |
| Buoy Beach | 399 Congress St | New Milford, NJ 07646 | | | First Class Mail |
| Buoy Beach | 399 Congress St | Milford, NJ 07646 | | | First Class Mail |
| Buoy Beach | c/o D&S Logistics | 130 Fords Rd | Milltown, NJ 08850 | | First Class Mail |
| Burcam Pumps Inc | 2190 Dagenais Blvd W | Laval, QC H7L 5X9 | Canada | | First Class Mail |
| Burcam Pumps Inc | 2190 Boul Dagenais Quest | Laval, QC H7L 5X9 | Canada | | First Class Mail |
| Burcam Pumps Inc | 420 N Anand Rd | N Barrington, IL 60010 | | | First Class Mail |
| Burdisco Imports LLC | 1505 E Andrew Johnson Hwy, Ste 1001 | Greeneville, TN 37745 | | | First Class Mail |
| Burdisco Imports LLC | 301 Jennings Lane | Greeneville, TN 37745 | | | First Class Mail |
| Burdisco Imports Llc | Attn: Aly Collins | 1505 E Andrew Johnson Hwy | Greeneville, TN 37745 | | First Class Mail |
| Burdisco Imports Llc | Attn: Aly Collins - Owner | 1505 E Andrew Johnson Hwy No 1001 | Greeneville, TN 37745 | | First Class Mail |
| Bureau Of Internet Accessibili | 5600 Post Rd #114 - 274 | East Greenwich, RI 02818 | | | First Class Mail |
| Bureau Of Internet Accessibili | 5600 Post Rd, Ste 114 - 274 | E Greenwich, RI 02818 | | | First Class Mail |
| Bureau Of Internet Accessibility, Inc | 5600 Post Road | 114-274 | East Greenwich, RI 02818 | | First Class Mail |
| Bureau Of Internet Accessibility, Inc. | Bureau Of Internet Accessibility, Inc | 5600 Post Road | 114-274 | East Greenwich, RI 02818 | First Class Mail |
| Bureau Of Office Services | 113270 Jackson St, Ste 106 | Burr Ridge, IL 60527 | | | First Class Mail |
| Bureau Veritas Consumer | Products Services Inc | 14624 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Burgess Pigments Co | P.O. Box 349 | Sandersville, GA 31082 | | | First Class Mail |
| Burgoyne Quality Hardware | Saratoga Quality Hardware Inc | Attn: Louise Eddy, Owner | 3093 State Route 4 | Hudson Falls, NY 12839 | First Class Mail |
| Burhill True Value Hardware | 526 Burmont Rd | Drexel Hill, Pa 19026-3723 | | | First Class Mail |
| Burhill True Value Hardware | Attn: Chuck Krautheim | 526 Burmont Rd | Drexel Hill, PA 19026-3723 | | First Class Mail |
| Burhill True Value Hardware | Burhill Kitchens, Inc | Attn: Chuck Krautheim | 526 Burmont Rd | Drexel Hill, PA 19026-3723 | First Class Mail |
| Burkdell Mulch | Burkdell Mulch LLC | Attn: Daryl Burkdell, Owner | 300 Fairfield Rd | Mt Vernon, IL 62864 | First Class Mail |
| Burke Gibson LLC | 702 Third St Sw | Auburn, WA 98001 | | | First Class Mail |
| Burke Gibson Llc | Attn: Heather David | 702 Third St Sw | Auburn, WA 98001 | | First Class Mail |
| Burke Gibson Llc | Attn: Kevin David | 702 Third St Sw | Auburn, WA 98001 | | First Class Mail |
| Burke True Value | 906 Main St | Burke, Sd 57523-2006 | | | First Class Mail |
| Burke True Value | Attn: Jerry Klein | 906 Main St | Burke, SD 57523-2006 | | First Class Mail |
| Burke True Value Hdw | Klein's Hardware LLC | Attn: Jerry Klein | 906 Main St | Burke, SD 57523-2006 | First Class Mail |
| Burke True Value Hdw | 1207 St Francis St | Kennett, Mo 63857-1513 | | | First Class Mail |
| Burke True Value Hdw | Attn: Donald E Burke | 1207 St Francis St | Kennett, MO 63857-1513 | | First Class Mail |
| Burke True Value Hdw | Donald E Burke | Attn: Donald E Burke | 1207 St Francis St | Kennett, MO 63857-1513 | First Class Mail |
| Burke's Home Center | 1077 Million Dollar Hwy | Saint Marys, Pa 15857 | | | First Class Mail |
| Burke's Home Center | Attn: Jay Burke, Owner | 1077 Million Dollar Hwy | Saint Marys, PA 15857 | | First Class Mail |
| Burke's Home Center | Burke's Home Center Inc | Attn: Jay Burke, Owner | 1077 Million Dollar Hwy | Saint Marys, PA 15857 | First Class Mail |
| Burks Hardware | 102 E Main Street | Frankston, Tx 75763-0001 | | | First Class Mail |
| Burks Hardware | Attn: Jerry Thompson, VP | 102 E Main Street | Frankston, TX 75763-0001 | | First Class Mail |
| Burks Hardware | Wallace-Thompson Co | Attn: Jerry Thompson, Vice President | 102 E Main St | Frankston, TX 75763-0001 | First Class Mail |
| Burleson True Value | Burleson Feed Store, Inc | Attn: William Burleson, Vice President | 512 N Main St | Port Allegany, PA 16743-1026 | First Class Mail |
| Burley Clay Products | 1100 W Pleasant St, Ste 3 | Portage, WI 53901 | | | First Class Mail |
| Burley Clay Products | 455 Gordon St | P.O. Box 35 | Roseville, OH 43777 | | First Class Mail |
| Burley Clay Products | 455 Gordon St | P.O. Box 35 | Fultonham, OH 43777 | | First Class Mail |
| Burley Clay Products | 455 Gordon St | Rosville, OH 43777 | | | First Class Mail |
| Burlington Chemical Company | Mike Matzinger | P.O. Box 65817 | Charlotte, NC 28265 | | First Class Mail |
| Burlington Chemical Company | Vicki Edwards | P.O. Box 111 | Burlington, NC 27216 | | First Class Mail |
| Burndy LLC | 47 East Industrial Park Dr | Manchester, NH 03109 | | | First Class Mail |
| Burndy LLC | 47 East Industrial Park Dr | P.O. Box 9507 | Manchester, NH 03109 | | First Class Mail |
| Burndy LLC | 7 Aviation Park Dr | Londonderry, NH 03059 | | | First Class Mail |
| Burnes Home Accents | 1111 N Hope St | Covington, TN 38019 | | | First Class Mail |
| Burnes Home Accents | 4001 Helton Dr | Florence, AL 35630 | | | First Class Mail |
| Burnes Home Accents | Dept 730061 | Dallas, TX 75266 | | | First Class Mail |
| Burnett Co-op True Value | 11679 State Road 70 | Grantsburg, WI 54840-7135 | | | First Class Mail |
| Burnett Co-Op True Value | Attn: Chris Rastke | 11679 State Road 70 | Grantsburg, WI 54840-7135 | | First Class Mail |
| Burnett Co-Op True Value | Burnett Dairy Cooperative | Attn: Chris Rastke | 11679 State Rd 70 | Grantsburg, WI 54840-7135 | First Class Mail |
| Burney True Value Hardware | 11865 Hwy 15-501s | Aberdeen, Nc 28315-2763 | | | First Class Mail |
| Burney True Value Hardware | Attn: S R Ransdell Jr | 11865 Hwy 15-501S | Aberdeen, NC 28315-2763 | | First Class Mail |
| Burney True Value Hardware | Ransdell Hardware & Supply Co | Attn: S R Ransdell Jr | 11865 Hwy 15-501S | Aberdeen, NC 28315-2763 | First Class Mail |
| Burney True Value Hardware Of Seven Lakes | 270 Trade Street | Seven Lakes, Nc 27376-9343 | | | First Class Mail |
| Burney True Value Hardware Of Seven Lakes | Attn: Sam Ransdell, Owner/Operator | 270 Trade Street | Seven Lakes, NC 27376-9343 | | First Class Mail |
| Burney True Value Hardware Of Seven Lakes | Ransdell Hardware & Supply Co | Attn: Sam Ransdell, Owner/Operator | 270 Trade St | Seven Lakes, NC 27376-9343 | First Class Mail |
| Burnham Nationwide Inc | Dept 4680 | Carol Stream, IL 60122 | | | First Class Mail |
| Burns Boys Co Inc | 6634 Kaw Dr | Kansas City, KS 66111 | | | First Class Mail |
| Burpee Garden Products | 300 Park Ave | Warminster, PA 18974 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Burr Distribution LLC | 521 Mount Hope St | N Attleboro, MA 02760 | | | First Class Mail |
| Burr Distribution LLC | Burr Distribution LLC | 521 Mount Hope St | North Attleboro, MA 02760 | | First Class Mail |
| Burren Transfer | 2Nd And Berkley | Elgin, IL 60123 | | | First Class Mail |
| Burro Creative Solutions LLC | 168 N Meridian Rd | Youngstown, OH 44509 | | | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr | Suite A | Alexandria, VA 22312 | | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr | Alexandria, VA 22312 | | | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr, Ste A | Alexandria, VA 22312 | | | First Class Mail |
| Burro Creative Solutions LLC | c/o Dinesol Plastics | 195 E Park Ave | Niles, OH 44446 | | First Class Mail |
| Burson Feed & Seed Inc | J Ronald Burson Estate | Attn: J Ronald Burson | 124 Rome St | Carrollton, GA 30117-3103 | First Class Mail |
| Burwell Industries Inc | 6890 S Emporia St | Centennial, CO 80112 | | | First Class Mail |
| Burwood Group | 125 South Wacker Drive | Ste 2950 | Chicago, IL 60606 | | First Class Mail |
| Burwood Group Inc | 8582 Solutions Ctr | Chicago, IL 60677 | | | First Class Mail |
| Buse Timber & Sales Inc | 3812 28th Pl Ne | Everett, WA 98201 | | | First Class Mail |
| Bush & Wilton Inc | 4732 Lebanon Rd | Charlotte, NC 28227 | | | First Class Mail |
| Bush & Wilton Inc | P.O. Box 691385 | Charlotte, NC 28227 | | | First Class Mail |
| Bush Ind/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bushnell Performance Optics | Dept Ch 16395 | Palatine, IL 60055 | | | First Class Mail |
| Business & Decision North America (Pa), Inc. | 900 West Valley Road | Ste 1000 | Wayne, PA 19087 | | First Class Mail |
| Business Communications | Five Penn Plaza | Thomas Register Of Amer. Mfg | New York, NY 10001 | | First Class Mail |
| Business Forms By In-A-Bind, Inc | 228 E Bronson St | S Bend, IN 46601 | | | First Class Mail |
| Business It Source | 1029 Butterfield Rd, Ste 100 | Vernon Hills, IL 60061 | | | First Class Mail |
| Business It Source Inc | 850 Asbury Dr, Ste B | Buffalo Grove, IL 60089 | | | First Class Mail |
| Business Management Systems Inc | P.O. Box 899 | Hiawassee, GA 30546 | | | First Class Mail |
| Business Management Systems, Inc. | 781 Upper Thurman Drive | Hiawassee, GA 30546 | | | First Class Mail |
| Business Resource Group, Inc | 1N570 Turnberry Ln | Winfield, IL 60190 | | | First Class Mail |
| Business Resource Group, Inc | Robin | 1N570 Turnberry Lane | Winfield, IL 60190 | | First Class Mail |
| Business Systems | P.O. Box 266 | 317 South Main St | Putnam, CT 06260 | | First Class Mail |
| Businessolver | 1025 Ashworth Rd, Ste 403 | West Des Moines, IA 50265 | | | First Class Mail |
| Businessolver.Com, Inc. | 1025 Ashworth Road | Ste 403 | West Des Moines, IA 50265 | | First Class Mail |
| Busque & Laflamme Inc | 52 Rte Du Lac-Poulin | Cp 1009 | St Benoit Labre, QB GOM 1PO | Canada | First Class Mail |
| Busque & Laflamme Inc | 52 Rte Du Lac Poulin | Cp 1009 | St Benoit Labre, QC GOM 1PO | Canada | First Class Mail |
| Buss Ford Sales | 111 S Rte 31 | Mchenry, IL 60050 | | | First Class Mail |
| Buss Ford Sales | Attn: Andrew Russ | 111 S Route 31 | Mchenry, IL 60050 | | First Class Mail |
| Buss Ford Sales | Attn: Andrew Russ | 111 S Rte 31 | Mchenry, Il 660050 | | First Class Mail |
| Buss Ford Sales | Attn: Mary Faudel | 111 S Route 31 | Mchenry, IL 60050 | | First Class Mail |
| Busy Geneal Partner Co Ltd | 11765 Summit Crescent | Delta, BC V4E 2Z3 | Canada | | First Class Mail |
| Busy Beaver Bldg Centers | 3130 William Pittway | Pittsburgh, PA 15238 | | | First Class Mail |
| Busy Beaver Building Center 0 | Busy Beaver Building Center 0 | 101 Tarentum Bridge Road | New Kensington, Pa 15068-4623 | | First Class Mail |
| Busy Beaver Building Center 19 | Busy Beaver Building Center 19 | 1281 West Chestnut Street | Washington, Pa 15301-5451 | | First Class Mail |
| Busy Beaver Building Center 29 | Busy Beaver Building Center 29 | 3130 William Pitt Way | U-parc Building B10 | Pittsburgh, Pa 15238-1360 | First Class Mail |
| Busy Beaver Building Center 37 | Busy Beaver Building Center 37 | 8800 Norwin Avenue | Irwin, Pa 15642-2764 | | First Class Mail |
| Busy Beaver Building Center 50 | Busy Beaver Building Center 50 | 2001 Lincoln Way | White Oak, Pa 15131-2417 | | First Class Mail |
| Busy Beaver Building Center 51 | Busy Beaver Building Center 51 | 2940 Library Road | Pittsburgh, Pa 15234-2649 | | First Class Mail |
| Busy Beaver Building Center 52 | Busy Beaver Building Center 52 | 290 Three Springs Drive | Weirton, Wv 26062-3815 | | First Class Mail |
| Busy Beaver Building Center 53 | Busy Beaver Building Center 53 | 88 West Steuben Street | Pittsburgh, Pa 15205-2601 | | First Class Mail |
| Busy Beaver Building Center 55 | Busy Beaver Building Center 55 | 17 Hilltop Plaza | Kittanning, Pa 16201-8905 | | First Class Mail |
| Busy Beaver Building Center 58 | Busy Beaver Building Center 58 | 396 Countryside Plaza | Mount Pleasant, Pa 15666-0001 | | First Class Mail |
| Busy Beaver Building Center 62 | Busy Beaver Building Center 62 | 265 Ellwood-zelionople Road | Ellwood City, Pa 16117-1360 | | First Class Mail |
| Busy Beaver Building Center 63 | Busy Beaver Building Center 63 | 303 Lafayette Avenue | Moundsville, Wv 26041-1002 | | First Class Mail |
| Busy Beaver Building Center 65 | Busy Beaver Building Center 65 | 4743 Plummer Street | Pittsburgh, Pa 15201-2916 | | First Class Mail |
| Busy Beaver Building Center 66 | Busy Beaver Building Center 66 | 215 Marion Square | Fairmont, Wv 26554-0001 | | First Class Mail |
| Busy Beaver Building Center 68 | Busy Beaver Building Center 68 | 731 Beverly Pike | Elkins, Wv 26241-5541 | | First Class Mail |
| Busy Beaver Building Center 70 | Busy Beaver Building Center 70 | 11 Pine Grove Square | Grove City, Pa 16127-4447 | | First Class Mail |
| Busy Beaver Building Center 71 | Busy Beaver Building Center 71 | 100 Hadley Road | Greenville, Pa 16125-9701 | | First Class Mail |
| Busy Beaver Building Center 72 | Busy Beaver Building Center 72 | 2640 Ellwood Road | New Castle, Pa 16101-6218 | | First Class Mail |
| Busy Beaver Building Center 77 | Busy Beaver Building Center 77 | 401 Vine Street | Delmont, Pa 15626-0001 | | First Class Mail |
| Busy Beaver Building Center 07 | Busy Beaver Building Centers, Inc | 101 Tarentum Bridge Rd | New Kensington, PA 15068-4623 | | First Class Mail |
| Busy Beaver Building Center 07 | Attn: Joseph Kallen, President/Ceo | Attn: Joseph Kallen, President/Ceo | 101 Tarentum Bridge Rd | New Kensington, PA 15068-4623 | First Class Mail |
| Busy Beaver Building Center 19 | Attn: Joseph Kallen, President/Ceo | 1281 West Chestnut Street | Washington, PA 15301-5451 | | First Class Mail |
| Busy Beaver Building Center 19 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 1281 W Chestnut St | Washington, PA 15301-5451 | First Class Mail |
| Busy Beaver Building Center 29 | Attn: Joseph Kallen, President/Ceo | 3130 William Pitt Way | U-Parc Building B10 | Pittsburgh, PA 15238-1360 | First Class Mail |
| Busy Beaver Building Center 29 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 3130 William Pitt Way | U-Parc Building B10 | First Class Mail |
| Busy Beaver Building Center 37 | Attn: Joseph Kallen, President/Ceo | 8800 Norwin Avenue | Irwin, PA 15642-2764 | | First Class Mail |
| Busy Beaver Building Center 37 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 8800 Norwin Ave | Irwin, PA 15642-2764 | First Class Mail |
| Busy Beaver Building Center 50 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 2001 Lincoln Way | White Oak, PA 15131-2417 | First Class Mail |
| Busy Beaver Building Center 50 | Attn: Joseph Kallen, President/Ceo | 2001 Lincoln Way | White Oak, PA 15131-2417 | | First Class Mail |
| Busy Beaver Building Center 51 | Attn: Joseph Kallen, President/Ceo | 2940 Library Road | Pittsburgh, PA 15234-2649 | | First Class Mail |
| Busy Beaver Building Center 51 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 2940 Library Rd | Pittsburgh, PA 15234-2649 | First Class Mail |
| Busy Beaver Building Center 52 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 290 Three Springs Dr | Weirton, WV 26062-3815 | First Class Mail |
| Busy Beaver Building Center 52 | Attn: Joseph Kallen, President/Ceo | 290 Three Springs Drive | Weirton, WV 26062-3815 | | First Class Mail |
| Busy Beaver Building Center 53 | Attn: Joseph Kallen, President/Ceo | 88 West Steuben Street | Pittsburgh, PA 15205-2601 | | First Class Mail |
| Busy Beaver Building Center 53 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 88 W Steuben St | Pittsburgh, PA 15205-2601 | First Class Mail |
| Busy Beaver Building Center 55 | Attn: Joseph Kallen, President/Ceo | 17 Hilltop Plaza | Kittanning, PA 16201-8905 | | First Class Mail |
| Busy Beaver Building Center 55 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 17 Hilltop Plaza | Kittanning, PA 16201-8905 | First Class Mail |
| Busy Beaver Building Center 58 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 396 Countryside Plaza | Mount Pleasant, PA 15666-0001 | First Class Mail |
| Busy Beaver Building Center 58 | Attn: Joseph Kallen, President/Ceo | 396 Countryside Plaza | Mount Pleasant, PA 15666-0001 | | First Class Mail |
| Busy Beaver Building Center 62 | Attn: Joseph Kallen, President/Ceo | 265 Ellwood-Zelionople Road | Ellwood City, PA 16117-1360 | | First Class Mail |
| Busy Beaver Building Center 62 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 265 Ellwood-Zelionople Rd | Ellwood City, PA 16117-1360 | First Class Mail |
| Busy Beaver Building Center 63 | Attn: Joseph Kallen, President/Ceo | 303 Lafayette Avenue | Moundsville, WV 26041-1002 | | First Class Mail |
| Busy Beaver Building Center 63 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 303 Lafayette Ave | Moundsville, WV 26041-1002 | First Class Mail |
| Busy Beaver Building Center 65 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 4743 Plummer Street | Pittsburgh, PA 15201-2916 | First Class Mail |
| Busy Beaver Building Center 65 | Attn: Joseph Kallen, President/Ceo | 4743 Plummer Street | Pittsburgh, PA 15201-2916 | | First Class Mail |
| Busy Beaver Building Center 66 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 215 Marion Square | Fairmont, WV 26554-0001 | First Class Mail |
| Busy Beaver Building Center 66 | Attn: Joseph Kallen, President/Ceo | 215 Marion Square | Fairmont, WV 26554-0001 | | First Class Mail |
| Busy Beaver Building Center 68 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 731 Beverly Pike | Elkins, WV 26241-5541 | First Class Mail |
| Busy Beaver Building Center 68 | Attn: Joseph Kallen, President/Ceo | 731 Beverly Pike | Elkins, WV 26241-5541 | | First Class Mail |
| Busy Beaver Building Center 70 | Attn: Joe Kallen, President | 11 Pine Grove Square | Grove City, PA 16127-4447 | | First Class Mail |
| Busy Beaver Building Center 70 | Busy Beaver Building Centers, Inc | Attn: Joe Kallen, President | 11 Pine Grove Square | Grove City, PA 16127-4447 | First Class Mail |
| Busy Beaver Building Center 71 | Attn: Joseph Kallen, President | 100 Hadley Road | Greenville, PA 16125-9701 | | First Class Mail |
| Busy Beaver Building Center 71 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President | 100 Hadley Rd | Greenville, PA 16125-9701 | First Class Mail |
| Busy Beaver Building Center 72 | Attn: Joseph Kallen, President | 2640 Ellwood Road | New Castle, PA 16101-6218 | | First Class Mail |
| Busy Beaver Building Center 72 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 2640 Ellwood Rd | New Castle, PA 16101-6218 | First Class Mail |
| Busy Beaver Building Center 73 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 133 W Catherine St | Chambersburg, PA 17201-0001 | First Class Mail |
| Busy Beaver Building Center 74 | Attn: Joseph Kallen, President/Ceo | 15891 State Route 170 | East Liverpool, OH 43920-0001 | | First Class Mail |
| Busy Beaver Building Center 74 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 15891 State Route 170 | East Liverpool, OH 43920-0001 | First Class Mail |
| Busy Beaver Building Center 77 | Attn: Joseph Kallen, President/Ceo | 401 Vine Street | Delmont, PA 15626-0001 | | First Class Mail |
| Busy Beaver Building Center 77 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 401 Vine St | Delmont, PA 15626-0001 | First Class Mail |
| Busybody/Fitness Warehouse | dba Busy Beaver Building Center #59 | 2340 E Stare St | Salem, OH 44460 | | First Class Mail |
| Busybody/Fitness Warehouse | 10735 N Stemmons | Dallas, TX 75220 | | | First Class Mail |
| Butcher's Block Lucerne Valley | Pinon Enterprises, Inc | Attn: Glen Butcher | 31775 Hwy 18 | Lucerne Valley, CA 92356-9329 | First Class Mail |
| Butcher's True Value Hdwe. | Butcher's True Value Hdwe | 41860 Big Bear Blvd | Big Bear Lake, Ca 92315-1530 | | First Class Mail |
| Butler & Associates. Pa | 5835 Sw 29th St, Ste 101 | Topeka, KS 66614 | | | First Class Mail |
| Butler Ageay | 500 Evans City Rd | Butler, Pa 16001-8608 | | | First Class Mail |
| Butler Ageay | Attn: Curt Whelpley, Vp | 500 Evans City Rd | Butler, PA 16001-8608 | | First Class Mail |
| Butler Ageay | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley Inc | 500 Evans City Rd | Butler, PA 16001-8608 | First Class Mail |
| Butler County Treasurer | P.O. Box 1208 | Butler, PA 16003 | | | First Class Mail |
| Butler Home Products LLC | 1111 E Touhy Ave | Suite 155 | Des Plaines, IL 60018 | | First Class Mail |
| Butler Home Products LLC | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Butler Home Products LLC | 1111 E Touhy Ave, Ste 155, Ste 156 | Des Plaines, IL 60018 | | | First Class Mail |
| Butler Home Products LLC | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Butler Home Products LLC | Po Box 4049 | Boston, MA 02211 | | | First Class Mail |
| Butler Home Products LLC | P.O. Box 4049, Ste 155 | Boston, MA 02211 | | | First Class Mail |
| Butler Packaging | 980 Pauly Drive | Elk Grove, IL 60007 | | | First Class Mail |
| Butler Packaging/Pkg Network | 980 Pauly Dr | Elk Grove Village, IL 60007 | | | First Class Mail |
| Butler Packaging/Pkg Network | Steve Kusia | 980 Pauly Dr | Elk Grove Village, IL 60007 | | First Class Mail |
| Butler Sd, E Butler Boro, PA, Occ Sd Tax | 110 Campus Ln | Butler, PA 16001 | | | First Class Mail |
| Butler's True Value | Butler Innovative Group, LLC | Attn: Donald N Butler, President | 624 S Main St | Madisonville, KY 42431-3040 | First Class Mail |
| Butte True Value | 1301 Harrison Ave | Butte, Mt 59701-4801 | | | First Class Mail |
| Butte True Value | Attn: John Stokes, President | 1301 Harrison Ave | Butte, MT 59701-4801 | | First Class Mail |
| Butte True Value | Stokes Market Butte, Inc | Attn: John Stokes, President | 1301 Harrison Ave | Butte, MT 59701-4801 | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Butte True Value | Attn: Jolene Holzhauer | 1301 Harrison Ave | Butte, MT 59701 | | First Class Mail |
| Butte Valley Supply | Larry Rex Royal | Attn: Larry Royal, Owner | 2552 Clark Rd | Oroville, CA 95965 | First Class Mail |
| Butterball Turkey Gift Program | 1400 Opus Pl, Ste 810 | Downers Grove, IL 60515 | | | First Class Mail |
| Butterfield Electric Inc. | P.O. Box 25 | Woodland, CA 95776 | | | First Class Mail |
| Buxton/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Buy Low Building Supply, Inc. | 308 Nathan Dean Pkwy | Rockmart, GA 30153 | | | First Class Mail |
| Buy Low True Value Hardware | 308 Nathan Dean Parkway | Rockmart, GA 30153-1645 | | | First Class Mail |
| Buy Low True Value Hardware | Attn: Johnny Garrett | 308 Nathan Dean Parkway | Rockmart, GA 30153-1645 | | First Class Mail |
| Buy Low True Value Hardware | Buy Low Building Supply, Inc | Attn: Johnny Garrett | 308 Nathan Dean Parkway | Rockmart, GA 30153-1645 | First Class Mail |
| Buy Supply Corp. | 388 South Avenue | Richmond, Ny 10303-1411 | | | First Class Mail |
| Buy Supply Corp. | Attn: Regina Lauter, Owner | 388 South Avenue | Richmond, NY 10303-1411 | | First Class Mail |
| Buyeas True Value | 131 Albany St | Cazenovia, NY 13035 | | | First Class Mail |
| Buyeas True Value | Buyea's Cazenovia, Inc | Attn: Earl J Buyea, Jr, Vp/Secretary | 131 Albany St | Cazenovia, NY 13035-1212 | First Class Mail |
| Buyeas True Value | Buyeas True Value&v&s | 131 Albany St | Cazenovia, Ny 13035-1212 | | First Class Mail |
| Buyeas True Value | Buyeas True Value&V&S | Attn: Earl J Buyea, Jr, Vp/Secretary | 131 Albany St | Cazenovia, NY 13035-1212 | First Class Mail |
| Buyers Choice | 360 Route 211 E | Middletown, Ny 10940 | | | First Class Mail |
| Buyers Choice | Attn: Meilech Indig, Owner | 360 Route 211 E | Middletown, NY 10940 | | First Class Mail |
| Buyers Choice | Buyers Choice Usa Inc | Attn: Meilech Indig, Owner | 360 Route 211 E | Middletown, NY 10940 | First Class Mail |
| Buying Source LLC, The | 1074 S Batesville Rd | Greer, SC 29650 | | | First Class Mail |
| Buzzy Inc | 120 Millbrook Village Dr, Ste A-C | Tyrone, GA 30290 | | | First Class Mail |
| Buzzy Inc | 300 Peacock St | Pottsville, PA 17901 | | | First Class Mail |
| B'Ville Supply True Value | Attn: Dennis Gawarecki, Owner | 82 E Genesee St | Baldwinsville, NY 13027-2657 | | First Class Mail |
| B'ville Supply True Value | B ' ville Supply True Value | 82 E Genesee St | Baldwinsville, Ny 13027-2657 | | First Class Mail |
| B'Ville Supply, Inc | B'Ville Supply, Inc | Attn: Dennis Gawarecki, Owner | 82 E Genesee St | Baldwinsville, NY 13027-2657 | First Class Mail |
| Bw Creative Wood Ind Intl | 23282 River Rd | Maple Ridge, BC V2W 1B6 | Canada | | First Class Mail |
| Bw Creative Wood Ind Intl | 2007 Bremer Rd | Ft Wayne, IN 46803 | | | First Class Mail |
| Bw Plus Cotton Tree Inn | 900 Lindsay Blvd | Idaho Falls, ID 83402 | | | First Class Mail |
| Bway Corp | P.O. Box 741163 | Atlanta, GA 30374 | | | First Class Mail |
| Bway Corp Mauser Chicago | Attn: Juanita Phillips | 3200 S Kilbourn | Chicago, IL 60623 | | First Class Mail |
| Bway Corp Mauser Indiana | Attn: David - Mgr Amy Kruszynski | 4002 Montdale Dr | Valparaiso, IN 46383 | | First Class Mail |
| Bway Corp Mauser Sturtevant | Attn: Nate - Direct | 10277 Venice Ave | Shrutevant, WI 53177 | | First Class Mail |
| Bway Corporation | Attn: Darry Milford | P.O. Box 741163 | Atlanta, GA 30374-1163 | | First Class Mail |
| Bway Corporation | P.O. Box 741163 | Atlanta, GA 30374-1163 | | | First Class Mail |
| B'Way Corporation | Louise | Highway 84 West | Homerville, GA 31634 | | First Class Mail |
| B'Way Corporation | P.O. Box 277306 | Atlanta, GA 30384-7306 | | | First Class Mail |
| Bway Corporation Dba Mauser | Attn: Glynis Stitts | 4651 Hickory Hill Rd, Ste 101 | Memphis, TN 38141 | | First Class Mail |
| Bwc State Insurance Fund | Corporate Processing Dept | Bureau Of Workers' Comp | Columbus, OH 43271 | | First Class Mail |
| Bwf Enterprises Inc | 107 E Waco St | Ennis, TX 75119 | | | First Class Mail |
| Bwf Enterprises Inc | 141 Lyons Rd | Ennis, TX 75119 | | | First Class Mail |
| Bwf Companies Inc | 1203 N Kings Hwy | Nash, TX 75669 | | | First Class Mail |
| Bwf Companies Inc | P.O. Box 990 | 1355 N Kings Hwy | Nash, TX 75569 | | First Class Mail |
| Bwise Manufacturing LLC | 1002 Wayne Ave | Chambersburg, PA 17201 | | | First Class Mail |
| Bwise Manufacturing LLC | 1002 Wayne Ave, Ste 1 | Chambersburg, PA 17201 | | | First Class Mail |
| Bwise Manufacturing LLC | 1080 S Main St | Chambersburg, PA 17201 | | | First Class Mail |
| BWise Manufacturing, LLC | c/o Accts Payable | 930 I-30 E | Mount Pleasant, TX 75455 | | First Class Mail |
| Bwt Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Bwt Inc | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Bwt Inc | 2 Sunshine Blvd | Ormond Beach, FL 32174 | | | First Class Mail |
| Byk Gardner USA | 25098 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Byk Gardner Usa | 25098 Network Pl | Chicago, IL 60673-1098 | | | First Class Mail |
| Byk Gardner Usa | 9104 Guilford Rd | Columbia, MD 21046 | | | First Class Mail |
| Byk Usa Inc | Lee | 524 South Cherry St | Wallingford, CT 06492 | | First Class Mail |
| Byk Usa Inc | P.O. Box 40000, Dept 553 | Hartford, CT 06151 | | | First Class Mail |
| Bylands Nurseries Ltd | 1600 Byland Rd | West Kelowna, BC V1Z 1H6 | Canada | | First Class Mail |
| Byonca Calkins | Address Redacted | | | | First Class Mail |
| Byrne Paint Co Inc | Byrne Paint Co | Attn: Marty Byrne, Owner | 214 Oliver St | Toledo, OH 43604 | First Class Mail |
| Byrne Paint Company Inc. | 214 Oliver Street | Toledo, Oh 43604 | | | First Class Mail |
| Byrne Paint Company Inc. | Attn: Marty Byrne, Owner | 214 Oliver Street | Toledo, OH 43604 | | First Class Mail |
| Byron Cooper | Address Redacted | | | | First Class Mail |
| Byron M Bonk | Address Redacted | | | | First Class Mail |
| Byron Ricks | Address Redacted | | | | First Class Mail |
| Byron Wilson Jr | Address Redacted | | | | First Class Mail |
| Byrum True Value Hardware | 640 W Main St | Stockbridge, MI 49285 | | | First Class Mail |
| Byrum True Value Hdwe | 314 S Broad St | Edenton, Nc 27932-1934 | | | First Class Mail |
| Byrum True Value Hdwe | Attn: Steven D Brown | 314 S Broad St | Edenton, NC 27932-1934 | | First Class Mail |
| Byrum True Value Hardware | Byrum Hardware Co | Attn: Steven D Brown | 314 S BRd St | Edenton, NC 27932-1934 | First Class Mail |
| C & A Asset Services Inc | P.O. Box 1630 | Cary, NC 27512 | | | First Class Mail |
| C & A Trailer Repair Inc | 5800 S 67th Ave | Laveen, AZ 85339 | | | First Class Mail |
| C & C Bolivar Mo | 3260 S. Springfield Ave | Bolivar, Mo 65613 | | | First Class Mail |
| C & C Bolivar Mo | Attn: Donald Coleman, Owner | 3260 S Springfield Ave | Bolivar, MO 65613 | | First Class Mail |
| C & C Bolivar Mo | Attn: Donald Coleman, Owner | Attn: Donald Coleman, Owner | 3260 S Springfield Ave | Bolivar, MO 65613 | First Class Mail |
| C & C Farm & Home Supply #150 | C & C Farm & Home Supply 150 | 1680 W Elm St | Lebanon, Mo 65536 | | First Class Mail |
| C & C Farm & Home Supply 150 | Swinhash Inc | Attn: Donald Coleman, Owner | 1680 W Elm St | Lebanon, MO 65536 | First Class Mail |
| C & C Farm&Home Supply 150 | Attn: Donald Coleman, Owner | 1680 W Elm St | Lebanon, MO 65536 | | First Class Mail |
| C & E True Value Hardware -Richland | Jarrett Wayne Consulting LLC | Attn: Jarrett Jones | 470 Richland Ave | Athens, OH 45701-3748 | First Class Mail |
| C & F Enterprises Inc | 20150 S Western Ave | Torrance, CA 90501 | | | First Class Mail |
| C & F Enterprises Inc | 21765 E Valley Woods | Beverly Hills, MI 48025 | | | First Class Mail |
| C & F Enterprises Inc | 819 Bluecrab Rd | Newport News, VA 23606 | | | First Class Mail |
| C & H Distributors | 22133 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| C & H Distributors | Attn: Crystal | 770 S 70Th St | Milwaukee, WI 53214 | | First Class Mail |
| C & K Petroleum Equipment Co | P.O. Box 2545 | Eugene, OR 97402 | | | First Class Mail |
| C & L Supply Inc | 335 S Wilson | Vinita, OK 74301 | | | First Class Mail |
| C & L Supply Inc | P.O. Box 578 | Vinita, OK 74301 | | | First Class Mail |
| C & S Paint | 6 Doris Ave E | Jacksonville, Nc 28540-5148 | | | First Class Mail |
| C & S Paint | Attn: Ronald Choate, Owner | 6 Doris Ave E | Jacksonville, NC 28540-5148 | | First Class Mail |
| C & S Paint | R2/C Paint LLC | Attn: Ronald Choate, Owner | 6 Doris Ave E | Jacksonville, NC 28540-5148 | First Class Mail |
| C & S Products | 654 N Wellwood Ave, Ste D217 | N.Lindenhurst, NY 11757 | | | First Class Mail |
| C & S Products Co Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| C & S True Value Hardware | 788 Amsterdam Ave | New York, Ny 10025-5736 | | | First Class Mail |
| C & S True Value Hardware | Attn: Paola Casto | 788 Amsterdam Ave | New York, NY 10025-5736 | | First Class Mail |
| C & S True Value Hardware | Attn: Paola Casto | Attn: Paola Casto | 788 Amsterdam Ave | New York, NY 10025-5736 | First Class Mail |
| C & S Hardware, Inc | C & S Hardware, Inc | Attn: Louis Aporto, Gm Buyer | 600 Arsenal Rd | York, PA 17402-0001 | First Class Mail |
| C & S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Louis Aporto, Gm Buyer | 600 Arsenal Rd | York, PA 17402-0001 | First Class Mail |
| C & S Wholesale Grocers | Metro Office | 160 Fieldcrest Ave | Edison, NJ 08837 | | First Class Mail |
| C & W Hardware | 16 Moonshiners Way | Dawsonville, Ga 30534-8353 | | | First Class Mail |
| C & W Hardware | Attn: James W Walden, President | 16 Moonshiners Way | Dawsonville, GA 30534-8353 | | First Class Mail |
| C & W Hardware | C & W Hardware, Inc | Attn: James W Walden, President | 1976 Hwy 19 N | Dahlonega, GA 30533-3802 | First Class Mail |
| C & W Hardware | W&w Investments, LLC | Attn: James W Walden, President | 16 Moonshiners Way | Dawsonville, GA 30534-8353 | First Class Mail |
| C A Lindell True Value Hdw & Lumber | CA Lindell & Son, Inc | Attn: Bob Riva | 59 Church St | Canaan, CT 06018-2482 | First Class Mail |
| C C Aliis & Sons Inc | 1662 Cc Aliis Road - Srl010 | Wyalusing, Pa 18853-8959 | | | First Class Mail |
| C C Aliis & Sons Inc | Attn: Donald D Aliis | 1662 Cc Aliis Road - Srl010 | Wyalusing, PA 18853-8959 | | First Class Mail |
| C C Aliis & Sons, Inc | CC Aliis & Sons, Inc | Attn: Donald D Aliis | 1662 Cc Aliis Rd - Srl010 | Wyalusing, PA 18853-8959 | First Class Mail |
| C D Ford & Sons Inc | P O Box 300 | 16243 Ford Rd. | Geneseo, IL 61254 | | First Class Mail |
| C F Enterprises LLC | 31 Sunnen Dr, Ste 401 | St Louis, MO 63143 | | | First Class Mail |
| C F Enterprises LLC | 31 Sunnen Drive | Suite 401 | St.Louis, MO 63143 | | First Class Mail |
| C F Enterprises LLC | 383 Deer Trl Dr | Roach, MO 65787 | | | First Class Mail |
| C G M Incorporated | 1463 Ford Rd | Cornwells Ht, PA 19020 | | | First Class Mail |
| C G M Incorporated | 1463 Ford Rd | Cornwells Hts, PA 19020 | | | First Class Mail |
| C G M Incorporated | 1463 Ford Rd | Bensalem, PA 19020 | | | First Class Mail |
| C H M Suriname NV | Attn: Edmund Varindrasingh Kasimbeg, General Manager | Dr Sophie Redmond Straat 2-12 | Paramaribo | Suriname | First Class Mail |
| C J Industrial Supply Inc | 15326 Waterloo Rd | Cleveland, OH 44110-1723 | | | First Class Mail |
| C J Industrial Supply Inc | Attn: Tom Frohwerk | 15326 Waterloo Rd | Cleveland, OH 44110-1723 | | First Class Mail |
| C J Industrial Supply Inc | J Wolfe Inc | Attn: Tom Frohwerk | 15326 Waterloo Rd | Cleveland, OH 44110-1723 | First Class Mail |
| C L Smith Company | 1311 S 39th St | St Louis, MO 63110 | | | First Class Mail |
| C L Smith Company | Michele Ross | 1311 South 39Th St | St Louis, MO 63110 | | First Class Mail |
| C Land | Attn: Jack Mckenna | P.O. Box 75730 | Cleveland, Oh 44101 | | First Class Mail |
| C Palmer Mfg | 242 Sweetgum Rd | Pittsburgh, PA 15238 | | | First Class Mail |
| C Palmer Mfg | 5 Palmers Rd | W Newton, PA 15089 | | | First Class Mail |
| C Palmer Mfg | 5 Plumber Rd | W Newton, PA 15089 | | | First Class Mail |
| C Polete Glass & Aluminum | 154 Thomas Jefferson Rd | Lehighton, PA 18235 | | | First Class Mail |
| C R Plastic Products Inc | 1172 Erie St | Stratford, ON N4Z 0A1 | Canada | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| C R Promotions | 178 S Montclare Ln | Wooddale, IL 60191 | | | First Class Mail |
| C R Promotions | Chris Riehs | 178 S Montclare Lane | Wooddale, IL 60191 | | First Class Mail |
| C R W Glass & Glazing | 322 Cattlemans Cir | Mcdonough, GA 30252 | | | First Class Mail |
| C Stubbs & Norton Inc | 141 Jackson Rd | Roopville, GA 30170 | | | First Class Mail |
| C T Corporation System | Attn: SPRS | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | First Class Mail |
| C Town True Value Hardware | Ferry St Food Corp | Attn: Raffi Vargas, Store Manager | 325 Ferry St | New Haven, CT 06513-3702 | First Class Mail |
| C&C Power Inc | 395 Mission St | Carol Stream, IL 60188 | | | First Class Mail |
| C&G Floor Finishes & Paint | 1101 North Ashland Ave | Chicago, IL 60622 | | | First Class Mail |
| C&H True Value Hardware | 1403 Fruitvale Blvd | Yakima, Wa 98902-1926 | | | First Class Mail |
| C&H True Value Hardware | Attn: James Wilbanks | 1403 Fruitvale Blvd | Yakima, WA 98902-1926 | | First Class Mail |
| C&H True Value Hardware | C & H Hardware, Inc | Attn: James Wilbanks | 1403 Fruitvale Blvd | Yakima, WA 98902-1926 | First Class Mail |
| C&I True Value Hdw | 2481 Brodhead Rd | Aliquippa, Pa 15001-4268 | | | First Class Mail |
| C&I True Value Hdw | Attn: Andrea Wolfe, Pres | 2481 Brodhead Rd | Aliquippa, PA 15001-4268 | | First Class Mail |
| C&I True Value Hdw | C & I Hardware, Inc | Attn: Christopher M Augustine, Pres | 2481 Brodhead Rd | Aliquippa, PA 15001-4268 | First Class Mail |
| C&K Systems, Inc. | 117 Elk Drive | Stes A&C 11 | Murrells Inlet, SC 29576 | | First Class Mail |
| C&R Trucking | P.O. Box 5656 | Carol Stream, IL 60197 | | | First Class Mail |
| C&R True Value Hardware | C & R Hardware Inc | Attn: Randy Hadd | 891 S Huron Rd | Linwood, MI 48634-9418 | First Class Mail |
| C&s Supply True Value | 1951 N Riverfront Dr | Mankato, Mn 56001-3129 | | | First Class Mail |
| C&S Supply True Value | Attn: Daniel O Corcoran | 1951 N Riverfront Dr | Mankato, MN 56001-3129 | | First Class Mail |
| C&S Supply True Value | C & S Supply Co, Inc | Attn: Daniel O Corcoran | 1951 N Riverfront Dr | Mankato, MN 56001-3129 | First Class Mail |
| C&S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Marianne Gendron, Buyer | 208 Bi-Lo Blvd | Greenville, SC 29607-5346 | First Class Mail |
| C&S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Marianne Gendron, Buyer | 47 Old Ferry Rd | Brattleboro, VT 05301-9240 | First Class Mail |
| C&S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Marianne Gendron, Buyer | 8301 Fruitridge Rd | Sacramento, CA 95826-4806 | First Class Mail |
| C&S Wholesale Grocers, LLC | 7 Corporate Drive | Keene, NH 03431 | | | First Class Mail |
| C&W Hardware | 110 S Main St USA | Marceline, MO 64658 | | | First Class Mail |
| C&W Hardware | 110 South Main Street Usa | Marceline, Mo 64658-1214 | | | First Class Mail |
| C&W Hardware | Attn: Jeffery A Chrisman, Owner | 110 South Main Street Usa | Marceline, MO 64658-1214 | | First Class Mail |
| C&W Hardware | Attn: Jeffery A. Chrisman | 110 S Main St | Marceline, MO 64658-1214 | | First Class Mail |
| C&W Hardware | C&W Hardware, LLc | Attn: Jeffery A Chrisman, Owner | 110 South Main St Usa | Marceline, MO 64658-1214 | First Class Mail |
| C&W True Value Hardware | 110 S Kansas | Marceline, MO 64658 | | | First Class Mail |
| C.H. Robinson Co | P.O. Box 9121 | Minneapolis, MN 55480 | | | First Class Mail |
| C.H. Robinson Worldwide, Inc (Mytmc.Com) | 14701 Charlson Road | Eden Prairie, MN 55347 | | | First Class Mail |
| C.S. Brown True Value | 12 E Tremont Ave | Bronx, NY 10453 | | | First Class Mail |
| C.S. Osborne & Co | 125 Jersey St | Harrison, NJ 07029 | | | First Class Mail |
| C2 Paint | 171 Creekside Drive | Amherst, NY 14228 | | | First Class Mail |
| C2M | c/o Raka Corp | 203 Matzinger Rd | Toledo, OH 43612 | | First Class Mail |
| C3 Statistical Solutions | W 263 S 2579 Kensington Dr | Waukesha, WI 53188 | | | First Class Mail |
| CA Air Resources Board | 1001 I St | Sacramento, CA 95814 | | | First Class Mail |
| Ca Aquisition LLC | Chicago Aerosol | 8407 S 77Th Ave | Bridgeview, IL 60455 | | First Class Mail |
| CA Dept of Pesticide Regulation | 1001 I St | P.O. Box 4015 | Sacramento, CA 95812-4015 | | First Class Mail |
| CA Dept of Res, Recyc & Recovery | P.O. Box 4025 | MS 10A-17 | Sacramento, CA 95812-4025 | | First Class Mail |
| CA Energy Commission | 715 P St | Sacramento, CA 95814 | | | First Class Mail |
| Ca Inc | Lockbox | P.O. Box 783591 | Philadelphia, PA 19178 | | First Class Mail |
| Ca, Inc | Attn: Paul Sussex | Box 3001 | P.O. Box 8500 | Philadelphia, PA 19178-3591 | First Class Mail |
| Ca, Inc | Paul Sussex | Box 3591 | Philadelphia, PA 19178-3591 | | First Class Mail |
| Caan Floral & Greenhouses | 4422 S 12th St | Sheboygan, WI 53081 | | | First Class Mail |
| Caan Floral & Greenhouses | 4422 S 12th Street | Sheboygan, WI 53081-7810 | | | First Class Mail |
| Caan Floral & Greenhouses | Attn: Kris Steven Shepard, Mng Member | 4422 S 12th Street | Sheboygan, WI 53081-7810 | | First Class Mail |
| Caan Floral & Greenhouses | Caan Floral & Greenhouses, LLC | Attn: Kris Steven Shepard, Mgng Member | 4422 S 12Th St | Sheboygan, WI 53081-7810 | First Class Mail |
| CAB assignee of Nanjing Chervon Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | First Class Mail |
| CAB assignee of Ningbo Hefan Plush Product Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | First Class Mail |
| CAB assignee of Sumec Hardware & Tools Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | First Class Mail |
| Cable Comm Tech. | 2 Plaza Drive | West Mount, IL 60559 | | | First Class Mail |
| Cabot Safety | 8001 Woodland Dr | Indianapolis, IN 46278 | | | First Class Mail |
| Cabot/Valspar Corp | 101 W Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Cache Valley | 845 West 800 North | Logan, UT 84321 | | | First Class Mail |
| Cache Valley (Prepaid) | Attn: James Godfrey | 845 West 800 North | Logan, UT 84321 | | First Class Mail |
| Caco Abbo International | P.O. Box 0302-00412 | Zona Libre | Colon, 0301 | Panama | First Class Mail |
| Caco Abbo International | P.O. Box 302-00412 | Zona Libre | Colon Free Zone, 0301 | Panama | First Class Mail |
| Caco Abbo International, S.A. | Salida Del Corredor Sur | Llano Bonito, Abolu, S S Bldg | Panama, 8312679 | Panama | First Class Mail |
| Caco Abbo International, S.A. | Salida Del Corredor Sur | Llano Bonito, Abolut S A | Panama, 8312679 | Panama | First Class Mail |
| Caco Abbo Int'l | P.O. Box 0302-00412 | Zona Libre | Colon Free Zone | Colon, 301 | Panama | First Class Mail |
| Caco America LLC | 7270 Nw 35th Terrace | Miami, FL 33122 | | | First Class Mail |
| Cadbury Adams/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Caddo Paint Co Inc | Caddo Paint Co Inc | Attn: Mark Huber, Owner | 480 E Berts Knowns | Shreveport, LA 71106 | First Class Mail |
| Caddo Paint Company Inc | 480 E Berts Knowns | Shreveport, La 71106 | | | First Class Mail |
| Caddo Paint Company Inc | Attn: Mark Huber, Owner | 480 E Berts Knowns | Shreveport, LA 71106 | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville Be, FL 32250 | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville Beach, FL 32250 | Jacksonville Be, FL 32250 | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville, FL 32250 | | | First Class Mail |
| Caddyshack Golf Co Inc | Pat | 1488 N Third St | Jacksonville Be, FL 32250 | | First Class Mail |
| Cadence Communications | 26377 Perkins Rd | Veneta, OR 97487 | | | First Class Mail |
| Cadet Manufacturing Co | Dept La 24686 | P.O. Box 1675 | Pasadena, CA 91185 | | First Class Mail |
| Cadeux'S Bakery | 19 N Williams | Crystal Lake, IL 60014 | | | First Class Mail |
| Cadeux'S Bakery | 19 N Williams St | Crystal Lake, IL 60014 | | | First Class Mail |
| Cadillac True Value # 19578 | Attn: Mike Yono | 2479 W Davison | Detroit, MI 48238 | | First Class Mail |
| Cadillac True Value Hardware | 2479 W Davison | Detroit, MI 48238 | | | First Class Mail |
| Cadillac True Value Hardware | 2479 W Davison | Detroit, Mi 48238-3545 | | | First Class Mail |
| Cadillac True Value Hardware | Attn: Sal Yono | 2479 W Davison | Detroit, MI 48238 | | First Class Mail |
| Cadillac True Value Hardware | Attn: Sal Yono, President | 2479 W Davison | Detroit, MI 48238-3545 | | First Class Mail |
| Cadillac True Value Hardware | Cadillac Hardware, Inc | Attn: Sal Yono, President | 2479 W Davison | Detroit, MI 48238-3545 | First Class Mail |
| Caesar Saldana | Address Redacted | | | | First Class Mail |
| Caffco International | P.O. Box 3508 | 3601 Wetumpka Hwy | Montgomery, AL 36109 | | First Class Mail |
| Caffco Int'l | Caffco International | P.O. Box 3508 | 3601 Wetumpka Hwy | Montgomery, AL 36109 | First Class Mail |
| Caframo Ltd | 501273 Grey Rd | Georgian Bluffs, ON N0H 2T0 | Canada | | First Class Mail |
| Caframo Ltd | 501273 Grey Rd 1 | Georgian Bluffs, ON N0H 2T0 | Canada | | First Class Mail |
| Caframo Ltd | 501273 Grey Rd 1 | Rr 2 | Wiarton, ON N0H 2T0 | Canada | First Class Mail |
| Caguas Commerical | Carretera 189 Km 2.5 | Caguas, PR 00726 | | | First Class Mail |
| Caguas Commerical | Carretera 189 Km 2.5 | Caguas, PR 00726 | | | First Class Mail |
| Cahoon Nursery & Garden Center | Achill Enterprises, LLC | Attn: Brian Corrigan, Primary Member | 27630 Detroit Rd | Westlake, OH 44145 | First Class Mail |
| Caig Laboratories | 12200 Thatcher Ct | Poway, CA 92064 | | | First Class Mail |
| CAIG Laboratories, Inc. | 12200 Thatcher Ct | Poway, CA 92064 | | | First Class Mail |
| Cain True Value Hardware | 224 S Shelby St | Carthage, Tx 75663 | | | First Class Mail |
| Cain True Value Hardware | Attn: Matt Harrington, Owner | 224 S Shelby St | Carthage, TX 75663 | | First Class Mail |
| Cain True Value Hardware | Nation's Best Holdings, LLC | Attn: Matt Harrington, Owner | 224 S Shelby St | Carthage, TX 75663 | First Class Mail |
| Cain True Value HDW | 224 S Shelby St | Carthage, TX 75633 | | | First Class Mail |
| Cain True Value Hdw | Toledo Products Inc | Attn: Paul Cain | 224 S Shelby St | Carthage, TX 75633-2641 | First Class Mail |
| Cairns Farm & Home Service Inc | Attn: Rick Cairns, Owner | 1025 Green St | Greensburg, PA 15601 | | First Class Mail |
| Cairns Farm & Home Service Inc. | 1025 Green Street | Greensburg, Pa 15601 | | | First Class Mail |
| Cairns Farm & Home Svc Inc. | Attn: Rick Cairns, Owner | 1025 Green Street | Greensburg, PA 15601 | | First Class Mail |
| Caitec Inc | 4601 Hollins Ferry Rd | Halethorpe, MD 21227 | | | First Class Mail |
| Caitlin Abdon | Address Redacted | | | | First Class Mail |
| Caitlin Link | Address Redacted | | | | First Class Mail |
| Caitlin M Seboka | Address Redacted | | | | First Class Mail |
| Caitlin Williams | Address Redacted | | | | First Class Mail |
| Caitlynn Wiegman | Address Redacted | | | | First Class Mail |
| Cajun True Value Hardware | 607 E 1st St | Kaplan, La 70548-5101 | | | First Class Mail |
| Cajun True Value Hardware | Attn: Darryl Lebeous | 607 E 1St St | Kaplan, LA 70548-5101 | | First Class Mail |
| Cajun True Value Hardware | Cajun Hardware, Inc | Attn: Darryl Lebeous | 607 E 1St St | Kaplan, LA 70548-5101 | First Class Mail |
| Cal Color Growers LLC | 400 Peebles Ave | Po Box 550 | Morgan Hill, CA 95038 | | First Class Mail |
| Cal Poly Corp | Sponsored Programs | Building 28 Room 102 | San Luis Obispo, CA 93407 | | First Class Mail |
| Cal Poly Corporation | c/o Sponsored Programs | Attn: Cindy Gonzales | Bldg 38, Room 102 | San Luis Obispo, CA 93407 | First Class Mail |
| Cal Poly Corporation | C/O Sponsored Programs | Attn: Cindy Gonzales | 1 Grand Ave, Bldg 38, Rm 102 | San Luis Obispo, CA 93407 | First Class Mail |
| Cal Pure Produce, Inc | 13646 Hwy 33 | Lost Hill, CA 93249 | | | First Class Mail |
| Cal Pure Produce, Inc | 13646 Hwy 33 | Lost Hills, CA 93249 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cal Pure Produce, Inc | 5851 Johnson St | Hollywood, FL 33021 | | | First Class Mail |
| Cal Pure Produce, Inc | P.O. Box 209937, Ste 310 | Dallas, TX 75320 | | | First Class Mail |
| Cal Pure Produce, Inc. | 11444 W Olympic Blvd | Suite 310 | Los Angeles, CA 90064 | | First Class Mail |
| C-a-l Ranch Layton Layton | 88 S Fairfield | Layton, Ut 84041-4440 | | | First Class Mail |
| C-a-l Ranch Layton Layton | Attn: Jerry Ward, President | 88 S Fairfield | Layton, UT 84041-4440 | | First Class Mail |
| C-a-l Ranch Layton Layton | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 88 S Fairfield | Layton, UT 84041-4440 | First Class Mail |
| C-a-l Ranch Stores | 3340 E Andy Devine Avenue 101 | Kingman, Az 86401-3704 | | | First Class Mail |
| C-a-l Ranch Stores | 701 Great Basin Blvd | Ely, Nv 89301-2069 | | | First Class Mail |
| C-A-L Ranch Stores | Attn: Mandi Dyer, VP | 701 Great Basin Blvd | Ely, NV 89301-2069 | | First Class Mail |
| C-A-L Ranch Stores | Attn: Mandi Dyer, VP | 3340 E Andy Devine Avenue 101 | Kingman, AZ 86401-3704 | | First Class Mail |
| C-A-L Ranch Stores | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Vice President | 701 Great Basin Blvd | Ely, NV 89301-2069 | First Class Mail |
| C-A-L Ranch Stores | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Vice President | 3340 E Andy Devine Ave 101 | Kingman, AZ 86401-3704 | First Class Mail |
| C-A-L Ranch Stores - Ammon | Attn: Mandi Dyer | 1027 S 25 E | Attn: Doug Craig | Ammon, ID 83406-5768 | First Class Mail |
| C-A-L Ranch Stores - Ammon | Attn: Mandi Dyer | 1027 S 25 E | Attn: Doug Craig | Ammon, Id 83406-5768 | First Class Mail |
| C-A-L Ranch Stores - Ammon | C-A-L Ranch Stores LLC | Attn: Mandi Dyer | 1027 S 25 E | Attn: Doug Craig | Ammon, ID 83406-5768 | First Class Mail |
| C-A-L Ranch Stores - Bountiful | 535 S Main St | Bountiful, Ut 84010-6322 | | | First Class Mail |
| C-A-L Ranch Stores - Bountiful | Attn: Mandi Dyer, Owner | 535 S Main St | Bountiful, UT 84010-6322 | | First Class Mail |
| C-A-L Ranch Stores - Bountiful | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 535 S Main St | Bountiful, UT 84010-6322 | First Class Mail |
| C-A-L Ranch Stores - Draper | 1055 E Draper Parkway | Draper, Ut 84020-9094 | | | First Class Mail |
| C-A-L Ranch Stores - Draper | Attn: Mandi Dyer, Owner | 1055 E Draper Parkway | Draper, UT 84020-9094 | | First Class Mail |
| C-A-L Ranch Stores - Draper | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 1055 E Draper Parkway | Draper, UT 84020-9094 | First Class Mail |
| C-A-L Ranch Stores 97 E-comm | 4777a West 10400 S | Payson, Ut 84651-4639 | | | First Class Mail |
| C-A-L Ranch Stores 97 E-Comm | Attn: Jerry Ward, Ceo | 4777A West 10400 S | Payson, UT 84651-4639 | | First Class Mail |
| C-A-L Ranch Stores 97 E-Comm | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 4777A W 10400 S | Payson, UT 84651-4639 | First Class Mail |
| C-a-l Ranch Stores American Fork | 175 N West State Rd | American Fork, Ut 84003-1485 | | | First Class Mail |
| C-A-L Ranch Stores American Fork | Attn: Jerry Ward, President | 175 N West State Rd | American Fork, UT 84003-1485 | | First Class Mail |
| C-A-L Ranch Stores American Fork | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 175 N West State Rd | American Fork, UT 84003-1485 | First Class Mail |
| C-a-l Ranch Stores Blackfoot | 250 N Meridian St | Blackfoot, Id 83221-1623 | | | First Class Mail |
| C-A-L Ranch Stores Blackfoot | Attn: Jerry Ward, President | 250 N Meridian St | Blackfoot, ID 83221-1623 | | First Class Mail |
| C-A-L Ranch Stores Blackfoot | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 250 N Meridian St | Blackfoot, ID 83221-1623 | First Class Mail |
| C-a-l Ranch Stores Burley | 226 Overland Ave | Burley, Id 83318-1023 | | | First Class Mail |
| C-A-L Ranch Stores Burley | Attn: Jerry Ward, President | 226 Overland Ave | Burley, ID 83318-1023 | | First Class Mail |
| C-A-L Ranch Stores Burley | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 226 Overland Ave | Burley, ID 83318-1023 | First Class Mail |
| C-a-l Ranch Stores Carson City | Attn: Jerry Ward, Ceo/President | 2035 N Carson St | Carson City, NV 89701-2722 | | First Class Mail |
| C-a-l Ranch Stores Casa Grande | 1116 East Florence Blvd | Casa Grande, Az 85122-4216 | | | First Class Mail |
| C-A-L Ranch Stores Casa Grande | Attn: Jerry Ward, Ceo/President | 1116 East Florence Blvd | Casa Grande, AZ 85122-4216 | | First Class Mail |
| C-A-L Ranch Stores Casa Grande | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 1116 E Florence Blvd | Casa Grande, AZ 85122-4216 | First Class Mail |
| C-a-l Ranch Stores Cedar City | 750 S Main St | Cedar City, Ut 84720-3558 | | | First Class Mail |
| C-A-L Ranch Stores Cedar City | Attn: Jerry Ward, President | 750 S Main St | Cedar City, UT 84720-3558 | | First Class Mail |
| C-A-L Ranch Stores Cedar City | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 750 S Main St | Cedar City, UT 84720-3558 | First Class Mail |
| C-a-l Ranch Stores Chubbuck | 4215 Yellowstone Ave | Chubbuck, Id 83202-2421 | | | First Class Mail |
| C-A-L Ranch Stores Chubbuck | Attn: Jerry Ward, President | 4215 Yellowstone Ave | Chubbuck, ID 83202-2421 | | First Class Mail |
| C-A-L Ranch Stores Chubbuck | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 4215 Yellowstone Ave | Chubbuck, ID 83202-2421 | First Class Mail |
| C-a-l Ranch Stores Elko | 2430 Mountain City Highway | Elko, Nv 89801-4601 | | | First Class Mail |
| C-A-L Ranch Stores Elko | Attn: Jerry Ward, President | 2430 Mountain City Highway | Elko, NV 89801-4601 | | First Class Mail |
| C-A-L Ranch Stores Elko | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 2430 Mountain City Hwy | Elko, NV 89801-4601 | First Class Mail |
| C-a-l Ranch Stores Farr W | 955 N 2000 W | Farr West, Ut 84404-9558 | | | First Class Mail |
| C-a-l Ranch Stores Farr West | 955 N 2000 W | Farr West, Ut 84404-9558 | | | First Class Mail |
| C-a-l Ranch Stores Farr West | Attn: Jerry Ward, President | 955 N 2000 W | Farr West, UT 84404-9558 | | First Class Mail |
| C-a-l Ranch Stores Flagstaff | 2530 N 4th Street | Flagstaff, Az 86004-3705 | | | First Class Mail |
| C-A-L Ranch Stores Flagstaff | Attn: Jerry Ward, Ceo/President | 2530 N 4Th Street | Flagstaff, AZ 86004-3705 | | First Class Mail |
| C-A-L Ranch Stores Flagstaff | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 2530 N 4Th St | Flagstaff, AZ 86004-3705 | First Class Mail |
| C-a-l Ranch Stores Goodyear | 2075 N. Pebble Creek Pkwy | Goodyear, Az 85395-2535 | | | First Class Mail |
| C-a-l Ranch Stores Goodyear | Attn: Jerry Ward, Ceo | 2075 N Pebble Creek Pkwy | Goodyear, AZ 85395-2535 | | First Class Mail |
| C-a-l Ranch Stores Goodyear | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 2075 N Pebble Creek Pkwy | Goodyear, AZ 85395-2535 | First Class Mail |
| C-a-l Ranch Stores Las Vegas | 232 N Jones Blvd | Las Vegas, Nv 89107-1111 | | | First Class Mail |
| C-A-L Ranch Stores Las Vegas | Attn: Jerry Ward, Ceo/President | 232 N Jones Blvd | Las Vegas, NV 89107-1111 | | First Class Mail |
| C-A-L Ranch Stores Las Vegas | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 232 N Jones Blvd | Las Vegas, NV 89107-1111 | First Class Mail |
| C-a-l Ranch Stores Logan | 1750 N Main St | Logan, Ut 84341-6899 | | | First Class Mail |
| C-A-L Ranch Stores Logan | Attn: Jerry Ward, President | 1750 N Main St | Logan, Ut 84341-6899 | | First Class Mail |
| C-A-L Ranch Stores Logan | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 1750 N Main St | Logan, UT 84341-6899 | First Class Mail |
| C-a-l Ranch Stores Prescott | 1048 Willow Creek Rd | Prescott, Az 86301-1642 | | | First Class Mail |
| C-A-L Ranch Stores Prescott | Attn: Jerry Ward, President | 1048 Willow Creek Rd | Prescott, AZ 86301-1642 | | First Class Mail |
| C-A-L Ranch Stores Prescott | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 1048 Willow Creek Rd | Prescott, AZ 86301-1642 | First Class Mail |
| C-a-l Ranch Stores Prescott Valley | 5757 Easy State Route 69 | Prescott Valley, Az 86314-2801 | | | First Class Mail |
| C-A-L Ranch Stores Prescott Valley | Attn: Jerry Ward, Owner | 5757 Easy State Route 69 | Prescott Valley, AZ 86314-2801 | | First Class Mail |
| C-A-L Ranch Stores Prescott Valley | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Owner | 5757 Easy State Route 69 | Prescott Valley, AZ 86314-2801 | First Class Mail |
| C-a-l Ranch Stores Reno | 3400 Kietzke Lane | Reno, Nv 89502-4733 | | | First Class Mail |
| C-A-L Ranch Stores Reno | Attn: Mandi Dyer, Owner | 3400 Kietzke Lane | Reno, NV 89502-4733 | | First Class Mail |
| C-a-l Ranch Stores Reno | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 3400 Kietzke Ln | Reno, NV 89502-4733 | First Class Mail |
| C-a-l Ranch Stores Rexburg | 530 N 2nd East Suite 2 | Rexburg, Id 83440-1608 | | | First Class Mail |
| C-A-L Ranch Stores Rexburg | Attn: Jerry Ward, President | 530 N 2Nd East Suite 2 | Rexburg, ID 83440-1608 | | First Class Mail |
| C-A-L Ranch Stores Rexburg | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 530 N 2Nd East Ste 2 | Rexburg, ID 83440-1608 | First Class Mail |
| C-a-l Ranch Stores Show Low | 750 W Deuce Of Clubs Rd | Show Low, Az 85901-4839 | | | First Class Mail |
| C-A-L Ranch Stores Show Low | Attn: Jerry Ward, Ceo/President | 750 W Deuce Of Clubs Rd | Show Low, AZ 85901-4839 | | First Class Mail |
| C-A-L Ranch Stores Show Low | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 750 W Deuce Of Clubs Rd | Show Low, AZ 85901-4839 | First Class Mail |
| C-a-l Ranch Stores Sierra Vista | 673 N Highway 90 Byp | Sierra Vista, Az 85635 | | | First Class Mail |
| C-A-L Ranch Stores Sierra Vista | Attn: Jerry Ward, Ceo | 673 N Highway 90 Byp | Sierra Vista, AZ 85635 | | First Class Mail |
| C-a-l Ranch Stores Spanish Fork | 950 N Main St | Spanish Fork, Ut 84660-1151 | | | First Class Mail |
| C-A-L Ranch Stores Spanish Fork | Attn: Jerry Ward, President | 950 N Main St | Spanish Fork, UT 84660-1151 | | First Class Mail |
| C-A-L Ranch Stores Spanish Fork | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 950 N Main St | Spanish Fork, UT 84660-1151 | First Class Mail |
| C-A-L Ranch Stores Spec Ords | Attn: Jerry Ward, Ceo | 665A E Anderson | Idaho Falls, ID 83401-2020 | | First Class Mail |
| C-A-L Ranch Stores Spec Ords | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 665A E Anderson | Idaho Falls, ID 83401-2020 | First Class Mail |
| C-a-l Ranch Stores St George | 2849 East 850 North | St George, Ut 84790-5841 | | | First Class Mail |
| C-A-L Ranch Stores St George | Attn: Jerry Ward, President | 2849 East 850 North | St George, UT 84790-5841 | | First Class Mail |
| C-A-L Ranch Stores St George | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 2849 E 850 North | St George, UT 84790-5841 | First Class Mail |
| C-a-l Ranch Stores Tooele | 862 N Main St | Tooele, Ut 84074-1614 | | | First Class Mail |
| C-A-L Ranch Stores Tooele | Attn: Jerry Ward, President | 862 N Main St | Tooele, UT 84074-1614 | | First Class Mail |
| C-A-L Ranch Stores Tooele | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 862 N Main St | Tooele, UT 84074-1614 | First Class Mail |
| C-a-l Ranch Stores Vernal | 1180 W Highway 40 | Vernal, Ut 84078-2922 | | | First Class Mail |
| C-A-L Ranch Stores Vernal | Attn: Jerry Ward, President | 1180 W Highway 40 | Vernal, UT 84078-2922 | | First Class Mail |
| C-A-L Ranch Stores Vernal | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 1180 W Hwy 40 | Vernal, UT 84078-2922 | First Class Mail |
| C-a-l Ranch Stores W Jordan | 2735 West 7800 South | West Jordan, Ut 84088-3701 | | | First Class Mail |
| C-A-L Ranch Stores West Jordan | Attn: Jerry Ward, President | 2735 W 7800 South | West Jordan, UT 84088-3701 | | First Class Mail |
| C-A-L Ranch Stores West Jordan | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 2735 West 7800 South | West Jordan, UT 84088-3701 | First Class Mail |
| C-a-l Ranch Stores Yuma | 529 W 32nd St | Yuma, Az 85364 | | | First Class Mail |
| C-A-L Ranch Stores Yuma | Attn: Jerry Ward, Ceo | 529 W 32Nd St | Yuma, AZ 85364 | | First Class Mail |
| C-A-L Ranch Stores Yuma | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 529 W 32Nd St | Yuma, AZ 85364 | First Class Mail |
| C-a-l Ranch Stores(dist Ctr) Payson | 873 W Utah Ave | Payson, Ut 84651 | | | First Class Mail |
| C-A-L Ranch Stores(Dist Ctr) Payson | Attn: Jerry Ward, President | 873 W Utah Ave | Payson, UT 84651 | | First Class Mail |
| C-A-L Ranch Stores, Dist Ctr, Payson | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 873 W Utah Ave | Payson, UT 84651 | First Class Mail |
| C-a-l Ranch Storescarson City | C-A-L Ranch Stores Carson City | 2035 N Carson St | Carson City, Nv 89701-2722 | | First Class Mail |
| C-A-L Ranch Storescarson City | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 2035 N Carson St | Carson City, NV 89701-2722 | First Class Mail |
| Cal True Value | 26100 Newport Road 34-a | Menifee, Ca 92584-9009 | | | First Class Mail |
| Cal True Value | Attn: Andrew Zhou, Director | Menifee, CA 92584-9009 | | | First Class Mail |
| Cal True Value | Cal Retail Investment, Inc | Attn: Andrew Zhou, Director | 26100 Newport Rd 34-A | Menifee, CA 92584-9009 | First Class Mail |
| Cal W Richert | Address Redacted | | | | First Class Mail |
| Calabro Plumbing | Manuel Calabro & Joan Calabro | Attn: Manuel A Calabro | 110 Alta St | Gonzales, CA 93926-9501 | First Class Mail |
| Calcasieu Parish School System | Sales & Use Tax Dept | P.O. Box 2050 | Lake Charles, LA 70602 | | First Class Mail |
| Calco | 11600 Sterling Pkwy | Richmond, IL 60071 | | | First Class Mail |
| Calculated Industries Inc | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Caldwell True Value | 2321 Cleveland Blvd | Caldwell, Id 83605-4423 | | | First Class Mail |
| Caldwell True Value | Attn: Jerry R Nelson | 2321 Cleveland Blvd | Caldwell, ID 83605-4423 | | First Class Mail |
| Caldwell True Value | Nets, Inc | Attn: Jerry R Nelson | 2321 Cleveland Blvd | Caldwell, ID 83605-4423 | First Class Mail |
| Caldwell Ventures LLC | 8642 Us Hwy 20 | Garden Prairie, IL 61038 | | | First Class Mail |
| Caldwell Ventures LLC | P.O. Box 22 | Eau Claire, WI 54702 | | | First Class Mail |
| Cale Of Ft Myers Inc | 1225 N Keyser Ave | Scranton, PA 18504 | | | First Class Mail |
| Caleb D Howell | Address Redacted | | | | First Class Mail |
| Caleb F Nevin | Address Redacted | | | | First Class Mail |
| Caleb G Grant | Address Redacted | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Caleb G Petchat | Address Redacted | | | | First Class Mail |
| Caleb K Mosher | Address Redacted | | | | First Class Mail |
| Caleb M Croston | Address Redacted | | | | First Class Mail |
| Caleb Mazur | Address Redacted | | | | First Class Mail |
| Caleb Rohrbach | Address Redacted | | | | First Class Mail |
| Caleb Shlaght | Address Redacted | | | | First Class Mail |
| Caleb Villareal | Address Redacted | | | | First Class Mail |
| Caledonia True Value | 520 Old Highway Dr | Caledonia, Mn 55921-1317 | | | First Class Mail |
| Caledonia True Value | Attn: James A Jennings | 520 Old Highway Dr | Caledonia, MN 55921-1317 | | First Class Mail |
| Caledonia True Value | Attn: James Jennings, Owner | 520 Old Highway Dr | Caledonia, MN 55921-1317 | | First Class Mail |
| Caledonia True Value | James A Jennings | Attn: James Jennings, Owner | 520 Old Hwy Dr | Caledonia, MN 55921-1317 | First Class Mail |
| Cali Bamboo Llc | Attn: E'Licia Garcia | P.O. Box 22524 | Pasadena, CA 91185-2524 | | First Class Mail |
| Cali Bamboo LLC | P.O. Box 22524 | Pasadena, CA 91185 | | | First Class Mail |
| Cali Bamboo LLC | P.O. Box 845846 | Los Angeles, CA 90084 | | | First Class Mail |
| Caliber Floors Inc. | P.O. Box 215 | Roscoe, IL 61073 | | | First Class Mail |
| Calico Brands | 2055 S Haven Ave | Ontario, CA 91761 | | | First Class Mail |
| Calico Brands | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Calico Cottage Inc | 210 New Hwy | Amityville, NY 11701 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 350 Antiguo Camino A La Huaste | Zone Industrial El Lechugal | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 350 Ant Camino A La Huasteca | Zone Industrial El Lechugal | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 116 Flecha Ln | Laredo, TX 78045 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 1209 Uniroyal Dr | Unitec Industrial Park | Laredo, TX 78042 | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 14208 Atlanta Dr | Laredo, TX 74085 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 14406 Industry Ave | Laredo, TX 78045 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 14406 Industry Ave | International Trade Center | Laredo, TX 78045 | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | Attn: Gil Maliban | 1212 E Camelia Ave, Apt D | Mc Allen, TX 78501 | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | Attn: Gil Maliban | 1212 E Camelia Ave, Apt D | Mcalen, TX 78501 | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | c/o Sergio Lujan & Co | 14406 Industry Ave | Laredo, TX 78045 | | First Class Mail |
| CaliFloors | Attn: Dexter Morrison | 662 Encinitas Blvd | Encinitas, CA 92024 | | First Class Mail |
| California Blimps | 1695 Orange Ave, Ste B | Costa Mesa, CA 92627 | | | First Class Mail |
| California Blimps | 738 W 17Th St, Unit D | Costa Mesa, CA 92627 | | | First Class Mail |
| California Blimps | P Pacelli | 738 W 17Th St, #D | Costa Mesa, CA 92627 | | First Class Mail |
| California Blimps | Paul Pacelli | 1895 Orange Ave B | Costa Mesa, CA 92627 | | First Class Mail |
| California Blimps | Paul Pacelli | C/O Paul Pacelli | 1895 Orange Ave, #B | Costa Mesa, CA 92627 | First Class Mail |
| California Cascade Bldg Material | P.O. Box 130026 | Sacramento, CA 95853 | | | First Class Mail |
| California Dept of Conservation | Accounting | P.O. Box 2711, MS 19A | Sacramento, CA 95812 | | First Class Mail |
| California Dept Of Tax & Fee | Special Taxes & Fees | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |
| California Dept Of Tax & Fee Administration | Attn: Special Taxes & Fees | P.O. Box 942879 | Sacramento, CA 94279-0056 | | First Class Mail |
| California Dept Of Tax & Fee Administration | Attn: Special Taxes And Fees | P.O. Box 942879 | Sacramento, CA 94279-0056 | | First Class Mail |
| California Dept Of Tax & Fee Administration | Attn: Special Taxes & Fees | P.O. Box 942879 | Sacramento, CA 94279-0056 | | First Class Mail |
| California Employment Development Dept | P.O. Box 826880 | Sacramento, CA 94280 | | | First Class Mail |
| California Franchise Tax Board | California Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | | First Class Mail |
| California Hardware LLC | dba Arroyo Grand Home & Garden | 1578W Branch St | Arroyo Grande, CA 93420-1818 | | First Class Mail |
| California Hot Wood Inc | 1608 Murdock Rd | Camp Verde, AZ 86322 | | | First Class Mail |
| California Hot Wood Inc | 2467 E French Camp Rd | Manteca, CA 95336 | | | First Class Mail |
| California Hot Wood Inc | 5020 E Live Oak Rd | Lodi, CA 95240 | | | First Class Mail |
| California Innovations Inc | 36 Dufflaw Rd | Toronto, ON M6A 2W1 | Canada | | First Class Mail |
| California Innovations Inc | 13265 Valley Blvd | Fontana, CA 92335 | | | First Class Mail |
| California Multimodal LLC | 710 S 67th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| California Plastic Pro | 2200 S Valencia | Denver, CO 80211 | | | First Class Mail |
| California Plastic Pro | 2201 S Wabash | Denver, CO 80231 | | | First Class Mail |
| California Plastic Pro | 310 Heinz St | Mechanicsburg, PA 17055 | | | First Class Mail |
| California Plastic Pro | 425 Front St | Lititz, PA 17543 | | | First Class Mail |
| California Plastic Pro | 5360 National Dr | Knoxville, TN 37914 | | | First Class Mail |
| California Plastic Pro | 7422 Walnut Ave | Buena Park, CA 90620 | | | First Class Mail |
| California Plastic Pro | P.O. Box 327 | Lititz, PA 17543 | | | First Class Mail |
| California Portable Dance | 816 Via Alondra | Camarillo, CA 93012 | | | First Class Mail |
| California Scents | 23145 Network Pl, Ste 200 | Chicago, IL 60673 | | | First Class Mail |
| California Terminal Prod. | 9220 Activity Rd | San Diego, CA 92126 | | | First Class Mail |
| California Trucking Associatio | 4148 East Commerce Way | Sacramento, CA 95834 | | | First Class Mail |
| Callahan Hardware | 139 S Western Ave | Los Angeles, Ca 90004-4101 | | | First Class Mail |
| Callahan Hardware | Attn: Jamal M Abedi (Jim) | 139 S Western Ave | Los Angeles, CA 90004-4101 | | First Class Mail |
| Callahan Hardware | Callahan Wholesale Hardware, Inc | Attn: Jamal M Abedi Jim | 139 S W ern Ave | Los Angeles, CA 90004-4101 | First Class Mail |
| Callahans TV General Store | 501 Hwy 183 South | Austin, Tx 78741-3601 | | | First Class Mail |
| Callahans T V General Store | Attn: Charles H Wilson, Pres & Ceo | 501 Hwy 183 South | Austin, TX 78741-3601 | | First Class Mail |
| Callahans TV General Store | Callahan General Store, Inc | Attn: Charles H Wilson, Pres | 501 Hwy 183 South | Austin, TX 78741-3601 | First Class Mail |
| Callaway True Value | 105 E Kimball St | Callaway, Ne 68825-2599 | | | First Class Mail |
| Callaway True Value | Attn: Jacob Mason, Owner | 105 E Kimball St | Callaway, NE 68825-2599 | | First Class Mail |
| Callaway True Value | J Mason, LLC | Attn: Jacob Mason, Owner | 105 E Kimball St | Callaway, NE 68825-2599 | First Class Mail |
| Callaway True Value Hdwe | Pitkin Enterprises, Inc | Attn: Kenneth P Pitkin | 105 E Kimball | Callaway, NE 68825-2236 | First Class Mail |
| Callen B Bowe | Address Redacted | | | | First Class Mail |
| Callicoon True Value | 30 Viaduct Road | Callicoon, Ny 12723 | | | First Class Mail |
| Callicoon True Value | Attn: Kaelin Salvatore, Owner | 30 Viaduct Road | Callicoon, NY 12723 | | First Class Mail |
| Callicoon True Value | Callicoon Farm & Garden Center Inc | Attn: Kaelin Salvatore, Owner | 30 Viaduct Rd | Callicoon, NY 12723 | First Class Mail |
| Caloosa Cove Marina | Cove Marina Group, LLC | Attn: Ken Maiert, Cfo | 73501 Overseas Hwy | Islamorada, FL 33036-4235 | First Class Mail |
| Calphalon | 3rd & D St | Perrysburg, OH 43551 | | | First Class Mail |
| Calphalon | 6100 Benore Rd | Toledo, OH 43612 | | | First Class Mail |
| Calphalon | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | | First Class Mail |
| Cal-Tern Products Inc | 6200 N Baker Rd | Milwaukee, WI 53209 | | | First Class Mail |
| Cal-Tern Products Inc | 6989 S Jordan Rd, Ste 1-U | Englewood, CO 80112 | | | First Class Mail |
| Cal-Tern Products Inc | Attn: Louise Mesenbrink | P.O. Box 3241 | Milwaukee, WI 53201 | | First Class Mail |
| Cal-Tern Products Inc | N85 W12545 Westbrook Crossing | Menomonee Falls, WI 53051 | | | First Class Mail |
| Caltex Lumber Co | P.O. Box 631010 | Nacogdoches, TX 75963 | | | First Class Mail |
| Caltronics Business Systems | File 2388 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | First Class Mail |
| Calumet Branded Products, LLC | 2780 Waterfront Pkwy E Dr | Indianapolis, IN 46214 | | | First Class Mail |
| Calumet Branded Products, LLC | 7540 Bert Kouns Ind Loop | Shreveport, LA 71129 | | | First Class Mail |
| Calumet Branded Products, LLC | P.O. Box 842496 | Dallas, TX 75284 | | | First Class Mail |
| Calumet Paint & Wallpaper Inc | 12120 Western Avenue | Blu Island, IL 60406 | | | First Class Mail |
| Calumet Paint & Wallpaper Inc | Attn: Mark Lavelle | 12120 Western Avenue | Blu Island, IL 60406 | | First Class Mail |
| Calvin Clopton Jr | Address Redacted | | | | First Class Mail |
| Calvin R Krajecki | Address Redacted | | | | First Class Mail |
| Calvin Smith | Address Redacted | | | | First Class Mail |
| Calvin V Cullens | Address Redacted | | | | First Class Mail |
| Calvin W. Lewis | Address Redacted | | | | First Class Mail |
| Cam Energy Heat & Ac Inc | Attn: Anthony Kenny | 213 50Th Street | Brooklyn, NY 11220 | | First Class Mail |
| Cam Energy Heating & Ac Inc | Attn: Susan Kenny | 213 50Th Street | Brooklyn, NY 11220 | | First Class Mail |
| Cam Too Camellia Nursery Inc | 805 Oakbury Ct | Greensboro, NC 27455 | | | First Class Mail |
| Camas Creek Country Store | 113 Us Hwy 20 West | P.o. Box 104 | Fairfield, Id 83327-5558 | | First Class Mail |
| Camas Creek Country Store | Attn: Scott Marlof, Owner | 113 Us Hwy 20 West | P.O. Box 104 | Fairfield, ID 83327-5558 | First Class Mail |
| Camas Creek Country Store | Route 20 Investments, LLC | Attn: Scott Marlof, Owner | 113 Us Hwy 20 W, PO Box 104 | Fairfield, ID 83327-5558 | First Class Mail |
| Camber Legal | Attn: Sal Carranza | 1 E Erie St, Ste 525-4271 | Chicago, IL 60611 | | First Class Mail |
| Camber LLC | 1 E Erie St, Ste 525-4271 | Chicago, IL 60611 | | | First Class Mail |
| Cambria Agway | 464 S Center Street | Ebensburg, Pa 15931 | | | First Class Mail |
| Cambria Agway | Attn: Nathan Jamison, Owner | 464 S Center Street | Ebensburg, PA 15931 | | First Class Mail |
| Cambria Agway | Fetch-N-Go Feed & Pet Supply LLC | Attn: Nathan Jamison, Owner | 464 S Center St | Ebensburg, PA 15931 | First Class Mail |
| Cambria Hotel | Houston Downtown Convention Center | 1314 Texas Ave | Houston, TX 77002 | | First Class Mail |
| Cambria Hotel | Philadelphia Downtown Center City | 219 South Broad St | Philadelphia, PA 19107 | | First Class Mail |
| Cambria Hotel & Stes | 1907 Elm St | Dallas, TX 75201 | | | First Class Mail |
| Cambria Hotel & Stes New Orleans | 632 Tchoupitoulas St | New Orleans, LA 70130 | | | First Class Mail |
| Cambria Hotel Chicago Magnificent Mile | 32 E Superior St | Chicago, IL 60611 | | | First Class Mail |
| Cambria Hotel Houston | 1314 Texas Ave | Houston, TX 77002 | | | First Class Mail |
| Cambria True Value | 2345 B Village Ln | Cambria, Ca 93428-3430 | | | First Class Mail |
| Cambria True Value | Attn: Chuck Mcmillen, Pres | 2345 B Village Ln | Cambria, CA 93428-3430 | | First Class Mail |
| Cambria True Value | Cambria Hardware Center, Inc | Attn: Chuck Mcmillen, Pres | 2345 B Village Ln | Cambria, CA 93428-3430 | First Class Mail |
| Cambridge Taylor Rental | Cambridge Rental Equipment, Inc | Attn: Karen Sullivan | 352 Mcgrath Hwy | Somerville, MA 02143-2116 | First Class Mail |
| Cambridge Taylor Rental | Taylor Rental | Attn: Karen Sullivan | 352 Mcgrath Highway | Somerville, MA 02143-2116 | First Class Mail |
| Cambridge Taylor Rental | Taylor Rental | 352 Mcgrath Highway | Somerville, Ma 02143-2116 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Cambridge-willcall Account | 355 Garfield St South | Cambridge, Mn 55008-1375 | | | First Class Mail |
| Cambridge-Willcall Account | Attn: Robert Guetschoff, President | 355 Garfield St South | Cambridge, MN 55008-1375 | | First Class Mail |
| Cambridge-Willcall Account | Cambridge True Value Home Center, Inc | Attn: Robert Guetschoff, President | 355 Garfield St South | Cambridge, MN 55008-1375 | First Class Mail |
| Camco | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Camco | 121 Landmark Dr | Greensboro, NC 27409 | | | First Class Mail |
| Camco | 121 Landmark Dr | Attn: Toni Hamilton | Greensboro, NC 27409 | | First Class Mail |
| Camco | 165 Pioneer Dr | Leominster, MA 01453 | | | First Class Mail |
| Camco | 3075 Arnold St | Albany, OR 97321 | | | First Class Mail |
| Camco | 52650 Leer Ct | Elkhart, IN 46514 | | | First Class Mail |
| Camco | 7500 Business Park Dr | Greensboro, NC 27419 | | | First Class Mail |
| Camco | P.O. Box 741120 | Atlanta, GA 30384 | | | First Class Mail |
| Camco Inc | 1444 S Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Camco Inc | Laura | 1444 South Wolf Rd | Wheeling, IL 60090 | | First Class Mail |
| Camco Mfg | 121 Landmark Dr | Greensboro, NC 27409 | | | First Class Mail |
| Camco Mfg | 121 Landmark Dr | Greensboro, NC 27408 | | | First Class Mail |
| Camco Mfg | 210 Hilltop Ln | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Camelot Gardens | Camelot Garden Enterprises, LLC | Attn: Sheree Wanner | 16612 S Townsend Ave | Montrose, CO 81401-5408 | First Class Mail |
| Camelot Gardens | Camelot Gardens H&gs | 16612 S Townsend Ave | Montrose, Co 81401-5408 | | First Class Mail |
| Camelot Gardens H&Gs | Attn: Sheree Wanner | 16612 S Townsend Ave | Montrose, CO 81401-5408 | | First Class Mail |
| Cameo Containers Corp | 1415 W 44th St | Chicago, IL 60609-3370 | | | First Class Mail |
| Cameo Containers Corp | Ken Zion | 1415 W 44Th St | Chicago, IL 60609-3370 | | First Class Mail |
| Cameo Socks | 85 Sainte-Catherine St W | Ste 300 | Montreal, QC H2X 3P4 | Canada | First Class Mail |
| Cameo Socks | 178 W Service Rd | Champlain, NY 12919 | | | First Class Mail |
| Camera Originals | 125 Windsor Dr, Ste 107 | Oak Brook, IL 60523 | | | First Class Mail |
| Cameron D Jackson | Address Redacted | | | | First Class Mail |
| Cameron Edwards | Address Redacted | | | | First Class Mail |
| Cameron G Moses | Address Redacted | | | | First Class Mail |
| Cameron Gaona | Address Redacted | | | | First Class Mail |
| Cameron Gill | Address Redacted | | | | First Class Mail |
| Cameron Hall | Address Redacted | | | | First Class Mail |
| Cameron J Harris | Address Redacted | | | | First Class Mail |
| Cameron J Williamson | Address Redacted | | | | First Class Mail |
| Cameron's Hardware & Supply | 2195 Baltimore Pike | Oxford, Pa 19363-4011 | | | First Class Mail |
| Cameron's Hardware & Supply | Attn: Angela Thompson-Lobb, Owner | 2195 Baltimore Pike | Oxford, PA 19363-4011 | | First Class Mail |
| Cameron's Hardware & Supply | Cameron's Hardware & Supply Inc | Attn: Angela Thompson-Lobb, Owner | 2195 Baltimore Pike | Oxford, PA 19363-4011 | First Class Mail |
| Camerons Products | 1660 S Cir Dr | Colorado Springs, CO 80910 | | | First Class Mail |
| Camerons Products | 2547 Durango Dr | Colorado Springs, CO 80910 | | | First Class Mail |
| Camerons Products | 864 Pinecrest Rd | Green Bay, WI 54313 | | | First Class Mail |
| Camfil USA Inc | 3302 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Camken Inc | Attn: Gary | 1817 - 17Th Ave | Rockford, Il 61104 | | First Class Mail |
| Camken Inc. | P.O. Box 4125 | 1817 17th Ave | Rockford, IL 61104 | | First Class Mail |
| Cammack Ranch Supply | Cammack Ranch Supply Inc | Attn: Gary Cammack, Owner | 16948 S Dakota Hwy 34 | Union Center, SD 57787 | First Class Mail |
| Camp Abbot Ace Hardware | 56820 Venture Lane | Sunriver, Or 97707-0001 | | | First Class Mail |
| Camp Abbot Ace Hardware | Attn: Robert Mitchell, President | 56820 Venture Lane | Sunriver, OR 97707-0001 | | First Class Mail |
| Camp Abbot Ace Hardware | Mitchell Hardware Sunriver, Inc | Attn: Robert Mitchell, President | 56820 Venture Ln | Sunriver, OR 97707-0001 | First Class Mail |
| Camp Chef | 12 Monarch Mill Ct | Chesterfield, MO 63005 | | | First Class Mail |
| Camp Chef | 2600 Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Camp Master International Ltd | 12F-5 No 81 Hsin Tai Wu Rd | Section 1 | His-Chih, | Taiwan | First Class Mail |
| Camp Master International Ltd | 2 Min Chuan E Rd Sec 1 | Huli Region, Xiamen, Fujian | Taipei, Fujian 221 | | First Class Mail |
| Camp Master International Ltd | 12F-5 No 81 Hsin Tai Wu Rd | Section 1 | His-Chin, | Taiwan | First Class Mail |
| Camp Master International Ltd | 2 Min Chuan E Rd Sec 1 | Taipei, 221 | Taiwan | | First Class Mail |
| Camp Master International Ltd | D 1 & 2 Xing Hu Commercial | No 46 Hu Li Da Dao Rd | Xiamen, Fujian | Taiwan | First Class Mail |
| Camp Master International Ltd | 28022 N Hickory Ln, Ste 2 | Wauconda, IL 60084 | | | First Class Mail |
| Campania International Inc | 2452 Quakertown Rd | Pennsburg, PA 18073 | | | First Class Mail |
| Campania International Inc | 2452 Quakertown Rd | Ste 100 | Pennsburg, PA 18073 | | First Class Mail |
| Campania International Inc | 2452 Quakertown Rdste 100 | Pennsburg, PA 18073 | | | First Class Mail |
| Campania International Inc | 2452 Quakertown Rdste 100 | Ste 100 | Pennsburg, PA 18073 | | First Class Mail |
| Campania Int'l Inc. | 2452 Quakertown Road | Pennsburg, PA 18073 | | | First Class Mail |
| Campbell Manufacturing LLC | P.O. Box 207 | Bechtelsville, PA 19505 | | | First Class Mail |
| Campbell Mfg LLC | 127 E Spring St | P.O. Box 207 | Bechtelsville, PA 19505 | | First Class Mail |
| Campbell Mfg LLC | 127 E Spring St | Bechtelsville, PA 19505 | | | First Class Mail |
| Campbell Mfg LLC | 301 Carlton Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Campbell Mfg LLC | P.O. Box 207 | 127 East Spring St | Bechtelsville, PA 19505 | | First Class Mail |
| Campbell Mfg LLC | P.O. Box 207 | Bechtelsville, PA 19505 | | | First Class Mail |
| Campbell's Agway True Value | Burger-Roy, Inc | Attn: Brent Burger, President | 30 Garland Rd | Winslow, ME 04901-0600 | First Class Mail |
| Campbell's Agway True Value | Burger-Roy, Inc | Attn: Brent Burger, President | 398 Madison Ave | Skowhegan, ME 04976-4229 | First Class Mail |
| Campbell's Agway True Value | Burger-Roy, Inc | Attn: Brent Burger, President | 535 Maine Ave | Farmingdale, ME 04344-2901 | First Class Mail |
| Campbell's Hardware #204 | Cambell's Hardware 204 | 66 Main St | Madison, Me 04950 | | First Class Mail |
| Campbell's Hardware #205 | Cambell's Hardware 205 | 398 Madison Avenue | Skowhegan, Me 04976 | | First Class Mail |
| Campbell's Hardware #206 | Campbell's Hardward 206 | 30 Garland Road | Winslow, Me 04901 | | First Class Mail |
| Campbell's Hardware #207 | Campbell's Hardware 207 | 535 Maine Ave | Farmingdale, Me 04344 | | First Class Mail |
| Campbell's Hardware 204 | Attn: Josiah Gates, Owner | 66 Main St | Madison, ME 04950 | | First Class Mail |
| Campbell's Hardware 205 | Attn: Josiah Gates, Owner | 398 Madison Avenue | Skowhegan, ME 04976 | | First Class Mail |
| Campbell's Hardware 205 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 398 Madison Ave | Skowhegan, ME 04976 | First Class Mail |
| Campbell's Hardware 206 | Attn: Josiah Gates, Owner | 30 Garland Road | Winslow, ME 04901 | | First Class Mail |
| Campbell's Hardware 206 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 30 Garland Rd | Winslow, ME 04901 | First Class Mail |
| Campbell's Hardware 207 | Attn: Josiah Gates, Owner | 535 Maine Ave | Farmingdale, ME 04344 | | First Class Mail |
| Campbell's Hardware 207 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 535 Maine Ave | Farmingdale, ME 04344 | First Class Mail |
| Campbells True Value Bldg Supply | Campbell's Companies, Inc | Attn: Brent Burger | 339 Main St - Rte 148 | Madison, ME 04950-4201 | First Class Mail |
| Campbellsport True Value | 131 E Main St | Campbellsport, Wi 53010-0910 | | | First Class Mail |
| Campbellsport True Value | Attn: Nicholas Perry, Owner | 131 E Main St | Campbellsport, WI 53010-0910 | | First Class Mail |
| Campbellsport True Value | Schanen Enterprises, Inc | Attn: Nicholas Perry, Owner | 131 E Main St | Campbellsport, WI 53010-0910 | First Class Mail |
| Campfire 360 | 2335 Ironwood Dr | Clarkston, MI 48348 | | | First Class Mail |
| Campfire 360 | c/o Mossberg & Co | 4100 Technology Dr | South Bend, IN 46628 | | First Class Mail |
| Campfire 360 | P.O. Box 743 | Ortonville, MI 48462 | | | First Class Mail |
| Campfire 360 | P.O. Box 743 | 4100 Technology Dr | Ortonville, MI 48462 | | First Class Mail |
| Camping World Wcdc 020 | Ciwi, Inc | Attn: Agnes Collins, Ap | 5205 S Wheeler Ridge Rd | Arvin, CA 93203-9214 | First Class Mail |
| Campioni True Value | 104 Stephenson Ave | Iron Mountain, Mi 49801-2934 | | | First Class Mail |
| Campioni True Value | 25664 Copper King Way | Calumet, Mi 49913-2558 | | | First Class Mail |
| Campioni True Value | Attn: Patrick B Campioni, President | 25664 Copper King Way | Calumet, MI 49913-2558 | | First Class Mail |
| Campioni True Value | Attn: Patrick B Campioni, President | 104 Stephenson Ave | Iron Mountain, MI 49801-2934 | | First Class Mail |
| Campioni True Value | Jubilee Foods, Inc | Attn: Patrick B Campioni, President | 104 Stephenson Ave | Iron Mountain, MI 49801-2934 | First Class Mail |
| Campioni True Value | Jubilee Foods, Inc | Attn: Patrick B Campioni, President | 25664 Copper King Way | Calumet, MI 49913-2558 | First Class Mail |
| Campobello Landscaping Co | 12803 Pleasant Valley Rd | Woodstock, IL 60098 | | | First Class Mail |
| Camps True Value Hardware | 1070 E Powell Blvd | Gresham, Or 97030-8030 | | | First Class Mail |
| Camps True Value Hardware | Attn: Scott Daley | 1070 E Powell Blvd | Gresham, OR 97030-8030 | | First Class Mail |
| Camps True Value Hardware | Camps Lumber & Bldg Sply,Inc | Attn: Scott Daley | 1070 E Powell Blvd | Gresham, OR 97030-8030 | First Class Mail |
| Campus Products Inc | 2871 Brighton Rd | Oakville, ON L6H 6C9 | Canada | | First Class Mail |
| Campus Products Inc | 951 Matheson Blvd E | Mississauga, ON L4W 2R7 | Canada | | First Class Mail |
| Camron Mitchell | Address Redacted | | | | First Class Mail |
| Cam-Tex True Value Hdwe | Cam-Tex Hardware & Farm Supply, Inc | Attn: Elton Coward | 1501 W 4Th St | Cameron, TX 76520-3117 | First Class Mail |
| Can Am Packaging Systems Ltd | 5700 Ch St Francois | St. Laurent, QC H4S 1B4 | Canada | | First Class Mail |
| Canada West Warehousing Ltd | 1750 Coast Meridian Rd | 107 | Port Coquitlam, BC V3C9R8 | Canada | First Class Mail |
| Canadian Comfort/Dansons Grp | P.O. Box 9545 Stn M | Calgary, AB T2P 5L8 | Canada | | First Class Mail |
| Canadian Comfort/Dansons Grp | 14648 134th Ave | Edmonton, AB T5L 4T4 | Canada | | First Class Mail |
| Canadian Comfort/Dansons Grp | 26319 Twp Rd 531 | Acheson, AL T7X 5A3 | Canada | | First Class Mail |
| Canadian Comfort/Dansons Grp | 14648-134 Ave | Edmonton, AB T5L 4T4 | Canada | | First Class Mail |
| Canadian Comfort/Dansons Grp | 2 Kings Rd | Sharon, MA 02067 | | | First Class Mail |
| Canadian Paint & Coatings | 170 Laurier Ave W, Ste 1200 | Ottawa, ON K1P 5V5 | Canada | | First Class Mail |
| Canadian Wood Products | 2 4609 50th Ave | Sylvan Lake, AB T4S 1C5 | Canada | | First Class Mail |
| Canadian Wood Products | c/o Tx8310u | P.O. Box 331789 | Detroit, MI 48232 | | First Class Mail |
| Canaima Outdoors Inc | 5277 Manhattan Cir, Ste 200 | Boulder, CO 80303 | | | First Class Mail |
| Canaima Outdoors Inc | 5277 Manhattan Circle | Suite 200 | Boulder, CO 80303 | | First Class Mail |
| Canaima Outdoors Inc | c/o Tigers Logistics | 4801 8th St East | Suite A | Tacoma, WA 98424 | First Class Mail |
| Canal Service Corp | 2055 Corvair Blvd | Columbus, OH 43207 | | | First Class Mail |
| Canal Service Corp | Attn: Mary Brewster | 2055 Corvair Blvd | Columbus, OH 43207 | | First Class Mail |
| Can-Am Pepper Co Limited | 92999 John Wise Line | Aylmer, ON N5H 2R5 | Canada | | First Class Mail |
| Canarm | 808 Commerce Park Dr | Ogdensburg, NY 13669 | | | First Class Mail |
| Canby True Value | 204 Saint Olaf Ave N | Canby, MN 56220 | | | First Class Mail |
| Canby True Value | 204 Saint Olaf Ave N | Canby, Mn 56220-1374 | | | First Class Mail |
| Canby True Value | Attn: Lloyd Schrunk, President | 204 Saint Olaf Ave N | Canby, MN 56220-1374 | | First Class Mail |

Exhibit F
Service List

| Creditor | | | Address | | Method of Service |
|---|---|---|---|---|---|
| Canby True Value | Canby Hardware, Inc | Attn: Lloyd Schrunk, President | 204 Saint Olaf Ave N | Canby, MN 56220-1374 | First Class Mail |
| Cancooker Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Cancooker Inc | 925 W 6th St | Fremont, NE 68025 | | | First Class Mail |
| Cand R True Value Hardware | 891 S Huron Rd | Linwood, MI 48634 | | | First Class Mail |
| Candelario Martinez | Address Redacted | | | | First Class Mail |
| Candelario Viesca Jr | Address Redacted | | | | First Class Mail |
| Candice Brown | Address Redacted | | | | First Class Mail |
| Candice Q Smithson | Address Redacted | | | | First Class Mail |
| Candice Widick | Address Redacted | | | | First Class Mail |
| Candle Lamp Co | P.O. Box 3360 | Los Angeles, CA 90084 | | | First Class Mail |
| Candle Lite | 10521 Millington | P.O. Box 42364 | Cincinnati, OH 45242 | | First Class Mail |
| Candle Lite | 345 Parr Cir | Reno, NV 89512 | | | First Class Mail |
| Candle Lite Inc | 10521 Millington Ct | P.O. Box 42364 | Cincinnati, OH 45242 | | First Class Mail |
| Candle Lite Inc | 250 Eastern Ave | Leesburg, OH 45135 | | | First Class Mail |
| Candle Lite Inc | 345 Parr Cir | Reno, NV 89512 | | | First Class Mail |
| Candle Lite Inc | P.O. Box 368 | Wheeling, IL 60090 | | | First Class Mail |
| Candle Warmers Etc | 6050 W 700 S, Ste 300 | Salt Lake City, UT 84104 | | | First Class Mail |
| Candle Warmers Etc | Attn: Ryan Judkins | 12397 S 300 E, Ste.400 | Draper, UT 84020 | | First Class Mail |
| Cando Home & Hardware | Gibbens & Knutson, LLC | Attn: Jessica Knutson, President | 424 Main St | Cando, ND 58324-0361 | First Class Mail |
| Candy Biller | Address Redacted | | | | First Class Mail |
| Canfor Wood Prod Mktg | 3001-1700 W 75th Ave | Vancouver, BC V6P 6G2 | Canada | | First Class Mail |
| Canine Hardware Inc | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | First Class Mail |
| Canine Hardware(8031015) | P.O. Box 849863 | Dallas, TX 75284 | | | First Class Mail |
| Cannon Ball Industries | P.O. Box 532 | Greensburg, IN 47240 | | | First Class Mail |
| Cannon Business Solutions | 15004 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Cannon Falls Ace | 31262 64th Ave Path | Cannon Falls, Mn 55009-7162 | | | First Class Mail |
| Cannon Falls Ace | Attn: Wayne Groth, Ceo | 31262 64Th Ave Path | Cannon Falls, MN 55009-7162 | | First Class Mail |
| Cannon Falls Ace | D&G Companies, Inc | Attn: Wayne Groth, Ceo | 31262 64Th Ave Path | Cannon Falls, MN 55009-7162 | First Class Mail |
| Cannon Security Products | 1301 Ridgeview Dr | Mchenry, IL 60050 | | | First Class Mail |
| Cannon Security Products | 1360 Old Rand Rd | Wauconda, IL 60084 | | | First Class Mail |
| Cannon Security Products | 1800 Industrial Dr | Libertyville, IL 60048 | | | First Class Mail |
| Cannon Security Products | 2895 W Capovilla Ave, Ste 140 | Las Vegas, NV 89119 | | | First Class Mail |
| Cannon Security Products | P.O. Box 489 | 1360 N Old Rand Road | Wauconda, IL 60084 | | First Class Mail |
| Cannon Business Solutions | Attn: Mark Kaufman | 300 Commerce Square Blvd | Burlington, NJ 08016 | | First Class Mail |
| Cannon Business Solutions Inc | 15004 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Canon City True Value | Attn: Melveta Smith, Owner | 1630 East Main Street | Canon City, CO 81212 | | First Class Mail |
| Canon City True Value | Mbs Family Enterprises Inc | Attn: Melveta Smith, Owner | 1630 E Main St | Canon City, CO 81212 | First Class Mail |
| Canon City TV | 1630 East Main St | Canon City, CO 81212 | | | First Class Mail |
| Canon Comp Sys/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Canon Financial Services Inc | 14904 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Canon Solutions America | One Canon Park | Melville, NY 11747 | | | First Class Mail |
| Canon Solutions America(Picard) | 12379 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Canonsburg Tax Dept | 68 E Pike St, Ste 101 | Canonsburg, PA 15317 | | | First Class Mail |
| Canteen - Compass Group | P.O. Box 417632 | Boston, MA 02241 | | | First Class Mail |
| Canteen Vending | 171 Covington Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Canteen Vending (Compass Group) | Nuket Bleiches | 171 Covington Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Cantelmi's Hardware | 521-529 E 4th St | Bethlehem, Pa 18015 | | | First Class Mail |
| Cantelmi's Hardware | Attn: Patrick Cantelmi, Owner | 521-529 E 4Th St | Bethlehem, PA 18015 | | First Class Mail |
| Cantelmi's Hardware | Cantelmi's Hardware Store Inc | Attn: Patrick Cantelmi, Owner | 521-529 E 4Th St | Bethlehem, PA 18015 | First Class Mail |
| Canterbury Enterprises | 170 Vander St | Ste A | Corona, CA 92880 | | First Class Mail |
| Cantex Industries | 301 Commerce St, Ste 2700 | Fort Worth, TX 76102 | | | First Class Mail |
| Cantex Industries | 301 Commerce Street | Suite 2700 | Fort Worth, TX 76102 | | First Class Mail |
| Cantex Industries | Drwrs Cs 100420 | Atlanta, GA 30384 | | | First Class Mail |
| Cantex Industries | P.O. Box 843332, Ste 2700 | Dallas, TX 75284 | | | First Class Mail |
| Canton Home & Farm Supply LLC | Attn: Sterling Heath, Owner | 215 S Broadway St | Canton, SD 57013 | | First Class Mail |
| Canyon Group USA | 6200 E Division | Lebanon, TN 37090 | | | First Class Mail |
| Capcorp | Conveyor Aggregate Products Corp | P.O. Box 540757 | Dallas, TX 75354 | | First Class Mail |
| Cape Cod Polish Co, Inc | P.O. Box 2039 | Dennis, MA 02638 | | | First Class Mail |
| Cape Cod Polish Co., Inc. | Cape Cod Polish Co., Inc | P.O. Box 2039 | Dennis, MA 02638 | | First Class Mail |
| Cape True Value | 1320 Cape St Claire Rd | Annapolis, MD 21409 | | | First Class Mail |
| Capflow Funding Group Managers | Great Lakes Sourcing Llc | Dept Ch 16642 | Palatine, IL 60055 | | First Class Mail |
| Capgemini America, Inc. | 79 Fifth Ave | 3rd Fl | New York, NY 10003 | | First Class Mail |
| Capgemini Us, LLC | 333 Wacker Drive | Ste 300 | Chicago, IL 60606 | | First Class Mail |
| Capital Agway | 1333 Ny Route 7 | Troy, Ny 12180-9998 | | | First Class Mail |
| Capital Agway | Attn: Mark Cipperly, Vp | 1333 Ny Route 7 | Troy, NY 12180-9998 | | First Class Mail |
| Capital Agway | Capital Group of Brunswick, Inc | Attn: Mark Cipperly, Vp | 1333 Ny Route 7 | Troy, NY 12180-9998 | First Class Mail |
| Capital Blue Cross | P.O. Box 371482 | Pittsburgh, PA 15250 | | | First Class Mail |
| Capital Business Credit LLC | Hot Headz Of America | P.O. Box 100895 | Atlanta, GA 30384 | | First Class Mail |
| Capital Electric Construction | P.O. Box 410079 | Kansas City, MO 64141 | | | First Class Mail |
| Capital Envelope Co | 1924 N Sedgwick St | Chicago, IL 60614 | | | First Class Mail |
| Capital Lbr True Value Hdwe | 1222 Dunn Ave | Cheyenne, Wy 82001-4837 | | | First Class Mail |
| Capital Lbr True Value Hdwe | Attn: Butch Eimsoth, Owner | 1222 Dunn Ave | Cheyenne, WY 82001-4837 | | First Class Mail |
| Capital Lbr True Value Hdwe | Attn: Christopher Robert Perrin | 3105 W State St | Boise, ID 83703-5875 | | First Class Mail |
| Capital Lbr True Value | Capital Lbr True Value | 3105 W State St | Boise, Id 83703-5875 | | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lumber Co | Attn: Ed Heimsoth | 1222 Dunn Ave | Cheyenne, WY 82001-4837 | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lumber Co | Attn: Butch Eimsoth, Owner | 1222 Dunn Ave | Cheyenne, WY 82001-4837 | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lumber Co, Inc | Attn: Christopher Robert Perrin | 3105 W State St | Boise, ID 83703-5875 | First Class Mail |
| Capital Paint & True Value Hardware | 3155 Amboy Road | Staten Island, Ny 10306-2796 | | | First Class Mail |
| Capital Paint & True Value Hardware | Attn: Dominick Frasca, Owner | 3155 Amboy Road | Staten Island, NY 10306-2796 | | First Class Mail |
| Capital Paint & True Value Hardware | Greaves Paint & Hardware Inc | Attn: Dominick Frasca, Owner | 3155 Amboy Rd | Staten Island, NY 10306-2796 | First Class Mail |
| Capital Paint & True Value Hardware | Greaves Paints & Paper Inc | Attn: Gus Giannopoulos, Owner | 148 Lower Main St | Matawan, NJ 07747-1048 | First Class Mail |
| Capital Supply Of Cola Inc | Attn: Tammy Cashdollar | P.O. Box 4610 | Columbia, SC 29240-4610 | | First Class Mail |
| Capital Supply Of Columbia Inc | 2508 Two Notch Rd | Cola, SC 29204 | | | First Class Mail |
| Capitol Building Supply Belt | 12340 Conway Road | Beltsville, Md 20705-1305 | | | First Class Mail |
| Capitol Building Supply Belt | Attn: Fred Egbers, Owner | 12340 Conway Road | Beltsville, MD 20705-1305 | | First Class Mail |
| Capitol Building Supply Belt | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 12340 Conway Rd | Beltsville, MD 20705-1305 | First Class Mail |
| Capitol Building Supply Hage | 1225 Maryland Ave | Hagerstown, Md 21740-7243 | | | First Class Mail |
| Capitol Building Supply Hage | Attn: Fred Egbers, Owner | 1225 Maryland Ave | Hagerstown, MD 21740-7243 | | First Class Mail |
| Capitol Building Supply Hage | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 1225 Maryland Ave | Hagerstown, MD 21740-7243 | First Class Mail |
| Capitol Building Supply Jess | 8205 Patuxent Range Road | Jessup, Md 20794 | | | First Class Mail |
| Capitol Building Supply Jess | Attn: Matt Maguire, Owner | 8205 Patuxent Range Road | Jessup, MD 20794 | | First Class Mail |
| Capitol Building Supply Jess | Capitol Building Supply Inc | Attn: Matt Maguire, Owner | 8205 Patuxent Range Rd | Jessup, MD 20794 | First Class Mail |
| Capitol Building Supply Mana | 8429 Euclid Ave. | Manassas Park, Va 20111-2375 | | | First Class Mail |
| Capitol Building Supply Mana | Attn: Fred Egbers, Owner | 8429 Euclid Ave | Manassas Park, VA 20111-2375 | | First Class Mail |
| Capitol Building Supply Mana | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 8429 Euclid Ave | Manassas Park, VA 20111-2375 | First Class Mail |
| Capitol Building Supply Phil | 2035 Richmond Street | Philadelphia, Pa 19125-4322 | | | First Class Mail |
| Capitol Building Supply Phil | Attn: Fred Egbers, Owner | 2035 Richmond Street | Philadelphia, PA 19125-4322 | | First Class Mail |
| Capitol Building Supply Phil | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 2035 Richmond St | Philadelphia, PA 19125-4322 | First Class Mail |
| Capitol Building Supply Sprg | 7622 Backlick Rd. | Springfield, Va 22150-2203 | | | First Class Mail |
| Capitol Building Supply Sprg | Attn: Fred Egbers, Owner | 7622 Backlick Rd | Springfield, VA 22150-2203 | | First Class Mail |
| Capitol Building Supply Sprg | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 7622 Backlick Rd | Springfield, VA 22150-2203 | First Class Mail |
| Capitol Building Supply Traf | 2700 Commerce Circle | Trafford, Pa 15085 | | | First Class Mail |
| Capitol Building Supply Traf | Attn: Fred Egbers, Owner | 2700 Commerce Circle | Trafford, PA 15085 | | First Class Mail |
| Capitol Building Supply Traf | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 2700 Commerce Circle | Trafford, PA 15085 | First Class Mail |
| Capitol Earth Rugs | 8001 Assembly Court #23 | Little Rock, AR 72209 | | | First Class Mail |
| Capitol Graphics & Promotions | 540 Allendale Dr, Ste C | Wheeling, IL 60090 | | | First Class Mail |
| Capitol Graphics & Promotions | Attn: James D Dier | 540 Allendale, Ste C | Wheeling, Il 60090 | | First Class Mail |
| Capitol Importing Co Inc | 8001 Assembly Ct, Ste 23 | Little Rock, AR 72209 | | | First Class Mail |
| Capitol Pipe & Supply | 40380 Meadow Vista Dr | Oakhurst, Ca 93644 | | | First Class Mail |
| Capitol Pipe & Supply | Attn: Richard Reese, Owner | 40380 Meadow Vista Dr | Oakhurst, CA 93644 | | First Class Mail |
| Capitol Pipe & Supply | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 40380 Meadow Vista Dr | Oakhurst, CA 93644 | First Class Mail |
| Capp Usa | 201 Marple Avenue | Clifton Heights, Pa 19018-2498 | | | First Class Mail |
| Capp Usa | Attn: Steven Yudis, Treasurer/Tax Mgr | 201 Marple Avenue | Clifton Heights, PA 19018-2498 | | First Class Mail |
| Capp Usa | Capp, Inc | Attn: Steven Yudis, Treasurer/Tax Mgr | 201 Marple Ave | Clifton Heights, PA 19018-2498 | First Class Mail |
| Capps True Value Hdwe& Ag Ctr | Barry Capps | Attn: Barry Capps | 512 W Us Hwy 84 | Fairfield, TX 75840-2404 | First Class Mail |
| Capriesha Gray | Address Redacted | | | | First Class Mail |
| Capstone Industries Inc | 12018 S Windslow Rd, Ste 100 | Palos Park, IL 60464 | | | First Class Mail |
| Capstone Industries Inc | c/o Kuehne & Nagel | 3735 Workman Mill Rd, Bldg D | Whittier, CA 90601 | | First Class Mail |
| Captain's Locker | Marina Supply, Inc | Attn: Matt Hinton, Owner | 194 N Marina Dr Ste 100 | Long Beach, CA 90803-4653 | First Class Mail |
| Captify Technologies Inc | P.O. Box 203823 | Dallas, TX 75320 | | | First Class Mail |
| Captivate Exhibits Inc | Attn: Amber Racey | N56W24701 N Corporate Cir | Sussex, WI 53089 | | First Class Mail |
| Captivate Exhibits Inc | Attn: Amber Racey | N56W 24701 N Corporate Cir | Sussex, WI 53089 | | First Class Mail |

Exhibit F
Service List

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Captivate Exhibits Inc | Attn: Matt Jeide | N56W24701 N Corporate Cir | Sussex, WI 53089 | First Class Mail |
| Captivate Exhibits Inc | N56W24701 N Corporate Cir | Sussex, WI 53089 | | First Class Mail |
| Capture Aire Systems Inc | Ruppair Management Systems | P.O. Box 60270 | Charlotte, NC 28260 | First Class Mail |
| Captn Coles Products Inc | 212 N Wolf Rd | Wheeling, IL 60090 | | First Class Mail |
| Car Freshner Corp | 203 N Hamilton | Watertown, NY 13601 | | First Class Mail |
| Car Freshner Corp | 21205 Little Tree Dr | P.O. Box 719 | Watertown, NY 13601 | First Class Mail |
| Car Freshner Corp | 22619 Fisher Rd | Jefferson County Industrial Pa | Watertown, NY 13601 | First Class Mail |
| Car Freshner Corp | 315 E Industrial St | Dewitt, IA 52742 | | First Class Mail |
| Car Freshner Corp | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Car Keys Express | 12101 Sycamore Station Pl | Ste 140 | Louisville, KY 40219 | First Class Mail |
| Cara Group Inc | 18W140 Butterfield Rd Ste 1000 | Villa Park, Illinois 60181 | | First Class Mail |
| Cara Group Inc | 18W140 Butterfield Rd, Ste 1000 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Cara L Margherio | Address Redacted | | | First Class Mail |
| Caravan International | 2839 E El Presidio St. | Carson, CA 90810 | | First Class Mail |
| Caravan Int'l | Caravan International | 2839 E El Presidio St | Carson, CA 90810 | First Class Mail |
| Carboline Company | 2150 Schuetz Road | St Louis, MO 63146 | | First Class Mail |
| Carco Industries, Inc | dba Carls True Value HDW. | 78 N Elm St | Torrington, CT 06790 | First Class Mail |
| Card Scan/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Cardiac Science | Dept 0587 | Dallas, TX 75312 | | First Class Mail |
| Cardiac Science Corporation | Attn: Jennifer Hepp | P.O. Box 776401 | Chicago, IL 60677-6401 | First Class Mail |
| Cardiac Science Corporation | Attn: Lorraine Murphy | 500 Burdick Pkwy | Deerfield, WI 53531-9692 | First Class Mail |
| Cardinal Brands/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Cardinal Colorgroup | 1270 Ardmore Ave | Itasca, IL 60143 | | First Class Mail |
| Cardinal Iq Co | 201 Cardinal Rd | Waxahachie, TX 75165 | | First Class Mail |
| Cardinal Iq Co | 775 Prairie Center Dr | Ste 200 | Eden Prairie, MN 55344 | First Class Mail |
| Cardinal Iq Co | P.O. Box 1450 | Nw 9013 | Minneapolis, MN 55485 | First Class Mail |
| Cardinal Roofing | 2501 - 114th St | Grand Prairie, TX 75050 | | First Class Mail |
| Cardinal Scale Mfg. Co | Detecto Scale Division | 203 E Daugherty | Webb City, MO 64870 | First Class Mail |
| Cardinal Scale Mfg. Co | Detecto Scale Division | 366 N Broadway, Ste 314 | Jericho, NY 11753 | First Class Mail |
| Cardon | 14600 Branch St | Omaha, NE 68154 | | First Class Mail |
| Card's True Value | 307 S Main St | Camden, MI 49232 | | First Class Mail |
| Card's True Value | Attn: Glenn Snyder, Owner | 307 S Main St | Camden, MI 49232 | First Class Mail |
| Card's True Value | Warner Oil Co | Attn: Glenn Snyder, Owner | 307 S Main St | First Class Mail |
| Cards True Value Hardware | Attn: Harold C Card, Jr | 307 S Main St | Camden, MI 49232-9509 | First Class Mail |
| Cards True Value Hardware | Harold C Card, Jr | Attn: Harold C Card, Jr | 307 S Main St | Camden, MI 49232-9509 | First Class Mail |
| Cardwell Home Center | Associated Materials Inc | Attn: Jeff Cardwell, Owner | 3205 Madison Ave | Indianapolis, IN 46227 | First Class Mail |
| Care Supply | 888 Elm Hill Pike | Nashville, Tn 37210-4150 | | First Class Mail |
| Care Supply | Attn: Timothy Rash, Owner | 888 Elm Hill Pike | Nashville, TN 37210-4150 | First Class Mail |
| Care Supply | Colony Hardware Corp | Attn: Timothy Rash, Owner | 888 Elm Hill Pike | Nashville, TN 37210-4150 | First Class Mail |
| Career Builder | 13047 Collection Center Drive | Chicago, IL 60693 | | First Class Mail |
| Career Builder LLC | 13047 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Career Track | 3085 Center Green Drive | Boulder, CO 80301 | | First Class Mail |
| Careerbuilder, LLC | 200 N LA Salle St, Ste 900 | Chicago, IL 60601 | | First Class Mail |
| Careerleader LLP | 1330 Beacon St | Ste 265 | Brookline, MA 02446 | First Class Mail |
| Caren Products LLC | 3080 Northfield Pl | Ste 106 | Roswell, GA 30076 | First Class Mail |
| Caren Products LLC | 330 Carswell Ave | Holly Hill, FL 32117 | | First Class Mail |
| Caren Products LLC | 4555 Mansell Rd | Alpharetta, GA 30022 | | First Class Mail |
| Carey Color, Inc | Attn: Bob Beaver | P.O. Box 609 | 6835 Ridge Rd | Sharon Center, Oh 44274 | First Class Mail |
| Carey Color, Inc | P.O. Box 609 | 6835 Ridge Rd | Sharon Center, OH 44274 | First Class Mail |
| Carey's True Value | The Birkett Mills | Attn: Jeffrey S Gifford | 143 Seneca St | Penn Yan, NY 14527-1611 | First Class Mail |
| Cargill Inc | 1025 China St | Abilene, TX 79602 | | First Class Mail |
| Cargill Inc | 1203 Timken Rd | Wooster, OH 44691 | | First Class Mail |
| Cargill Inc | 1425 E High St | Milton, WI 53563 | | First Class Mail |
| Cargill Inc | 14721 W Main Ave | Casa Grande, AZ 85222 | | First Class Mail |
| Cargill Inc | 16930 State Rte 20 | Burlington, WA 98233 | | First Class Mail |
| Cargill Inc | 21295 State Hwy 13 S | New Richland, MN 56072 | | First Class Mail |
| Cargill Inc | 219 Right-Of-Way Rd | Sterling, CO 80751 | | First Class Mail |
| Cargill Inc | 320 N 16th St | Lebanon, PA 17046 | | First Class Mail |
| Cargill Inc | 4344 S El Dorado St | Stockton, CA 95206 | | First Class Mail |
| Cargill Inc | 7100 Hwy 178 W | Byhalia, MS 38611 | | First Class Mail |
| Cargill Inc | Attn: Industrial Oils & Lubricants | 9320 Excelsior Blvd / Ms 66-4-9320 | Hopkins, MN 55343 | First Class Mail |
| Cargill Inc | P.O. Box 843973 | Dallas, TX 75284-3973 | | First Class Mail |
| Cargill Inc | P.O. Box 843973 | Dallas, TX 75284 | | First Class Mail |
| Cargill Inc | P.O. Box 9300 | Minneapolis, MN 55440 | | First Class Mail |
| Cargill Inc | P.O. Box 98220 | Chicago, IL 60693 | | First Class Mail |
| Cargill Inc | P.O. Box 98696 | Chicago, IL 60693 | | First Class Mail |
| Cargill Salt | 2065 Manchester Rd | Akron, OH 44314 | | First Class Mail |
| Cargill Salt | 2500 W State Blvd | Fort Wayne, IN 46806 | | First Class Mail |
| Cargill Salt | 518 E Fourth St | Watkins, NY 14891 | | First Class Mail |
| Cargill Salt | 916 S Riverside Ave | St. Clair, MI 48079 | | First Class Mail |
| Cargill Salt | P.O. Box 502333 | St Louis, MO 63150 | | First Class Mail |
| Cargill Salt | P.O. Box 843973 | Dallas, TX 75284 | | First Class Mail |
| Cargo Connect LLC | 245 Central Ave | Kearny, NJ 07032 | | First Class Mail |
| Cargo Equipment Corp | 13700 George Bush Ct | Huntley, IL 60142 | | First Class Mail |
| Cargo Solution Express Inc | 14567 Valley Blvd | Fontana, CA 92335 | | First Class Mail |
| Carhartt Inc | 4550 Hanson Rd. | Madisonville, KY 42431 | | First Class Mail |
| Carhartt Inc | P.O. Box 35182 | Seattle, WA 98124 | | First Class Mail |
| Caribbean Machinery Supply Co | Churchill Roosevelt Hwy & Cyru | El Socorro, San Juan | Trinidad and Tobago | First Class Mail |
| Caribe Recycling Corp | Attn: Ada Figueroa | Pmb 20 Hc1 Box 29030 | Caguas, PR 00725-8900 | First Class Mail |
| Caribou Jacks | Soda Springs Trading Co LLC | Attn: Robert Lau, Owner | 50 E 2Nd S | Soda Springs, ID 83276-1408 | First Class Mail |
| Carless Systems Inc | 398 W Army Trl Rd, Ste124 | Bloomingdale, IL 60108 | | First Class Mail |
| Carlely Mercado Ramos | Address Redacted | | | First Class Mail |
| Carina Garcia | Address Redacted | | | First Class Mail |
| Carina Perez Fulcar | Address Redacted | | | First Class Mail |
| Carina Y Jaime | Address Redacted | | | First Class Mail |
| Carissa J Schwab | Address Redacted | | | First Class Mail |
| Carkeshia Bailey | Address Redacted | | | First Class Mail |
| Carl A Brock | Address Redacted | | | First Class Mail |
| Carl A Lamb | Address Redacted | | | First Class Mail |
| Carl Accardo | Address Redacted | | | First Class Mail |
| Carl Busch Jr | Address Redacted | | | First Class Mail |
| Carl Deprima | Address Redacted | | | First Class Mail |
| Carl E Hawks | Address Redacted | | | First Class Mail |
| Carl E Holmberg | Address Redacted | | | First Class Mail |
| Carl E Hughes | Address Redacted | | | First Class Mail |
| Carl Freese Jr | Address Redacted | | | First Class Mail |
| Carl Johnson Hdwe | 3950 Jacobs Ave | Eureka, CA 95501-0913 | | First Class Mail |
| Carl Johnson Hdwe | Attn: Don M Johnson | 3950 Jacobs Ave | Eureka, CA 95501-0913 | First Class Mail |
| Carl Johnson Hdwe | Carl Johnson Co | Attn: Dave Johnson | 3950 Jacobs Ave | Eureka, CA 95501-0913 | First Class Mail |
| Carl M Dye | Address Redacted | | | First Class Mail |
| Carl Mfg./Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Carl Snook | Address Redacted | | | First Class Mail |
| Carl Watts Jr | Address Redacted | | | First Class Mail |
| Carla Davis | Address Redacted | | | First Class Mail |
| Carla J Huff | Address Redacted | | | First Class Mail |
| Carla M Mckee | Address Redacted | | | First Class Mail |
| Carla Swartwood | Address Redacted | | | First Class Mail |
| Carla T Bruner | Address Redacted | | | First Class Mail |
| Carlile Plastics | 1401 W 94th St | Minneapolis, MN 55431 | | First Class Mail |
| Carlile Plastics | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | First Class Mail |
| Carlile Plastics | Dept Ch 10245 | Palatine, IL 60055 | | First Class Mail |
| Carlile Transportation | P.O. Box 84048 | Seattle, WA 98124 | | First Class Mail |
| Carlisle Country Living | 520 E North St | Carlisle, Pa 17013 | | First Class Mail |
| Carlisle Country Living | Attn: Rex D Manweiler, Owner | 520 E North St | Carlisle, PA 17013 | First Class Mail |
| Carlisle Country Living | Manweiler Enterprises Inc | Attn: Rex D Manweiler, Owner | 520 E N St | Carlisle, PA 17013 | First Class Mail |
| Carlisle Fluid Technologies | 16430 N Scottsdale Rd, Ste 450 | Scottsdale, AZ 85254 | | First Class Mail |
| Carlisle Fluid Technologies | 99 Walley Dr | Jackson, TN 38301 | | First Class Mail |
| Carlisle Foodservice Product | 22926 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Carlisle Foodservice Product | 4711 E. Hefner Rd | Oklahoma City, OK 73131 | | First Class Mail |
| Carlisle Foodservice Product | 805 W Randolph | Chicago, IL 60607 | | First Class Mail |
| Carlisle Plastics | 1401 W 94th St | Minneapolis, MN 55431 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Carlisle Plastics | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | First Class Mail |
| Carlith Printing | 250 Carpenter Blvd | Carpentersville, IL 60110 | | | First Class Mail |
| Carlos A Alonzo | Address Redacted | | | | First Class Mail |
| Carlos A Rosales Silva Jr | Address Redacted | | | | First Class Mail |
| Carlos Altamirano | Address Redacted | | | | First Class Mail |
| Carlos Amarante | Address Redacted | | | | First Class Mail |
| Carlos Arroyo | Address Redacted | | | | First Class Mail |
| Carlos Avila | Address Redacted | | | | First Class Mail |
| Carlos Cabrera | Address Redacted | | | | First Class Mail |
| Carlos F Reyes | Address Redacted | | | | First Class Mail |
| Carlos G Alvarez | Address Redacted | | | | First Class Mail |
| Carlos I Vazquez | Address Redacted | | | | First Class Mail |
| Carlos L Cobb Jr Jr | Address Redacted | | | | First Class Mail |
| Carlos Martell | Address Redacted | | | | First Class Mail |
| Carlos Melchor | Address Redacted | | | | First Class Mail |
| Carlos Oliva | Address Redacted | | | | First Class Mail |
| Carlos Padilla | Address Redacted | | | | First Class Mail |
| Carlos Velez | Address Redacted | | | | First Class Mail |
| Carls True Value Hdw | Carco Industries, Inc | Attn: Cara Muller | 78 N Elm St | Torrington, CT 06790-4603 | First Class Mail |
| Carls True Value Hdw | 78 N Elm St | Torrington, CT 06790-4603 | | | First Class Mail |
| Carls True Value Hdw. | Attn: Cara Muller | 78 N Elm St | Torrington, CT 06790-4603 | | First Class Mail |
| Carlson Environmental Inc | Attn: Diana Enriquez | 65 E Wacker Pl, Ste 2210 | Chicago, IL 60601 | | First Class Mail |
| Carlson Pet Products Inc | 2980 Center Point Dr | Ste 150 | Dupont, WA 98327 | | First Class Mail |
| Carlson Pet Products Inc | 3200 Corporate Center Dr | Ste 105 | Burnsville, MN 55306 | | First Class Mail |
| Carlson Tool & Machine | 2300 Gary Lane | Geneva, IL 60134 | | | First Class Mail |
| Carlson Tool & Machine | Po Box 809031 | Chicago, IL 60680 | | | First Class Mail |
| Carma Games LLC | 2 Broad St | Westport, CT 06880 | | | First Class Mail |
| Carma Games LLC | P.O. Box 1022 | Riverside, CT 06878 | | | First Class Mail |
| Carma Laboratories Inc | 5801 W Airways Ave | Franklin, WI 53132 | | | First Class Mail |
| Carmaccia Allen | Address Redacted | | | | First Class Mail |
| Carmeka L Rush | Address Redacted | | | | First Class Mail |
| Carmel Catholic High School | 1 Carmel Pkwy | Mundelein, IL 60060 | | | First Class Mail |
| Carmel Catholic High School | One Carmel Parkway | Mundelein, IL 60060 | | | First Class Mail |
| Carmen E Fraticelli | Address Redacted | | | | First Class Mail |
| Carmen Glaspy | Address Redacted | | | | First Class Mail |
| Carmichael's Hardware | Attn: Wendy Thomas, President | 8150 Falls Ave S E | Snoqualmie, WA 98065-9677 | | First Class Mail |
| Carmichael's Hardware | Simply Useful Stuff Inc | Attn: Wendy Thomas, President | 8150 Falls Ave S E | Snoqualmie, WA 98065-9677 | First Class Mail |
| Carol A Lewis | Address Redacted | | | | First Class Mail |
| Carol A Steele | Address Redacted | | | | First Class Mail |
| Carol A York | Address Redacted | | | | First Class Mail |
| Carol D Jones | dba Jones Home & Auto True Value | 2810 S Main | Perryton, TX 79070-5346 | | First Class Mail |
| Carole A Lipinski | Address Redacted | | | | First Class Mail |
| Carolina Atlantic Roofing Supply Ll | P.O. Box 2580 | 916 Broadway Rd | Sanford, NC 27331 | | First Class Mail |
| Carolina Atlantic Roofing Supply Ll | P.O. Box 2580 | Sanford, NC 27331 | | | First Class Mail |
| Carolina Container | P.O. Box 2166 | High Point, NC 27261 | | | First Class Mail |
| Carolina Creative Products | 7025 Augusta Rd | Greenville, SC 29605 | | | First Class Mail |
| Carolina Creative Products | 7025 Augusta Rd Greenville | Greenville, SC 29605 | | | First Class Mail |
| Carolina Creative Products | P.O. Box 11407 | Lockbox 1403 | Birmingham, AL 35246 | | First Class Mail |
| Carolina De La Cruz | Address Redacted | | | | First Class Mail |
| Carolina Freight | Po Box 70703 | Chicago, IL 60673 | | | First Class Mail |
| Carolina Handling | 4835 Sirona Dr | Ste 100 | Charlotte, NC 28273 | | First Class Mail |
| Carolina Handling,LLC | P.O. Box 890352 | Charlotte, NC 28289 | | | First Class Mail |
| Carolina North Mfg Inc | 500 Indeneer Dr | Ste 9 | Kernersville, NC 27284 | | First Class Mail |
| Carolina North Mfg Inc | 8841 N Ewing | Skokie, IL 60076 | | | First Class Mail |
| Carolina North Mfg Inc | P.O. Box 339 | Summerfield, NC 27358 | | | First Class Mail |
| Carolina North Mfg. Inc. | 1161 S Park Dr | Kernersville, NC 27284 | | | First Class Mail |
| Carolina Paint Paddle Co | Attn: Chris Chamberlain | 7240 Cross Park Dr | N Charleston, SC 29418 | | First Class Mail |
| Carolina Paint Paddle Co | Attn: Jill Chamberlain | P.O. Box 40014 | N Charleston, SC 29423 | | First Class Mail |
| Carolina Paint Paddle Co | P.O. Box 40014 | North Charleston, SC 29423 | | | First Class Mail |
| Carolina Sanchez | Address Redacted | | | | First Class Mail |
| Carolina Shoe Co | P.O. Box 26802 | New York, NY 10087 | | | First Class Mail |
| Carolina True Value | 218 W 2nd Loop Rd | Florence, Sc 29505-2810 | | | First Class Mail |
| Carolina True Value | Attn: David Thomas | 218 W 2Nd Loop Rd | Florence, SC 29505-2810 | | First Class Mail |
| Carolina True Value | Carolina Supplyhouse, Inc | Attn: David Thomas | 218 W 2Nd Loop Rd | Florence, SC 29505-2810 | First Class Mail |
| Caroline A Slabinski | Address Redacted | | | | First Class Mail |
| Caroline J Meehan | Address Redacted | | | | First Class Mail |
| Carolyn J Andres | Address Redacted | | | | First Class Mail |
| Carolyn K Rentz | Address Redacted | | | | First Class Mail |
| Carousel Industries | 659 South County Trail | Exeter, RI 02822 | | | First Class Mail |
| Carousel Industries | P.O. Box 842084 | Boston, MA 02284 | | | First Class Mail |
| Carpedia International Us Corp | 75 Navy St | Oakville, ON L6J 2Z1 | Canada | | First Class Mail |
| Carpet Depot Home Center | 12756 Dunnings Hwy. | Ste 3 | Claysburg, Pa 16625 | | First Class Mail |
| Carpet Depot Home Center | Attn: Dennis Burket, Owner | 12756 Dunnings Hwy | Ste 3 | Claysburg, PA 16625 | First Class Mail |
| Carpet Depot Home Center | Carpet & Furniture Depot Inc | Attn: Dennis Burket, Owner | 12756 Dunnings Hwy, Ste 3 | Claysburg, PA 16625 | First Class Mail |
| Carpet One | 5186 Northwest Highway | Crystal Lake, IL 60014 | | | First Class Mail |
| Carpet One | Attn: Viv Hubbard | 5186 Northwest Highway | Crystal Lake, IL 60014 | | First Class Mail |
| Carpet Wholesale | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Carpet Wholesale | Attn: Jim | 502 Nw Hwy | Fox River Grove, Il 60021 | | First Class Mail |
| Carqueville Grapics | Rick Doyle | 1536 Bourbon Parkway | Streamwood, IL 60107-1823 | | First Class Mail |
| Carqueville Grapics | Rick Doyle-Car Phone | 1536 Bourbon Parkway | Streamwood, IL 60107-1823 | | First Class Mail |
| Carr Hardware | 256 Main St | North Adams, Ma 01247-3927 | | | First Class Mail |
| Carr Hardware | 256 Main St | Great Barrington, Ma 01230-1607 | | | First Class Mail |
| Carr Hardware | 320 West Main Street | Avon, Ct 06001-3639 | | | First Class Mail |
| Carr Hardware | 495 Pittsfield Road | Lenox, Ma 01240-2132 | | | First Class Mail |
| Carr Hardware | 547 North St | Pittsfield, Ma 01201-4101 | | | First Class Mail |
| Carr Hardware | Attn: Bart Raser | 547 North St | Pittsfield, MA 01201-4101 | | First Class Mail |
| Carr Hardware | Attn: Bart Raser, President | 320 West Main Street | Avon, CT 06001-3639 | | First Class Mail |
| Carr Hardware | Attn: Barton Raser, Secretary | 495 Pittsfield Road | Lenox, MA 01240-2132 | | First Class Mail |
| Carr Hardware | Attn: Marshall Raser, President | 256 Main St | Great Barrington, MA 01230-1607 | | First Class Mail |
| Carr Hardware | Attn: Marshall Raser, President | 179 State Root | North Adams, MA 01247-3927 | | First Class Mail |
| Carr Hardware | Carr Brightwood LLC | Attn: Bart Raser, Ceo | P.O. Box 1153 | Pittsfield, MA 01202-1153 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Marshall Raser, President | 256 Main St | Great Barrington, MA 01230-1607 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Bart Raser | 547 N St | Pittsfield, MA 01201-4101 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Bart Raser, President | 320 W Main St | Avon, CT 06001-3639 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Barton Raser, Secretary | 495 Pittsfield Rd | Lenox, MA 01240-2132 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Marshall Raser, President | 179 State Rd | North Adams, MA 01247-3927 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Marshall Raser, President | 57 Park St | Lee, MA 01238-1701 | First Class Mail |
| Carr Hardware | P.O. Box 1153 | Pittsfield, MA 01201 | | | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Barton Raser, President | 356 Cooley St | Springfield, MA 01128-1801 | First Class Mail |
| Carr True Value Hardware | 256 Main St | Great Barrington, MA 01230 | | | First Class Mail |
| Carrand | 1415 W Artesia Blvd | Ranchodominguez, CA 90220 | | | First Class Mail |
| Carrie F Benson | Address Redacted | | | | First Class Mail |
| Carroll County True Value | 1273 Alco Ways | Delphi, In 46923-9309 | | | First Class Mail |
| Carroll County True Value | 4001 Holick Ave | Hampstead, MD 21074 | | | First Class Mail |
| Carroll County True Value | 4001 Houck Ave | Hampstead, Md 21074-1868 | | | First Class Mail |
| Carroll County True Value | Attn: Joshua S Ayres, Pres/Secretary | 1273 Alco Ways | Delphi, IN 46923-9309 | | First Class Mail |
| Carroll County True Value | Attn: Robert L Wheeler, Pres | 4001 Houck Ave | Hampstead, MD 21074-1868 | | First Class Mail |
| Carroll County True Value | Ayres Hardware Co Inc | Attn: Joshua S Ayres, Pres/Secretary | 1273 Alco Ways | Delphi, IN 46923-9309 | First Class Mail |
| Carroll County True Value | Robert Leslie Wheeler, Inc | Attn: Robert L Wheeler, Pres | 4001 Houck Ave | Hampstead, MD 21074-1868 | First Class Mail |
| Carroll Island True Value Hardware | Attn: Walter K Hoffman | 124 Carroll Island Rd | Baltimore, MD 21220 | | First Class Mail |
| Carroll Island True Value Hardware | Carroll Island American Hardware, Inc | Attn: Walton K Hoffman | 124 Carroll Island Rd | Baltimore, MD 21220 | First Class Mail |
| Carroll Island True Value Hardware | Carroll Island True Value Hard | 124 Carroll Island Rd | Baltimore, MD 21220 | | First Class Mail |
| Carrollton True Value Hardware | 3420 Carrollton Rd | Carrollton, MI 48724-5002 | | | First Class Mail |
| Carrollton True Value Hardware | Attn: Gregory M Dupuis | 3420 Carrollton Rd | Carrollton, MI 48724-5002 | | First Class Mail |
| Carrollton True Value Hardware | Carrollton Hardware, Inc | Attn: Gregory M Dupuis | 3420 Carrollton Rd | Carrollton, MI 48724-5002 | First Class Mail |
| Carron Net Co | 1623 17th St | Two Rivers, WI 54241 | | | First Class Mail |
| Carron Net Co | 623 17th St | Two Rivers, WI 54241 | | | First Class Mail |
| Carron Net Co | P.O. Box 177 | Two Rivers, WI 54241 | | | First Class Mail |
| Carrs Hardware | Carr's Hardware, Inc | Attn: Ken Carr | 22 N Broadway | Gloucester City, NJ 08030-1157 | First Class Mail |
| Carr's HM LBr Co & True Value Hdw | Carr's Home Lumber Co, Inc | Attn: Steve Carr-President | 120 S 3Rd E | Mountain Home, ID 83647-3019 | First Class Mail |
| Carr's HM LBR Co & True Value HDW. | 120 S.3rd E | Mountain Home, ID 83647 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Carr's Home Center - Mountain Home | Attn: Richard Reese, Owner | 120 S 3Rd E | Mountain Home, ID 83647 | | First Class Mail |
| Carr's Home Center - Mountain Home | Carr's Home Center | 120 S 3rd E | Mountain Home, ID 83647 | | First Class Mail |
| Carr's Home Center - Mountain Home | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 120 S 3Rd E | Mountain Home, ID 83647 | First Class Mail |
| Carr'sHM LBR Co & True Value Hdw | Attn: Lisa Carr | 120 S 3rd E | Mountain Home, ID 83647 | | First Class Mail |
| Carruba, Inc | 70 Research Dr | Milford, CT 06460 | | | First Class Mail |
| Carruba, Inc | Attn: Ed Matson | 70 Research Dr | Milford, CT 06460 | | First Class Mail |
| Carrubba Inc | 70 Research Dr | Milford, CT 06460 | | | First Class Mail |
| Carry-On Trailer, Inc | P.O. Box 542 | 101 Joe Harvey St | Lavonia, GA 30553 | | First Class Mail |
| Carry-On Trailer, Inc | P.O. Box 935238 | 101 Joe Harvey St | Atlanta, GA 31193 | | First Class Mail |
| Carry-On Trailer, Inc | P.O. Box 935238 | Atlanta, GA 31193 | | | First Class Mail |
| Carsner True Value Hardware | 117 W Main St | Cardington, OH 43315-1008 | | | First Class Mail |
| Carsner True Value Hardware | Attn: Scott Carsner | 117 W Main St | Cardington, OH 43315-1008 | | First Class Mail |
| Carsner True Value Hardware | Attn: Scott Carsner | 117 W Main St | Cardington, OH 43315-1008 | | First Class Mail |
| Carson | Carson Oil Co, Inc | Portland, OR 97210 | | | First Class Mail |
| Carson A Heady | Address Redacted | | | | First Class Mail |
| Carson City True Value | 132 W Main St | Carson City, MI 48811-9756 | | | First Class Mail |
| Carson City True Value | Alma Hardware Co | Attn: Mark Sogel | 132 W Main St | Carson City, MI 48811-9756 | First Class Mail |
| Carson City True Value | Attn: Mark Sogel | 132 W Main St | Carson City, MI 48811-9756 | | First Class Mail |
| Carson Home Accents | 189 Foreman Rd | Freeport, PA 16229 | | | First Class Mail |
| Carson Home Accents | 189 Foreman Rd | Freeport, PA 16229 | | | First Class Mail |
| Carson Industrial Hardware Inc | Attn: Ronald Unsich | 20840 Leapwood Ave | Carson, CA 90746-3611 | | First Class Mail |
| Carson Optical | 2070 5th Ave | Ronkonoma, NY 11779 | | | First Class Mail |
| Carson Optical | 2070 5th Ave | Ronkonkama, NY 11779 | | | First Class Mail |
| Carson Optical | 504 N Harvard Ave | Arlington Heights, IL 60005 | | | First Class Mail |
| Carson-Delissa/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Carstan Acc-Data Systems | 214 E Hellen Rd | Palatine, IL 60067 | | | First Class Mail |
| Carstan Accu-Data Systems | 214 E Hellen Rd | Palatine, IL 60067 | | | First Class Mail |
| Carstan Accu-Data Systems | Attn: Marty Mcdonnell | 214 E Hellen Rd | Palatine, IL 60067 | | First Class Mail |
| Carter Crompton Inc | 5390 West Wilson Rd | Clio, MI 48420 | | | First Class Mail |
| Carter Group LLC | 1621 University Blvd | S 82 | Mobile, AL 36609 | | First Class Mail |
| Carter Hoffmann LLC | 1551 Mccormick Blvd | Mundelein, IL 60060 | | | First Class Mail |
| Carter Hoffmann LLC | 2403 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Carter Lumber | dba Carter Jones Lumber 113 | 1 Carter Point | Ripley, WV 25271 | | First Class Mail |
| Carter Lumber | P.O. Box 40 | 601 Tallmadge Rd | Kent, OH 44240 | | First Class Mail |
| Carter M Ochsendorf | Address Redacted | | | | First Class Mail |
| Carter Mcleod Paper & Packag | 136 Wayside Ave | West Springfield, MA 01089 | | | First Class Mail |
| Carter-Jones Companies, Inc | 601 Tallmadge Rd | Kent, OH 44240 | | | First Class Mail |
| Carter-Jones Companies, Inc | dba Carter Jones Lumber | 14601 Kinsman Rd | Middlefield, OH 44062 | | First Class Mail |
| Carter-Jones Lumber 1 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 601 Tallmadge Rd | Kent, OH 44240-7331 | First Class Mail |
| Carter-Jones Lumber 100 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2167 Elm Rd Ne | Cortland, OH 44410-9333 | First Class Mail |
| Carter-Jones Lumber 103 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 11768 Mahoning Ave | North Jackson, OH 44451-9647 | First Class Mail |
| Carter-Jones Lumber 108 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3005 New Butler Rd | New Castle, PA 16101-3234 | First Class Mail |
| Carter-Jones Lumber 111 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 195 N State Route 2 | New Martinsville, WV 26155-1610 | First Class Mail |
| Carter-Jones Lumber 112 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6001 Pike St | Parkersburg, WV 26101-8508 | First Class Mail |
| Carter-Jones Lumber 113 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Owner | 1 Carter Point | Ripley, WV 25271-9230 | First Class Mail |
| Carter-Jones Lumber 119 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Owner | 3779 Manchester Rd | Akron, OH 44319 | First Class Mail |
| Carter-Jones Lumber 123 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 850 Dixie N | Monroe, MI 48162-2546 | First Class Mail |
| Carter-Jones Lumber 126 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 12859 Kramer Rd | Bowling Green, OH 43402-0001 | First Class Mail |
| Carter-Jones Lumber 133 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2716 Reynolds Rd N | Toledo, OH 43615-2032 | First Class Mail |
| Carter-Jones Lumber 133 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2714 Reynolds Rd | Toledo, OH 43615-2032 | First Class Mail |
| Carter-Jones Lumber 135 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1990 E Us 223 | Adrian, MI 49221 | First Class Mail |
| Carter-Jones Lumber 139 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 399 Milan Ave | Norwalk, OH 44857-1159 | First Class Mail |
| Carter-Jones Lumber 140 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 840 S E Catawba Rd | Port Clinton, OH 43452-2656 | First Class Mail |
| Carter-Jones Lumber 143 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 41625 Griswold Rd | Elyria, OH 44035-2326 | First Class Mail |
| Carter-Jones Lumber 148 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3020 Liberty Ave | Vermilion, OH 44089-2550 | First Class Mail |
| Carter-Jones Lumber 150 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 60696 Southgate Rd | Byesville, OH 43723-9731 | First Class Mail |
| Carter-Jones Lumber 152 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4546 Roseville Rd | Roseville, OH 43777-9720 | First Class Mail |
| Carter-Jones Lumber 155 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 5330 Hebbardsville Rd | Athens, OH 45701-0001 | First Class Mail |
| Carter-Jones Lumber 157 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1299 E Canal St | Nelsonville, OH 45764-8000 | First Class Mail |
| Carter-Jones Lumber 159 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3725 Medina Rd | Medina, OH 44256-5300 | First Class Mail |
| Carter-Jones Lumber 1621 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 7010 Smith Corners Blvd-Ste A | Charlotte, NC 28269-3805 | First Class Mail |
| Carter-Jones Lumber 1624 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2015 Village Run Rd | Wexford, PA 15090-8899 | First Class Mail |
| Carter-Jones Lumber 1625 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2766 Wilma Rudolph Blvd | Clarksville, TN 37040-5837 | First Class Mail |
| Carter-Jones Lumber 1647 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2475 Scottsville Rd | Bowling Green, KY 42104-4483 | First Class Mail |
| Carter-Jones Lumber 165 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 818 Mt Vernon Rd | Newark, OH 43055-4735 | First Class Mail |
| Carter-Jones Lumber 166 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 10271 Sr 161 | Plain City, OH 43064-0001 | First Class Mail |
| Carter-Jones Lumber 167 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 13431 National Rd Sw | Reynoldsburg, OH 43068-3350 | First Class Mail |
| Carter-Jones Lumber 168 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3573 N Country Rd 605 | Sunbury, OH 43074-9741 | First Class Mail |
| Carter-Jones Lumber 1680 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2699 N Morton St | Franklin, IN 46131-8715 | First Class Mail |
| Carter-Jones Lumber 1681 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2900 N Morton St | Franklin, IN 46131-0001 | First Class Mail |
| Carter-Jones Lumber 169 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 13431 National Rd Sw | Reynoldsburg, OH 43068-3350 | First Class Mail |
| Carter-Jones Lumber 171 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 10271 Sr 161 | Plain City, OH 43064-0001 | First Class Mail |
| Carter-Jones Lumber 172 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Owner | 3573 N County Rd 605 | Sunbury, OH 43074 | First Class Mail |
| Carter-Jones Lumber 178 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | Mt Orab, OH 45154 | | First Class Mail |
| Carter-Jones Lumber 180 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1242 Reading Rd | Mason, OH 45040-9156 | First Class Mail |
| Carter-Jones Lumber 180 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2800 W Ern Ave | Chillicothe, OH 45601-8246 | First Class Mail |
| Carter-Jones Lumber 182 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4994 Us 22 Nw | Washington Court Ho, OH 43160-0001 | First Class Mail |
| Carter-Jones Lumber 185 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 11856 St Rt 41 | West Union, OH 45693-9429 | First Class Mail |
| Carter-Jones Lumber 189 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 585 W County Line Rd | Springfield, OH 45502-9517 | First Class Mail |
| Carter-Jones Lumber 190 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 10060 Dixie Hwy | Florence, KY 41042-3312 | First Class Mail |
| Carter-Jones Lumber 191 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2600 Old State Route 32 | Batavia, OH 45103-3208 | First Class Mail |
| Carter-Jones Lumber 193 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1312 Grange Hall Rd | Beavercreek, OH 45430-1013 | First Class Mail |
| Carter-Jones Lumber 194 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1242 Reading Rd | Mason, OH 45040-9156 | First Class Mail |
| Carter-Jones Lumber 200 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | Alexandria, IN 46001 | | First Class Mail |
| Carter-Jones Lumber 213 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6500 Ottawa Rd | Columbus Grove, OH 45830-9493 | First Class Mail |
| Carter-Jones Lumber 214 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2435 Marion Green Camp Rd | Marion, OH 43301-8865 | First Class Mail |
| Carter-Jones Lumber 223 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3835 Mansfield Rd | Shelby, OH 44875-0001 | First Class Mail |
| Carter-Jones Lumber 229 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 16700 S Us 27 | Lansing, MI 48906-0001 | First Class Mail |
| Carter-Jones Lumber 230 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2800 E Michigan Ave | Ypsilanti, MI 48198-6001 | First Class Mail |
| Carter-Jones Lumber 232 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6600 Highland Rd | White Lake, MI 48383-2840 | First Class Mail |
| Carter-Jones Lumber 236 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3178 E Bristol Rd | Burton, MI 48529-1412 | First Class Mail |
| Carter-Jones Lumber 239 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 16700 S Us 27 | Lansing, MI 48906-5642 | First Class Mail |
| Carter-Jones Lumber 242 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 8500 Gratiot Rd | Saginaw, MI 48609-4806 | First Class Mail |
| Carter-Jones Lumber 247 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1250 Carter Dr | Caro, MI 48723-8810 | First Class Mail |
| Carter-Jones Lumber 248 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 46401 Erb Dr | Macomb, MI 48042-5313 | First Class Mail |
| Carter-Jones Lumber 249 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 46401 Erb Dr | Macomb, MI 48042-5313 | First Class Mail |
| Carter-Jones Lumber 251 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2323 W Us Hwy 10 | Ludington, MI 49431-8707 | First Class Mail |
| Carter-Jones Lumber 255 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 7474 Alpine Ave | Comstock Park, MI 49321-9718 | First Class Mail |
| Carter-Jones Lumber 260 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1151 Lincoln Rd | Allegan, MI 49010-9076 | First Class Mail |
| Carter-Jones Lumber 266 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6216 Gull Rd M-43 | Kalamazoo, MI 49048-9452 | First Class Mail |
| Carter-Jones Lumber 266 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3750 Us 131 | Kalkaska, MI 49646-8056 | First Class Mail |
| Carter-Jones Lumber 272 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 10475 W Us Hwy 6 | Westville, IN 46391-8509 | First Class Mail |
| Carter-Jones Lumber 274 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1400 Markley Dr | Plymouth, IN 46563-3425 | First Class Mail |
| Carter-Jones Lumber 277 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3520 S W ern Ave | Marion, IN 46953-4205 | First Class Mail |
| Carter-Jones Lumber 344 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6630 Us Hwy 30 East | Fort Wayne, IN 46803-0001 | First Class Mail |
| Carter-Jones Lumber 344 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 0830A Us Hwy 6 | Cicunna, IN 46730-0001 | First Class Mail |
| Carter-Jones Lumber 344 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3783 Chester Blvd | Richmond, IN 47374-1024 | First Class Mail |
| Carter-Jones Lumber 348 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4900 N Old State Rd 3 | Muncie, IN 47303-9443 | First Class Mail |
| Carter-Jones Lumber 352 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2107 W field Rd | Noblesville, IN 46062-8914 | First Class Mail |
| Carter-Jones Lumber 359 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2901 N Morton St | Franklin, IN 46131-9699 | First Class Mail |
| Carter-Jones Lumber 360 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2901 N Morton St | Franklin, IN 46131-9699 | First Class Mail |
| Carter-Jones Lumber 372 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 675 W Pike St | Meadow Lands, PA 15347-0001 | First Class Mail |
| Carter-Jones Lumber 380 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2155 Wayne Rd | Chambersburg, PA 17202-8867 | First Class Mail |
| Carter-Jones Lumber 381 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1840 Harrisburg Pike | Carlisle, PA 17015-8855 | First Class Mail |
| Carter-Jones Lumber 386 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2128 S Market St | Elizabethtown, PA 17022-9610 | First Class Mail |
| Carter-Jones Lumber 388 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2275 Old Phila Pike | Lancaster, PA 17602-3416 | First Class Mail |
| Carter-Jones Lumber 390 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 102 Route 73 | Cedar Brook, NJ 08018-0001 | First Class Mail |
| Carter-Jones Lumber 391 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 148 Rt 70 East | Medford, NJ 08055-2373 | First Class Mail |
| Carter-Jones Lumber 392 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 111 Devins Ln | Pleasantville, NJ 08232-4109 | First Class Mail |
| Carter-Jones Lumber 393 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 731 Cuthbert Blvd | Cherry Hill, NJ 08002-3417 | First Class Mail |
| Carter-Jones Lumber 394 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 270 N Orchard Rd | Vineland, NJ 08360-3402 | First Class Mail |

Exhibit F
Service List

| Creditor | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Carter-Jones Lumber 395 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1601 Eden Rd | Millville, NJ 08332-4074 | | First Class Mail |
| Carter-Jones Lumber 400 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 12144 Washington Hwy | Ashland, VA 23005-7640 | | First Class Mail |
| Carter-Jones Lumber 407 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4265 Produce Rd | Louisville, KY 40218 | | First Class Mail |
| Carter-Jones Lumber 410 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3975 Louisville Rd | Bowling Green, KY 42101-8442 | | First Class Mail |
| Carter-Jones Lumber 414 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1806 E 6Th St | Hopkinsville, KY 42240-4434 | | First Class Mail |
| Carter-Jones Lumber 418 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2601 W Inghouse Blvd | Charlotte, NC 28273-6517 | | First Class Mail |
| Carter-Jones Lumber 419 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 747 Old Hargrave Rd | Lexington, NC 27295-7514 | | First Class Mail |
| Carter-Jones Lumber 422 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4588 Calhoun Memorial Hwy | Easley, SC 29640-3825 | | First Class Mail |
| Carter-Jones Lumber 423 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 126 Hands Mil Rd | Rock Hill, SC 29732-9121 | | First Class Mail |
| Carter-Jones Lumber 424 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4401 Pete Brown Rd | Charlotte, NC 28269-1651 | | First Class Mail |
| Carter-Jones Lumber 445 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 444 Dick Buchanan St | La Vergne, TN 37086-2407 | | First Class Mail |
| Carter-Jones Lumber 450 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1159 Hog Mountain Rd | Winder, GA 30680-4417 | | First Class Mail |
| Carter-Jones Lumber 451 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4220 W White Rd | Oakwood, GA 30566-3624 | | First Class Mail |
| Carter-Jones Lumber 452 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 472 Eagles Landing Parkway | Stockbridge, GA 30281-5056 | | First Class Mail |
| Carter-Jones Lumber 453 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3365 Florence Rd | Powder Springs, GA 30127-3830 | | First Class Mail |
| Carter-Jones Lumber 458 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1159 Hog Mountain Rd | Winder, GA 30680-4417 | | First Class Mail |
| Carter-Jones Lumber 459 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 472 Eagles Landing Parkway | Stockbridge, GA 30281-5056 | | First Class Mail |
| Carter-Jones Lumber 460 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 10120 Governor Ln Blvd | Williamsport, MD 21795-4026 | | First Class Mail |
| Carter-Jones Lumber 461 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1981 South Loudoun St | Winchester, VA 22601-3610 | | First Class Mail |
| Carter-Jones Lumber 462 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 5443 Tabler Station Rd | Inwood, WV 25428-4537 | | First Class Mail |
| Carter-Jones Lumber 463 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 7101 Geoffrey Way | Frederick, MD 21704-7112 | | First Class Mail |
| Carter-Jones Lumber 464 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 11631 Shannon Dr | Fredericksburg, VA 22408-7309 | | First Class Mail |
| Carter-Jones Lumber 470 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3300 Business Center Dr | Chesapeake, VA 23323-2638 | | First Class Mail |
| Carter-Jones Lumber 471 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3300 Business Center Dr | Chesapeake, VA 23323-2638 | | First Class Mail |
| Carter-Jones Lumber 472 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 814 Chapman Way | Newport News, VA 23608-1302 | | First Class Mail |
| Carter-Jones Lumber 473 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1752 Virginia Beach Blvd | Virginia Beach, VA 23454-4537 | | First Class Mail |
| Carter-Jones Lumber 474 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 14500 Jefferson Davis Hwy | Chester, VA 23831-5344 | | First Class Mail |
| Carter-Jones Lumber 475 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Owner | 2890 Seven Hills Blvd | Henrico, VA 23231 | | First Class Mail |
| Carter-Jones Lumber 480 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 8917 Caratoke Hwy | Point Harbor, NC 27964-9605 | | First Class Mail |
| Carter-Jones Lumber 481 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 47371 Buxton Back Rd | Buxton, NC 27920-0001 | | First Class Mail |
| Carter-Jones Lumber 482 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 109 Impact Blvd | Elizabeth City, NC 27909-7732 | | First Class Mail |
| Carter-Jones Lumber 485 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 298 Harvey Faulk Rd | Sanford, NC 27332-9635 | | First Class Mail |
| Carter-Jones Lumber 489 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 5158 Tr 353 Township Rd | Millersburg, OH 44654-0001 | | First Class Mail |
| Carter-Jones Lumber 492 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 5521 Oak Grove Rd | Evansville, IN 47715-2348 | | First Class Mail |
| Carter-Jones Lumber 495 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6139 Sr 39 | Millersburg, OH 44654-0001 | | First Class Mail |
| Carter-Jones Lumber 496 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 216 E Main St | Sugarcreek, OH 44681-0001 | | First Class Mail |
| Carter-Jones Lumber 497 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1532 Perry Dr Sw | Canton, OH 44710-1039 | | First Class Mail |
| Carter-Jones Lumber 498 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2301 Windhaven Dr | Owensboro, KY 42303-0978 | | First Class Mail |
| Carter-Jones Lumber 499 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 172 N Case Ave | Akron, OH 44305-2540 | | First Class Mail |
| Carter-Jones Lumber 50 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4929 S R 59 | Ravenna, OH 44266-8886 | | First Class Mail |
| Carter-Jones Lumber 51 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 38 N Cleveland Ave | Mogadore, OH 44260-1202 | | First Class Mail |
| Carter-Jones Lumber 530 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3779 Manchester Rd | Akron, OH 44319-0001 | | First Class Mail |
| Carter-Jones Lumber 531 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 172 N Case Ave | Akron, OH 44305-2540 | | First Class Mail |
| Carter-Jones Lumber 532 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3920 Moline Martin Rd | Millbury, OH 43447-9658 | | First Class Mail |
| Carter-Jones Lumber 533 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2601 N Morton St | Franklin, IN 46131-9699 | | First Class Mail |
| Carter-Jones Lumber 534 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3747 St Rt 5 | Newton Falls, OH 44444-9566 | | First Class Mail |
| Carter-Jones Lumber 535 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3300 Business Center Dr | Chesapeake, VA 23323-2638 | | First Class Mail |
| Carter-Jones Lumber 536 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3975 Louisville Rd | Bowling Green, KY 42101-8442 | | First Class Mail |
| Carter-Jones Lumber 537 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1242 Reading Rd | Mason, OH 45040-9156 | | First Class Mail |
| Carter-Jones Lumber 538 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3573 N Country Rd 605 | Sunbury, OH 43074-9741 | | First Class Mail |
| Carter-Jones Lumber 539 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4220 W White Rd | Oakwood, GA 30566-3624 | | First Class Mail |
| Carter-Jones Lumber 54 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1763 Windfall Rd | Akron, OH 44320-3141 | | First Class Mail |
| Carter-Jones Lumber 540 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 747 Old Hargrave Rd | Lexington, NC 27295-7514 | | First Class Mail |
| Carter-Jones Lumber 541 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 16700 S Us 27 | Lansing, MI 48906-5642 | | First Class Mail |
| Carter-Jones Lumber 542 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1743 Dual Hwy | Hagerstown, MD 21740-6634 | | First Class Mail |
| Carter-Jones Lumber 56 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 816 W Main St | Kent, OH 44240-2216 | | First Class Mail |
| Carter-Jones Lumber 65 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6199 S O M Center Rd | Solon, OH 44139-2930 | | First Class Mail |
| Carter-Jones Lumber 600 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 601 Tallmadge Rd | Kent, OH 44240-7331 | | First Class Mail |
| Carter-Jones Lumber 61 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2701 Sr 307 | Austinburg, OH 44010-0001 | | First Class Mail |
| Carter-Jones Lumber 63 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4710 Buffalo Rd | Erie, PA 16510-2209 | | First Class Mail |
| Carter-Jones Lumber 65 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2601 W Avonia Rd Rt 98 | Fairview, PA 16415-1834 | | First Class Mail |
| Carter-Jones Lumber 67 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 467 Center St | Chardon, OH 44024-1069 | | First Class Mail |
| Carter-Jones Lumber 68 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6320 N Ridge Rd | Madison, OH 44057-2548 | | First Class Mail |
| Carter-Jones Lumber 70 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 14601 Kinsman Rd | Middlefield, OH 44062-9245 | | First Class Mail |
| Carter-Jones Lumber 71 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 704 E Lincoln Way | Lisbon, OH 44432-1433 | | First Class Mail |
| Carter-Jones Lumber 72 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 720 N Chapel St | Louisville, OH 44641-1201 | | First Class Mail |
| Carter-Jones Lumber 73 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 20611 Sr 62 | Alliance, OH 44601-0001 | | First Class Mail |
| Carter-Jones Lumber 77 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1047 N Tuscarawas Ave | Dover, OH 44622-2713 | | First Class Mail |
| Carter-Jones Lumber 79 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1718 Jared St | Uhrichsville, OH 44683-1118 | | First Class Mail |
| Carter-Jones Lumber 81 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1553 Allegheny Blvd | Reno, PA 16343-0001 | | First Class Mail |
| Carter-Jones Lumber 90 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 731 Main St | Strattanville, PA 16258-0001 | | First Class Mail |
| Carter-Jones Lumber 95 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 116 Preston Rd | Warren, PA 16365-3631 | | First Class Mail |
| Carter-Jones Lumber 97 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 12865 Conneaut Lake Rd | Conneaut Lake, PA 16316-4217 | | First Class Mail |
| Carters General Stores | | Attn: Michael Edwards | Bridgetown, St Michael | Barbados | | First Class Mail |
| Carters General Stores | 10 & 11 High St | Attn: Michael Edwards | 10 & 11 High St | Bridgetown | Barbados | First Class Mail |
| Carters General Stores | Carter & Co Ltd | Attn: Michael Edwards | 10 & 11 High St | Bridgetown | Barbados | First Class Mail |
| Carters General Stores | Attn: Michael Edwards | 10 & 11 High St | Bridgetown | Barbados | | First Class Mail |
| Carthage Hardware | 119 E 3rd Street | | Carthage, Mo 64836-6483 | | | First Class Mail |
| Carthage Hardware | Attn: Edwin L Grundy, Owner | 119 E 3Rd Street | Carthage, MO 64836-6483 | | | First Class Mail |
| Carthage Hardware | Carthage Hardware, LLC | Attn: Edwin L Grundy, Owner | 119 E 3Rd St | Carthage, MO 64836-6483 | | First Class Mail |
| Carthage Hardware, LLC dba Carthage Hardware | 119 E 3rd St | | Carthage, MO 64836 | | | First Class Mail |
| Carthage True Value | Ray S Mathis Ii | Attn: Ray S Mathis | 119 E 3Rd St | Carthage, MO 64836-1620 | | First Class Mail |
| Car-X | 1108 E Oakton St | | Desplaines, IL 60018 | | | First Class Mail |
| Car-X | Attn: Jack | 1108 E Oakton St | Desplaines, Il 60018 | | | First Class Mail |
| Cary Citizens Police Academy Alumni Assoc | Scott Naydenoff Dep Chief Of SS | 755 Georgetown Dr | Cary, IL 60013 | | | First Class Mail |
| Cary Citizens Police Academy Alumni Assoc | Attn: Scott Naydenoff | Dep Chief Of Support Services | 755 Georgetown Dr | Cary, IL 60013 | | First Class Mail |
| Cary Citizens Police Academy Alumni Asssoc | Scott Naydenoff, Dep Chief Of Support Svcs | 755 Georgetown Dr | Cary, IL 60013 | | | First Class Mail |
| Cary Citizens Police Academy Alumni Asssoc | Scott Naydenoff, Dep Chief Of Support Svcs | 755 Georgetown Dr | Cary, IL 60013 | | | First Class Mail |
| Cary Fire Protection District | Attn: National Fire Safety Council | 400 Cary-Algonquin Rd | Cary, IL 60013 | | | First Class Mail |
| Cary Firefighters Association | 400 Cary-Algonquin Rd | | Cary, IL 60013 | | | First Class Mail |
| Cary Floral | 55 Hwy 14 | | Cary, IL 60013 | | | First Class Mail |
| Cary Floral Gardens | 50 S Highway 14 | | Cary, IL 60013 | | | First Class Mail |
| Cary Francis Group Inc | 9935 S Oakwood Park Dr | | Franklin, WI 53132 | | | First Class Mail |
| Cary Francis Group Inc | P.O. Box 321050 | | Franklin, WI 53132 | | | First Class Mail |
| Cary Grove Tile | 22174 Hillview Dr | | Lake Barrington, IL 60010 | | | First Class Mail |
| Cary Store | 203 Jandus Rd Doc 42 | | Cary, Il 60013-2861 | | | First Class Mail |
| Cary Store | Attn: Danny Snyder | 203 Jandus Rd Doc 42 | Cary, IL 60013-2861 | | | First Class Mail |
| Cary Tire & Auto | 112 Crystal Street | | Cary, IL 60013 | | | First Class Mail |
| Cary Tire & Auto Center | 112 Crystal St Rte 14 | | Cary, IL 60013 | | | First Class Mail |
| Cary-Grove Chamber Of Commerce | 210 Crystal St | | Ste A | Cary, IL 60013 | | First Class Mail |
| Cary-Grove Chamber Of Commerce | 210 Crystal St, Ste A | | Cary, IL 60013 | | | First Class Mail |
| Cary-Grove Chamber Of Commerce | 445 Park Avenue | | Cary, IL 60013 | | | First Class Mail |
| Cary-Grove Chamber Of Commerce | Attn: Cathy Moran | 210 Crystal St, Ste A | Cary, IL 60013 | | | First Class Mail |
| Caryn L Fuhrmeister | Address Redacted | | | | | First Class Mail |
| Cascade Lumber | Attn: John Althoff | 1000 1St Ave East | Cascade, IA 52033 | | | First Class Mail |
| Cascade Lumber Company | Attn: Ben Blatz | 1000 1St Ave East | Cascade, IA 52033 | | | First Class Mail |
| Cascade Paint & Supply | 1220 California St | | Redding, Ca 96001 | | | First Class Mail |
| Cascade Paint & Supply | Attn: Caleb Crandall, Owner | 1220 California St | Redding, CA 96001 | | | First Class Mail |
| Cascade Paint & Supply | Cascade Paint & Supply Inc | Attn: Caleb Crandall, Owner | 1220 California St | Redding, CA 96001 | | First Class Mail |
| Cascade Supply | 45900 Main St | | Concrete, WA 98237 | | | First Class Mail |
| Cascat, LLC dba Chevy Chase Hardware | 863 East High St | | Lexington, KY 40502 | | | First Class Mail |
| Caselogic/United Stationers | 1 Pkwy North Blvd | | Deerfield, IL 60015 | | | First Class Mail |
| Caseville True Value Hardware | 6967 Main Street | | P.O Box 1096 | Caseville, Mi 48725-5111 | | First Class Mail |
| Caseville True Value Hardware | Attn: Cheryl L Windy, Owner | 6967 Main Street | P.O Box 1096 | Caseville, MI 48725-5111 | | First Class Mail |
| Caseville True Value Hardware | Mcms, LLC | Attn: Cheryl L Windy, Owner | 6967 Main St, PO Box 1096 | Caseville, MI 48725-5111 | | First Class Mail |
| Casey & Casey | 3131 North Elm | | River Grove, IL 60171 | | | First Class Mail |
| Casey & Casey | Casey Olysoys | 3131 North Elm | River Grove, IL 60171 | | | First Class Mail |
| Casey Brokarage | P.O. Box 1183 | | Leominster, MA 01453 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Casey J Brown | Address Redacted | | | First Class Mail |
| Casey L Smith | Address Redacted | | | First Class Mail |
| Casey L Smith | Address Redacted | | | First Class Mail |
| Casey Paulsen | Address Redacted | | | First Class Mail |
| Casey T Murphy | Address Redacted | | | First Class Mail |
| Cash & Carry Lumber | 203 1st St S | New Rockford, Nd 58356 | | First Class Mail |
| Cash & Carry Lumber | Attn: Stuart Richter, Owner | 203 1St St S | New Rockford, ND 58356 | First Class Mail |
| Cash & Carry Lumber | Spn LLC | Attn: Stuart Richter, Owner | 203 1St St S | New Rockford, ND 58356 | First Class Mail |
| Cash & Carry True Value Lumber | Cash & Carry Lumber & Associates, LLC | Attn: Bruce Gedrose | 203 1St St S | New Rockford, ND 58356-1950 | First Class Mail |
| Cash King | Santam Drug, Inc | Attn: Michael Mike L Wolfe | 4430 Franklin Blvd | Eugene, OR 97403-2437 | First Class Mail |
| Cash Valv-Imi Cash Valve Inc | 2400 7th Ave SW | Cullman, AL 35055 | | First Class Mail |
| Cashier, Boilers | Attn: Illinois State Fire Marshall | P.O. Box 3331 | Springfield, IL 62708-3331 | First Class Mail |
| Cashier, Boilers | P.O. Box 3331 | Springfield, IL 62708-3331 | | First Class Mail |
| Cashier,Dept Of Pesticide Regu | P.O. Box 4015 Mail Stop 4A | Sacramento, CA 95812 | | First Class Mail |
| Cashierpro Retail Systems Inc. | 5 George St | W Stratford, ON N5A 1A6 | Canada | First Class Mail |
| Casio America, Inc | 2101 Buckskin Dr | Los Osos, CA 93402 | | First Class Mail |
| Casio America, Inc | 570 Mt Pleasant Ave | Dover, NJ 07801 | | First Class Mail |
| Casio America, Inc | 570 Mt Pleasant Rd | Dover, NJ 07801 | | First Class Mail |
| Casio Enterp/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Caspari Inc | 99 Cogwheel Ln | Shelburne, CT 06483 | | First Class Mail |
| Casper Disappearing Screens | 13514 Pomerado Rd | Ste O | Poway, CA 92064 | First Class Mail |
| Casper Disappearing Screens | 13514 Pomerado Rd | Poway, CA 92064 | | First Class Mail |
| Casper True Value Hardware | John W Casper Revocable Declaration of Trust | Attn: John Casper | 100 S Old Rand Rd | Lake Zurich, IL 60047-2456 | First Class Mail |
| Cass County Court Clerk | 2501 W Mechanic St | Harrisonville, MO 64701 | | First Class Mail |
| Cass Information Systems | 13001 Hollenburg Drive | Bridgeton, MO 63044 | | First Class Mail |
| Cass Lake Bldg Ctr&True Value | Leech Lake Lumber Co, Inc | Attn: Carl R Berg | 6259 Lower Cass Frontage Rd | Cass Lake, MN 56633-3059 | First Class Mail |
| Cassandra A Elesk-Williams | Address Redacted | | | First Class Mail |
| Cassandra A. Dye | Address Redacted | | | First Class Mail |
| Cassandra D Partee | Address Redacted | | | First Class Mail |
| Cassandra M Morio | Address Redacted | | | First Class Mail |
| Cassandra Smith | Address Redacted | | | First Class Mail |
| Cassandra Wagoner | Address Redacted | | | First Class Mail |
| Casselton Hardware Hank | 714 Front Street | P.o. Box 821 | Casselton, Nd 58012 | First Class Mail |
| Casselton Hardware Hank | Attn: Rory Petersen, Owner | 714 Front Street | P.O. Box 821 | Casselton, ND 58012 | First Class Mail |
| Casselton Hardware Hank | Petersen Hardware Inc of Casselton | Attn: Rory Petersen, Owner | 714 Front St, PO Box 821 | Casselton, ND 58012 | First Class Mail |
| Cassie I Ferrell | Address Redacted | | | First Class Mail |
| Castex Incorporated | 12875 Ransom St | Holland, MI 49424 | | First Class Mail |
| Castex Incorporated | c/o A Tennant Company | 12875 Ransom St | Holland, MI 49424 | First Class Mail |
| Castle Financial Group.Inc. | 9820 Westpointe Dr | Ste 200 | Indianapolis, IN 46256 | First Class Mail |
| Castle Rock Industries | Attn: A Randolph-Dan Kruse | 1351 W Standford Ave | Englewood, CO 80110 | First Class Mail |
| Castle Valuation Group Inc | 9820 Westpoint Dr | Ste 200 | Indianaplos, IN 46256 | First Class Mail |
| Castle Valuation Group Inc | 9820 Westpoint Dr | Ste 200 | Indianaplos, IN 46256 | First Class Mail |
| Castle Wealth Advisors.LLC | 9820 Westpoint Dr | Ste 100 | Indianaplos, IN 46256 | First Class Mail |
| Castle Wholesalers | 3450 Blandensburg Road | Brentwood, MD 20722 | | First Class Mail |
| Castle Wholesalers | 3450 Blandensburg Road | Brentwood, MD 20772 | | First Class Mail |
| Castroville True Value Hardware | Somerset True Value Hardware, Inc | Attn: Anne Vilarreal, President | 704 Hwy 90 W | Castroville, TX 78009-9999 | First Class Mail |
| Cat Footwear | 1020 Prosperity Way | Beaumont, CA 92223 | | First Class Mail |
| Cat Footwear | 9300 Citand Dr | Rockford, MI 49351 | | First Class Mail |
| Cat Footwear | 9300 Citand Dr Ne | Rockford, MI 49351 | | First Class Mail |
| Cat Footwear | 9301 Courtland Dr | Rockford, MI 49351 | | First Class Mail |
| Cat Footwear | 9341 Citand Dr | Rockford, MI 49351 | | First Class Mail |
| Cat Gloves & Safety Products | 1221 Page St | Kewanee, IL 61443 | | First Class Mail |
| Cat Gloves & Safety Products | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Cat Gloves & Safety Products | 52194 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Cat Lam Co Ltd | 406/60 Cong Hoa St | Ward 13 | Ho Chi Minh City, 714115 | Vietnam | First Class Mail |
| Cat Lam Co Ltd | 406/60 Cong Hoa St | Ward 13, Tan Binh Dist | Ho Chi Minh, 714115 | Vietnam | First Class Mail |
| Cat Mobile Accessories/Aries Mfg | 1221 Page St, Ste 103 | Kewanee, IL 61443 | | First Class Mail |
| Cat Mobile Accessories/Aries Mfg | Aries Mfg Div Of Btp Inc | 52194 Eagle Way | Chicago, IL 60678 | First Class Mail |
| Catalina Accessories/Aries Mfg | P.O. Box 658 | Glenview, IL 60025 | | First Class Mail |
| Catalina Products, LLC | 1515 Grandview Pkwy | Sturtevant, WI 53177 | | First Class Mail |
| Catalyst Finance LP | D'Barro Commerce Corp | P.O. Box 19589 | Houston, TX 77224 | First Class Mail |
| Catching Hydraulics Co Ltd | 1733 N 25th Ave | Melrose Park, IL 60160 | | First Class Mail |
| Caterpillar LLC | 501 Sw Jefferson Ave | Peoria, IL 61665 | | First Class Mail |
| Caterpillar LLC | 501 Sw Jefferson Ave | Peoria, IL 61664 | | First Class Mail |
| Cathay Industries Usa LLC | 4901 Evans Ave | Valparaiso, IN 46383 | | First Class Mail |
| Cathay Pigments Usa LLC | 4901 Evans Ave | Valparaiso, IN 46383 | | First Class Mail |
| Catherine A Bobowski | Address Redacted | | | First Class Mail |
| Catherine D Luckey | Address Redacted | | | First Class Mail |
| Catherine M Ruiz | Address Redacted | | | First Class Mail |
| Catherine R De Paz | Address Redacted | | | First Class Mail |
| Catherine Rountree | Address Redacted | | | First Class Mail |
| Catherine Tarpey | Address Redacted | | | First Class Mail |
| Catherine V Young | Address Redacted | | | First Class Mail |
| Catherine Whitney | Address Redacted | | | First Class Mail |
| Cathleen M Shaw | Address Redacted | | | First Class Mail |
| Cathy E Waldo | Address Redacted | | | First Class Mail |
| Cats Company | 270 W Rand Rd | Arlington Heights, IL 60004 | | First Class Mail |
| Cats Company | Tammy Burgin | 270 West Rand Rd | Arlington Hts, IL 60004 | First Class Mail |
| Cattongue Grips | 1750 Sun Peak Dr, Ste 101 | Park City, UT 84090 | | First Class Mail |
| Cattongue Grips | P.O. George Grips | Park City, UT 84098 | | First Class Mail |
| Cattongue Grips | P.O. Box 684355 | 1750 Sun Peak Dr | Ste 101 | Park City, UT 84098 | First Class Mail |
| Caudell True Value Lumber | 162 Sheek St | Mocksville, Nc 27028-2246 | | First Class Mail |
| Caudell True Value Lumber | Attn: Jeff Bowden | 162 Sheek St | Mocksville, NC 27028-2246 | First Class Mail |
| Caudell True Value Lumber | Caudell Lumber Co | Attn: Jeff Bowden | 162 Sheek St | Mocksville, NC 27028-2246 | First Class Mail |
| Cauik Savers/Pm Molding/Saver Prod | 16710 E Johnson Dr | City Of Indust, CA 91745 | | First Class Mail |
| Cauik Savers/Pm Molding/Saver Prod | 800 Estes Ave | Schaumburg, IL 60193 | | First Class Mail |
| Caullen Kupris | Address Redacted | | | First Class Mail |
| Cavalier True Value | Terry's Hardware, Inc | Attn: Terry Ault | 213 W Main St | Cavalier, ND 58220-0603 | First Class Mail |
| Cavazoy Spvl LLC | 1990 E Algonoquin Rd, Ste 180 | Schaumburg, IL 60173 | | First Class Mail |
| Cave Creek Building Supply | 6948 E Cave Creek Rd | Cave Creek, AZ 85331-8604 | | First Class Mail |
| Cave Creek Building Supply | Attn: Tim Perfect | 6948 E Cave Creek Rd | Cave Creek, AZ 85331-8604 | First Class Mail |
| Cave Creek Building Supply | Cave Creek Building Supply, Inc | Attn: Tim Perfect | 6948 E Cave Creek Rd | Cave Creek, AZ 85331-8604 | First Class Mail |
| Caviness Woodworking | 10743 S Kedzie | Chicago, IL 60655 | | First Class Mail |
| Caviness Woodworking | Box 710 | Aycock St | Calhoun City, MS 38916 | First Class Mail |
| Caviness Woodworking | P.O. Box 710 | Aycock St | Calhoun City, MS 38916 | First Class Mail |
| Caviness Woodworking | P.O. Box 710 | Calhoun City, MS 38916 | | First Class Mail |
| Cawley Co Div. Contemporary | 1544 N 8th St | Manitowoc, WI 54220 | | First Class Mail |
| Cawley Co Div. Contemporary | P.O. Box 2110 | Manitowoc, WI 54221 | | First Class Mail |
| Cayuga True Value Lumber | Cayuga Lumber, Inc | Attn: Carl Carpenter | 801 W State St | Ithaca, NY 14850-3311 | First Class Mail |
| Cazins | Bace Investments LLC | Attn: Brad Bateman, Owner | 600 Front St | Evanston, WY 82930 | First Class Mail |
| Cb Mills Div Of Chgo Boiler | 1300 Northwest Ave | Gurnee, IL 60031 | | First Class Mail |
| Cb Mills Div Of Chicago Boiler | 1300 Northwestern Ave | Gurnee, IL 60031 | | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Attn: Corina Nanu | 1300 Northwestern Ave | Gurnee, Il 60031 | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Attn: Corina Nanu | Chicago Boiler Co | 1300 Northwestern Ave | Gurnee, IL 60031 | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Attn: Jim Manhke | 1300 Northwestern Ave | Gurnee, IL 60031 | First Class Mail |
| Cbc Innovis | Vsp990370235 | P.O. Box 535595 | Pittsburg, PA 15253 | First Class Mail |
| Cbc Innovis | Vsp990370235 | P.O. Box 535595 | Pittsburgh, PA 15253 | First Class Mail |
| Cbc Products Inc | 8992 W Temple Pl | Bow Mar, CO 80123 | | First Class Mail |
| Cbc Products Inc | 8992 W. Temple Pl | Littleton, CO 80123 | | First Class Mail |
| Cbig Consulting | 5600 North River Road | Rosemont, IL 60018 | | First Class Mail |
| Cbk Global Enterprises Inc | 1754 N Washington St, Ste 112A | Naperville, IL 60563 | | First Class Mail |
| Cbk Global Enterprises Inc | 34 Clinton St | Batavia, NY 14020 | | First Class Mail |
| Cbs Translation | 770 N La Salle Dr, Ste 700 | Chicago, IL 60654 | | First Class Mail |
| Cbs Translation | 770 N. La Salle Dr. | Suite 700 | Chicago, IL 60654 | First Class Mail |
| Cbs Translation Inc | 770 N La Salle Dr, Ste 700 | Chicago, IL 60654 | | First Class Mail |
| Cbt True Value Home Center | Attn: Toloai Ho Ching | 1359 Nuu St | Pago Pago, 96799-0001 | American Samoa | First Class Mail |
| Cbt True Value Home Center | Cbt Ho Ching Enterprises | Attn: Toloai Ho Ching | 1359 Nuu'Uli St | Pago Pago, AS | First Class Mail |
| Cc3 Solutions C/O At&T | 13075 Manchester Rd | St Louis, MO 63131 | | First Class Mail |
| Cca Division Of Taxation | P.O. Box 94723 | Cleveland, OH 44101 | | First Class Mail |
| CCA Financial, LLC | 7275 Glen Forest Dr, Ste 100 | Richmond, VA 23226 | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cch Incorporated | 208 South Lasalle St, Ste 914 | Chicago, IL 60604 | | | First Class Mail |
| Cci/Triad | Ray Lahore | P.O. Box 7985 | San Francisco, CA 94120-7985 | | First Class Mail |
| Cci/Triad | Ray Lahore | 3055 Triad Rd | Livermore, CA 94550-9559 | | First Class Mail |
| Ccld | 285 Andrew Young Int'l, Blvd | Nw | Atlanta, GA 30313 | | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Ccpf Quincaillerie | Public | Isl Of Barthelemy | Saint-Barthelemy | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Ccpf Depot | Public | Isl Of Barthelemy | Saint-Barthelemy | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Ccpf Arts-Menagers | Public | Isl Of Barthelemy | Saint-Barthelemy | First Class Mail |
| Ccpf | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Ship, Public | Saint Bathelemy, 97133 | France | First Class Mail |
| Ccpf | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Public | Saint Bathelemy, 97133 | France | First Class Mail |
| Ccpf | Public | Isl Of Barthelemy | Saint-Barthelemy | | First Class Mail |
| Ccpf | Public | Isl Of Barthelemy, St Barth | Guadeloupe | | First Class Mail |
| Ccpf Arts - Menagers | Ccpf | Ccpf Arts-menagers | Public | Isl Of Barthelemy, St Barth | Guadeloupe | First Class Mail |
| Ccpf Arts - Menagers | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Arts-Menagers, Public | Saint Bathelemy, 97133 | France | First Class Mail |
| Ccpf Depot - Bas | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Depot, Public | Saint Bathelemy, 97133 | France | First Class Mail |
| Ccpf Depot - Bas | Ccpf | Ccpf Depot | Public | Isl Of Barthelemy, St Barth | Guadeloupe | First Class Mail |
| Ccpf Depot Haut Stb | Ccpf Depot Haut Stb | Public | Isl Of Barthelemy, St Barth | Guadeloupe | First Class Mail |
| Ccpf Depot Haut Stb | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras, Owner | Ccpf Depot Haut Stb, Public | Isl Of Barthelemy | Saint-Barthelemy | First Class Mail |
| Ccpf Quincaillerie | Ccpf | Ccpf Quincaillerie | Public | Isl Of Barthelemy, St Barth | Guadeloupe | First Class Mail |
| Ccpf Quincaillerie | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Quincaillerie, Public | Saint Bathelemy, 97133 | France | First Class Mail |
| Ccpos LLC | DBA CashierLive LLC | 120 Donelson Pike, Ste 202 | 8th Fl | Nashville, TN 37214 | | First Class Mail |
| Ccsi International Inc | 8642 Us-20 | Garden Prairie, IL 61038 | | | First Class Mail |
| Cdata Software Inc | 101 Europa Dr | Ste 110 | Chapel Hill, NC 27517 | | First Class Mail |
| Cdc Discount Drug Mart | Pharmacy Value Alliance, LLC | Attn: Donald Boodjeh, Ceo | 211 Commerce Dr | Medina, OH 44256-1331 | | First Class Mail |
| Cdc Kinney Drugs Inc | Pharmacy Value Alliance, LLC | Attn: Michael Hatch, Category Manager | 520 E Main St | Gouverneur, NY 13642-1561 | | First Class Mail |
| Cdc Osborn Drugs | 11 West Central | Miami, OK 74354-6815 | | | First Class Mail |
| Cdc Osborn Drugs | Attn: Bill Osborn, President | 11 West Central | Miami, OK 74354-6815 | | First Class Mail |
| Cdc Osborn Drugs | Pharmacy Value Alliance, LLC | Attn: Bill Osborn, President | 11 W Central | Miami, OK 74354-6815 | | First Class Mail |
| Cdi 1000 | 212 W Superior St 204 | Chicago, IL 60604 | | | First Class Mail |
| Cdi 1000 | 212 W Superior St Unit 204 | Chicago, IL 60654 | | | First Class Mail |
| Cdm Technologies, LLC | 14335 Industrial Center Dr | Shelby Township, MI 48315 | | | First Class Mail |
| Cdma | 43157 W Nine Mile Rd | Novi, MI-48375-4117 | | | First Class Mail |
| Cdma | Attn: Michael Boivin, President | 43157 W Nine Mile Rd | Novi, MI 48375-4117 | | First Class Mail |
| Cdma | Attn: Michael Bovin, President | 43157 W Nine Mile Rd | Novi, MI 48375-4117 | | First Class Mail |
| Cdma Alntons Pharmacy Home Healthcare Centers | Attn: James Devine, President | 10-12 Sussex St | Port Jervis, NY 12771-2421 | | First Class Mail |
| Cdma B & W Pharmacy Inc | Attn: James Devine, President | Dietz Shopping Center | Beverly, OH 45715-8901 | | First Class Mail |
| Cdma B & W Pharmacy Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | Dietz Shopping Center | Beverly, OH 45715-8901 | | First Class Mail |
| Cdma B & W Pharmacy Inc | Dietz Shopping Center | Beverly, Oh 45715-8901 | | | First Class Mail |
| Cdma Boyds Drug Mart | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 655 Mountain View Rd | Rapid City, SD 57701-8203 | | First Class Mail |
| Cdma Briargrove Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Antoun Salib | 6435 San Felipe Rd | Houston, TX 77057-2705 | | First Class Mail |
| Cdma Brighton Eggert Pharmacy Inc | 935 Brighton Rd | Tonawanda, Ny 14150-8113 | | | First Class Mail |
| Cdma Brighton Eggert Pharmacy Inc | Attn: James Devine, President, Cdma | 935 Brighton Rd | Tonawanda, NY 14150-8113 | | First Class Mail |
| Cdma Brighton Eggert Pharmacy Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 935 Brighton Rd | Tonawanda, NY 14150-8113 | | First Class Mail |
| Cdma Bullard Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 2026 W Bullard | Fresno, CA 93711-1210 | | First Class Mail |
| Cdma Carmichael Drugs | 150 Martin Luther King Jr Blvd | Monroe, GA 30655 | | | First Class Mail |
| Cdma Cherokee Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 1690 25Th St Nw | Cleveland, TN 37311-3613 | | First Class Mail |
| Cdma Clarkstown Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 174 S Main St | New City, NY 10956-3318 | | First Class Mail |
| Cdma Corner Drug Store | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 830 E Main St | Melbourne, AR 72556-1370 | | First Class Mail |
| Cdma Corner Drug Store | Chain Drug Marketing Assoc, Inc | Attn: Abby Everett, Corporate Secretary | 830 E Main St | Melbourne, AR 72556-1301 | | First Class Mail |
| Cdma Cornerstone Drug & Gift Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 72 Champlain St | Rouses Point, NY 12979-1505 | | First Class Mail |
| Cdma Cornerstone Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 205 Kilbourne Ave | Appalachia, VA 24216-1636 | | First Class Mail |
| Cdma Dai-hern Pharmacy | 4372 State Route 147 | Herndon, Pa 17830-7439 | | | First Class Mail |
| Cdma Dai-Hern Pharmacy | Attn: James Devine, Pres | 4372 State Route 147 | Herndon, PA 17830-7439 | | First Class Mail |
| Cdma Dai-Hern Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, Pres | 4372 State Route 147 | Herndon, PA 17830-7439 | | First Class Mail |
| Cdma Davidson Drugs | 6595 Midnight Pass Road | Sarasota, Fl 34242-2506 | | | First Class Mail |
| Cdma Davidson Drugs | Attn: James Devine, President | 6595 Midnight Pass Road | Sarasota, FL 34242-2506 | | First Class Mail |
| Cdma Davidson Drugs | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 6595 Midnight Pass Rd | Sarasota, FL 34242-2506 | | First Class Mail |
| Cdma Discount Emporium #1 | Cdma Discount Emporium 1 | 3 Mall Rd | Barbourville, Wv 25504-1822 | | First Class Mail |
| Cdma Discount Emporium #2 | Cdma Discount Emporium 2 | 1603 Kanawha Blvd West | Charleston, Wv 25387-2535 | | First Class Mail |
| Cdma Discount Emporium #3 | Cdma Discount Emporium 3 | 5101 Maccorkle Ave Sw | Charleston, Wv 25304-1109 | | First Class Mail |
| Cdma Discount Emporium 1 | Attn: Bob Petryszak President | 3 Mall Rd | Barbourville, WV 25504-1822 | | First Class Mail |
| Cdma Discount Emporium 1 | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak President | 3 Mall Rd | Barbourville, WV 25504-1822 | | First Class Mail |
| Cdma Discount Emporium 2 | Attn: Bob Petryszak President | 1603 Kanawha Blvd West | Charleston, WV 25387-2535 | | First Class Mail |
| Cdma Discount Emporium 2 | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak President | 1603 Kanawha Blvd W | Charleston, WV 25387-2535 | | First Class Mail |
| Cdma Discount Emporium 3 | Attn: Bob Petryszak, President | 5101 Maccorkle Ave Sw | Charleston, WV 25304-1109 | | First Class Mail |
| Cdma Discount Emporium 3 | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak, President | 5101 Maccorkle Ave Sw | Charleston, WV 25304-1109 | | First Class Mail |
| Cdma Drug Emporium | 1604 4th Ave | Charleston, Wv 25387-2414 | | | First Class Mail |
| Cdma Drug Emporium | Attn: Bob Petryszak President | 1604 4Th Ave | Charleston, WV 25387-2414 | | First Class Mail |
| Cdma Drug Emporium | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak President | 1604 4Th Ave | Charleston, WV 25387-2414 | | First Class Mail |
| Cdma Dwayne's Friendly Pharmacy & Hallmark Shop | 644 W Line Street | Bishop, Ca 93514-3315 | | | First Class Mail |
| Cdma Dwayne's Friendly Pharmacy & Hallmark Shop | Attn: James Devine, President, Cdma | 644 W Line Street | Bishop, CA 93514-3315 | | First Class Mail |
| Cdma Dwayne's Friendly Pharmacy & Hallmark Shop | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 644 W Line St | Bishop, CA 93514-3315 | | First Class Mail |
| Cdma East Marietta Drug Co, Inc | Chain Drug Marketing Assoc, Inc | Attn: James D Devine, President , Cdma | 1480 Roswell Rd | Marietta, GA 30062-3670 | | First Class Mail |
| Cdma Franklin Pharmacy | 1732 Youngstown Rd | Warren, Oh 44484-4254 | | | First Class Mail |
| Cdma Franklin Pharmacy | Attn: James Devine, President, Cdma | 1732 Youngstown Rd | Warren, OH 44484-4254 | | First Class Mail |
| Cdma Franklin Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 1732 Youngstown Rd | Warren, OH 44484-4254 | | First Class Mail |
| Cdma Franklin Square Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Joseph Lipera, Owner | 925 Hemstead Turnpike | Franklin Square, NY 11010-3638 | | First Class Mail |
| Cdma Fruth Pharmacy | Attn: Lynn Fruth | 4016 Ohio River Rd | Point Pleasant, WV 25550-3257 | | First Class Mail |
| Cdma Gabler's Drug | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 106 S Market St | Carmichaels, PA 15320-1232 | | First Class Mail |
| Cdma Gibraltar Sav-Mor Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Keith Haddix, President | 29255 W Jefferson Ave | Gibraltar, MI 48173-9738 | | First Class Mail |
| Cdma Harry Race Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 106 Lincoln St | Sitka, AK 99835-7540 | | First Class Mail |
| Cdma Hartig Drug Co | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 7425 Chavenelle | Dubuque, IA 52002-9464 | | First Class Mail |
| Cdma Jeffrey's Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 1 N Central Ave | Canonsburg, PA 15317-1301 | | First Class Mail |
| Cdma Kliegsmiths Drug | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 380 S Jefferson St | Kittanning, PA 16201-2418 | | First Class Mail |
| Cdma Lakeville Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 749 Hillside Ave | New Hyde Park, NY 11040-2515 | | First Class Mail |
| Cdma Louisville Pharmacy | 700 W Main | Louisville, Oh 44641-1338 | | | First Class Mail |
| Cdma Louisville Pharmacy | Attn: James Devine, President | 700 W Main | Louisville, OH 44641-1338 | | First Class Mail |
| Cdma Louisville Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 700 W Main | Louisville, OH 44641-1338 | | First Class Mail |
| Cdma Mclanahan's Student Store | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 414 E College Ave | State College, PA 16801-5505 | | First Class Mail |
| Cdma Merchandise, Inc | Chain Drug Marketing Assoc, Inc | Attn: Dan Arun, Owner | 5929 State Route 128 | Miamitown, OH 45041-0010 | | First Class Mail |
| Cdma Park Place Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 46 Parkway Ln | Petal, MS 39465-3035 | | First Class Mail |
| Cdma Patton Drug | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 503 Railfld Ave Ste 2 | Patton, PA 16668-1342 | | First Class Mail |
| Cdma Sav Mor Carleton Drugs | 201 Medical Center Dr | Carleton, Mi 48117-9485 | | | First Class Mail |
| Cdma Sav Mor Carleton Drugs | Attn: William Newman, President | 201 Medical Center Dr | Carleton, MI 48117-9485 | | First Class Mail |
| Cdma Sav Mor Carleton Drugs | Chain Drug Marketing Assoc, Inc | Attn: James Newman, President | 201 Medical Center Dr | Carleton, MI 48117-9485 | | First Class Mail |
| Cdma Savemart | 241 W Roseville Rd | Lancaster, Pa 17601-3100 | | | First Class Mail |
| Cdma Savemart | Attn: James Devine, President | 241 W Roseville Rd | Lancaster, PA 17601-3100 | | First Class Mail |
| Cdma Savemart | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 241 W Roseville Rd | Lancaster, PA 17601-3100 | | First Class Mail |
| Cdma Sav-On Drugs Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 34550 Glendale St | Livonia, MI 48150-1304 | | First Class Mail |
| Cdma Stephen Reses Pharm | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 269 W White Horse Pike | Pomona, NJ 08240-9998 | | First Class Mail |
| Cdma Stewart's Discount Drugs | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 3120 Parkway | Pigeon Forge, TN 37863-3310 | | First Class Mail |
| Cdma Stuart's Pharmacy | Attn: John Mezzela | 681 Broadway | Massapequa, NY 11758-2361 | | First Class Mail |
| Cdma Thompson Pharmacy | 600 E Chestnut Ave | Altoona, Pa 16601-5216 | | | First Class Mail |
| Cdma Thompson Pharmacy | Attn: James Devine, Pres | 600 E Chestnut Ave | Altoona, PA 16601-5216 | | First Class Mail |
| Cdma Thompson Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 600 E Chestnut Ave | Altoona, PA 16601-5216 | | First Class Mail |
| Cdma Total Care Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 4531 Third Ave | Bronx, NY 10458-7804 | | First Class Mail |
| Cdma Townville Inc | 2195 State Route 442 | Muncy, Pa 17756-7600 | | | First Class Mail |
| Cdma Townville Inc | Attn: James Devine, President, Cdma | 2195 State Route 442 | Muncy, PA 17756-7600 | | First Class Mail |
| Cdma Townville Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 2195 State Route 442 | Muncy, PA 17756-7600 | | First Class Mail |
| Cdma Valuable Drugs | 444 Saw Mill River Rd | C/o Safehaven | Elmsford, NY 10523-1030 | | First Class Mail |
| Cdma Valuable Drugs | Attn: James Devine, President, Cdma | 444 Saw Mill River Rd | C/O Safehaven | Elmsford, NY 10523-1030 | | First Class Mail |
| Cdma Valuable Drugs | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 444 Saw Mill River Rd | C/O Safehaven | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Cdma Value Drug | 195 Theater Drive | Duncansville, PA 16635-7144 | | | | First Class Mail |
| Cdma Value Drug | Attn: Brenda Mcgee | 195 Theater Drive | Duncansville, PA 16635-7144 | | | First Class Mail |
| Cdma Value Drug | Chain Drug Marketing Assoc, Inc | Attn: Brenda Mcgee | 195 Theater Dr | Duncansville, PA 16635-7144 | | First Class Mail |
| Cdma Zitomer Pharmacy | 969 Madison Ave | New York, Ny 10021-2763 | | | | First Class Mail |
| Cdma Zitomer Pharmacy | Attn: Frank Velia , VP | 969 Madison Ave | New York, NY 10021-2763 | | | First Class Mail |
| Cdma Zitomer Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Frank Velia , Vice President | 969 Madison Ave | New York, NY 10021-2763 | | First Class Mail |
| Cdw | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | First Class Mail |
| Cdw | Box 88626 | Milwaukee, WI 53288 | | | | First Class Mail |
| Cdw | Joe | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | First Class Mail |
| Cdw Direct LLC | 200 N Milwaukee Ave, | Vernon Hills, IL 60061 | | | | First Class Mail |
| Ce North America LLC | 4770 Malone Rd | Shelby Air Park Bldg 6 | Memphis, TN 38118 | | | First Class Mail |
| Ceb Inc | 3393 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cebu Atlantic Hardware, Inc | Cebu Atlantic Hardwareinc | 6672 B Aranas St San Nicolas Proper | Cebu | Philippines | | First Class Mail |
| Cebu Atlantic Hardware, Inc | Attn: Stephen YGo, Owner | 6672 B Aranas St | San Nicholas Proper | Cebu | Philippines | First Class Mail |
| Cebu Atlantic Hardware, Inc | Attn: Adrian Lance Go | 6672 B Aranas St | San Nicholas Proper | Cebu | Philippines | First Class Mail |
| Cebu Atlantic Hardware, Inc | Cebu Atlantic Hardware, Inc | Attn: Stephen YGo, Owner | 6672 B Aranas St San Nicholas Proper | Cebu | Philippines | First Class Mail |
| Cecelia Price | Address Redacted | | | | | First Class Mail |
| Cecil Smith | Address Redacted | | | | | First Class Mail |
| Cecilia Hernandez | Address Redacted | | | | | First Class Mail |
| Cecilia Lopez | Address Redacted | | | | | First Class Mail |
| Ceco Inc | 3125 Nw 35Th Ave | Portland, OR 97210 | | | | First Class Mail |
| Cedar Creek Wholesale | 6500 S 145th E Ave | Broken Arrow, OK 71012 | | | | First Class Mail |
| Cedar Creek Wholesale | P.O. Box 1900 | Broken Arrow, OK 74013 | | | | First Class Mail |
| Cedar Creek Wholesale Inc | P.O. Box 9305 | 2123 N Golden Ave | Springfield, MO 65801 | | | First Class Mail |
| Cedar Fence Co Inc | 543 E 600 S | Provo, UT 84606 | | | | First Class Mail |
| Cedar Lake True Value | Attn: Al Bunge | 9708 W Lincoln Plaza | Cedar Lake, IN 46303 | | | First Class Mail |
| Cedar Lake True Value Hardware | 9708 W Lincoln Plaza | Attn: Jeff Bunge | Cedar Lake, In 46303-8799 | | | First Class Mail |
| Cedar Lake True Value Hardware | Attn: Jeff Bunge | 9708 W Lincoln Plaza | Cedar Lake, IN 46303-8799 | | | First Class Mail |
| Cedar Lake True Value Hardware | Westend Development Co | Attn: Jeff Bunge | 9708 W Lincoln Plaza | Cedar Lake, IN 46303-8799 | | First Class Mail |
| Cedar Mountain True Value | 76 Movie Ranch Rd | Duck Creek Village, Ut 84762-8001 | | | | First Class Mail |
| Cedar Plaza True Value | P.O. Box 229 | Clinton, WA 98236 | | | | First Class Mail |
| Cedar Ridge Mfg LLC | 2447 Stumptown Rd | Bird In Hand, PA 17505 | | | | First Class Mail |
| Cedar Ridge Mfg LLC | 255 Mascot Rd | Ronks, PA 17572 | | | | First Class Mail |
| Cedar Ridge Mfg LLC | 280 Forest Hill Rd | Leola, PA 17540 | | | | First Class Mail |
| Ceddrick T Burns | Address Redacted | | | | | First Class Mail |
| Cedric Dunlap | Address Redacted | | | | | First Class Mail |
| Cedric Gartrell | Address Redacted | | | | | First Class Mail |
| Cedric L Alexander | Address Redacted | | | | | First Class Mail |
| Cedric M Jessie | Address Redacted | | | | | First Class Mail |
| Gee Gee'S Diversified LLC | 7516 Georgia Rode Rd | Alma, AR 72921 | | | | First Class Mail |
| Ceg Soft Inc | P.O. Box 70198 | San Juan, PR 00936 | | | | First Class Mail |
| Cei | 2902 W 37th Street | Brooklyn, Ny 11224-1412 | | | | First Class Mail |
| Cei | Attn: Regina Laufer, President | 2902 W 37Th Street | Brooklyn, NY 11224-1412 | | | First Class Mail |
| Cei | Caprice Electronics, Inc | Attn: Regina Laufer, President | 2902 W 37Th St | Brooklyn, NY 11224-1412 | | First Class Mail |
| Celanese Ltd | Accounts Payable | P.O. Box 96205 | Chicago, IL 60693 | | | First Class Mail |
| Celanese Ltd | Attn: Luis Castro | 222 W Las Colinas Blvd, Ste 900N | Irving, TX 75039 | | | First Class Mail |
| Celanese Ltd | C/O Bank Of America | Attn: Accounts Payable | P.O. Box 96205 | Chicago, IL 60693 | | First Class Mail |
| Celanese Ltd | Luis Castro | 222 W Las Colinas Blvd | Ste 900N | Irving, TX 75039 | | First Class Mail |
| Celebration Hardware | Celebration Hardware Co | Attn: Marc Dacorta, Owner | 57 Blake Blvd | Celebration, FL 34747-5415 | | First Class Mail |
| Celia Ortiz | Address Redacted | | | | | First Class Mail |
| Celina Sd, OH, School District Tax | Celina Municipal Tax Office | 225 N Main St | Celina, OH 45822 | | | First Class Mail |
| Cella Consulting LLC | 1601 Research Blvd | Ste 307 | Rockville, MD 20850 | | | First Class Mail |
| Cellhelmet | 4600 Elizabeth St | Coraopolis, PA 15108 | | | | First Class Mail |
| Cellhelmet | 4660 Elizabeth St | Coraopolis, PA 15108 | | | | First Class Mail |
| Celso Sanabria | Address Redacted | | | | | First Class Mail |
| Celtic International LLC | 8505 W 183rd St, Ste H | Tinley Park, IL 60487 | | | | First Class Mail |
| Cem Corp | 12750 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cem Corporation | 3100 Smith Farm Rd | Mathews, NC 28104 | | | | First Class Mail |
| Cem Corporation | 3100 Smith Farm Road | Matthews, NC 28106 | | | | First Class Mail |
| Cem Supply, Inc | Coldwater Electric Motors & Welding Supplies, | Attn: Samuel Griffin | 178 W Garfield | Coldwater, MI 49036-9704 | | First Class Mail |
| Cen-Com | P.O. Box 950 | Londonderry, NH 03053 | | | | First Class Mail |
| Cengage Learning | 10650 Toebben Dr | Independence, KY 41051 | | | | First Class Mail |
| Cengage Learning | 5127 Hawthorne Ln | Lisle, IL 60532 | | | | First Class Mail |
| Centaur And Company | 5 Willowbrook Court | Potomac, MD 20854 | | | | First Class Mail |
| Centega Primary Care LLC | 13707 W Jackson St | Woodstock, IL 60098 | | | | First Class Mail |
| Center Cleaning Services Inc. | P.O. Box 39035 | North Ridgeville, OH 44039 | | | | First Class Mail |
| Center For Business Management | Dept. 77-3172 | Chicago, IL 60678 | | | | First Class Mail |
| Center For Executive Performan | Dept 20-1-29 | P.O. Box 5940 | Carol Stream, IL 60197 | | | First Class Mail |
| Center For Generational | Kinetics Llc | Post Office Box 29226 | Austin, TX 78755 | | | First Class Mail |
| Center Greenhouse Inc | 1550 E 73rd Ave | Denver, CO 80229 | | | | First Class Mail |
| Center Hardware | 1272 Farmington Ave | Berlin, CT 06037 | | | | First Class Mail |
| Center Hardware | 1272 Farmington Ave | Berlin, Ct 06037-2358 | | | | First Class Mail |
| Center Hardware | Attn: Edward Goralnik, President | 1272 Farmington Ave | Berlin, CT 06037-2358 | | | First Class Mail |
| Center Hardware | Lyon & Billard Co | Attn: Edward Goralnik, President | 1272 Farmington Ave | Berlin, CT 06037-2358 | | First Class Mail |
| Center On Halsted | 3656 N Halsted St | Chicago, IL 60613 | | | | First Class Mail |
| Center PA Township Tax | 243 S Allen St | P.O. Box 437 | State College, PA 16804 | | | First Class Mail |
| Center Point Energy | P.O. Box 4671 | Houston, TX 77210 | | | | First Class Mail |
| Center Point Energy | P.O. Box 4671 | Houston, TX 77201 | | | | First Class Mail |
| Center Twp PA Occupational Tax | 224 Center Grange Rd | Aliquippa, PA 15001 | | | | First Class Mail |
| Centereach True Value Hardware | 1408 Middle Country Rd | Centereach, Ny 11720-3512 | | | | First Class Mail |
| Centereach True Value Hardware | Attn: Gary Hagen | 1408 Middle Country Rd | Centereach, NY 11720-3512 | | | First Class Mail |
| Centereach True Value Hardware | Hagen's Hardware, Inc | Attn: Gary Hagen | 1408 Middle Country Rd | Centereach, NY 11720-3512 | | First Class Mail |
| Centerline(P-Card) | P.O. Box 31001-1431 | Pasadena, CA 91110 | | | | First Class Mail |
| Centerplate | 650 S Griffin St | Dallas, TX 75202 | | | | First Class Mail |
| Centerplate | 700 14th St | Denver, CO 80202 | | | | First Class Mail |
| Centerplate | 801 Mount Vernon Pl Nw | Washington, DC 20001 | | | | First Class Mail |
| Centerplate | 9800 International Dr | Orlando, FL 32819 | | | | First Class Mail |
| Centerplate | No Ernest N Morial Conv Center | 900 Convention Center Blvd | New Orleans, LA 70130 | | | First Class Mail |
| Centerplate Hospitality Venture | 1 Independence Pointe | Ste 305 | Greenville, SC 29615 | | | First Class Mail |
| Centerpoint Digital Inc | 6221 Autumn View Pt Nw | Acworth, GA 30101 | | | | First Class Mail |
| Centimark Corp | 12 Grandview Cir | Canonsburg, PA 15317 | | | | First Class Mail |
| Centimark Corp | P.O. Box 360093 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Centra, Inc. | Po Box 80 | Warren, MI 48090 | | | | First Class Mail |
| Central Botanical Growers | Central Botanical Growers Ltd | Attn: Priscilla Mah, President | 310 Valley Rd | Saskatoon, SK S7M 5Y1 | Canada | First Class Mail |
| Central Brass | 3325 S Garfield Ave | Commerce, CA 90040 | | | | First Class Mail |
| Central Can Company | Slot 303255 | Chicago, IL 60666-0973 | | | | First Class Mail |
| Central Can Company | Tom Gavlin | 3200 South Kilbourn | Chicago, IL 60623 | | | First Class Mail |
| Central Chemical And Service Corp | Attn: Edward Weller | 262 Carlton Dr | Carol Stream, Il 60188 | | | First Class Mail |
| Central Cleaning Inc | 21248 Lily Lake Ln | Crest Hill, IL 60403 | | | | First Class Mail |
| Central Farm Service | P.O. Box 68 | 233 W Ciro St | Truman, MN 56088 | | | First Class Mail |
| Central Fiber LLC | 4814 Fiber Ln | Wellsville, KS 66092 | | | | First Class Mail |
| Central Freight Lines Inc | P.O. Box 2638 | Waco, TX 76702 | | | | First Class Mail |
| Central Garden & Pet Co | 1340 Treat Blvd | Ste 600 | Walnut Creek, CA 94597 | | | First Class Mail |
| Central Garden & Pet Co | 1501 E Woodfield Rd, Ste 200 | Schaumburg, IL 60173 | | | | First Class Mail |
| Central Garden & Pet Co | c/o Central Life Sciences | 1302 Lew Ross Rd | Council Bluffs, IA 51501 | | | First Class Mail |
| Central Garden & Pet Co | P.O. Box 504336 | St. Louis, MO 63150 | | | | First Class Mail |
| Central Garden Brands | Po Box 277743 | Atlanta, GA 30384 | | | | First Class Mail |
| Central Hardware | 9475 Main St | Castalia, NC 27816 | | | | First Class Mail |
| Central Hardware | Central Hardware & Plumbing Supply Inc | Attn: Robert Stewart, President | 28459 Old Us 33 W | Elkhart, IN 46516-1719 | | First Class Mail |
| Central Lake Hardware & Lumber | 7891 Maple St | Central Lake, MI 49622 | | | | First Class Mail |
| Central Lake Hardware & Lumber | Bedrake Hardware, LLC | Attn: Christopher R Corbett, Owner | 7891 Maple St | Central Lake, MI 49622 | | First Class Mail |
| Central Lake Hardware&Lumber | Attn: Christopher R Corbett, Owner | 7891 Maple St | Central Lake, Mi 49622 | | | First Class Mail |
| Central Life Science | 1302 Lew Ross Rd | Council Bluffs, IA 51501 | | | | First Class Mail |
| Central Life Science | 1501 E Woodfield Rd, Ste 200 W | Schaumburg, IL 60173 | | | | First Class Mail |
| Central Life Science | 1501 E Woodfield Road | Suite 200 West | Schaumburg, IL 60173 | | | First Class Mail |
| Central Packaging | Roy Rosland | Po 72009 | Roselle, IL 60172 | | | First Class Mail |
| Central Paint & Building Supply | Central Paint & Building Supply Corp | Attn: George Pahiakos, President | 896 Broadway | Bayonne, NJ 07002-3052 | | First Class Mail |
| Central Paint & True Value | 1206 River Street | Hyde Park, MA 02136-2906 | | | | First Class Mail |
| Central Paint & True Value | Attn: Al Meranda, Owner | 1206 River Street | Hyde Park, MA 02136-2906 | | | First Class Mail |
| Central Paint & True Value | Efm Hardware, LLC | Attn: Al Meranda, Owner | 1206 River St | Hyde Park, MA 02136-2906 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Central Pet | 13227 Orden Dr | Santa Fe Spring, CA 90607 | | | First Class Mail |
| Central Pet | 3740 Industrial Ave | Rolling Meadows, IL 60007 | | | First Class Mail |
| Central Power Distributors | 3801 Thurston Ave | Anoka, MN 55303 | | | First Class Mail |
| Central Sales | 130 NE 50Th St | P.O. BOX 53444 | Oklahoma City, OK 73152 | | First Class Mail |
| Central Sales | Mary Davies | 130 NE 50Th St | P.O. Box 53444 | Oklahoma City, OK 73152 | First Class Mail |
| Central Scale Supply | 13701 S Kenton | Crestwood, IL 60445 | | | First Class Mail |
| Central Scale Supply | Attn: Hestewart | 13701 S Kenton | Crestwood, Il 60445 | | First Class Mail |
| Central Security Group National Inc | 2448 E 81St St, Ste 4200 | Tulsa, OK 74137 | | | First Class Mail |
| Central State Health & Welfare | Dept 10291 | Palatine, IL 60055 | | | First Class Mail |
| Central States Distribution #4 - Event #7153 | Central States Distribution 4 | 33 Pcr 540 | Perryville, Mo 63775-8757 | | First Class Mail |
| Central States Distribution 4 | Event 7153 | Attn: Jon Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | First Class Mail |
| Central States Distribution 4 - Event 7153 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | First Class Mail |
| Central States Distribution Center #4 | Central States Distribution Ce | 200 Blain St | Sainte Genevieve, Mo 63670 | | First Class Mail |
| Central States Distribution Center 4 | Attn: Doug Buchheit | 200 Blain St | Sainte Genevieve, MO 63670 | | First Class Mail |
| Central States Distribution Center 4 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 200 Blain St | Sainte Genevieve, MO 63670 | First Class Mail |
| Central States Pension | Dept 10291 | Palatine, IL 60055 | | | First Class Mail |
| Central States Trucking Co | Dept 888155 | Knoxville, TN 37995 | | | First Class Mail |
| Central Steel And Wire | Attn: Bill | Po Box 5100 | Chicago, IL 60680 | | First Class Mail |
| Central Steel And Wire | Attn: Bill | 3000 West 51 Street | Chicago, IL 60632-2198 | | First Class Mail |
| Central Transport Intl | 12225, Stephens Rd | Warren, MI 48089 | | | First Class Mail |
| Central True Value | Your Building Choise NV | Attn: Samir Ibrahim, Managing Director | Bush Rd 63 | Cay Hill | Sint Maarten |
| Central True Value | 308 G St | Central City, Ne 68826-1732 | | | First Class Mail |
| Central True Value | Attn: Donald E Franzen | 308 G St | Central City, NE 68826-1732 | | First Class Mail |
| Central True Value | Infranz, Inc | Attn: Donald E Franzen | 308 G St | Central City, NE 68826-1732 | First Class Mail |
| Central True Value Hardware | 85 Doncaster Rd | Malverne, NY 11565 | | | First Class Mail |
| Central Valley Builders Supply | Attn: Cindy Webber, Controller | 1790 Soscol Ave | Napa, CA 94559-1315 | | First Class Mail |
| Central Valley Builders Supply | Attn: Cindy Webber, Controller | 1100 Vintage Ave | Saint Helena, CA 94574 | | First Class Mail |
| Central Valley Builders Supply | Attn: Cindy Webber, Controller | 535 N Pioneer Ave | Woodland, CA 95776 | | First Class Mail |
| Central Wholesalers Inc | Central Wholesalers, Inc | Attn: Paul Furman | 13401 Konterra Dr | Laurel, MD 20707-6514 | First Class Mail |
| Central Wholesalers, Inc of Maryland | Central Wholesales, Inc | Attn: Paul Furman | 2000 Bishops Gate Rd | Mount Laurel, NJ 08054-4603 | First Class Mail |
| Centre Millwork&True Value | 669 Long Beach Blvd | Long Beach, Ny 11561-2222 | | | First Class Mail |
| Centre Millwork&True Value | Attn: Chris Esposito | 669 Long Beach Blvd | Long Beach, NY 11561-2222 | | First Class Mail |
| Centre Millwork&True Value | Centre Millwork & Supply Co, Inc | Attn: Chris Esposito | 669 Long Beach Blvd | Long Beach, NY 11561-2222 | First Class Mail |
| Centrex LLC | 814 W Lima St | Findlay, OH 45840 | | | First Class Mail |
| Centrex LLC | 824 W Lima St | Findlay, OH 45840 | | | First Class Mail |
| Centurion | 645, Stevenson Rd | South Elgin, IL 60177 | | | First Class Mail |
| Centurion Garden & Outdoor Living | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Centurion Garden & Outdoor Living | 6907 University Ave | 311 | Middleton, WI 53562 | | First Class Mail |
| Centurion Garden & Outdoor Living | 6907 University Ave | Middleton, WI 53562 | | | First Class Mail |
| Centurion Inc | 1000 Spruce | Terre Haute, IN 47807 | | | First Class Mail |
| Centurion Inc | 1400 E Lake Cook Rd, Ste 170 | Buffalo Grove, IL 60090 | | | First Class Mail |
| Centurion Inc | 1400 E Lake Cook Rd, Ste 170 | Buffalo Grove, IL 60089 | | | First Class Mail |
| Centurion Inc | 188 Industrial Dr, Ste 428 | Elmhurst, IL 60126 | | | First Class Mail |
| Centurion Inc | 188 Industrial Drive | Ste 428 | Elmhurst, IL 60126 | | First Class Mail |
| Centurion Inc | 3106 N Rt 12 | Spring Grove, IL 60081 | | | First Class Mail |
| Centurion Inc | 333 W Wintz Rd | Wheeling, IL 60090 | | | First Class Mail |
| Centurion Inc | 3838 S 108th St | Omaha, NE 68144 | | | First Class Mail |
| Centurion Inc | 5430 E Ponce De Leon | Stone Mountain, GA 30086 | | | First Class Mail |
| Centurion Inc | 625, Stevenson Rd | South Elgin, IL 60177 | | | First Class Mail |
| Centurion Inc | 645, Stevenson Rd | South Elgin, IL 60177 | | | First Class Mail |
| Centurion Inc | Attn: Nancy Manteit | 645 Stevenson Rd | S Elgin, IL 60177 | | First Class Mail |
| Century Automatic Sprinkler Co | 1570 St Paul Ave | Gurnee, IL 60031-2148 | | | First Class Mail |
| Century Distribution Systems | 4860 Cox Rd, Ste 210 | Glen Allen, VA 23060 | | | First Class Mail |
| Century Distribution Systems, Inc. | 4860 Cox Road | Ste 210 | Glen Allen, VA 23060 | | First Class Mail |
| Century Drill & Tool Co Inc | c/o Dangang Jiuli Tools Co Lt | No 141 Kuxiang, Houxiang Town | Danyang City, Jiangsu 212300 | China | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Dr | Green Bay, WI 54304 | | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Dr | Green Bay, WI 12767 | | | First Class Mail |
| Century Group Inc | P.O. Box 228 | 1106 West Napoleon | Sulphur, LA 70664 | | First Class Mail |
| Century Group Inc | P.O. Box 228 | 1106 West Napoleon | Sulphur, LA 70663 | | First Class Mail |
| Century Group Inc | P.O. Box 228 | Sulphur, LA 70664 | | | First Class Mail |
| Century Hardware | 4309 Broadway | New York, Ny 10033-3729 | | | First Class Mail |
| Century Hardware | Attn: Bruce Miller | 4309 Broadway | New York, NY 10033-3729 | | First Class Mail |
| Century Hardware | Century Maintenance & Supply Corp | Attn: Bruce Miller | 4309 Broadway | New York, NY 10033-3729 | First Class Mail |
| Century Ind Corp | 5331 State Rte 7 | New Waterford, OH 44445 | | | First Class Mail |
| Century Ind Corp | 5331 State Rte 7 | 5331 State Route 7 | New Waterford, OH 44445 | | First Class Mail |
| Century Link | P.O. Box 91155 | Seattle, WA 98111 | | | First Class Mail |
| Century Spring Corp | 231274 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Century Springs Bottling Co | Attn: Shawn Or Don | 553 W31165 Old Village Rd | Mukwonago, WI 53149 | | First Class Mail |
| Century Springs Bottling Co | P.O. Box 275 | Genesee, WI 53127 | | | First Class Mail |
| Century True Value | 275 E Sunrise Hwy | Lindenhurst, Ny 11757-2513 | | | First Class Mail |
| Century True Value | Attn: Robert Nicola | 275 E Sunrise Hwy | Lindenhurst, NY 11757-2513 | | First Class Mail |
| Century True Value | Century Building Materials, LLC | Attn: Robert Nicola | 275 E Sunrise Hwy | Lindenhurst, NY 11757-2513 | First Class Mail |
| Century Wire & Cable | 7400 E Slauson Ave | Commerce, CA 90040 | | | First Class Mail |
| CenturyLink/Lumen | P.O. Box 52187 | Phoenix, AZ 85072 | | | First Class Mail |
| CenturyLink/Lumen | P.O. Box 91155 | Seattle, WA 98111 | | | First Class Mail |
| Cent-Wise True Value | P.O. Box 517 | Redmond, OR 97756 | | | First Class Mail |
| Cenveo, Inc. | 200 First Stamford Place 2Nd Fl | Stamford, CT 06902 | | | First Class Mail |
| Ceo Structural Engineers | 6950 Squibb Rd, Ste 230 | Mission, KS 66202 | | | First Class Mail |
| Cer Corporation | P.O. Box 206 | Matthews, NC 28106 | | | First Class Mail |
| Ceramo Co Inc | 681 Kasten Dr | Jackson, MO 63755 | | | First Class Mail |
| Ceramo Co Inc | P.O. Box 485 | 231 W Jackson Blvd | Jackson, MO 63755 | | First Class Mail |
| Ceroglass Technologies Inc | Attn: Janes Hines | Cer-O-Glass Technologies Inc | P.O. Box 1730 | Columbia, TN 38402-1730 | First Class Mail |
| Ceroglass Technologies Inc | C/O Cer-O-Glass Technologies Inc | Attn: Janes Hines | P.O. Box 1730 | Columbia, Tn 38402-1730 | First Class Mail |
| Ceroglass Technologies Inc | C/O Cer-O-Glass Technologies Inc | Attn: Teresa Bradley | 919 N James Campibell Blvd | Columbia, TN 38401 | First Class Mail |
| Ceroglass Technologies Inc | P.O. Box 1730 | Columbia, TN 38402 | | | First Class Mail |
| Ceroglass Technologies Inc | Teressa Bradley | Cer-O-Glass Technologies Inc | 919 North James Campibell Blvd | Columbia, TN 38401 | First Class Mail |
| Cerro Flow Products LLC | 1002 Industrial Way | Crothersville, IN 47229 | | | First Class Mail |
| Cerro Flow Products LLC | 3000 Mississisippi Ave | Sauget, IL 62206 | | | First Class Mail |
| Cerro Flow Products LLC | P.O. Box 66800 | St Louis, MO 63166 | | | First Class Mail |
| Cerro Flow Products LLC | P.O. Box 98168 | Chicago, IL 60693 | | | First Class Mail |
| Certainteed | 750 E Swedesford Road | Po Box 860 | Valley Forge, PA 19482 | | First Class Mail |
| Certainteed | Attn: Jennifer Schuck | 750 E Swedesford Road | P.O. Box 860 | Valley Forge, PA 19482 | First Class Mail |
| Certainteed Gypsum | 20 Moores Rd | Malvern, PA 19355 | | | First Class Mail |
| Certainteed Gypsum | P.O. Box 74008211 | Chicago, IL 60674 | | | First Class Mail |
| Certainteed Gypsum | P.O. Box 74008211, Ste 500 | Chicago, IL 60674 | | | First Class Mail |
| Certapro Painters | 9 Chestnit Pasture Road | Concord, NH 03301 | | | First Class Mail |
| Certek Software Designs, Inc | 507 Paula Dr S | Dunedin, FL 34698 | | | First Class Mail |
| Certified International Corp | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Certified International Corp | 28945 N Ave Williams | Valencia, CA 91355 | | | First Class Mail |
| Certified International Corp | P.O. Box 6 | 36 Vanderbuilt Ave | Pleasantville, NY 10570 | | First Class Mail |
| Cesral International LLC | Microcare Llc | 4744 Forest Street | Unit Q | Denver, CO 80216 | First Class Mail |
| Cesar A. Lostaunau | Address Redacted | | | | First Class Mail |
| Cesar Guzman | Address Redacted | | | | First Class Mail |
| Cesar I De La Cruz Gonzalez | Address Redacted | | | | First Class Mail |
| Cesar Leanos | Address Redacted | | | | First Class Mail |
| Cesyi Mills, Inc. | Attn: Ilana Meyers | P.O. Box 133 | 95 West Main Street | Milbury, MA 01527 | First Class Mail |
| Cesyi Mills, Inc. | Attn: Mark Aaronson & Louise | P.O. Box 133 | 95 West Main Street | Milbury, MA 01527 | First Class Mail |
| Cesyi Mills, Inc. | P.O. Box 133 | 95 West Main Street | Millbury, MA 01527 | | First Class Mail |
| Ceva Freight, LLC | 15350 Vickery Drive | Houston, TX 77032 | | | First Class Mail |
| Ceva Logistics (Hong Kong) Ltd | 37/F Skyline Tower | 39 Wang Kwong Rd | Kowloon Bay Kowlo, | Hong Kong | First Class Mail |
| Ceva Logistics (Hong Kong) Ltd | 37/F Skyline Tower | 39 Wang Kwong Road | Hong Kong, | China | First Class Mail |
| Cfd Inc | 3310 H St | Omaha, NE 68107 | | | First Class Mail |
| Cfd Inc | P.O. Box 670 | 380 Broome Corporate Pkwy | Conklin, NY 13748 | | First Class Mail |
| Cfo Solutions LLC | 6 University Dr | Ste 206-209 | Amherst, MA 01002 | | First Class Mail |
| Cfo Solutions LLC. | 6 University Ave | Ste 206-209 | Amherst, MA 01002 | | First Class Mail |
| Cfo Solutions LLC. | Attn: David Martinez | 1101 N Ashland Ave | Chicago, IL 60602 | | First Class Mail |
| Cg Paint | 1101 North Ashland Ave | Chicago, IL 60622 | | | First Class Mail |
| CGM Inc | 1445 Ford Rd | Bensalem, PA 19020 | | | First Class Mail |
| Cgw-Camel Grinding Wheels,Us | 7525 N Oak Park | Niles, IL 60714 | | | First Class Mail |
| Chaby International Inc | 10981 Decatur Rd | Unit 2 | Philadelphia, PA 19154 | | First Class Mail |
| Chaby International Inc | 10981 Decatur Rd | Philadelphia, PA 19154 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Chaby International Inc | P.O. Box 16029 | Philadelphia, PA 19114 | | | First Class Mail |
| Chaby Int'l Inc | Chaby International Inc | 10981 Decatur Rd | Unit 2 | Philadelphia, PA 19154 | First Class Mail |
| Chad A Taylor | Address Redacted | | | | First Class Mail |
| Chad Blazicek | Address Redacted | | | | First Class Mail |
| Chad G Mossey | Address Redacted | | | | First Class Mail |
| Chad G. Ayers | Address Redacted | | | | First Class Mail |
| Chad Hagler | Address Redacted | | | | First Class Mail |
| Chad Hagler | Address Redacted | | | | First Class Mail |
| Chad Keniston | Address Redacted | | | | First Class Mail |
| Chad L Rideaux | Address Redacted | | | | First Class Mail |
| Chad Larson | Address Redacted | | | | First Class Mail |
| Chad N Johnson | Address Redacted | | | | First Class Mail |
| Chad N Meck | Address Redacted | | | | First Class Mail |
| Chad Pasternock | Address Redacted | | | | First Class Mail |
| Chaginnovations, LLC | 1111 E Touhy Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Chaginnovations, LLC | 19111 Detroit Rd | Ste 306 | Rocky River, OH 44116 | | First Class Mail |
| Chaginnovations, LLC | 4555 Redlands Ave | Perris, CA 92571 | | | First Class Mail |
| Chaginnovations, LLC | 812 Huron Rd | Ste 250 | Cleveland, OH 44115 | | First Class Mail |
| Chain Drug Marketing Association | 43157 W Nine Mile Rd | Novi, MI 48376 | | | First Class Mail |
| Chain Drug Marketing Association | P.O. Box 995 | 43157 W Nine Mile Rd | Novi, MI 48376 | | First Class Mail |
| Chain Store Guide | 3710 Corporex Park Drive | Tampa, FL 33619 | | | First Class Mail |
| Chain Store Guide | P.O. Box 741318 | Atlanta, GA 30374 | | | First Class Mail |
| Chaiz Jackson | Address Redacted | | | | First Class Mail |
| Chalet Nursery & Gdn Shop H&gs | 3132 Lake St | Wilmette, Il 60091-1184 | | | First Class Mail |
| Chalet Nursery & Gdn Shop H&Gs | Attn: Ruth Thalmann | 3132 Lake St | Wilmette, IL 60091-1184 | | First Class Mail |
| Chalet Nursery & Gdn Shop H&Gs | 1 J Thalmann Co | Attn: Ruth Thalmann | 3132 Lake St | Wilmette, IL 60091-1184 | First Class Mail |
| Challenger Gray & Christmas | P.O. Box 8148 | Northfield, IL 60093 | | | First Class Mail |
| Challenger, Gray & Christmas, Inc. | 150 South Wacker Drive | Ste 2800 | Chicago, IL 60606 | | First Class Mail |
| Chalmette True Value Hardware Store | Devereux & Bastidas LLC | Attn: Wilson Bastidas, Mgng Owner/Member | 223 E Judge Perez Dr | Chalmette, LA 70043-5137 | First Class Mail |
| Chamberlain Corp | 1350 Greenbriar Dr, Ste A | Addison, IL 60101 | | | First Class Mail |
| Chamberlain Corp | 2850 E Drexel Rd, Ste 180 | Tucson, AZ 85706 | | | First Class Mail |
| Chamberlain Corp | 300 Windsor Dr | Oak Brook, IL 60523 | | | First Class Mail |
| Chamberlain True Value | Scharf Enterprises, Inc | Attn: Chuck Scharf, Owner | 100 Sorenson Dr | Chamberlain, SD 57325-1068 | First Class Mail |
| Chambers County | John T Crowder Judge Of Proba | Chambers County Cthouse | Lafayette, AL 36862 | | First Class Mail |
| Chambers County | John T Crowder Judge Of Proba | Chambers County Courthouse | Lafayette, AL 36862 | | First Class Mail |
| Chambers Excavating And | Trucking Llc | 39607 496th Street | Mankato, MN 56003 | | First Class Mail |
| Chambers Excavating And | Trucking Llc | 39607 496th St | North Mankato, MN 56003 | | First Class Mail |
| Chameleon Color Cards | 6530 S Transit Rd | Lockport, NY 14094 | | | First Class Mail |
| Chameleon Color Cards | Attn: Salagon Alagao | 6530 South Transit Rd | Lockport, NY 14094-6334 | | First Class Mail |
| Chameleon Color Cards | Attn: Simon Scott | 6530 S Transit Rd | Lockport, NY 14094-6334 | | First Class Mail |
| Chameleon Color Cards | Joe Duras | 2644 Bailey Rd | Forest Hill, MD 21050 | | First Class Mail |
| Chamika N Roberts | Address Redacted | | | | First Class Mail |
| Champagne True Value Lumber & Hardware | 5 Champagne Dr | Jackman, ME 04945 | | | First Class Mail |
| Champagne True Value Lumber & Hardware | Attn: Allan Champagne | 5 Champagne Dr | Jackman, ME 04945-9998 | | First Class Mail |
| Champagne True Value Lumber & Hardware | Champagne Lumber Co, Inc | Attn: Allan Champagne | 5 Champagne Dr | Jackman, ME 04945-9998 | First Class Mail |
| Champagne True Value Lumber & Hardware | Champagne True Value Lumber & | 5 Champagne Dr | Jackman, Me 04945-9998 | | First Class Mail |
| Champion Chisel Works Inc | 804 E 18th St | Rock Falls, IL 61071 | | | First Class Mail |
| Champion Container | 430 Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| Champion Container Corp | P.O. Box 95473 | Chicago, IL 60694 | | | First Class Mail |
| Champion Container Corp/P-Card | 1455 N Michael Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Champion Container Corp. | 430 Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| Champion Container Corp. | Attn: John Poynton | 430 Wrightwood | Elmhurst, IL 60126 | | First Class Mail |
| Champion Container Corporation | 1455 N Michael Drive | Wood Dale, IL 60191 | | | First Class Mail |
| Champion Container Corporation | Attn: Brian Reid | 1455 N Michael Dr | Wooddale, IL 60191 | | First Class Mail |
| Champion Cooler | 2011 Macgregor Dr | Denison, TX 75020 | | | First Class Mail |
| Champion Cooler | 425 Hueld Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Champion Cooler | 5800 Murray St | Little Rock, AR 72209 | | | First Class Mail |
| Champion Feed | Patterson's Diversified, Inc | Attn: Steven Patterson, President | 5711 Gaffin Rd S E | Salem, OR 97301-9999 | First Class Mail |
| Champion Intl/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Champion Irig Div Arrowhead Brass | Arrowhead Brass & Plumbing | 5147 Alhambra Ave | Los Angeles, CA 90032 | | First Class Mail |
| Champion Logistics Group | 200 Champion Way | Northlake, IL 60164 | | | First Class Mail |
| Champion Logistics Group | Attn: Nolan Wolf | 200 Champion Way | Northlake, IL 60164 | | First Class Mail |
| Champion Logistics Group | Attn: Shari Cannova | 200 Champion Way | Northlake, IL 60164 | | First Class Mail |
| Champion Motorsports Group, LLC | 4120 E Scyene Rd | Mesquite, TX 75181-1328 | | | First Class Mail |
| Champion Motorsports Group, LLC | 4120 E. Scyene Rd | Mesquite, TX 75181 | | | First Class Mail |
| Champion Packaging & Distribution | 1533 Davey Rd | Woodridge, IL 60517 | | | First Class Mail |
| Champion Packaging & Distribution | 1840 Internationale Pkwy | Woodridge, IL 60517 | | | First Class Mail |
| Champion Packaging & Distribution | 2323 Naperville Rd, Ste 175 | Naperville, IL 60563 | | | First Class Mail |
| Champion Packaging & Distribution | 2503 Internationale Pkwy, Ste 200 | Woodridge, IL 60517 | | | First Class Mail |
| Champion Packaging & Distribution | P.O. Box 989 | Bedford Park, IL 60499 | | | First Class Mail |
| Champion Power Equipment | 12039 Smith Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Champion Power Equipment | 29 Malone Park Cove | Jackson, TN 38305 | | | First Class Mail |
| Champion Strapping Products | 1819 Walcutt Road | Suite 14 | Columbus, OH 43228 | | First Class Mail |
| Champion Treasures | 6049 Hi Tek Ct | Mason, OH 45040 | | | First Class Mail |
| Champion Treasures | P.O. Box 73350 | Cleveland, OH 45040 | | | First Class Mail |
| Champion Treasures | P.O. Box 73350 | Liberty Township, OH 45040 | | | First Class Mail |
| Champion True Value | 4319 Mahoning Ave Nw | Warren, Oh 44483-1930 | | | First Class Mail |
| Champion True Value | Attn: Mike Kolovich | 4319 Mahoning Ave Nw | Warren, OH 44483-1930 | | First Class Mail |
| Champion True Value | Michael Kolovich | Attn: Mike Kolovich | 4319 Mahoning Ave Nw | Warren, OH 44483-1930 | First Class Mail |
| Champion True Value Home Center | Attn: Scott A Gilbert, President | 16720 Champion Forest Drive | Spring, TX 77379-7024 | | First Class Mail |
| Champion True Value Home Center | Champion True Value Home Cente | 16720 Champion Forest Drive | Spring, Tx 77379-7024 | | First Class Mail |
| Champion True Value Home Center | Scott's Home Improvement Center, Inc | Attn: Scott A Gilbert, President | 16720 Champion Forest Dr | Spring, TX 77379-7024 | First Class Mail |
| Champion Wood Pallets LLC | 105 Hankes Ave | Aurora, IL 60505 | | | First Class Mail |
| Champion Wood Pallets Llc | Attn: Jeff Herzog | 105 Hankes Ave | Aurora, IL 60505 | | First Class Mail |
| Champion Wood Products | 4 Windemere Ln | South Barrington, IL 60010 | | | First Class Mail |
| Champion-A Gardner Denver Co | 1301 N Euclid Ave | Princeton, IL 61356 | | | First Class Mail |
| Champro | 2800 Lakeside Dr | Bannockburn, IL 60015 | | | First Class Mail |
| Champro | Dept 8049 | Pob 5988 | Carol Stream, IL 60197 | | First Class Mail |
| Chanarith Noch | Address Redacted | | | | First Class Mail |
| Chance's Hardware | 607 Watervliet Shaker Rd | Latham, Ny 12110 | | | First Class Mail |
| Chance's Hardware | 6097 Watervliet Shake Rd | Latham, NY 12110 | | | First Class Mail |
| Chance's Hardware | Attn: Chance Lieb, Owner | 607 Watervliet Shaker Rd | Latham, NY 12110 | | First Class Mail |
| Chance's Hardware | Chance's Hardware LLC | Attn: Chance Lieb, Owner | 607 Watervliet Shaker Rd | Latham, NY 12110 | First Class Mail |
| Chance's Hardware, LLC | Store Number 23740 | 607 Watervliet Shaker Rd | Latham, NY 12110 | | First Class Mail |
| Chancey R Cotterell | Address Redacted | | | | First Class Mail |
| Chandler F Lesane | Address Redacted | | | | First Class Mail |
| Chandra A Day | Address Redacted | | | | First Class Mail |
| Chaney Instrument Co | Tong Fu Yu Industrial Zone | Gan Keng Community | Bu Ji, Shenzhen 518112 | China | First Class Mail |
| Chaney Instrument Co | 965 Wells St | Lake Geneva, WI 53147 | | | First Class Mail |
| Chaney Instrument Co | 965 Wells St. Zone | Lake Geneva, WI 53147 | | | First Class Mail |
| Chaney Instrument Co | P.O. Box 775494 | Chicago, IL 60677 | | | First Class Mail |
| Changing Paradigms | 7786 Service Center Dr | West Chester, OH 45069 | | | First Class Mail |
| Changing Paradigms | P.O. Box 933483 | Atlanta, GA 31193 | | | First Class Mail |
| Changing Paradigms LLC | 7786 Service Center Dr | West Chester, OH 45069 | | | First Class Mail |
| Changing Seasons Ace Hardware | Changing Seasons Ace Hardware LLC | Attn: Jason Corn, Owner | 11230 State Hwy 37 | Benton, IL 62812 | First Class Mail |
| Changshu Yonglai Imp & Exp Co Ltd | Rm 4001 Wuhui Mansion | No 14 N Haiyu Rd | Changshu, 215500 | China | First Class Mail |
| Changshu Yonglai Imp & Exp Co Ltd | c/o Jiaxing Dongyi Machinery C | South of Yuli Road, Yuxin Town | Jiaxing City, Zhejiang Province 314009 | China | First Class Mail |
| Changshu Yongtai Imp & Exp Co Ltd | Rm 4001 Wuhui Mansion | No 14 North Haiyu Rd | Changshu, Jiangsu 215500 | China | First Class Mail |
| Changzhou Pengsheng Yida Tools Co | No 8 Longting Rd Wujin | Changzhou, Jiangsu 213160 | China | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co | No 8 Longting Rd,Wujin | Changzhou, Jiangsu 213160 | China | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co. | No 8 Longting Road,Wujin | Changzhou | China | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co. | No 8 Longting Road Wujin | Changzhou, Js 213160 | Taiwan | | First Class Mail |
| Channel City Hdw | Channel City Lumber & Building Materials Co | Attn: Troy Stewart | 35 Aero Camino | Goleta, CA 93117-3104 | First Class Mail |
| Channel Master | 1725 E Germann Rd | Ste 31 | Chandler, AZ 85286 | | First Class Mail |
| Channel Master | 1725 E Germann Rd, Ste 31 | Chandler, AZ 85286 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Channel Master | 258 E Commercial Rd | San Bernardino, CA 92408 | | | | First Class Mail |
| Channellock Inc | 1306 S Main St | Plant 2 | Meadville, PA 16335 | | | First Class Mail |
| Channellock Inc | 1306 S Main St | Meadville, PA 16335 | | | | First Class Mail |
| Channellock Inc | 486 W Wrightwood Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Channon Davidson Jr | Address Redacted | | | | | First Class Mail |
| Chant Kitchen Equipment Ltd | c/o Zhongshan Junwei Metal Pr | Dayou Industrial Zone | Fusha Town | Zhongshan, Guangdong 528400 | China | First Class Mail |
| Chant Kitchen Equipment Ltd | Ste 706, Rightful Centre | 11-12 Tak Hing St | Jordan, Kowloon | Hong Kong | | First Class Mail |
| Chant Kitchen Equipment Ltd | Ste 706, Rightful Centre | 11-12 Tak Hing St | Jordan, CN | Hong Kong | | First Class Mail |
| Chantal Cookware | P.O. Box 95263 | North | Grapevine, TX 76099 | | | First Class Mail |
| Chanteil S Dawson | Address Redacted | | | | | First Class Mail |
| Chapco Carton Company | 515 Cross Roads Parkway | Bolingbrook, IL 60440 | | | | First Class Mail |
| Chapco Carton Company | Attn: Bob & Kandi | 515 Cross Roads Parkway | Bolingbrook, IL 60440 | | | First Class Mail |
| Chapin R E Mfg Works | 11163 Main St | Clarence, NY 14031 | | | | First Class Mail |
| Chapin R E Mfg Works | 276 Industrial Park Rd | Mount Vernon, KY 40456 | | | | First Class Mail |
| Chapin R E Mfg Works | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Chapin R E Mfg Works | 700 Ellicott St | Batavia, NY 14021 | | | | First Class Mail |
| Chapin R E Mfg Works | 700 Ellicott St | Batavia, NY 14020 | | | | First Class Mail |
| Chapman, Inc | 1032 Palmer Ln | Milford, MI 48381 | | | | First Class Mail |
| Chappell Lumber | Chappell Lumber, LLC | Attn: Greg Fideie, President | 682 3Rd St | Chappell, NE 69129-9707 | | First Class Mail |
| Char Broil LLC | 1442 Belfast Ave | Columbus, GA 31904 | | | | First Class Mail |
| Char-Broil | c/o Taishan Wemaster Metalwor | No 5 Gao Xin Technology | Tiashan, Guangdong 529200 | China | | First Class Mail |
| Char-Broil | 1131 Blackhawk St | Chicago, IL 60642 | | | | First Class Mail |
| Char-Broil | 1442 Belfast Ave | Columbus, GA 31904 | | | | First Class Mail |
| Char-Broil | 1555 Concord Blvd | Columbus, GA 31904 | | | | First Class Mail |
| Char-Broil | 5590 E Frances St | Ontario, CA 91761 | | | | First Class Mail |
| Char-Broil | 5650 Dolly Ave | Buena Park, CA 90620 | | | | First Class Mail |
| Char-Broil | aka New Braunfels | 5650 Dolly Ave | Buena Park, CA 90620 | | | First Class Mail |
| Char-Broil | P.O. Box 100717 | Atlanta, GA 30384 | | | | First Class Mail |
| Char-Broil | P.O. Box 1240 | Columbus, OH 31902 | | | | First Class Mail |
| Char-Broil | P.O. Box 1240 | Columbus, GA 31902 | | | | First Class Mail |
| Char-Broil | P.O. Box 1240 | 1442 Belfast Ave | Columbus, GA 31902 | | | First Class Mail |
| Char-Broil/New Braunfels | Char-Broil | 5650 Dolly Ave | Buena Park, CA 90620 | | | First Class Mail |
| Chargetab Inc | P.O. Box 32515 Lucerne | Mount Royal, QC H3R 3L7 | Canada | | | First Class Mail |
| Chariton True Value | 1018 Braden Avenue | Chariton, Ia 50049-1288 | | | | First Class Mail |
| Chariton True Value | Attn: David Rich | 1018 Braden Avenue | Chariton, IA 50049-1288 | | | First Class Mail |
| Chariton True Value | Chariton Hardware, Inc | Attn: David Rich | 1018 Braden Ave | Chariton, IA 50049-1288 | | First Class Mail |
| Charity Fundraising | 96 Linwood Plz, Ste 226 | Fort Lee, NJ 07024 | | | | First Class Mail |
| Charlene D Mccalla | Address Redacted | | | | | First Class Mail |
| Charles A Chibante | Address Redacted | | | | | First Class Mail |
| Charles A Gockenbach | Address Redacted | | | | | First Class Mail |
| Charles A Hollenbeck Ii | Address Redacted | | | | | First Class Mail |
| Charles Adams Iii | Address Redacted | | | | | First Class Mail |
| Charles Archuletta | Address Redacted | | | | | First Class Mail |
| Charles C. Almonte | Address Redacted | | | | | First Class Mail |
| Charles D Huber | Address Redacted | | | | | First Class Mail |
| Charles D Jansen | Address Redacted | | | | | First Class Mail |
| Charles D Mershimer | Address Redacted | | | | | First Class Mail |
| Charles Devaney (owner) Swarthmore Hardware Store, Inc. | 11 S Chester Rd | Swarthmore, PA 19081 | | | | First Class Mail |
| Charles Dorsey | Address Redacted | | | | | First Class Mail |
| Charles E Dayhoff | Address Redacted | | | | | First Class Mail |
| Charles E Green & Son Inc | Rebecca Sullivan | 625 Third Street | Newark, NJ 07107 | | | First Class Mail |
| Charles E Moore Jr | Address Redacted | | | | | First Class Mail |
| Charles E Piazza | Address Redacted | | | | | First Class Mail |
| Charles E Thomas Jr | Address Redacted | | | | | First Class Mail |
| Charles E. Green & Son, Inc. | Rebecca Sullivan | P.O. Box 8277 | Glen Ridge, NJ 07028 | | | First Class Mail |
| Charles Edgar | Address Redacted | | | | | First Class Mail |
| Charles F. Powers Iii | Address Redacted | | | | | First Class Mail |
| Charles F. Willes | Address Redacted | | | | | First Class Mail |
| Charles Franson | Address Redacted | | | | | First Class Mail |
| Charles G Neelley Jr | Address Redacted | | | | | First Class Mail |
| Charles Green & Son | P.O. Box 7120 | 625 Third Street | Newark, NJ 07107 | | | First Class Mail |
| Charles Green & Son | P.O. Box 8277 | Glen Ridge, NJ 07028 | | | | First Class Mail |
| Charles J Lundgren | Address Redacted | | | | | First Class Mail |
| Charles Johns True Value | 111 Elm Lake Road | Speculator, Ny 12164-5000 | | | | First Class Mail |
| Charles Johns True Value | Attn: Jonathan Lane | 111 Elm Lake Road | Speculator, NY 12164-5000 | | | First Class Mail |
| Charles Johns True Value | Ln Provision Co, Inc | Attn: Jonathan Ln | 111 Elm Lake Rd | Speculator, NY 12164-5000 | | First Class Mail |
| Charles L Henning | Address Redacted | | | | | First Class Mail |
| Charles Laird | Address Redacted | | | | | First Class Mail |
| Charles Leonard/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Charles Marvin | Address Redacted | | | | | First Class Mail |
| Charles Monteleone | Address Redacted | | | | | First Class Mail |
| Charles N Crawford | Address Redacted | | | | | First Class Mail |
| Charles Ponke | Address Redacted | | | | | First Class Mail |
| Charles Pope | Address Redacted | | | | | First Class Mail |
| Charles R Ryder | Address Redacted | | | | | First Class Mail |
| Charles R Snyder | Address Redacted | | | | | First Class Mail |
| Charles R Thompson | Address Redacted | | | | | First Class Mail |
| Charles Riet | Address Redacted | | | | | First Class Mail |
| Charles S Phillips | Address Redacted | | | | | First Class Mail |
| Charles T Walker Jr | Address Redacted | | | | | First Class Mail |
| Charles Viancin | Address Redacted | | | | | First Class Mail |
| Charles Viancin | Address Redacted | | | | | First Class Mail |
| Charles White | Address Redacted | | | | | First Class Mail |
| Charles Wickiser | Address Redacted | | | | | First Class Mail |
| Charleston County Family Court | 100 Broad St | Ste 143 | Charleston, SC 29401 | | | First Class Mail |
| Charlie Bank | Address Redacted | | | | | First Class Mail |
| Charlie L Mathis | Address Redacted | | | | | First Class Mail |
| Charlie M Moseley | Address Redacted | | | | | First Class Mail |
| Charlie's Farm & Home True Value | Attn: Thomas C Rechtiene, President | P.O. Box 386 | Wentzville, MO 63385-0386 | | | First Class Mail |
| Charlie's Farm & Home True Value | Cuzzin Charlies, Inc | Attn: Thomas C Rechtiene, President | P.O. Box 386 | Wentzville, MO 63385-0386 | | First Class Mail |
| Charlie's Farm & Home True Value | P.O. Box 386 | Wentzville, MO 63385-0386 | | | | First Class Mail |
| Charlie's Hardware & Home Center | Attn: Nicholas McKelvey | 120 E Main St | Drexel, MO 64742 | | | First Class Mail |
| Charlotte E Macilvane | Address Redacted | | | | | First Class Mail |
| Charlotte Hall Hardware | Jwm & Co Inc | Attn: Albert Rudman, Owner | 30314 Triangle Dr | Charlotte Hall, MD 20622-4103 | | First Class Mail |
| Charlotte Hall True Value Hdwe | 30314 Triangle Dr | Charlotte Hall, MD 20622 | | | | First Class Mail |
| Charlotte Pipe | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Charlotte Pipe | P.O. Box 277592 | Atlanta, GA 30384 | | | | First Class Mail |
| Charlotte Pipe | P.O. Box 277592 | P.O. Box 35430 | Atlanta, GA 30384 | | | First Class Mail |
| Charlotte Pipe & Foundry Co | 4210 Old Charlotte Hwy | Monroe, NC 28110 | | | | First Class Mail |
| Charlotte Pipe & Foundry Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Charmaine T Recendez | Address Redacted | | | | | First Class Mail |
| Charolita Scandrett | Address Redacted | | | | | First Class Mail |
| Charter Communications Operating, LLC | 12405 Powerscourt Drive | St.Louis, MO 63131 | | | | First Class Mail |
| Chartpak/Pickett/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Chase C Roux | Address Redacted | | | | | First Class Mail |
| Chase Dotson | Address Redacted | | | | | First Class Mail |
| Chase Krug | Address Redacted | | | | | First Class Mail |
| Chase Lammers | Address Redacted | | | | | First Class Mail |
| Chase Products Co | 1421 Barnsdale | Lagrange Park, IL 60526 | | | | First Class Mail |
| Chase Products Co | 1421 Barnsdale Rd | La Grange Park, IL 60526 | | | | First Class Mail |
| Chase Products Co | 19th & Gardner Rd. | Broadview, IL 60153 | | | | First Class Mail |
| Chase Products Co | 2727 Gardner Rd | Broadview, IL 60155 | | | | First Class Mail |
| Chase Products Co | Attn: Judy Albasi | P.O. Box 70 | Maywood, IL 60153 | | | First Class Mail |
| Chase Products Co | P.O. Box 4543 | Carol Stream, IL 60197 | | | | First Class Mail |
| Chase Products Co | P.O. Box 70 | Maywood, IL 60153 | | | | First Class Mail |
| Chase Products Co | P.O. Box 70 | Matwood, IL 60153 | | | | First Class Mail |
| Chase Products Company | Toni | P.O. Box 70 | Maywood, IL 60153 | | | First Class Mail |
| Chaseburg Manufacturing Inc | 102 Jack Berg Ln | Coon Valley, WI 54623 | | | | First Class Mail |
| Chaseburg Manufacturing Inc | 312 Depot St | Chaseburg, WI 54621 | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Chasity V Thomas | Address Redacted | | | | First Class Mail |
| Chasmire Freeman | Address Redacted | | | | First Class Mail |
| Chastity Adams | Address Redacted | | | | First Class Mail |
| Chateau Bodywear USA Inc | 215 St Zotique W | Montreal, QC H2V 1A2 | Canada | | First Class Mail |
| Chatfield Taylor Rental | 190 Main St S | Southbury, CT 06488 | | | First Class Mail |
| Chatfield True Value Hardware | 190 Main St South | Southbury, CT 06488-2299 | | | First Class Mail |
| Chatfield True Value Hardware | Attn: Charles Berger, Pres | 190 Main St South | Southbury, CT 06488-2299 | | First Class Mail |
| Chatfield True Value Hardware | Chatfield Power Equipment Co, Inc | Attn: Charles Berger, Pres | 190 Main St South | Southbury, CT 06488-2299 | First Class Mail |
| Chatham Hardware Inc | Chatham Hardware, Inc | Attn: Michael L Coiecchi, Pres | 624 Main St | Chatham, MA 02633-2203 | First Class Mail |
| Chatham Paint & Hardware | Paul G Fox, Inc | Attn: Paul Fox, Owner | 624 Main St | Chatham, MA 02633 | First Class Mail |
| Chatham Paint&Hardware | Attn: Paul Fox, Owner | 624 Main Street | Chatham, MA 02633 | | First Class Mail |
| Chatham True Value Hdw | 624 Main St | Chatham, MA 02633 | | | First Class Mail |
| Chattanooga Bakery, Inc | 292 Alternate 19N | Palm Harbor, FL 34683 | | | First Class Mail |
| Chattanooga Bakery, Inc | P.O. Box 111 | Chattanooga, TN 37401 | | | First Class Mail |
| Che Inc | 275 W High St | London, OH 43140 | | | First Class Mail |
| Che Inc | 275 W Hight Street | London, OH 43140 | | | First Class Mail |
| Checkerboard Ltd | 216 W Boylston St | West Boylston, MA 01583 | | | First Class Mail |
| Checotah True Value Hardware | 602 Enterprise Ave | Checotah, Ok 74426-2026 | | | First Class Mail |
| Checotah True Value Hardware | Attn: Christopher Hoag, Member | 602 Enterprise Ave | Checotah, OK 74426-2026 | | First Class Mail |
| Checotah True Value Hardware | Chectotah Hardware LLC | Attn: Christopher Hoag, Member | 602 Enterprise Ave | Checotah, OK 74426-2026 | First Class Mail |
| Chef Craft Corp | N 29W23720 Woodgate Ct E | Pewaukee, WI 53072 | | | First Class Mail |
| Chef Craft Corp | P.O. Box 370 | Pewaukee, WI 53072 | | | First Class Mail |
| Chef Craft Corp | P.O. Box 370 | N 29W23720 Woodgate Ct E | Pewaukee, WI 53072 | | First Class Mail |
| Chefs Pride/Honeybake Farms | c/o Security Bank | 5201 Johnson Drive | Mission, KS 66201 | | First Class Mail |
| Chehalis Outfitters | C&B Outfitters LLC | Attn: Brian Brame, Owner | 1757 N National Ave | Chehalis, WA 98532 | First Class Mail |
| Chelsea Lord | Address Redacted | | | | First Class Mail |
| Chem Quest Inc | 16 Sanford Dr | Gorham, ME 04038 | | | First Class Mail |
| Chem Quest Inc | 39 Old Alewive Rd | Kennebunk, ME 04043 | | | First Class Mail |
| Chemence Inc | 185 Bluegrass Valley Pkwy | Alpharetta, GA 30005 | | | First Class Mail |
| Chemical Corp Of America | 48 Leone Ln | Chester, NY 10918 | | | First Class Mail |
| Chemical Corp Of America | Mike Scher | 48 Leone Lane | Chester, NY 10918 | | First Class Mail |
| Chemical Distribution Inc | Attn: Al Kruse | 240 Foster Ave | Bensenville, IL 60106 | | First Class Mail |
| Chemical Distribution Inc | P.O. Box 4240 | Carol Stream, IL 60197-4240 | | | First Class Mail |
| Chemical Distributors Inc | Attn: John Mitchell | P.O. Box 10763 | Portland, OR 97296 | | First Class Mail |
| Chemical Distributors Inc | P.O. Box 10763 | Portland, OR 97296 | | | First Class Mail |
| Chemical Engineering | P.O. Box 472 | Highstown, NJ 08520 | | | First Class Mail |
| Chemical Packaging | Patty X825 | 2700 SW 14Th St | Pompano Beach, FL 33069 | | First Class Mail |
| Chemical Packaging | Terry Colker | 2700 Sw 14Th St | Pompano Beach, FL 33069 | | First Class Mail |
| Chemical Specialties Mfg Assn | 1913 Eye St Nw | Washington, DC 20006 | | | First Class Mail |
| Chemorbis | 19 Mayis Is Merkezi, No:72 | Kat: 6, D: 16 | Turkiye, 34736 | Turkey | First Class Mail |
| Chempoint.Com Inc | 13727 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| ChempointCom Inc | 411 108th Ave NE, Ste 1050 | Bellevue, WA 98004 | | | First Class Mail |
| Chempointcom Inc | Attn: Acct#611848 | 411 108Th Ave Ne, Ste 1050 | Bellevue, WA 98004 | | First Class Mail |
| Chemsearch Corporation | 1101 Kermit Dr, Ste 630 | Nashville, TN 37217 | | | First Class Mail |
| Chemsearch | 23261 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Chemtretch Inc | 340 Bynum Rd | Forest Hill, MO 21050 | | | First Class Mail |
| Chenevert True Value Hardware Center | Ron S Chenevert | Attn: Ron Chenevert | 13353 Perkins Rd | Baton Rouge, LA 70810-2034 | First Class Mail |
| Chenevert True Value Hdw #3 | Chenevert True Value Hdw 3 | 2989 Monterrey Dr | Baton Rouge, La 70814-4124 | | First Class Mail |
| Chenevert True Value Hdw 3 | Attn: Mike Chenevert | 2989 Monterrey Dr | Baton Rouge, LA 70814-4124 | | First Class Mail |
| Chenevert True Value Hdw 3 | Chenevert True Value Hardware 1, Inc | Attn: Mike Chenevert | 2989 Monterrey Dr | Baton Rouge, LA 70814-4124 | First Class Mail |
| Chenille Kraft/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Chep Usa | 8517 South Park Circle | Orlando, FL 32819 | | | First Class Mail |
| Chep Usa | Attn: Kelli Bennett | 8517 S Park Cir | Orlando, FL 32819 | | First Class Mail |
| Chep Usa | Attn: Kelli Bennett | P.O. Box 101475 | Atlanta, GA 30392-1475 | | First Class Mail |
| Chep USA | P.O. Box 101475 | Atlanta, GA 30392 | | | First Class Mail |
| Chep Usa / Brambles | P.O. Box 982134 | El Paso, TX 79998-2134 | | | First Class Mail |
| Chequitta Robertson | Address Redacted | | | | First Class Mail |
| Chereka Peterkin | Address Redacted | | | | First Class Mail |
| Cherie A Leiby | Address Redacted | | | | First Class Mail |
| Cherie M Sanchez | Address Redacted | | | | First Class Mail |
| Cherokee Ace | Jack's Automotive, LLC | Attn: David Parr, President | 1512 S Oklahoma Ave | Cherokee, OK 73728-4513 | First Class Mail |
| Cherokee Drug Shoppe | 6439 Taylor Mill Rd | Independence, Ky 41051-9343 | | | First Class Mail |
| Cherokee Drug Shoppe | Attn: Don Gubser | 6439 Taylor Mill Rd | Independence, KY 41051-9343 | | First Class Mail |
| Cherokee Drug Shoppe | Drug Shoppe, Inc | Attn: Don Gubser | 6439 Taylor Mill Rd | Independence, KY 41051-9343 | First Class Mail |
| Cherokee Pallets LLC | And Mazon Associates | P.O. Box 166858 | Irving, TX 75016 | | First Class Mail |
| Cherrihill Manufacturing Corporation | Attn: Mary Kirsch | 3231 Laurel Run Rd | Clymer, PA 15728 | | First Class Mail |
| Cherryhill Mfg Corp | 3231 Laurel Run Rd | Clymer, PA 15728 | | | First Class Mail |
| Cherryhill Mfg Corp | 640 Kolter Dr | Indiana, PA 15701 | | | First Class Mail |
| Cherry'S Industrial Equipment | 68 Congress Cir W | Roselle, IL 60172 | | | First Class Mail |
| Chervon Na/Skil | 2700 College Blvd | West Memphis, AR 72301 | | | First Class Mail |
| Chervon Na/Skil | c/o Kenco | 6509 Kimball Ave | Chino, CA 91708 | | First Class Mail |
| Chervon Na/Skil | P.O. Box 71903 | Chicago, IL 60694 | | | First Class Mail |
| Cheryl A Herrmann | Address Redacted | | | | First Class Mail |
| Cheryl A. Bachelder | Address Redacted | | | | First Class Mail |
| Cheryl Cupp | Address Redacted | | | | First Class Mail |
| Cheryl E Acata | Address Redacted | | | | First Class Mail |
| Cheryl K Voss | Address Redacted | | | | First Class Mail |
| Cheryl L Zabita | Address Redacted | | | | First Class Mail |
| Chesaning Ace | Chesaning Sales Co | Attn: Joe Greenfelder, Owner | 207 W BRd St | Chesaning, MI 48616 | First Class Mail |
| Chesapeake Bay Candle | 226 Dover Rd | Glen Burnie, MD 21060 | | | First Class Mail |
| Chesapeake Hardware | 5570-c Shady Side Road | Churchton, Md 20733-9639 | | | First Class Mail |
| Chesapeake Hardware | Attn: Himanshu R Patel, Director | 5570-C Shady Side Road | Churchton, MD 20733-9639 | | First Class Mail |
| Chesapeake Hardware | BTDK, Inc | Attn: Himanshu R Patel, Director | 5570-C Shady Side Rd | Churchton, MD 20733-9639 | First Class Mail |
| Chesapeake Seed & Feed | 10 Cedar Street | Cambridge, Md 21613 | | | First Class Mail |
| Chesapeake Seed & Feed | Todd's Trading LLC | Attn: Keith M Todd, Owner | 10 Cedar St | Cambridge, MD 21613 | First Class Mail |
| Chesapeake Seed&Feed | Attn: Keith M Todd, Owner | 10 Cedar Street | Cambridge, MD 21613 | | First Class Mail |
| Chesapeake Wallcoverings Inc. | 190 Pettipas Drive | Dartmouth, NS B3B 1K1 | Canada | | First Class Mail |
| Cheshire H Parker | Address Redacted | | | | First Class Mail |
| Chester J Coleman Jr | Address Redacted | | | | First Class Mail |
| Chester L Sturdevant | Address Redacted | | | | First Class Mail |
| Chester R Zigler Jr | Address Redacted | | | | First Class Mail |
| Chester Taylor | Address Redacted | | | | First Class Mail |
| Chester Wood Products LLC | P.O. Box 1110 | 1445 Lancaster Hwy | Chester, SC 29706 | | First Class Mail |
| Chet Jump | Address Redacted | | | | First Class Mail |
| Chet Mclin | Address Redacted | | | | First Class Mail |
| Chetna Grover | Address Redacted | | | | First Class Mail |
| Chevelle Jones | Address Redacted | | | | First Class Mail |
| Chevron Na/Skil | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Chevy Chase Hardware | 883 E. High Street | Lexington, Ky 40502 | | | First Class Mail |
| Chevy Chase Hardware | Attn: Cyrus A Dicken, Owner | 883 E High Street | Lexington, KY 40502 | | First Class Mail |
| Chevy Chase Hardware | Cascat, LLC | Attn: John Justice, Owner | 883 E High St | Lexington, KY 40502-2150 | First Class Mail |
| Chevy Chase Hardware | Ccbtd Investments LLC | Attn: Cyrus A Dicken, Owner | 883 E High St | Lexington, KY 40502 | First Class Mail |
| Cheyenne M Price | Address Redacted | | | | First Class Mail |
| Cheyenne M Serpe | Address Redacted | | | | First Class Mail |
| Cheyenne N Stolle | Address Redacted | | | | First Class Mail |
| Cheyenne Sipe Jr | Address Redacted | | | | First Class Mail |
| Chhandrosun Chen | Address Redacted | | | | First Class Mail |
| Chi Ltns For The Blind/Us | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Chiante Tucker | Address Redacted | | | | First Class Mail |
| Chicago Aerosol | 8407 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Chicago Aerosol | Attn: Bryan Smith | 8407 S 77Th Ave | Bridgeview, IL 60455 | | First Class Mail |
| Chicago Area Ipt | Abbott Lab-Don Nesci | Dept 0367 | Bldg Ap6D 100 Abbott Park Rd | Abbott Park, IL 60064 | First Class Mail |
| Chicago Business Intelligence | Group Inc | 5600 River Rd Ste 800 | Rosemont, IL 60018 | | First Class Mail |
| Chicago Business Intelligence Group, Inc. | 5600 River Road | Ste 800 | Rosemont, IL 60018 | | First Class Mail |
| Chicago Chain & Transmission | 650 E Plainfield Rd | Countryside, IL 60525 | | | First Class Mail |
| Chicago Chain And Transmission | Attn: Dave-Nancy | 650 E Plainfield Rd | Countryside, IL 60525 | | First Class Mail |
| Chicago Coast True Value | 6942 N Western Ave 44 | Chicago, Il 60645-4711 | | | First Class Mail |
| Chicago Coast True Value | Attn: Frank Hengelmann | 6942 N Western Ave 44 | Chicago, IL 60645-4711 | | First Class Mail |
| Chicago Coast True Value | Hardware On W ern, Inc | Attn: Frank Hengelmann | 6942 N W ern Ave 44 | Chicago, IL 60645-4711 | First Class Mail |
| Chicago Coding Systems | 394 38Th Ave | St Charles, IL 60174 | | | First Class Mail |
| Chicago Coding Systems | Attn: Rob | 394 38Th Ave | St Charles, IL 60174 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | P.O. Box | Address | | | Method of Service |
|---|---|---|---|---|---|
| Chicago Coding Systems | P.O. Box 3730 | St Charles, IL 60174 | | | First Class Mail |
| Chicago Coding Systems | Rick Noonan | 394 38Th Ave | St. Charles, IL 60174 | | First Class Mail |
| Chicago Communication Service | 2225 E Oakton | Arlington Hts, IL 60005 | | | First Class Mail |
| Chicago Communication Service | Attn: Ann Wesolowicz | 2225 E Oakton | Arlington Hts, IL 60005 | | First Class Mail |
| Chicago Compensation Associati | 350 S Poplar Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Chicago Cook Workforce Partnership | 69 W Washington | Ste 2860 | Chicago, IL 60602 | | First Class Mail |
| Chicago Cooling Corp | 2728 N Elston Ave | Chicago, IL 60647-2036 | | | First Class Mail |
| Chicago Copier Services,Inc. | 348 N Ashland Ave, Ste 1C | Chicago, IL 60607 | | | First Class Mail |
| Chicago Cubs | c/o Fndn To Be Named Later | 1060 W Addison Street | Chicago, IL 60613 | | First Class Mail |
| Chicago Cutlery/World Kitche | 4745 N 25th Ave | Schiller Park, IL 60176 | | | First Class Mail |
| Chicago Cutlery/World Kitche | P.O. Box 911310 | Dallas, TX 75391 | | | First Class Mail |
| Chicago Die Casting | 1345 W Lark Industrial Park | Fenton, MO 63026 | | | First Class Mail |
| Chicago Die Casting | 1410 W Lark Industrial Park | Fenton, MO 63026 | | | First Class Mail |
| Chicago Die Casting | 1440 W Lark Industrial Pk | Fenton, MO 63026 | | | First Class Mail |
| Chicago Die Casting | P.O. Box 66726 | St. Louis, MO 63166 | | | First Class Mail |
| Chicago Drug & Chemical Assoc | 14101 William Dr | Orland Park, IL 60462 | | | First Class Mail |
| Chicago Faucet Co | 2100 S Clearwater Dr | Des Plaines, IL 60018 | | | First Class Mail |
| Chicago Fence LLC | 1906 W Estes | Chicago, IL 60626 | | | First Class Mail |
| Chicago Fling Source Inc | 804 W Northwest Hwy | Arlington Hts, IL 60004 | | | First Class Mail |
| Chicago Flooring Source Inc | 804 W Northwest Hwy | Arlington Hts, IL 60004 | | | First Class Mail |
| Chicago Foundation For Women | 140 S Dearborn St, Ste 400 | Chicago, IL 60603 | | | First Class Mail |
| Chicago Glue Machine | 768 Berginal Drive | Bensonville, IL 60106 | | | First Class Mail |
| Chicago Hdwe & Fixture | 9100 Park Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe & Fixture | 9100 Park Ln | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe & Fixture Co | 9100 Parklane Avenue | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe Fixture | 9100 Park Ln Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe Fixture | 9100 Parklane Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Int'l Trucks | 1827 Walden Office Sq, Ste 275 | Schaumburg, IL 60173 | | | First Class Mail |
| Chicago Int'l Trucks | P.O. Box 67 | 11816 S Route 47 | Huntley, IL 60142 | | First Class Mail |
| Chicago Lift | 600 Oakwood Ct | Rockdale, IL 60436 | | | First Class Mail |
| Chicago Lighthouse For People | Who Are Blind Or Visually Impa | 1850 W Roosevelt Road | Chicago, IL 60608 | | First Class Mail |
| Chicago Makeup & Wardrobe Services Inc | 900 Cherry Valley Rd, Ste 306 | Vernon Hills, IL 60061 | | | First Class Mail |
| Chicago Marriot O'Hare | 8535 West Higgins Road | Chicago, IL 60631 | | | First Class Mail |
| Chicago Marriott Downtown | 540 N Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| Chicago Marriott O'Hare | 8535 West Higgins Road | Chicago, IL 60631 | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Rd, Unit 23-191 | Bloomingdale, IL 60108 | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Rd., Ste 23-191 | Bloomingdale, IL 60108 | | | First Class Mail |
| Chicago Pneumatic | P.O. Box 200078 | Pittsburgh, PA 15251 | | | First Class Mail |
| Chicago Police Sergeants Assoc | 1616 W Pershing Rd | Chicago, IL 60609 | | | First Class Mail |
| Chicago Sign Systems | 4200 W Diversey Ave | Space No 31 | Chicago, IL 60639 | | First Class Mail |
| Chicago Society For Coatings Technology | c/o Yucel Tavolara | 201 Jandus Rd | Cary, IL 60013 | | First Class Mail |
| Chicago Society For Coatings Technology | C/O Yucel Tavolara | Attn: Michael Laing | 201 Jandus Rd | Cary, IL 60013 | First Class Mail |
| Chicago Society For Coatings Technology | Michael Laing | C/O Yucel Tavolara | 201 Jandus Rd | Cary, IL 60013 | First Class Mail |
| Chicago Spine & Joint Care | 111 W Jackson Blvd, Ste 1160 | Chicago, IL 60604 | | | First Class Mail |
| Chicago Suburban Express | P.O. Box 388568 | Chicago, IL 60638 | | | First Class Mail |
| Chicago Suburban Fence | 10491 Yankee Ridge Dr | Frankfort, IL 60423 | | | First Class Mail |
| Chicago Tag & Label Inc | 2501 Commerce Dr | Libertyville, IL 60048 | | | First Class Mail |
| Chicago Tire Inc | 16001 S Van Drunen Rd | South Holland, IL 60473 | | | First Class Mail |
| Chicago True Value Hardware | 3111 W 111th St | Chicago, Il 60655-2205 | | | First Class Mail |
| Chicago True Value Hardware | Attn: Richard Z Copeland | 3111 W 111Th St | Chicago, IL 60655-2205 | | First Class Mail |
| Chicago True Value Hardware | Chicago True Value Hardware, Inc | Attn: Richard Z Copeland | 3111 W 111Th St | Chicago, IL 60655-2205 | First Class Mail |
| Chicago Tube & Iron | 1 Chicago Tube Dr | Romeoville, IL 60446 | | | First Class Mail |
| Chicago Urban League | 4510 S Michigan Ave | Chicago, IL 60653 | | | First Class Mail |
| Chicago Vibrator Products | 642 Newport Ave | Westmont, IL 60559-1259 | | | First Class Mail |
| Chicago Vibrator/Div Of Cup | Timothy Downing | 642 Newport Ave | Westmont, IL 60559-1259 | | First Class Mail |
| Chicago Wicker & Trading Co | 1411 Enterprise Dr | Romeoville, IL 60446 | | | First Class Mail |
| Chicagoland Chamber Of Commerc | 200 E Randolph St, Ste 2200 | Chicago, IL 60601 | | | First Class Mail |
| Chicagoland Material Handling | 1530 E Birchwood Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Chicagoland Material Handling | Joe Collangelo/Ob | 1014 Progress Rd | Grayslake, IL 60030 | | First Class Mail |
| Chicken Poop LLC | 611 S St Francis | Wichita, KS 67202 | | | First Class Mail |
| Chickenguard | Unit 2, Station Yard | Fulbourn | Cambridge, CB21 5ET | United Kingdom | First Class Mail |
| Chickenguard | 20218 Saint Anna Dr | Ann, MN 56310 | | | First Class Mail |
| Chick's Southold Agway | Southold Garden & Pet Supply Inc | Attn: Valerie Cichanowicz, Owner | 1705 Young's Ave | Southold, NY 11971 | First Class Mail |
| Chico I Wiley | Address Redacted | | | | First Class Mail |
| Chico True Value | 936 Mangrove Ave | Chico, Ca 95926-3950 | | | First Class Mail |
| Chico True Value | Attn: Gary Powers, President | 936 Mangrove Ave | Chico, CA 95926-3950 | | First Class Mail |
| Chico True Value | Gaama Enterprises, Inc | Attn: Gary Powers, President | 936 Mangrove Ave | Chico, CA 95926-3950 | First Class Mail |
| Chillin' Products, Inc | 1039 Railroad St | Rockdale, IL 60436 | | | First Class Mail |
| Chilton Consulting Group | P.O. Box 159 | Rocky Face, GA 30740 | | | First Class Mail |
| Chilton Turf Center | 2475 Bransford Avenue | Nashville, Tn 37204-2809 | | | First Class Mail |
| Chilton Turf Center | Attn: Paul K Smith, President | 2475 Bransford Avenue | Nashville, TN 37204-2809 | | First Class Mail |
| Chilton Turf Center | Sigma Organics Inc | Attn: Paul K Smith, President | 2475 Bransford Ave | Nashville, TN 37204-2809 | First Class Mail |
| Chinatown Lumber Co Inc | 127 Division St | New York, Ny 10002-6103 | | | First Class Mail |
| Chinatown Lumber Co Inc | Attn: Albert Mui | 127 Division St | New York, NY 10002-6103 | | First Class Mail |
| Chinatown Lumber Co Inc | Chu & Mui Industries Inc | Attn: Albert Mui | 127 Division St | New York, NY 10002-6103 | First Class Mail |
| Chino Lumber True Value | Brett K Johnson | Attn: Brett K Johnson | 13339 Central Ave | Chino, CA 91710-5102 | First Class Mail |
| Chiodo's 231 Express Market | 17941 Highway 231 | Fountain, Fl 32438 | | | First Class Mail |
| Chiodo's 231 Express Market | Attn: Kristi Chiodo, Owner | 17941 Highway 231 | Fountain, FL 32438 | | First Class Mail |
| Chiodo's 231 Express Market | Chiodo's 231 Express Market LLC | Attn: Kristi Chiodo, Owner | 17941 Hwy 231 | Fountain, FL 32438 | First Class Mail |
| Chipley Hardware | 1163 E Jackson Ave. | Chipley, Fl 32428 | | | First Class Mail |
| Chipley Hardware | Attn: Christa Mcneill, Owner | 1163 E Jackson Ave | Chipley, FL 32428 | | First Class Mail |
| Chippewa Hardware & Sporting | Chipley Hardware LLC | Attn: Christa Mcneill, Owner | 1163 E Jackson Ave | Chipley, FL 32428 | First Class Mail |
| Chisago True Value | 111 W Columbia St | Chippewa, WI 54729 | | | First Class Mail |
| Chisago True Value | 10680 South Ave A | Chisago City, Mn 55013-9577 | | | First Class Mail |
| Chisago True Value | Attn: Tracy Clay | 10680 South Ave Ste A | Chisago City, MN 55013-9577 | | First Class Mail |
| Chisago True Value | Chisago Hardware, LLC | Attn: Tracy Clay | 10680 South Ave Ste A | Chisago City, MN 55013-9577 | First Class Mail |
| Chisholm Trail True Value Hardware | Chisholm Trail Country Store, LLC | Attn: Michael J Weber, Managing Member | 507 Se 36Th | Newton, KS 67114-8730 | First Class Mail |
| Chisholm True Value | 1614 S Silver Ave | Deming, MN 88030 | | | First Class Mail |
| Chloe M Preciado | Address Redacted | | | | First Class Mail |
| Choice Collection | D39, 10/F, Woh Lok Ind Centre | 37-41 Shan Mec | Fotan Shatin | Hong Kong | First Class Mail |
| Choice Hardware | 4350 N La Linda Rama | Tucson, AZ 85718 | | | First Class Mail |
| Chondra L Ritter | Address Redacted | | | | First Class Mail |
| Chop-Rite Two, Inc | 531 Old Skippack Rd | Harleysville, PA 19438 | | | First Class Mail |
| Choptank Supply Inc | 802 Crystal Avenue | Denton, Md 21629-1190 | | | First Class Mail |
| Choptank Supply Inc | Attn: David L Blough, Pres/Sec | 802 Crystal Avenue | Denton, MD 21629-1190 | | First Class Mail |
| Choptank Supply Inc | Choptank Supply, Inc | Attn: David L Blough, Pres/Sec | 802 Crystal Ave | Denton, MD 21629-1190 | First Class Mail |
| Chp Holdings | 910 SE 14th Pl | Cape Coral, FL 33990 | | | First Class Mail |
| Chris A Gongora-Davis | Address Redacted | | | | First Class Mail |
| Chris L Cain | Address Redacted | | | | First Class Mail |
| Chris Maras | Address Redacted | | | | First Class Mail |
| Chris O Adkinson | Address Redacted | | | | First Class Mail |
| Chris Peschi | Address Redacted | | | | First Class Mail |
| Chris Taylor | Address Redacted | | | | First Class Mail |
| Chrisman True Value | 1125 N 4th St | Burlington, Ks 66839-2608 | | | First Class Mail |
| Chrisman True Value | Attn: Eva Chrisman | 1125 N 4Th St | Burlington, KS 66839-2608 | | First Class Mail |
| Chrisman True Value | Eva J Chrisman | Attn: Eva Chrisman | 1125 N 4Th St | Burlington, KS 66839-2608 | First Class Mail |
| Christel Lee D Jackson | Address Redacted | | | | First Class Mail |
| Christen A Shetler | Address Redacted | | | | First Class Mail |
| Christi Cragg | Address Redacted | | | | First Class Mail |
| Christian A Daidan | Address Redacted | | | | First Class Mail |
| Christian Brands Inc | 1013 Veterans Dr | Lewisburg, TN 37091 | | | First Class Mail |
| Christian Brands Inc | 5226 S 31St Pl | Phoenix, AZ 85040 | | | First Class Mail |
| Christian Crockett | Address Redacted | | | | First Class Mail |
| Christian D Hickey | Address Redacted | | | | First Class Mail |
| Christian D Stewart | Address Redacted | | | | First Class Mail |
| Christian Gonzalez | Address Redacted | | | | First Class Mail |
| Christian Gossett Ii | Address Redacted | | | | First Class Mail |
| Christian H Rendon | Address Redacted | | | | First Class Mail |
| Christian J Madera Alfonso | Address Redacted | | | | First Class Mail |
| Christian Lackner | Address Redacted | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Christian Matias | Address Redacted | | | | | First Class Mail |
| Christian Posada Torres | Address Redacted | | | | | First Class Mail |
| Christian Quinones | Address Redacted | | | | | First Class Mail |
| Christian R Carrillo | Address Redacted | | | | | First Class Mail |
| Christian R Harvey | Address Redacted | | | | | First Class Mail |
| Christian T Barr | Address Redacted | | | | | First Class Mail |
| Christian U Martinez | Address Redacted | | | | | First Class Mail |
| Christian U Rico | Address Redacted | | | | | First Class Mail |
| Christina Alexander | Address Redacted | | | | | First Class Mail |
| Christina E Blakely | Address Redacted | | | | | First Class Mail |
| Christina Garcia | Address Redacted | | | | | First Class Mail |
| Christina Kiff | Address Redacted | | | | | First Class Mail |
| Christina L Bable | Address Redacted | | | | | First Class Mail |
| Christina L Bohland | Address Redacted | | | | | First Class Mail |
| Christina M Bates | Address Redacted | | | | | First Class Mail |
| Christina M Doccus | Address Redacted | | | | | First Class Mail |
| Christina M Eichholz | Address Redacted | | | | | First Class Mail |
| Christina M Poliet | Address Redacted | | | | | First Class Mail |
| Christina M Thompson-Lewis | Address Redacted | | | | | First Class Mail |
| Christina Manley | Address Redacted | | | | | First Class Mail |
| Christina Wade | Address Redacted | | | | | First Class Mail |
| Christine A Berland | Address Redacted | | | | | First Class Mail |
| Christine A Whitemarsh | Address Redacted | | | | | First Class Mail |
| Christine B Schneider | Address Redacted | | | | | First Class Mail |
| Christine D Carranza | Address Redacted | | | | | First Class Mail |
| Christine D Manning | Address Redacted | | | | | First Class Mail |
| Christine E Logan | Address Redacted | | | | | First Class Mail |
| Christine H Sobotka | Address Redacted | | | | | First Class Mail |
| Christine K Shoemaker | Address Redacted | | | | | First Class Mail |
| Christine Kooiker | Address Redacted | | | | | First Class Mail |
| Christine M Goergens | Address Redacted | | | | | First Class Mail |
| Christine M Pfefferle | Address Redacted | | | | | First Class Mail |
| Christine M Semenow | Address Redacted | | | | | First Class Mail |
| Christine M. Pfefferle | Address Redacted | | | | | First Class Mail |
| Christine Manning | Address Redacted | | | | | First Class Mail |
| Christine R Gnutek | Address Redacted | | | | | First Class Mail |
| Christine Sheaman | Address Redacted | | | | | First Class Mail |
| Christine T Keene | Address Redacted | | | | | First Class Mail |
| Christmas By Krebs | 8324, Sterling St | Irving, TX 75063 | | | | First Class Mail |
| Christmas By Krebs | 8324, Sterling St | Irving, TX 75063 | | | | First Class Mail |
| Christmas By Krebs | P.O. Box 5631 R I A C | Roswell, NM 88201 | | | | First Class Mail |
| Christmas House Taiwan Co Ltd | 6F., No 18-1 Ln 14 3 Lin Rd | Taipei, | Taiwan | | | First Class Mail |
| Christmas House Taiwan Co Ltd | 2F., No 79 Long Sheng Rd | Bei Li Village | Shenzhen, Guangdong 518000 | China | | First Class Mail |
| Christmas House Taiwan Co Ltd | 33 W Rosemont | Roselle, IL 60172 | | | | First Class Mail |
| Christopher A Green | Address Redacted | | | | | First Class Mail |
| Christopher A Griffin | Address Redacted | | | | | First Class Mail |
| Christopher A Ingalls Sr | Address Redacted | | | | | First Class Mail |
| Christopher A Maestas | Address Redacted | | | | | First Class Mail |
| Christopher A Neal | Address Redacted | | | | | First Class Mail |
| Christopher A Stroud | Address Redacted | | | | | First Class Mail |
| Christopher Acham | Address Redacted | | | | | First Class Mail |
| Christopher Bartholomew | Address Redacted | | | | | First Class Mail |
| Christopher Beltran | Address Redacted | | | | | First Class Mail |
| Christopher Benson | Address Redacted | | | | | First Class Mail |
| Christopher Bullock | Address Redacted | | | | | First Class Mail |
| Christopher C Carrillo Jr | Address Redacted | | | | | First Class Mail |
| Christopher Campbell | Address Redacted | | | | | First Class Mail |
| Christopher Coldwell | Address Redacted | | | | | First Class Mail |
| Christopher Corr | Address Redacted | | | | | First Class Mail |
| Christopher D Cain | Address Redacted | | | | | First Class Mail |
| Christopher E Butler | Address Redacted | | | | | First Class Mail |
| Christopher Fisher | Address Redacted | | | | | First Class Mail |
| Christopher Flayhart | Address Redacted | | | | | First Class Mail |
| Christopher Flores | Address Redacted | | | | | First Class Mail |
| Christopher G Abawag | Address Redacted | | | | | First Class Mail |
| Christopher G Brock | Address Redacted | | | | | First Class Mail |
| Christopher Goebbert | Address Redacted | | | | | First Class Mail |
| Christopher Harris | Address Redacted | | | | | First Class Mail |
| Christopher Harris | Address Redacted | | | | | First Class Mail |
| Christopher Herrera | Address Redacted | | | | | First Class Mail |
| Christopher Himschoot | Address Redacted | | | | | First Class Mail |
| Christopher I Stevenson | Address Redacted | | | | | First Class Mail |
| Christopher J Brantley | Address Redacted | | | | | First Class Mail |
| Christopher J Cummings | Address Redacted | | | | | First Class Mail |
| Christopher J Fleming | Address Redacted | | | | | First Class Mail |
| Christopher J Hazur | Address Redacted | | | | | First Class Mail |
| Christopher J Jackson | Address Redacted | | | | | First Class Mail |
| Christopher J Keeler | Address Redacted | | | | | First Class Mail |
| Christopher J Maher | Address Redacted | | | | | First Class Mail |
| Christopher J Moore | Address Redacted | | | | | First Class Mail |
| Christopher J Perondi | Address Redacted | | | | | First Class Mail |
| Christopher J Rainier | Address Redacted | | | | | First Class Mail |
| Christopher J Richards | Address Redacted | | | | | First Class Mail |
| Christopher Jackson | Address Redacted | | | | | First Class Mail |
| Christopher Jones | Address Redacted | | | | | First Class Mail |
| Christopher Juras | Address Redacted | | | | | First Class Mail |
| Christopher Kempa | Address Redacted | | | | | First Class Mail |
| Christopher Kenneally | Address Redacted | | | | | First Class Mail |
| Christopher L Johnston | Address Redacted | | | | | First Class Mail |
| Christopher L Wilson Sr | Address Redacted | | | | | First Class Mail |
| Christopher M Hanes | Address Redacted | | | | | First Class Mail |
| Christopher M Josua | Address Redacted | | | | | First Class Mail |
| Christopher M Ives | Address Redacted | | | | | First Class Mail |
| Christopher M Lenczewski | Address Redacted | | | | | First Class Mail |
| Christopher M Margulis | Address Redacted | | | | | First Class Mail |
| Christopher M Wright | Address Redacted | | | | | First Class Mail |
| Christopher Malewicz | Address Redacted | | | | | First Class Mail |
| Christopher Moder | Address Redacted | | | | | First Class Mail |
| Christopher N Delgado | Address Redacted | | | | | First Class Mail |
| Christopher P Connors | Address Redacted | | | | | First Class Mail |
| Christopher P Kotsovos | Address Redacted | | | | | First Class Mail |
| Christopher Perez | Address Redacted | | | | | First Class Mail |
| Christopher Prather | Address Redacted | | | | | First Class Mail |
| Christopher R Diaz | Address Redacted | | | | | First Class Mail |
| Christopher R Frederick | Address Redacted | | | | | First Class Mail |
| Christopher R Lemay | Address Redacted | | | | | First Class Mail |
| Christopher R Trent | Address Redacted | | | | | First Class Mail |
| Christopher Ranzy | Address Redacted | | | | | First Class Mail |
| Christopher S Biegen | Address Redacted | | | | | First Class Mail |
| Christopher S Carter | Address Redacted | | | | | First Class Mail |
| Christopher S Lavallee | Address Redacted | | | | | First Class Mail |
| Christopher S Rogers | Address Redacted | | | | | First Class Mail |
| Christopher Spence Jr | Address Redacted | | | | | First Class Mail |
| Christopher T Emich | Address Redacted | | | | | First Class Mail |
| Christopher T Huff Jr | Address Redacted | | | | | First Class Mail |
| Christopher T Metcalfe | Address Redacted | | | | | First Class Mail |
| Christopher T Metcalfe | Address Redacted | | | | | First Class Mail |
| Christopher Thompson | Address Redacted | | | | | First Class Mail |
| Christopher Tonic | Address Redacted | | | | | First Class Mail |
| Christopher Travis Adkins | Address Redacted | | | | | First Class Mail |
| Christopher Velez Ortiz | Address Redacted | | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Christopher W Smith | Address Redacted | | | First Class Mail |
| Christopher Williams | Address Redacted | | | First Class Mail |
| Christopher Woods | Address Redacted | | | First Class Mail |
| Christophers Glen Echo Hdwe | 7301 Mcarthur Blvd | Bethesda, MD 20816-1036 | | First Class Mail |
| Christophers Glen Echo Hdwe | Attn: Tom Christopher | 7301 Mcarthur Blvd | Bethesda, MD 20816-1036 | First Class Mail |
| Christophers Glen Echo Hdwe | C&O Trading Co, Inc | Attn: Tom Christopher | 7301 Mcarthur Blvd | First Class Mail |
| Christophers Hardware | 500 Olney Sandy Spring Road | Sandy Spring, MD 20860-1009 | | First Class Mail |
| Christophers Hardware | Ashton Paint & Hardware Inc | Attn: Thomas M Sr Christopher, Owner | 500 Olney Sandy Spring Rd | Sandy Spring, MD 20860-1009 | First Class Mail |
| Christophers Hardware | Ashton Paint & Hardware Inc | Attn: Tom Christopher | 500 Olney Sandy Spring Rd | First Class Mail |
| Christophers Hardware | Attn: Thomas M Sr Christopher, Owner | 500 Olney Sandy Spring Road | Sandy Spring, MD 20860-1009 | First Class Mail |
| Christophers A Vigil | Address Redacted | | | First Class Mail |
| Chromaflo Technologies Corporation | Attn: Beth Collins | P.O. Box 772712 | Detroit, MI 48277-2712 | First Class Mail |
| Chromaflo Tehcnologies Corporation | P.O. Box 772712 | Detroit, MI 48277 | | First Class Mail |
| Chromasource | Attn: Jason Brooks | P.O. Box 8300 | Fort Wayne, IN 46898-8300 | First Class Mail |
| Chromasource | Attn: Shannon Getty | 2433 S County Rd 600 East | Columbia City, IN 46725 | First Class Mail |
| Chromasource Inc | P.O. Box 8300 | Fort Wayne, IN 46898 | | First Class Mail |
| Chronicle Store | 6364 Greeley Hill Road | Coulterville, Ca 95311-9572 | | First Class Mail |
| Chronicle Store | Attn: Pushpinder Singh, Owner | 6364 Greeley Hill Road | Coulterville, CA 95311-9572 | First Class Mail |
| Chronicle Store | Pushpinder Singh | Attn: Pushpinder Singh, Owner | 6364 Greeley Hill Rd | Coulterville, CA 95311-9572 | First Class Mail |
| Chrouser Co | 1278 River Dr | Des Plaines, IL 60018 | | First Class Mail |
| Chryssa R Sanford | Address Redacted | | | First Class Mail |
| Chs Bellingham | 3500 Meridian St | Bellingham, Wa 98225-1731 | | First Class Mail |
| Chs Bellingham | Attn: Eric Eilis, General Manager | 3500 Meridian St | Bellingham, WA 98225-1731 | First Class Mail |
| Chs Chimacum | Chs Inc | Attn: Eric Eilis, General Manager | 3500 Meridian St | Bellingham, WA 98225-1731 | First Class Mail |
| Chs Chimacum | 9315 Rhody Dr | Chimacum, Wa 98325-9800 | | First Class Mail |
| Chs Chimacum | Attn: Eric Eilis, General Manager | 9315 Rhody Dr | Chimacum, WA 98325-9800 | First Class Mail |
| Chs Chimacum | Chs Inc | Attn: Eric Eilis, General Manager | 9315 Rhody Dr | Chimacum, WA 98325-9800 | First Class Mail |
| Chs Ferndale | 1720 Labounty Dr | Ferndale, Wa 98248-9444 | | First Class Mail |
| Chs Ferndale | Attn: Eric Eilis, General Manager | 1720 Labounty Dr | Ferndale, WA 98248-9444 | First Class Mail |
| Chs Ferndale | Chs Inc | Attn: Eric Eilis, General Manager | 1720 Labounty Dr | Ferndale, WA 98248-9444 | First Class Mail |
| Chs Gig Harbor | Attn: Eric Eilis, General Manager | 15824 66Th Ave Nw | Gig Harbor, WA 98332-8728 | First Class Mail |
| Chs Kalispel | 700 Rail Park Drive | Kalispell, Mt 59901 | | First Class Mail |
| Chs Kalispell | Attn: Dusty Smith, Owner | 700 Rail Park Drive | Kalispell, MT 59901 | First Class Mail |
| Chs Kalispell | Chs Inc | Attn: Dusty Smith, Owner | 700 Rail Park Dr | Kalispell, MT 59901 | First Class Mail |
| Chs Lynden | 415 Depot Road | Lynden, Wa 98264-1449 | | First Class Mail |
| Chs Lynden | Attn: Eric Eilis, General Manager | 415 Depot Road | Lynden, WA 98264-1449 | First Class Mail |
| Chs Lynden | Chs Inc | Attn: Eric Eilis, General Manager | 415 Depot Rd | Lynden, WA 98264-1449 | First Class Mail |
| Chs Missoula | 4570 N Reserve St | Missoula, Mt 59808 | | First Class Mail |
| Chs Missoula | Attn: Dusty Smith, Owner | 4570 N Reserve St | Missoula, MT 59808 | First Class Mail |
| Chs Missoula | Chs Inc | Attn: Dusty Smith, Owner | 4570 N Reserve St | Missoula, MT 59808 | First Class Mail |
| Chs Nooksack | 102 Nooksack Ave | Everson, Wa 98247-0001 | | First Class Mail |
| Chs Nooksack | Attn: Eric Eilis, General Manager | 102 Nooksack Ave | Everson, WA 98247-0001 | First Class Mail |
| Chs Nooksack | Chs Inc | Attn: Eric Eilis, General Manager | 102 Nooksack Ave | Everson, WA 98247-0001 | First Class Mail |
| Chs Northwest Auburn | 238 8Th St Se | Auburn, Wa 98002-6008 | | First Class Mail |
| Chs Northwest Auburn | Attn: Eric Eilis, General Manager | 238 8Th St Se | Auburn, WA 98002-6008 | First Class Mail |
| Chs Northwest Auburn | Chs Inc | Attn: Eric Eilis, General Manager | 238 8Th St Se | Auburn, WA 98002-6008 | First Class Mail |
| Chs Northwest Chehalis | 153 Nw State Ave | Chehalis, Wa 98532-1538 | | First Class Mail |
| Chs Northwest Chehalis | Attn: Eric Eilis, General Manager | 153 Nw State Ave | Chehalis, WA 98532-1538 | First Class Mail |
| Chs Northwest Chehalis | Chs Inc | Attn: Eric Eilis, General Manager | 153 Nw State Ave | Chehalis, WA 98532-1538 | First Class Mail |
| Chs Northwest Fairway True Value | Attn: Eric Eilis, General Manager | 119 17Th St | Lynden, WA 98264-1214 | First Class Mail |
| Chs Northwest Fairway True Value | Chs Inc | Attn: Eric Eilis, General Manager | 119 17Th St | Lynden, WA 98264-1214 | First Class Mail |
| Chs Northwest Fairway True Val | Chs Northwest Fairway True Val | 119 17th St | Lynden, Wa 98264-1214 | First Class Mail |
| Chs Nutrition | 815 S. 2nd Street | Harrisburg, Or 97446-0001 | | First Class Mail |
| Chs Nutrition | Attn: Troy Odvody, Plant Manager | 815 S 2Nd Street | Harrisburg, OR 97446-0001 | First Class Mail |
| Chs Nutrition | Chs Inc | Attn: Troy Odvody, Plant Manager | 815 S 2Nd St | Harrisburg, OR 97446-0001 | First Class Mail |
| Chs Poulsbo | 20370 Viking Ave Nw | Paulsbo, Wa 98370-0275 | | First Class Mail |
| Chs Poulsbo | Attn: Eric Eilis, General Manager | 20370 Viking Ave Nw | Poulsbo, WA 98370-0275 | First Class Mail |
| Chs Poulsbo | Chs Inc | Attn: Eric Eilis, General Manager | 20370 Viking Ave Nw | Paulsbo, WA 98370-0275 | First Class Mail |
| Chs Primeland | 1001 N A St | Grangeville, Id 83530 | | First Class Mail |
| Chs Primeland | 1200 Snake River Ave. | Lewiston, Id 83501 | | First Class Mail |
| Chs Primeland | Attn: Butch Schwindt, Owner | 1200 Snake River Ave | Lewiston, ID 83501 | First Class Mail |
| Chs Primeland | Attn: Ralph(Butch) Schwindt, Owner | 1001 N A St | Grangeville, ID 83530 | First Class Mail |
| Chs Primeland | Chs Inc | Attn: Butch Schwindt, Owner | 1200 Snake River Ave | Lewiston, ID 83501 | First Class Mail |
| Chs Primeland | Chs Inc | Attn: Ralphbutch Schwindt, Owner | 1001 N A St | Grangeville, ID 83530 | First Class Mail |
| Chs Ronan | 63932 Hwy 93 So. | Ronan, Mt 59901 | | First Class Mail |
| Chs Ronan | Attn: Dusty Smith, Owner | 63932 Hwy 93 So | Ronan, MT 59901 | First Class Mail |
| Chs Ronan | Chs Inc | Attn: Dusty Smith, Owner | 63932 Hwy 93 So | Ronan, MT 59901 | First Class Mail |
| Chs Warehouse | 402 Main Street | Lynden, Wa 98264-0611 | | First Class Mail |
| Chs Warehouse | Attn: Eric Eilis, General Manager | 402 Main Street | Lynden, WA 98264-0611 | First Class Mail |
| Chs Warehouse | Chs Inc | Attn: Eric Eilis, General Manager | 402 Main St | Lynden, WA 98264-0611 | First Class Mail |
| Cht USA Inc | 805 Wolfe Ave | Caissopolis, Mi 49031 | | First Class Mail |
| Chuck Hafners Farmers Mkt | 7265 Buckley Rd | North Syracuse, Ny 13212-2648 | | First Class Mail |
| Chuck Hafners Farmers Mkt | Attn: Chuck Hafner | 7265 Buckley Rd | North Syracuse, NY 13212-2648 | First Class Mail |
| Chuck Hafners Farmers Mkt | Chuck Hafner's Farmers Market, Inc | Attn: Chuck Hafner | 7265 Buckley Rd | North Syracuse, NY 13212-2648 | First Class Mail |
| Chuck USA Inc | 102 S Main | Hurricane, Ut 84737 | | First Class Mail |
| Chums Ltd | 2424 S 2750 W | Salt Lake City, UT 84119 | | First Class Mail |
| Chums Ltd | 425 S Creekside Rd | Palatine, IL 60074 | | First Class Mail |
| Church & Dwight | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Church & Dwight | 469 Harrison St | Princeton, NJ 08540 | | First Class Mail |
| Church & Dwight | 543 Washington Blvd | White Lake, Mi 48386 | | First Class Mail |
| Church & Dwight Co | P.O. Box 95055 | Chicago, IL 60694 | | First Class Mail |
| Church & Dwight Co | 469 Harrison St | Princeton, NJ 08540 | | First Class Mail |
| Church & Dwight Co | aka Church & Dwight Co., Inc | Princeton S Corporate Ctr | 500 Charles Ewing Blvd | Ewing, NJ 08628 | First Class Mail |
| Church & Dwight Co | c/o Rumage & Brown Saleslink | 470 Mission, Ste 1 | Carol Stream, IL 60188 | First Class Mail |
| Church & Dwight Company | Church & Dwight Co., Inc | Princeton South Corporate Center, | 500 Charles Ewing Boulevard | Ewing, NJ 08628 | First Class Mail |
| Ciao Imports | 2805 N Commerce Pkwy | Miramar, FL 33025 | | First Class Mail |
| Ciara Flores | Address Redacted | | | First Class Mail |
| Ciba-Geigy Additives Division | P.O. Box 65779 | Charlotte, NC 28265 | | First Class Mail |
| Ciba-Geigy | Chidley & Peto Co | 345 Water St | Newport, DE 19804 | First Class Mail |
| Ciba-Geigy Additives Division | Sandra D'Addona 4370 | 540 White Plains Rd | P.O. Box 2005 | Tarrytown, NY 10591-9005 | First Class Mail |
| Ciba-Geigy Pigments Division | P.O. Box 65779 | Charlotte, NC 28265 | | First Class Mail |
| Cic | 19 E 21St St | Chicago, IL 60616 | | First Class Mail |
| Cici | 2250 E Devon Ave, Ste 239 | Des Plaines, IL 60018 | | First Class Mail |
| Ciera Mcgraw | Address Redacted | | | First Class Mail |
| Cierra R Woodard | Address Redacted | | | First Class Mail |
| Cimarron Lumber & Supply Co | Attn: Apeterson@CimbrCom | 4000 Main Street | Kansas City, MO 64111 | First Class Mail |
| Cimarron Lumber & Supply Company | 4000 Main St | Kansas City, MO 64111 | | First Class Mail |
| Cim-Tek Filtration | 201 N Champaign St | Bement, IL 61813 | | First Class Mail |
| Cincinnati Color 1016 | 1027 Dalton Ave | Cincinnati, OH 45203 | | First Class Mail |
| Cincinnati Color Company | 1027 Dalton Ave | Cincinnati, OH 45203 | | First Class Mail |
| Cincinnati Color Company | 1027 Dalton Ave | Atpro #2628 | Cincinnati, OH 45203 | First Class Mail |
| Cincinnati Color Company | Attn: Doug Deifel, Owner | 1027 Dalton Ave | Cincinnati, OH 45203 | First Class Mail |
| Cinco Plastics Inc | 1605 Geusa Rd Bluff, B | Pasadena, TX 77504 | | First Class Mail |
| Cinco Plastics Inc | 2883 W Long Cir, Unit E | Littleton, CO 80120 | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Rd | Houston, TX 77024 | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Rd, Ste 260-S | Houston, TX 77024 | | First Class Mail |
| Cindy D Jacome | Address Redacted | | | First Class Mail |
| Cindy Martinez | Address Redacted | | | First Class Mail |
| Cindy R Corsi | Address Redacted | | | First Class Mail |
| Cindy Ramirez | Address Redacted | | | First Class Mail |
| Cindy Surman | Address Redacted | | | First Class Mail |
| Cinecraft | 2715 Franklin Blvd | Cleveland, OH 44113 | | First Class Mail |
| Cinecraft Productions Inc | 2515 Franklin Blvd | Cleveland, OH 44113 | | First Class Mail |
| Cintas | 6800 Cintas Blvd | Cincinnati, OH 45262 | | First Class Mail |
| Cintas Corp | Loc 355 | P.O. Box 630921 | Cincinnati, OH 45263 | First Class Mail |
| Cintas Corp 172 | P.O. Box 650838 | Dallas, TX 75265 | | First Class Mail |
| Cintas Corporation | 1201 W St Charles Rd | Maywood, IL 60153 | | First Class Mail |
| Cintas Corporation | Attn: Api | 5100 26Th Ave | Rockford, IL 61109-1706 | First Class Mail |
| Cintas Corporation | P.O. Box 5 | Bedford Park, IL 60499-0005 | | First Class Mail |
| Cintas Corporation Loc 355 | P.O. Box 630921 | Cincinnati, OH 45263-0921 | | First Class Mail |
| Cintas Fire Protection Loc F50 | P.O. Box 636525 | Cincinnati, OH 45263 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Cinthia L Valencia | Address Redacted | | | | | First Class Mail |
| Cipoletti Plumbing | Cipoletti Plumbing Heating Supply Co Inc | Attn: Jeffrey Hensler | 1000 Charles St | Wellsburg, WV 26070-1622 | | First Class Mail |
| Circle A Hardware | 29187 La-43 | Albany, LA 70711-4307 | | | | First Class Mail |
| Circle A Hardware | Attn: Felix Arceneaux, President | 29187 La-43 | Albany, LA 70711-4307 | | | First Class Mail |
| Circle A Hardware | Fci, Inc | Attn: Felix Arceneaux, President | 31718 La-22 | Springfield, LA 70454-0001 | | First Class Mail |
| Circle A Hardware | Fci, Inc | Attn: Felix Arceneaux, President | 29187 La-43 | Albany, LA 70711-4307 | | First Class Mail |
| Circle B Services LLC | 16393 E State Hwy 31 | Kerens, TX 75144 | | | | First Class Mail |
| Circle Imagine | 7505 N Sheridan Rd, Unit E | Chicago, IL 60626 | | | | First Class Mail |
| Circle Jay Glass LLC | 41 Madison Ave | 129n Fl | New York, NY 10010 | | | First Class Mail |
| Circle Logistics Inc | P.O. Box 8007 | Fort Wayne, IN 46898 | | | | First Class Mail |
| Circle Lumber True Value | 1212 S Walnut St | South Bend, IN 46619 | | | | First Class Mail |
| Circle Supply | 1725 W State Rd 28 | Frankfort, In 46041-9147 | | | | First Class Mail |
| Circle Supply | 8314 W State Rd 114 | Rensselaer, In 47978 | | | | First Class Mail |
| Circle Supply | Attn: Ed Stambaugh, President | 8314 W State Rd 114 | Rensselaer, IN 47978 | | | First Class Mail |
| Circle Supply | Attn: Ed Stambaugh, President | 1725 W State Rd 28 | Frankfort, In 46041-9147 | | | First Class Mail |
| Circle Supply | Stambaugh's Handyman Service, Inc | Attn: Ed Stambaugh, President | 8314 W State Rd 114 | Rensselaer, IN 47978 | | First Class Mail |
| Circle Supply | Stambaugh's Handyman Service, Inc | Attn: Ed Stambaugh, President | 1725 W State Rd 28 | Frankfort, IN 46041-9147 | | First Class Mail |
| Circle Transportation Inc | 1950 W Cook Rd, Ste 102 | Fort Wayne, IN 46818 | | | | First Class Mail |
| Circle True Value Hardware | 222 W Main | Circle, MI 59215-0624 | | | | First Class Mail |
| Circle True Value Hardware | Attn: Greg Holmlund, President/Ceo/Cfo | 222 W Main | Circle, MT 59215-0624 | | | First Class Mail |
| Circle True Value Hardware | Ekte Verdi Hardware, Inc | Attn: Greg Holmlund, President/Ceo/Cfo | 222 W Main | Circle, MT 59215-0624 | | First Class Mail |
| Circsaw Technologies LLC | 528 Palisades Dr, Ste 546 | Pacific Palisades, CA 90272 | | | | First Class Mail |
| Circuit Clerk Of Henry County | 100 W Franklin | Clinton, MO 64735 | | | | First Class Mail |
| Circuit Court Of Jackson Count | P.O. Box 219533 | Kansas City, MO 64121 | | | | First Class Mail |
| Circulars Unlimited | 18-20 Mechanic St | Norwich, NY 13815 | | | | First Class Mail |
| Circulars Unlimited | P.O. Box 111 | Norwich, NY 13815 | | | | First Class Mail |
| Cisco Eagle Inc | Dept 1225 | Tulsa, OK 74182 | | | | First Class Mail |
| Cisco Systems Capital Corp | c/o Property Tax Alliance Inc | P.O. Box 311746 | New Braunfels, TX 78131 | | | First Class Mail |
| Cisco Systems Capital Corp | P.O. Box 742927 | Los Angeles, CA 90074 | | | | First Class Mail |
| Cisco Systems Capital Corporation | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | First Class Mail |
| Cisco Systems, Inc. | 170 West Tasman Dr | San Jose, CA 95134 | | | | First Class Mail |
| Cision Us, Inc | P.O. Box 419484 | Boston, MA 02241 | | | | First Class Mail |
| Cit | 105 Kendall Park Way | Atlanta, GA 30336 | | | | First Class Mail |
| Cit | 350 Joe Frank Harris Pkwy | Emerson, GA 30137 | | | | First Class Mail |
| Cit | 600 Galleria Pkwy Se | Ste 1500 | Atlanta, GA 30339 | | | First Class Mail |
| Cit | P.O. Box 1036 | Charlotte, NC 28201 | | | | First Class Mail |
| CIT Bank, N.A., a division of First Citizens Bank & Trust Company | c/o Morgan Lewis & Bockius LLP | Attn: Matthew O'Donnell | 101 Park Ave | New York, NY 10178-0060 | | First Class Mail |
| CIT Bank, NA | 1 CIT Dr | Livingston, NJ 07039 | | | | First Class Mail |
| CIT Bank, NA | 10201 Centurion Pkwy N, Ste 100 | Jacksonville, FL 32256 | | | | First Class Mail |
| Cit Equipment Finance | 25978 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cit Group Commercial | Meyer Corporation | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Serv | Sports Tissues | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Serv Inc | Memory Company The | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Services | Fabrique Innovations Inc | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Services | Milen | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Services | Pure Global Brands | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Small Business Lending | 1 Cit Dr | Livingston, NJ 07039 | | | | First Class Mail |
| CIT Technologies Corp | 2285 Franklin Rd | Bloomfield Hills, MI 48302 | | | | First Class Mail |
| Citgo Petroleum Corp | 1293 Eldridge Pkwy, N4034 | Houston, TX 77077 | | | | First Class Mail |
| Citgo Petroleum Corp | 3737 S Cicero Ave | Cicero, IL 60804 | | | | First Class Mail |
| Citgo Petroleum Corp | 5100 W 70th Pl | Bedford Park, IL 60638 | | | | First Class Mail |
| Citgo Petroleum Corp | 915 N Martin Luther King | Oklahoma City, OK 73117 | | | | First Class Mail |
| Citi Freight Logistics Inc | 55 Carter Dr | Ste 201 | Edison, NJ 08817 | | | First Class Mail |
| Citi Talent Ltd | Unit 708, 7/F Harbour Centre | Tower 1 | 1 Hok Cheung St | Hunghom, HK | Hong Kong | First Class Mail |
| Citi Talent Ltd | c/o New Baiji Industrial Ltd | Huang Ni Tang, Hong Tian | Xin Xu Town | Hui Zhou, Guangdong | China | First Class Mail |
| Citi Talent Ltd | Unit 708, 7/F Harbour Centre | Tower 1 | Hunghom, | Hong Kong | | First Class Mail |
| Citizens Asset Finance, Inc | 71 S Wacker Dr, 29th Fl | Chicago, IL 60606 | | | | First Class Mail |
| Citizens Asset Finance, Inc. | P.O. Box 845682 | Boston, MA 02284-5682 | | | | First Class Mail |
| Citizens Bank NA | Andrew Fuge | | | | | First Class Mail |
| Citizens Bank, NA | Attn: Peter M Walther | 71 S Wacker, 29th Fl | | | | First Class Mail |
| Citizens Scholarship Foundation Of America | 7900 International Drive Ste 500 | Minneapolis, MN 55425 | | | | First Class Mail |
| Citra Solv LLC | 76140 Edgecomb Dr | Liverpool, NY 13088 | | | | First Class Mail |
| Citra Solv LLC | 9927 Lost Creek Dr | Winter Garden, FL 34787 | | | | First Class Mail |
| Citrix Online Division(P-Card) | P.O. Box 50264 | Los Angeles, CA 90074 | | | | First Class Mail |
| City & Borough Of Wrangel | P.O. Box 531 | Wrangell, AK 99929 | | | | First Class Mail |
| City & County of Denver Treasurer | P.O. Box 17420 | Denver, CO 80217 | | | | First Class Mail |
| City Career Fair | 16700 W Lincoln | New Berlin, WI 53151 | | | | First Class Mail |
| City Electric | 236 E Beachwood Loop | Trinidad, TX 75165-2113 | | | | First Class Mail |
| City Floral Greenhouse & Garden Center | Attn: Matthew P Wickstrom | 1440 Kearney St | Denver, CO 80220-2726 | | | First Class Mail |
| City Floral Greenhouse & Garden Center | Attn: Matthew Wickstrom & Garde | 1440 Kearney St | Denver, Co 80220-2726 | | | First Class Mail |
| City Floral Greenhouse & Garden Center | Dgtb, Inc | Attn: Matthew P Wickstrom | 1440 Kearney St | Denver, CO 80220-2728 | | First Class Mail |
| City Hardware | 129 Wooster St | Lodi, Oh 44254-1393 | | | | First Class Mail |
| City Hardware | Attn: Larry T Croskey | 129 Wooster St | Lodi, OH 44254-1393 | | | First Class Mail |
| City Hardware | Larry T Croskey | Attn: Larry T Croskey | 129 Wooster St | Lodi, OH 44254-1393 | | First Class Mail |
| City Mill Co | City Mill Co Limited | Attn: Shari Komo-Matsueda, Owner | 660 N Nimitz Hwy | Honolulu, HI 96817 | | First Class Mail |
| City Mill Company | 660 N Nimitz Hwy | Honolulu, HI 96817 | | | | First Class Mail |
| City Mill Company | Attn: Shari Komo-Matsueda, Owner | 660 N Nimitz Hwy | Honolulu, HI 96817 | | | First Class Mail |
| City Mill Distribution Center | 660 N. Nimitz Hwy. | Honolulu, HI 96817 | | | | First Class Mail |
| City Mill Distribution Center | Attn: Tiffany Baum | 660 N Nimitz Hwy | Honolulu, HI 96817 | | | First Class Mail |
| City Mill Distribution Center | City Mill Co Limited | Attn: Tiffany Baum | 660 N Nimitz Hwy | Honolulu, HI 96817 | | First Class Mail |
| City Mill Ewa Beach | 91-1061 Keaunui Drive | Ewa Beach, HI 96706 | | | | First Class Mail |
| City Mill Ewa Beach | Attn: Tiffany Baum | 91-1061 Keaunui Drive | Ewa Beach, HI 96706 | | | First Class Mail |
| City Mill Ewa Beach | City Mill Co Limited | Attn: Tiffany Baum | 91-1061 Keaunui Dr | Ewa Beach, HI 96706 | | First Class Mail |
| City Mill Hawaii Kai | 333 Keahole Street | Honolulu, HI 96825 | | | | First Class Mail |
| City Mill Hawaii Kai | Attn: Tiffany Baum | 333 Keahole Street | Honolulu, HI 96825 | | | First Class Mail |
| City Mill Hawaii Kai | City Mill Co Limited | Attn: Tiffany Baum | 333 Keahole St | Honolulu, HI 96825 | | First Class Mail |
| City Mill Kaimuki | 3086 Waialae Avenue | Honolulu, HI 96816 | | | | First Class Mail |
| City Mill Kaimuki | Attn: Tiffany Baum | 3086 Waialae Avenue | Honolulu, HI 96816 | | | First Class Mail |
| City Mill Kaimuki | City Mill Co Limited | Attn: Tiffany Baum | 3086 Waialae Ave | Honolulu, HI 96816 | | First Class Mail |
| City Mill Kaneohe | 46-209 Kahuhipa Street | Kaneohe, HI 96744 | | | | First Class Mail |
| City Mill Kaneohe | Attn: Tiffany Baum | 46-209 Kahuhipa Street | Kaneohe, HI 96744 | | | First Class Mail |
| City Mill Kaneohe | City Mill Co Limited | Attn: Tiffany Baum | 46-209 Kahuhipa St | Kaneohe, HI 96744 | | First Class Mail |
| City Mill Mililani | 95-455 Maka'imo'imo Street | Mililani, HI 96789 | | | | First Class Mail |
| City Mill Mililani | Attn: Tiffany Baum | 95-455 Maka'imo'imo Street | Mililani, HI 96789 | | | First Class Mail |
| City Mill Mililani | City Mill Co Limited | Attn: Tiffany Baum | 95-455 Maka'imo'imo St | Mililani, HI 96789 | | First Class Mail |
| City Mill Pearl City | 98-1277 Kaahumanu St 145 | Aiea, IH 96701 | | | | First Class Mail |
| City Mill Pearl City | Attn: Tiffany Baum | 98-1277 Kaahumanu St 145 | Aiea, IH 96701 | | | First Class Mail |
| City Mill Pearl City | City Mill Co Limited | Attn: Tiffany Baum | 98-1277 Kaahumanu St 145 | Aiea, HI 96701 | | First Class Mail |
| City Mill Waianae | 86120 Farrington Hwy | Waianae, HI 96792 | | | | First Class Mail |
| City Mill Waianae | Attn: Tiffany Baum | 86120 Farrington Hwy | Waianae, HI 96792 | | | First Class Mail |
| City Mill Waianae | City Mill Co Limited | Attn: Tiffany Baum | 86120 Farrington Hwy | Waianae, HI 96792 | | First Class Mail |
| City Of Albertville | P.O. Box 1248 | Albertville, AL 35950 | | | | First Class Mail |
| City Of Andalusia | P.O. Box 429 | Andalusia, AL 36420 | | | | First Class Mail |
| City Of Aurora | Licensing Section 1St Fl | 15151 E Alameda Parkway | Aurora, CO 80012 | | | First Class Mail |
| City Of Avondale | Sales Tax Dept | 11465 W Civic Center Dr #270 | Avondale, AZ 85323 | | | First Class Mail |
| City Of Brewton | P.O. Box 368 | Brewton, AL 36427 | | | | First Class Mail |
| City Of Camden | 108 Water St | Camden, AL 36726 | | | | First Class Mail |
| City Of Chandler | Tax & Licensing Division | Mail Stop 701 P.O. Box 4008 | Chandler, AZ 85244 | | | First Class Mail |
| City Of Chicago | 22149 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| City Of Chicago | 333 W State, Ste 310 | Chicago, IL 60604 | | | | First Class Mail |
| City Of Chicago | c/o Dept Of Revenue | 121 N Lasalle, Rm 107 | Chicago, IL 60602 | | | First Class Mail |
| City Of Chicago | Dept Of Revenue | P.O. Box 88292 | Chicago, IL 60680 | | | First Class Mail |
| City Of Chicago | P.O. Box 71429 | Chicago, IL 60694 | | | | First Class Mail |
| City Of Cleveland Water | P.O. Box 94540 | Cleveland, OH 44101 | | | | First Class Mail |
| City Of College Park/Cicc | 2000 Convention Center Concour | College Park, GA 30337 | | | | First Class Mail |
| City Of Colorado Springs | City Of Colorado Springs | Sales Tax, Dept 2408 | Denver, CO 80256 | | | First Class Mail |
| City Of Corsicana | 200 N 12th St | Corsicana, TX 75110 | | | | First Class Mail |
| City Of Dallas | Attn: Accounts Receivable | 650 S Griffin | Dallas, TX 75202 | | | First Class Mail |
| City Of Dry Ridge | P.O. Box 145 | Dry Ridge, KY 41035 | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| City Of Durango | City Clerk'S Office | 949 East Second Avenue | Durango, CO 81301 | | First Class Mail |
| City Of Eugene | Financial Services | P.O. Box 1967 | Eugene, OR 97440 | | First Class Mail |
| City Of Fairhope C/O Tax Trust | Account Business Licenses | P.O. Box 830471 | Birmingham, AL 35283 | | First Class Mail |
| City Of Glendale | 5850 W Glendale Ave | Glendale, AZ 85301 | | | First Class Mail |
| City Of Glenwood Springs | 101 W 8th St | P.O. Box 458 | Glenwood Springs, CO 81602 | | First Class Mail |
| City Of Golden, Co | 911 10th St | Golden, CO 80401 | | | First Class Mail |
| City Of Haleyville | 1901 11th Ave | Haleyville, AL 35565 | | | First Class Mail |
| City Of Harvard | 201 W Diggins | P.O. Box 310 | Harvard, IL 60033 | | First Class Mail |
| City Of Kingman | 310 N 4th St | Kingman, AZ 86401 | | | First Class Mail |
| City Of Lafayette | P.O. Box 87 | La Fayette, AL 36862 | | | First Class Mail |
| City Of Mankato | P.O. Box 3368 | Mankato, MN 56002 | | | First Class Mail |
| City Of Mankato | P.O. Box 860587 | Minneapolis, MN 55486 | | | First Class Mail |
| City Of Mesa | 55 N Central | Mesa, AZ 85211 | | | First Class Mail |
| City Of Millbrook | License Dept | P.O. Box 630 | Millbrook, AL 36054 | | First Class Mail |
| City Of Monroeville | P.O. Box 147 | Monroeville, AL 36461 | | | First Class Mail |
| City Of Montgomery | c/o Compass Bank | P.O. Box 830469 | Birmingham, AL 35283 | | First Class Mail |
| City Of Nogales | Tax & License Statement | 777 N Grand Avenue | Nogales, AZ 85621 | | First Class Mail |
| City Of North Mankato | P.O. Box 2055 | North Mankato, MN 56002 | | | First Class Mail |
| City Of Northglenn- | Finance Dept | P.O. Box 5305 | Denver, CO 80217 | | First Class Mail |
| City Of Orange | Business License Division | 300 E Chapman Ave | Orange, CA 92668 | | First Class Mail |
| City Of Philadelphia | Dept of Revenue | P.O. Box 1529 | Philadelphia, PA 19105 | | First Class Mail |
| City Of Pueblo | Finance Dept/Sales Tax Divisio | #1 City Hall Place | Pueblo, CO 81003 | | First Class Mail |
| City Of Stanton | P.O. Box 370 | Stanton, KY 40380 | | | First Class Mail |
| City Of Tucson | P.O. Box 27320 | Tucson, AZ 85726 | | | First Class Mail |
| City Of Westlake | 28955 Hilliard Blvd | Westlake, OH 44145 | | | First Class Mail |
| City Of Westlake City Hall | 27000 Hilliard Blvd | Westlake, OH 44145 | | | First Class Mail |
| City Of Westlake- Sewer Cgs | P.O. Box 74078 | Cleveland, OH 44194 | | | First Class Mail |
| City Of Wheat Ridge Tax Divisi | 7500 W 29th Ave | Wheat Ridge, CO 80033 | | | First Class Mail |
| City Of Winfield | License Dept | P.O. Box 1438 | Winfield, AL 35594 | | First Class Mail |
| City Of Woodland | 300 1st St | Woodland, CA 95695 | | | First Class Mail |
| City Of Woodland(P-Card) | Community Development Dept | 300 1st St | Woodland, CA 95695 | | First Class Mail |
| City People's Sandpoint True Value | Attn: Kenzel R Wilson, President | 5440 Sandpoint Way Ne | Seattle, WA 98105-2167 | | First Class Mail |
| City People's Sandpoint True Value | City People's Sandpoint True Val | 5440 Sandpoint Way Ne | Seattle, WA 98105-2167 | | First Class Mail |
| City People's Sandpoint True Value | K & K Mercantile, Inc | Attn: Kenzel R Wilson, President | 5440 Sandpoint Way Ne | Seattle, WA 98105-2167 | First Class Mail |
| City Pets Us, LLC | 1 Corporate Dr | Grantsville, MD 21536 | | | First Class Mail |
| City Pets Us, LLC | 8011 34th Ave S | Ste 204 | Bloomington, MN 55425 | | First Class Mail |
| City To City Music LLC | 632 E Bluff St | Ft Worth, TX 76102 | | | First Class Mail |
| City To City Music, LLC | 632 East Bluff St | Fort Worth, TX 76102 | | | First Class Mail |
| City True Value | 125 Church St | Chester, Sc 29706-2903 | | | First Class Mail |
| City True Value | 750 Farmington Ave | Bristol, Ct 06010-3915 | | | First Class Mail |
| City True Value | Attn: Jack C Simpson | 125 Church St | Chester, SC 29706-2903 | | First Class Mail |
| City True Value | Attn: Joe Englert | 750 Farmington Ave | Bristol, CT 06010-3915 | | First Class Mail |
| City True Value | City Hardware LLC | Attn: Jack C Simpson | 125 Church St | Chester, SC 29706-2903 | First Class Mail |
| City True Value | City Hardware, Inc | Attn: Joe Englert | 750 Farmington Ave | Bristol, CT 06010-3915 | First Class Mail |
| City True Value Hardware | John D Caley, A Partnership | Attn: John D Caley | 214 S Geddes St | Syracuse, NY 13204-2809 | First Class Mail |
| City Wide Facility Solution | 2941 Sunrise Blvd | Ste 240 | Rancho Cordova,, CA 95742 | | First Class Mail |
| City&County Of Denver Treasure | P.O. Box 17420 | Denver, CO 80217 | | | First Class Mail |
| Cj Global Inc | 20-21 Wagraw Rd | Bldg 30 | Fair Lawn, NJ 07410 | | First Class Mail |
| Cj Pallet Inc | Attn: Gayle Langley | 3850 Old Tampa Highway | Lakeland, FL 33811 | | First Class Mail |
| Cj Rigging | 15550 28Th St NW | Bismark, ND 58501-8414 | | | First Class Mail |
| Cj Rigging | John Glesberg | 15550 28Th St NW | Bismark, ND 58501-8414 | | First Class Mail |
| Cja Auto Sales Inc | 1313 S Country Club Dr | Mesa, AZ 85210 | | | First Class Mail |
| Cjr Firewood LLC | 2696 Brattonsville Rd | Mcconnells, SC 29726 | | | First Class Mail |
| CKO Real Estate | 917 W Washington, Ste 103 | Chicago, IL 60607 | | | First Class Mail |
| Cko Real Estate LLC | 917 W. Washington Ave, Ste 103 | Chicago, IL 60607 | | | First Class Mail |
| Cl Corp | 11475 E 53rd Ave, Ste 170 | Denver, CO 80239-2336 | | | First Class Mail |
| CL Graphics | 134 S Virginia Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| Cl Smith Co | Attn: Kimberly Mccellan | P.O. Box 842052 | Kansas City, MO 64184-2052 | | First Class Mail |
| Cl Smith Co | Attn: Maria Kennedy | 1331 S 39Th St | St Louis, MO 63110 | | First Class Mail |
| Cl Smith Co | P.O. Box 842052 | Kansas City, MO 64184 | | | First Class Mail |
| Cl&D Graphics | 1101 W 2Nd St | Oconomowoc, WI 53066 | | | First Class Mail |
| Cl&D Graphics | Attn: Dawn Bode | 1101 W Second St | Oconomowoc, WI 53066 | | First Class Mail |
| Cl&D Graphics | P.O. Box 933511 | Cleveland, OH 44193 | | | First Class Mail |
| Claber, Inc | 900 N Arlington Heights Rd, Ste 305 | Itasca, IL 60143 | | | First Class Mail |
| Claber, Inc. | 900 N Arlington Heights Rd. | Suite 305 | Itasca, IL 60143 | | First Class Mail |
| Claire D Thibodeaux | Address Redacted | | | | First Class Mail |
| Clairsfil/Lake Co Material | P.O. Box 4240, Drawer A | Carol Stream, IL 60197 | | | First Class Mail |
| CLAL Credit Insurance Ltd | c/o Atradius Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grove, IL 60515 | | First Class Mail |
| Clallam True Value Hdwe | Attn: Mike Youngquist, General Mgr | 216 E Washington | Sequim, WA 98382-3485 | | First Class Mail |
| Clallam True Value Hdwe | Clallam Cooperative Assoc, Inc | Attn: Mike Youngquist, General Mgr | 216 E Washington | Sequim, WA 98382-3485 | First Class Mail |
| Clallam True Value Hdwe | Clallam True Value Hardware | 216 E Washington | Sequim, WA 98382-3485 | | First Class Mail |
| Clam Corp | 12135 Brockton Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Clappers Bldg Mtr Inc | Jon C Clapper Revocable Trust Dated 6-16-2023 | Attn: David B Clapper | 144 11Th Ave | Meyersdale, PA 15552-6962 | First Class Mail |
| Clara Cisneros | Address Redacted | | | | First Class Mail |
| Clarcor Air Filtration | Air Filtration Company | 4010 Kimmel Dr | Davenport, IA 52802 | | First Class Mail |
| Clarcor Air Filtration | P.O. 371770M | Pittsburgh, PA 15251 | | | First Class Mail |
| Clarcor Air Filtration | P.O. Box 358 | Elmhurst, IL 60126 | | | First Class Mail |
| Clarcor Air Filtration | P.O. Box 404201 | Facet Rd / P.O. Box 1637 | Atlanta, GA 30384 | | First Class Mail |
| Clarcor Air Filtration | P.O. Box 404201 | Atlanta, GA 30384 | | | First Class Mail |
| Clarence Gilbert | Address Redacted | | | | First Class Mail |
| Clarence J Campbell | Address Redacted | | | | First Class Mail |
| Clarence Thomas Ltd | Attn: Micheal Thomas, Managing Director | P.O. Box 56 | Fish Bay, Tortola | British Virgin Islands | First Class Mail |
| Clariant Colors & Chemicals | Attn: Jean | 4000 Monroe Rd | Charlotte, Nc 28205 | | First Class Mail |
| Clariant Corp | Dept 2203 | Carol Stream, IL 60132 | | | First Class Mail |
| Clariant Corp | P.O. Box 1483 | Burnsville, MN 55337 | | | First Class Mail |
| Clariant Corporation | Attn: Towanda Robbins | Dept 2203 | Carol Stream, IL 60132-2203 | | First Class Mail |
| Clarissa D Gruenberg | Address Redacted | | | | First Class Mail |
| Clarissa Forsey | Address Redacted | | | | First Class Mail |
| Clarissa L Milligan | Address Redacted | | | | First Class Mail |
| Clarity Multimedia | 3083 Brickhouse Ct | Virginia Beach, VA 23452 | | | First Class Mail |
| Clark & Barlow | Logan Square Aluminum Supply, Inc | Attn: Louis Silver, President | 2500 N Pulaski Rd | Chicago, IL 60639-2107 | First Class Mail |
| Clark County | 812 W 11Th St | Suite 2 | Vancouver, WA 98660 | | First Class Mail |
| Clark Devon | Address Redacted | | | | First Class Mail |
| Clark Farm & Home Store True Value | 4th & Cottonwood | Strong City, Ks 66869-9646 | | | First Class Mail |
| Clark Farm & Home Store True Value | Attn: Jim Fink | 4Th & Cottonwood | Strong City, KS 66869-9646 | | First Class Mail |
| Clark Farm & Home Store True Value | Clark Farm & Home Store, Inc | Attn: Jim Fink | 4Th & Cottonwood | Strong City, KS 66869-9646 | First Class Mail |
| Clark Hardware & Power Equipment, LLC | dba Clark True Value | 624 South Main St | Madisonville, KY 42431 | | First Class Mail |
| Clark Industrial Supply | 301 West High Street | Pottstown, Pa 19464-6313 | | | First Class Mail |
| Clark Industrial Supply | Attn: Dave F Clark, President | 301 West High Street | Pottstown, PA 19464-6313 | | First Class Mail |
| Clark Industrial Supply, Inc | Attn: Dave F Clark, President | 301 W High St | Pottstown, PA 19464-6313 | | First Class Mail |
| Clark Lumber & True Value Hardware | Clark Lumber Co | Attn: Stacey Clark, Owner | 11234 Sw Tonquin Rd | Sherwood, OR 97140-9933 | First Class Mail |
| Clark Sales & Service | 1607 Whiteford Road | Darlington, Md 21034-1099 | | | First Class Mail |
| Clark Sales & Service | Clark Sales & Service LLC | Attn: Martin Porter, Owner | 1607 Whiteford Rd | Darlington, MD 21034-1099 | First Class Mail |
| Clark Sales & Service | Clark Sales & Service, Inc | Attn: William A Clark, President | 1607 Whiteford Rd | Darlington, MD 21034-1099 | First Class Mail |
| Clark Sales & Svc | Attn: Martin Porter, Owner | 1607 Whiteford Road | Darlington, MD 21034-1099 | | First Class Mail |
| Clark Security Products | 7520 Mission Valley Rd | San Diego, CA 92108 | | | First Class Mail |
| Clark Tile Company | 901 Swanson Dr | Batavia, Il 60510 | | | First Class Mail |
| Clark Tile Company | RonMary | 901 Swanson Dr | Batavia, IL 60510 | | First Class Mail |
| Clark Tile Company, Inc. | 901 Swanson Drive | Batavia, IL 60510 | | | First Class Mail |
| Clark Tile Company, Inc. | Attn: Ron & Mary | 901 Swanson Drive | Batavia, IL 60510 | | First Class Mail |
| Clark True Value | Clark's Hardware & Power Equipment, LLC | Attn: Ryan Clark, Organizer | 624 South Main St | Madisonville, KY 42431-3040 | First Class Mail |
| Clark True Value Hardware | Clark Hardware of Saginaw, LLC | Attn: Mary Seehoff | 1117 State St | Saginaw, MI 48602-5437 | First Class Mail |
| Clarksdetrich Building Systems | 1012 W Wintergreen Rd | Hutchins, TX 75141 | | | First Class Mail |
| Clarksdetrich Building Systems | 1300 Phoenix Rd Ne | Warren, OH 44483 | | | First Class Mail |
| Clarksdetrich Building Systems | 15546 W 108th St | Lenexa, KS 66219 | | | First Class Mail |
| Clarksdetrich Building Systems | 1613 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Clarksdetrich Building Systems | 2525 S Airport Way | Stockton, CA 95206 | | | First Class Mail |
| Clarksdetrich Building Systems | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Clarksdetrich Building Systems | 330 Greenwood Pl | Mcdonough, GA 30253 | | | First Class Mail |
| Clarksdetrich Building Systems | 4200 Cedar Blvd | Baytown, TX 77520 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Clarkdietrich Building Systems | 500 Grant St | Ste 2226 | Pittsburgh, PA 15219 | | First Class Mail |
| Clarkdietrich Building Systems | 721 Industrial Dr | Wildwood, FL 34785 | | | First Class Mail |
| Clarkdietrich Building Systems | 8911 Bethlehem Blvd | Baltimore, MD 21219 | | | First Class Mail |
| Clarkdietrich Building Systems | 9100 Centre Pointe Dr | Ste 210 | West Chester, OH 45069 | | First Class Mail |
| Clarkdietrich Building Systems | 91-300 Hanua St | Kapolei, HI 96707 | | | First Class Mail |
| Clarkdietrich Building Systems | Location 640458 | Ste 210 | Cincinnati, OH 45264 | | First Class Mail |
| Clarke | 2280 Elmhurst Rd | Elk Grove, IL 60007 | | | First Class Mail |
| Clarke | 9435 Winnetka Ave N | Brooklyn Park, MN 55445 | | | First Class Mail |
| Clarke | P.O. Box 123251 | Dept 3251 | Dallas, TX 75312 | | First Class Mail |
| Clarke | Pete | 2280 Elmhurst Rd | Elk Grove, IL 60007 | | First Class Mail |
| Clarke Ind | 2100 Highway 265 | Springdale, AR 72764 | | | First Class Mail |
| Clarke Ind | P.O. Box 500780 | St Louis, MO 63150 | | | First Class Mail |
| Clarklift | 1014 Progress Drive | Grayslake, IL 60030 | | | First Class Mail |
| Clarklift | 1014 Progress Road | Grayslake, IL 60030 | | | First Class Mail |
| Clarklift | Drawer A P.O. Box 4240 | Carol Stream, IL 60197 | | | First Class Mail |
| Clarklift | P.O. Box 7130 | North Sub, IL 60199 | | | First Class Mail |
| Clark's Ag Center | Clark's Ag, Inc | Attn: Kenneth Clark, President | 369 E Cecton St | Elysburg, PA 17824 | First Class Mail |
| Clark's Grain Store | 271 Suncook Valley Rd | Chichester, Nh 03258 | | | First Class Mail |
| Clark's Grain Store | Attn: Nancy Yeaton, Owner | 271 Suncook Valley Rd | Chichester, NH 03258 | | First Class Mail |
| Clark's Grain Store | Clark's Grain Store Inc | Attn: Nancy Yeaton, Owner | 271 Suncook Valley Rd | Chichester, NH 03258 | First Class Mail |
| Clarus Commerce LLC Dba Ebbo, | 500 Enterprise Drive | Rocky Hill, CT 06067 | | | First Class Mail |
| Classic Baluster LLC | 4774 S 1000 E | Brazil, IN 47834 | | | First Class Mail |
| Classic Brands LLC | 11859 S Central Ave | Alsip, IL 60803 | | | First Class Mail |
| Classic Brands LLC | 13405 Marlay Ave | Fontana, CA 92337 | | | First Class Mail |
| Classic Brands LLC | 18101 E Colfax Ave | Aurora, CO 80011 | | | First Class Mail |
| Classic Brands LLC | 2323 S Lipan St | Denver, CO 80223 | | | First Class Mail |
| Claude N Jones | Address Redacted | | | | First Class Mail |
| Claudia E Gallegos Alvarado | Address Redacted | | | | First Class Mail |
| Claudia F Cruz | Address Redacted | | | | First Class Mail |
| Claudia M Hernandez Hernandez | Address Redacted | | | | First Class Mail |
| Claudia M Pichardo Ramirez | Address Redacted | | | | First Class Mail |
| Clausing Feed Center Llc | 1440 West Wrangler Blvd | Seminole, Ok 74868 | | | First Class Mail |
| Clausing Feed Center LLC | Attn: Cris Pogue, Owner | 1440 West Wrangler Blvd | Seminole, OK 74868 | | First Class Mail |
| Clay County Farm & Home Supply | Charles Randall Copeland | Attn: Charles Randall Copeland, Owner | 408 Brown St | Celina, TN 38551-4014 | First Class Mail |
| Clay County Farm & Home Supply | Clay County Farm & Home Supp | 408 Brown Street | Celina, Tn 38551-4014 | | First Class Mail |
| Clay County Farm&Home Supply | Attn: Charles Randall Copeland, Owner | 408 Brown Street | Celina, TN 38551-4014 | | First Class Mail |
| Clay Farm Bureau Cooperative | Clay Farm Bureau Cooperative Inc | Attn: Marshia Cottrell, Owner | 111 Main St | Clay, WV 25043 | First Class Mail |
| Clayton A Dickinson | Address Redacted | | | | First Class Mail |
| Clayton Brownwood | Address Redacted | | | | First Class Mail |
| Clayton Co Public Schools | 1058 Fifth Ave | Attn:Altheia Hussey | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Board Of Commissioners | Community Development Dept | 121 S McDonough St, Annex 2 | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Fire & Emergenc | P.O. Box 935667 | Atlanta, GA 31193 | | | First Class Mail |
| Clayton County Tax Commissione | Administration Annex 3 2nd Fl | 121 S Mcdonough St | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Water | 1600 Battle Creed Rd | Morrow, GA 30260 | | | First Class Mail |
| Clayton G Gunderson | Address Redacted | | | | First Class Mail |
| Clean Air Engineering | 500 W Wood St | Palatine, IL 60067 | | | First Class Mail |
| Clean Air Engineering | Attn: P Clark | 500 W. Wood St | Palatine, IL 60067 | | First Class Mail |
| Clean Control Corp | 1040 Booth Rd | Warner Robins, GA 31088 | | | First Class Mail |
| Clean Control Corp | 1040 Booth Rd | Warner Robbins, GA 31088 | | | First Class Mail |
| Clean Control Corp | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Clean Control Corp | 214 Foy Evans Dr | Warner Robbins, GA 31088 | | | First Class Mail |
| Clean Control Corporation | Attn: Kristy Taylor | P.O. Box 7444 | Warner Robins, GA 31095 | | First Class Mail |
| Clean Earth | 29338 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Clean Earth / Stericycle | 933 F Ave, Ste 200 | King of Prussia, PA 19406 | | | First Class Mail |
| Clean Earth Environmental Services | 1863 Ne 54Th Ave Building 8 | Des Moines, IA 50313 | | | First Class Mail |
| Clean Harbors Env Services | P.O. Box 3442 | Boston, MA 02241 | | | First Class Mail |
| Clean Harbors Enviro Services | John Vanness | 1501 Washington St | Braintree, MA 02184 | | First Class Mail |
| Clean Harbors Enviro Services | P.O. Box 3442 | Boston, MA 02241-3442 | | | First Class Mail |
| Clean Products | 1333 3rd Ave S | Ste 403 | Naples, FL 34102 | | First Class Mail |
| Clean Products | 4560 Danvers Dr Se | Grand Rapids, Mi 49512 | | | First Class Mail |
| Clean Products | 4560 Danvers Dr Se | Kentwood, MI 49512 | | | First Class Mail |
| Clean Team Commercial Cleaning | 6055 Tain Drive Ste 105 | Dublin, OH 43017 | | | First Class Mail |
| Clean Team Inc | P.O. Box 513 | Toleto, OH 43697 | | | First Class Mail |
| Clean Team Inc | P.O. Box 632425 | Cincinnati, OH 45263 | | | First Class Mail |
| Clean Tote Container | Attn: Leslie Runco | 17270 Resnik Dr | Robertsdale, AL 36567 | | First Class Mail |
| Clean Tools Inc | 10 Plaza Drive | Westmont, IL 60559 | | | First Class Mail |
| Clean Tools Inc | 10 Plz Dr | Westmont, IL 60559 | | | First Class Mail |
| Clean Tools Inc | 4404 Rfd Heritage Ln | Long Grove, IL 60047 | | | First Class Mail |
| Clean Tools Inc | Attn: Dorothy Bahtmann | 2 Plz Dr | Westmont, IL 60559 | | First Class Mail |
| Clean Water Services | 2550 Sw Hillsboro Hwy | Hillsboro, OR 97123 | | | First Class Mail |
| Clean Water Services | 2550 Sw Hillsboror Hwy | Hillsboro, OR 97123 | | | First Class Mail |
| Cleaning Services Group | 230 North St | Danvers, MA 01923 | | | First Class Mail |
| Cleanmex LLC | 5005 Whiteaker St | Eugene, OR 97405 | | | First Class Mail |
| CleanTools, Inc | 2-10 Plaza Dr | Westmont, IL 60559 | | | First Class Mail |
| Clear Channel Outdoor Llc | Attn: Jen Faber | 4000 S Morgan St | Chicago, IL 60609 | | First Class Mail |
| Clear Channel Outdoor Llc | Attn: Keli Gonales | P.O. Box 84724 7 | Dallas, TX 75284 | | First Class Mail |
| Clear Channel Outdoor LLC | P.O. Box 847247 | Dallas, TX 75284 | | | First Class Mail |
| Clear Choice | 2310 Lakeshore Rd W | Mississauga, ON L5J 1K2 | Canada | | First Class Mail |
| Clear Choice | c/o Asw | 3375 Gilchrist Rd | Mogadore, OH 44260 | | First Class Mail |
| Clear Demand Inc | 8502 East Via De Ventura | Ste 240 | Scottsdale, AZ 85258 | | First Class Mail |
| Clear H 2 O | 1901 Raymond Dr, Ste 4 | Northbrook, Il 60062 | | | First Class Mail |
| Clear H2O | Attn: Gigi | 1901 Raymond Dr, Ste 4 | Northbrook, Il 60062 | | First Class Mail |
| Clear Lake True Value | 530 3rd Ave Nw | Clear Lake, WI 54005-0417 | | | First Class Mail |
| Clear Lake True Value | Attn: Kevin Isakson | 530 3Rd Ave Nw | Clear Lake, WI 54005-0417 | | First Class Mail |
| Clear Lake True Value | Redalen Corp | Attn: Kevin Isakson | 530 3Rd Ave Nw | Clear Lake, WI 54005-0417 | First Class Mail |
| Clear Ridge Hardware | 6122 W 63rd Street | Chicago, Il 60638-4302 | | | First Class Mail |
| Clear Ridge Hardware | Attn: Huseini Chathiwala, President | 6122 W 63Rd Street | Chicago, IL 60638-4302 | | First Class Mail |
| Clear Ridge Hardware | Burhani Enterprises, Inc | Attn: Huseini Chathiwala, President | 6122 W 63Rd St | Chicago, IL 60638-4302 | First Class Mail |
| Clearly Clean Products LLC | 580 Industrial Dr | Orwigsburg, PA 17961 | | | First Class Mail |
| Clearview Cleaning Contractors, LLC | P.O. Box 93631 | Cleveland, OH 44101 | | | First Class Mail |
| Clearview True Value Hdwe | 16510 State Route 9 Se B | Snohomish, Wa 98296-8370 | | | First Class Mail |
| Clearview True Value Hdwe | Attn: Forrest G Gunn | 16510 State Route 9 Se B | Snohomish, WA 98296-8370 | | First Class Mail |
| Clearview True Value Hdwe | Gunn's Hardware, Inc | Attn: Forrest G Gunn | 16510 State Route 9 Se B | Snohomish, WA 98296-8370 | First Class Mail |
| Clearwater Enterprises | 5637 N Classen Blvd | Oklahoma City, OK 73118 | | | First Class Mail |
| Clearwater Enterprises LLC | Section4 3109 | P.O. Box 650506 | San Antonio, TX 76265 | | First Class Mail |
| Cleaver Farm & Home True Value | 2103 S Santa Fe | Chanute, Ks 66720-3201 | | | First Class Mail |
| Cleaver Farm & Home True Value | 2103 S Sante Fe | Chanute, KS 66720 | | | First Class Mail |
| Cleaver Farm & Home True Value | Attn: Chris Cleaver | 2103 S Santa Fe | Chanute, KS 66720-3201 | | First Class Mail |
| Cleaver Farm & Home True Value | Cleaver's Farm Supply Inc | Attn: Chris Cleaver | 2103 S Santa Fe | Chanute, KS 66720-3201 | First Class Mail |
| Cleer Gear LLC | 11504 Ne 6th Ave | Biscayne Park, FL 33161 | | | First Class Mail |
| Clegg's Nursery - Denham Springs | 31275 La Highway 16 | Denham Springs, La 70726-8931 | | | First Class Mail |
| Clegg's Nursery - Denham Springs | Attn: Thomas E Fennell, Member | 31275 La Highway 16 | Denham Springs, LA 70726-8931 | | First Class Mail |
| Clegg's Nursery - Denham Springs | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 31275 La Hwy 16 | Denham Springs, LA 70726-8931 | First Class Mail |
| Clegg's Nursery - Greenwell Springs | 10645 Greenwell Springs Road | Baton Rouge, La 70814-5011 | | | First Class Mail |
| Clegg's Nursery - Greenwell Springs | Attn: Thomas E Fennell, Member | 10645 Greenwell Springs Road | Baton Rouge, LA 70814-5011 | | First Class Mail |
| Clegg's Nursery - Greenwell Springs | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 10645 Greenwell Springs Rd | Baton Rouge, LA 70814-5011 | First Class Mail |
| Clegg's Nursery - Siegen Lane | 5696 Siegen Lane | Baton Rouge, La 70809-4145 | | | First Class Mail |
| Clegg's Nursery - Siegen Lane | Attn: Thomas E Fennell, Member | 5696 Siegen Lane | Baton Rouge, LA 70809-4145 | | First Class Mail |
| Clegg's Nursery - Siegen Ln | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 5696 Siegen Ln | Baton Rouge, LA 70809-4145 | First Class Mail |
| Clegg's Nursery Donmoor Ave | 274 N Donmoor Ave | Baton Rouge, La 70806-2807 | | | First Class Mail |
| Clegg's Nursery Donmoor Ave | Attn: Thomas Fennell, Member | 274 N Donmoor Ave | Baton Rouge, LA 70806-2807 | | First Class Mail |
| Clegg's Nursery Donmoor Ave | Clegg's Nursery, LLC | Attn: Thomas Fennell, Member | 274 N Donmoor Ave | Baton Rouge, LA 70806-2807 | First Class Mail |
| Clement Communications Inc | P.O. Box 6017 | Carol Stream, IL 60197 | | | First Class Mail |
| Clement Hardware, Inc | Clement Hardware, Inc | Attn: Gordon Clement, Pres/Secretary | 500 Ritchie Hwy A | Severna Park, MD 21146-2954 | First Class Mail |
| Clement Sosnak | Address Redacted | | | | First Class Mail |
| Clements Bernard PLLC | 1901 Roxborough Rd | Ste 250 | Charlotte, NC 28211 | | First Class Mail |
| Cleo Wrap | 4025 Viscount | P.O. Box 18520 | Memphis, TN 38118 | | First Class Mail |
| Clerk Gwinnett Magistrate Cour | P.O. Box 568 | Lawrenceville, GA 30046 | | | First Class Mail |
| Clerk Of The Court | 901 19th St | A-105 | Denver, CO 80294 | | First Class Mail |
| Clermond Hamel Ltee | 25, Rang 7 S | Saint-Ephrem-De-Beauce, QC G0M 1R0 | Canada | | First Class Mail |
| Clermond Hamel Ltee | 25 Rang 7 Sud | Saint Ephrem, QC G0M 1R0 | Canada | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cleva Hong Kong | 14/F Java Commercial Ce Ntre | 128 Java Rd North Point Hk | Hong Kong | | First Class Mail |
| Cleva Hong Kong Limited | 14/F Java Commercial Ce Ntre | 128 Java Rd North Point Hk | Hong Kong | | First Class Mail |
| Cleva International Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Sheung Wan | | First Class Mail |
| Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Bldg | 148 Wing Lok St | Sheung Wan, | Hong Kong | First Class Mail |
| Cleva Int'L Trading Ltd | No 8 Tingrong St | Suzhou Industrial Park | Sz, 21522 | China | First Class Mail |
| Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Hong Kong | | First Class Mail |
| Cleva Int'L Trading Ltd | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Cleva North America | 3280 Hwy 31 N | Calera, AL 35040 | | | First Class Mail |
| Cleva North America | 3400 Hwy 31 N | Calera, AL 35040 | | | First Class Mail |
| Cleva North America | 601 Regent Park Ct | Greenville, SC 29607 | | | First Class Mail |
| Cleva North America, Inc | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Cleva North America, Inc | 601 Regent Park Ct | Greenville, SC 29607 | | | First Class Mail |
| Cleva North America, Inc | P.O. Box 890638 | Charlotte, NC 28289 | | | First Class Mail |
| Cleveland Electric Company | Attn: Kathy M Hofacre - Firstenergy Corp | 76 S Main St, A-Gn-15 | Akron, Ohio 44308 | | First Class Mail |
| Cleveland Electric Company | P.O. Box 11407 | Birmingham, AL 35246 | | | First Class Mail |
| Cleveland Lumber Co | Vincent Valentino Inc | Attn: Janet Valentino, Owner | 9410 Madison Ave | Cleveland, OH 44102 | First Class Mail |
| Cleveland Municipal Court | 1200 Ontario | Cleveland, OH 44113 | | | First Class Mail |
| Cleveland Research Company, LLC | 1375 East 9Th St | Ste 2700 | Cleveland, OH 44114 | | First Class Mail |
| Cleveland Research(P-Card) | 1375 E 9th St | Ste 2700 | Cleveland, OH 44114 | | First Class Mail |
| Cleveland Steel Container | Attn: Donna Reidel | 27156 Network Pl | Chicago, IL 60673-1271 | | First Class Mail |
| Cleveland Steel Container | Attn: Madonna Henrichsen | 100 Executive Pkwy | Hudson, OH 44236 | | First Class Mail |
| Cleveland Steel Container | Donna Riedel | 27156 Network Place | Chicago, IL 60673-1271 | | First Class Mail |
| Cleveland Steel Container | Walt Mott | 100 Executive Pkwy | Hudson, OH 44236 | | First Class Mail |
| Cleveland Steel Container Corp | 27156 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Cleveland Tubing Inc | 799 Industrial Dr Sw | Cleveland, TN 37311 | | | First Class Mail |
| Clevenger, Inc. | 350 N Clark St | Ste 700 | Chicago, IL 60654 | | First Class Mail |
| Clevermade,LLC | 2111 Palomar Airport Rd | Ste 100, Carlsbad | Carlsbad, CA 92011 | | First Class Mail |
| Client Focus Inc | 2306 Brookway Dr | Geneva, IL 60134 | | | First Class Mail |
| Client Spectrum | 1400 Metcalfe St | Suite 300 | Montreal, QC H3A 1X2 | Canada | First Class Mail |
| Cliff Ave Greenhouse H&Gs | 2101 E 26th St | Sioux Falls, Sd 57105-3261 | | | First Class Mail |
| Cliff Ave Greenhouse H&Gs | Attn: Jake Bills | 2101 E 26Th St | Sioux Falls, SD 57105-3261 | | First Class Mail |
| Cliff Ave Greenhouse H&Gs | Cliff Ave Greenhouse & Garden Center, Inc | Attn: Jane Bills | 2101 E 26Th St | Sioux Falls, SD 57105-3261 | First Class Mail |
| Clifford Home & Auto | Chelsea Management Group, Inc | Attn: Chris Marcho, President | 1827 Sr 106, PO Box 27 | Clifford, PA 18413-0001 | First Class Mail |
| Clifford Lowe | Address Redacted | | | | First Class Mail |
| Clifford Pinto | Address Redacted | | | | First Class Mail |
| Cliff's Hardware | Larry L Tonjes | Attn: Larry L Tonjes | 101 E Park Ave | Lake Wales, FL 33853-3706 | First Class Mail |
| Clift Industries Inc | 435 S Union St, Ste K | Springfield, MO 65802 | | | First Class Mail |
| Clift Industries Inc | P.O. Box 471578 | 3033 Eaton Ave | Charlotte, NC 28247 | | First Class Mail |
| Clifton Springs Hardware Inc | 6 W Main St | Clifton Springs, Ny 14432-1031 | | | First Class Mail |
| Clifton Springs Hardware Inc | Attn: Chris Kormalos | 6 W Main St | Clifton Springs, NY 14432 | | First Class Mail |
| Clifton Springs Hardware Inc | Attn: IA Morris | 6 W Main St | Clifton Springs, NY 14432-1031 | | First Class Mail |
| Clifton Springs Hardware Inc | Clifton Springs Hardware, Inc | Attn: IA Morris | 6 W Main St | Clifton Springs, NY 14432-1031 | First Class Mail |
| Climate Rx | 16620 W Prairie Ave | Hauser, ID 83854 | | | First Class Mail |
| Climate Rx | 5400 Patton, Ste 1 | Lisle, IL 60532 | | | First Class Mail |
| Climb Inc | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| C-Line Products/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Clint T Jones | Address Redacted | | | | First Class Mail |
| Clint W York | Address Redacted | | | | First Class Mail |
| Clinton & Clinton | Attorneys At Law | 100 Oceangate Suite 1400 | Long Beach, CA 90802 | | First Class Mail |
| Clinton Hill Hardware | 452 Myrtle Avenue A | Brooklyn, Ny 11205-2425 | | | First Class Mail |
| Clinton Hill Hardware | Attn: Gustavo Mendez, Pres | 452 Myrtle Avenue A | Brooklyn, NY 11205-2425 | | First Class Mail |
| Clinton Hill Hardware | Clinton Hill Hardware Inc | Attn: Gustavo Mendez, Pres | 452 Myrtle Ave A | Brooklyn, NY 11205-2425 | First Class Mail |
| Clinton Home Center | 130 J D Yarnell Ind Parkway | Clinton, Tn 37716-3911 | | | First Class Mail |
| Clinton Home Center | Attn: Chad T Carmichael, President | 130 J D Yarnell Ind Parkway | Clinton, TN 37716-3911 | | First Class Mail |
| Clinton Home Center | Clinton Home Center, Inc | Attn: Chad T Carmichael, President | 130 J D Yarnell Ind Parkway | Clinton, TN 37716-3911 | First Class Mail |
| Clinton True Value | 200 East Carolina Avenue | Clinton, Sc 29325-2523 | | | First Class Mail |
| Clinton True Value | 2747 Hickory St | Clinton, Oh 44216-9104 | | | First Class Mail |
| Clinton True Value | Attn: Jan Guy | 2747 Hickory St | Clinton, OH 44216-9104 | | First Class Mail |
| Clinton True Value | Attn: William Clegg, President | 200 East Carolina Avenue | Clinton, SC 29325-2523 | | First Class Mail |
| Clinton True Value | Clinton Hardware, LLC | Attn: William Clegg, President | 200 E Carolina Ave | Clinton, SC 29325-2523 | First Class Mail |
| Clinton True Value | Tri-Way Rebar Inc | Attn: Jan Guy | 2747 Hickory St | Clinton, OH 44216-9104 | First Class Mail |
| Clinton True Value Hardware | Clinton True Value Hardware, Inc | Attn: John Woodside | 200 E Carolina Ave | Clinton, SC 29325-2523 | First Class Mail |
| CLMcguire Company, Inc | 8134 New Lagrange Rd | Louisville, KY 40222 | | | First Class Mail |
| Clorox Co, The | 13501 Enterprise Ave | Cleveland, OH 44145 | | | First Class Mail |
| Clorox Co, The | 17 Lake Mirror Rd | Forest Park, GA 30030 | | | First Class Mail |
| Clorox Co, The | 2400 Draile Rd | University Park, IL 60447 | | | First Class Mail |
| Clorox Co, The | c/o Excel Inc | 11950 Harlon Rd | Lathrop, CA 95330 | | First Class Mail |
| Clorox Co, The | P.O. Box 24305 | 1221 Broadway | Oakland, CA 94623 | | First Class Mail |
| Clorox Co, The | P.O. Box 24305 | Oakland, CA 94623 | | | First Class Mail |
| Clorox Sales Co | 11950 Harlan Rd | Latrop, CA 95330 | | | First Class Mail |
| Clorox Sales Co | 1221 Broadway | Oakland, CA 94612 | | | First Class Mail |
| Clorox Sales Co | 1467 Perryman Rd | Aberdeen, MD 21001 | | | First Class Mail |
| Clorox Sales Co | 1595 Oakley Industrial | Fairburn, GA 30213 | | | First Class Mail |
| Clorox Sales Co | 2300 W An Bernardino Ave | Redlands, CA 92374 | | | First Class Mail |
| Clorox Sales Co | 2400 Draile Rd | University Park, IL 60484 | | | First Class Mail |
| Clorox Sales Co | 5100 Legacy Dr | Plano, TX 75024 | | | First Class Mail |
| Clorox Sales Co | 665 W North Ave | Lombard, IL 60148 | | | First Class Mail |
| Clorox Sales Co | P.O. Box 24305 | Oakland, CA 94623 | | | First Class Mail |
| Clorox Co Brita | 9035 Bridgetowne Cove | Germantown, TN 38139 | | | First Class Mail |
| Clorox Sales Co Brita | P.O. Box 24305 | 1221 Broadway, Fl 22 | Oakland, CA 94612 | | First Class Mail |
| Clorox Co Brita Div | 665 W North Ave | Lombard, IL 60148 | | | First Class Mail |
| Clorox Sales Co Brita Div | P.O. Box 75601 | Lockbox 27 | Charlotte, NC 28275 | | First Class Mail |
| Clorox/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Close True Value Lumber Co | Frank R Close & Son, Inc | Attn: Darrell Close, Vp | 1600 Acacia Ave | Sutter, CA 95982-9327 | First Class Mail |
| Close True Value Lumber Co Williams | Frank R Close & Son, Inc | Attn: Darrell R Close, President | 333 6Th St | Williams, CA 95987-9998 | First Class Mail |
| Close True Value Lumber Co. Williams | 333 6th St | Williams, CA 95987 | | | First Class Mail |
| Close True Value Lumber Co. Williams | Attn: Darrell R Close, President | 333 6Th St | Williams, CA 95987-9998 | | First Class Mail |
| Close True Value Lumber Co. Williams | Close True Value Lumber Co Williams | 333 6th St | Williams, CA 95987-9998 | | First Class Mail |
| Close True Value Lumber Company | 1600 Acacia Ave | Sutter, Ca 95982-9327 | | | First Class Mail |
| Close True Value Lumber Company | Attn: Darrell Close, Vp | 1600 Acacia Ave | Sutter, CA 95982-9327 | | First Class Mail |
| Close True Value Yuba City | 3051 Industrial Dr | Yuba City, Ca 95993-9207 | | | First Class Mail |
| Close True Value Yuba City | Attn: Darrell Close, Pres | 3051 Industrial Dr | Yuba City, CA 95993-9207 | | First Class Mail |
| Close True Value Yuba City | Frank R Close & Son, Inc | Attn: Darrell Close, Pres | 3051 Industrial Dr | Yuba City, CA 95993-9207 | First Class Mail |
| Closeout Distribution, Inc. 874 | Big Lots Stores, Inc | Attn: Fio Parks | 50 Rausch Creek Rd | Tremont, PA 17981-1734 | First Class Mail |
| Closetmaid | 650 Sw 27Th Ave | Ocala, FL 34471 | | | First Class Mail |
| Clover Electronics | 13073 E 166th St, Unit B | Cerritos, CA 90703 | | | First Class Mail |
| Clover Technologies, Inc | 1864 S Elmhurst Rd | Mt Prospect, IL 60056 | | | First Class Mail |
| Cloverland True Value Hardware | 3831 South Court Street | Montgomery, Al 36105-2501 | | | First Class Mail |
| Cloverland True Value Hardware | Attn: Md Mamun Bin Habib, President | 3831 South Court Street | Montgomery, AL 36105-2501 | | First Class Mail |
| Cloverland True Value Hardware | Khan, LLC | Attn: Md Mamun Bin Habib, President | 3831 South Court St | Montgomery, AL 36105-2501 | First Class Mail |
| Clovis True Value | 1890 Shaw Avenue | Clovis, Ca 93611-4000 | | | First Class Mail |
| Clovis True Value | Attn: Steven Bassett, President | 1890 Shaw Avenue | Clovis, CA 93611-4000 | | First Class Mail |
| Clovis True Value | Brh Group, Inc | Attn: Steven Bassett, President | 1890 Shaw Ave | Clovis, CA 93611-4000 | First Class Mail |
| Club Quarters | 720 Fannin St | Houston, TX 77002 | | | First Class Mail |
| Clutch Solutions Llc | Attn: Danny Valdez | P.O. Box 71058 | Chicago, IL 60694-1058 | | First Class Mail |
| Clutch Solutions Llc | Attn: Jason Berek | 2152 S Vineyard Ave | Mesa, AZ 85210 | | First Class Mail |
| Clutch Solutions LLC | P.O. Box 71058 | Chicago, IL 60694 | | | First Class Mail |
| Clyde's Feed & Farm | 351 Union St | Hamburg, Ny 14075 | | | First Class Mail |
| Clyde's Feed & Farm | 3972 Lockport Olcott Rd | Lockport, Ny 14094 | | | First Class Mail |
| Clyde's Feed & Farm | Milbsco Inc | Attn: Jim Millspaugh, Owner | 3972 Lockport Olcott Rd | Lockport, NY 14094 | First Class Mail |
| Clyde's Feed & Farm | Milbsco Inc | Attn: Jim Millspaugh, Owner | 351 Union St | Hamburg, NY 14075 | First Class Mail |
| Clyde's Feed&Farm | Attn: Jim Millspaugh, Owner | 3972 Lockport Olcott Rd | Lockport, NY 14094 | | First Class Mail |
| Clyde's Feed&Farm | Attn: Jim Millspaugh, Owner | 351 Union St | Hamburg, NY 14075 | | First Class Mail |
| Cma Cgm America LLC | 5701 Lake Wright Dr | Norfolk, VA 23502 | | | First Class Mail |
| Cma/Flodyne/Hydradyne | 1000 Muirfield Dr | Hanover Park, IL 60133 | | | First Class Mail |
| Cma/Flodyne/Hydradyne Inc | 1000 Muirfield Dr | Hanover Park, Il 60133 | | | First Class Mail |
| Cma/Flodyne/Hydradyne Inc | Attn: David Hale | 1000 Muirfield Dr | Hanover Park, IL 60133 | | First Class Mail |
| Cma/Flodyne/Hydradyne Inc | Attn: Deb Gordon | 1000 Muirfield Dr | Hanover Park, IL 60133 | | First Class Mail |
| Cma-Cgm (America) LLC | Cmc Building Supply, Inc | Attn: David Hale | 1000 Muirfield Dr | Hanover Park, IL 60133 | First Class Mail |
| Cmc Building Supply Inc | Cmc Building Supply, Inc | Attn: Alex Mcleod | 40 Windsor Dr | East Rutherford, NJ 07073 | First Class Mail |
| Cmh Software | 150 Taylor Rd | Libby, MT 59923 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cmi Display | 5696 N Milwaukee Ave | Chicago, IL 60646 | | | First Class Mail |
| Cmi Incorporated | c/o American Access Products | 19600 S Alameda St | Suite 1 | E. Rancho Dominguez, CA 90221 | First Class Mail |
| Cmms Data Group Inc | 123 W Madison St, Ste 1100 | Chicago, IL 60602 | | | First Class Mail |
| Cmms Data Group Inc | Hudson Magloir | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | First Class Mail |
| Cmms Data Group Inc | Hudson Magloire | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | First Class Mail |
| Cms Communications, Inc | 715 Goddard Ave | Chesterfield, MO 63005 | | | First Class Mail |
| Cmt Commerce LLC | Ecuador Av. Camilo Ponce Enriquez | 39 N-O, Via A Daule Km. 8.5 | Guayaquil, | Ecuador | First Class Mail |
| Cmt Commerce LLC | 2721 N. Hermitage Ave | Chicago, IL 60614 | | | First Class Mail |
| Cmt Commerce LLC | 3110 Kay Jay Dr | Northbrook, IL 60062 | | | First Class Mail |
| Cmt Electric & Fa Corp | 9097 Jennings Rd | Morrison, CO 80465 | | | First Class Mail |
| Cna Surety | P.O. Box 802876 | Chicago, IL 60680 | | | First Class Mail |
| Cnh Construction | 621 State St | Racine, WI 53402 | | | First Class Mail |
| Cntl Alt It | 360 Henriot Rd | Winlock, WA 98596 | | | First Class Mail |
| Cny Ranch Supply & Feed | 805 S 4th Street | Fulton, Ny 13069 | | | First Class Mail |
| Cny Ranch Supply & Feed | 8283 State Route 104 | Oswego, Ny 13126 | | | First Class Mail |
| Cny Ranch Supply & Feed | Kimberly A Fox | Attn: Kimberly Fox, Owner | 8283 State Route 104 | Oswego, NY 13126 | First Class Mail |
| Cny Ranch Supply & Feed | Kimberly A Fox | Attn: Kimberly A Fox, Owner | 805 S 4Th St | Fulton, NY 13069 | First Class Mail |
| Cny Ranch Supply&Feed | Attn: Kimberly A Fox, Owner | 805 S 4Th Street | Fulton, NY 13069 | | First Class Mail |
| Cny Ranch Supply&Feed | Attn: Kimberly Fox, Owner | 8283 State Route 104 | Oswego, NY 13126 | | First Class Mail |
| CO Dept of Agriculture | 305 Interlocken Pkwy | Broomfield, CO 80021 | | | First Class Mail |
| CO Dept of Labor | P.O. Box 8789 | Denver, CO 80201 | | | First Class Mail |
| Coach'S Cedar Creek Farm | 111 Doug Byrd Rd | Lucedale, MS 39452 | | | First Class Mail |
| Coalition For A Better Chinese | American Community | 2301 S Archer Ave, Ste 1 | Chicago, IL 60616 | | First Class Mail |
| Coast 2 Coast Survey Corporati | 7704 Basswood Dr | Chattanooga, TN 37416 | | | First Class Mail |
| Coast 2 Coast Survey Corporation | 7704 Basswood Drive | Chattanooga, TN 37416 | | | First Class Mail |
| Coast Cutlery | 56 Library St, Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Coast Cutlery Co | 8033 Ne Hoiman St | Portland, OR 97218 | | | First Class Mail |
| Coast Cutlery Co | c/o Led Lenser Corp Ltd | No 25 Yudong 1 Rd | Guangdong, Yangdong | China | First Class Mail |
| Coast Cutlery Co | 2149 Velp Ave | Ste 350 | Green Bay, WI 54303 | | First Class Mail |
| Coast Cutlery Co | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Coast Cutlery Co | 8033 Ne Hoiman St | Portland, OR 97218 | | | First Class Mail |
| Coast Cutlery Co | P.O. Box 5821 | Portland, OR 97228 | | | First Class Mail |
| Coast Hardware & Radio Shack | 300 N Main Street | Fort Bragg, Ca 95437-3406 | | | First Class Mail |
| Coast Hardware & Radio Shack | Attn: Wendy Morgan, Cfos | 300 N Main Street | Fort Bragg, CA 95437-3406 | | First Class Mail |
| Coast Hardware & Radio Shack | Botalotawork Inc | Attn: Wendy Morgan, Cfos | 300 N Main St | Fort Bragg, CA 95437-3406 | First Class Mail |
| Coast Hardware & Radio Shack Dealer | Howard & Kathleen Brown | Attn: Howard Brown | 300 N Main | Fort Bragg, CA 95437-3406 | First Class Mail |
| Coast Hardware True Value | 101 E. Barbara Lane | Willits, CA 95490-3929 | | | First Class Mail |
| Coast Hardware True Value | Attn: Wendy Morgan, Cfo | 101 E Barbara Lane | Willits, CA 95490-3929 | | First Class Mail |
| Coast Hardware True Value | Botalotawork Inc | Attn: Wendy Morgan, Cfo | 101 E Barbara Ln | Willits, CA 95490-3929 | First Class Mail |
| Coast Of Maine Inc | 145 Newbury St | Portland, ME 04101 | | | First Class Mail |
| Coast Of Maine Inc | 203 Midler Park Dr | Syracuse, NY 13206 | | | First Class Mail |
| Coast Of Maine Inc | 372 Puseyville Rd | Quarryville, PA 17566 | | | First Class Mail |
| Coast Of Maine Inc | c/o Sun Gro Horticulture | 1150 East Chicago Rd | Quincy, MI 49082 | | First Class Mail |
| Coast Of Maine Inc | Coast Of Maine Inc | 145 Newbury Street | Portland, ME 04101 | | First Class Mail |
| Coast Of Maine Inc | Hrc 74 Box 1900 | Route 191 | East Machias, ME 04630 | | First Class Mail |
| Coast To Coast Computer Prod | 4277 Valley Fair St | Simi Valley, CA 93063 | | | First Class Mail |
| Coast To Coast Computer Products | 4277 Valley Fair St | Simi Valley, CA 93063 | | | First Class Mail |
| Coast To Coast Computer Products Inc | 4277 Valley Fair St | Simi Valley, CA 93063 | | | First Class Mail |
| Coast To Coast Computer Products Inc | Attn: Carla Masterson | 4277 Valley Fair St | Simi Valley, CA 93063 | | First Class Mail |
| Coast To Coast Computer Products Inc | Attn: Darren Park | 4277 Valley Fair St | Simi Valley, CA 93063 | | First Class Mail |
| Coast To Coast Home & Auto | 103 E Main | Holdenville, Ok 74848-3207 | | | First Class Mail |
| Coast To Coast Home & Auto | Attn: Dianna Proctor | 103 E Main | Holdenville, OK 74848-3207 | | First Class Mail |
| Coast To Coast Home & Auto | Dynamic Inc | Attn: Dianna Proctor | 103 E Main | Holdenville, OK 74848-3207 | First Class Mail |
| Coast To Coast Home & Hardware | Attn: James Abbott | 813 Mena St | Mena, AR 71953-4245 | | First Class Mail |
| Coast To Coast Home & Hardware | Oklahoma Tire & Supply Co | Attn: James Abbott | 813 Mena St | Mena, AR 71953-4245 | First Class Mail |
| Coast True Value | 108 Main Avenue N | Roseau, Mn 56751-1154 | | | First Class Mail |
| Coast True Value | Attn: Earl "Tim" Erickson, Owner-Pres | 108 Main Avenue N | Roseau, MN 56751-1154 | | First Class Mail |
| Coast True Value Hardware | Roseau Coast Inc | Attn: Earl "Tim" Erickson, Owner-Pres | 108 Main Ave N | Roseau, MN 56751-1154 | First Class Mail |
| Coastal | 585 Broadway | Long Branch, NJ 07740 | | | First Class Mail |
| Coastal | P.O. Box 2000 | Carol Stream, IL 60132-2000 | | | First Class Mail |
| Coastal Farm & Home # 1 | Coastal Farm & Home 1 | 1355 Goldfish Farm Rd Se | Albany, Or 97322-5154 | | First Class Mail |
| Coastal Farm & Home # 2 | Coastal Farm & Home 2 | 1550 Mount Hood Ave | Woodburn, Or 97071-9069 | | First Class Mail |
| Coastal Farm & Home # 3 | Coastal Farm & Home 3 | 2200 W 6th Ave | Eugene, Or 97402-7615 | | First Class Mail |
| Coastal Farm & Home # 4 | Coastal Farm & Home 4 | 782 Ne Garden Valley Blvd | Roseburg, Or 97470-2043 | | First Class Mail |
| Coastal Farm & Home # 7 | Coastal Farm & Home 7 | 2865 Ne Hogan Dr | Gresham, Or 97030-3131 | | First Class Mail |
| Coastal Farm & Home # A | Coastal Farm & Home A | 1900 Mcloughlin Blvd Ste 120 | Oregon City, Or 97045-2077 | | First Class Mail |
| Coastal Farm & Home # E | Coastal Farm & Home E | 2021 Market St | Mount Vernon, Wa 98273-5428 | | First Class Mail |
| Coastal Farm & Home-1 | 1355 Goldfish Farm Rd Se | Albany, OR 97322-5154 | | | First Class Mail |
| Coastal Farm & Home-1 | Attn: Bruce G Wheeler | 1355 Goldfish Farm Rd Se | Albany, OR 97322-5154 | | First Class Mail |
| Coastal Farm & Home-2 | Attn: Bruce G Wheeler | 1550 Mount Hood Ave | Woodburn, OR 97071-9069 | | First Class Mail |
| Coastal Farm & Home-2 | Coastal Farm & Home Supply LLC | Attn: Bruce G Wheeler | 1550 Mount Hood Ave | Woodburn, OR 97071-9069 | First Class Mail |
| Coastal Farm & Home-3 | Attn: Bruce G Wheeler | 2200 W 6Th Ave | Eugene, OR 97402-7615 | | First Class Mail |
| Coastal Farm & Home-3 | Coastal Farm & Home Supply LLC | Attn: Bruce G Wheeler | 2200 W 6Th Ave | Eugene, OR 97402-7615 | First Class Mail |
| Coastal Farm & Home-4 | Attn: Bruce (Buzz) Wheeler, Pres | 782 Ne Garden Valley Blvd | Roseburg, OR 97470-2043 | | First Class Mail |
| Coastal Farm & Home-4 | Coastal Farm & Home Supply LLC | Attn: Bruce Buzz Wheeler, Pres | 782 Ne Garden Valley Blvd | Roseburg, OR 97470-2043 | First Class Mail |
| Coastal Farm & Home-7 | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, Pres | 2865 Ne Hogan Dr | Gresham, OR 97030-3131 | First Class Mail |
| Coastal Farm & Home-A | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, Pres | 1900 Mcloughlin Blvd Ste 120 | Oregon City, OR 97045-2077 | First Class Mail |
| Coastal Farm & Home Corp | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler-Owner | 1355 Goldfish Farm Rd Se | Albany, OR 97322-5154 | First Class Mail |
| Coastal Farm & Home Corp. | 1355 Goldfish Farm Road Se | Albany, OR 97322-5154 | | | First Class Mail |
| Coastal Farm & Home Corp. | Attn: Bruce Wheeler-Owner | 1355 Goldfish Farm Road Se | Albany, OR 97322-5154 | | First Class Mail |
| Coastal Farm & Home Store "E" | Coastal Farm & Home Supply LLC | Attn: Buzz Wheeler, President | 2021 Market St | Mount Vernon, WA 98273-5428 | First Class Mail |
| Coastal Farm & Home Store "E" | Coastal Farm & Home Supply LLC | Attn: Buzz Wheeler, President | Building A Suite 101 | 990 East Washington St | First Class Mail |
| Coastal Farm & Home Store "K" | Coastal Farm & Home Supply LLC | Attn: Buzz Wheeler, President | Building A Ste 101 | 990 E Washington St | Sequim, WA 98382-3517 | First Class Mail |
| Coastal Farm & Home Store "S" | Coastal Farm & Home Store S | 9623 State Avenue | Marysville, Wa 98270-2257 | | First Class Mail |
| Coastal Farm & Home Store "L" | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, President | 9623 State Ave | Marysville, WA 98270-2257 | First Class Mail |
| Coastal Farm & Ranch # F | Coastal Farm & Ranch F | 1425 Super Mall Way | Auburn, Wa 98001-6527 | | First Class Mail |
| Coastal Farm & Ranch #g | Coastal Farm & Ranch G | 2600 West 6th Street | The Dalles, Or 97058-4168 | | First Class Mail |
| Coastal Farm & Ranch F | Coastal Farm & Ranch Supply LLC | Attn: Buzz Wheeler, President | 1425 Super Mall Way | Auburn, WA 98001-6527 | First Class Mail |
| Coastal Farm & Ranch G | Coastal Farm & Ranch Supply LLC | Attn: Buzz Wheeler, President | 2600 W 6Th St | The Dalles, OR 97058-4168 | First Class Mail |
| Coastal Farm & Ranch Store # 6 | Coastal Farm & Ranch Store | 2112 S 1st St | Yakima, Wa 98903-2232 | | First Class Mail |
| Coastal Farm & Ranch Store # 8 | Coastal Farm & Ranch Store | 260 Highline Dr | East Wenatchee, Wa 98802-5343 | | First Class Mail |
| Coastal Farm & Ranch Store # H | Coastal Farm & Ranch Store | 1776 Avalon St | Klamath Falls, Or 97603-4624 | | First Class Mail |
| Coastal Farm & Ranch Store # I | Coastal Farm & Ranch Store | 3141 Highway 99 | Redmond, Or 97756-8906 | | First Class Mail |
| Coastal Farm & Ranch Store # J | Coastal Farm & Ranch Store | 7303 Crater Lake Highway | White City, Or 97503-1661 | | First Class Mail |
| Coastal Farm & Ranch Store 6 | Coastal Farm & Ranch Supply LLC | Attn: Bruce Wheeler, Owner/President | 2112 S 1St St | Yakima, WA 98903-2232 | First Class Mail |
| Coastal Farm & Ranch Store H | Coastal Farm & Ranch Supply LLC | Attn: Bruce Wheeler, Pres | 1776 Avalon St | Klamath Falls, OR 97603-4624 | First Class Mail |
| Coastal Farm & Ranch Store H | Coastal Farm & Ranch Supply LLC | Attn: Bruce Wheeler, President | 1776 Avalon St | Klamath Falls, OR 97603-4624 | First Class Mail |
| Coastal Farm & Ranch Store I | Coastal Farm & Ranch Supply LLC | Attn: Bruce Wheeler, President | 3141 Hwy 99 | Redmond, OR 97756-8906 | First Class Mail |
| Coastal Farm & Ranch Store J | Coastal Farm & Ranch Supply LLC | Attn: Bruce Wheeler, President | 7303 Crater Lake Hwy | White City, OR 97503-1661 | First Class Mail |
| Coastal Farm&Home 7 | Attn: Bruce G Wheeler, Pres | 2865 Ne Hogan Dr | Gresham, OR 97030-3131 | | First Class Mail |
| Coastal Farm&Home A | Attn: Bruce Wheeler, Pres | 1900 Mcloughlin Blvd Ste 120 | Oregon City, OR 97045-2077 | | First Class Mail |
| Coastal Farm&Home E | Attn: Buzz Wheeler, President | 2021 Market St | Mount Vernon, WA 98273-5428 | | First Class Mail |
| Coastal Farm&Home Store "K" | Attn: Buzz Wheeler, President | Building A Suite 101 | 990 East Washington St | Sequim, WA 98382-3517 | First Class Mail |
| Coastal Farm&Home Store "L" | Attn: Buzz Wheeler, President | 9623 State Avenue | Marysville, WA 98270-2257 | | First Class Mail |
| Coastal Farm&Ranch F | Attn: Buzz Wheeler, President | 1425 Super Mall Way | Auburn, WA 98001-6527 | | First Class Mail |
| Coastal Farm&Ranch G | Attn: Buzz Wheeler, President | 2600 West 6Th Street | The Dalles, OR 97058-4168 | | First Class Mail |
| Coastal Farm&Ranch Store 6 | Attn: Bruce Wheeler, Owner/President | 2112 S 1St St | Yakima, WA 98903-2232 | | First Class Mail |
| Coastal Farm&Ranch Store B | Coastal Farm & Home | Attn: Bruce Wheeler, Pres | 260 Highline Dr | East Wenatchee, WA 98802-5343 | First Class Mail |
| Coastal Farm&Ranch Store I | Attn: Bruce Wheeler, President | 1776 Avalon St | Klamath Falls, OR 97603-4624 | | First Class Mail |
| Coastal Farm&Ranch Store I | Attn: Bruce Wheeler, President | 3141 Highway 99 | Redmond, OR 97756-8906 | | First Class Mail |
| Coastal Farm&Ranch Store J | Attn: Bruce Wheeler, President | 7303 Crater Lake Highway | White City, OR 97503-1661 | | First Class Mail |
| Coastal Forest Products | P.O. Box 38 | 102 Main St | Chapman, AL 36015 | | First Class Mail |
| Coastal Forest Products | P.O. Box 965 | Havana, FL 32333 | | | First Class Mail |
| Coastal Forest Products | P.O. Box 965 | 102 Main St | Havana, FL 32333 | | First Class Mail |
| Coastal Living Paint & Hardware | Attn: Bill Savage, Member-President | 82 Lafayette Road | Hampton Falls, NH 03844-2304 | | First Class Mail |
| Coastal Living Paint & Hardware | Coastal Living Paint & Hardwar | 82 Lafayette Road | Hampton Falls, NH 03844-2304 | | First Class Mail |
| Coastal Living Paint & Hardware | Hwr, LLC | Attn: Bill Savage, Member-President | 82 Lafayette Rd | Hampton Falls, NH 03844-2304 | First Class Mail |
| Coastal Nursery | 117 Rancho Rd | Watsonville, CA 95076 | | | First Class Mail |
| Coastal Pet Products Inc | 511 Leadway Ave | Alliance, OH 44601 | | | First Class Mail |
| Coastal Pet Products Inc | 911 Leadway Ave | Alliance, OH 44601 | | | First Class Mail |
| Coastal Planters | 814 Asbury Ave | Asbury, NJ 07712 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Coastal Planters | 975 High St | Perth Amboy, NJ 08862 | | | First Class Mail |
| Coastal Planters | P.O. Box 1501 | 1 Spring St Unit 1401 | New Brunswick, NJ 08901 | | First Class Mail |
| Coastal Planters | P.O. Box 1501 | 1 Spring St 1401 | New Brunswick, NJ 08901 | | First Class Mail |
| Coastal Plywood Co | W2042 Pond Rd | Neoshe, Wi 53059 | | | First Class Mail |
| Coastal Plywood Co | P.O. Box 1055 | 1772 Trunblood Rd | Havana, FL 32333 | | First Class Mail |
| Coastal Plywood Co | P.O. Box 1055 | Havana, FL 32333 | | | First Class Mail |
| Coastal Store "P" | Attn: Ross Schultz, Owner | 400 Ne Circle Blvd | Corvallis, OR 97330-4290 | | First Class Mail |
| Coastal Store "P" | Coastal Farm & Home Supply LLC | Attn: Ross Schultz, Owner | 400 Ne Circle Blvd | Corvallis, OR 97330-4290 | First Class Mail |
| Coastal Store "p" | Coastal Store P | 400 Ne Circle Blvd | Corvallis, Or 97330-4290 | | First Class Mail |
| Coastal Store "Q" | Attn: Lori Mckinnon, Owner | 5500 Martin Way E | Lacey, WA 98516 | | First Class Mail |
| Coastal Store "Q" | Coastal Farm & Home Supply LLC | Attn: Lori Mckinnon, Owner | 5500 Martin Way E | Lacey, WA 98516 | First Class Mail |
| Coastal Store "q" | Coastal Store Q | 5500 Martin Way E | Lacey, Wa 98516 | | First Class Mail |
| Coastal Store M | 19881 State Route 2 | Monroe, Wa 98272-2352 | | | First Class Mail |
| Coastal Store M | Attn: Lori Mckinnon, President | 19881 State Route 2 | Monroe, WA 98272-2352 | | First Class Mail |
| Coastal Store M | Coastal Farm & Home Supply LLC | Attn: Lori Mckinnon, President | 19881 State Route 2 | Monroe, WA 98272-2352 | First Class Mail |
| Coastal Store O | 1230 Lancaster Dr. Se | Salem, Or 97317-5800 | | | First Class Mail |
| Coastal Store O | Attn: Lori Mckinnon, President | 1230 Lancaster Dr Se | Salem, OR 97317-5800 | | First Class Mail |
| Coastal Store O | Coastal Farm & Home Supply LLC | Attn: Lori Mckinnon, President | 1230 Lancaster Dr Se | Salem, OR 97317-5800 | First Class Mail |
| Coastal Supply Co | P.O. Box 128 | Dagsboro, DE 19939 | | | First Class Mail |
| Coastal Timberlands Company | 1772 Brushy Fork Rd | Buckhannon, WV 26201 | | | First Class Mail |
| Coastal Timberlands Company | P.O. Box 709 | Buckhannon, WV 26201 | | | First Class Mail |
| Coastal Treated Product Co | P.O. Box 1096 | Havana, FL 32333 | | | First Class Mail |
| Coatings Group Management Lic | 106 Monticello Ln | Bullard, TX 75757 | | | First Class Mail |
| Coatings Group Management Lic | Attn: Mark Mies | 106 Monticello Ln | Bullard, TX 75757 | | First Class Mail |
| Coatings Research Goup, Inc. | 125 Peiret Industrial Parkway | Berea, OH 44017 | | | First Class Mail |
| Coatings Research Goup, Inc. | Coatings Research Group | 125 Peiret Industrial Pkwy | Berea, OH 44017 | | First Class Mail |
| Coatings Research Group | 125 Peiret Industrial Pkwy | Berea, OH 44017 | | | First Class Mail |
| Coatings Research Group | Attn: Cheryl Gaspar | 125 Peiret Industrial Pkwy | Berea, OH 44017-2940 | | First Class Mail |
| Coatings Research Group | Attn: Richard Scott | 125 Peiret Industrial Pkwy | Berea, OH 44017-2940 | | First Class Mail |
| Coatings Research Group, Inc | aka Coatings Research Group | 125 Peiret Industrial Pkwy | Berea, OH 44017 | | First Class Mail |
| Coats & Clark, Inc | Dept 2306 | P.O. Box 122306 | Dallas, TX 75312 | | First Class Mail |
| Coatsville Tax Collector | 546 Wendell Rd | Irvin, PA 15642 | | | First Class Mail |
| Cobalt Industrial Supply | Attn: Warren Thefeld, President | 43391 Business Park Drive | Suite C-2 | Temecula, CA 92590-3694 | First Class Mail |
| Cobalt Industrial Supply | Cobalt Industrial Supply Co, Inc | Attn: Warren Thefeld, President | 43391 Business Park Dr, Ste C-2 | Temecula, CA 92590-3694 | First Class Mail |
| Cobb Hardware Co Inc | 380 Roswell St Se | Marietta, Ga 30060-8208 | | | First Class Mail |
| Cobb Hardware Co Inc | Attn: Robert D Witcher | 380 Roswell St Se | Marietta, GA 30060-8208 | | First Class Mail |
| Cobb Hardware Co, Inc | Cobb Hardware Co, Inc | Attn: Robert D Witcher | 380 Roswell St Se | Marietta, GA 30060-8208 | First Class Mail |
| Cobleskill Agway | 239 West Main Street | Cobleskill, Ny 12043-9998 | | | First Class Mail |
| Cobleskill Agway | Attn: Scott Kelley, President | 239 West Main Street | Cobleskill, NY 12043-9998 | | First Class Mail |
| Cobleskill Agway | Kelley Farm & Garden, Inc | Attn: Scott Kelley, President | 239 W Main St | Cobleskill, NY 12043-9998 | First Class Mail |
| COBRA | 200 Constitution Ave NW | Washington, DC 20010 | | | First Class Mail |
| Cobra Anchors Co Ltd | 8051 Metropolitan Blvd E | Montreal, QC H1J 1J6 | Canada | | First Class Mail |
| Cobra Anchors Co Ltd | 504 Mount Laurel Ave | Temple, PA 19560 | | | First Class Mail |
| Cobra Electronics Inc | 2828 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Cobra Electronics Inc | 6500 W Cortland | Chicago, IL 60707 | | | First Class Mail |
| Cobra Products Co | 39600 Orchard Hill Pl | Novi, MI 48375 | | | First Class Mail |
| Cobra Products Co | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Cobra Products Co | Dept 77241 | P.O. Box 77000 | Detroit, MI 48277 | | First Class Mail |
| Cobraco Mfg Inc | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Cobraco Mfg Inc | 69 N Locust St | Lititz, PA 17543 | | | First Class Mail |
| Coca-Cola Bottlers Sales & Svc Co LLC | 7400 N Oak Park Ave | Niles, IL 60714 | | | First Class Mail |
| Coca-Cola Bottlers Sales & Svc Co LLC | Bank Of America | P.O. Box 402702 | Atlanta, GA 30384 | | First Class Mail |
| Cochez Y Cia, S.A. | Attn: Arturo Cochez, Owner | Centro Logistico Cochez | Via Tocumen Frente A Parque Sur | Panama | First Class Mail |
| Cochez Y Cia, S.a. | Cochez Y Cia S.a. | Centro Logistico Cochez | Via Tocumen Frente A Parque Sur | Panama | First Class Mail |
| Coco Products LLC | 1315 Butterfield Rd , Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Coda Resources Ltd | P.O. Box 51086 | Newark, NJ 07101 | | | First Class Mail |
| Coda Resources Ltd Imp | Lot B4-5-6, Rd 1 | Thuan Dao Industrial Park | Ben Luc District, Long An 850000 | Vietnam | First Class Mail |
| Codet Entry Systems | 1510 St Paul Ave | Tacoma, WA 98421 | | | First Class Mail |
| Cody A Moore | Address Redacted | | | | First Class Mail |
| Cody B Fink | Address Redacted | | | | First Class Mail |
| Cody Collier | Address Redacted | | | | First Class Mail |
| Cody Ellwood | Address Redacted | | | | First Class Mail |
| Cody M Carroll | Address Redacted | | | | First Class Mail |
| Cody Mcelhinney | Address Redacted | | | | First Class Mail |
| Cody Mitts | Address Redacted | | | | First Class Mail |
| Cody Stewart | Address Redacted | | | | First Class Mail |
| Cody T Charette | Address Redacted | | | | First Class Mail |
| Coface North America Insurance Company | 650 College Road East | Ste 2005 | Princeton, NJ 08540 | | First Class Mail |
| Cofar Products Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Cofer Bros, Inc | Attn: Charles Cofer, President | 2300 Main St | Tucker, GA 30084-4442 | | First Class Mail |
| Cofer's H & G Showplace | 1145 Mitcheil Bridge Rd | Athens, Ga 30606-6411 | | | First Class Mail |
| Cofer's H & G Showplace | Attn: Stuart A Cofer, President | 1145 Mitcheil Bridge Rd | Athens, GA 30606-6411 | | First Class Mail |
| Cofer's H & G Showplace | Cofer's Home & Garden, Inc | Attn: Stuart A Cofer, President | 1145 Mitchel Bridge Rd | Athens, GA 30606-6411 | First Class Mail |
| Coffee Station | Tent | 77 W Main St | Cary, IL 60013 | | First Class Mail |
| Cogent Data Solutions LLC | 2500 W Higgins Rd, Ste 1165 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Cogent Inc | P.O. Box 411832 | Kansas City, MO 64141 | | | First Class Mail |
| Coghlans Ltd | 121 Irene St | 905 Yankee Doodle Rd | Winnipeg, MB R3T 4C7 | Canada | First Class Mail |
| Coghlans Ltd | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Cognex Corp | P.O. Box 27623 | New York, NY 10087 | | | First Class Mail |
| Cognex Corporation | Attn: Jason Dubois | 1 Vision Dr | Natick, Ma 01760-2059 | | First Class Mail |
| Cognex Corporation | Attn: Jason Dubois | One Vision Dr | Natick, MA 01760-2059 | | First Class Mail |
| Cognex Corporation | P.O. Box 27623 | New York, NY 10087-7623 | | | First Class Mail |
| Cognitive | Attn: Cliff Crozier X165, Accountin | 691 Corporate Cir | Golden, Co 80401 | | First Class Mail |
| Cognitive | Attn: Donna Dewolf | 691 Corporate Circle | Golden, Co 80401 | | First Class Mail |
| Cognizant Technology Solutions | 1 Kingdom St, Paddington Central, | London W2 6BD | United Kingdom | | First Class Mail |
| Cognizant Technology Solutions | 24721 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Cognos Corporation | 15 Wayside Rd | Burlington, MA 01803 | | | First Class Mail |
| Cognos Corporation | P.O. Box D3923 | Boston, Ma 02241 | | | First Class Mail |
| Coilhose Pneumatics | 1940 Clearing Ct | New Lenox, IL 60451 | | | First Class Mail |
| Coilhose Pneumatics | Attn: Steven Gonzalez | 19 Kimberly Rd | East Brunswick, NJ 08816 | | First Class Mail |
| Colby J Holder | Address Redacted | | | | First Class Mail |
| Cold Jet LLC | 7907 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Cold Jet Llc | Attn: Patty Bindes | 7907 Solution Center | Chicago, IL 60677-7009 | | First Class Mail |
| Cold Jet Llc | Attn: Patty Bindes | 455 Wards Corner Rd | Loveland, OH 45140 | | First Class Mail |
| Cole Ayotte | Address Redacted | | | | First Class Mail |
| Cole Decker | Address Redacted | | | | First Class Mail |
| Cole Swanson | Address Redacted | | | | First Class Mail |
| Coleman Cable | 5820 Trade Center Ct | Ste 101 | Villa Rica, GA 30180 | | First Class Mail |
| Coleman Cable | 9199 Cleveland Ave | Ste 100 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Coleman Chemical | 23247 Eames | Channahon, IL 60410 | | | First Class Mail |
| Coleman Chemical | 7025 Reliable Parkway | Chicago, IL 60686 | | | First Class Mail |
| Coleman Co-Fuel | Po Box 1308 | Lewiston, ID 83501 | | | First Class Mail |
| Coleman Company | 3600 N Hydraulic | Witchita, KS 67219 | | | First Class Mail |
| Coleman Company Inc | 3600 N Hydraulic Ave | Wichita, KS 67219 | | | First Class Mail |
| Coleman Powermate Inc | Mat Industries LLC | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Coleman'S Place | 6305 Northwest Highway | Crystal Lake, IL 60014 | | | First Class Mail |
| Coleman'S Place | 6445 Industrial Dr | Cary, IL 60013 | | | First Class Mail |
| Cole-Parmer Instrument Co | 13927 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Cole-Parmer Instrument Company Llc | 13927 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Cole-Parmer Instrument Company Llc | 625 E Bunker Ct | Vernon Hills, IL 60061 | | | First Class Mail |
| Cole-Parmer Instrument Company Llc | Attn: Acct #0SB40101 | 625 E Bunker Court | Vernon Hills, IL 60061 | | First Class Mail |
| Coles Hardware | 130 Muncy Creek Boulevard | Muncy, Pa 17756-5408 | | | First Class Mail |
| Coles Hardware | 333 W 2nd St | Rt 11 South | Berwick, Pa 18603-4717 | | First Class Mail |
| Coles Hardware | Attn: William Cole, VP | 130 Muncy Creek Boulevard | Muncy, PA 17756-5408 | | First Class Mail |
| Coles Hardware | Attn: William H Cole Iii, VP | 333 W 2Nd St | Rt 11 South | Berwick, PA 18603-4717 | First Class Mail |
| Coles Hardware | Attn: William H Cole Iii, Vice Pres | 333 W 2Nd St | Rt 11 South | Berwick, PA 18603-4717 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William Cole, Vice President | 130 Muncy Creek Blvd | Muncy, PA 17756-5408 | First Class Mail |
| Coles Hardware Inc | 1089 Columbia Blvd | Bloomsburg, Pa 17815-8845 | | | First Class Mail |
| Coles Hardware Inc | 11353 State Route 61 | Mount Carmel, Pa 17851-1060 | | | First Class Mail |
| Coles Hardware Inc | 225 Chestnut St | Sunbury, Pa 17801-2710 | | | First Class Mail |
| Coles Hardware Inc | 24 E Chestnut St | Mifflinburg, Pa 17844-9672 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Coles Hardware Inc | 25 Enterprise Dr | Danville, Pa 17821-9628 | | | First Class Mail |
| Coles Hardware Inc | 270 Mahoning Street | Milton, Pa 17847-1514 | | | First Class Mail |
| Coles Hardware Inc | 488 Ferry St | Danville, Pa 17821-1988 | | | First Class Mail |
| Coles Hardware Inc | 524 Point Township Dr | Northumberland, Pa 17857-8785 | | | First Class Mail |
| Coles Hardware Inc | 55 N Second St | Lewisburg, Pa 17837-1566 | | | First Class Mail |
| Coles Hardware Inc | 700 N Broad St | Selinsgrove, Pa 17870-1720 | | | First Class Mail |
| Coles Hardware Inc | 8100 Route 522 | Middleburg, Pa 17842-7930 | | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 11353 State Route 61 | Mount Carmel, PA 17851-1060 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 25 Enterprise Dr | Danville, PA 17821-9628 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 1089 Columbia Blvd | Bloomsburg, PA 17815-8845 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 488 Ferry St | Danville, PA 17821-1988 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 55 N Second St | Lewisburg, PA 17837-1566 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 225 Chestnut St | Sunbury, PA 17801-2710 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 524 Point Township Dr | Northumberland, PA 17857-8785 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 270 Mahoning Street | Milton, PA 17847-1514 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 700 N Broad St | Selinsgrove, PA 17870-1720 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 8100 Route 522 | Middleburg, PA 17842-7930 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii, VP | 24 E Chestnut St | Mifflinburg, PA 17844-9672 | | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 11353 State Route 61 | Mount Carmel, PA 17851-1060 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 25 Enterprise Dr | Danville, PA 17821-9628 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 1089 Columbia Blvd | Bloomsburg, PA 17815-8845 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 488 Ferry St | Danville, PA 17821-1988 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 55 N Second St | Lewisburg, PA 17837-1566 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 225 Chestnut St | Sunbury, PA 17801-2710 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 524 Point Township Dr | Northumberland, PA 17857-8785 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 270 Mahoning St | Milton, PA 17847-1514 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 700 N Bfld St | Selinsgrove, PA 17870-1720 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 8100 Route 522 | Middleburg, PA 17842-7930 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii, Vice President | 24 E Chestnut St | Mifflinburg, PA 17844-9672 | First Class Mail |
| Cole'S Hardware(P-Card) | 330 Ferry St | Danville, PA 17821 | | | First Class Mail |
| Coles Wild Bird Products Inc | 1325-F Cobb Intl Dr | Kennesaw, GA 30152 | | | First Class Mail |
| Colette M Rosales | Address Redacted | | | | First Class Mail |
| Colgate Palmolive Co | 2092 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Colgate Palmolive Co | 303 Falvey Ave | Texarkana, TX 75001 | | | First Class Mail |
| Colgate Palmolive Co | 400 Cabot Dr | Hamilton, NJ 08691 | | | First Class Mail |
| Colgate Palmolive Co | 401 Cabot Dr | Hamilton, NJ 08691 | | | First Class Mail |
| Colgate Palmolive Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Colgate Palmolive Co | 610 W Trinity Blvd | Grand Prairie, TX 75050 | | | First Class Mail |
| Colgate Palmolive Co | 7 Warwick Ct | Lake In The Hills, IL 60156 | | | First Class Mail |
| Colgate Palmolive Co | 777 Douglas Hill | Lithia Springs, GA 30122 | | | First Class Mail |
| Colgate Palmolive/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Coligny True Value | Casteli Enterprises, Inc | Attn: Jeffrey Casteli | 3 Lagoon Rd | Hilton Head Island, SC 29928-6405 | First Class Mail |
| Colin Edwards | Address Redacted | | | | First Class Mail |
| Colin P Smith | Address Redacted | | | | First Class Mail |
| Co-Line Welding, Inc | 1041 Cordova Ave | Lynville, IA 50153 | | | First Class Mail |
| Co-Line Welding, Inc | 1232 100th St | Sully, IA 50251 | | | First Class Mail |
| Co-Line Welding, Inc | 209 Louise Ave | Nashville, TN 37203 | | | First Class Mail |
| Collaborating Component Solutions C3 | 1751 Richardson | Suite 4408 | Montreal, QC H3K1G6 | Canada | First Class Mail |
| Collegeville | P.O. Box 98 | Collegeville, PA 19426 | | | First Class Mail |
| Collector of Revenue | 1200 Market St, Rm 410 | St.Louis, MO 63103 | | | First Class Mail |
| Colleen M Smart | Address Redacted | | | | First Class Mail |
| Colleen Mingo | Address Redacted | | | | First Class Mail |
| Colleen Pesi | Address Redacted | | | | First Class Mail |
| College Of Dupage | 425 Fawell Blvd, Ste 1110 | Glen Ellyn, IL 60137 | | | First Class Mail |
| Colley Elevator | 226 William St | Bensenville, IL 60106 | | | First Class Mail |
| Collier Metal Specialties | 3333 Miller Park S | Garland, TX 75042 | | | First Class Mail |
| Collier Mfg, LLC | 168 Volunteer Ct | Manchester, TN 37355 | | | First Class Mail |
| Collier Mfg, LLC | 1891 Nw Commerce Ct | Troutdale, OR 97060 | | | First Class Mail |
| Collier Mfg, LLC | 2780 N Harvey Mitchell Pkwy | Bryan, TX 77807 | | | First Class Mail |
| Collier Mfg, LLC | 705 Tri-State Pkwy | Gurnee, IL 60031 | | | First Class Mail |
| Collier True Value Hardware | Collier Hardware & Builders Supply, Inc | Attn: Vaughan Edgar Iii, President | 1970 Ne 45Th St | Oakland Park, FL 33308-5113 | First Class Mail |
| Collin G Stonis | Address Redacted | | | | First Class Mail |
| Collin M Roberts | Address Redacted | | | | First Class Mail |
| Collin Michael | Address Redacted | | | | First Class Mail |
| Collins & Aikman | Attn: Carol Ipock | Po Box 6421 | Church Street Station | New York, NY 10249-6421 | First Class Mail |
| Collins & Aikman | Attn: Tony & Frank | P.O. Box 643 | 1803 N. Main Street | Roxboro, NC 27573 | First Class Mail |
| Collins & Aikman Products Co | Church St Station | P.O. Box 6421 | New York, NY 10249-6421 | | First Class Mail |
| Collins & Aikman Products Co | P.O. Box 32665 | 701 Mccullough Dr | Charlotte, NC 28232 | | First Class Mail |
| Collins Equipment Corp | 3005 E 55th St | Cleveland, OH 44127 | | | First Class Mail |
| Collins Pine Co | 29100 Sw Town Center Loop | Ste 300 | Wilsonville, OR 97070 | | First Class Mail |
| Collins Pine Co | P.O. Box 4500 | Unit 32 | Portland, OR 97208 | | First Class Mail |
| Collis True Value Hardware | 104 N Main St | Herkimer, Ny 13350-1917 | | | First Class Mail |
| Collis True Value Hardware | Attn: Kenneth J Collis | 104 N Main St | Herkimer, NY 13350-1917 | | First Class Mail |
| Collis True Value Hardware | Collis Hardware Corp | Attn: Kenneth J Collis | 104 N Main St | Herkimer, NY 13350-1917 | First Class Mail |
| Colmar True Value Home Center | 7 S Essex Ave | Margate City, NJ 08402-2714 | | | First Class Mail |
| Colmar True Value Home Center | Attn: Thomas R Collins | 7 S Essex Ave | Margate City, NJ 08402-2714 | | First Class Mail |
| Colmar True Value Home Center | Fcf Associates, A Partnership | Attn: Thomas R Collins | 7 S Essex Ave | Margate City, NJ 08402-2714 | First Class Mail |
| Colmar True Value Home Center | Attn: Michael Collins, Owner | 11 Courthouse South Dennis Rd | Cape May Court House, NJ 08210 | | First Class Mail |
| Colmar True Value Home Center | Attn: Mike Collins, Owner | 3845 Bayshore Road | North Cape May, NJ 08204 | | First Class Mail |
| Colmar True Value Home Center Of Cape May | 11 Courthouse South Dennis Rd | Cape May Court House, NJ 08210 | | | First Class Mail |
| Colmar True Value Home Center of Cape May Courtho | Gilmar 25, LLC | Attn: Michael Collins, Owner | 11 Courthouse South Dennis Rd | Cape May Court House, NJ 08210 | First Class Mail |
| Colmar True Value Home Center of N Cape May | Gilmar 25, LLC | Attn: Mike Collins, Owner | 3845 Bayshore Rd | North Cape May, NJ 08204 | First Class Mail |
| Colmar True Value Home Center Of North Cape May | 3845 Bayshore Road | North Cape May, NJ 08204 | | | First Class Mail |
| Colony Display Llc | Attn: Freda Esunis | Lockbox #776955 | 350 East Devon Ave | Itasca, IL 60143 | First Class Mail |
| Colony Display Llc | Attn: Freda Esunis | Lockbox #776955 | Itasca, Il 60143 | | First Class Mail |
| Colony Display Llc | Attn: Vince Le Par | 2531 Technology Dr, Ste 314 | Elgin, IL 60124 | | First Class Mail |
| Colony Display LLC | Lockbox # 776955 | 350 East Deveon Avenue | Itasca, IL 60143 | | First Class Mail |
| Colony Display LLC | Vince Le Par | 2531 Technology Dr | Suite 314 | Elgin, IL 60124 | First Class Mail |
| Colony Hardware | 101 Westley Drive | Mechanicsburg, Pa 17055 | | | First Class Mail |
| Colony Hardware | 6350 Frankford Ave. | Baltimore, Md 21206 | | | First Class Mail |
| Colony Hardware | 9950 Business Parkway | Lanham, Md 20707 | | | First Class Mail |
| Colony Hardware | Attn: Carlos Hernandez, Owner | 4224 Market St | Philadelphia, PA 19104 | | First Class Mail |
| Colony Hardware | Attn: Carlos Hernandez, Owner | 101 Westley Drive | Mechanicsburg, PA 17055 | | First Class Mail |
| Colony Hardware | Attn: Douglas Eichelberger, Owner | 9950 Business Parkway | Lanham, MD 20707 | | First Class Mail |
| Colony Hardware | Attn: Douglas Eichelberger, Owner | 6350 Frankford Ave | Baltimore, MD 21206 | | First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Carlos Hernandez, Owner | 101 W ley Dr | Mechanicsburg, PA 17055 | First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Carlos Hernandez, Owner | 101 Darby Commons Ct | Folcroft, PA 19032 | First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Douglas Eichelberger, Owner | 9950 Business Parkway | Lanham, MD 20707 | First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Douglas Eichelberger, Owner | 6350 Frankford Ave | Baltimore, MD 21206 | First Class Mail |
| Colony Hardware - 75 | 589 Broad Ave. | Ridgefield, NJ 07657 | | | First Class Mail |
| Colony Hardware - 75 | Attn: Raymond Perez, Owner | 589 Broad Ave | Ridgefield, NJ 07657 | | First Class Mail |
| Colony Hardware - 75 | Attn: Raymond Perez, Owner | 589 Bfld Ave | Ridgefield, NJ 07657 | | First Class Mail |
| Colony Hardware - Austin | 9101 Wall Street 1200 | Austin, Tx 78754 | | | First Class Mail |
| Colony Hardware - Austin | Attn: Angie Hall, Purchasing Mgr | 9101 Wall Street 1200 | Austin, TX 78754 | | First Class Mail |
| Colony Hardware - Austin | Attn: Angie Hall, Purchasing Mgr | 9101 Wall St 1200 | Austin, TX 78754 | | First Class Mail |
| Colony Hardware - Countryside | 9550 West 55 St | Countryside, Il 60525-3640 | | | First Class Mail |
| Colony Hardware - Countryside | Attn: Geoff Carr, Manager | 9550 West 55 St | Countryside, IL 60525-3640 | | First Class Mail |
| Colony Hardware - Countryside | Attn: Geoff Carr, Manager | 9550 W 55 St | Countryside, IL 60525-3640 | | First Class Mail |
| Colony Hardware - Dallas | Colony Hardware Corp | Attn: Ralph Demassa, Dir of Credit & Collections | 3231 Irving Blvd | Dallas, TX 75247-6028 | First Class Mail |
| Colony Hardware - Denton | Colony Hardware Corp | Attn: Sherry Stepp, Owner | 700 N Locust St | Denton, TX 76201-2951 | First Class Mail |
| Colony Hardware - Fort Worth | 3025 N Great Southwest Pkwy | Grand Prairie, Tx 75050 | | | First Class Mail |
| Colony Hardware - Fort Worth | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 3025 N Great Southwest Pkwy | Grand Prairie, TX 75050 | First Class Mail |
| Colony Hardware - Grand Rapids | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 640 44Th St Sw 4 | Grand Rapids, MI 49548-3035 | First Class Mail |
| Colony Hardware - Houston | 7170 W. 43rd St. | Houston, Tx 77092 | | | First Class Mail |
| Colony Hardware - Houston | Colony Hardware Corp | Attn: Angie Hall, Owner | 7170 W 43Rd St | Houston, TX 77092 | | First Class Mail |
| Colony Hardware - Houston | Colony Hardware Corp | Attn: Angie Hall, Owner | 7170 W 43Rd St | Houston, TX 77092 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Colony Hardware - Huntsville | 117 Jetplex Circle | Madison, Al 35758 | | | First Class Mail |
| Colony Hardware - Huntsville | Colony Hardware Corp | Attn: Tim Johnson, Owner | 117 Jetplex Circle | Madison, AL 35758 | First Class Mail |
| Colony Hardware - Nashville | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 888 Elm Hill Pike | Nashville, Tn 37210-4150 | First Class Mail |
| Colony Hardware - Orlando | 2487 Tradeport Dr | Orlando, Fl 32824-7067 | | | First Class Mail |
| Colony Hardware - Orlando | Attn: Lisa Nichols, Owner | 2487 Tradeport Dr | Orlando, FL 32824-7067 | | First Class Mail |
| Colony Hardware - Orlando | Colony Hardware Corp | Attn: Lisa Nichols, Owner | 2487 Tradeport Dr | Orlando, FL 32824-7067 | First Class Mail |
| Colony Hardware St Louis | Colony Hardware Corp | Attn: Brandon Gilbertson, Owner | 14 Sunnen Dr, Ste 142 | St Louis, MO 63143 | First Class Mail |
| Colony Hardware St. Louis | 14 Sunnen Dr | Ste 142 | St. Louis, Mo 63143 | | First Class Mail |
| Colony Hardware St. Louis | Attn: Brandon Gilbertson, Owner | 14 Sunnen Dr | Ste 142 | St Louis, MO 63143 | First Class Mail |
| Colony Hardware Supply Inc | 269 S Lambert Road | Orange, Ct 06477-3502 | | | First Class Mail |
| Colony Hardware Supply Inc | Attn: Ralph Del Cervo | 269 S Lambert Road | Orange, CT 06477-3502 | | First Class Mail |
| Colony Hardware Supply Inc | Attn: Ralph Del Cervo | 269 S Lambert Rd | Orange, CT 06477-3502 | | First Class Mail |
| Colony Hardware-cleveland | 1800 East 30th St | Cleveland, Oh 44114-4410 | | | First Class Mail |
| Colony Hardware-Cleveland | Attn: Lisa Nichols, Cfo | 1800 East 30Th St | Cleveland, OH 44114-4410 | | First Class Mail |
| Colony Hardware-Cleveland | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 1800 E 30Th St | Cleveland, OH 44114-4410 | First Class Mail |
| Color Arts | P.O. Box 688360 | Milwaukee, Wi 53268-8360 | | | First Class Mail |
| Color Communications Llc | 4000 W Fillmore St | Chicago, IL 60624-3905 | | | First Class Mail |
| Color Communications LLC | 4000 W Fillmore St | Chicago, IL 60624 | | | First Class Mail |
| Color Communications LLC | Attn: Lisa Stekas | 4000 W Fillmore Street | Chicago, IL 60624 | | First Class Mail |
| Color Communications LLC | Attn: Nicole Chapple | 4000 W Fillmore Street | Chicago, IL 60624-3905 | | First Class Mail |
| Color Communications LLC | Attn: Nicole Chapple | 4000 W Fillmore Street | Chicago, IL 60624 | | First Class Mail |
| Color Guild International Inc | 9858 E Topaz Dr | Scottsdale, AZ 85258 | | | First Class Mail |
| Color Guild Int'l | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | | First Class Mail |
| Color Guild Int'L | 9858 E Topaz Dr | Scottsdale, AZ 85258 | | | First Class Mail |
| Color Guild Int'L | Attn: Carl Minchew | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | First Class Mail |
| Color Guild Int'L | Attn: Carl Minchew | 9858 E Topaz Dr | Scottsdale, AZ 85258 | | First Class Mail |
| Color House Inc | The Color House Inc | Attn: Jean Hauser, Owner | 8192 Post Rd | North Kingstown, RI 02852 | First Class Mail |
| Color House Inc. | 8192 Post Road | North Kingstown, Ri 02852 | | | First Class Mail |
| Color House Inc. | Attn: Jean Hauser, Owner | 8192 Post Road | North Kingstown, RI 02852 | | First Class Mail |
| Color Magic | 7338 Meadowshire Ln | Crystal Lake, IL 60014 | | | First Class Mail |
| Color Magic | Attn: Bill | 7338 Meadowshire Ln | Crystal Lake, Il 60014 | | First Class Mail |
| Color Putty | 5501 95th Ave | Kenosha, WI 53144 | | | First Class Mail |
| Color Store | 1863 Ne 54th Avenue | Des Moines, Ia 50313 | | | First Class Mail |
| Color Store | Attn: Jon Snyder, Owner | 1863 Ne 54Th Avenue | Des Moines, IA 50313 | | First Class Mail |
| Color Store | Color Store Inc | Attn: Jon Snyder, Owner | 1863 Ne 54Th Ave | Des Moines, IA 50313 | First Class Mail |
| Colorado Concrete Repair | 3450 E Easter Pl | Centennial, CO 80122-1912 | | | First Class Mail |
| Colorado Convention Center | 700 14Th St | Denver, CO 80202 | | | First Class Mail |
| Colorado Dept of Revenue | P.O. Box 17087 | Denver, CO 80217 | | | First Class Mail |
| Colorado Dept.Of Labor &Employ | Division Of Oil & Public Safety | P.O. Box 628 | Denver, CO 80201 | | First Class Mail |
| Colorado Motor Carriers Associ | 4060 Elati St | Denver, CO 80216 | | | First Class Mail |
| Colorado Motorsports Prod LLC | 2718 S Cole Ct | Lakewood, CO 80228 | | | First Class Mail |
| Colorado Motorsports Productions LLC | 2718 South Cole Court | Lakewood, CO 80228 | | | First Class Mail |
| Colorado Rockies Baseball Club | Daniel Watters | 2001 Blake St | Denver, CO 80205 | | First Class Mail |
| Colorado Smash Corp | 871 Thornton Pkwy, Ste 144 | Thornton, CO 80229 | | | First Class Mail |
| Colorado Smash Corp | 871 Thorton Pkwy, Ste 144 | Thornton, CO 80229 | | | First Class Mail |
| Colorado Smash Corporation | 871 Thorton Pkwy 144 | Thornton, CO 80229 | | | First Class Mail |
| Colorama Paint & Supply | 5232 Riley Street | San Diego, Ca 92110 | | | First Class Mail |
| Colorama Paint & Supply | Colorama Paints & Supply Inc | Attn: Rick Trolinger, Owner | 5232 Riley St | San Diego, CA 92110 | First Class Mail |
| Colorama Paint&Supply | Attn: Rick Trolinger, Owner | 5232 Riley Street | San Diego, CA 92110 | | First Class Mail |
| Colorants Solutions Usa LLC | Dept 3648 | Carol Stream, Il 60132 | | | First Class Mail |
| Colorbok LLC | 10700 Business Dr., Ste 200 | Fontana, CA 92337 | | | First Class Mail |
| Colorbok LLC | 110 Parkland Plz | Ann Arbor, MI 48103 | | | First Class Mail |
| Colorbok LLC | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| Colorbok LLC | P.O. Box 75738 | Cleveland, OH 44104 | | | First Class Mail |
| Colores By Roberto Perez, Srl | Attn: Roberto Perez-Rosario, General Manager | Cr Garcia Godoy, 22 | Centro De La Ciudad | La Vega | Dominican Republic | First Class Mail |
| Colorfuel | 324 Alicia Dr | Cary, IL 60013 | | | First Class Mail |
| Colorfuel | Attn: Peggy Van Allen | 324 Alicia Dr | Cary, IL 60013 | | First Class Mail |
| Colorfuel - Use Vendor 526117 | Peggy Van Allen | 324 Alicia Dr | Cary, IL 60013 | | First Class Mail |
| Columbia Casualty Co (CNA) (6%) | CNA Plz | Chicago, IL 60685 | | | First Class Mail |
| Columbia Paint & Wallcover | 1114 Carmack Blvd | Columbia, Tn 38401 | | | First Class Mail |
| Columbia Paint & Wallcover | Attn: Zach Maddux, Owner | 1114 Carmack Blvd | Columbia, TN 38401 | | First Class Mail |
| Columbia Paint & Wallcover Inc | Columbia Paint & Wallcover Inc | Attn: Zach Maddux, Owner | 1114 Carmack Blvd | Columbia, TN 38401 | First Class Mail |
| Columbia Pipe & Supply | 60 Ann St | Elgin, IL 60120 | | | First Class Mail |
| Columbia River Knife & Tool | 18348 Sw 126th Pl | Tualatin, OR 97062 | | | First Class Mail |
| Columbian Home Products | 404 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Columbian Home Products LLC | 404 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Columbian Litho | 11058 W Addison St | Franklin Park, IL 60131 | | | First Class Mail |
| Columbian Litho | Ky Sponberg | 11058 W Addison St | Franklin Park, IL 60131 | | First Class Mail |
| Columbus Ace | Meikle's Northside Hardware Inc | Attn: Thomas Meikle, Owner | 815 Park Ave | Columbus, WI 53925-1630 | First Class Mail |
| Columbus Mckinnon/Dixie | 3510 N Orchard Knob Ave | Chattanooga, TN 37406 | | | First Class Mail |
| Columbus Mckinnon/Dixie | P.O. Box 180600 | 3510 North Orchard Knob Ave | Chattanooga, TN 37406 | | First Class Mail |
| Columbus True Value | 321 E Maple | Columbus, Ks 66725-1805 | | | First Class Mail |
| Columbus True Value | Attn: Jason W Hulvey, President | 321 E Maple | Columbus, KS 66725-1805 | | First Class Mail |
| Columbus True Value | Columbus Hardware, Inc | Attn: Jason W Hulvey, President | 321 E Maple | Columbus, KS 66725-1805 | First Class Mail |
| Columbus True Value | North Side True Value Hardware, Inc | Attn: Thomas Meikle, President | 815 Park Ave | Columbus, WI 53925-1630 | First Class Mail |
| Columbus, OH, City Tax | Columbus Income Tax Division | P.O. Box 182437 | Columbus, OH 43218 | | First Class Mail |
| Colville Builders | 228 West 5th Avenue | Colville, Wa 99114-0001 | | | First Class Mail |
| Colville Builders | Attn: Aman Sood, Member | 228 West 5Th Avenue | Colville, WA 99114-0001 | | First Class Mail |
| Colville Builders | Colville Builders Inc | Attn: Aman Sood, Member | 228 W 5Th Ave | Colville, WA 99114-0001 | First Class Mail |
| Colwell Inc | Attn: Angie Sweet | 2605 Marion Dr | Kendallville, IN 46755 | | First Class Mail |
| Colwell Inc | Attn: Kevin Gurney | 2605 Marion Drive | Attn Joyce Bachman/Kevin Gurney | Kendallville, IN 46755 | First Class Mail |
| Colwell Inc | C/0 Legal Colwell Industries Inc | Attn: Krissy David | 2605 Marion Dr | Kendallville, IN 46755 | First Class Mail |
| Colwell Inc | Krissy David | Legal Colwell Industries Inc | 2605 Marion Dr | Kendallville, IN 46755 | First Class Mail |
| Colwell Inc | P.O. Box 308 | Attn Joyce Bachman/Kevin Gurney | Kendallville, IN 46755 | | First Class Mail |
| Colwell Inc | P.O. Box 308 | 2605 Marion Dr | Kendallville, IN 46755 | | First Class Mail |
| Colwell Industries | P.O. Box 1450, NW 7684 | Minneapolis, MN 55485-7684 | | | First Class Mail |
| Colwell North America | P.O. Box 308 | 2605 Marion Dr | Kendallville, IN 46755 | | First Class Mail |
| Comarch Inc | 5600 N River Rd | Ste 640 | Rosemont, IL 60018 | | First Class Mail |
| Combi Packaging Systems Llc | Attn: Kaitlyn, Danielle Or Traci | P.O. Box 35878 | Canton, OH 44735 | | First Class Mail |
| Combi Packaging Systems Llc | Attn: Lori Croston | P.O. Box 35876 | Canton, OH 44735 | | First Class Mail |
| Combi Packaging Systems LLC | P.O. Box 35878 | Canton, OH 60674 | | | First Class Mail |
| Combined Fluid Products | 805 Oakwood Dr | Lake Zurich, IL 60047 | | | First Class Mail |
| Combined Fluid Products | 805 Oakwood, Unit E | Lake Zurich, IL 60047 | | | First Class Mail |
| Combined Fluid Products | Kathy | 805 Oakwood - Unit E | Lake Zurich, IL 60047 | | First Class Mail |
| Combined Fluid Products | Kathy | 805 Oakwood Dr | Lake Zurich, IL 60047 | | First Class Mail |
| Combined Marketing Group | 712 S Smithe Ave | St Paul, MN 55107 | | | First Class Mail |
| Combined Marketing Group | Attn: Scott Kleingartner | 712 South Smith Ave | St Paul, MN 55107 | | First Class Mail |
| Combined Marketing Group, Inc. | 6583 Shagbark Court | Lisle, IL 60532 | | | First Class Mail |
| Combined Marketing Group, Inc. | Attn: Ted Novak | 6583 Shagbark Court | Lisle, IL 60532 | | First Class Mail |
| Combined Printing Services | 301-A Starling Ct | Bloomingdale, IL 60108 | | | First Class Mail |
| Comcast | P.O. Box 37601 | Philadelphia, PA 19176 | | | First Class Mail |
| Comcast | P.O. Box 4089 | Carol Stream, IL 60197 | | | First Class Mail |
| Comcast | P.O. Box 70219 | Philadelphia, PA 19176 | | | First Class Mail |
| Comcast Business | P.O. Box 8587 | Philadelphia, PA 19101 | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 Jfk Blvd., | Philadelphia, PA 19103 | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 Jfk Blvd., | Philadelphia, PA 18036 | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 Jfk Blvd, | Philadelpfs, PA 19103 | | | First Class Mail |
| Comcast Holdings Corp | P.O. Box 70219 | Philadelphia, PA 19176 | | | First Class Mail |
| Comdata Network Inc. | 5301 Maryland Way | Brentwood, TN 37027 | | | First Class Mail |
| Comdata Network, Inc-Wire | P.O. Box 900 | Brentwood, TN 37024 | | | First Class Mail |
| Comeaux Marketing Inc | 44043 Stringer Bridge Rd | St Amant, LA 70774 | | | First Class Mail |
| Comeaux Marketing Inc | 44043 Stringer Bridge St | Saint Amant, LA 70774 | | | First Class Mail |
| Comeaux Marketing Inc | 44043 Stringer Bridge St | St Amant, LA 70774 | | | First Class Mail |
| Comeaux Marketing Inc | 48 Rosewood Ave | Bilerica, MA 01821 | | | First Class Mail |
| Comeaux Marketing Inc | 29085 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Comed | P.O. Box 6111 | Carol Stream, IL 60197 | | | First Class Mail |
| Comelec Services Inc | Attn: Lori Mack | 4699 Hydraulic Rd | Rockford, IL 61109 | | First Class Mail |
| Comelec Services Inc | Attn: Pam Fagan | 4699 Hydraulic Rd | Rockford, IL 61109 | | First Class Mail |
| Comenity Capital Bank | 3100 Easton Sq Pl | Columbus, OH 43219 | | | First Class Mail |
| Comercial Berrios | Barcelo, Ste 64 | P.O. Box 1022 | Cidra, PR 00739 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Comercial Brillo | Attn: Joaquin Rodriguez-Fernandez, President | Calle Rafael Cuervo 487 | Col Playa Linda | Veracruz | Mexico | First Class Mail |
| Comercial Tortuguero,Inc. | Carretera, Ste 2 Km 41 3 | P.O. Box 404 | Vega Baja, PR 00694 | | | First Class Mail |
| Comfort Bilt Windows & Doors | 2333 Eastbrook Dr | Brookings, SD 57006 | | | | First Class Mail |
| Comfort Bilt Windows & Doors | P.O. Box 5025 | Brookings, SD 57006 | | | | First Class Mail |
| Comfort Flow Heating | 1951 Don St | Springfield, OR 97477 | | | | First Class Mail |
| Comfort Inn | 51 W Chestnut St | Nashville, IN 47448 | | | | First Class Mail |
| Comfort Inn Dc Downtown/Convention Center | 1201 13Th St, Nw | Washington, DC 20005 | | | | First Class Mail |
| Comfort Inn Downtown | 401 7Th St | Denver, CO 80202 | | | | First Class Mail |
| Comfort Systems USA | 7401 First Pl | Cleveland, OH 44146 | | | | First Class Mail |
| Comfort Tech Industries, LLC. | 426 Red Cedar Road | Lake Villa, IL 60046 | | | | First Class Mail |
| Comfort Trim | P.O. Box 2458 | 910 E Fulton | Garden City, KS 67846 | | | First Class Mail |
| Comm Of Revenue Services | Dept Of Revenue Services | P.O. Box 2965 | Hartford, CT 06104 | | | First Class Mail |
| Commerce & Industry Insurance Co (AIG) | 1271 Ave of the Americas, 41st Fl | New York, NY 10020-1304 | | | | First Class Mail |
| Commerce & Industry Insurance Co (Aig) | 1271 Avenue Of The Americas | 37Th Floor | New York, NY 10020 | | | First Class Mail |
| Commerce Technologies Llc | 25736 Network Pl | Chicago, IL 60673-1257 | | | | First Class Mail |
| Commerce Technologies LLC | 800 Troy-Schenectady Rd, Ste 100 | Latham, NY 12110 | | | | First Class Mail |
| Commerce Technologies Llc | Attn: Caitlin Hauser | 800 Troy-Schenectady Rd, Ste 100 | Latham, NY 12110 | | | First Class Mail |
| Commercehub | 25736 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Commercial Battery LLC | Attn: Jerry Bryant | P.O. Box 8237 | Tyler, TX 75711 | | | First Class Mail |
| Commercial Card Solutions | P.O. Box 4475 | Acct 5567087960035867 | Carol Stream, IL 60197 | | | First Class Mail |
| Commercial Carpet Cleaners,Inc | 6548 W Higgins Ave | Chicago, IL 60656 | | | | First Class Mail |
| Commercial Carpet Cleaners,Inc | 6548 West Higgins Avenue | Norridge, IL 60656 | | | | First Class Mail |
| Commercial Christmas Hardware | 212 N Wolf Rd | Wheeling, IL 60007 | | | | First Class Mail |
| Commercial Christmas Hardware | 616 E Slaton Rd | Lubbock, TX 79404 | | | | First Class Mail |
| Commercial Factors Of Atlanta | J&J Pallet Solutions Inc | P.O. Box 420247 | Atlanta, GA 30342 | | | First Class Mail |
| Commercial Hardware | 211 1st St | Gueydan, LA 70542 | | | | First Class Mail |
| Commercial Hardware | Attn: Timothy Campbell, Owner | 211 1St St | Gueydan, LA 70542 | | | First Class Mail |
| Commercial Hardware | Commercial Hardware LLC | Attn: Timothy Campbell, Owner | 211 1St St | Gueydan, LA 70542 | | First Class Mail |
| Commercial Lumber & Bldg Sply | 130 Main St | Islip, Ny 11751-3417 | | | | First Class Mail |
| Commercial Lumber & Bldg Sply | Attn: Frank Russo | 130 Main St | Islip, NY 11751-3417 | | | First Class Mail |
| Commercial Lumber & Bldg Sply | Commercial Lumber & Supply, Corp | Attn: Frank Russo | 130 Main St | Islip, NY 11751-3417 | | First Class Mail |
| Commercial Lumber Sales | P.O. Box 16618 | 102 Oakley Dr | Little Rock, AR 72231 | | | First Class Mail |
| Commercial Metal Products Inc | 3545 Marcola Rd | Springfield, OR 97477 | | | | First Class Mail |
| Commercial Recording Division | Connecticut Secretary Of State | P.O. Box 150470 | Hartford, CT 06115 | | | First Class Mail |
| Commercial Sales | 108 Hammond Lane | Plattsburgh, Ny 12901-2020 | | | | First Class Mail |
| Commercial Sales | Adirondack Tool Co, Inc | Attn: Christopher Akey , President | 108 Hammond Ln | Plattsburgh, NY 12901-2020 | | First Class Mail |
| Commercial Sales | Attn: Christopher Akey , President | 108 Hammond Lane | Plattsburgh, NY 12901-2020 | | | First Class Mail |
| Commercial Supply Co | 1090 Hwy 315 | Unit 2 | Wilkes Barre, PA 18702 | | | First Class Mail |
| Commercial Supply Co | 1835 E Hallandale Beach Blvd | 656 | Hallandale Beach, FL 33009 | | | First Class Mail |
| Commercial Supply Co | Commercial Supply Co LLC | Attn: Yossi Guervitch, Owner | 1090 Hwy 315 Blvd-Unit 2 | Wilkes Barre, PA 18702 | | First Class Mail |
| Commercial Testing Co | P.O. Box 985 | 1215 South Hamilton St | Dalton, GA 30720 | | | First Class Mail |
| Commercial Warehousing Inc | Attn: Steven Sandoval | 100 Industrial Blvd | Winter Haven, FL 33880 | | | First Class Mail |
| Commercial Warehousing Inc | Attn: Steven Sandoval | 100 Industrial Blvd | Winter Haven, FL | | | First Class Mail |
| Commercial Water Distributing Inc | 560 22nd St | Zumbrota, MN 55992 | | | | First Class Mail |
| Commercial Water Distributing Inc | 795 Mittel Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Commercializadores Tubulates | Prol Miguel Aleman, Ste 3800 | Col Art 123 | Veracruz, 91947 | Mexico | | First Class Mail |
| Commercial True Value Hardware | Commercial True Value Hardware Store, Inc | Attn: Whitney Duhon | 211 1St St | Gueydan, LA 70542-3903 | | First Class Mail |
| Commerzbank Ag | P.O. Box 1193 | New York, NY 10268 | | | | First Class Mail |
| Commissioner Of Revenue Services | Dept Of Revenue Services | P.O. Box 5030 | Hartford, CT 06104 | | | First Class Mail |
| Commodity Marketing Co | 8480 Holcomb Bridge Rd | Ste D200 | Alpharetta, GA 30022 | | | First Class Mail |
| Commodore Mfg | 140 43rd St | Brooklyn, NY 11101 | | | | First Class Mail |
| Commodore Mfg | 140 43rd St | Brooklyn, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 4312 Second St | Brooklyn, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 4312 Second St | New York, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 4312 Second St Nue | Brooklyn, NY 11232 | | | | First Class Mail |
| Common Brand Trading LLC | 2130 S Haven Ave | Ontario, CA 91761 | | | | First Class Mail |
| Common Cents Distributors | 114 Clinton Rd | Fairfield, NJ 07004-3307 | | | | First Class Mail |
| Common Cents Distributors | Attn: Sebastian Cwik, Ceo | 114 Clinton Rd | Fairfield, NJ 07004-3307 | | | First Class Mail |
| Common Cents Distributors | Common Cents Distributors LLC | Attn: Sebastian Cwik, Ceo | 114 Clinton Rd | Fairfield, NJ 07004-3307 | | First Class Mail |
| Commonwealth Building Materials | 11066 Washington Hwy A | Glen Allen, Va 23059-1904 | | | | First Class Mail |
| Commonwealth Building Materials | Attn: Fred Egbers, Owner | 11066 Washington Hwy, Ste A | Glen Allen, VA 23059-1904 | | | First Class Mail |
| Commonwealth Edison Co | 123 Energy Ave | Rockford, IL 61107 | | | | First Class Mail |
| Commonwealth Edison Co | Attn: Lynn R Zack, Esq - Exelon Corp | 2301 Market St, S23-1 | Philadelphia, PA 19103 | | | First Class Mail |
| Commonwealth Edison Co | P.O. Box 6112 | Carol Stream, IL 60197 | | | | First Class Mail |
| Commonwealth Edison Company | 350 2nd St | Elgin, IL 60123 | | | | First Class Mail |
| Commonwealth Edison Company | P.O. Box 6112 | Carol Stream, IL 60197-6112 | | | | First Class Mail |
| Commonwealth Of Mass | Mass Dept Of Revenue | P.O. Box 7046 | Boston, MA 02204 | | | First Class Mail |
| Commonwealth Of Mass | Massachusetts Dept Of Revenue | P.O. Box 7089 | Boston, MA 02241 | | | First Class Mail |
| Commonwealth Of Massachusetts | Dept Of The State Treasu | Unclaimed Property Division | Boston, MA 02108 | | | First Class Mail |
| Commonwealth Of Massachusetts | Dept of Revenue | P.O. Box 7046 | Boston, MA 02204 | | | First Class Mail |
| Commonwealth of Massachusetts | Executive Office of Energy & Environmental Affairs | Western Regional Office | Environmental Protection Dept | 436 Dwight St | Springfield, MA 01103 | First Class Mail |
| Commonwealth Of Pennsylvania | Pa Dept Of Labor & Industry | Boiler Div 651 Boas St Rm 1606 | Harrisburg, PA 17121 | | | First Class Mail |
| Commonwealth Of Puerto Rico | Unclaimed Property Division | P.O. Box 11855 | San Juan, PR 00910 | | | First Class Mail |
| Commonwealth Of Virginia | Virginia Treasury Division Of | Unclaimed Property | Richmond, VA 23218 | | | First Class Mail |
| Commonwealth Of Virginia | Virginia Treasury Division Of | Unclaimed Property | P.O. Box 2478 | Mc Lean, VA 23218 | | First Class Mail |
| Communication Brokers Inc | 437 44th St Sw | Wyoming, MI 49548 | | | | First Class Mail |
| Communication Brokers Inc. | 437 44th St Sw | Wyoming, MI 49548 | | | | First Class Mail |
| Communication Brokers,Inc. | 437 44Th Street Sw | Grand Rapids, MI 49548 | | | | First Class Mail |
| Communications Brokers Inc | 437 44Th St Sw | Wyoming, MI 49548 | | | | First Class Mail |
| Communications Brokers Inc | Attn: Kelli Koole | 437 44Th St Sw | Wyoming, MI 49548 | | | First Class Mail |
| Communications Supply Corp | 3462 Solutions Center Dr | Chicago, IL 60677 | | | | First Class Mail |
| Communique Conferencing Inc | 8120 Woodmont Ave, Ste 410 | Bethesda, MD 20814 | | | | First Class Mail |
| Communique Conferencing, Inc. | 8120 Woodmont Ave | Ste 752 | Bethesda, MD 20814 | | | First Class Mail |
| Community Coffee Co LLC | 3332 Partridge Ln | Bldg A | Baton Rouge, LA 70809 | | | First Class Mail |
| Community Coffee Co LLC | 3332 Partridge Ln | Bldg A | | | | First Class Mail |
| Community Coffee LLC | aka Community Coffee | 3332 Partridge Ln, Bldg A | Baton Rouge, LA 70809 | | | First Class Mail |
| Community Coffee LLC | Community Coffee Company | 3332 Partridge Lane, Building A | Baton Rouge, LA 70809 | | | First Class Mail |
| Community Coops of Lake Park | Community Co-Ops of Lake Park Minnesota | Attn: Dave Blomseth, Owner | 14583 Us Hwy 10 | Lake Park, MN 56554 | | First Class Mail |
| Community Hardware | 102 South Center St | Princeton, Nc 27569-7343 | | | | First Class Mail |
| Community Hardware | Attn: Don Rains, Owner | 102 South Center St | Princeton, NC 27569-7343 | | | First Class Mail |
| Community Hardware | Community Hardware, Limited Liability Co | Attn: Don Rains, Owner | 102 South Center St | Princeton, NC 27569-7343 | | First Class Mail |
| Community Hardware LLC | Attn: Alan Parnell | 102 S Center St | Princeton, NC 27569 | | | First Class Mail |
| Community Lumber | East Hardwood Co, Inc | Attn: Leonard Y Safrit, Jr, President | 1003 W Corbett Ave | Swansboro, NC 28584-8459 | | First Class Mail |
| Community Lumber True Value | Community Lumber & Supply of Swansboro, Inc | Attn: Diane Rush | 1003 W Corbett Ave | Swansboro, NC 28584-8459 | | First Class Mail |
| Community True Value | 17699 Se 29th | Choctaw, OK 73020 | | | | First Class Mail |
| Community True Value Hdw &Bldg Sply | Attn: Brad Perkins | 309 Boyd St | Murtaugh, ID 83344-5038 | | | First Class Mail |
| Community True Value Hdw &Bldg Sply | Community Building Supply, Inc | Attn: Brad Perkins | 309 Boyd St | Murtaugh, ID 83344-5038 | | First Class Mail |
| Community True Value Hdw &Bldg Sply | Community True Value Hdw & Bldg Sply | 309 Boyd St | Murtaugh, Id 83344-5038 | | | First Class Mail |
| Community Tv Lumber Co | Community Lumber Co of Muenster, Inc | Attn: John Pagel | 200 US 82 | Muenster, TX 76252-4533 | | First Class Mail |
| Comodo Ca, Ltd. | 26 Office Village 3Rd Fl | Exchange Quay, Trafford Road | Salford M5 3EQ | United Kingdom | | First Class Mail |
| Compacker, Inc | 9104 Zenith Ave | Davenport, IA 52806 | | | | First Class Mail |
| Compact Power Services LLC | 225 Northpark Dr | Rock Hill, SC 29730 | | | | First Class Mail |
| Compact Power Services LLC | Dept 60027 | P.O. Box 11407 | Birmingham, AL 35246 | | | First Class Mail |
| Compact Power Services LLC | P.O. Box 11407 | Dept 60027 | Birmingham, AL 35246 | | | First Class Mail |
| Compactor Rentals Of America, LLC | P.O. Box 90578, | Phoenix, AZ 85066 | | | | First Class Mail |
| Compania Maderera De | Chihuahua Sucesores S.A. DE | Manuel J Louthier No. 450 Sub | Ancl Col Rio Grande | Mexico | | First Class Mail |
| Compania Maderera De | Chihuahua Sucesores Sa De Cv | P T De La Republica S355 | CD Juarez, Chih | Mexico | | First Class Mail |
| Compania Maderera de | Chihuahua Sucesores S.A. DE | Ave. Vicente Guerrero 389 C.P. | CD Juarez, Chihuahua 32599 | Mexico | | First Class Mail |
| Compania Maderera De | Chihuahua Sucesores Sa De Cv | C/O Wala International Commerce Inc | 9400 Escobar Dr | El Paso, TX 79907 | | First Class Mail |
| Compania Maderera De Chihuahua | Calle Paseo de Las Facultades | Chihuahua, Chih | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua | Ave Vincente Guerrero 389 | CD Juarez | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.A. De | Manuel J Clouthier No.450 Sub Ancl | Col. Rio Grande | Ciudad Juarez, Chihuahua | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Calle Paseo De Las Facultades No 1 | Colonia Nombre De Dios | Chihuahua Chih, Chihuahua | Mexico | | First Class Mail |

Exhibit F
Service List

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Compania Maderera De Chihuahua Sucesores S.a. De | C. Navojoa 3894 Local C | Ciudad Juarez, Chihuahua | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Ave Tecnologico 2701 Colonia El Ma | Plaza Juarez Mall Local Sub Ancla M | Ciudad Juarez, Chihuahua 32607 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Av. Vicente Guerrero 389 | Ciudad Juarez, Chihuahua 32020 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De C | Compania Maderera De Chihuahua | Calle Santiago Troncoso No. 870-b | Fracc. Haciendas Del Sur | Ciudad Juarez, Chihuahua 32575 | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De C | Compania Maderera Chihuahua | Calle Chochultecas | Casi Esquina Carlos Amaya | Ciudad Juarez, Chihuahua | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De C | Calle Puerto Palma 1651 | Ciudad Juarez, Chihuahua 32599 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Attn: Rodrigo Cuaron, Owner | Ave Tecnologico 2701 Colonia El Ma | Plaza Juarez Mall Local Sub Ancla M | Ciudad Juarez Chihuahua | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Cuaron, Owner | Calle Paseo De Las Facultades No 1 | Colonia Nombre De Dios | Chihuahua Chih | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Rodrigo Cuaron, Owner | Ave Tecnologico 2701 Colonia El Ma | Plaza Juarez Mall Local Sub Ancla M | Ciudad Juarez Chihuahua, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Attn: Rodrigo Cuaron, Owner | Calle Paseo De Las Facultades No 1 | Colonia Nombre De Dios | Chihuahua, Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Attn: Rodrigo Cuaron, Owner | C Navojoa 3894 Local C | Ciudad Juarez | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Cuaron, Owner | Av Vicente Guerrero 389 | Ciudad Juarez | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Rodrigo Cuaron, Owner | Manuel J Clouthier No450 Sub Ancl | Col Rio Grande | Ciudad Juarez Chihuahua, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Rodrigo Cuaron, Owner | Av Vicente Guerrero 389 | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Rodrigo Cuaron, Owner | C Navojoa 3894 Local C | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Attn: Rodrigo Cuaron, Owner | Manuel J Clouthier No450 Sub Ancl | Col Rio Grande | Cd Juarez Chih | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron, Ceo | Calle Chochultecas | Casi Esquina Carlos Amaya | Ciudad Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA | Attn: Rodrigo Cuaron Fernandez, Ceo | Calle Santiago Troncoso No 870-B | Fracc. Haciendas Del Sur | Cd Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De C | Attn: Pablo Cuaron, Ceo | Calle Chochultecas | Casi Esquina Carlos Amaya | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De C | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron Fernandez, Ceo | Calle Santiago Troncoso No 870-B | Fracc. Haciendas Del Sur | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Attn: Rodrigo Cuaron, Owner | Calle Puerto Palma 1651 | Juarez | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Attn: Rodrigo Cuaron, Owner | Av Fedor Mijalovich Dostoievski | Cd Juarez Chih | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron | P T De La Republica 5355 | Cd Juarez Chih | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Santiago Troncoso 870 | Fracc. Haciendas Del Sur | Ciudad Juarez, Chihuahua 32575 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | P T De La Republica 5355 | Ciudad Juarez, Chihuahua 32320 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Francisco Villarreal Torres 2050-a | Local A Y A2. Col. Partido Senecu | Ciuda Juarez, Chihuahua | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De Cv | Blvd. Zaragoza 6008 Local Ja03 | Parque Industrial Zaragoza | Ciudad Juarez, Chihuahua 32685 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores De Cv | Blvd. Independencia 2810 | H Col. Praderas Del Bravo | Ciudad Juarez, Chihuahua 32695 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Av. Las Torres 2751-b | Fracc. Hacienda De Las Torres | Ciudad Juarez, Chihuahua 32695 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Av. Francisco Villa 8727 | Colonia Desarrollo El Saucito | Torreon, Chihuahua 32170 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Av. Fedor Mijalovich Dostoievski | Ciudad Juarez, Chihuahua | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Av. 16 De Septiembre 4760 | Colonia San Felipe Del Real | Ciudad Juarez, Chihuahua 32170 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Attn: Pablo Cuaron, Ceo | Santiago Troncoso 870 | Fracc Haciendas Del Sur | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Attn: Pablo Cuaron, Ceo | Francisco Villarreal Torres 2050-A | Local A Y A2 Col Partido Senecu | Ciuda Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Attn: Pablo Cuaron, Ceo | Av Las Torres 2751-B | Fracc Hacienda De Las Torres | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Attn: Pablo Cuaron, Ceo | Blvd Independencia 2810 | H Col Praderas Del Bravo | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Attn: Pablo Cuaron, Ceo | Blvd Zaragoza 6008 Local Ja03 | Parque Industrial Zaragoza | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Attn: Pablo Cuaron, Ceo | Av Francisco Villa 8727 | Colonia Desarrollo El Saucito | Chihuahua | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Attn: Pablo Cuaron, Ceo | Av 16 De Septiembre 4760 | Colonia San Felipe Del Real | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Attn: Pablo Cuaron | P T De La Republica 5355 | Cd Juarez Chih | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Attn: Pablo Cuaron, Ceo | Av Fedor Mijalovich Dostoievski | Cd Juarez Chih | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron, Ceo | Santiago Troncoso 870 | Fracc Haciendas Del Sur | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron, Ceo | Francisco Villarreal Torres 2050-A | Local A Y A2 Col Partido Senecu | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron, Ceo | Av Las Torres 2751-B | Fracc Hacienda De Las Torres | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron, Ceo | Blvd Independencia 2810 | H Col Praderas Del Bravo | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron, Ceo | Blvd Zaragoza 6008 Local Ja03 | Parque Industrial Zaragoza | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron, Ceo | Av Francisco Villa 8727 | Colonia Desarrollo El Saucito | Chihuahua, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Pablo Cuaron, Ceo | Av 16 De Septiembre 4760 | Colonia San Felipe Del Real | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua | Ave Vicente Guerrero 389 | Cd Juarez, Chihuahua 32599 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua | C. Navojoa #3894 Local C | Cd Juarez | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua | Calle Puerto Palma #1651 | Juarez | Mexico | | | First Class Mail |
| Compass Building Products Inc | 12 Powder Springs St | Ste 275 | Marietta, GA 30064 | | | First Class Mail |
| Compass Building Products Inc | P.O. Box 7735 | San Francisco, CA 94120 | | | | First Class Mail |
| Compass Group USA dba Canteen Vending | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | | First Class Mail |
| Compass Health Brands | 155 Braselton Parkway, Ste 100 | Braselton, GA 30517 | | | | First Class Mail |
| Compass Health Brands | 155 Braselton Pkwy | Ste 100 | Braselton, GA 30517 | | | First Class Mail |
| Compass Health Brands | 610 Links View Dr | Sugar Hill, GA 30518 | | | | First Class Mail |
| Compass Health Brands | 6753 Engle Rd | Middleburg Heights, OH 44130 | | | | First Class Mail |
| Compass Mfg International | 56 Library St | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Compass Mfg International | 6700 Enterprise Dr | Louisville, KY 40214 | | | | First Class Mail |
| Compass Mfg International | 6702 Enterprise Dr | Louisville, KY 40214 | | | | First Class Mail |
| Compass Minerals | Saskatchewan | Belle Plaine, SK S0G 0G0 | Canada | | | First Class Mail |
| Compass Minerals | 100 S Limestone Rd | Parkesburg, PA 19365 | | | | First Class Mail |
| Compass Minerals | 1305 135Tj Ave | Hersey, MI 49639 | | | | First Class Mail |
| Compass Minerals | 1395 135th Ave | Hersey, MI 49639 | | | | First Class Mail |
| Compass Minerals | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Compass Minerals | 1660 Ave N | Lyons, KS 67554 | | | | First Class Mail |
| Compass Minerals | 1662 Ave N | Lyons, KS 67554 | | | | First Class Mail |
| Compass Minerals | 1951 Hamburg Turnpike Blg20 | Lackawanna, NY 14218 | | | | First Class Mail |
| Compass Minerals | 2121 Rt 906 | Belle Vernon, PA 15012 | | | | First Class Mail |
| Compass Minerals | 222 Tappan Dr | Mansfield, OH 44906 | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Compass Minerals | 2244 Gibsonton Ln | Belle Vernon, PA 15012 | | | | First Class Mail |
| Compass Minerals | 3122 14th Ave | Kenosha, WI 53140 | | | | First Class Mail |
| Compass Minerals | 3250 Brinkerhoff Rd | Kansas City, KS 66115 | | | | First Class Mail |
| Compass Minerals | 3420 N 35 St | Milwaukee, WI 53216 | | | | First Class Mail |
| Compass Minerals | 3600 N 35th St | Milwaukee, WI 53216 | | | | First Class Mail |
| Compass Minerals | 4087 Lower Valley | Parkesburg, PA 19365 | | | | First Class Mail |
| Compass Minerals | 4474, Steelway Blvd N | Liverpool, NY 13089 | | | | First Class Mail |
| Compass Minerals | 4626 Crossroads Park Dr | Liverpool, NY 13090 | | | | First Class Mail |
| Compass Minerals | 5442 Wells Park Rd | West Jordan, UT 84081 | | | | First Class Mail |
| Compass Minerals | 750 131St Pl | Hammond, IN 46320 | | | | First Class Mail |
| Compass Minerals | 765 N 10500 W | Ogden, UT 84404 | | | | First Class Mail |
| Compass Minerals | 9200 S Ewing Ave | Chicago, IL 60617 | | | | First Class Mail |
| Compass Minerals | 9900 W 109Th Street | Overland Park, KS 66210 | | | | First Class Mail |
| Compass Minerals | 9900 West 109Th Street | Suite 100 | Overland Park, KS 66210 | | | First Class Mail |
| Compass Minerals | Deduction Dept | 9900 W 109th St, Ste 600 | | | | First Class Mail |
| Compass Minerals | Deduction Dept | 9900 W 109th St, Ste 600 | Overland Park, KS 66210 | | | First Class Mail |
| Compass Minerals | P.O. Box 277043 | Atlanta, GA 30384 | | | | First Class Mail |
| Compass Minerals | P.O. Box 277043 | Ste 100 | Atlanta, GA 30384 | | | First Class Mail |
| Compass Usa | 300 E Randolph St, | Chicago, IL 60601 | | | | First Class Mail |
| Comp-E - Ware | Dept 41265 | P.O. Box 612042 | Dallas, TX 75261 | | | First Class Mail |
| Compensati Sud Srl | Via Giustino Fortunato 24 | Baronissi, SA 84081 | Italy | | | First Class Mail |
| Compensati Sud Srl | Giustino Fortunato St 24 | Baronissi, Salerno 84080 | Italy | | | First Class Mail |
| Comp-E-WARE | DEPARTMENT 41265 | Dept 41265 | Dallas, TX 75265 | | | First Class Mail |
| Complementary Coating Corp | Dba Insl | 50 Holt Dr | P.O. Box 694 | Stony Point, NY 10980 | | First Class Mail |
| Complementary Coating Corp | Dba Insl | 101 Paragon Dr | Montvale, NJ 07645 | | | First Class Mail |
| Complementary Coating Corp | Dba Insl | P.O. Box 4023 | Church St Stn | New York, NY 10261 | | First Class Mail |
| Complementary Coatings Corp | P.O. Box 4023 | Church St | New York, NY 10249 | | | First Class Mail |
| Complete Building Maintenance | 702 Western Ave | Lombard, IL 60148 | | | | First Class Mail |
| Complete Building Maintenance Co | 702 Western Ave | Lombard, IL 60158 | | | | First Class Mail |
| Complete Container Services | Division Of B V D Inc | P.O. Box 17888 | Denver, CO 80217 | | | First Class Mail |
| Complete Door Systems. Inc | 8100 Dahlia St Bldg 4 | Henderson, CO 80640 | | | | First Class Mail |
| Complete Packaging | Attn: Mitchell A Mankosa, Pres | 1200 Shames Dr - Unit A | Westbury, NY 11590 | | | First Class Mail |
| Complete Payment Recovery | Services Inc | 3500 5th St | | | | Northport, AL 35476 | First Class Mail |
| Complete Pipeline Services & Supply | 2034 44th Street East | Tuscaloosa, Al 35405-4386 | | | | First Class Mail |
| Complete Pipeline Services & Supply | Complete Pipeline Services & Supply, LLC | Attn: Charles E Beckman Jr, Member/Mgr | 2034 44Th St East | Tuscaloosa, AL 35405-4386 | | First Class Mail |
| Complete Pipeline Svcs & Supply | Attn: Charles E Beckman Jr, Member/Mgr | 2034 44Th Street East | Tuscaloosa, AL 35405-4386 | | | First Class Mail |
| Complete Printing | 154 S Virginia Rd | Crystal Lake, IL 60014 | | | | First Class Mail |
| Complete Printing Concepts | 19 Jandus Road | Cary, IL 60013 | | | | First Class Mail |
| Complete Printing Concepts | Attn: Carole Lago | 19 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Complete Recycling Solutions | 1075 Airport Rd | Fall River, MA 02720 | | | | First Class Mail |
| Complete Roof Systems | 25 Aladdin Ave | Dumont, NJ 07628 | | | | First Class Mail |
| Complete Survey, LLC | 511 47 Ave 11Q | Long Island City, NY 11101 | | | | First Class Mail |
| Compliance Serv Int Consult | 7501 Bridgeport Way W | Lakewood, WA 98499 | | | | First Class Mail |
| Compliance Services International Consultants Llc | Attn: Connie Botello | 7501 Bridgeport Way W | Lakewood, WA 98499 | | | First Class Mail |
| Compliance Services Int'l. Consultants Llc | Attn: Connie Botello | 7501 Bridgeport Way W | Lakewood, WA 98499 | | | First Class Mail |
| Compliance Services Int'l, Consultants Llc | Attn: Warren Scott | 7501 Bridgeport Way W | Lakewood, WA 98499 | | | First Class Mail |
| Complyusa | 10927 North Mountain Vista Court | Fountain Hills, AZ 85268 | | | | First Class Mail |
| Comprehensive Marketing, Inc. | 200 W 22Nd St | Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Compressor Engineering Div. | 625 District Road | Itasca, IL 60143-1364 | | | | First Class Mail |
| Compressor Partscom | Dept Ch 10805 | Palatine, IL 60055-0805 | | | | First Class Mail |
| Comptr Of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411 | | | First Class Mail |
| Comptr Component Repair Service | 9614 Willow Rd | Mokena, IL 60448 | | | | First Class Mail |
| Comptroller Of Maryland | Unclaimed Property Unit | 301 W Preston St Room 310 | Baltimore, MD 21201 | | | First Class Mail |
| Comptroller Of The Treasury | Revenue Admin Div | Annapolis, MD 21411 | | | | First Class Mail |
| Comptroller Of The Treasury | Revenue Administration Div | Annapolis, MD 21411 | | | | First Class Mail |
| Comptroller of The Treasury | Revenue Administration Div | 110 Carroll St | Annapolis, MD 21411 | | | First Class Mail |
| Computer Added Business Solut | 1600 Jackson St, Suite 205 | Golden, CO 80401 | | | | First Class Mail |
| Computer Associates Intn'l | C/O Sales Acctg | Attn: Paul Sussex | 1 Ca Plz | Islandia, NY 11749 | | First Class Mail |
| Computer Associates Intn'l, | Paul Sussex | Attn: Sales Acctg | One Ca Plaza | Islandia, NY 11749 | | First Class Mail |
| Computer Associatesint'l, | Ca Inc | Box 3591 P.O. Box 8000 | Philadelphia, PA 19178 | | | First Class Mail |
| Computer Digital Imaging | 3440 N Knox Ave | Chicago, IL 60641 | | | | First Class Mail |
| Computer Digital Imaging | 814 Cedar Ridge Rd | Newton, NJ 07860 | | | | First Class Mail |
| Computer Training Source.Inc | Administrative Headquarters | 420 N Wabash Avenue Suite 203 | Chicago, IL 60611 | | | First Class Mail |
| Compu Security Products | P.O. Box 200 | 200 Old Mill Rd | Mauldin, SC 29662 | | | First Class Mail |
| Compu Security Products | P.O. Box 931717 | 200 Old Mill Rd | Atlanta, GA 31193 | | | First Class Mail |
| Compu Security Products | P.O. Box 931717 | Atlanta, GA 31193 | | | | First Class Mail |
| Comunigrafes | 5550 W, Armstrong Ave | Chicago, IL 60646 | | | | First Class Mail |
| Comware | 1110 E State Hwy 114 | Southlake, TX 76092 | | | | First Class Mail |
| Conbop, LLC | 2673 Harbor Blvd | 111 | Costa Mesa, CA 92626 | | | First Class Mail |
| Conbraco Industries Inc. | 500 Keystone Ave | Jenkins Township, PA 18640 | | | | First Class Mail |
| Concannon Lumber Co | 2950 Se Stark St | Ste 230 | Portland, OR 97214 | | | First Class Mail |
| Concannon Lumber Co | P.O. Box 202671, Ste 230 | Dallas, TX 75320 | | | | First Class Mail |
| Concentra Health Services, Inc. | 5080 Spectrum Drive | Ste 1200W | Addison, TX 75001 | | | First Class Mail |
| Concentric | 1607 Mountain Industrial Blvd | Stone Mountain, GA 30083 | | | | First Class Mail |
| Concentric LLC | P.O. Box 953262 | St Louis, MO 63195 | | | | First Class Mail |
| Concept2Reality Inc | 2552 Shenandoah Way | San Bernardino, CA 92407 | | | | First Class Mail |
| Concept2Reality Inc | 4412 Spicewood Springs Rd, Ste 104 | Austin, TX 78759 | | | | First Class Mail |
| Concord Building Services | 4 Jug City Road | Epsom, NH 03234 | | | | First Class Mail |
| Concord Fabricators Inc | 6511 Seeds Road | Grove City, OH 43123-9524 | | | | First Class Mail |
| Concord Monitor | P.O. Box 1177 | Concord, NH 03302 | | | | First Class Mail |
| Concord Tractor, LLC | 164 Dover Rd | Chichester, NH 03258 | | | | First Class Mail |
| Concord USA LLC | 509 2nd Ave S | Hopkins, MN 55343 | | | | First Class Mail |
| Concord Usa LLC (Evolytics) | 1 West 1St St | Parkville, MO 64152 | | | | First Class Mail |
| Concrete & Mortar Packaging LLC | 12 S Free St | Bldg 4 | Milford, MA 01757 | | | First Class Mail |
| Concrete Resurfacing Solutions Inc | 451 S Craig Pl | Lombard, IL 60148 | | | | First Class Mail |
| Concur Technologies, Inc. | 601 108Th Ave Ne | Ste 1000 | Bellevue, WA 98004 | | | First Class Mail |
| Condata Global, Inc | 1315 West 22Nd St Ste 300 | Oak Brook, IL 60523 | | | | First Class Mail |
| Condea Servo | Maureen | 40810 B Hadley Rd | So Plainfield, NJ 07080 | | | First Class Mail |
| Condea Servo LLC | P.O. Box 905623 | Charlotte, NC 28290-5623 | | | | First Class Mail |
| Condor Concrete Inc | 2635 W Yale Ave | Denver, CO 80219 | | | | First Class Mail |
| Conductor | P.O. Box 4, 15Th Fl | New York, NY 10016 | | | | First Class Mail |
| Conductor LLC | 2 Park Ave | Fl 15 | New York, NY 10016 | | | First Class Mail |
| Conesco Storage System | 15660 E Hinsdale Ave | Centennial, CO 80112 | | | | First Class Mail |
| Conestoga-Rovers & Assoc | 8615 W Bryn Mawr Ave | Chicago, IL 60631-3501 | | | | First Class Mail |
| Conestoga-Rovers & Assoc | c/o Dept 406 | P.O. Box 8000 | Buffalo, NY 14267 | | | First Class Mail |
| Confab Systems Inc | 14831 S Mckinley St | Posen, IL 60469 | | | | First Class Mail |
| Confab Systems Inc | Attn: Christine Rice | 14831 S Mckinley St | Posen, IL 60469 | | | First Class Mail |
| Conference Cup Ltd | 492 Sovereign Ct | London, ON N6M 1B2 | Canada | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Congoleum Corp | P.O. Box 10767 | Newark, NJ 07193 | | | First Class Mail |
| Conlfex Fibre Marketing Inc | 980-700 W Georgia St | P.O. Box 10070 | Vancouver, BC V7Y 1B6 | Canada | First Class Mail |
| Conlfex Fibre Marketing Inc | P.O. Box 66512 | Chicago, IL 60666 | | | First Class Mail |
| Conlin Supply Co - Oakdale | Conlin Supply Co, Inc | Attn: Albert Conlin, Owner / President | 520 Warnerville Rd | Oakdale, CA 95361 | First Class Mail |
| Connectech | 450A Frontier Way | Benesville, IL 60106 | | | First Class Mail |
| Connecticut Elec/View-Pak | 100 W 11th St | Ste 100 | Anderson, IN 46016 | | First Class Mail |
| Connecticut Trade Co Inc | 4195 Carpinteria Ave, Ste 2 | Carpinteria, CA 93013 | | | First Class Mail |
| Connecticut Trade Company Inc | 4195 Carpinteria Ave Ste 2 | Carpinteria, CA | | | First Class Mail |
| Connective Systems & Supply - Loveland | Tool Country, Inc | Attn: Aaron Berger, Owner/Vp | 5718 Wright Dr | Loveland, CO 80538-0001 | First Class Mail |
| Conner & Winters LLP | 4000 One Williams Center | Tulsa, OK 74172 | | | First Class Mail |
| Conner C Svedin | Address Redacted | | | | First Class Mail |
| Connexa Energy LLC | 136-B Industrial Dr | Boerne, TX 78006 | | | First Class Mail |
| Conney Safety Products | 3202 Latham Drive | P.O. Box 4190 | Madison, WI 53711 | | First Class Mail |
| Conney Safety Products | 3202 Latham Drive | P.O. Box 44575 | Madison, WI 53711 | | First Class Mail |
| Conney Safety Products | P.O. Box 4190 | 3202 Latham Dr | Madison, WI 53711 | | First Class Mail |
| Connie J Ruckle | Address Redacted | | | | First Class Mail |
| Connie Lawson | Address Redacted | | | | First Class Mail |
| Connor B Abendroth | Address Redacted | | | | First Class Mail |
| Connor Cormier | Address Redacted | | | | First Class Mail |
| Connor E Thunberg | Address Redacted | | | | First Class Mail |
| Connor Electric Services Inc | 649 Estes Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Connwest Freight Company | 3456 St. Johns Rd | Lima, OH 45804 | | | First Class Mail |
| Conopco Inc | 800 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| Conopco Inc | 88089 Expedite Way | Chicago, IL 60695 | | | First Class Mail |
| Conopco Inc | c/o Unilever | 201 Sundridge Rd | Wilmer, TX 75172 | | First Class Mail |
| Conopco Inc | c/o Unilever | 954 Centerville Rd | Newville, PA 17241 | | First Class Mail |
| Con-Pak | P.O. Box 68184 | Schaumburg, IL 60168-0184 | | | First Class Mail |
| Conrad Fafard Inc | 1 Yorkdale Road, Suite 602 | Toronto, ON M6A 3A1 | Canada | | First Class Mail |
| Conrad Forest Products | 68765 Wildwood Rd | North Bend, OR 97459 | | | First Class Mail |
| Conrad Synowiec | Address Redacted | | | | First Class Mail |
| Conrad Weiser True Value Hdwe | 411 N 3rd St | Womelsdorf, Pa 19567-9701 | | | First Class Mail |
| Conrad Weiser True Value Hdwe | Attn: Glenn Leininger | 411 N 3Rd St | Womelsdorf, PA 19567-9701 | | First Class Mail |
| Conrad Weiser True Value Hdwe | Conrad Weiser Hardware, Inc | Attn: Glenn Leininger | 411 N 3Rd St | Womelsdorf, PA 19567-9701 | First Class Mail |
| Conros | 41 Lesmill Rd | North York, ON M3B 2T3 | Canada | | First Class Mail |
| Conros | 1 Delicraft Pl | Kitchener, ON N2C 2S3 | Canada | | First Class Mail |
| Conros | 41 Lesmill Rd | Toronto, ON M3B 2T3 | Canada | | First Class Mail |
| Conros | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Conros | 481 Wildwood St | Woburn, MA 01801 | | | First Class Mail |
| Conros | 603 Tin Mill Rd | Birmingham, AL 35224 | | | First Class Mail |
| Conros | 7000 Industrial | Greenville, TX 75401 | | | First Class Mail |
| Conros Corp | 1190 Birchmount Rd | Scarborough, ON M1P 2B8 | Canada | | First Class Mail |
| Conros Corp | 41 Lesmill Rd | North York, ON M3B 2T3 | Canada | | First Class Mail |
| Conros Corp | 1190 Birchmont Rd | Scarborough, ON M1P 2B8 | Canada | | First Class Mail |
| Conros Corp | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Conros Corp | 603 Tin Mill Rd | Birmingham, AL 35224 | | | First Class Mail |
| Conros Corp | 7000 Industrial Dr | Greenville, TX 75402 | | | First Class Mail |
| Conserv Fs Inc. | 1110 Mcconnell Rd. | Woodstock, Il 60098 | | | First Class Mail |
| Conserv Fs Inc. | Attn: Jim Coens, Owner | 1110 Mcconnell Rd | Woodstock, IL 60098 | | First Class Mail |
| Conservco Water Conservation | 603 Seagaze Dr, Ste 724 | Oceanside, CA 92054 | | | First Class Mail |
| Conservco Water Conservation | 603 Seagaze Dr, Ste 724 | Ste B-147 | Oceanside, CA 92054 | | First Class Mail |
| Consolidated Bag | 8456 No Grande Ave | Jacksonville, FL 32254 | | | First Class Mail |
| Consolidated Communications | 2116 South 17Th St | Mattoon, IL 61938 | | | First Class Mail |
| Consolidated Communications | P.O. Box 11560 | Portland, ME 04104 | | | First Class Mail |
| Consolidated Communications | P.O. Box 66523 | St Louis, MO 63166 | | | First Class Mail |
| Consolidated Electrical Distri | 15230 N 75th St, Ste 2020 | Scottsdale, AZ 85260 | | | First Class Mail |
| Consolidated Foam | 10 Form Foam Pl | Waukegan, IL 60085 | | | First Class Mail |
| Consolidated Foam | 109 Lynch St | Pardeeville, WI 53954 | | | First Class Mail |
| Consolidated Foam | 1600 Union Ave | Baltimore, MD 21211 | | | First Class Mail |
| Consolidated Foam | 1801 Suncast Ln | Batavia, IL 60510 | | | First Class Mail |
| Consolidated Foam | 1830 N Kostner | Chicago, IL 60639 | | | First Class Mail |
| Consolidated Foam | 2320 S Foster | Wheeling, IL 60090 | | | First Class Mail |
| Consolidated Foam | 401 Huehl Rd, Ste 2C | Northbrook, IL 60062 | | | First Class Mail |
| Consolidated Foam | 650 Heathrow Dr | Lincolnshire, IL 60069 | | | First Class Mail |
| Consolidated Foam | 801 Asbury Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Consolidated Foam/Import | 333 Northwest Ave | Northlake, IL 60164 | | | First Class Mail |
| Consolidated Foam/Import | 650 Heathrow Dr | Lincolnshire, IL 60060 | | | First Class Mail |
| Consolidated Forest Products LLC | 155 County Hwy 62 | Bear Creek, AL 35543 | | | First Class Mail |
| Consolidated Freights | P.O. Box 8080 | Chicago, IL 60680 | | | First Class Mail |
| Consolidated Label Co. | 2001 East Lake Mary Blvd | Sanford, FL 32773 | | | First Class Mail |
| Consolidated Plastics | 8181 Darrow Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Consolidated Plastics Co | 4700 Prosper Dr | Stow, OH 44224 | | | First Class Mail |
| Consolidated Plastics Company | Attn: Amy Gump | 4700 Prosper Dr | Stow, OH 44224 | | First Class Mail |
| Consolidated Steel | 410 Remington Rd | Schaumburg, IL 60173-4510 | | | First Class Mail |
| Consolidated Stmp/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Consolidated Truck & Caster | 2254 S Vandeventer | St Louis, MO 63110 | | | First Class Mail |
| Constance L Cash | Address Redacted | | | | First Class Mail |
| Constant Organization Ltd | 93 Miller Rd | Hawthorn Woods, IL 60047 | | | First Class Mail |
| Constant Organization Ltd | Attn: Don Silich | 93 Miller Rd | Hawthorn Woods, IL 60047 | | First Class Mail |
| Constant Organization Ltd | Attn: Kathy Carlson | 93 Miller Rd | Hawthorn Woods, IL 60047 | | First Class Mail |
| Constantin Odorog | Address Redacted | | | | First Class Mail |
| Constellation New Energy | P.O. Box 4640 | Carol Stream, IL 60197-4640 | | | First Class Mail |
| Constellation New Energy | P.O. Box 4640 | Carol Stream, IL 60197 | | | First Class Mail |
| Constellation New Energy | P.O. Box 5473 | Carol Stream, IL 60197 | | | First Class Mail |
| Constellation New Energy | P.O. Box 4640 | Carol Stream, IL 60197 | | | First Class Mail |
| Constellation Newenergy- | Gas Division LLC | P.O. Box 5473 | Carol Stream, IL 60197 | | First Class Mail |
| Constellation Newenergy Inc | 1221 Lamar St | Ste 750 | Houston, TX 77010 | | First Class Mail |
| Constellation Newenergy-Gas Division Lis | Attn: Glen Grimm | 1310 Point St, 8Th Floor | Baltimore, MD 21231 | | First Class Mail |
| Constellation Newenergy-Gas Division Lis | P.O. Box 5473 | Carol Stream, IL 60197-5473 | | | First Class Mail |
| Constitution State Services LLC | One Tower Square | Hartford, CT 06183 | | | First Class Mail |
| Construction Electrical Prod | 7800 Las Positas Rd | Livermore, CA 94551 | | | First Class Mail |
| Construction Metals Inc | 13169 Slover Ave | Unit B | Fontana, CA 92337 | | First Class Mail |
| Construction Metals Inc | 1450 Virginia Ave | Baldwin Park, CA 91706 | | | First Class Mail |
| Construction Metals Inc | 3011 70th Ave E | Fife, WA 98424 | | | First Class Mail |
| Construmart SA | Attn: Gonzalo Javier Aruta Acua, Ceo | Avda Pres Eduardo Frei Montava | 9275, Comuna Quilicura | Santiago | Chile | First Class Mail |
| Construmundo | Attn: Rafael Guillermo Henao | Av Las Americas No 9-53 | Edificio Construmundo | San Andres Isla | Colombia | First Class Mail |
| Construmundo | Guillermo Henao Valencia | Attn: Rafael Guillermo Henao | Av Las Americas No 9-53 | Edificio Construmundo | Colombia | First Class Mail |
| Construmundo | Av Las Americas No 9-53 | Edificio Construmundo | San Andres Isla | Columbia | First Class Mail |
| Construplaza, SA | Attn: Sebastian Fait Acosta, General Manager | 800 Mts Oeste De Multiplaza Escazu | San Jose | Costa Rica | First Class Mail |
| Consuela L Brown | Address Redacted | | | | First Class Mail |
| Consuelo V Anthony | Address Redacted | | | | First Class Mail |
| Consulate General Of | The State Of Kuwait | 321 E 44th St | New York, NY 10017 | | First Class Mail |
| Consulting Structural Engineer Inc | 336 Baker Ave, Ste 6 | Concord, MA 01742 | | | First Class Mail |
| Consumer Specialty Products | 1667 K St Nw | Ste 300 | Washington, DC 20006 | | First Class Mail |
| Consumer Specialty Products Assoc (Cspa) | 1667 K St Nw, Ste 300 | Washington, DC 20006 | | | First Class Mail |
| Consumers Supply Distributing | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Consumers Supply Distributing | P.O. Box 1820 | 718 North Derby Ln | North Sioux City, SD 57049 | | First Class Mail |
| Containerport Group, Inc | Attn: Karen Wandrup | 1340 Depot St | Rocky River, OH 44116 | | First Class Mail |
| Conte Paving & Construction Inc. | 600 Rocky Glen Rd | Moosic, PA 18507 | | | First Class Mail |
| Contech Enterprises Inc | Unit 115-19 Dallas Rd | Victoria, BC V8V 5A6 | Canada | | First Class Mail |
| Contech Enterprises Inc | 314 Straight Ave, S W | Grand Rapids, MI 49504 | | | First Class Mail |
| Contech Enterprises Inc | 714 Kathi Dr | Hampshire, IL 60140 | | | First Class Mail |
| Contel Construction | 291 Raymond Rd | Candia, NH 03034 | | | First Class Mail |
| Contem Construction | 5 East Point Drive | Unit 6, 7 & 8 | Hooksett, NH 03160 | | First Class Mail |
| Contented Cow Partners LLC | 7847 Glen Echo Rd N | Jacksonville, FL 32211 | | | First Class Mail |
| Contentstack LLC | 49 Geary St, Ste 238 | San Francisco, CA 94108 | | | First Class Mail |
| Contico Mfg | 1101 N Warson Rd | St Louis, MO 63132 | | | First Class Mail |
| Contico Mfg | 1101 Warson Rd | St Louis, MO 63132 | | | First Class Mail |
| Contico Mfg | 123 Byjessee | Hazelwood, MO 63042 | | | First Class Mail |
| Contico Mfg Co | 1101 Warson Rd | St Louis, MO 63132 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Contico Mfg Co | 2286 Tremont Ave | Aurora, IL 60504 | | | First Class Mail |
| Contico Mfg Co | 305 Rock Industrial Park | Bridgeton, MO 63044 | | | First Class Mail |
| Contico Mfg Co | 321Wilson Dr | Jefferson City, MO 65109 | | | First Class Mail |
| Contico Mfg Co | 9151 Latty Ave | Berkeley, MO 63134 | | | First Class Mail |
| Contico Mfg Co | aka Contico Mfg | 1101 Warson Rd | St Louis, MO 63132 | | First Class Mail |
| Contico Mfg Co | Contico Mfg | 1101 Warson Rd | St Louis, MO 63132 | | First Class Mail |
| Continental Products, Inc. | 1150 East 222Nd St | Euclid, OH 44117 | | | First Class Mail |
| Continental | Continental Hardware | 190 Ferry St | Newark, NJ 07105-2727 | | First Class Mail |
| Continental | Continental Hardware, Inc | Attn: Tony/Arthur Pimentel | 190 Ferry St | Newark, NJ 07105-2727 | First Class Mail |
| Continental Battery Systems | 14500 Nelson Ave | Industry, CA 91746 | | | First Class Mail |
| Continental Battery Systems | 413 E Berg Rd | Salina, KS 67401 | | | First Class Mail |
| Continental Battery Systems | 47087 Cartier Ct | Wixom, MI 48393 | | | First Class Mail |
| Continental Battery Systems | 941 E 86 St-Ste 103 | Indianapolis, IN 46240 | | | First Class Mail |
| Continental Casualty Co | 151 N Franklin St | Chicago, IL 60606 | | | First Class Mail |
| Continental Casualty Co | c/o Can | 200 Liberty St, 6th Fl | New York, NY 10281-1118 | | First Class Mail |
| Continental Casualty Company | c/o Can | Willis Towers Watson Northeast Inc | 200 Liberty St Fl 6 | New York, NY 10281-1118 | First Class Mail |
| Continental Commercial Prod | 1151 Reil Ln | Arcadia, WI 54612 | | | First Class Mail |
| Continental Commercial Prod | 305 Rock Industrial Park Dr | Bridgeton, MO 63045 | | | First Class Mail |
| Continental Commercial Prod | 321 Wilson Dr | Jefferson City, MO 65109 | | | First Class Mail |
| Continental Commercial Prod | 9151 Latty Ave | Berkeley, MO 63134 | | | First Class Mail |
| Continental Commercial Prod | P.O. Box 207636 | Dallas, TX 75320 | | | First Class Mail |
| Continental Commercial Product | 15310 S Springs Ave | Santafe Springs, CA 90670 | | | First Class Mail |
| Continental Commercial Product | 15510 Blackburn | Norwalk, CA 90650 | | | First Class Mail |
| Continental Commercial Product | 2286 Tremont Ave | Aurora, IL 60504 | | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Dr | Bridgeton, MO 63044 | | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Park | Bridgeton, MO 63044 | | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Park Dr | Bridgeton, MO 63045 | | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Park Dr | Earth City, MO 63045 | | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Park Dr | St Louis, MO 63044 | | | First Class Mail |
| Continental Commercial Product | 321 Wilson Dr | Jefferson City, MO 65101 | | | First Class Mail |
| Continental Commercial Product | 9151 Latty Ave | Berkeley, MO 63134 | | | First Class Mail |
| Continental Concession Supplies Inc | 575 Jericho Turnpike | Ste 300 | Jericho, NY 11753 | | First Class Mail |
| Continental Creative Source | 219 2nd St N, Ste 400 | Minneapolis, MN 55401 | | | First Class Mail |
| Continental Creative Source | 219 2Nd Street North | Suite 400 | Minneapolis, MN 55401 | | First Class Mail |
| Continental Creative Source | Attn: Ted Novak | 219 2Nd Street North | Suite 400 | Minneapolis, MN 55401 | First Class Mail |
| Continental Hardware | Attn: Tony/Arthur Pimentel | 190 Ferry St | Newark, NJ 07105-2727 | | First Class Mail |
| Continental Hardware | Ben-Eli Sales Corp | Attn: Ben Farbstein, President | 102-01 Metropolitan Ave | Forest Hills, NY 11375-6731 | First Class Mail |
| Continental Hardware | Continental Hardware Corp | Attn: Abdo Asayedi, President | 102-01 Metropolitan Ave | Forest Hills, NY 11375-6731 | First Class Mail |
| Continental Industries, Inc | 16355 Hickory Cir, Ste C | Sycamore, IL 60178 | | | First Class Mail |
| Continental Industries, Inc | 2101 Klevo Ct | Elkhart, IN 46514 | | | First Class Mail |
| Continental Industries, Inc | 3020 Mine Rd | Fredericksburg, VA 22408 | | | First Class Mail |
| Continental Industries, Inc | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Continental Industries, Inc | P.O. Box 1247 | Elkhart, IN 46515 | | | First Class Mail |
| Continental Mfg. Co | 9151 Latty Ave | Berkeley, MO 63134 | | | First Class Mail |
| Continental Products, Inc. | 1150 East 222Nd St | Euclid, OH 44117 | | | First Class Mail |
| Continental Retail Services | 84 South Bay Drive | Narragansett, RI 02882 | | | First Class Mail |
| Continental Store Fixture Grou | Unit 201-2052 192 St | Surrey, BC V3Z 0N2 | Canada | | First Class Mail |
| Continental Studios Inc | 1000 W Touhy | Park Ridge, IL 60068 | | | First Class Mail |
| Continental Studios Inc | 1300 S Kostner Ave | Chicago, IL 60623 | | | First Class Mail |
| Continental Trading & Hdwe | Continental Hardware, Inc | Attn: Pier Pimentel | 400 Delancy St | Newark, NJ 07105-3846 | First Class Mail |
| Continental Trading & Hdwe | Continental True Value Trading & Hdwe | 400 Delancy St | Newark, NJ 07105-3846 | | First Class Mail |
| Continental Trading & Hdwe | Continental True Value Trading & Hdwe | Attn: Pier Pimentel | 400 Delancy St | Newark, NJ 07105-3846 | First Class Mail |
| Continental Western Corp | P.O. Box 2418 | San Leandro, CA 94577 | | | First Class Mail |
| Contingency Planning Solutions | 518 S Westland Dr | Appleton, WI 54914 | | | First Class Mail |
| Contingency Planning Solutions Inc | Attn: Barbara Rios | 518 S Westland Dr | Appleton, WI 54914 | | First Class Mail |
| Contingency Planning Solutions Inc | Attn: Les Spinder | 518 S Westland Dr | Appleton, WI 54914 | | First Class Mail |
| Contract Builders | 1203 S Northwest Hwy | Barrington, IL 60010 | | | First Class Mail |
| Contract Builders | Attn: Jack | 1203 S Nw Hwy | Barrington, Il 60010 | | First Class Mail |
| Contract Illumination | 975 N Enterprise St | Orange, CA 92867 | | | First Class Mail |
| Contracted Driver Services Inc | 13817 W Van Buren St | Goodyear, AZ 85338 | | | First Class Mail |
| Contractor Supply of W Salem LLC | Contractor Supply of W Salem LLC | Attn: Eileen Fossum, Member | W2954 County Rd B | West Salem, WI 54669-9500 | First Class Mail |
| Control Devices LLC | 10667 Jersey Blvd | Cucamonga, CA 91730 | | | First Class Mail |
| Control Devices LLC | 10667 Jersey Blvd | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Control Devices LLC | P.O. Box 8882 | Carol Stream, IL 60197 | | | First Class Mail |
| Control Solutions Inc | 5903 Genoa Red-Bluff Rd | Pasadena, TX 77507 | | | First Class Mail |
| Control Solutions Inc | P.O. Box 301136 | Dallas, TX 75303 | | | First Class Mail |
| Control Works | 6834 Forest Hill Road | Loves Park, IL 61111 | | | First Class Mail |
| Control Works | Attn: Kay | 6834 Forest Hill Road | Loves Park, IL 61111 | | First Class Mail |
| Controlled Motion | 1107-6 Lunt Ave. | Schaumburg, IL 60193 | | | First Class Mail |
| Controlled Motion | Attn: Torrence Bradley | 1107-6 Lunt Ave. | Schaumburg, IL 60193 | | First Class Mail |
| Convenience Concepts | 1118 S Lombard | Addison, IL 60101 | | | First Class Mail |
| Convenience Concepts | 1680 Todd Farms Dr | Elgin, IL 60123 | | | First Class Mail |
| Convenience Concepts | P.O. Box 407 | Medinah, IL 60157 | | | First Class Mail |
| Convenience Prod Inc | Convenience Prod. Inc. | Po Box 18605M | St Louis, MO 63195 | | First Class Mail |
| Converga | P.O. Box 803338 | Chicago, IL 60680 | | | First Class Mail |
| Converga Inc | 605 Knightsbridge Rd | Waunakee, WI 53597 | | | First Class Mail |
| Convergence Corporation | 1308 Continental Dr | Abingdon, MD 21009 | | | First Class Mail |
| Conveyer & Caster Corp | P.O. Box 901802 | Cleveland, OH 44190 | | | First Class Mail |
| Conveyor Components | P.O. Box 167 | 130 Seltzer Rd | Croswell, MI 48422-1067 | | First Class Mail |
| Conveyor Components Co | 130 Seltzer Rd | P.O. Box 167 | Croswell, MI 48422 | | First Class Mail |
| Conveyor Components Co | Attn: Don | 130 Seltzer Rd | P.O. Box 167 | Croswell, MI 48422-0167 | First Class Mail |
| Conveyor Components Company | P.O. Box 167 | 130 Seltzer Rd | Croswell, MI 48422 | | First Class Mail |
| Conveyor Concepts,Inc. | 875 Meander Ct | Hamel, MN 55340 | | | First Class Mail |
| Conveyor Installations, Inc | 1723 E Wilson St | Batavia, IL 60510 | | | First Class Mail |
| Conveyor Solutions Inc | Caitlin Ferrel | 1450 N Mclean Blvd | Elgin, IL 60123 | | First Class Mail |
| Conveyor Solutions Inc | Konrad Koniecki | 1450 N Mclean Blvd | Elgin, IL 60123 | | First Class Mail |
| Conveyors & Drives Inc | 1850C Macarthur Blvd | Atlanta, GA 30318 | | | First Class Mail |
| Con-Way Central Express | P.O. Box 8080 | Chicago, IL 60680 | | | First Class Mail |
| Conway True Value Hdw | 600b East Pioneer Street | Crandon, WI 54520-1632 | | | First Class Mail |
| Conway True Value Hdw | Attn: Nancy Conway | 600B East Pioneer Street | Crandon, WI 54520-1632 | | First Class Mail |
| Conway True Value Hdw | Conway True Value Hardware, Inc | Attn: Nancy Conway | 600B E Pioneer St | Crandon, WI 54520-1632 | First Class Mail |
| Conyers Hardware Center, Inc. | Attn: Michael Bouta | 63 Tolland Tpke | Manchester, CT 06042-1737 | | First Class Mail |
| Conyers True Value | Conyers Hardware Center, Inc | Attn: Robert C Conyers | 63 Tolland Tpke | Manchester, CT 06042-1737 | First Class Mail |
| Cook Composites & Polymers | Attn: Julie Lenz | 820 E 14Th Ave | No Kansas City, MO 64116 | | First Class Mail |
| Cook Composites & Polymers | P.O. Box 95928 | Chicago, IL 60694-5928 | | | First Class Mail |
| Cook Composites & Polymers | Wally Barton | 217 Freeman Dr | P.O. Box 996 | Port Washington, WI 53074 | First Class Mail |
| Cook Composits & Polymers | P.O. Box 95928 | Chicago, IL 60694-5928 | | | First Class Mail |
| Cook County Collector | Cook County Dept Of Reve | Sweetened Beverage Tax | 25394 Network Place | Chicago, IL 60673 | First Class Mail |
| Cook County Dor | Non-Titled Pp Use Tax | 25394 Network Place | Chicago, IL 60673 | | First Class Mail |
| Cookina Inc | Qp 24537 Csp Purine | Brossard, QC J4W 3K9 | Canada | | First Class Mail |
| Cookina Inc | 1380 Newton | 108 | Boucherville, QC J4B 5H2 | Canada | First Class Mail |
| Cookina Inc | 1200 Boul De Rome | Brossard, QC J4W 3K9 | Canada | | First Class Mail |
| Cook's Home Auto & Gift | Attn: Ramona Cook, Owner | 599 S Fossil | Russell, KS 67665-3519 | | First Class Mail |
| Cook's Home Auto & Gift | Cook`s Home Auto & Gift | 599 S. Fossil | Russell, Ks 67665-3519 | | First Class Mail |
| Cook's Home Auto & Gift | Cook's Auto Parts, LLC | Attn: Ramona Cook, Owner | 599 S Fossil | Russell, KS 67665-3519 | First Class Mail |
| Cookson Door Sales Of Arizona | P.O. Box 640602 | Dallas, TX 75264 | | | First Class Mail |
| Cookson Pigments Inc | P.O. Box 15191 | Newark, NJ 07192 | | | First Class Mail |
| Cookware Co, The | c/o Saddle Creek Logistics | 496 E Whitmore Ave, Bldg 4 | Modesto, CA 95358 | | First Class Mail |
| Cookware Co, The | P.O. Box 21125 | New York, NY 10087 | | | First Class Mail |
| Cookware Co, The | P.O. Box 21125 | 496 E Whitmore Ave | New York, NY 10087 | | First Class Mail |
| Cool Gear International LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Cool Gear International LLC | c/o Touchpoint Logistics | 4021 Rock Creek Blvd | Joliet, IL 60431 | | First Class Mail |
| Cooledlite Inc | 270 Sw Natura Ave | Deerfield Beach, FL 33441 | | | First Class Mail |
| Cooledlite Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Coolerclips | 3510 16th St | Boulder, CO 80304 | | | First Class Mail |
| Cooney Corso Varney & Moynihan LLC | 4925 Indiana Ave | Lisle, IL 60532 | | | First Class Mail |
| Co-op Supply | 8323 State Ave | Marysville, Wa 98270 | | | First Class Mail |
| Co-Op Supply | Attn: Richard Newman, Owner | 8323 State Ave | Marysville, WA 98270 | | First Class Mail |
| Co-Op Supply | Co-Op Supply | 8323 State Ave | Marysville, WA 98270 | Marysville, WA 98270 | First Class Mail |
| Co-Op Supply Arlington | 121 S. Olympic Ave | Arlington, Wa 98223 | | | First Class Mail |
| Co-Op Supply Arlington | Attn: Richard Newman, Owner | 121 S Olympic Ave | Arlington, WA 98223 | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Co-Op Supply Arlington | Co-Op Supply Inc | Attn: Richard Newman, Owner | 121 S Olympic Ave | Arlington, WA 98223 | | First Class Mail |
| Co-Op Supply Everett | 2901 State St. | | Everett, WA 98201 | | | First Class Mail |
| Co-Op Supply Everett | Attn: Richard Newman, Owner | 2901 State St | Everett, WA 98201 | | | First Class Mail |
| Co-Op Supply Everett | Co-Op Supply Inc | Attn: Richard Newman, Owner | 2901 State St | Everett, WA 98201 | | First Class Mail |
| Co-Op Supply Lake Stevens | 8329 S.r. 92 | | Lake Stevens, WA 98258 | | | First Class Mail |
| Co-Op Supply Lake Stevens | Attn: Richard Newman, Owner | 8329 SR 92 | Lake Stevens, WA 98258 | | | First Class Mail |
| Co-Op Supply Lake Stevens | Co-Op Supply Inc | Attn: Richard Newman, Owner | 8329 SR 92 | Lake Stevens, WA 98258 | | First Class Mail |
| Cooper Bussmann | 114 Old State Rd | | Ellisville, MO 63021 | | | First Class Mail |
| Cooper Bussmann | 28363 Network Pl | | Chicago, IL 60673 | | | First Class Mail |
| Cooper Bussmann | P.O. Box 14460 | | St Louis, MO 63178 | | | First Class Mail |
| Cooper Bussmann | Sheri Schiff | 114 Old State Rd | Ellisville, MO 63011 | | | First Class Mail |
| Cooper Lighting | 100 Airport Industrial Dr | | Southaven, MS 38671 | | | First Class Mail |
| Cooper Lighting | 1121 Hwy 74 S | | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting | 1121 Hwy 74 S | Marie Wells | | Peachtree City, GA 30269 | | First Class Mail |
| Cooper Lighting | 11322 Preakness Dr | | Plainfield, IL 60585 | | | First Class Mail |
| Cooper Lighting | 3350 S Enterprise Dr | | Bloomington, CA 92316 | | | First Class Mail |
| Cooper Lighting | 3461 E Raines Rd | | Memphis, TN 38115 | | | First Class Mail |
| Cooper Lighting | 795 Mittel Dr | | Wood Dale, IL 60191 | | | First Class Mail |
| Cooper Lighting/Emerald | 100 Airport Industrial Dr | | Southaven, MS 38671 | | | First Class Mail |
| Cooper Lighting/Emerald | 1121 Hwy 74 S | | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting/Emerald | 3350 S Enterprise Dr | | Bloomington, CA 92316 | | | First Class Mail |
| Cooper Lighting/Emerald | 3461 E Raines Rd | | Memphis, TN 38115 | | | First Class Mail |
| Cooper Lighting/Emerald | 400 Busse Rd | | Elk Grove, IL 60007 | | | First Class Mail |
| Cooper Lighting/Emerald | 795 Mittel Dr | | Woodale, IL 60191 | | | First Class Mail |
| Cooper Lighting/Regent Light | 100 Airport Industrial Dr | | South Haven, MS 38671 | | | First Class Mail |
| Cooper Lighting/Regent Light | 100 Airport Industrial Dr | | Southaven, MS 38671 | | | First Class Mail |
| Cooper Lighting/Regent Light | 1121 Hwy 74 S | | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting/Regent Light | 1121 Hwy 74 S | | Peachtree, GA 30269 | | | First Class Mail |
| Cooper Lighting/Regent Light | 3350 S Enterprise Dr | | Bloomington, CA 92316 | | | First Class Mail |
| Cooper Lighting/Regent Light | 3461 E Raines Rd | | Memphis, TN 38115 | | | First Class Mail |
| Cooper Lighting/Regent Light | 5910 Long Creek Park Dr | | Charlotte, NC 28269 | | | First Class Mail |
| Cooper Lighting/Regent Light | 795 Mittel Dr | | Wood Dale, IL 60191 | | | First Class Mail |
| Cooper Lighting/Regent Light | Cooper Lighting | 1121 Hwy 74 South | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 100 Airport Industrial Dr | | Southaven, MS 38671 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 1121 Hwy 74 S | | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 28362 Network Pl | | Chicago, IL 60673 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 3461 E Raines Rd | | Memphis, TN 38115 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 795 Mittel Dr | | Wood Dale, IL 60191 | | | First Class Mail |
| Cooper True Value Hdw | Gregory Scott Fleetwood | Attn: Scott Fleetwood | 1115 Springfield Rd - Unit 1 | Ava, MO 65608-5474 | | First Class Mail |
| Cooper Wiring Devices Inc | 203 Cooper Cir | | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Wiring Devices Inc | 28363 Network Pl | | Chicago, IL 60673 | | | First Class Mail |
| Cooper Wiring Devices Inc | 5910 Long Creek Park Dr | | Charlotte, NC 28269 | | | First Class Mail |
| Cooper Wiring Devices Inc | 621 Magnolia Ln | | Elk Grove Village, IL 60007 | | | First Class Mail |
| Cooperative Consulting LLC | 1710 Carriage Path | | Minneapolis, MN 55422 | | | First Class Mail |
| Cooper's Hardware | 13871 Foothill Blvd | | Sylmar, CA 91342-3013 | | | First Class Mail |
| Cooper's Hardware | Attn: David Cooper, Owner | 13871 Foothill Blvd | Sylmar, CA 91342-3013 | | | First Class Mail |
| Cooper's Hardware | Cooper Hardware Inc | Attn: David Cooper, Owner | 13871 Foothill Blvd | Sylmar, CA 91342-3013 | | First Class Mail |
| Cooperstown True Value Home Center | 407 9th St | | Taft, Ca 93268-2700 | | | First Class Mail |
| Cooperstown True Value Home Center | Attn: King Cooper | 407 9Th St | Taft, CA 93268-2700 | | | First Class Mail |
| Cooperstown True Value Home Center | Cooper's Home Center, Inc | Attn: King Cooper | 407 9Th St | Taft, CA 93268-2700 | | First Class Mail |
| Cooperstown True Value | 401 4th St SW | | Cooperstown, ND 58425 | | | First Class Mail |
| Cooperstown True Value | 401 4th St Sw | | Cooperstown, ND 58425-7534 | | | First Class Mail |
| Cooperstown True Value | Attn: Richard Trangsrud, VP | 401 4Th St Sw | Cooperstown, ND 58425-7534 | | | First Class Mail |
| Cooperstown True Value | Cooperstown Hardware LLC | Attn: Richard Trangsrud, Vice President | 401 4Th St Sw | Cooperstown, ND 58425-7534 | | First Class Mail |
| Copeland Comfort Control LP | 8100 W Florissant Ave | | P.O. Box 38022 | St Louis, MO 63136 | | First Class Mail |
| Copeland Comfort Control LP | 9719 Greenpark Indr Dr | | St Louis, MO 63123 | | | First Class Mail |
| Copeland Comfort Control LP | P.O. Box 93638 | | Chicago, IL 60673 | | | First Class Mail |
| Copper Brite Inc | 12344 E Northwest Hwy | | Dallas, TX 75228 | | | First Class Mail |
| Copper Brite Inc | 1482 E Valley Rd | | Santa Barbara, CA 93108 | | | First Class Mail |
| Copper Brite Inc | c/o Arco Warehouse | 1810 East Jasper St | Tulsa, OK 74110 | | | First Class Mail |
| Copper Brite Inc | c/o Dependable Distribution Ce | 2555 E Olympic | Los Angeles, CA 90023 | | | First Class Mail |
| Copper Brite Inc | c/o Premier Distribution Servi | 17 Veronica Ave | Somerset, PA 08873 | | | First Class Mail |
| Copper Brite Inc | c/o Terminal Warehouse | 1075 Jenkins Blvd | Akron, OH 44306 | | | First Class Mail |
| Coquille Supply Home Center | Layton Lumber & Hardware LLC | Attn: Wendy King, Owner | 10054 Hwy 42 | Coquille, OR 97423 | | First Class Mail |
| Coraopolis True Value Hardware | Coraopolis Hardware Co | Attn: William J Sweterlitsch, Pres/ Sec | 1029 Fifth Ave | Coraopolis, PA 15108-1803 | | First Class Mail |
| Corbin Turf Supply | 1801 Rutherford Road | | Suite 105b | Greenville, Sc 29609-1998 | | First Class Mail |
| Corbin Turf Supply | Attn: Ralph R Dreibrodt, Vp Of Ops | 1801 Rutherford Road | Suite 105B | Greenville, SC 29609-1998 | | First Class Mail |
| Corbin Turf Supply | Corbin Turf & Ornamental Supply, Inc | Attn: Ralph R Dreibrodt, Vp of Ops | 1801 Rutherford Rd, Ste 105B | Greenville, SC 29609-1998 | | First Class Mail |
| Corbitt Manufacturing | 1200 Jones Rd | | Paragould, AR 72450 | | | First Class Mail |
| Cocentric Solutions LLC | 82861 Collections Center Dr | | Chicago, IL 60693 | | | First Class Mail |
| Concentric, LLC. | 200 Lake Dr E | | Ste 200 | Cherry Hill, NJ 08002 | | First Class Mail |
| Corcoran True Value Hardware | 1140 Chittenden Avenue | | Corcoran, Ca 93212-2606 | | | First Class Mail |
| Corcoran True Value Hardware | Attn: Bob Badasci, Owner | 1140 Chittenden Avenue | Corcoran, CA 93212-2606 | | | First Class Mail |
| Corcoran True Value Hardware | Lemoore Hardware New, Inc | Attn: Bob Badasci, Owner | 1140 Chittenden Ave | Corcoran, CA 93212-2606 | | First Class Mail |
| Cordale Wilson | Address Redacted | | | | | First Class Mail |
| Cordell A Lugo | Address Redacted | | | | | First Class Mail |
| Cordell Racing | Address Redacted | | | | | First Class Mail |
| Cordell Thomas | Address Redacted | | | | | First Class Mail |
| Cordell True Value Home Center | Cordell Lumber Co | Attn: Betty Hamrick | 1010 Academy Ave | Dublin, GA 31021-4060 | | First Class Mail |
| Cordero Killing | Address Redacted | | | | | First Class Mail |
| Cordova Consumer Products | 3030 Harbor Ln, Ste, Ste 102 | Plymouth, MN 55447 | | | | First Class Mail |
| Cordova Consumer Products | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Cordova Consumer Products | Cordova Glove | P.O. Box 409019 | Atlanta, GA 30384 | | | First Class Mail |
| Cordova Consumer Products | P.O. Box 613257 | | Memphis, TN 38101 | | | First Class Mail |
| Core Bts | 3001 W Bettine Hwy | | Madison, WI 53713 | | | First Class Mail |
| Core Creative Group | 2235 Saxony Trace | | Alpharetta, GA 30005 | | | First Class Mail |
| Core Distribution Inc | 113 Washington Ave N | | Minneapolis, MN 55401 | | | First Class Mail |
| Core Distribution Inc | 1315 Butterfield Rd, Ste 230 | | Downers Grove, IL 60515 | | | First Class Mail |
| Core Distribution Inc | 3173 Dodd Rd | | Egan, MN 55121 | | | First Class Mail |
| Core Distribution Inc | 320 S Division St | | Harvard, IL 60033 | | | First Class Mail |
| Core Distribution Inc | 5714 W Lake St | | St Louis Park, MN 55416 | | | First Class Mail |
| Core Distribution Inc | 808 S Hindry Ave | | Inglewood, CA 90301 | | | First Class Mail |
| Core Distribution Inc | 808 S Hindry Ave, Ste E | | Inglewood, CA 90301 | | | First Class Mail |
| Core Home | 42 W 39th St | | 4th Fl | New York, NY 10018 | | First Class Mail |
| Core-Apps LLC | 1290 Bay Dale Dr | | 319 | Arnold, MD 21012 | | First Class Mail |
| Corelle Brands | 3025 Highland Pkwy Suite 700 | Downers Grove, IL 60515 | | | | First Class Mail |
| Corey C Hayes | Address Redacted | | | | | First Class Mail |
| Corey D Sims | Address Redacted | | | | | First Class Mail |
| Corey G Smith | Address Redacted | | | | | First Class Mail |
| Corey Harmon | Address Redacted | | | | | First Class Mail |
| Corey Harrison | Address Redacted | | | | | First Class Mail |
| Corey L Early | Address Redacted | | | | | First Class Mail |
| Corey L Hook Jr | Address Redacted | | | | | First Class Mail |
| Corey M Shadrick | Address Redacted | | | | | First Class Mail |
| Corey Mcmahon | Address Redacted | | | | | First Class Mail |
| Corey S Beck | Address Redacted | | | | | First Class Mail |
| Corey Seppmann Well Drilling | 53910 207th Military Rd | | Mankato, MN 56001 | | | First Class Mail |
| Corey T Smith | Address Redacted | | | | | First Class Mail |
| Corey Vidumsky | Address Redacted | | | | | First Class Mail |
| Cori Stewart | Address Redacted | | | | | First Class Mail |
| Corie Ford | Address Redacted | | | | | First Class Mail |
| Corie L Hughes | Address Redacted | | | | | First Class Mail |
| Cormark | Walter Miranda | 1951 Touhy | Elk Grove Village, IL 60007 | | | First Class Mail |
| Cornelsha L Robertson | Address Redacted | | | | | First Class Mail |
| Cornelius Ayers | Address Redacted | | | | | First Class Mail |
| Cornell's Hardware #202 | Cornell's Hardware 202 | 310 White Plains Road | Eastchester, Ny 10709 | | | First Class Mail |
| Cornell's Hardware 202 | Attn: Jeff Aubuchon, Owner | 310 White Plains Road | Eastchester, NY 10709 | | | First Class Mail |
| Cornell's Hardware 202 | W E Aubuchon Co Inc | Attn: Jeff Aubuchon, Owner | 310 White Plains Rd | Eastchester, NY 10709 | | First Class Mail |
| Cornells True Value Hardware | Cornell Brothers | Attn: John Fix | 310 White Plains Rd | Eastchester, NY 10709-2802 | | First Class Mail |
| Corner Hardware | 311 W Main St | | Westfield, Pa 16950 | | | First Class Mail |
| Corner Hardware | 527 Main Street | | Ulysses, Pa 16948 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Attn | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Corner Hardware | Attn: Luke Reisinger | 101 W Main St | Harrison Valley, PA 16927 | | | First Class Mail |
| Corner Hardware | Attn: Luke Reisinger, Owner | 527 Main Street | Ulysses, PA 16948 | | | First Class Mail |
| Corner Hardware | Attn: Luke W Reisinger, Owner | 311 W Main St | Westfield, PA 16950 | | | First Class Mail |
| Corner Hardware | Brookston Hardware Store LLC | Attn: Eric Todd Riley, Owner | 101 E 3Rd St | Brookston, IN 47923 | | First Class Mail |
| Corner Hardware | Reisinger Construction LLC | Attn: Luke W Reisinger, Owner | 311 W Main St | Westfield, PA 16950 | | First Class Mail |
| Corner Hardware | Reisinger Construction LLC | Attn: Luke Reisinger, Owner | 527 Main St | Ulysses, PA 16948 | | First Class Mail |
| Corner Post True Value Hdwe | P.O. Box 566 | Godley, TX 76044 | | | | First Class Mail |
| Cornersburg True Value | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 3408 Canfield Rd | Youngstown, OH 44511-2702 | | First Class Mail |
| Cornerstone Hardware & Lumber Co | G-P Construction LLC | Attn: Rodney Gunter, Owner | 7742 S Ninevah Rd | Ninevah, IN 46164 | | First Class Mail |
| Cornerstone OnDemand, Inc. | 1601 Cloverfield Blvd | Ste 600 | Santa Monica, CA 90404 | | | First Class Mail |
| Cornerstone OnDemand, Inc. | Attn: Billing | 1601 Cloverfield Blvd, Ste 600 S | Santa Monica, CA 90404 | | | First Class Mail |
| Cornerstone OnDemand, Inc. | Attn: Legal | 1601 Cloverfield Blvd, Ste 600 S | Santa Monica, CA 90404 | | | First Class Mail |
| Cornerstone Staffing Solutions | Arlington Resources | P.O. Box 208766 | Dallas, TX 75320 | | | First Class Mail |
| Corning Lumber Co True Value | Corning Lumber Co, Inc | Attn: Darrell R Close, President | 111 E Laurel St | Willows, CA 95988-3053 | | First Class Mail |
| Corning Lumber Company True Value | Attn: Darrell R Close, President | 111 E Laurel St | Willows, CA 95988-3053 | | | First Class Mail |
| Corning Lumber Company True Va | Corning Lumber Company True Va | 111 E Laurel St | Willows, Ca 95988-3053 | | | First Class Mail |
| Corning True Value & Lbr | 1314 6th St | Orland, Ca 95963-1641 | | | | First Class Mail |
| Corning True Value & Lbr | Attn: Kathy Perez | 1314 6Th St | Orland, CA 95963-1641 | | | First Class Mail |
| Corning True Value & Lbr | Corning Lumber Co, Inc | Attn: Kathy Perez | 1314 6Th St | Orland, CA 95963-1641 | | First Class Mail |
| Corning True Value Hdwe & Lbr | 1102 Yolo St | Corning, Ca 96021-2540 | | | | First Class Mail |
| Corning True Value Hdwe & Lbr | Attn: Darrell Close, Pres | 1102 Yolo St | Corning, Ca 96021-2540 | | | First Class Mail |
| Corning True Value Hdwe & Lbr | Corning Lumber Co, Inc | Attn: Darrell Close, Pres | 1102 Yolo St | Corning, CA 96021-2540 | | First Class Mail |
| Cornish Hardware | 13 Maple St | Cornish, Me 04020-3101 | | | | First Class Mail |
| Cornish Hardware | Attn: Jim Ray, Owner | 13 Maple St | Cornish, ME 04020-3101 | | | First Class Mail |
| Cornish Hardware | Cornish Hardware, Inc | Attn: Jim Ray, Owner | 13 Maple St | Cornish, ME 04020-3101 | | First Class Mail |
| Corona Brushes, Inc | 5065 Savarese Cir | Tampa, FL 33634 | | | | First Class Mail |
| Corona Clipper | 22440 Temescal Canyon Rd | Corona, CA 92883 | | | | First Class Mail |
| Corona Clipper | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Corporacion El Rosado SA | Attn: Jared Brian, Owner | Av 9 De Octubre 719 Y Boyaca | Guayaquil | Ecuador | | First Class Mail |
| Corporate Employment Services Inc | 208 Kishwaukee St | Rockford, IL 61104 | | | | First Class Mail |
| Corporate Executive Board | 3393 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Corporate Express | 176 West Terra Cotta Avenue | Crystal Lake, IL 60014-3591 | | | | First Class Mail |
| Corporate Express | P.O. Box 95343 | Chicago, Il 60694-5340 | | | | First Class Mail |
| Corporate Express | Thomas Aitken | 1721 Moonlake Blvd | Hoffman Estaes, IL 60194 | | | First Class Mail |
| Corporate Flooring,Inc. | 8018 Reeder | Lenexa, KS 66214 | | | | First Class Mail |
| Corporate Lodging Consultants | P.O. Box 534722 | Atlanta, GA 30353 | | | | First Class Mail |
| Corporate Lodging Consultants, Inc. | 8111 East 32Nd St North | Witchita, KS 67226 | | | | First Class Mail |
| Corporate Services Inc | 234 Main St | Woodstock, IL 60098 | | | | First Class Mail |
| Corporate Staging Resources Ll | 3316 W 2100 S Unit A | Salt Lake City, UT 84119 | | | | First Class Mail |
| Corporate Strategic Resourcing | 3248 N Kenmore Ave | Chicago, IL 60657 | | | | First Class Mail |
| Corporate Strategic Resourcing, Inc. | 3248 N Kenmore Ave | Chicago, IL 60657 | | | | First Class Mail |
| Corporation Division | Dept Of State | 107 North Main St | Concord, NH 03301 | | | First Class Mail |
| Corporation Service Co, as Rep | P.O. Box 2576 | Springfield, IL 62708 | | | | First Class Mail |
| Corra Technology Inc | 363 Bloomfield Ave Ste 3C | Montclair, NJ 07042 | | | | First Class Mail |
| Corra Technology Inc | 363 Bloomfield Ave, Ste 3C | Montclain, NJ 07042 | | | | First Class Mail |
| Corrado's Garden Center | 600 Getty Ave | Clifton, NJ 07011 | | | | First Class Mail |
| Corrado's Garden Center | Attn: Joseph Corrado, Owner | 600 Getty Ave | Clifton, NJ 07011 | | | First Class Mail |
| Corrado's Garden Center | Corrado's Garden Center Inc | Attn: Joseph Corrado, Owner | 600 Getty Ave | Clifton, NJ 07011 | | First Class Mail |
| Corrado's Garden Center | Corrado's Garden Center, Inc | Attn: Joseph Corrado, Owner | 600 Getty Ave | Clifton, NJ 07011-2161 | | First Class Mail |
| Corrado's True Value | Corrados Pet Market of Wayne, Inc | Attn: Joseph Corrado, Jr, Secretary/Treasurer | 1578 Main Ave, Ste 1 | Clifton, NJ 07011-2166 | | First Class Mail |
| Correct Roofing & Construcat | 314C Nippersink | Round Lake, IL 60073 | | | | First Class Mail |
| Corrosion Fluid Products Inc | 3000 E 14th Ave | Columbus, OH 43219 | | | | First Class Mail |
| Corrosion Fluid Products Inc | P.O. Box 712465 | Cincinnati, OH 43271-2465 | | | | First Class Mail |
| Corrosion Prevention,Inc. | 555 Abbyshire Dr | Berea, OH 44017 | | | | First Class Mail |
| Corrosion Technologies Corp | 2638 National Dr | Garland, TX 75041 | | | | First Class Mail |
| Corrpro Co Inc | P.O. Box 933029 | Atlanta, GA 31193-3029 | | | | First Class Mail |
| Corrugated Systems | 14700 S Harvard | Dolton, IL 60419 | | | | First Class Mail |
| Corrulite | 205 South East 3Rd Ave. Ste. D | South Bay, FL 33493 | | | | First Class Mail |
| Corry Lumber | 3 Brothers Hardware LLC | Attn: Mark Sander, Owner | 630 Columbus Ave | Corry, PA 16407 | | First Class Mail |
| Corry Lumber | 630 Columbus Ave | Corry, Pa 16407 | | | | First Class Mail |
| Corry Lumber | Attn: Mark Sander, Owner | 630 Columbus Ave | Corry, PA 16407 | | | First Class Mail |
| Corry Lumber & True Value Hardware | Corry Lumber Co | Attn: David S Sample | 630 E Columbus Ave | Corry, PA 16407-9016 | | First Class Mail |
| Corry Lumber & True Value Hardware | dba Corry Lumber & True Value Hardware | 630 E Columbus Ave | Corry, PA 16407 | | | First Class Mail |
| Corsicana Plumbing LLC | P.O. Box 73 | Corsicana, TX 75151 | | | | First Class Mail |
| Corsicana Printing LLC | 1406 Sundale | Ennis, TX 75119 | | | | First Class Mail |
| Corsicana Tees | 215 N Beaton St | Corsicana, TX 75110 | | | | First Class Mail |
| Corsicana Welding Supply | Corsicana Welding Supply Co | Attn: Marshall Purifoy, Manager | 2151 E Hwy 31 | Corsicana, TX 75109-0001 | | First Class Mail |
| Corsos Flower & Gdn Ctr H&gs | 3404 Milan Rd | Sandusky, Oh 44870-5678 | | | | First Class Mail |
| Corsos Flower & Gdn Ctr H&gs | Attn: John Corso | 3404 Milan Rd | Sandusky, OH 44870-5678 | | | First Class Mail |
| Corsos Flower & Gdn Ctr H&Gs | August Corso Sons Inc | Attn: John Corso | 3404 Milan Rd | Sandusky, OH 44870-5678 | | First Class Mail |
| Cortech LLC | 710 Morgan Falls Rd | Atlanta, GA 30350 | | | | First Class Mail |
| Cortech LLC | 710 Morgan Falls Rd | Sandy Springs, GA 30350 | | | | First Class Mail |
| Cortech Llc | Attn: Bob Hines | 710 Morgan Falls Rd | Atlanta, GA 30350 | | | First Class Mail |
| Cortech Llc | Attn: Cass Brown | P.O. Box 74885 | Chicagi, IL 60694-4885 | | | First Class Mail |
| Cortech LLC | P.O. Box 74885 | Chicago, IL 60694 | | | | First Class Mail |
| Cortech LLC | P.O. Box 74885 | Chicago, IL 60694-4885 | | | | First Class Mail |
| Cortina Safety Products | 10706 W Grand Ave | Franklin Park, IL 30131 | | | | First Class Mail |
| Cortney Swarts | Address Redacted | | | | | First Class Mail |
| Corvel Enterprise Comp Inc | P.O. Box 713824 | Philadelphia, PA 19171 | | | | First Class Mail |
| Cory Caudle | Address Redacted | | | | | First Class Mail |
| Cory J Nelson | Address Redacted | | | | | First Class Mail |
| Cory L Becker | Address Redacted | | | | | First Class Mail |
| Cory M Baldassaro | Address Redacted | | | | | First Class Mail |
| Cory Wilkins | Address Redacted | | | | | First Class Mail |
| Coryima Bell | Address Redacted | | | | | First Class Mail |
| Cosco Container Lines Americas | 9659 N Sam Houston Pkwy E, Ste 150 240 | Humble, TX 77396 | | | | First Class Mail |
| Cosco Container Lines Americas, Inc. | 100 Lighting Way | Secaucus, NJ 07094 | | | | First Class Mail |
| Cosco Container Lines Co., Ltd. | No 378 Dong Da Ming Road | Shanghai 200080 | China | | | First Class Mail |
| Cosco Inc | 2500 W Higgins Rd, Ste 800 | Hoffman Estates, IL 60095 | | | | First Class Mail |
| Cosco Inc | 2525 State St | Columbus, IN 47201 | | | | First Class Mail |
| Cosco Inc | 400 E S First St | Wright City, MO 63390 | | | | First Class Mail |
| Cosco Inc | 410 E First St S | Wright City, MO 63390 | | | | First Class Mail |
| Cosco Inc | 500 N U S 31 | Austin, IN 47102 | | | | First Class Mail |
| Cosco Inc | 5400 Shea Center Dr | Ontario, CA 91761 | | | | First Class Mail |
| Cosco, Inc | 9950 Calabash Ave | Fontana, CA 92335 | | | | First Class Mail |
| Cosco, Inc | 1400 Renaissance Dr, Ste 204 | Park Ridge, IL 60068 | | | | First Class Mail |
| Cosco, Inc | 760 Commerce Pkwy E Dr | Greenwood, IN 46142 | | | | First Class Mail |
| Cosentino'S Food Stores | 13180 Metcalf Ave, Ste 100 | Overland Park, KS 86213-2810 | | | | First Class Mail |
| Coshell Holdings LLC | 212 N Wolf Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Coshell Holdings LLC | 7750 Industrial Dr | Forest Park, IL 60130 | | | | First Class Mail |
| Coshocton Trucking Inc | Attn: Melanie Quinton | P.O. Box 1210 | Coshocton, OH 43812 | | | First Class Mail |
| Coshocton Trucking Inc | Attn: Michelle Hottinger | 441 Clow Ln | Coshocton, OH 43812 | | | First Class Mail |
| Coshocton Trucking Inc | P.O. Box 1210 | Coshocton, OH 43812 | | | | First Class Mail |
| Cost Less Pet Treats | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | | First Class Mail |
| Cost Less Pet Treats | 3302 Associates Dr | Burton, MI 48529 | | | | First Class Mail |
| Costa Farms, LLC | dba Bernecker's Nursery | Attn: Dept 2647 | P.O. Box 122647 | Dallas, TX 75312-2647 | | First Class Mail |
| Costa Law Office Pc | 2001 Broadway | Mt Vernon, IL 62864 | | | | First Class Mail |
| Costar Realty Information, Inc. | 1331 L St Nw | Washington, DC 20005 | | | | First Class Mail |
| Costco Shipping Lines | 100 Lighting Way | Secaucus, NJ 07094 | | | | First Class Mail |
| Costco Wholesale Corp | 35804 Detroit Rd | Michael G Barry R Ph | Avon, OH 44011 | | | First Class Mail |
| Costello's Ace Hardware | 61a Mountain Blvd | Warren, Nj 07059 | | | | First Class Mail |
| Costello's Ace Hardware | Attn: Karen Costello, Owner | 61A Mountain Blvd | Warren, NJ 07059 | | | First Class Mail |
| Costello's Ace Hardware | Bellmore Home Center Inc | Attn: Karen Costello, Owner | 61A Mountain Blvd | Warren, NJ 07059 | | First Class Mail |
| Costco Wholesale | 2828 Chad Dr | Eugene, OR 97408 | | | | First Class Mail |
| Cottage Garden | 16534 Pear Ave | Orland Park, IL 60487 | | | | First Class Mail |
| Cottage Garden | 709 B Ave E | Seymour, IN 47274 | | | | First Class Mail |
| Cottage Gardens, The | 2611 S Waverly Hwy | Lansing, MI 48911 | | | | First Class Mail |
| Cottage Gardens Inc, The | S Waverly & Bishop Rd | Lansing, MI 48910 | | | | First Class Mail |
| Cottage Gardens, The | Sx Waverly & Bishop Rd | Lansing, MI 48910 | | | | First Class Mail |
| Cotter & Co | 2500 Eastbrook Dr | Brookings, SD 57006 | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Cotter & Co | 5201 W 86th St | Indianapolis, IN 46268 | | First Class Mail |
| Cotter Consolidation | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Cotterman | P.O. Box 168 | Croswell, MI 48422 | | First Class Mail |
| Cottingham Hardware | Cottingham True Value Hardware, Inc | Attn: Joe Cottingham | 8235 Alexandria Pike | Alexandria, KY 41001-1155 | First Class Mail |
| Cottins Hardware & Rental | 1832 Massachusetts St | Lawrence, KS 66044-4258 | | First Class Mail |
| Cottins Hardware & Rental | Attn: Tom Cottin (Owner) | 1832 Massachusetts St | Lawrence, KS 66044-4258 | First Class Mail |
| Cottins Hardware & Rental | Cottin's Hardware, Inc | Attn: Tom Cottin Owner | 1832 Massachusetts St | Lawrence, KS 66044-4258 | First Class Mail |
| Cottins Hareware & Rental | 1832 Massachusetts St | Lawrence, KS 66044 | | First Class Mail |
| Cottonwood Building Center | 31 East Main | Cottonwood, MN 56229 | | First Class Mail |
| Cottonwood Building Center | Attn: Darren Beck, Owner | 31 E Main | Cottonwood, MN 56229 | First Class Mail |
| Cottonwood Hardware | Andersen Enterprises Inc | Attn: Ben Andersen, Owner | 177 W Main St | Cottonwood, MN 56229 | First Class Mail |
| Cottonwood Hardware | Attn: Ben Andersen | 177 W Main St | Cottonwood, MN 56229 | First Class Mail |
| Cottonwood Hardware | Attn: Ben Andersen, Owner | 177 W Main St | Cottonwood, MN 56229 | First Class Mail |
| Coulter & Son | 209 York Dr | Middlebury, IN 46540 | | First Class Mail |
| Coulter Llc | Attn: Justina | 209 York Dr | Middlebury, IN 46540 | First Class Mail |
| Coulter Llc | Attn: Mandy Vetor | 209 York Dr | Middlebury, IN 46540 | First Class Mail |
| Counter Art/Millstone Group | 16534 Pear Ave | Orland Park, IL 60467 | | First Class Mail |
| Counter Art/Millstone Group | P.O. Box 1509 | Ocala, FL 34478 | | First Class Mail |
| Country 3 Corners True Value | 833 S Stark Hwy | Weare, NH 03281-5033 | | First Class Mail |
| Country 3 Corners True Value | Attn: Lynda Fiala | 833 S Stark Hwy | Weare, NH 03281-5033 | First Class Mail |
| Country 3 Corners True Value | CKS Hardware, Inc | Attn: Lynda Fiala | 833 S Stark Hwy | Weare, NH 03281-5033 | First Class Mail |
| Country Club Hardware | 1939 Country Club Blvd | Stockton, Ca 95204 | | First Class Mail |
| Country Club Hardware | Attn: Bill Stoermer, Owner | 1939 Country Club Blvd | Stockton, CA 95204 | First Class Mail |
| Country Club Hardware | Country Club Ace Hardware LLC | Attn: Bill Stoermer, Owner | 1939 Country Club Blvd | Stockton, CA 95204 | First Class Mail |
| Country Craft | 612 E Main St | Dundee, MI 48131 | | First Class Mail |
| Country Craft | 612 Main St | Dundee, MI 48131 | | First Class Mail |
| Country Craft | 612 Main St | Dundee, IL 48131 | | First Class Mail |
| Country Craft | 8501 W 87th Pl | Hickory Hills, IL 60457 | | First Class Mail |
| Country Farm & Garden True Value | Country Farm & Garden, Inc | Attn: Thomas Desanto, President | 6 W Washington | Yakima, WA 98903-1544 | First Class Mail |
| Country Farm Supply | 229 N Riverside Dr A | Espanola, Nm 87532 | | First Class Mail |
| Country Farm Supply | Attn: Richard Lucero, Owner | 229 N Riverside Dr A | Espanola, NM 87532 | First Class Mail |
| Country Farm Supply | Ricardo Lucas Lucero | Attn: Richard Lucero, Owner | 229 N Riverside Dr A | Espanola, NM 87532 | First Class Mail |
| Country Fresh True Value | 4435 Red Rock Road | Benton, Pa 17814 | | First Class Mail |
| Country Fresh True Value | Attn: Brooke Nickles, Owner | 4435 Red Rock Road | Benton, PA 17814 | First Class Mail |
| Country Fresh True Value | Benton Grocery LLC | Attn: Brooke Nickles, Owner | 4435 Red Rock Rd | Benton, PA 17814 | First Class Mail |
| Country Gas | 4010 Highway 14 | Crystal Lake, IL 60014 | | First Class Mail |
| Country Home Products Inc | 2508 N Marine Dr | Portland, OR 97217 | | First Class Mail |
| Country Home Products Inc | 34 River Rd | Essex Junction, VT 05452 | | First Class Mail |
| Country Manufacturing Company | P.O. Box 104 | Mt Vernon Ave | Fredericktown, OH 43019 | First Class Mail |
| Country Paint & Hardware | 2410 Foxon Rd | North Branford, CT 06471-1513 | | First Class Mail |
| Country Paint & Hardware | Country Paint & Hardware, Inc | Attn: Earl Norwood Iii | 2410 Foxon Rd | North Branford, CT 06471-1513 | First Class Mail |
| Country Paint&Hardware | Attn: Earl Norwood Iii | 2410 Foxon Rd | North Branford, CT 06471-1513 | First Class Mail |
| Country Power Products Inc | 2339 State Route 40 | Greenwich, Ny 12834-9999 | | First Class Mail |
| Country Power Products Inc | Attn: John Rieger, Pres | 2339 State Route 40 | Greenwich, NY 12834-9999 | First Class Mail |
| Country Power Products Inc | Country Power Products, Inc | Attn: John Rieger, Pres | 2339 State Route 40 | Greenwich, NY 12834-9999 | First Class Mail |
| Country Side Marketing Inc | 3753 Eagle Hammrock Dr | Sarasota, FL 34240 | | First Class Mail |
| Country Side Marketing Inc | 8201 54th Ave N | New Hope, MN 55428 | | First Class Mail |
| Country Store Burlington Store 2 | Skagit Farmers Supply | Attn: Lance Carsten | 1276 S Burlington Blvd | Burlington, WA 98233-3316 | First Class Mail |
| Country Store Central Spokane Store #15 | Country Store Central Spokane | 5605 E. Sprague Ave | Spokane Valley, Wa 99212-0826 | | First Class Mail |
| Country Store Central Spokane Store 15 | Attn: Jake Scwartz | 5605 E Sprague Ave | Spokane Valley, WA 99212-0826 | First Class Mail |
| Country Store Central Spokane Store 15 | Skagit Farmers Supply | Attn: Jake Scwartz | 5605 E Sprague Ave | Spokane Valley, WA 99212-0826 | First Class Mail |
| Country Store Coeur D Alene Store 16 | Skagit Farmers Supply | Attn: Lance Carsten | 6265 N Government Way | Coeur D Alene, ID 83815-7332 | First Class Mail |
| Country Store Colville Store #17 | Country Store Colville Store | 466 W. 1st | Colville, Wa 99114-2414 | | First Class Mail |
| Country Store Colville Store 17 | Attn: Pam Humphrey | 466 W 1St | Colville, WA 99114-2414 | First Class Mail |
| Country Store Colville Store 17 | Skagit Farmers Supply | Attn: Pam Humphrey | 466 W 1St | Colville, WA 99114-2414 | First Class Mail |
| Country Store Lynden Store 11 | Skagit Farmers Supply | Attn: Gary Anderson, Controller | 421 Birch Bay Lynden Rd | Lynden, WA 98264-9410 | First Class Mail |
| Country Store Mount Vernon Store #3 | Country Store Mount Vernon Sto | 900 Riverside Drive | Mount Vernon, Wa 98273-2415 | | First Class Mail |
| Country Store Mount Vernon Store 3 | Attn: Danica Lisle | 900 Riverside Drive | Mount Vernon, WA 98273-2415 | First Class Mail |
| Country Store Mount Vernon Store 3 | Skagit Farmers Supply | Attn: Danica Lisle | 900 Riverside Dr | Mount Vernon, WA 98273-2415 | First Class Mail |
| Country Store Oak Harbor Store #4 | Country Store Oak Harbor Store | 31686 Sr 20 | Oak Harbor, Wa 98277-3173 | | First Class Mail |
| Country Store Oak Harbor Store 4 | Attn: Kristi Morris | 31686 Sr 20 | Oak Harbor, WA 98277-3173 | First Class Mail |
| Country Store Oak Harbor Store 4 | Skagit Farmers Supply | Attn: Kristi Morris | 31686 Sr 20 | Oak Harbor, WA 98277-3173 | First Class Mail |
| Country Store Sedro Woolley Store #6 | Country Store Sedro Woolley St | 915 Moore Street | Sedro Woolley, Wa 98284-9426 | | First Class Mail |
| Country Store Sedro Woolley Store 6 | Attn: Liz Weaver | 915 Moore Street | Sedro Woolley, WA 98284-9426 | First Class Mail |
| Country Store Sedro Woolley Store 6 | Skagit Farmers Supply | Attn: Liz Weaver | 915 Moore St | Sedro Woolley, WA 98284-9426 | First Class Mail |
| Country Store Spokanevalley Store 12 | Skagit Farmers Supply | Attn: Lance Carsten | 14705 E Sprague Ave | Spokane Valley, WA 99216-2147 | First Class Mail |
| Country Store Starwood Store #7 | Country Store Starwood Store | 8815 271st Street Nw | Stanwood, Wa 98292-8078 | | First Class Mail |
| Country Store Starwood Store 7 | Attn: Ailene Stuller | 8815 271St Street Nw | Stanwood, WA 98292-8078 | First Class Mail |
| Country Store Starwood Store 7 | Skagit Farmers Supply | Attn: Ailene Stuller | 8815 271St St Nw | Stanwood, WA 98292-8078 | First Class Mail |
| Country Store Stevensville Store #21 | Country Store Stevensville Sto | 3673 Eastside Highway | Stevensville, Mt 59870-6673 | | First Class Mail |
| Country Store Stevensville Store 21 | Attn: Jimmy Ross | 3673 Eastside Highway | Stevensville, MT 59870-6673 | First Class Mail |
| Country Store Stevensville Store 21 | Skagit Farmers Supply | Attn: Jimmy Ross | 3673 Eastside Hwy | Stevensville, MT 59870-6673 | First Class Mail |
| Country Supply True Value | Stephen D Faber & Charlene Faber | Attn: Stephen Faber | 205 Central Ave | Grant, NE 69140-3016 | First Class Mail |
| Country True Value | Liv Marketplace LLC | Attn: Shaun Kattoula, Owner | 23642 San Vicente Rd | Ramona, CA 92065 | First Class Mail |
| Country True Value Farm Supply | 6504 Rte 208 | Knox, PA 16232 | | First Class Mail |
| Country True Value, Inc | Country True Value, Inc | Attn: Joe Gross | 217 N Greenbush Rd | Troy, NY 12180-8512 | First Class Mail |
| Country True Value Hdw. | 217 N Greenbush Rd | Troy, Ny 12180-8512 | | First Class Mail |
| Country True Value Hdw. | Attn: Joe Gross | 217 N Greenbush Rd | Troy, NY 12180-8512 | First Class Mail |
| Country True Value Hdwe | 2 Troy Rd | East Greenbush, Ny 12061-1608 | | First Class Mail |
| Country True Value Hdwe | Attn: Nick Gross | 2 Troy Rd | East Greenbush, NY 12061-1608 | First Class Mail |
| Country True Value Hdwe | Country True Value, Inc | Attn: Nick Gross | 2 Troy Rd | East Greenbush, NY 12061-1608 | First Class Mail |
| Country True Value Hwd | Attn: Joe Gross | 217 N Greenbush Rd | Troy, NY 12180 | First Class Mail |
| Country True Value Hwd | Attn: Nick Gross | 2 Troy Rd | East Greenbush, NY 12061 | First Class Mail |
| Country Village Ace Hardware | Ace Hardware of Ishpeming, LLC | Attn: Cathy Argall, President | 1150 Country Ln | Ishpeming, MI 49849-3405 | First Class Mail |
| Country Village Ace Hardware | Attn: Cathy Argall, President | 1150 Country Lane | Ishpeming, MI 49849-3405 | First Class Mail |
| Countryside Farm & Hardware | 22490 Penola Rd | Ruther Glen, VA 22546 | | First Class Mail |
| Countryside Flower Shop | 5301 E Terra Cotta Ave | Crystal Lake, IL 60014 | | First Class Mail |
| Countryside Nursery | 5301 East Terra Cotta | Crystal Lake, IL 60014 | | First Class Mail |
| Countryside Refrigeration | & Heating, LLC | 1425 Lookout Dr | North Mankato, MN 56003 | First Class Mail |
| County Ag & Turf Supply Inc. | 7 Dow Siding Rd | Caribou, Me 04736 | | First Class Mail |
| County Ag & Turf Supply Inc. | Attn: Randy Nadeau, Owner | 7 Dow Siding Rd | Caribou, ME 04736 | First Class Mail |
| County Industrial | 12720 Pennbridge Dr | Bridgeton, Mo 63044-1235 | | First Class Mail |
| County Industrial | Attn: Joseph J Schmitt, Member | 12720 Pennbridge Dr | Bridgeton, MO 63044-1235 | First Class Mail |
| County Industrial | County Industrial, LLC | Attn: Joseph J Schmitt, Member | 12720 Pennbridge Dr | Bridgeton, MO 63044-1235 | First Class Mail |
| County Line Hardware & Power Equipment | ME Flemming & Sons, Inc | Attn: Martin Flemming, Owner | 707 Bennetts Mills Rd | Jackson, NJ 08527-3852 | First Class Mail |
| County Line True Value Hardware | County Line Service Star Hardware, Inc | Attn: Frank Cosentino, Owner | 173 W Hills Rd | Huntington Station, NY 11746-3146 | First Class Mail |
| County Line Materials | County Line Materials LLC | Attn: Sherman Knicely, Owner | 4561 S Valley Pike | Harrisonburg, VA 22801 | First Class Mail |
| County Line True Value Hardware | Attn: Anwar Afreide, President | 341 Sturbridge Rd | Brimfield, MA 01010-9640 | First Class Mail |
| County Line True Value Hardware | County Line True Value Hardwar | 341 Sturbridge Rd | Brimfield, Ma 01010-9640 | First Class Mail |
| County Line True Value Hardware | MK Fuel Inc | Attn: Anwar Afrede, President | 341 Sturbridge Rd | Brimfield, MA 01010-9640 | First Class Mail |
| County Line True Value Hdwe | 44 Long Hill Rd | Hosland, MA 01513 | | First Class Mail |
| County Of Lehigh | Fiscal Office - Room 119 | 17 South Seventh St | Allentown, PA 18101 | First Class Mail |
| County St Hardware | County St Hardware, Inc | Attn: Jose Medeiros, Owner / President | 123 County St | New Bedford, MA 02744-1827 | First Class Mail |
| County Supply Corp | 589 Tonawanda St | Buffalo, Ny 14207-2111 | | First Class Mail |
| County Supply Corp | Attn: Ronald A Fortman | 589 Tonawanda St | Buffalo, NY 14207-2111 | First Class Mail |
| County Supply Corp | County Supply Corp | Attn: Ronald A Fortman | 589 Tonawanda St | Buffalo, NY 14207-2111 | First Class Mail |
| Couplings Co | 1782 Azalea Pl | Mt Prospect, IL 60056 | | First Class Mail |
| Couplings Co | 570 Bond St | Lincolnshire, IL 60069 | | First Class Mail |
| Courier News | Attn: Pam | Po Box 531 | Elgin, IL 60121 | First Class Mail |
| Courier News | Po Box 531 | Elgin, IL 60121 | | First Class Mail |
| Courier Transportation Services | Of Nashua Llc | 370 Amherst St 402 | Nashua, NH 03063 | First Class Mail |
| Courtcase Plaintiff | c/o Johnson Mark Llc D Pmb-401 | 901 N Brutscher St | Newberg, OR 97132 | First Class Mail |
| Courtney B Hinrich | Address Redacted | | | First Class Mail |
| Courtney Dorsehetski | Address Redacted | | | First Class Mail |
| Courtney I Wilson | Address Redacted | | | First Class Mail |
| Courtney P Clay | Address Redacted | | | First Class Mail |
| Courtney Ramsey | Address Redacted | | | First Class Mail |
| Courts True Value Hardware | Court Hardware Co, Inc | Attn: Chris Court | 2830 S Main St | Stafford, TX 77477-5530 | First Class Mail |
| Courtyard Atlanta Downtown | 133 Carnegie Way | Atlanta, GA 30303 | | First Class Mail |
| Courtyard By Marriott | Anaheim Resort/Convention Center | 2045 South Harbor Blvd | Anaheim, CA 92802 | First Class Mail |
| Courtyard By Marriott | Downtown/Magnificent Mile | 165 E Ontario St | Chicago, IL 60611 | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Courtyard By Marriott Cleveland Westlake | 25050 Sperry Drive | Westlake, OH 44145 | | | First Class Mail |
| Courtyard By Marriott River North | 30 East Hubbard St | Chicago, IL 60611 | | | First Class Mail |
| Courtyard By Marriott Wilkes Barre | 879 Schecter Drive | Wilkes Barre, PA 18702 | | | First Class Mail |
| Courtyard Chicago Downtown River North | 30 East Hubbard | Chicago, IL 60611 | | | First Class Mail |
| Courtyard Chicago Downtown/Magnificent Mile | 165 E Ontario St | Chicago, IL 60611 | | | First Class Mail |
| Courtyard Creations | 1 Songze Village | Zhaoxiang Town, Qingpu Cntry | Shangi, 201703 | China | First Class Mail |
| Courtyard Creations | 3rd Fl No 219 Chien Kwo Rd | Hsin Ten | Taipei Hsien, 201703 | Taiwan | First Class Mail |
| Courtyard Creations | 150 Marycrost Ave | Woodbridge, ON L4L 543 | Canada | | First Class Mail |
| Courtyard Creations | 3rd Fl No 219 Chien Kwo Rd | Hsin Ten | Taipei Hsien, 23149 | Taiwan | First Class Mail |
| Courtyard Creations | 1 Songze Village | Zhaoxiang Town, Qingpu Cntry | Shanghai, 201703 | China | First Class Mail |
| Courtyard Creations | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Courtyard Denver Downtown | 934 16Th St | Denver, CO 80202 | | | First Class Mail |
| Courtyard Houston Downtown/Convention Center | 916 Dallas St | Houston, TX 77002 | | | First Class Mail |
| Courtyard New Orleans | Downtown/Convention Center | 300 Jula St | New Orleans, LA 70130 | | 300 Class Mail |
| Covanta Energy LLC | P.O. Box 28893 | New York, NY 10087 | | | First Class Mail |
| Covanta Enviornmental Solutions | 445 South St | Morristown, NJ 07960 | | | First Class Mail |
| Covanta Environmental Solutions | Covanta Environmental Solutions | 3216 W Villard Avenue | Milwaukee, WI 53209 | | First Class Mail |
| Covanta Environmental Solutions | 3216 W Villard Ave | Milwaukee, WI 53209 | | | First Class Mail |
| Coverall North America Inc | 2955 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Coverking | 900 E Arlee Pl | Anaheim, CA 92805 | | | First Class Mail |
| Covestro LLC | 29347 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Covestro Llc | Attn: Berkeley Arthur | 29347 Network Place | Chicago, IL 60673-1347 | | First Class Mail |
| Covestro Llc | Attn: Dave Shiveley | One Covestro Clr | Pittsburgh, PA 15205 | | First Class Mail |
| Covestro Llc | Attn: Dave Shiveley | 1 Covestro Cir | Pittsburgh, PA 15205 | | First Class Mail |
| Cowan Logistics LLC | 4555 Hollins Ferry Rd | Baltimore, MD 21227 | | | First Class Mail |
| Cowan Transport Services | 4555 Hollins Ferry Road | Baltimore, MD 21227 | | | First Class Mail |
| Cowboy Headquarters | 6431 State Highway 19 S Ste200 | Athens, Tx 75751 | | | First Class Mail |
| Cowboy Headquarters | Athens Endeavor LLC | Attn: Royce Bane, Owner | 6431 State Hwy 19 S Ste200 | Athens, TX 75751 | First Class Mail |
| Cowboy Headquarters | Attn: Royce Bane, Owner | 6431 State Highway 19 S Ste200 | Athens, TX 75751 | | First Class Mail |
| Co-Win Group Limited | No 28 Pushun Rd | Xiaogang, Belun | Ningbo, Zhejiang 315800 | China | First Class Mail |
| Cowpens Hardware, LLC | dba Cowpen's True Value | 187 Battleground Rd | Cowpens, SC 29330 | | First Class Mail |
| Cowpens True Value | 187 Battleground Rd | Cowpens, Sc 29330-9519 | | | First Class Mail |
| Cowpens True Value | Attn: Bj Smith, Owner | 187 Battleground Rd | Cowpens, SC 29330-9519 | | First Class Mail |
| Cowpens True Value | Cowpens Hardware, LLC | Attn: Bj Smith, Owner | 187 Battleground Rd | Cowpens, SC 29330-9519 | First Class Mail |
| Cowpots LLC | 324 Norfolk Rd | East Canaan, CT 06024 | | | First Class Mail |
| Cowpots LLC | Cowpots LLC | P.O. Box 636 | 324 Norfolk Rd | East Canaan, CT 06024 | First Class Mail |
| Cowpots LLC | P.O. Box 636 | 324 Norfolk Rd | East Canaan, CT 06024 | | First Class Mail |
| Cowpots LLC | P.O. Box 636 | East Canaan, CT 06024 | | | First Class Mail |
| Cox Hardware | 1923 Wayside | Houston, TX 77011 | | | First Class Mail |
| Cox Hardware | Attn: Joann Rodriquez | P.O. Box 9466 | Houston, TX 77261-9466 | | First Class Mail |
| Cox True Value Hardware & Appliance | Attn: Marvin Cox | 101 S Grant St | Houston, MN 55943-8443 | | First Class Mail |
| Cox True Value Hardware & Appliance | Cox Hardware LLC | Attn: Marvin Cox | 101 S Grant St | Houston, MN 55943-8443 | First Class Mail |
| Cox True Value Hardware & Appliance | Cox True Value Hardware & Appl | 101 S Grant St | Houston, Mn 55943-8443 | | First Class Mail |
| Cox True Value Hdw &Auto | Attn: Wade Baker | 210 S Main St | Morton, TX 79346-3004 | | First Class Mail |
| Cox True Value Hdw &Auto | Cox Auto Supply Co | Attn: Wade Baker | 210 S Main St | Morton, TX 79346-3004 | First Class Mail |
| Cox True Value Hdw &auto | Cox True Value Hdw & Auto | 210 S Main St | Morton, Tx 79346-3004 | | First Class Mail |
| Cox Wood Preserving Co | 860 Cannon Bridge Rd | Orangetown, SC 29116 | | | First Class Mail |
| Cox's Plant Farm | Cox's Plant Farm, Inc | Attn: Diane Cramer, President | 6360 S Co Rd 0 | Clayton, IN 46118-0001 | First Class Mail |
| Coy D Downey | Address Redacted | | | | First Class Mail |
| Coynes & Co | 7400 Boone Ave N | Minneapolis, MN 55428 | | | First Class Mail |
| Coynes & Co | 819 Bluecrab Rd | Newport News, VA 23606 | | | First Class Mail |
| Coyote Creek Organic Feed Mill | Attn: Brooke Hobby | 13817 Klaus Ln | Elgin, TX 76621 | | First Class Mail |
| Coyote Logistics LLC | 2545 West Diversey Ave | 3rd Fl | Chicago, IL 60647 | | First Class Mail |
| Coyote Logistics LLC | P.O. Box 742638 | Atlanta, GA 30374 | | | First Class Mail |
| Cozzoli Machine Co | 50 Schoolhouse Rd | Somerset, NJ 08873 | | | First Class Mail |
| Cozzoli Machine Company | 50 Schoolhouse Rd | Somerset, NJ 08873-1289 | | | First Class Mail |
| Cozzoli Machine Company | Attn: Amy O'Neill | 50 Schoolhouse Rd | Somerset, NJ 08873 | | First Class Mail |
| Cp Hall Company | Mary Ext 5575 | 4460 Hudson Dr | Stow, OH 44224 | | First Class Mail |
| Cp Hall Company | P.o. Box 99404 | Chicago, IL 60693 | | | First Class Mail |
| Cp Industries | 560 N 500 W | Salt Lake City, UT 84116 | | | First Class Mail |
| Cp Industries | 560 W 500 N | Salt Lake City, UT 84116 | | | First Class Mail |
| CPA Global, a Clarivate Co | Attn: Ravinder Singh | P.O. Box 18263 | Palatine, IL 60055 | | First Class Mail |
| Cpa Pool Products Inc | 31 Boul De La Seigneurie | Ste 206 | Blainville, QC J7C 4G6 | Canada | First Class Mail |
| Cpa Pool Products Inc | 31 Boul De La Seigneurie Est | Ste 206 | Blainville, QC J7C 4G6 | Canada | First Class Mail |
| Cpa Pool Products Inc | 1485 Dennison Cir | Carlisle, PA 17015 | | | First Class Mail |
| Cpa Pool Products Inc | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Cpa Pool Products Inc | 301 W Walnut St | Compton, CA 90220 | | | First Class Mail |
| Cpa Pool Products Inc | 8691 109th St | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Cpc Logistics Inc | 17047 S Harlem Ave | Tinley Park, IL 60477 | | | First Class Mail |
| Cpc Logistics Inc | P.O. Box 6730 | Chesterfield, MO 63006 | | | First Class Mail |
| Cpc Logistics Inc | P.O. Box 6730 | Chesterfield, MO 63006-6730 | | | First Class Mail |
| Cpc Logistics Inc. | 14528 S Outer Forty Road | Ste 210 | Chesterfield, MO 63017 | | First Class Mail |
| Cpe Professional Solutions | 1026 Timber Lake Dr | Antioch, IL 60002 | | | First Class Mail |
| Cpe Professional Solutions | 1026 Timberlake Drive | Antioch, IL 60002 | | | First Class Mail |
| Cpg Catnet Incorporated | 13501 FR 12, Ste 103 | Wimberley, TX 78676 | | | First Class Mail |
| Cps Advisors, LLC | One Blue Hill Plaza, Ste 1509 | Pearl River, NY 10965 | | | First Class Mail |
| Cps Color Equipment | Attn: David Cheek | 1125 Schilling Blvd | East Suite 107 | Collierville, TN 38017 | First Class Mail |
| Cps Inc | 1 Westbrook Ctr, Ste 600 | Westchester, IL 60154 | | | First Class Mail |
| Cps Inc | 1 Westbrook Ctr, Ste 600 | Westchester, IL 60154-5799 | | | First Class Mail |
| Cps Inc | One Westbrook Ctr, Ste 600 | Westchester, IL 60154-5799 | | | First Class Mail |
| Cps, Inc. | One Westbrook Center | Ste 600 | Westchester, IL 60154 | | First Class Mail |
| Cq Products | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Cq Products | P.O. Box 850 | Waverly, IA 50677 | | | First Class Mail |
| Cr Brands Inc | c/o Averitt Logistics | 7625 Empire Dr | Florence, KY 41042 | | First Class Mail |
| Cr Brands Inc | P.O. Box 538387 | Atlanta, GA 30353 | | | First Class Mail |
| Crabtree's Logan Sales Company LLC | 1266 W Hunter St | Logan, OH 43138 | | | First Class Mail |
| Crabtree's Logan Sales Company LLC | Attn: Richard Crabtree | 1266 W Hunter St | Logan, OH 43138 | | First Class Mail |
| Crabtree's Logan Sales Company LLC | 1266 W Hunter St | Logan, Oh 43138-1012 | | | First Class Mail |
| Crabtree's Logan Sales Company, LLC | Attn: Richard Crabtree, Owner | 1266 W Hunter St | Logan, OH 43138-1012 | | First Class Mail |
| Craftsman Industries | Attn: Accounting | 3101 Elm Point Industrial Dr | St Charles, MO 63301 | | First Class Mail |
| Craftsmen Industries,Inc | Attn: Accounting | 3101 Elm Point Industrial Dr | St Charles, MO 63301 | | First Class Mail |
| Craftware | 6606 Grover St | Omaha, NE 68106 | | | First Class Mail |
| Crafty Beaver | 4810 W Oakton St | Skokie, IL 60077 | | | First Class Mail |
| Crafty Beaver | P.O. Box 204 | Skokie, IL 60077 | | | First Class Mail |
| Crafty Dab-Div Of Clarence V | P.O. Box 506 | Levittown, PA 19055 | | | First Class Mail |
| Cragin Industrial Supply | 1907 Solutions Ctr | Chicago, IL 60677-1009 | | | First Class Mail |
| Cragin Industrial Supply | 2021 N Laramie Ave | Chicago, IL 60639 | | | First Class Mail |
| Craig A Come | Address Redacted | | | | First Class Mail |
| Craig A Hampson | Address Redacted | | | | First Class Mail |
| Craig A Mcadory | Address Redacted | | | | First Class Mail |
| Craig C Stiles | Address Redacted | | | | First Class Mail |
| Craig Electronics Inc | 1160 Nw 163D Dr | Miami, FL 33169 | | | First Class Mail |
| Craig Electronics Inc | 1160 Nw 163rd Dr | Miami, FL 33169 | | | First Class Mail |
| Craig O Newcomer | Address Redacted | | | | First Class Mail |
| Craig Mintz | Address Redacted | | | | First Class Mail |
| Craig S Payne | Address Redacted | | | | First Class Mail |
| Craig Seaborn | Address Redacted | | | | First Class Mail |
| Crain'S Chicago Business | 16626 Collection Center Dr | Chicago, IL 60693-0004 | | | First Class Mail |
| Cramer Equipment | 325 N. Parkerson Ave | Crowley, LA 70526 | | | First Class Mail |
| Cramer Equipment & Supply Co | 325 N Parkerson Ave, | Crowley, IL 70526-5046 | | | First Class Mail |
| Cramer Equipment & Supply Co | Attn: Robbie Cramer, Owner | 325 N Parkerson Ave | Crowley, LA 70526-5046 | | First Class Mail |
| Cramer Equipment & Supply Co | Cramer Equipment & Supply Co LLC | Attn: Robbie Cramer, Owner | 325 N Parkerson Ave | Crowley, LA 70526-5046 | First Class Mail |
| Cramer Ind/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Cramer True Value Hardware | 8428 Vine St | Cincinnati, Oh 45216-1132 | | | First Class Mail |
| Cramer True Value Hardware | Attn: David S Cramer, President | 8428 Vine St | Cincinnati, OH 45216-1132 | | First Class Mail |
| Cramer True Value Hardware | Kessing's Hardware, Inc | Attn: David S Cramer, President | 8428 Vine St | Cincinnati, OH 45216-1132 | First Class Mail |
| Cramer True Value Hdwe | Attn: Willie Young | 11925 Hamilton Ave | Cincinnati, OH 45231-1030 | | First Class Mail |
| Cramer True Value Hdwe | Kessing's Hardware, Inc | Attn: Willie Young | 11925 Hamilton Ave | Cincinnati, OH 45231-1030 | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit F**
**Service List**

| Creditor | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Crandall Angulo | Address Redacted | | | | First Class Mail |
| Crandall Filling | 80 Gruner Rd | Cheektowaga, NY 14227 | | | First Class Mail |
| Crandall Int'l Inc | 1109 Military Rd | Buffalo, NY 14217 | | | First Class Mail |
| Crane 1 Services | Attn: Barbara Larson | 1027 Byers Rd | Miamisburg, OH 45342 | | First Class Mail |
| Crane 1 Services | Attn: Pete Samborsky | P.O. Box 88989 | Milwaukee, WI 53288-8989 | | First Class Mail |
| Crane 1 Services Inc | P.O. Box 88989 | Milwaukee, WI 53288 | | | First Class Mail |
| Crane Composites Inc | 15900 Foltz Industrial Pkwy | Strongsville, OH 44136 | | | First Class Mail |
| Crane Composites Inc | 23523 W Eames St (Rt 6) | Channahon, IL 60410 | | | First Class Mail |
| Crane Composites Inc | 23525 W Eames St | Channahon, IL 60410 | | | First Class Mail |
| Crane Composites Inc | P.O. Box 535021 | Atlanta, GA 30353 | | | First Class Mail |
| Crane Composites Inc | P.O. Box 945021 | Atlanta, GA 30394 | | | First Class Mail |
| Crane USA Inc | c/o Startlink Industrial | Songsha Industrial Area | Bao An District, Shenzhen 518105 | China | First Class Mail |
| Crane USA Inc | 1015 Hawthorn Dr | Itasca, IL 60143 | | | First Class Mail |
| Crane USA Inc | 1015 Hawthorn Dr | Itasca, IL 60143 | | | First Class Mail |
| Crane USA Inc | 14795 Langdon Pl | Eden Prairie, MN 55347 | | | First Class Mail |
| Crane USA Inc | 1835 Ferry Rd | Naperville, IL 60563 | | | First Class Mail |
| Crane USA Inc | 501 E S Frontage Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Crane USA Inc | c/o Lesaint Logistics | 501 E Frontage Rd | Romeoville, IL 60446 | | First Class Mail |
| Crane USA Inc | c/o Lesaint Logistics-Drop Shi | 868 W Crossroads Parkway | Romeoville, IL 60446 | | First Class Mail |
| Crane USA Inc | Dept Ch Inc 17136 | Palatine, IL 60055 | | | First Class Mail |
| Cranford True Value Hardware | 104 South Ave E | Cranford, NJ 07016 | | | First Class Mail |
| Crary Bear Cat Co | 237 12th St N W | West Fargo, ND 58078 | | | First Class Mail |
| Crary Bear Cat Co | Dept Ch 10870 | Palatine, IL 60055 | | | First Class Mail |
| Crawford Products | 4200 Dahlberg Dr | Suite 200 | Minneapolis, MN 55422 | | First Class Mail |
| Crawford Products Inc | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Crawford Products Inc | 2834 Schoeneck Rd | Macungie, PA 18062 | | | First Class Mail |
| Crawford Products Inc | 3901 Liberty St Rd | Aurora, IL 60504 | | | First Class Mail |
| Crawford Products Inc | 4200 Dahlberg Dr | Ste 200 | Minneapolis, MN 55422 | | First Class Mail |
| Crawford Products Inc | 7185 W Ambassador Dr | Allentown, PA 18106 | | | First Class Mail |
| Crawford Products Inc | P.O. Box 719049 | Chicago, IL 60677 | | | First Class Mail |
| Crawford Products, Inc | 301 Winter St | West Hanover, MA 02339 | | | First Class Mail |
| Crawford Products, Inc | 301 Winter St | West Hanover, MA 02339 | | | First Class Mail |
| Crawford Products, Inc | 3637 Corporate Dr | Columbus, OH 43231 | | | First Class Mail |
| Crawford Products, Inc | P.O. Box 7780-5102 | Philadelphia, PA 19182 | | | First Class Mail |
| Crayola LLC | 1100 Church Ln | P.O. Box 431 | Easton, PA 18044 | | First Class Mail |
| Crayola LLC | 1100 Church Ln | Easton, PA 18044 | | | First Class Mail |
| Crayola LLC | P.O. Box 431 | 1100 Church Ln | Easton, PA 18042 | | First Class Mail |
| Crayola LLC | P.O. Box 93210 | Chicago, IL 60673 | | | First Class Mail |
| Crayon | 268 Summer St, 5Th Fl | Boston, MA 02210 | | | First Class Mail |
| Crayon | 268 Summer St | Boston, MA 02210 | | | First Class Mail |
| Crc Industries | 1300 Goodrick Dr | Tehachapi, CA 93561 | | | First Class Mail |
| Crc Industries | 425 S Creekside Dr | Palatine, IL 60074 | | | First Class Mail |
| Crc Industries | 86 Railroad Dr | Ivyland, PA 18974 | | | First Class Mail |
| Crc Industries | P.O. Box 8500-S-6150 | Ste 101 | Philadelphia, PA 19178 | | First Class Mail |
| Creage Press Inc | 684 S Barrington Rd, Ste 114 | Streamwood, IL 60107 | | | First Class Mail |
| Creative Bath Products, Inc | 6015 Little Neck Pkwy | Little Neck, NY 11362-2500 | | | First Class Mail |
| Creative Circle | 330 North Wabash Ave | Ste 1430 | Chicago, IL 60611 | | First Class Mail |
| Creative Circle LLC | P.O. Box 74008799 | Chicago, IL 60674 | | | First Class Mail |
| Creative Co Op Inc | P.O. Box 74008740 | Chicago, IL 60674 | | | First Class Mail |
| Creative Co Op Inc | P.O. Box 74008740 | 6000 Freeport Ave | Ste 101 | Chicago, IL 60674 | First Class Mail |
| Creative Co Op Inc | P.O. Box 751500 | 6000 Freeport Ave | Memphis, TN 38141 | | First Class Mail |
| Creative Co Op Inc | P.O. Box 751500 | Memphis, TN 38141 | | | First Class Mail |
| Creative Concepts USA | 16830 S Broadway | Gardena, CA 90248 | | | First Class Mail |
| Creative Concepts USA | 50 Harrison St | Ste 112 | Hoboken, NJ 07030 | | First Class Mail |
| Creative Concepts USA | 830 Roundabout, Ste A | West Dundee, IL 60118 | | | First Class Mail |
| Creative Consumer Products Inc | 19903 Country Line Rd | Warrington, PA 18976 | | | First Class Mail |
| Creative Conveniences-K&E | P.O. Box 759 | Lake Zurich, IL 60047 | | | First Class Mail |
| Creative Conveniences-K&E | P.O. Box 8452 | 444 Mercantile Court | Wheeling, IL 60090 | | First Class Mail |
| Creative Converting | 255 Spring St | Clintonville, WI 54929 | | | First Class Mail |
| Creative Converting | 30W420 Lysle Rd | Wayne, IL 60184 | | | First Class Mail |
| Creative Converting | P.O. Box 155 | Milwaukee, WI 53288 | | | First Class Mail |
| Creative Converting | P.O. Box 88149 | Milwaukee, WI 53288 | | | First Class Mail |
| Creative Co-Op | 6000 Freeport Ave | Ste 101 | Memphis, TN 38141 | | First Class Mail |
| Creative Co-Op | 725 S Third St | Memphis, TN 38109 | | | First Class Mail |
| Creative Co-Op | P.O. Box 74008740 | Chicago, IL 60674 | | | First Class Mail |
| Creative Courtyards Int | 16Fl No 95 Miquan Rd | Xindian District | New Taipei, Lubian 23141 | Taiwan | First Class Mail |
| Creative Courtyards Int | 150 Marycroft Ave | Woodbridge, ON L4IIY3 | Canada | | First Class Mail |
| Creative Courtyards Int | Lo K1, Khu Cong Nghiep | Phuong Van Duong | Tanh Pho Bac Ninh | Tinh Bac Ninh 410000 | Vietnam | First Class Mail |
| Creative Decor Sourcing LLC | 15713 Us 83 | Laredo, TX 78045 | | | First Class Mail |
| Creative Financial Staffing | One Mid America Plaza | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Creative Financial Staffing Ll | P.O. Box 95111 | Chicago, IL 60694 | | | First Class Mail |
| Creative Financial Staffing Llc | Attn: Dale Fredericksen | One International Pl, 16Th Fl | Boston, Ma 02110 | | First Class Mail |
| Creative Financial Staffing LLC | P.O. Box 95111 | Chicago, IL 60694-5111 | | | First Class Mail |
| Creative Group, Inc. | 200 North Martingale | Ste 600 | Schaumburg, IL 60173 | | First Class Mail |
| Creative Hydronics Inc | 42 Diandy Rd | Sagamore Beach, MA 02562 | | | First Class Mail |
| Creative Image Designers | 5425 Lake Michigan Dr | Allendale, MI 49401 | | | First Class Mail |
| Creative Image Designers LLC | 5425 Lake Michigan Dr | Allendale, MI 49401 | | | First Class Mail |
| Creative Landscaping & Design | Creative Landscaping & Design LLC | Attn: Ryan Howard, Owner | 5360 M-139 | St Joseph, MI 49085 | First Class Mail |
| Creative Logistics Solutions | 980 Mercantile Drive, Ste I | Hanover, MD 21076 | | | First Class Mail |
| Creative Outdoor Distributor | 25954 Commercentre Dr | Lake Forest, CA 92630 | | | First Class Mail |
| Creative Paints | Attn: Jayson Harper | 1042 Proprietors Rd | Worthington, OH 43085 | | First Class Mail |
| Creative Paints | Attn: John Vickers, Owner | 1042 Proprietors Rd | Worthington, OH 43085 | | First Class Mail |
| Creative Paints | Vickers Brothers Inc | Attn: John Vickers, Owner | 1042 Proprietors Rd | Worthington, OH 43085 | First Class Mail |
| Creative Paints | 1042 Proprietors Rd | Worthington, OH 43085 | | | First Class Mail |
| Creative Plastic Concepts LLC | 130 W Jones Rd | Section 3 | Fostoria, OH 44830 | | First Class Mail |
| Creative Plastic Concepts LLC | 206 S Griffith St | Sycamore, OH 44882 | | | First Class Mail |
| Creative Plastic Concepts LLC | P.O. Box 207625 | Dallas, TX 75320 | | | First Class Mail |
| Creative Press LLC | 1600 E Ball Rd | Anaheim, CA 92805 | | | First Class Mail |
| Creative Press Llc | Attn: Adam Turner | 1600 E Ball Rd | Anaheim, CA 92805 | | First Class Mail |
| Creative Press Llc | Attn: Debbie Hamel | 1600 E Ball Rd | Anaheim, CA 92805 | | First Class Mail |
| Creative Promotional Apparel | 180 S Western Ave, Ste 139 | Carpentersville, IL 60110 | | | First Class Mail |
| Creative Promotional Apparel Inc | Attn: Lori Schutt | 180 S Western Ave Unit 139 | Carpentersville, IL 60110 | | First Class Mail |
| Creative Promotional Apparel Inc | Attn: Lori Schutt | 180 S Western Ave, No 139 | Carpentersville, IL 60110 | | First Class Mail |
| Creative Promotional Apparel Inc | Lori Schutt | 180 S Western Ave #139 | Carpentersville, IL 60110 | | First Class Mail |
| Creative Publishing Intl | 1515 Grandview Pkwy | Sturtevant, WI 53177 | | | First Class Mail |
| Creative Publishing Intl | 396 E 1108 N | Chesterton, IN 46304 | | | First Class Mail |
| Creative Resources Agency, LLC | 1208 5th St S | Hopkins, MN 55343 | | | First Class Mail |
| Creative Solutions LLC | 977 Sullivan Dr | Hattiesburg, MS 39401 | | | First Class Mail |
| Credit Concepts Inc | 220 W 7th Ave | Eugene, OR 97401 | | | First Class Mail |
| Credit Corp Solutions Inc., | Care Of Shreiber & Joyce | 1990 E Algonquin Rd, Ste 180 | Schaumburg, IL 60173 | | First Class Mail |
| Credit Research Foundation | 1812 Baltimore Blvd, Ste H | Westminster, MD 21157 | | | First Class Mail |
| Credit Service Co Inc | Attn: Legal Dept | P.O. Box 1120 | Colorado Springs, CO 80901 | | First Class Mail |
| Creditor | P.O. Box 26066 | Milwaukee, SI 53226-0066 | | | First Class Mail |
| Creeden & Associates | 1130 W South Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Creeden & Associates | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Creps United Publications Lp | 4185 Route 286 Highway West | Indiana, PA 15701 | | | First Class Mail |
| Crescent Creative Products LLC | 100 Willow Rd | Wheeling, IL 60090 | | | First Class Mail |
| Crescent Creative Products LLC | 2063 Foster Ave | Wheeling, IL 60090 | | | First Class Mail |
| Crescent Electric | P.O. Box 500 | East Dubuque, IL 61025 | | | First Class Mail |
| Crescent Electric Supply Co | P.O. Box 500 | East Dubuque, IL 61025 | | | First Class Mail |
| Crescent Electric Supply Co | P.O. Box 851686 | Minneapolis, MN 55485 | | | First Class Mail |
| Cresci Products LLC | 543 State Hwy 320 | Norwich, NY 13815 | | | First Class Mail |
| Cress Wright | Address Redacted | | | | First Class Mail |
| Cressona Agway | Cressona Farm & Supply Store LLC | Attn: Michael Weider, Owner | 22 N 2Nd St | Cressona, PA 17929 | First Class Mail |
| Crest Elevators | 2035 W Giddings St | Chicago, IL 60625 | | | First Class Mail |
| Crest Elevators | Tom Hynes | 2035 W Giddings St | Chicago, IL 60625 | | First Class Mail |
| Crest True Value Hardware | 558 Metropolitan Ave | Brooklyn, Ny 11211-3542 | | | First Class Mail |
| Crest True Value Hardware | Attn: Joseph Franquinha | 558 Metropolitan Ave | Brooklyn, NY 11211-3542 | | First Class Mail |
| Crest True Value Hardware | Crest - Metro Corp | Attn: Joseph Franquinha | 558 Metropolitan Ave | Brooklyn, NY 11211-3542 | First Class Mail |
| Crested Butte True Value | Crested Butte Tv LLC | Attn: Richard Sweitzer, Manager | 606 6Th St | Crested Butte, CO 81224-0229 | First Class Mail |
| Creston True Value Hardware | 801 West Townline | Creston, Ia 50801-1124 | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Creston True Value Hardware | Attn: Kent Sinn, President | 801 West Townline | Creston, IA 50801-1124 | | | First Class Mail |
| Creston True Value Hardware | K & J Hardware & Rental, Inc | Attn: Kent Sinn, President | 801 W Townline | Creston, IA 50801-1124 | | First Class Mail |
| Crestview Wholesale Bldg Supply, Inc | Crestview Wholesale | Attn: Flo Parks, Manager | 984 Us Hwy 90 | Crestview, FL 32536-5137 | | First Class Mail |
| Crestview Wholesale True Value Bldg Supply | Crestview Wholesale Building Supply, Inc | Attn: William B Rogers Jr | 984 W James Lee Blvd | Crestview, FL 32536-5137 | | First Class Mail |
| Crestwood Supply | 39 Crestwood | Salem, NH 03079 | | | | First Class Mail |
| Crete Carrier Corp | P.O. Box 82634 | Lincoln, NE 68501 | | | | First Class Mail |
| Crete Circr | 400 Ne 56Th St | Lincoln, NE 68528 | | | | First Class Mail |
| Crews/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Cri Sales | P.O. Box 33303 | 185 Stagg St | Stratford, CT 06615 | | | First Class Mail |
| Cri Sales | P.O. Box 416770 | Boston, MA 02241 | | | | First Class Mail |
| Crichlow Data Sciences Inc. | 2500 Drane Field Rod | Lakeland, FL 33811 | | | | First Class Mail |
| Crif S.P.A. | 301 W Platt St | 511 | Tampa, FL 33606 | | | First Class Mail |
| Cripple Creek Hardware & Supply | Cripple Creek Hardware & Supply, Inc | Attn: Maurice Woods Jr, Owner | 1075 Teller One Hwy | Cripple Creek, CO 80813-1075 | | First Class Mail |
| Crispo Canada Inc | 23 Nixon Rd | Bolton, ON L7E 1K2 | Canada | | | First Class Mail |
| Crispo Canada Inc | 23 Nxon Rd | Unit 10 | Bolton, ON L7E 1K2 | Canada | | First Class Mail |
| Cristhian Cruz | Address Redacted | | | | | First Class Mail |
| Cristian Baquedano | Address Redacted | | | | | First Class Mail |
| Cristian Galarza | Address Redacted | | | | | First Class Mail |
| Cristian Guzman | Address Redacted | | | | | First Class Mail |
| Cristian Rojas | Address Redacted | | | | | First Class Mail |
| Cristian T Washington | Address Redacted | | | | | First Class Mail |
| Cristina Lubiani | Address Redacted | | | | | First Class Mail |
| Cristina Mendoza | Address Redacted | | | | | First Class Mail |
| Cristofer A Rosel | Address Redacted | | | | | First Class Mail |
| Cristy Mckay | Address Redacted | | | | | First Class Mail |
| Criteo Corp | P.O. Box 392422 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Crivitz Lodge | 215 Hall Ave | Crivitz, WI 54114 | | | | First Class Mail |
| Crocodile Cloth | 950 Claycraft Rd | Gahanna, OH 43230 | | | | First Class Mail |
| Crocs Inc | 6273 Monarch Park Pl | Niwot, CO 80503 | | | | First Class Mail |
| Crocs Inc | P.O. Box 644601 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Croda | 7 Century Dr | Parsippany, NJ 07054-4698 | | | | First Class Mail |
| Croda Inc | Attn: Customer Service | 777 Scudders Mill Rd, Bldg 2, Ste 200 | Plainsboro, NJ 08536 | | | First Class Mail |
| Croda Inc | P.O. Box 416595 | Boston, MA 02241-6595 | | | | First Class Mail |
| Croda Inc | P.O. Box 416595 | Boston, MA 02241 | | | | First Class Mail |
| Croda Inc. | 183 Madison Ave, Ste 1502 | NEW YORK, NY 10016 | | | | First Class Mail |
| Croft Metals Inc | 107 Oliver Emmerich Dr | Mccomb, MS 39648 | | | | First Class Mail |
| Croft Metals Inc | 1800 N Clark Ave | Magnolia, MS 39652 | | | | First Class Mail |
| Croft Metals Inc | P.O. Box 3848 | Jackson, MS 39207 | | | | First Class Mail |
| Croft Metals Inc | P.O. Box 826 | 107 Oliver Emmerich Dr | Mccomb, MS 39648 | | | First Class Mail |
| Croft Trailer Sply,Inc | P.O. Box 300320 | Kansas City, MO 64127 | | | | First Class Mail |
| Croft Trailer Sply,Inc | P.O. Box 300320 | Kansas City, MO 64120 | | | | First Class Mail |
| Croft Trailer Sply,Inc | P.O. Box 300320 | Kansas City, MO 64130 | | | | First Class Mail |
| Croll | 227 28 Street | Brooklyn, Ny 11232 | | | | First Class Mail |
| Croll | Attn: Aaron Bronstein, Owner | 227 28 Street | Brooklyn, NY 11232 | | | First Class Mail |
| Croll | Croll LLC | Attn: Aaron Bronstein, Owner | 227 28 St | Brooklyn, NY 11232 | | First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Dr | Danville, IL 61832 | | | | First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Dr | Danville, IL 61834 | | | | First Class Mail |
| Crook&Crook Mar Splrs T V | Attn: Karl Crook | 2795 Sw 27Th Ave | Miami, FL 33133-3048 | | | First Class Mail |
| Crook&Crook Mar Splrs T V | Crook & Crook Mar Splrs T V | 2795 Sw 27th Ave | Miami, FL 33133-3048 | | | First Class Mail |
| Crook&Crook Mar Splrs T V | Crook & Crook, Inc | Attn: Karl Crook | 2795 Sw 27Th Ave | Miami, FL 33133-3048 | | First Class Mail |
| Crookston True Value | 111 N Main | Crookston, MN 56716-1740 | | | | First Class Mail |
| Crookston True Value | Adams Family Hardware, Inc | Attn: Scott Maves | 111 N Main | Crookston, MN 56716-1740 | | First Class Mail |
| Crookston True Value | Attn: Scott Maves | 111 N Main | Crookston, MN 56716-1740 | | | First Class Mail |
| Crosley A/C Whirlpool | 2000-M63 | Benton Harbor, MI 49022 | | | | First Class Mail |
| Crosley A/C Whirlpool | 470 Mississan St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Crosley A/C Whirlpool | P.O. Box 88129 | Chicago, IL 60695 | | | | First Class Mail |
| Crosley A/C Whirlpool | P.O. Box 95966 | Chicago, IL 60694 | | | | First Class Mail |
| Crosley Corp | 111 Cloverleaf Dr | Ste 200 | Winston Salem, NC 27103 | | | First Class Mail |
| Crosley Corp | 852 Copperfield Blvd Ne | Concord, NC 28025 | | | | First Class Mail |
| Crosley/Haier | 111 Cloverleaf Dr | Ste 200 | Winston-Salem, NC 27103 | | | First Class Mail |
| Crosley/Haier | The Haier Bldg | 1356 Broadway | New York, NY 10018 | | | First Class Mail |
| Crosman Air Guns | 7629 Routes 5 & 20 | Bloomfield, NY 14469 | | | | First Class Mail |
| Crosman Air Guns | 7629 Rtes 5 & 20 | Bloomfield, NY 14469 | | | | First Class Mail |
| Crosman Air Guns | P.O. Box 6554 | Carol Stream, IL 60197 | | | | First Class Mail |
| Crosman Air Guns | Rtes 5 & 20 | Bloomfield, NY 14469 | | | | First Class Mail |
| Crosman Air Guns | Rtes 5 & 20 | P.O. Box 308 | Bloomfield, NY 14469 | | | First Class Mail |
| Cross Bay Hardware | Pec Group, Inc | Attn: Mike Pecoraro, Owner | 16254 Cross Bay Blvd | Howard Beach, NY 11414-0001 | | First Class Mail |
| Cross Country Infrastructure Services | Cross Country Infrastructure S | 2251 Rifle Street | Aurora, Co 80011-3531 | | | First Class Mail |
| Cross Country Infrastructure Services | Cross Country Infrastructure Services Usa, Inc | Attn: Trey Mcreary, Dir of Supply Chain | 2251 Rifle St | Aurora, CO 80011-3531 | | First Class Mail |
| Cross Country Infrastructure Svcs | Attn: Trey Mcreary, Dir Of Supply Chain | 2251 Rifle Street | Aurora, CO 80011-3531 | | | First Class Mail |
| Cross Hardware | Estate of Richard H Cross, Jason G Cross Executor | Attn: Ricky Cross | 133 Dunham St | Iron City, GA 39859-3720 | | First Class Mail |
| Cross Manufacturing, Inc | 11011 King St, Ste 210 | Overland Park, KS 66210 | | | | First Class Mail |
| Cross Mfg Co Inc | N9487 Rhine Rd | Elkhart Lake, WI 53032 | | | | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 67 | 100 James H Cross Blvd | Lewis, KS 67552 | | | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 803318 | 100 Factory St | Kansas City, MO 64180 | | | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 803318 | Kansas City, MO 64180 | | | | First Class Mail |
| Crosscountry Courier Inc | P.O. Box 88226 | Milwaukee, WI 53288 | | | | First Class Mail |
| Crossings True Value | Mbjp Emporium Inc | Attn: Pegah Chomeili, Owner | 1606 W over Dr | Sanford, NC 27330 | | First Class Mail |
| Crossings True Value | Sanford True Value | 1606 Westover Dr | Sanford, Nc 27330 | | | First Class Mail |
| Crossings True Value Hardware | Attn: Pegah Chomeili, Owner | 1606 Westover Dr | Sanford, NC 27330 | | | First Class Mail |
| Crossont LLC | 1680 Michigan Ave | Ste 700 117 | Miami Beach, FL 33139 | | | First Class Mail |
| Crossont LLC | 3195 E Washburn Rd, Unit 100 | North Las Vegas, NV 89081 | | | | First Class Mail |
| Crossont LLC | Rosenthal & Rosenthal, Inc | P.O. Box 88926 | Chicago, IL 60695 | | | First Class Mail |
| Crossover | Crossover True Value | 1756 N Crossover Rd 2 | Fayetteville, Ar 72701-2725 | | | First Class Mail |
| Crossover True Value | Attn: Matthew Britt | 1756 N Crossover Rd 2 | Fayetteville, AR 72701-2725 | | | First Class Mail |
| Crossover True Value | Xover Tv LLC | Attn: Matthew Britt | 1756 N Crossover Rd 2 | Fayetteville, AR 72701-2725 | | First Class Mail |
| CrossRds Hardware | The CrossRds Hardware Store & More, Inc | Attn: Bruce Beck, President | 11141 Sr 800 | Magnolia, OH 44643-8321 | | First Class Mail |
| Crossroads Hardware | 11141 Sr 800 | Magnolia, OH 44643-8321 | | | | First Class Mail |
| Crossroads Hardware | Attn: Bruce Beck, President | 11141 Sr 800 | Magnolia, OH 44643-8321 | | | First Class Mail |
| Crossties Unlimited(Commodi) | 2440 Sandy Plains Rd | Building 25 Ste 100 | Marietta, GA 30066 | | | First Class Mail |
| Crossties Unlimited(Commodi) | 2613 County Rd B | Sloanton, OH 43558 | | | | First Class Mail |
| Crosstown Electric | 2825 N Oakley Ave | Chicago, IL 60618 | | | | First Class Mail |
| Crosstown Electric | 2825 Oakley | Chicago, IL 60618 | | | | First Class Mail |
| Crosstown Electric Inc | 701 Fargo Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Crosstown Electric Inc | Attn: Jayne Kane | 701 Fargo Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Crosstown Electric Inc | Attn: Rich Hoff | 701 Fargo Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Crouse Mills True Value Store | 11788 Market St Rte 7 | North Lima, Oh 44452-9586 | | | | First Class Mail |
| Crouse Mills True Value Store | Attn: Robert I Crouse | 11788 Market St Rte 7 | North Lima, OH 44452-9586 | | | First Class Mail |
| Crouse Mills True Value Store | Crouse Mill, Inc | Attn: Robert I Crouse | 11788 Market St Rte 7 | North Lima, OH 44452-9586 | | First Class Mail |
| Crowder Bros Hardware | Crowder Brothers LLC | Attn: Justin C Crowder, Manager | 320 75Th Ave | St Pete Beach, FL 33706-1830 | | First Class Mail |
| Crowder Hardware | Crowder Hardware, LLC | Attn: Justin C Crowder, Manager | 12480 Spring Hill Dr | Spring Hill, FL 34609-4900 | | First Class Mail |
| Crowley Chemicals Co | 261 Madison Ave | New York, NY 10016 | | | | First Class Mail |
| Crown Cork & Seal | Maryann Bilinski | One Crown Way | Philadelphia, PA 19154-4599 | | | First Class Mail |
| Crown Cork & Seal | Maryann In Philly | Dept Ch 10299 | Palatine, IL 60055-0299 | | | First Class Mail |
| Crown Credit Co | 40 S Washington St | New Bremen, OH 45869 | | | | First Class Mail |
| Crown Equipment Corp | P.O. Box 641173 | Cincinnati, OH 45264 | | | | First Class Mail |
| Crown Equipment Corporation | 44 South Washington St | New Bremen, OH 45869 | | | | First Class Mail |
| Crown Matting Technologies | Detroit, MI 48277 | | | | | First Class Mail |
| Crown Packaging | 17854 Chesterfield Airport | Chesterfield, MO 63005 | | | | First Class Mail |
| Crown Packaging International | 8919 Colorado St | Merrillville, IN 46410 | | | | First Class Mail |
| Crown Packaging Int'l Inc | Attn: Alicia | 8919 Colorado St | Merrillville, IN 46410 | | | First Class Mail |
| Crown Packaging Int'l, Inc | Attn: Alicia Ext 122 | 8919 Colorado St | Merrillville, IN 46410 | | | First Class Mail |
| Crown Packaging Int'l, Inc | Attn: Lisa/Kary | 8919 Colorado St | Merrillville, IN 46410 | | | First Class Mail |
| Crown Point True Value | 200 Franciscan Drive | Crown Point, In 46307-4860 | | | | First Class Mail |
| Crown Point True Value | Attn: Al Bunge | 200 Franciscan Dr | Crown Point, IN 46307 | | | First Class Mail |
| Crown Point True Value | Attn: Jake Bunge | 200 Franciscan Dr | Crown Point, IN 46307-4860 | | | First Class Mail |
| Crown Point True Value | Crown Point Hardware Inc | Attn: Jake Bunge | 200 Franciscan Dr | Crown Point, IN 46307-4860 | | First Class Mail |
| Crown Restrooms | 1704 Lamb Rd, Unit B | Woodstock, IL 60098 | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Crown Verity Inc | 37 Adams Blvd | Brantford, ON N3S 7V8 | Canada | | | First Class Mail |
| Crowne Plaza Denver | 1450 Glenarm Place | Denver, CO 80202 | | | | First Class Mail |
| Crowne Plaza Houston Downtown | 1700 Smith St | Houston, TX 77002 | | | | First Class Mail |
| Croydex | Central Way | Andover, HP SP10 5AW | United Kingdom | | | First Class Mail |
| Croydex | 2153 Lori Ln | Harleysville, PA 19438 | | | | First Class Mail |
| Croydex | 3212 E Broad St | Statesville, NC 28625 | | | | First Class Mail |
| Crst | P.O. Box 71573 | Chicago, IL 60694 | | | | First Class Mail |
| Crst Dedicated Services Inc | P.O. Box 71573 | Chicago, IL 60694 | | | | First Class Mail |
| Crucible Chemical Co | P.O. Box 6786 | Greenville, SC 29606 | | | | First Class Mail |
| Crucible Chemical Company | Attn: Leann Seawell | P.O. Box 6786 | Greenville, SC 29606 | | | First Class Mail |
| Crucible Chemical Company | P.O. Box 6786 | Greenville, SC 29606 | | | | First Class Mail |
| Crunchkins Inc | 72877 Dinah Shore | Ste 103-199 | Rancho Mirage, CA 92270 | | | First Class Mail |
| Crunchkins Inc | 72877 Dinah Shore Dr | Ste 103-199 | Rancho Mirage, CA 92270 | | | First Class Mail |
| Crunchkins Inc | 78277 Dinah Shore Dr | Ste 103-199 | Rancho Mirage, CA 92270 | | | First Class Mail |
| Crusader Paint, LLC | 1001 Orchard Lake Rd | Pontiac, MI 48341 | | | | First Class Mail |
| Crusader Paint, LLC | 29100 Northwestern Hwy, Ste 205 | Southfield, MI 48034-1089 | | | | First Class Mail |
| Crushproof Tubing | 100 North St | Mccomb, OH 45858 | | | | First Class Mail |
| Crushproof Tubing | P.O. Box 668 | Mccomb, OH 45858 | | | | First Class Mail |
| Cruz A Sanchez | Address Redacted | | | | | First Class Mail |
| Cruz Alba | Address Redacted | | | | | First Class Mail |
| Crw3 LLC | 1710 Willow Creek Cir | Eugene, OR 97402 | | | | First Class Mail |
| Crw3 LLC | 1710 Willow Creek Cir | Eugene, OR 97426 | | | | First Class Mail |
| Crw3 LLC | 28050 Sw Boberg Rd | Wilsonville, OR 97070 | | | | First Class Mail |
| Crw3 LLC | 6707 Ne 117th Ave | B-101 | Vancouver, WA 98662 | | | First Class Mail |
| Crystal G Ramirez | Address Redacted | | | | | First Class Mail |
| Crystal G Yates | Address Redacted | | | | | First Class Mail |
| Crystal J Lipscomb | Address Redacted | | | | | First Class Mail |
| Crystal Lake Radiator | 5618 S Rte 31 | Crystal Lake, IL 60040 | | | | First Class Mail |
| Crystal Lake Soccer Federation | Attn: Gregory R Cole | P.O. Box 1064 | Crystal Lake, IL 60039-1084 | | | First Class Mail |
| Crystal Springs Hardware | 306 E Railroad Ave | Crystal Springs, MS 39059-0937 | | | | First Class Mail |
| Crystal Springs Hardware | Attn: Austin Curtis, President | 306 E Railroad Ave | Crystal Springs, MS 39059-0937 | | | First Class Mail |
| Crystal Springs Hardware | Curtis Hardware, LLC | Attn: Austin Curtis, President | 306 E Railrd Ave | Crystal Springs, MS 39059-0937 | | First Class Mail |
| Crystal Springs Hardware | Pickett Hardware, Inc | Attn: James D Pickett, President | 306 E Railrd Ave | Crystal Springs, MS 39059-2848 | | First Class Mail |
| Crystal Woods Golf Club | 5915 S Rte 47 | Woodstock, IL 60098 | | | | First Class Mail |
| Crystalsprings | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Cs Business Solutions LLC | 300 Frank W Burr Blvd | Teaneck, NJ 07666 | | | | First Class Mail |
| Csa America, Inc. | 8503 East Pleasant Valley Road | Cleveland, OH 44131 | | | | First Class Mail |
| Csa International | Onspex | P.O. Box 66512Amf O'Hare | Chicago, IL 60666 | | | First Class Mail |
| Csb(Sonar Limited) | 23A Union St | Auckland, Sonora 1010 | New Zealand | | | First Class Mail |
| Css Int'l Inc. | P.O. Box 8000 | Dept 556 | Buffalo, NY 14267 | | | First Class Mail |
| Cso Financial Inc | 1229 Se, Stephens | P.O. Box 1208 | Roseburg, OR 97470 | | | First Class Mail |
| Css | Closeouts Surplus & Salvage, Inc | Attn: Ernie Pess, Owner | 35 Love Ln | Netcong, NJ 07857-1013 | | First Class Mail |
| Css Corp | 38 N Boag Rd, | Thiyagaraya Nagar | Chennai, Tami Nadu 600017 | India | | First Class Mail |
| Css International Inc | 115 River Landing Dr, Ste 200 | Charleston, SC 29492 | | | | First Class Mail |
| Css Int'l, Inc. | 115 River Landing Drive Ste 200 | Charleston, SC 29492 | | | | First Class Mail |
| Css Int'l Inc. | Css International Inc | 115 River Landing Drive Suite 200 | Charleston, SC 29492 | | | First Class Mail |
| Css Polymers, Inc | 3482 Keith Bridge Rd, Ste 294 | Cumming, GA 30041 | | | | First Class Mail |
| Ct Corp System | P.O. Box 4349 | Carol Stream, IL 60197 | | | | First Class Mail |
| CT Dept of Energy & Enviro Protection | 79 Elm St | Hartford, CT 06106 | | | | First Class Mail |
| CT Dept of Labor | 200 Folly Brook Blvd | Wetherfield, CT 06109 | | | | First Class Mail |
| CT Dept of Revenue | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | First Class Mail |
| Ct Logistics | 12487 Plaza Drive | Cleveland, OH 44130 | | | | First Class Mail |
| Ctc Services | 9701 Higgins Rd, Ste 620 | Rosemont, IL 60018 | | | | First Class Mail |
| Ctc Services, Inc. | 9701 Higgins Rd, Ste 620 | Rosemont, IL 60018 | | | | First Class Mail |
| Ctek Power Inc | 9347 Ravenna Rd | Unit A | Twinsburg, OH 44087 | | | First Class Mail |
| Ctek Power Inc | 9347 Ravenna Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Ctek Power Inc | c/o Power & Signal | 5440 Naiman Pkwy | Solon, OH 44139 | | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Yong Ping Rd | Nantun District 408 | Taichung, 405 | Taiwan | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Ping Rd | Nantun District 408 | Taichung, 405 | Taiwan | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Ping Rd | Taichung, 408 | Taiwan | | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Yong Ping Rd | Nantun District 408 | Taichung, 405 | Taiwan | | First Class Mail |
| Cti Marketing Inc | 19574 Hwy 66N | Leon, IA 50144 | | | | First Class Mail |
| Cti Marketing Inc | 8031 W Mallow Dr | Tinley Park, IL 60477 | | | | First Class Mail |
| Cti Marketing Inc | P.O. Box 117 | 24527 180th St | Leon, IA 50144 | | | First Class Mail |
| Cti Marketing Inc | P.O. Box 117 | Leon, IA 50144 | | | | First Class Mail |
| Ctm International Giftware | c/o Fujian Anxi Jefeng Handicr | Aojian Jufeng Industrial | Anxi, Fujian 362500 | China | | First Class Mail |
| Ctm International Giftware | 11420 Albert Hudon | Montreal, QC H1G 3J6 | Canada | | | First Class Mail |
| Ctm International Giftware | 308 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| C-Town Department Stores | P.O. Box 17205 | Tia Alai-Golden Jubilee | Amman, 11195 | Jordan | | First Class Mail |
| Cts | 13839 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cts Cement Manufacturing | 12442 Knott St | Garden Grove, CA 92843 | | | | First Class Mail |
| Cts Cement Manufacturing | 23876 Highway J | Mexico, MO 65265 | | | | First Class Mail |
| Cts Cement Manufacturing | 314 E Compton Blvd | Gardena, CA 90248 | | | | First Class Mail |
| Cts Cement Manufacturing | 7050 Jack Newell Blvd S | Forth Worth, TX 76118 | | | | First Class Mail |
| Ctx-Xerox | P.O. Box 936793 | Atlanta, GA 31193 | | | | First Class Mail |
| Cubicle Contractors | Attn: Don Mazzoleni | 141 Northlight Passe | Lith, IL 60156 | | | First Class Mail |
| Cubicle Contractors | Attn: Tammy Mazzolini | 141 Northlight Passe | Lith, IL 60156 | | | First Class Mail |
| Cubicle Contractors LLC | 141 Northlight Passe | Lake In The Hills, IL 60156 | | | | First Class Mail |
| Cubiscan | 314 S 200 W | P.O. Box 929 | Farmington, UT 84025 | | | First Class Mail |
| Cubotek LLC | 1611 Pomona Rd | Building B | Corona, CA 92880 | | | First Class Mail |
| Cuddle Barn | 340 E 2nd St, Ste 309 | Los Angeles, CA 90012 | | | | First Class Mail |
| Cuddle Barn, Inc. | 232 E 2nd St, Unit A 8164 | Los Angeles, CA 90012 | | | | First Class Mail |
| Cuddle Barn, Inc. | 340 E 2nd St, Unit 309 | Los Angeles, CA 90012 | | | | First Class Mail |
| Cuisinart Corp | 1047 Schonback Ct | Batavia, IL 60510 | | | | First Class Mail |
| Cuisinart Corp | 7475 Glen Harbor Rd | Glendale, AZ 85307 | | | | First Class Mail |
| Cuisinart Corp | P.O. Box 120067 | Stamford, CT 06912 | | | | First Class Mail |
| Culebra Hardware, Inc. | Attn: Ron | 5943 Culebra Rd | San Antonio, TX 78238 | | | First Class Mail |
| Culinary Services Inc | 1380 Business Center Dr | Conyers, GA 30094 | | | | First Class Mail |
| Culligan Inc | 9399 W Higgins Rd | Suite 1100 | Rosemont, IL 60018 | | | First Class Mail |
| Culligan Sales Co | 1604 Plainfield Ave | Janesville, WI 53545 | | | | First Class Mail |
| Culligan Sales Co | 320 Fullerton | Carol Stream, IL 60188 | | | | First Class Mail |
| Culligan Sales Co | 5525 County Trunk Tt | Sheboygan Falls, WI 53065 | | | | First Class Mail |
| Culligan Sales Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Culligan Sales Co | 9399 W Higgins Rd | Ste 100 | Rosemont, IL 60018 | | | First Class Mail |
| Culligan Sales Co | 9399 W Higgins Rd | Ste 1100 | Rosemont, IL 60018 | | | First Class Mail |
| Culligan Sales Co | c/o Demar Logistics | 376 Lies Road | Carol Stream, IL 60188 | | | First Class Mail |
| Culligan Water Conditioning Of Freeport Llc | Attn: Jennifer Kiper | 1593 S Sleezer Home Rd | Freeport, IL 61032 | | | First Class Mail |
| Cullimore & Coleman Plc | 1708 E Thomas Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Culpeper Wood Preserves | 15487 Braggs Corner Rd | P.O. Box 1148 | Culpeper, VA 22701 | | | First Class Mail |
| Culpeper Wood Preserves | P.O. Box 79348 | P.O. Box 1148 | Baltimore, MD 21279 | | | First Class Mail |
| Culpeper Wood Preserves | P.O. Box 79348 | Baltimore, MD 21279 | | | | First Class Mail |
| Culture Media & Supplies, Inc | 118 D Kirkland Cir | Oswego, IL 60543 | | | | First Class Mail |
| Cumberland Trucking | P.O. Box 66171 | Chicago, IL 60666 | | | | First Class Mail |
| Cumberland True Value | 1825 Genito Princess | Powhapan, VA 23139 | | | | First Class Mail |
| Cumulus-Wilkes-Barre | 600 Baltimore Dr | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Cupecoy Home Fashion Inc | 231 Mill Rd | Edison, NJ 08817 | | | | First Class Mail |
| Curbside, Inc | 800 Concar Drive | Ste 175 | San Mateo, CA 64402 | | | First Class Mail |
| Curry'S Auto Repair Inc. | 214 Summit St | Poplar Grove, IL 61065 | | | | First Class Mail |
| Curt Manufacturing, LLC | 205 S Katie | Mchenry, IL 60050 | | | | First Class Mail |
| Curt Manufacturing, LLC | Box 88006 | Milwaukee, WI 53288 | | | | First Class Mail |
| Curtis J Balog | Address Redacted | | | | | First Class Mail |
| Curtis J Rosing | Address Redacted | | | | | First Class Mail |
| Curtis L Cleveland Jr | Address Redacted | | | | | First Class Mail |
| Curtis Mahnke | Address Redacted | | | | | First Class Mail |
| Curtis True Value Hardware | Attn: David Goldthorpe | W17220 Main Street | Curtis, MI 49820-9659 | | | First Class Mail |
| Curtis True Value Hardware | Goldthorpe Enterprises, Inc | Attn: David Goldthorpe | W17220 Main St | Curtis, MI 49820-9659 | | First Class Mail |
| Curtis True Value Hardware | W17220 Main Street | Curtis, MI 49820-9659 | | | | First Class Mail |
| Curtis W Wilson | Address Redacted | | | | | First Class Mail |
| Curtis Wagner Plastics Corp | 5630 Brystone Dr | Houston, TX 77240 | | | | First Class Mail |
| Curtis Wagner Plastics Corp | P.O. Box 40505 | Houston, TX 77240 | | | | First Class Mail |

**Exhibit F**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Curwensville True Value | Jeffrey N Shaffer | Attn: Jeffrey Shaffer, Owner | 454 State St | Curwensville, PA 16833-1241 | First Class Mail |
| Cushman & Wakefield | 7700 Forsyth Blvd Ste 1210 | St Louis, MO 63105 | | | First Class Mail |
| Cushman & Wakefield U S Inc | 1401 Lawrence St, Ste 1100 | Denver, CO 80202 | | | First Class Mail |
| Custom & Recycle Pallet LLC | 839 Industrial Way | Silverton, OR 97381 | | | First Class Mail |
| Custom Accessories | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Custom Accessories Inc | c/o Zhejiang Sanmen Viao Ind | Linkou Industry Zone | Zhuao Town, 315472 | China | First Class Mail |
| Custom Bldg Products | 144 Chenoweth Ln | Louisville, KY 40207 | | | First Class Mail |
| Custom Bldg Products | 6511 Salt Lake Ave | Bell, CA 90201 | | | First Class Mail |
| Custom Building Products | 1239 Western | Northbrook, IL 60062 | | | First Class Mail |
| Custom Building Products | 1795 109th Ave | Grand Prairie, TX 75050 | | | First Class Mail |
| Custom Building Products | 6511 Salt Lake Ave | Bell, CA 90201 | | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 108 Vision Dr | Wilmington, NC 28403-1847 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 4206 Oleander Dr | Wilmington, NC 28403-6822 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 5552 Carolina Beach Rd | Wilmington, NC 28412-2787 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 8822 Market St | Ste 110 | Wilmington, NC 28411-7976 | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Tresurer | 5130 Southport-Supply Rd | Unit 107 Dutchman Town Center | Southport, NC 28461-9262 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 108 Vision Drive | Wilmington, NC 28403-1847 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 4206 Oleander Drive | Wilmington, NC 28403-6822 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 5552 Carolina Beach Road | Wilmington, NC 28412-2787 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 8822 Market Street | Ste 110 | Wilmington, NC 28411-7976 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Tresurer | 5130 Southport-Supply Road | Unit 107 Dutchman Town Center | Southport, NC 28461-9262 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 8822 Market Street | Ste. 110 | Wilmington, NC 28411-7976 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 5552 Carolina Beach Road | Wilmington, NC 28412-2787 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 5130 Southport-Supply Road | Unit 107 Dutchman Town Center | Southport, NC 28461-9262 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 4206 Oleander Drive | Wilmington, NC 28403-6822 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 108 Vision Drive | Wilmington, NC 28403-1847 | | First Class Mail |
| Custom Decor Inc | 1585 Mc Kee Rd | Dover, DE 19904 | | | First Class Mail |
| Custom Decor Inc | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | | First Class Mail |
| Custom Direct Inc | 715 E Irving Park Rd | Roselle, IL 60172 | | | First Class Mail |
| Custom Essence | 53 Veronica Ave | Somerset, NJ 08873 | | | First Class Mail |
| Custom Essence | Christian Buccelato | 53 Veronica Ave | Somerset, NJ 08873 | | First Class Mail |
| Custom Intercept Solutions | 520 Nicollet Mall | Ste 530 | Minneapolis, MN 55402 | | First Class Mail |
| Custom Laser Accents | 5809 Montfort Lane | Crestwood, KY 40014 | | | First Class Mail |
| Custom Manufacturing, Inc | 606 Delco Dr | P.O. Box 279 | Clinton, WI 53525 | | First Class Mail |
| Custom Recycle Pallet | 839 Industrial Way Ne | Silverton, OR 97381 | | | First Class Mail |
| Custom Sheet Metal Corp | 722 E Industrial Park Dr | Unit 15 & 16 | Manchester, NH 03109 | | First Class Mail |
| Custom Social Inc. D/B/A Arrow Ai | 44 Tehama St | San Francisco, CA 94105 | | | First Class Mail |
| Custom Staffing Solutions | 140 S Wyoming Ave | Kingston, PA 18704 | | | First Class Mail |
| Custom Staffing Solutions, LLC | P.O. Box 577 | West Bend, WI 53095 | | | First Class Mail |
| Custom Truck &Equipment/P-Card | 7701 Independence Ave | Kansas City, MO 64125 | | | First Class Mail |
| Customized Liquidations LLC | c/o Mullins Warehouse | 1605 Prosser Rd | Knoxville, TN 37914 | | First Class Mail |
| Customized Memories | 86 Billerica Ave | Ste 3 | Billerica, MA 01862 | | First Class Mail |
| Customized Solutions.Inc. | 21266 Grove | Kildeer, IL 60047 | | | First Class Mail |
| Customs Info LLC | P.O. Box 1182 | Eden, UT 84310 | | | First Class Mail |
| Cutters Studios | 515 N State St | Chicago, IL 60654 | | | First Class Mail |
| Cuyahoga County Tresurer | Personal Property Dept | P.O. Box 94547 | Cleveland, OH 44101 | | First Class Mail |
| Cvent Inc | P.O. Box 826806 | Philadelphia, PA 19182 | | | First Class Mail |
| Cwd.Inc | 48 Elm St | Stoneham, MA 02180 | | | First Class Mail |
| Cx Advanced Solutions LLC, | 3450 N Triumph Blvd | Ste 102 | Lehi, UT 84043 | | First Class Mail |
| Cxtec | P.O. Box 5211 | Dept 116003 | Binghamton, NY 13902 | | First Class Mail |
| Cy D Young | Address Redacted | | | | First Class Mail |
| Cya Patrick | Address Redacted | | | | First Class Mail |
| Cyalume Technologies | 5860 S Quintero Cir | Centennial, CO 80015 | | | First Class Mail |
| Cyalume Technologies | 96 Windsor St | W Springfield, MA 01089 | | | First Class Mail |
| Cybersearch | 200 East Martingale Rd, Ste 400 | Schaumburg, IL 60173 | | | First Class Mail |
| Cybersource | P.O. Box 742842 | Los Angeles, CA 90074 | | | First Class Mail |
| Cybersource Coporation | c/o Cybersource | P.O. Box 742842 | Los Angeles, CA 90074 | | First Class Mail |
| Cybersource Coporation | P.O. Box 8999 | San Francisco, CA 94128 | | | First Class Mail |
| Cybersource Coporation | c/o Cybersource | P.O. Box 742842 | Los Angeles, CA 90074 | | First Class Mail |
| Cyberu | 2850 Ocean Park Blvd | Santa Monica, CA 90405 | | | First Class Mail |
| Cyclo Industries Inc | 401 Maplewood Drive | Suite 18 | Jupiter, FL 33458 | | First Class Mail |
| Cyclonaire | 2922 N Divison Ave | P.O. Box 366 | York, NE 68467 | | First Class Mail |
| Cyclonaire | P.O. Box 366 | 2922 N Division Ave | York, NE 68467 | | First Class Mail |
| Cyclonaire Corp | P.O. Box 366 | 2922 N Division Ave | York, NE 68467 | | First Class Mail |
| Cyerra Haliman | Address Redacted | | | | First Class Mail |
| Cygary Inc | 2712 Denise Dr | Greensboro, NC 27407 | | | First Class Mail |
| Cygary Inc | c/o Diy Group | 2401 W 26th St | Muncie, IN 47302 | | First Class Mail |
| Cyla Burns | Address Redacted | | | | First Class Mail |
| Cynthia A Murray | Address Redacted | | | | First Class Mail |
| Cynthia M Bandur | Address Redacted | | | | First Class Mail |
| Cynthia M Cornell | Address Redacted | | | | First Class Mail |
| Cynthia M Cornell | Attn: Cynthia M Cornell | 1024 32Nd St | Bellingham, WA 98225 | | First Class Mail |
| Cynthia M Cottrell | Address Redacted | | | | First Class Mail |
| Cynthia M Gadsden | Address Redacted | | | | First Class Mail |
| Cynthia Padilla | Address Redacted | | | | First Class Mail |
| Cynthia Ramirez Gamez | Address Redacted | | | | First Class Mail |
| Cynthia Torgerson | Address Redacted | | | | First Class Mail |
| Cyron Inc | 21029-C Itasca St | Chatsworth, CA 91311 | | | First Class Mail |
| Cyrus Johnson | Address Redacted | | | | First Class Mail |
| Cyrus Smith | Address Redacted | | | | First Class Mail |
| Cywb Operator LLC | 879 Schechter Dr | Wilkes-Barre, PA 18702 | | | First Class Mail |
| Cywb Operator LLC | 879 Schechter Drive | Wilkes-Barre Township, PA 18702 | | | First Class Mail |
| Czarina Powell | Address Redacted | | | | First Class Mail |
| D & D Commodities Ltd | 200 Kelly Rd, Unit E-1 | Quakertown, PA 18951 | | | First Class Mail |
| D & D Commodities Ltd | 420 O St | Greeley, CO 80631 | | | First Class Mail |
| D & D Commodities Ltd | P.O. Box 359 | 38559 Us Hwy 75 Nw | Stephen, MN 56757 | | First Class Mail |
| D & D Commodities Ltd | P.O. Box 359 | Stephen, MN 56757 | | | First Class Mail |
| D & D Commodities Ltd | P.O. Box 7410610 | Chicago, IL 60674 | | | First Class Mail |
| D & D Farm & Ranch | Attn: Kevin Ferrell | 516 Ih 10 East | Seguin, TX 78155-1329 | | First Class Mail |
| D & D Farm & Ranch | D&D Retail, LP | Attn: Kevin Ferrell | 516 Ih 10 East | Seguin, TX 78155-1329 | First Class Mail |
| D & D Farm Supply Arcadia | D & D Farm Supply, Inc | Attn: Jason Bagniewski, President | 1310 E Main St | Arcadia, WI 54612-3705 | First Class Mail |
| D & D Farm Supply Mc | D & D Farm Supply, Inc | Attn: Jason Bagniewski, President | 7030 Hwy 61 | Minnesota City, MN 55959-1219 | First Class Mail |
| D & D Lawn Service | 16101 Eastern Ave | Bellton, MO 64012 | | | First Class Mail |
| D & E Hardware & Outdoors | 2800 N Us Highway 1 | Mims, Fl 32754-4113 | | | First Class Mail |
| D & E Hardware & Outdoors | Attn: Fred Gumieny, Jr, Owner | 2800 N Us Highway 1 | Mims, FL 32754-4113 | | First Class Mail |
| D & E Hardware & Outdoors | D & E Hardware Co | Attn: Fred Gumieny, Jr, Owner | 2800 N Us Hwy 1 | Mims, FL 32754-4113 | First Class Mail |
| D & J True Value Hardware | D & J Hardware, LLC | Attn: Jason Eades | 20 S Irvine Rd | Irvine, KY 40336-7653 | First Class Mail |
| D & M Supply | 5829 Rudd Station R6 | Browns Summit, NC 27214 | | | First Class Mail |
| D & S Imports Ltd | Attn: David Dreyer, Owner | Hayetzira 6 | Petahtikva | Israel | First Class Mail |
| D E Shipp Belting Co LLC | P.O. Box 20035 | Waco, TX 76702 | | | First Class Mail |
| D F Omer USA Inc | 105 Akron Dr | Wiedston-Salem, NC 27105 | | | First Class Mail |
| D F Omer USA Inc | 7023 Robin Rd | Fair Oaks, CA 95628 | | | First Class Mail |
| D Las Trucking Co | 7501 S Lockwood | Burbank, IL 60459 | | | First Class Mail |
| D Line USA Inc | 2671 Technology Dr | Ste 112 | Louisville, KY 40243 | | First Class Mail |
| D Line USA Inc | 2671 Technology Dr | Ste 112 | Louisville, KY 40290 | | First Class Mail |
| D M I Home Supply Ii | 2541 Haverford Rd | Ardmore, Pa 19003-2620 | | | First Class Mail |
| D M I Home Supply Ii | Attn: Thom Muth | 2541 Haverford Rd | Ardmore, PA 19003-2620 | | First Class Mail |
| D M I Home Supply Ii, Inc | D M I Home Supply Ii, Inc | Attn: Thom Muth | 2541 Haverford Rd | Ardmore, PA 19003-2620 | First Class Mail |
| D&D Technologies (Usa) Inc | 17535 Metzler Ln | Huntington Beach, CA 92647 | | | First Class Mail |
| D&D Distributing Co | 185 Coweta Industrial Pkwy | Newnan, GA 30265 | | | First Class Mail |
| D&M Associates Llc | Attn: Dave Mccarthy | P.O. Box 1171 | Huntley, Il 60142 | | First Class Mail |
| D&M Associates LLC | P.O. Box 1171 | Huntley, IL 60142 | | | First Class Mail |
| D&M True Value | 400 W Montgomery St 8 | Willis, Tx 77378-8602 | | | First Class Mail |
| D&M True Value | Lowe Don Lee | 400 W Montgomery St 8 | Willis, TX 77378-8602 | | First Class Mail |
| D&M True Value | Lee's Hardware & Nursery, Inc | Attn: Don Lee | 400 W Montgomery St 8 | Willis, TX 77378-8602 | First Class Mail |
| D. Laplante Grocery Consulting, LLC | 366 St Johns Golf Drive | St Augustine, FL 32092 | | | First Class Mail |