## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| True Value Company, L.L.C., *et al.*,[1] | ) | Case No. 24-12337 (KBO) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## DECLARATION OF JERIAD R. PAUL
## REGARDING THE SOLICITATION AND
## TABULATION OF VOTES ON THE SECOND AMENDED JOINT
## CHAPTER 11 PLAN OF TRUE VALUE, L.L.C. AND ITS DEBTOR AFFILIATES

I, Jeriad R. Paul, hereby declare under penalty of perjury as follows:

1.       I am the Vice President of Omni Agent Solutions, Inc. ("Omni"), located at 5955 De Soto Ave., Suite 100, Woodland Hills, California, 91367 and 1120 Avenue of the Americas, 4th Floor, New York, NY 11036.  I am over the age of 18 years and not a party to the above-captioned action.

2.       I submit this declaration (the "Declaration") with respect to (i) the solicitation of votes and tabulation of ballots cast on the *Second Amended Joint Chapter 11 Plan of True Value Company, L.L.C. and Its Debtor Affiliates* [Docket No. 905] (as amended, supplemented or otherwise modified from time to time, the "Plan")[2] and (ii) the solicitation and tabulation of elections to opt-out of, or opt-in to, the Releasing Party Release contained in the Plan.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106).  The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan or Debtors' *Memorandum of Law in Support of Approval of the Disclosure Statement on a Final Basis and Confirmation of the Third Amended Joint Chapter 11 Plan of True Value Company, L.L.C. and Its Debtor Affiliates*, as applicable.

3.      Prior to the commencement of these Chapter 11 Cases, True Value Company, L.L.C. and the other above-captioned debtors and debtors in possession (collectively, the "Debtors") engaged Omni as their claims, noticing, and solicitation agent (the "Solicitation Agent") to assist with, among other things, (a) serving solicitation materials to the parties entitled to vote to accept or reject the Plan and (b) tabulating votes cast with respect thereto.  Omni and its employees have considerable experience in soliciting and tabulating votes to accept or reject proposed chapter 11 plans.  The Court authorized Omni's retention (a) as claims and noticing agent to the Debtors on October 17, 2024 pursuant to the *Order (I) Appointing Omni Agent Solutions, Inc. as Claims and Noticing Agent; and (II) Granting Related Relief* [Docket No. 93] and (b) as administrative agent to the Debtors on November 14, 2024 pursuant to the *Order Authorizing the Employment and Retention of Omni Agent Solutions, Inc. as Administrative Agent, Effective as of the Petition Date* [Docket No. 420].

4.      Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision or from the Debtors, and/or my review of the relevant documents.  I am authorized to submit this Declaration on behalf of Omni.  If I were called to testify, and if called as a witness, I could and would testify competently as to the facts set forth herein.

**A.      Service and Transmittal of the Solicitation Packages.**

5.      Pursuant to the Disclosure Statement Order (as defined below), the Debtors established February 10, 2025 as the record date (the "Voting Record Date") for determining which creditors were entitled to vote on the Plan.  Pursuant to the Plan, Holders of Class 3 (Prepetition Lender Claims), and Class 4 (General Unsecured Claims) (the "Voting Classes") as of the Voting

33021994.3

Record Date were entitled to vote to accept or reject the Plan.  No other classes were entitled to vote on the Plan.

6.     On February 18, 2025, Omni caused to be distributed via first-class mail and/or email to Holders of claims in the Voting Classes as of the Voting Record Date: (a) the Combined Hearing Notice; (b) instructions, including a QR code, for accessing the Disclosure Statement, the Plan, and the Disclosure Statement Order; (c) the Ballots; and (d) a pre-paid, pre-addressed return envelope (collectively, the "Solicitation Package").

7.     The Solicitation Package was distributed in accordance with the *Order (A) Approving the Disclosure Statement on an Interim Basis; (B) Establishing Solicitation and Tabulation Procedures; (C) Approving the Form of Ballot and Solicitation Materials; (D) Establishing the Voting Record Date; (E) Fixing the Date, Time, and Place for the Combined Confirmation Hearing and the Deadline for Filing Objections thereto; and (F) Granting Related Relief* [Docket No. 911] (the "Disclosure Statement Order").

8.     In accordance with the solicitation procedures, Omni worked closely with the Debtors and their advisors to identify the Holders in the Voting Classes as of the Voting Record Date that were entitled to vote and to coordinate the distribution of the Solicitation Packages to such Holders.  Detailed descriptions evidencing the service of the Solicitation Packages are set forth in the *Affidavit of Service,* filed with the Court on February 28, 2025 [Docket No. 976].

**B.     The Tabulation Process.**

9.     In accordance with the Solicitation Procedures, Omni reviewed, determined the validity of and tabulated the Ballots submitted to vote on the Plan.  Each Ballot submitted to Omni was processed in accordance with Omni's standard tabulation procedures and in compliance with the court-approved solicitation and tabulation procedures.  To be included in the tabulation results

33021994.3

3

as valid, each Ballot must have been properly executed, completed, and delivered according to the applicable voting instructions by: (a) first class mail; (b) overnight courier; or (c) personal delivery; so that each Ballot was actually received by Omni no later than the Voting Deadline at the return address set forth in the applicable Ballot.  Alternatively, Ballots could be submitted electronically through the Solicitation Agent's E-Ballot Portal at https://omniagentsolutions.com/TrueValue-Ballots by no later than the Voting Deadline, unless the Debtors determine otherwise or as permitted by the Court.  Omni completed its final tabulation of the Ballots on March 28, 2025, following a complete review and audit of all Ballots received.

10.    Set forth below is a summary of the voting results with respect to the Voting Classes tabulated on a consolidated basis:

| Total Ballots Received | | | |
|---|---|---|---|
| Accept | | Reject | |
| Number (% of Number) | Amount (% of Amount) | Number (% of Number) | Amount (% of Amount) |
| Class 3 – Prepetition Lender Claims | | | |
| 6 (100%) | $43,249,653.33 (100%) | 0 (0%) | 0 (0%) |
| Class 4 – General Unsecured Claims | | | |
| 378 (87.30%) | $55,915,057.53 (94.14%) | 48 (12.70%) | $3,278,875.52 (5.86%) |

11.    The final tabulation of votes cast by timely and properly completed Ballots received by Omni is attached hereto as **Exhibit A**.

**C.    Ballot Opt-In and Opt-Out Election.**

12.    In addition, in accordance with the solicitation and tabulation procedures, Omni reviewed and tabulated the elections recorded on the Ballots from Holders of Claims in the Voting

Classes that chose to opt-in to the Plan's Releasing Party Release or opt-out of the Plan's Releasing Party Release.  **Exhibit A** further denotes which Claims in the Voting Classes opted out of the Plan's Releasing Party Release or opted in to the Plan's Releasing Party Release.  For the avoidance of doubt, the Declaration does not certify the validity of any such election.  This information is provided for reporting and information purposes only.

**D.      Ballots that Contained Irregularities or Were Not Counted.**

13.      As of the Voting Deadline, Omni received 47 Ballots that are not included in the tabulation above.  Two Ballots were not included because the claim underlying such Ballot was superseded by a subsequently filed claim.[3]  Eight Ballots are not included for the purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code and voting amounts were aggregated to a single claim.  Two Ballots are not included because the Ballots were not signed.  Fifteen Ballots are not included because a vote to accept or reject the Plan was not indicated.  Two Ballots are not included because they were duplicative Ballots.  Fourteen Ballots are not included because they were received after the Voting Deadline.  Finally, four Ballots are not included in the tabulation above because the Debtors or other party in interest has served an objection or request for estimation as to the  respective Claim at least ten (10) days before the Voting Deadline, such Claim is temporarily disallowed for voting purposes only, and not for purposes of allowance or distribution, except to the extent and in the manner as may be set forth in such objection, or as ordered by this Court before the Voting Deadline.

---

[3]      For the avoidance of doubt, the Ballot reflecting the superseding claim is included in the final tabulation.

33021994.3

**E.**     **Notices of Non-Voting Status and Opt-In Forms.**

14.     On February 18, 2025, upon entry of the Disclosure Statement Order, Omni sent via first-class mail and/or email the Notice of Non-Voting Status and Opt-In Forms to the Holders of Claims or Interests in the Non-Voting Classes.

15.      All valid opt-in forms cast by Holders of Claims or Equity Interests in Class 1, Class 2, Class 5, Class 6, Class 7 and Class 8 received by Omni on or before the Voting Record Date were tabulated pursuant to the procedures set forth in the Disclosure Statement Order. Omni's tabulation of such valid opt-in forms is set forth in the report annexed hereto as **<u>Exhibit B</u>**.

16.     Omni is in possession of the Ballots and opt-in forms received by it, and copies of the same are available for review and inspection by or submission to the Court.

To the best of my knowledge, information, and belief, the foregoing information concerning the distribution, submission, and tabulation of Ballots and opt-in forms in connection with the Plan is true and correct.

Dated: March 30, 2025                    */s/ Jeriad R. Paul*
                                         Jeriad R. Paul
                                         Vice President
                                         Omni Agent Solutions, Inc.

## Exhibit A

**Consolidated Ballot Report**

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 3 - Prepetition Lender Claims**

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 6 | 6 | 6 | 0 | 0 |
| Vote %: |  |  | 100.00% | 0.00% |  |
| Amt: |  | $43,249,653.33 | $43,249,653.33 | $0.00 |  |
| Amt %: |  |  | 100.00% | 0.00% |  |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, NA | 90899 | S103913 | 3/27/2025 | $14,066,258.79 | $14,066,258.79 | Accept | ☑ | ☐ |  |
| CITIZENS BANK, NA | 90901 | S103915 | 3/27/2025 | $3,573,253.18 | $3,573,253.18 | Accept | ☑ | ☐ |  |
| FIRST CITIZENS BANK | 90902 | S103916 | 3/27/2025 | $5,105,929.97 | $5,105,929.97 | Accept | ☑ | ☐ |  |
| PNC BANK, NATIONAL ASSOCIATION | 90904 | S103918 | 3/27/2025 | $16,372,842.94 | $16,372,842.94 | Accept | ☑ | ☐ |  |
| THE HUNTINGTON NATIONAL BANK | 90903 | S103917 | 3/27/2025 | $3,089,260.95 | $3,089,260.95 | Accept | ☑ | ☐ |  |
| WEBSTER BUSINESS CREDIT CORPORATION | 90905 | S103919 | 3/27/2025 | $1,042,107.50 | $1,042,107.50 | Accept | ☑ | ☐ |  |

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: True Value Company, L.L.C., et al.
## Case No. 24-12337
## Claims Ballot Detail Results
## Class 4 - General Unsecured Claims

| **Class Summary** | Voting Outcome: | Accepted |

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 425 | 378 | 330 | 48 | 47 |
| Vote %: | | | 87.30% | 12.70% | |
| Amt: | | $55,915,057.53 | $52,636,182.01 | $3,278,875.52 | |
| Amt %: | | | 94.14% | 5.86% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 4WRD FREIGHT AND LOGISTICS GROUP INC | 103252 | C1184 | 3/16/2025 | $223,409.91 | $223,409.91 | Accept | ☐ | ☐ | |
| A.O. SMITH CORPORATION | 103400 | C1307 | 3/3/2025 | $4,176,552.34 | $4,176,552.34 | Accept | ☐ | ☐ | Claimant wrote claim amount of $4,789,297.52, tabulated at voting amount. |
| A1 SHREDDING & RECYCLING INC | 52391 | S63823 | 3/4/2025 | $262.50 | $262.50 | Accept | ☑ | ☐ | |
| ABB INSTALLATION PRODUCTS, INC. | 104936 | C2300 | 3/17/2025 | $788,216.16 | $788,216.16 | Accept | ☐ | ☐ | |
| ABSORBENT SPECIALTY PRODUCTS, LLC | 103463 | C1354 | 3/17/2025 | $31,396.00 | $31,396.00 | Accept | ☐ | ☐ | |
| ACCENT DECOR INC | 102910 | C911 | 3/17/2025 | $9,466.55 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| ACTION LIFT INC. | 103848 | C1606 | 3/4/2025 | $7,112.19 | $7,112.19 | Accept | ☐ | ☐ | |
| ADELPHIA METALS LLC | 103047 | C1015 | 2/28/2025 | $19,686.98 | $19,686.98 | Accept | ☐ | ☐ | |
| ADVANCE EQUIPMENT MANUFACTURING COMPANY, INC. | 107285 | C2050 | 3/4/2025 | $110,360.64 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| ADVOCATE INC | 102256 | C346 | 3/16/2025 | $1.00 | $1.00 | Accept | ☑ | ☐ | Claimant wrote claim amount of $32,780.00, tabulated at voting amount. |
| AETNA GLASS COMPANY, INC. | 103134 | C1086 | 3/4/2025 | $102,043.50 | $102,043.50 | Accept | ☐ | ☐ | |
| AGRITECH CORP. | 104754 | C2157 | 3/17/2025 | $3,335.27 | $3,335.27 | Accept | ☐ | ☑ | |
| AHF, LLC DBA AHF PRODUCTS | 104633 | C2049 | 2/28/2025 | $12,751.20 | $12,751.20 | Accept | ☑ | ☐ | |
| AJ & R LANDSCAPING, INC | 102357 | C437 | 2/28/2025 | $1.00 | $1.00 | Reject | ☑ | ☐ | |
| ALISSA DETAEJE | 106108 | C2060 | 3/1/2025 | $1.00 | $1.00 | Reject | ☑ | ☐ | |
| ALL WINDOW CLEANING SERVICES | 102427 | C502 | 3/4/2025 | $495.00 | $495.00 | Accept | ☑ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| ALLWAY TOOLS, INC | 102211 | C304 | 2/27/2025 | $93,288.25 | $93,288.25 | Accept | ☑ | ☐ | |
| AMMEGA US INC. | 103988 | C1690 | 3/16/2025 | $76,766.26 | $76,766.26 | Accept | ☑ | ☐ | Claimant wrote claim amount of $75,839.11, tabulated at voting amount. |
| ANCHOR INDUSTRIES INC | 102061 | C158 | 3/4/2025 | $101,861.07 | $101,861.07 | Reject | ☐ | ☑ | |
| ANGLO AMERICAN ENTERPRISES CORP. | 102853 | C861 | 3/10/2025 | $1,855.50 | $1,855.50 | Accept | ☑ | ☐ | |
| ANIMAL HEALTH INTERNATIONAL, INC. | 102902 | C904 | 3/6/2025 | $45,428.39 | $45,428.39 | Accept | ☐ | ☐ | |
| APEX PEST CONTROL SERVICE, INC | 102337 | C417 | 3/17/2025 | $50,776.59 | $50,776.59 | Accept | ☐ | ☐ | |
| ARIES MFG | 52557 | S63999 | 3/17/2025 | $64,993.09 | $64,993.09 | Accept | ☐ | ☑ | |
| ARKEMA INC. | 103186 | C1125 | 3/6/2025 | $24,639.70 | $24,639.70 | Accept | ☑ | ☐ | |
| ARROWHEAD ENGINEERED PRODUCTS | 102816 | C835 | 2/26/2025 | $192,387.34 | $192,387.34 | Accept | ☑ | ☐ | |
| ASSA ABLOY | 103730 | C1525 | 3/11/2025 | $55,959.15 | $55,959.15 | Accept | ☐ | ☐ | |
| ASSET COLLECTIONS INC FTBO TARANTIN INDUSTRIES | 102305 | C389 | 2/28/2025 | $42,150.24 | $42,150.24 | Accept | ☑ | ☐ | |
| AVON PLASTICS, INC | 102093 | C190 | 3/1/2025 | $22,441.00 | $22,441.00 | Reject | ☐ | ☐ | |
| AZTEC TENTS | 52594 | S64045 | 2/24/2025 | $178,180.48 | $178,180.48 | Accept | ☐ | ☐ | |
| B & P INDUSTRIAL, INC. | 106398 | C813 | 3/13/2025 | $10,315.61 | $10,315.61 | Accept | ☐ | ☐ | |
| B&G EQUIPMENT COMPANY, INC. | 104329 | C1921 | 3/17/2025 | $3,286.01 | $0.00 | Invalid | ☐ | ☐ | Objection filed 10 days prior to voting deadline DKT 979, claim has been temporarily disallowed for voting purposes only. |
| B.B. HARDWARE, INC. | 107021 | C1875 | 3/4/2025 | $27,907.42 | $27,907.42 | Accept | ☑ | ☐ | |
| BAGGO INC | 52604 | S64055 | 3/14/2025 | $7,473.82 | $7,473.82 | Reject | ☐ | ☑ | |
| BENCHMARC DISPLAY, INC. | 107159 | C2035 | 3/17/2025 | $386,169.23 | $386,169.23 | Reject | ☐ | ☐ | |
| BENGAL PRODUCTS INC | 106210 | C338 | 3/10/2025 | $38,063.76 | $38,063.76 | Accept | ☐ | ☐ | |
| BETHANY HOUSEWARES INC | 52651 | S64106 | 2/27/2025 | $2,241.68 | $2,241.68 | Accept | ☐ | ☑ | |
| BIG JO TRUE VALUE HARDWARE, INC. | 107057 | C1928 | 3/17/2025 | $52,431.00 | $52,431.00 | Accept | ☑ | ☐ | |
| BIRD B GONE LLC | 104317 | C1915 | 3/17/2025 | $24,656.87 | $24,656.87 | Accept | ☐ | ☐ | |
| B'LASTER LLC | 106782 | C1626 | 3/13/2025 | $388,571.86 | $388,571.86 | Accept | ☐ | ☑ | |

*Wednesday, March 26, 2025*

**OMNI AGENT SOLUTIONS**
**5955 DE SOTO AVENUE, SUITE 100**
**WOODLAND HILLS, CA 91367**

Visit us on the Web at www.omniagentsolutions.com

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BLUE RHINO | 104441 | C1985 | 3/12/2025 | $670,730.03 | $670,730.03 | Accept | ☐ | ☐ | |
| BON TOOL CO | 102177 | C271 | 3/14/2025 | $84,406.17 | $84,406.17 | Accept | ☐ | ☐ | |
| BONDHUS CORPORATION | 102236 | C327 | 3/7/2025 | $41.84 | $41.84 | Accept | ☐ | ☐ | |
| BONIDE PRODUCTS LLC | 103481 | C1367 | 3/6/2025 | $730,770.00 | $730,770.00 | Accept | ☑ | ☐ | |
| BOXES2BUSINESS(P-CARD) | 52721 | S64182 | 2/24/2025 | $8,989.50 | $8,989.50 | Accept | ☐ | ☐ | |
| BRIAN A. WEBB | 106087 | C948 | 2/28/2025 | $415,433.94 | $415,433.94 | Reject | ☐ | ☐ | |
| BRIGHTZ LTD | 104884 | C2260 | 3/17/2025 | $610.57 | $610.57 | Accept | ☑ | ☐ | |
| BRUDER TOYS AMERICA, INC | 104432 | C1980 | 3/14/2025 | $9,908.31 | $9,908.31 | Accept | ☐ | ☐ | |
| BRUMIS IMPORTS INC. | 103004 | C983 | 3/6/2025 | $56,852.53 | $56,852.53 | Accept | ☑ | ☐ | |
| BUILDING PRODUCTS INC | 52752 | S64216 | 3/17/2025 | $5,202.55 | $0.00 | Invalid | ☐ | ☐ | Late filed ballot. |
| BUNTJER'S CLEANING SERVICE, LLC | 103043 | C1012 | 2/28/2025 | $18,416.90 | $18,416.90 | Accept | ☐ | ☐ | Claimant wrote claim amount of $25,910.90, tabulated at voting amount. |
| BURLINGTON PRODUCTS | 52758 | S64223 | 3/4/2025 | $363.80 | $363.80 | Accept | ☐ | ☐ | |
| BURLINGTON PRODUCTS | 104663 | C24 | 3/4/2025 | $94.40 | $94.40 | Accept | ☐ | ☐ | |
| C. PALMER MFG. INC. | 103740 | C1531 | 3/7/2025 | $1,420.40 | $1,420.40 | Accept | ☐ | ☐ | |
| CADO PRODUCTS, INC. | 103999 | C1697 | 3/6/2025 | $60,234.50 | $60,234.50 | Accept | ☐ | ☐ | Claimant wrote claim amount of $61,775.32, tabulated at voting amount. |
| CAMPANIA INTERNATIONAL LLC | 103825 | C1590 | 3/6/2025 | $80,864.22 | $0.00 | Invalid | ☐ | ☑ | Objection filed 10 days prior to voting deadline DKT 980, claim has been temporarily disallowed for voting purposes only. |
| CARROLL FULMER LOGISTICS CORP. | 102857 | C864 | 3/4/2025 | $176,200.00 | $176,200.00 | Accept | ☐ | ☐ | |
| CENTURION STORE SUPPLIES | 102604 | C648 | 2/24/2025 | $43,986.90 | $43,986.90 | Accept | ☐ | ☐ | |
| CENTURY DRILL AND TOOL, LLC | 103093 | C1055 | 3/17/2025 | $239,179.51 | $0.00 | Invalid | ☑ | ☐ | Late filed ballot. |
| CENTURY GROUP INC. | 102813 | C834 | 3/4/2025 | $14,592.00 | $14,592.00 | Reject | ☑ | ☐ | |
| CHECKERS INDUSTRIAL PRODUCTS, LLC | 102064 | C161 | 3/16/2025 | $14,102.81 | $14,102.81 | Accept | ☐ | ☐ | |
| CHEF CRAFT CORPORATION | 103191 | C1130 | 3/6/2025 | $9,680.78 | $9,680.78 | Accept | ☑ | ☐ | |
| CHERRYHILL MANUFACTURING CORPORATION | 101925 | C26 | 3/12/2025 | $25,142.00 | $25,142.00 | Reject | ☐ | ☑ | |

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO HARDWARE & FIXTURE COMPANY | 102586 | C636 | 3/5/2025 | $4,828.13 | $4,828.13 | Accept | ☐ | ☐ | |
| CHICKEN POOP LLC | 103022 | C7 | 2/28/2025 | $2,390.00 | $2,390.00 | Accept | ☐ | ☐ | |
| CHROMASOURCE, INC. | 103357 | C1276 | 3/10/2025 | $22,369.28 | $22,369.28 | Accept | ☐ | ☐ | |
| CHROMASOURCE, INC. | 106550 | C1276 | 3/10/2025 | $22,369.28 | $0.00 | Invalid | ☐ | ☐ | Duplicate ballot. |
| CITRA SOLV, LLC | 104453 | C1995 | 3/4/2025 | $1,887.05 | $1,887.05 | Accept | ☐ | ☐ | |
| CLARKDIETRICH BUILDING SYSTEMS | 102940 | C930 | 3/17/2025 | $22,626.12 | $22,626.12 | Accept | ☑ | ☐ | |
| CMT USA | 52880 | S64351 | 3/14/2025 | $133,176.46 | $133,176.46 | Accept | ☑ | ☐ | |
| COCAM INT'L ENTERPRISES LTD (VENDOR NO 8053) | 102519 | C577 | 3/12/2025 | $214,196.53 | $214,196.53 | Accept | ☑ | ☐ | |
| COLE DISTRIBUTING COMPANY LLC | 52894 | S64365 | 2/25/2025 | $1,308.20 | $1,308.20 | Reject | ☐ | ☑ | Claimant wrote claim amount of $8,372.94, tabulated at voting amount. |
| COMMERCIAL BATTERY SERVICE | 52906 | S64379 | 3/17/2025 | $37,303.92 | $37,303.92 | Accept | ☐ | ☐ | |
| CONNECTICUT ELECTRIC, INC. | 104280 | C1887 | 3/17/2025 | $31,013.54 | $31,013.54 | Accept | ☐ | ☐ | |
| COWART MULCH PRODUCTS INC | 52940 | S64418 | 3/17/2025 | $3,483.40 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| CREATIVE IMAGE DESIGNERS, INC | 102547 | C600 | 3/10/2025 | $3,411.55 | $3,411.55 | Accept | ☐ | ☐ | |
| CROSS MFG CO INC | 52961 | S64440 | 3/12/2025 | $61.74 | $61.74 | Accept | ☐ | ☐ | Claimant wrote claim amount of $1,686.60, tabulated at voting amount. |
| CROWN EQUIPMENT CORPORATION | 103763 | C1548 | 3/13/2025 | $44,182.90 | $44,182.90 | Accept | ☑ | ☐ | |
| CULPEPER WOOD PRESERVERS | 102502 | C562 | 3/11/2025 | $312,161.19 | $312,161.19 | Accept | ☐ | ☐ | |
| DAP GLOBAL, INC | 104402 | C1958 | 3/13/2025 | $1,295,488.84 | $1,295,488.84 | Accept | ☐ | ☑ | |
| DAR-TECH INC | 103360 | C1279 | 3/12/2025 | $2,323.65 | $2,323.65 | Accept | ☐ | ☐ | |
| DAVIDSON'S, INC. | 104552 | C2041 | 3/5/2025 | $21,427.74 | $21,427.74 | Reject | ☐ | ☐ | |
| DELTA MANUFACTURING, INC | 106139 | C7 | 3/10/2025 | $8,330.32 | $8,330.32 | Accept | ☑ | ☐ | |
| DELTA MARKETING INTERNATIONAL, LLC | 102087 | C184 | 3/17/2025 | $23,783.18 | $23,783.18 | Accept | ☑ | ☐ | |
| DEROMA | 53037 | S64521 | 3/4/2025 | $181,001.24 | $181,001.24 | Accept | ☐ | ☑ | |
| DEVROOMEN BULB CO., INC. | 103553 | C1402 | 3/5/2025 | $9,482.78 | $9,482.78 | Accept | ☐ | ☑ | |
| DIORIO FOREST PRODUCTS | 103776 | C1557 | 2/26/2025 | $29,270.02 | $29,270.02 | Reject | ☐ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| DISSTON COMPANY | 103852 | C1609 | 3/7/2025 | $4,607.81 | $4,607.81 | Accept | ☐ | ☐ | |
| DIVERSITECH CORPORATION | 102611 | C655 | 3/7/2025 | $173,032.01 | $173,032.01 | Accept | ☐ | ☐ | Claimant wrote claim amount of $162,608.32, tabulated at voting amount. |
| DM MERCHANDISING INC | 106079 | C2874 | 2/27/2025 | $305,907.45 | $305,907.45 | Accept | ☐ | ☐ | |
| DM TRANS LLC | 53067 | S64553 | 3/13/2025 | $77,787.80 | $77,787.80 | Accept | ☐ | ☐ | |
| DORFMAN PACIFIC CO INC | 53074 | S64562 | 3/24/2025 | $82,063.09 | $0.00 | Invalid | ☐ | ☐ | Late filed ballot. |
| DOTHAN SECURITY, INC. | 102992 | C972 | 3/14/2025 | $34,284.54 | $34,284.54 | Accept | ☐ | ☐ | |
| DOWNING ENTERPRISES, INC | 103035 | C4 | 3/4/2025 | $8,852.48 | $8,852.48 | Reject | ☐ | ☐ | |
| DOWNING RETAIL DISPLAYS | 53078 | S64566 | 3/4/2025 | $33,214.48 | $33,214.48 | Reject | ☐ | ☐ | |
| DR EARTH INC | 53080 | S64569 | 3/14/2025 | $23,842.80 | $23,842.80 | Accept | ☑ | ☐ | |
| DROP IN THE BUCKET, INC. | 53088 | S64578 | 3/17/2025 | $5,736.72 | $5,736.72 | Accept | ☑ | ☐ | |
| DUKE CANNON SUPPLY COMPANY LLC | 102048 | C146 | 3/4/2025 | $190,648.35 | $190,648.35 | Accept | ☐ | ☐ | |
| EARTHTRONICS, INC. | 102977 | C961 | 3/11/2025 | $119,564.56 | $119,564.56 | Accept | ☐ | ☐ | |
| EDSAL MFG CO INC | 53145 | S64640 | 2/28/2025 | $31,055.11 | $31,055.11 | Reject | ☐ | ☐ | |
| ELECTRIC EEL MFG CO., INC. | 104819 | C2198 | 2/28/2025 | $97,585.31 | $97,585.31 | Accept | ☐ | ☐ | |
| ELIAS INDUSTRIES, INC DBA TAPCO GENUINE PARTS CENTER | 104028 | C1711 | 3/10/2025 | $15,919.40 | $15,919.40 | Accept | ☐ | ☐ | |
| EMPIRE CO INC | 53158 | S64654 | 3/14/2025 | $64,901.66 | $64,901.66 | Accept | ☐ | ☐ | Claimant wrote claim amount of $80,124.67, tabulated at voting amount. |
| ENDOT INDUSTRIES LLC | 102122 | C216 | 3/17/2025 | $125,113.27 | $125,113.27 | Accept | ☑ | ☐ | |
| ESSAY GROUP LLC | 53185 | S64683 | 3/7/2025 | $31,020.90 | $31,020.90 | Accept | ☐ | ☐ | |
| ESSCO | 104976 | C2331 | 3/14/2025 | $1,826.09 | $1,826.09 | Reject | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR BUCKEYE PACIFIC, LLC | 104698 | C2104 | 3/4/2025 | $31,556.00 | $31,556.00 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR DELTA BRANDS INC.. | 104643 | C2058 | 3/4/2025 | $54,184.26 | $54,184.26 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR DRAMM CORPORATION OF MANITOWOC | 102490 | C551 | 3/4/2025 | $50,384.26 | $50,384.26 | Accept | ☐ | ☐ | |

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**

**Claims Ballot Detail Results**

**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| EULER HERMES N.A - AGENT FOR DREW BRADY COMPANY INC. | 105875 | C2752 | 3/4/2025 | $63,359.10 | $63,359.10 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR HY-C COMPANY LLC | 104693 | C2099 | 3/4/2025 | $35,567.58 | $35,567.58 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR INLITEN, LLC | 102525 | C581 | 3/4/2025 | $1,800,645.82 | $1,800,645.82 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR LOMA VISTA NURSERY, INC. | 104639 | C2054 | 3/4/2025 | $15,336.64 | $15,336.64 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR LUANCE | 105942 | C2804 | 3/4/2025 | $22,054.93 | $22,054.93 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR MELITTA USA, INC. | 103507 | C1372 | 3/4/2025 | $17,438.40 | $17,438.40 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR NEAT & WILSON, INC.. | 104660 | C2072 | 3/4/2025 | $87,566.19 | $87,566.19 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR NORTH WEST RUBBER LTD | 105876 | C2753 | 3/4/2025 | $193,704.99 | $193,704.99 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR NOVUS MEDIA LLC | 104672 | C2081 | 3/4/2025 | $101,127.34 | $101,127.34 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR PRODUCTWORKS, LLC | 104765 | C2165 | 3/4/2025 | $69,083.71 | $69,083.71 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR RICHMOND INTERNATIONAL FOREST PRODUCTS, LLC | 104761 | C2162 | 3/4/2025 | $40,834.72 | $40,834.72 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR SUNNYSIDE CORPORATION | 102822 | C839 | 3/4/2025 | $988,569.39 | $988,569.39 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR TRAEGER PELLET GRILLS LLC | 102939 | C929 | 3/4/2025 | $375,320.89 | $375,320.89 | Accept | ☐ | ☐ | |
| EULER HERMES N.A - AGENT FOR VIKING FOREST PRODUCTS, LLC | 104702 | C2107 | 3/4/2025 | $41,738.92 | $41,738.92 | Accept | ☐ | ☐ | |
| EULER HERMES N.A. - AGENT FOR NITE IZE, INC. | 105792 | C100287 | 3/4/2025 | $48,335.57 | $48,335.57 | Accept | ☐ | ☐ | |
| FAIRWAY LUMBER CO., INC. | 103323 | C1246 | 2/28/2025 | $15,970.24 | $15,970.24 | Reject | ☑ | ☐ | |
| FARMERS DEFENSE | 105498 | C100020 | 3/13/2025 | $4,346.40 | $4,346.40 | Accept | ☑ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| FEDPRO, INC. | 103509 | C1373 | 3/14/2025 | $28,711.95 | $28,711.95 | Accept | ☐ | ☐ | |
| FERNCO INC | 101897 | C3 | 3/14/2025 | $423,342.70 | $423,342.70 | Reject | ☐ | ☑ | |
| FIFTEEN TWELVE LLC, DBA MADISON PARK HARDWARE | 104015 | C1709 | 3/7/2025 | $7,824.69 | $7,824.69 | Accept | ☐ | ☐ | |
| FILL-RITE COMPANY | 103506 | C1371 | 2/27/2025 | $235,594.64 | $235,594.64 | Accept | ☐ | ☐ | |
| FIRE LITERS, INC | 102108 | C205 | 3/14/2025 | $24,404.60 | $24,404.60 | Accept | ☐ | ☐ | |
| FLEX-O-GLASS, INC. | 102950 | C936 | 3/10/2025 | $17,664.11 | $17,664.11 | Accept | ☐ | ☐ | |
| FLOWERS, INC DBA BURTON + BURTON | 103446 | C1339 | 3/14/2025 | $30,418.14 | $30,418.14 | Accept | ☑ | ☐ | |
| FLUID MANAGEMENT INC | 102147 | C241 | 3/13/2025 | $57,112.46 | $57,112.46 | Accept | ☐ | ☐ | |
| FOSTER FARRAR CO. | 104830 | C2211 | 3/14/2025 | $44,426.00 | $44,426.00 | Accept | ☐ | ☐ | |
| FOUR STAR SALES, LLC | 105008 | C2355 | 2/25/2025 | $277,340.23 | $277,340.23 | Accept | ☑ | ☐ | |
| FOURTH GEAR SOLUTIONS INC | 53297 | S64803 | 2/27/2025 | $1,575.00 | $1,575.00 | Accept | ☐ | ☑ | |
| FRIED BROS, INC | 104241 | C1856 | 3/17/2025 | $10,095.95 | $10,095.95 | Accept | ☐ | ☐ | |
| FULTON CORPORATION | 102215 | C308 | 3/13/2025 | $35,161.11 | $35,161.11 | Accept | ☐ | ☐ | |
| GARICK LLC | 102908 | C909 | 3/13/2025 | $237,214.17 | $237,214.17 | Accept | ☐ | ☐ | Claimant wrote claim amount of $246,945.77, tabulated at voting amount. |
| GARLAND SURFACE PROTECTION | 106186 | C217 | 3/10/2025 | $359,398.84 | $359,398.84 | Accept | ☐ | ☐ | |
| GIBRALTAR CHEMICAL WORKS INC | 102150 | C244 | 3/6/2025 | $29,136.80 | $0.00 | Invalid | ☑ | ☐ | Amount was aggregated on Ballot ID 102141. |
| GIBRALTAR CHEMICAL WORKS INC | 102143 | C237 | 3/6/2025 | $29,136.80 | $0.00 | Invalid | ☑ | ☐ | Amount was aggregated on Ballot ID 102141. |
| GIBRALTAR CHEMICAL WORKS INC | 102145 | C239 | 3/6/2025 | $13,309.34 | $0.00 | Invalid | ☑ | ☐ | Amount was aggregated on Ballot ID 102141. |
| GIBRALTAR CHEMICAL WORKS INC | 102148 | C242 | 3/6/2025 | $24,816.00 | $0.00 | Invalid | ☑ | ☐ | Amount was aggregated on Ballot ID 102141. |
| GIBRALTAR CHEMICAL WORKS INC | 102142 | C236 | 3/6/2025 | $24,816.00 | $0.00 | Invalid | ☑ | ☐ | Amount was aggregated on Ballot ID 102141. |
| GIBRALTAR CHEMICAL WORKS INC | 102141 | C235 | 3/6/2025 | $24,816.00 | $146,030.94 | Accept | ☑ | ☐ | Ballot amount has been aggregated. |
| GLEN DIMPLEX AMERICAS | 102276 | C366 | 3/14/2025 | $94,298.59 | $94,298.59 | Accept | ☑ | ☐ | |
| GLENN FAMILY INC, DBA HEADWIND CONSUMER PRODUCTS | 102209 | C302 | 3/10/2025 | $13,426.15 | $13,426.15 | Accept | ☐ | ☐ | |
| GLOBAL EXPERIENCE SPECIALISTS, INC. | 104697 | C2103 | 3/5/2025 | $1,246,909.91 | $1,246,909.91 | Accept | ☑ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL INSTRUMENTS LTD | 103082 | C1047 | 3/4/2025 | $32,163.78 | $32,163.78 | Accept | ☐ | ☐ | |
| GLOBAL MERCHANDISING INC | 103934 | C1657 | 3/17/2025 | $51,910.50 | $51,910.50 | Accept | ☐ | ☐ | |
| GRABBER CONSTRUCTION PRODUCTS, INC. | 106396 | C799 | 3/17/2025 | $85,989.60 | $85,989.60 | Accept | ☑ | ☐ | |
| GRANITE INDUSTRIES | 53403 | S64917 | 3/10/2025 | $4,611.95 | $4,611.95 | Accept | ☐ | ☑ | |
| GROUP CBF, INC | 102501 | C561 | 3/14/2025 | $21,595.00 | $21,595.00 | Accept | ☐ | ☐ | |
| H W NAYLOR | 53445 | S64961 | 3/10/2025 | $3,974.78 | $0.00 | Invalid | ☐ | ☐ | Claim Sch C435 supersedes Claim Sch S64961. |
| HAMPSHIRE FIRE PROTCETION CO L | 53455 | S64972 | 3/1/2025 | $2,262.50 | $2,262.50 | Accept | ☐ | ☐ | |
| HARRIS TRAILERS INC. | 104442 | C1986 | 3/10/2025 | $36,511.62 | $36,511.62 | Accept | ☑ | ☐ | |
| HARTLINE PRODUCTS CO, INC (VENDOR # 38083) | 104011 | C1705 | 3/7/2025 | $93,200.08 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| HDS TRADING CORP | 103194 | C1133 | 3/16/2025 | $20,432.87 | $20,432.87 | Accept | ☑ | ☐ | |
| HEYER HARDWARE, INC TIN - XX-XXX1323 | 104880 | C2256 | 3/13/2025 | $49,408.80 | $49,408.80 | Reject | ☐ | ☑ | |
| HICKS NURSERIES INC. | 103210 | C1148 | 3/4/2025 | $10,610.64 | $10,610.64 | Accept | ☑ | ☐ | |
| HIGHWAY TO BUY LLC | 103224 | C1160 | 3/5/2025 | $28,006.36 | $28,006.36 | Reject | ☐ | ☐ | |
| HK STAR BRIGHT LIGHTING LIMITED | 104717 | C2121 | 3/17/2025 | $52,347.54 | $0.00 | Invalid | ☐ | ☐ | Late filed ballot. |
| HOLIDAY TRIMS INC | 102258 | C348 | 3/15/2025 | $95,325.72 | $95,325.72 | Accept | ☐ | ☐ | |
| HOME BUILDINGS MATERIALS, INC. | 107318 | C2145 | 3/14/2025 | $28,379.65 | $28,379.65 | Accept | ☑ | ☐ | |
| HOME NURSERY, INC | 102196 | C289 | 3/14/2025 | $31,373.21 | $31,373.21 | Accept | ☑ | ☐ | |
| HOMETOWN HARDWARE LLC | 103809 | C1579 | 3/1/2025 | $18,072.92 | $18,072.92 | Accept | ☐ | ☐ | |
| HOMEWERKS WORLDWIDE, LLC | 103149 | C1098 | 3/10/2025 | $630,999.38 | $630,999.38 | Accept | ☐ | ☐ | |
| HORSEMEN'S PRIDE | 103411 | C1314 | 2/28/2025 | $1,104.20 | $1,104.20 | Reject | ☐ | ☐ | |
| HW NAYLOR CO, INC | 102355 | C435 | 3/10/2025 | $3,038.94 | $3,038.94 | Accept | ☐ | ☐ | |
| ICTC HOLDINGS (WA) CORPORATION | 101986 | C85 | 3/14/2025 | $261,513.63 | $261,513.63 | Accept | ☑ | ☐ | |
| IDAHO TIMBER OF ALBUQUERQUE, LLC DBA SAGEBRUSH SALES | 102497 | C557 | 3/1/2025 | $30,866.75 | $30,866.75 | Accept | ☐ | ☑ | |
| ILLINI POWER PRODUCTS COMPANY | 65880 | S78395 | 2/28/2025 | $698.87 | $698.87 | Accept | ☑ | ☐ | |
| IN THE BREEZE, LLC | 103108 | C1068 | 2/24/2025 | $8,138.69 | $8,138.69 | Accept | ☑ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL CONNECTIONS & SOLUTIONS LLP | 104979 | C2334 | 3/17/2025 | $480,202.56 | $480,202.56 | Accept | ☐ | ☐ | |
| INGERSOLL RAND | 53612 | S65137 | 3/18/2025 | $39,749.79 | $0.00 | Invalid | ☑ | ☐ | Late filed ballot. |
| INNOVATIVE WATER CARE LLC (IWC) | 103114 | C1073 | 3/6/2025 | $178,088.44 | $178,088.44 | Accept | ☑ | ☐ | |
| INTERSTATE ALL BATTERY CTR | 53633 | S65158 | 3/3/2025 | $87,447.69 | $87,447.69 | Accept | ☑ | ☐ | |
| ISADORO SEED, INC | 104134 | C1794 | 3/7/2025 | $356,195.56 | $356,195.56 | Accept | ☑ | ☐ | |
| ITW BRANDS | 53649 | S65175 | 3/17/2025 | $344,041.21 | $344,041.21 | Accept | ☑ | ☐ | |
| ITW GLOBAL BRANDS, A DIVISION OF ILLINOIS TOOL WORKS, INC. | 102996 | C975 | 3/17/2025 | $1,125,818.02 | $1,125,818.02 | Accept | ☑ | ☐ | |
| ITW RESIDENTIAL & RENOVATION, A DIVISION OF ILLINOIS TOOL WORKS INC. | 103369 | C1284 | 3/17/2025 | $607,392.62 | $607,392.62 | Accept | ☑ | ☐ | |
| IVY CLASSIC INDUSTRIES, INC. | 103192 | C1131 | 3/6/2025 | $168,099.84 | $168,099.84 | Accept | ☑ | ☐ | |
| J & R SCHUGEL TRUCKING INC | 104740 | C2144 | 3/1/2025 | $46,397.52 | $46,397.52 | Accept | ☐ | ☐ | |
| J HOFERT CO | 102587 | C637 | 2/28/2025 | $6,441.52 | $0.00 | Invalid | ☐ | ☑ | Amount was aggregated on Ballot ID 102588. |
| J HOFERT CO | 102588 | C638 | 2/28/2025 | $39,885.32 | $46,326.84 | Accept | ☐ | ☑ | Ballot amount has been aggregated. |
| JADA STIXX, LLC | 102520 | C578 | 3/7/2025 | $2,850.00 | $2,850.00 | Accept | ☐ | ☑ | |
| JAMES R BELLINGER | 107135 | C1992 | 3/10/2025 | $27,092.83 | $27,092.83 | Accept | ☑ | ☐ | |
| JILLSON & ROBERTS | 53689 | S65220 | 2/21/2025 | $28,757.47 | $28,757.47 | Accept | ☐ | ☐ | Claimant wrote claim amount of $5,452.65, tabulated at voting amount. |
| JOSE A LOPEZ | 96167 | S65238 | 2/28/2025 | $4,800.00 | $4,800.00 | Accept | ☐ | ☑ | |
| JRM CHEMICAL INC | 53707 | S65243 | 3/10/2025 | $2,929.84 | $2,929.84 | Accept | ☐ | ☑ | |
| JUSTRITE MANUFACTURING COMPANY, LLC | 102098 | C195 | 3/16/2025 | $302,324.53 | $302,324.53 | Accept | ☐ | ☐ | |
| KEITH B. CODY & COMPANY, INC | 103405 | C1312 | 2/28/2025 | $34,534.45 | $34,534.45 | Accept | ☑ | ☐ | |
| KELLY MEGEL | 106891 | C1749 | 3/1/2025 | $88,090.42 | $88,090.42 | Accept | ☐ | ☐ | |
| KESON LLC | 102913 | C914 | 3/6/2025 | $8,047.24 | $8,047.24 | Accept | ☐ | ☐ | |
| KEVIN E MINGUY | 106086 | C631 | 3/7/2025 | $22,489.76 | $22,489.76 | Reject | ☐ | ☐ | |
| KFORCE INC | 102278 | C368 | 3/10/2025 | $53,750.00 | $53,750.00 | Accept | ☐ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| KINGMAN LANDSCAPE LLC | 53746 | S65285 | 3/7/2025 | $1,800.00 | $1,800.00 | Accept | ☑ | ☐ | |
| KLR ASSET RESOURCES, LLC | 103270 | C1200 | 3/10/2025 | $13,455.50 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| KMU TRUCKING & EXCAVATING, LLC | 102851 | C859 | 3/13/2025 | $116,795.00 | $116,795.00 | Reject | ☐ | ☐ | |
| KOSHIN AMERICA CORP | 102622 | C666 | 3/17/2025 | $2,387.47 | $2,387.47 | Accept | ☑ | ☐ | |
| KRAFT TOOL COMPANY | 102780 | C805 | 3/17/2025 | $43,503.81 | $43,503.81 | Accept | ☐ | ☐ | |
| K-T INDUSTRIES, INC. | 107044 | C1913 | 3/17/2025 | $53,216.66 | $53,216.66 | Accept | ☑ | ☐ | |
| KURT S. ADLER, INC. | 102969 | C953 | 3/7/2025 | $357,195.77 | $0.00 | Invalid | ☐ | ☐ | Objection filed 10 days prior to voting deadline DKT 979, claim has been temporarily disallowed for voting purposes only. |
| KWIKSET A DIVISION OF SPECTRUM BRANDS, INC | 103731 | C1526 | 3/14/2025 | $170,072.85 | $170,072.85 | Accept | ☐ | ☐ | |
| LAKETOWN ELECTRIC CORPORATION | 104668 | C2078 | 3/10/2025 | $521.00 | $521.00 | Accept | ☑ | ☐ | |
| LARRY MCNEAR, INC | 103460 | C1352 | 3/7/2025 | $23,066.66 | $23,066.66 | Accept | ☐ | ☐ | |
| LARSON MANUFACTURING COMPANY | 106991 | C1842 | 3/17/2025 | $211,486.80 | $211,486.80 | Accept | ☑ | ☐ | |
| LAWN & GARDEN LLC | 101927 | C27 | 3/14/2025 | $530,490.24 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| LB MARKETING, INC | 102396 | C472 | 3/17/2025 | $70,491.89 | $70,491.89 | Reject | ☐ | ☑ | |
| LEAKTITE CORP | 105151 | C2465 | 3/16/2025 | $890,985.12 | $890,985.12 | Accept | ☑ | ☐ | |
| LIESENER SOILS INC | 103059 | C1027 | 3/13/2025 | $92,149.73 | $92,149.73 | Accept | ☐ | ☐ | |
| LINZER PRODUCTS | 103602 | C1425 | 3/4/2025 | $199,051.57 | $199,051.57 | Accept | ☑ | ☐ | |
| LMS GLOBAL ENTERPRISES, INC. DBA. AMERICAN FASTENING SYSTEMS | 104749 | C2147 | 3/11/2025 | $2,266.27 | $2,266.27 | Accept | ☐ | ☐ | |
| LOGO MATS LLC | 102768 | C795 | 3/10/2025 | $8,885.91 | $8,885.91 | Accept | ☐ | ☐ | |
| LOWE MANUFACTURING CO, LLC | 102572 | C622 | 3/13/2025 | $7,516.36 | $7,516.36 | Accept | ☑ | ☐ | |
| LUPINE INC | 102775 | C801 | 3/4/2025 | $10,389.71 | $10,389.71 | Accept | ☐ | ☐ | |
| LYANNE FRANKLIN HAISLIP | 106115 | C2272 | 3/4/2025 | $12,358.16 | $12,358.16 | Accept | ☐ | ☐ | |
| MACKISSIC, INC. | 103352 | C1271 | 3/11/2025 | $4,236.42 | $4,236.42 | Accept | ☑ | ☐ | |
| MAKITA LATIN AMERICA INC | 104986 | C2340 | 3/16/2025 | $515,694.56 | $515,694.56 | Accept | ☑ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| MALCO TOOLS, INC | 102470 | C539 | 2/25/2025 | $61,105.96 | $61,105.96 | Accept | ☐ | ☐ | |
| MARASTAR LLC | 102223 | C313 | 3/24/2025 | $46,406.86 | $0.00 | Invalid | ☐ | ☐ | Late filed ballot. |
| MARSHALL POTTERY DBA DEROMA USA | 104286 | C1893 | 3/4/2025 | $200,879.75 | $200,879.75 | Accept | ☐ | ☐ | |
| MARSHALLTOWN COMPANY | 102758 | C788 | 3/14/2025 | $369,724.40 | $369,724.40 | Accept | ☐ | ☐ | |
| MARSHALLTOWN HAMMER LLC | 102760 | C789 | 3/14/2025 | $205,428.28 | $205,428.28 | Accept | ☐ | ☐ | |
| MARTIN WHEEL CO., INC., THE | 53929 | S65483 | 3/17/2025 | $137,612.88 | $137,612.88 | Accept | ☐ | ☐ | |
| MASTER LOCK COMPANY, LLC | 106998 | C1843 | 3/17/2025 | $805,710.52 | $805,710.52 | Accept | ☑ | ☐ | |
| MATTEL, INC | 103516 | C1378 | 3/7/2025 | $145,611.16 | $145,611.16 | Accept | ☑ | ☐ | |
| MAVERICK PLASTICS, LLC | 103250 | C1182 | 2/26/2025 | $37,925.40 | $37,925.40 | Accept | ☑ | ☐ | |
| MAXCHIEF EUROPE SL | 102991 | C971 | 3/4/2025 | $267,712.83 | $267,712.83 | Accept | ☑ | ☐ | |
| MAYHEW STEEL PRODUCTS, INC. | 103615 | C1436 | 2/25/2025 | $5,419.08 | $5,419.08 | Accept | ☐ | ☐ | |
| MCELROY METAL | 53958 | S65516 | 3/10/2025 | $13,710.60 | $13,710.60 | Reject | ☐ | ☑ | |
| MCGUIRE BEARING COMPANY | 103829 | C1593 | 3/10/2025 | $982.36 | $982.36 | Accept | ☐ | ☐ | |
| MCSB, INC DBA THE NAKED BEE | 102599 | C644 | 3/11/2025 | $9,129.12 | $9,129.12 | Accept | ☑ | ☐ | |
| MEGADYNE AMERICA LLC JASON INDUSTRIAL | 103053 | C1021 | 2/25/2025 | $67,969.12 | $67,969.12 | Accept | ☐ | ☐ | |
| MELNOR INC | 103158 | C1103 | 2/24/2025 | $319,718.89 | $319,718.89 | Accept | ☐ | ☐ | |
| MERRILL MANUFACTURING COMPANY | 102409 | C484 | 2/26/2025 | $25,688.80 | $25,688.80 | Reject | ☐ | ☐ | |
| METALCRAFT OF MAYVILLE DBA BLUEBIRD TURF PRODUCTS | 105291 | C2574 | 3/17/2025 | $55,414.12 | $55,414.12 | Accept | ☑ | ☐ | |
| METRO SERVICE INC | 102570 | C620 | 3/21/2025 | $14,703.00 | $0.00 | Invalid | ☐ | ☐ | Late filed ballot. |
| MI T M CORP | 53993 | S65559 | 3/4/2025 | $120,985.73 | $0.00 | Invalid | ☐ | ☐ | Claim Sch C438 supersedes Claim Sch S65559. |
| MICHAELIAN HOME, INC. | 103057 | C1025 | 3/4/2025 | $5,492.57 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| MICHIGAN PEAT COMPANY | 103101 | C1062 | 3/4/2025 | $159,555.62 | $159,555.62 | Reject | ☐ | ☐ | |
| MICROCARE, LLC | 104064 | C1743 | 2/28/2025 | $20,175.36 | $20,175.36 | Accept | ☐ | ☐ | |
| MID WEST QUALITY GLOVES INC | 54002 | S65570 | 3/7/2025 | $31,907.10 | $31,907.10 | Accept | ☑ | ☐ | |
| MIDSTATES INCORPORATED | 102181 | C275 | 3/7/2025 | $227,103.56 | $227,103.56 | Accept | ☐ | ☐ | |

*Wednesday, March 26, 2025*                                                    *Page 11 of 19*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST DISTRIBUTION | 106168 | C140 | 3/5/2025 | $336,884.00 | $0.00 | Invalid | ☑ | ☐ | Duplicate ballot. |
| MIDWEST DISTRIBUTION | 102042 | C140 | 3/5/2025 | $336,884.00 | $336,884.00 | Accept | ☑ | ☐ | |
| MID-WEST GLOVE & SUPPLY, INC | 107400 | C2308 | 3/17/2025 | $24,779.19 | $24,779.19 | Reject | ☐ | ☐ | |
| MIDWEST TARGET COMPANY | 102426 | C501 | 3/14/2025 | $15,741.00 | $15,741.00 | Accept | ☐ | ☐ | |
| MILLER STUDIO, INC | 103803 | C1574 | 3/4/2025 | $4,836.90 | $4,836.90 | Accept | ☐ | ☐ | |
| MI-T-M CORPORATION | 102358 | C438 | 3/4/2025 | $281,580.24 | $281,580.24 | Accept | ☐ | ☐ | |
| MOEN INCORPORATED | 106977 | C1834 | 3/17/2024 | $722,714.04 | $722,714.04 | Accept | ☑ | ☐ | |
| MR LONGARM, INC | 102137 | C231 | 3/7/2025 | $5,463.56 | $5,463.56 | Accept | ☑ | ☐ | |
| MULBERRY METAL PRODUCTS, INC | 102297 | C382 | 3/5/2025 | $21,269.11 | $21,269.11 | Accept | ☑ | ☐ | |
| NAGASE AMERICA LLC | 104159 | C1812 | 3/13/2025 | $51,306.70 | $51,306.70 | Reject | ☐ | ☐ | |
| NAPA AUTO PARTS | 54090 | S65668 | 2/28/2025 | $301.58 | $301.58 | Accept | ☑ | ☐ | |
| NATIONAL DIVERSIFIED SALES, INC. ("NDS"), NORMA GROUP | 104229 | C1849 | 3/17/2025 | $289,671.64 | $0.00 | Invalid | ☑ | ☐ | Vote not indicated. |
| NATIONAL HARDWARE A DIVISION OF SPECTRUM BRANDS, INC | 103733 | C1527 | 3/14/2025 | $1,491,344.27 | $1,491,344.27 | Accept | ☐ | ☐ | |
| NATIONAL SALVAGE & SERVICE CORPORATION | 104471 | C2011 | 3/14/2025 | $28,590.06 | $28,590.06 | Accept | ☑ | ☐ | |
| NEPTUNES HARVEST | 103273 | C1203 | 2/27/2025 | $16,922.00 | $16,922.00 | Accept | ☐ | ☐ | |
| NGIRATKEL ETPISON COMPANY INCORPORATED | 104387 | C1949 | 3/4/2025 | $1,800.00 | $1,800.00 | Accept | ☐ | ☐ | |
| NORMA BREEZE, NORMA GROUP | 104900 | C2270 | 3/17/2025 | $35,612.82 | $0.00 | Invalid | ☑ | ☐ | Vote not indicated. |
| NORTHERN PLAINS DISTRIBUTING INC | 102105 | C202 | 3/4/2025 | $123,595.91 | $123,595.91 | Reject | ☐ | ☐ | |
| NOTRAX USA, INC | 102063 | C160 | 3/16/2025 | $11,578.06 | $11,578.06 | Accept | ☐ | ☐ | |
| NVP INC | 104091 | C1765 | 3/5/2025 | $26,927.35 | $26,927.35 | Accept | ☐ | ☐ | |
| OATEY SUPPLY CHAIN SERVICES, INC. | 106541 | C1232 | 3/12/2025 | $1,421,437.60 | $1,421,437.60 | Accept | ☑ | ☐ | |
| OHIO MULCH SUPPLY, INC. | 103887 | C1629 | 3/22/2025 | $190,472.34 | $0.00 | Invalid | ☐ | ☐ | Late filed ballot. |
| OKURA HARDWARE & LUMBER | 104053 | C1736 | 2/28/2025 | $67,601.13 | $67,601.13 | Reject | ☐ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| OLDCASTLE APG, INC | 102848 | C857 | 3/18/2025 | $2,020,921.70 | $0.00 | Invalid | ☑ | ☐ | Late filed ballot. |
| OMLID & SWINNEY FIRE PROTECTION & SECURITY | 104843 | C2222 | 3/1/2025 | $3,164.00 | $3,164.00 | Accept | ☑ | ☐ | |
| OMYA INC. | 104683 | C2091 | 3/4/2025 | $5,460.00 | $5,460.00 | Accept | ☐ | ☑ | |
| ONE SOURCE INDUSTRIES, LLC | 102315 | C399 | 3/4/2025 | $53,727.92 | $53,727.92 | Accept | ☑ | ☐ | |
| OPA INTERNATIONAL CORPORATION | 103183 | C1122 | 3/6/2025 | $56,250.63 | $56,250.63 | Accept | ☑ | ☐ | |
| OPEL GROWERS, INC. | 103936 | C1659 | 3/17/2025 | $72,706.58 | $72,706.58 | Accept | ☐ | ☑ | |
| OPPORTUNITY ENTERPRISES INC., DBA FLEX EXECS MANAGEMENT SOLUTIONS | 104656 | C2069 | 3/10/2025 | $23,000.00 | $23,000.00 | Accept | ☑ | ☐ | |
| OPPORTUNITY FRANCHISING, INC. | 104154 | C1809 | 3/14/2025 | $14,354.01 | $0.00 | Invalid | ☐ | ☐ | Ballot not signed. |
| ORACLE AMERICA, INC., SUCCESSOR IN INTEREST TO NETSUITE, INC. ("ORACLE") | 104707 | C2111 | 3/13/2025 | $1.00 | $0.00 | Invalid | ☑ | ☐ | Vote not indicated. |
| OREGON TOOL, INC. | 106760 | C1612 | 3/1/2025 | $320,336.62 | $320,336.62 | Accept | ☑ | ☐ | |
| OSSI | 54225 | S65821 | 3/17/2025 | $26,292.36 | $26,292.36 | Accept | ☐ | ☐ | |
| OVERHEAD DOOR COMPANY OF MANKATO INC | 103810 | C1580 | 3/4/2025 | $2,781.47 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| PALRAM AMERICAS, INC. | 103044 | C1013 | 3/11/2025 | $4,663.49 | $4,663.49 | Accept | ☐ | ☐ | |
| PAPER PRODUCTS CO, INC | 106895 | C1758 | 3/12/2025 | $228,712.59 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| PAPER PRODUCTS CO, INC | 104084 | C1758 | 3/12/2025 | $228,712.59 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| PDZ COMPANY OF IDAHO, LLC | 103550 | C1399 | 3/4/2025 | $20,014.00 | $20,014.00 | Accept | ☑ | ☐ | |
| PGT TRUCKING, INC. | 103905 | C1640 | 3/7/2025 | $19,240.00 | $19,240.00 | Accept | ☑ | ☐ | |
| PIEPER ELECTRIC, INC | 102343 | C423 | 3/17/2025 | $1,500.00 | $1,500.00 | Accept | ☐ | ☑ | |
| PLUM GROVE INC | 101953 | C52 | 2/28/2025 | $4,043.73 | $4,043.73 | Accept | ☑ | ☐ | |
| PLZ CORP | 104715 | C2119 | 3/11/2025 | $295,183.76 | $295,183.76 | Accept | ☐ | ☐ | |
| POLYTEK DEVELOPMENT CORPORATION | 104940 | C2304 | 3/14/2025 | $86,755.21 | $86,755.21 | Accept | ☐ | ☐ | |
| PORTABLE HEATER PARTS | 54325 | S65936 | 3/10/2025 | $457.68 | $457.68 | Accept | ☑ | ☐ | |
| PRIDES CORNER FARMS | 54350 | S65961 | 3/14/2025 | $193,294.65 | $193,294.65 | Accept | ☐ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| PRIME-LINE PRODUCTS, LLC | 106865 | C1712 | 3/7/2025 | $693,756.72 | $693,756.72 | Accept | ☐ | ☐ | |
| PRINCIPLE PLASTICS, INC. | 104738 | C2142 | 3/7/2025 | $22,166.75 | $22,166.75 | Accept | ☐ | ☐ | |
| PRODYNE ENTERPRISES | 54370 | S65981 | 2/26/2025 | $4,431.80 | $4,431.80 | Accept | ☐ | ☐ | |
| PROTEXALL PRODUCTS, INC | 102157 | C251 | 3/10/2025 | $9,009.11 | $9,009.11 | Accept | ☐ | ☑ | |
| PULL'R HOLDING COMPANY, LLC | 102843 | C853 | 3/7/2025 | $125,238.79 | $125,238.79 | Accept | ☐ | ☐ | |
| PYRAMEX SAFETY PRODUCTS | 103133 | C1085 | 3/17/2025 | $159,931.59 | $0.00 | Invalid | ☑ | ☐ | Late filed ballot. |
| QUALITY WHOLESALE BUILDING PRODUCTS, INC | 106197 | C290 | 3/17/2025 | $382,727.40 | $382,727.40 | Accept | ☑ | ☐ | |
| REAL SODA MIDWEST, INC. | 102877 | C882 | 3/6/2025 | $11,790.52 | $11,790.52 | Accept | ☐ | ☐ | |
| REAL WOOD PRODUCTS CO. | 104661 | C2073 | 3/10/2025 | $66,962.74 | $66,962.74 | Accept | ☑ | ☐ | |
| RECTORSEAL | 102971 | C955 | 2/26/2025 | $172,118.26 | $172,118.26 | Accept | ☐ | ☐ | |
| RED DEVIL, INC | 104452 | C1994 | 3/14/2025 | $161,430.91 | $161,430.91 | Accept | ☐ | ☐ | |
| RED LINE TOWING, INC | 102251 | C342 | 3/11/2025 | $119,499.94 | $119,499.94 | Accept | ☐ | ☐ | |
| REGION WELDING OF MISSOURI | 102549 | C602 | 3/17/2025 | $19,733.00 | $19,733.00 | Accept | ☐ | ☐ | |
| REP ASSOCIATES INC | 102079 | C176 | 3/17/2025 | $15,799.30 | $15,799.30 | Accept | ☐ | ☐ | |
| RETAIL FIRST CORPORATION | 54467 | S66089 | 3/17/2025 | $2,132.65 | $2,132.65 | Reject | ☐ | ☐ | |
| RETAIL FIRST INC | 54468 | S66090 | 3/17/2025 | $595.46 | $595.46 | Reject | ☐ | ☐ | |
| REYNOLDS CONSUMER PRODUCTS | 105031 | C2375 | 3/14/2025 | $639,495.80 | $639,495.80 | Accept | ☐ | ☐ | Claimant wrote claim amount of $316,978.64, tabulated at voting amount. |
| RHINO SEED AND LANDSCAPE SUPPLY LLC | 103141 | C1091 | 3/14/2025 | $76,280.68 | $76,280.68 | Accept | ☐ | ☐ | |
| RICE LAKE WEIGHING SYSTEMS, INC DBA INTRUDER, INC | 102429 | C503 | 3/12/2025 | $17,496.96 | $17,496.96 | Accept | ☑ | ☐ | |
| RICHARD'S PAINT MANUFACTURING | 54478 | S66100 | 2/28/2025 | $9,136.80 | $0.00 | Invalid | ☐ | ☐ | Ballot not signed. |
| RICHFIELD WINDOW COVERINGS, LLC | 102504 | C564 | 2/25/2025 | $54,316.36 | $54,316.36 | Accept | ☐ | ☐ | |
| RIVERBEND NURSERY LLC | 103342 | C1260 | 2/25/2025 | $5,296.15 | $5,296.15 | Accept | ☐ | ☑ | |
| ROCK FALLS LEASING CORPORATION | 54498 | S66123 | 3/5/2025 | $1,350.00 | $1,350.00 | Reject | ☑ | ☐ | |
| ROGER D COPENHAVER | 106090 | C1319 | 3/13/2025 | $44,343.58 | $44,343.58 | Accept | ☐ | ☐ | |

*Wednesday, March 26, 2025*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| RON S CHENEVERT | 106103 | C1931 | 3/18/2024 | $13,424.39 | $0.00 | Invalid | ☐ | ☐ | Late filed ballot. |
| ROSENTHAL & ROSENTHAL, INC. | 104333 | C1924 | 3/14/2025 | $358,373.95 | $358,373.95 | Accept | ☐ | ☐ | |
| ROYAL INDUSTRIES, INC | 106255 | C493 | 3/3/2025 | $242,107.06 | $242,107.06 | Accept | ☐ | ☐ | |
| RUDOLPH FREIGHT, INC | 102359 | C439 | 3/5/2025 | $24,023.95 | $24,023.95 | Accept | ☐ | ☐ | |
| RUST-OLEUM CORPORATION | 104407 | C1961 | 3/13/2025 | $4,420,514.11 | $4,420,514.11 | Accept | ☐ | ☑ | |
| R-V INDUSTRIES, INC DBA MBC AEROSOL | 102402 | C479 | 3/17/2025 | $22,685.13 | $22,685.13 | Accept | ☑ | ☐ | Claimant wrote claim amount of $26,296.00, tabulated at voting amount. |
| S&S COMPUTER CONSULTANTS, LTD | 102765 | C793 | 3/14/2025 | $20,800.00 | $20,800.00 | Accept | ☐ | ☐ | |
| S.W. ANDERSON COMPANY | 54546 | S66174 | 2/25/2025 | $5,580.50 | $5,580.50 | Accept | ☐ | ☐ | |
| SCHILLER GROUNDS CARE INC | 54580 | S66210 | 3/4/2025 | $30,548.20 | $30,548.20 | Accept | ☐ | ☐ | |
| SEABOARD INTERNATIONAL FORESTPRODUCTS, LLC | 103984 | C1687 | 3/7/2025 | $65,785.80 | $65,785.80 | Accept | ☑ | ☐ | |
| SEAL IT SERVICES, INC | 102077 | C175 | 3/1/2025 | $1,224.43 | $1,224.43 | Accept | ☐ | ☐ | |
| SEND-IT. CORP(P-CARD) | 54609 | S66240 | 3/17/2025 | $1,927.61 | $1,927.61 | Accept | ☐ | ☑ | |
| SHUQUALAK LUMBER COMPANY, INC. | 103179 | C1118 | 3/17/2025 | $10,427.37 | $10,427.37 | Accept | ☐ | ☐ | |
| SMOKEY MOUNTAIN CHEW, INC | 54662 | S66303 | 3/14/2025 | $15,399.00 | $15,399.00 | Accept | ☑ | ☐ | |
| SMV INDUSTRIES, INC | 106233 | C413 | 2/26/2025 | $38,852.03 | $38,852.03 | Accept | ☐ | ☐ | |
| SOCIÉTÉ JJA | 103180 | C1119 | 3/6/2025 | $725,183.82 | $725,183.82 | Accept | ☑ | ☐ | |
| SOLAR GROUP / ARCHITECTURAL MAILBOXES | 102404 | C481 | 2/27/2025 | $160,527.96 | $160,527.96 | Accept | ☑ | ☐ | |
| SOMERSET LEASING CORP. 27 | 107068 | C1937 | 3/17/2025 | $35,097.58 | $35,097.58 | Reject | ☑ | ☐ | |
| SOMERSET LEASING CORP. XXII | 107073 | C1939 | 3/17/2025 | $73,390.00 | $0.00 | Invalid | ☑ | ☐ | Amount was aggregated on Ballot ID 107069. |
| SOMERSET LEASING CORP. XXII | 107069 | C1938 | 3/17/2025 | $315.95 | $73,705.95 | Reject | ☑ | ☐ | Ballot amount has been aggregated. |
| SOMERSET LEASING CORP. XXII | 107074 | C7 | 3/17/2025 | $73,390.00 | $73,390.00 | Reject | ☑ | ☐ | |
| SOMERSET LEASING XXV, LLC | 107067 | C1936 | 3/17/2025 | $26,811.12 | $26,811.12 | Reject | ☑ | ☐ | |
| SOS TECHNOLOGIES | 54678 | S66319 | 2/28/2025 | $2,465.14 | $2,465.14 | Accept | ☐ | ☐ | |
| SOUTHWEST FOREST PRODUCTS, INC. | 102774 | C800 | 3/7/2025 | $18,896.40 | $18,896.40 | Reject | ☐ | ☐ | |

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| STANDLEE PREMIUM PRODUCTS, LLC | 103139 | C1089 | 3/10/2025 | $82,534.15 | $82,534.15 | Accept | ☑ | ☐ | |
| STAR ELITE | 104892 | C2265 | 3/16/2025 | $29,372.64 | $29,372.64 | Accept | ☑ | ☐ | |
| STAR STEP RICHARD'S PAINT LLC | 101981 | C80 | 2/28/2025 | $9,137.00 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| STEARNS PACKAGING CORPORATION | 101947 | C46 | 3/1/2025 | $71,398.26 | $71,398.26 | Reject | ☐ | ☐ | |
| STERLING INTERNATIONAL, INC. | 102781 | C806 | 3/4/2025 | $631,123.60 | $631,123.60 | Accept | ☑ | ☐ | Claimant wrote claim amount of $616,729.22, tabulated at voting amount. |
| STEWART OXYGEN SERVICE, INC | 103737 | C1529 | 3/4/2025 | $1,232.57 | $1,232.57 | Accept | ☐ | ☐ | |
| STONEWALL KITCHEN LLC | 54742 | S66391 | 3/17/2025 | $8,022.05 | $8,022.05 | Accept | ☐ | ☐ | |
| STRAIGHT ARROW PRODUCTS, INC. | 103823 | C1589 | 3/14/2025 | $4,109.22 | $4,109.22 | Accept | ☐ | ☐ | |
| STRY BUC INC. | 54750 | S66400 | 3/17/2025 | $8,968.29 | $8,968.29 | Accept | ☑ | ☐ | |
| SUBURBAN PROPANE | 103288 | C1215 | 3/3/2025 | $23,316.24 | $23,316.24 | Accept | ☐ | ☐ | |
| SUMMIT CHEMICAL CO. | 103335 | C1255 | 3/1/2025 | $164,918.14 | $164,918.14 | Reject | ☑ | ☐ | Claimant wrote claim amount of $200,000.00, tabulated at voting amount. |
| SUN CHEMICAL CORPORATION | 103111 | C1071 | 3/6/2025 | $53,266.40 | $53,266.40 | Accept | ☑ | ☐ | |
| SUNNEDAY LLC IMP | 54770 | S66422 | 3/12/2025 | $8,134.00 | $8,134.00 | Accept | ☐ | ☐ | Claimant wrote claim amount of $35,533.00, tabulated at voting amount. |
| SURECAN, INCORPORATED | 102131 | C224 | 3/4/2025 | $33,288.58 | $33,288.58 | Accept | ☑ | ☐ | |
| SWEET SHOP CANDIES INC | 54791 | S66446 | 3/1/2025 | $14,338.64 | $14,338.64 | Reject | ☐ | ☐ | Claimant wrote claim amount of $21,323.85, tabulated at voting amount. |
| SWISHER'S  (RICHARD SWISHER) | 106106 | C2055 | 3/5/2025 | $2,291.94 | $2,291.94 | Accept | ☐ | ☐ | |
| TACONY CORPORATION | 103744 | C1534 | 3/4/2025 | $33,151.79 | $33,151.79 | Accept | ☐ | ☐ | |
| TAIWAN FU HSING INDUSTRIAL CO, LTD | 102172 | C266 | 3/10/2025 | $186,568.38 | $186,568.38 | Accept | ☑ | ☐ | |
| TEKNOR APEX COMPANY | 102934 | C926 | 3/12/2025 | $1,154,718.00 | $1,154,718.00 | Accept | ☐ | ☐ | |
| TENNSCO, LLC | 102700 | C737 | 2/27/2025 | $39,655.30 | $39,655.30 | Accept | ☐ | ☐ | |
| TERCO, INC. | 103349 | C1268 | 3/1/2025 | $1,878.46 | $1,878.46 | Accept | ☐ | ☐ | |
| THE ESAB GROUP, INC. | 104971 | C2327 | 3/17/2025 | $90,356.15 | $90,356.15 | Reject | ☐ | ☐ | |
| THE GORILLA GLUE COMPANY | 106957 | C1821 | 3/12/2025 | $1.00 | $1.00 | Reject | ☐ | ☐ | Claimant wrote claim amount of $1,283,828.70, tabulated at voting amount. |

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|----------|----------|---------|---------------|----------------------|----------------------|------|------------------|-------------|---------|
| THE LIBMAN COMPANY | 103544 | C1396 | 3/17/2025 | $151,625.99 | $151,625.99 | Accept | ☐ | ☐ | |
| THE METAL WARE CORPORATION | 102833 | C846 | 3/17/2025 | $21,469.43 | $21,469.43 | Accept | ☐ | ☐ | |
| THE WIFFLE BALL, INC | 105037 | C2381 | 3/4/2025 | $15,040.20 | $15,040.20 | Accept | ☑ | ☐ | |
| THERMWELL PRODUCTS CO, INC | 102529 | C584 | 3/17/2025 | $1,727,710.77 | $1,727,710.77 | Accept | ☐ | ☐ | |
| THOMAS D. BENDER AND LADONNA J. BENDER | 106114 | C2248 | 3/10/2025 | $10,310.84 | $10,310.84 | Accept | ☐ | ☐ | |
| THOMPSON'S CANDLE CO. | 103311 | C1234 | 3/5/2025 | $7,288.83 | $7,288.83 | Accept | ☐ | ☐ | |
| TIGRE USA INC. | 103915 | C1645 | 3/12/2025 | $388,559.12 | $388,559.12 | Accept | ☑ | ☐ | |
| TLC PRODUCTS, INC DBA GENERAL ENVIRONMENTAL SCIENCE | 107128 | C1979 | 3/5/2025 | $10,112.08 | $10,112.08 | Accept | ☑ | ☐ | |
| TLF GRAPHICS INC | 54868 | S66528 | 3/4/2025 | $584.10 | $584.10 | Accept | ☐ | ☐ | Claimant wrote claim amount of $1,115.59, tabulated at voting amount. |
| TOPSTAR INT'L HARDWEAR INC. | 104122 | C1788 | 3/13/2025 | $28,112.00 | $28,112.00 | Accept | ☐ | ☐ | |
| TOUCHPOINT360, LLC | 101963 | C62 | 3/4/2025 | $45,908.00 | $45,908.00 | Accept | ☐ | ☐ | |
| TPI CORPORATION | 106401 | C819 | 3/6/2025 | $12,915.32 | $12,915.32 | Accept | ☐ | ☑ | |
| TRICAM INDUSTRIES INC | 101905 | C10 | 3/13/2025 | $224,369.26 | $224,369.26 | Accept | ☐ | ☐ | |
| TRIMACO, INC | 102639 | C680 | 3/10/2025 | $211,514.96 | $211,514.96 | Accept | ☐ | ☐ | |
| TRI-PAR INTL INC | 54908 | S66570 | 3/17/2025 | $2,679.67 | $2,679.67 | Accept | ☐ | ☐ | |
| TRIXIE & MILO | 54909 | S66571 | 3/14/2025 | $23,376.54 | $23,376.54 | Accept | ☐ | ☐ | |
| TROVE BRANDS, LLC | 54911 | S66573 | 3/14/2025 | $12,100.80 | $12,100.80 | Accept | ☐ | ☐ | |
| TROY CHEMICAL CORPORATION, INC. | 103475 | C1362 | 3/17/2025 | $25,607.24 | $25,607.24 | Accept | ☐ | ☐ | |
| TRUPER S | 103296 | C1223 | 3/17/2025 | $289,591.72 | $289,591.72 | Accept | ☑ | ☐ | |
| TRUSTEES OF THE ENVIRONMENTAL CONSERVATION AND CHEMICAL CORPORATION TRUST FUND | 105070 | C2406 | 3/5/2025 | $117,688.00 | $117,688.00 | Accept | ☐ | ☐ | |
| TURF TEQ LLC | 54922 | S66586 | 2/25/2025 | $9,788.56 | $9,788.56 | Accept | ☑ | ☐ | |
| TURFTEQ | 102192 | C285 | 2/25/2025 | $1.00 | $1.00 | Accept | ☑ | ☐ | |
| TWO OLD GOATS | 54928 | S66592 | 3/7/2025 | $784.56 | $784.56 | Accept | ☐ | ☐ | |

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: True Value Company, L.L.C., et al.**
**Case No. 24-12337**
**Claims Ballot Detail Results**
**Class 4 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| TY INC | 104327 | C1920 | 3/10/2025 | $15,238.51 | $15,238.51 | Accept | ☑ | ☐ | |
| UBER FREIGHT US LLC | 105027 | C2370 | 3/17/2025 | $784,254.99 | $784,254.99 | Accept | ☐ | ☐ | |
| ULINE | 104222 | C1845 | 3/17/2025 | $12,192.51 | $12,192.51 | Accept | ☑ | ☐ | |
| ULTIMATE TEXTILE | 104479 | C2018 | 3/5/2025 | $30,360.21 | $0.00 | Invalid | ☐ | ☐ | Amount was aggregated on Ballot ID 104478. |
| ULTIMATE TEXTILE SUBRENT | 104478 | C2017 | 3/5/2025 | $79,008.13 | $109,368.34 | Accept | ☐ | ☐ | Ballot amount has been aggregated. |
| UNITED HEATING & AIR CONDITIONING INC | 103328 | C1249 | 3/20/2025 | $20,758.00 | $0.00 | Invalid | ☑ | ☐ | Late filed ballot. |
| UNITED WAY OF WYOMING VALLEY | 66360 | S78919 | 3/4/2025 | $1,071.50 | $1,071.50 | Accept | ☐ | ☑ | |
| UNIVERSAL PROTECTIVE PACKAGING, INC. | 104021 | C1715 | 3/4/2025 | $18,971.86 | $18,971.86 | Accept | ☑ | ☐ | |
| US MINERALS, INC | 102346 | C427 | 2/28/2025 | $17,817.60 | $17,817.60 | Accept | ☑ | ☐ | |
| VCP INC | 54988 | S66657 | 3/17/2025 | $1,927.61 | $1,927.61 | Accept | ☐ | ☑ | Claimant wrote claim amount of $4,104.84, tabulated at voting amount. |
| VELCRO USA INC | 102162 | C256 | 3/12/2025 | $115,781.84 | $115,781.84 | Accept | ☐ | ☐ | |
| VESTIL MANUFACTURING COMPANY | 102344 | C424 | 3/17/2025 | $96,325.03 | $96,325.03 | Reject | ☐ | ☐ | |
| VICTOR DORN CORP | 103610 | C1432 | 3/7/2025 | $97,688.91 | $97,688.91 | Reject | ☐ | ☐ | |
| VIRGINIA ABRASIVES CORP | 104299 | C1902 | 3/7/2025 | $216,597.18 | $216,597.18 | Accept | ☑ | ☐ | |
| VIRNIG MANUFACTURING INC | 102084 | C181 | 3/13/2025 | $17,118.50 | $17,118.50 | Accept | ☐ | ☑ | |
| VITECH INT'L INC | 55016 | S66686 | 3/14/2025 | $10,712.00 | $10,712.00 | Accept | ☑ | ☐ | |
| WADDELL MANUFACTURING | 55032 | S66703 | 2/24/2025 | $26,188.56 | $26,188.56 | Accept | ☐ | ☐ | |
| WALLA WALLA NURSERY CO, INC | 102461 | C530 | 3/13/2025 | $12,039.13 | $12,039.13 | Accept | ☑ | ☐ | |
| WALLACES GARDEN CENTER & GREENHOUSE CO. | 103221 | C1157 | 2/27/2025 | $1,844.80 | $1,844.80 | Accept | ☐ | ☐ | |
| WARP BROTHERS | 55041 | S66715 | 3/10/2025 | $18,031.27 | $18,031.27 | Accept | ☐ | ☐ | |
| WATER SPORTS LLC | 103425 | C1325 | 3/14/2025 | $4,218.74 | $4,218.74 | Accept | ☐ | ☑ | |
| WATERBOSS INT'L | 55049 | S66723 | 3/3/2025 | $17,631.99 | $17,631.99 | Accept | ☐ | ☐ | |
| WAUPACA NORTHWOODS LLC | 102578 | C628 | 2/26/2025 | $159,642.51 | $159,642.51 | Reject | ☐ | ☑ | |
| WAYSIDE HOME & GARDEN SHOWPLACE | 104820 | C2199 | 3/7/2025 | $3,643.39 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated. |
| WD-40 COMPANY | 103617 | C1437 | 3/10/2025 | $615,905.80 | $615,905.80 | Accept | ☐ | ☐ | |

*Wednesday, March 26, 2025*                                                     *Page 18 of 19*

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: True Value Company, L.L.C., et al.
## Case No. 24-12337
## Claims Ballot Detail Results
## Class 4 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Opt In Elect | Comment |
|---|---|---|---|---|---|---|---|---|---|
| WEAKLEY-WATSON, INC. | 104726 | C2131 | 3/7/2025 | $10,850.16 | $10,850.16 | Accept | ☑ | ☐ | |
| WEBER STEPHEN PROD | 55060 | S66735 | 2/27/2025 | $700,070.91 | $700,070.91 | Accept | ☐ | ☑ | |
| WF YOUNG INC | 102457 | C526 | 2/28/2025 | $6,463.52 | $6,463.52 | Accept | ☐ | ☑ | |
| WHEDON PRODUCTS, INC | 102208 | C301 | 3/13/2025 | $10,599.39 | $10,599.39 | Accept | ☐ | ☐ | |
| WINNSBORO BUILDERS SUPPLY, INC | 104877 | C2253 | 3/20/2025 | $22,800.38 | $0.00 | Invalid | ☐ | ☐ | Late filed ballot. |
| WISCONSIN GLACIER SPRINGS COMPANY | 102289 | C377 | 3/4/2025 | $3,320.31 | $3,320.31 | Accept | ☑ | ☐ | |
| WLLA CORP | 102956 | C941 | 3/17/2025 | $38,305.35 | $38,305.35 | Accept | ☑ | ☐ | |
| WLMD-DBA WELLMADE PRODUCTS | 55110 | S66795 | 3/14/2025 | $45,480.93 | $45,480.93 | Accept | ☐ | ☑ | |
| WM. KRUEGER COMPANY | 103240 | C1174 | 3/4/2025 | $58,311.64 | $58,311.64 | Reject | ☐ | ☐ | |
| WOOD PRODUCTS INTERNATIONAL, INC. | 106545 | C1251 | 3/4/2025 | $8,345.60 | $8,345.60 | Accept | ☐ | ☐ | |
| WOODSTOCK PERCUSSION | 55124 | S66810 | 3/22/2025 | $178,344.67 | $0.00 | Invalid | ☐ | ☐ | Late filed ballot. |
| WORLD TRADE LIMITED, INC. | 103454 | C1347 | 3/15/2025 | $6,121.74 | $6,121.74 | Accept | ☐ | ☐ | |
| WYOMING VALLEY - UNITED WAY | 103833 | C1596 | 3/4/2025 | $3,540.00 | $3,540.00 | Accept | ☐ | ☑ | |
| YAT USA, INC. | 55152 | S66840 | 3/7/2025 | $47,379.02 | $47,379.02 | Accept | ☐ | ☐ | Claimant wrote claim amount of $87,911.85, tabulated at voting amount. |
| YETI COOLERS, LLC | 103794 | C1568 | 3/17/2025 | $500,644.05 | $0.00 | Invalid | ☑ | ☐ | Objection filed 10 days prior to voting deadline DKT 979, claim has been temporarily disallowed for voting purposes only. |

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**<u>Exhibit B</u>**

**Opt-In Forms**

**Debtor: True Value Company, L.L.C., et al.**

**Case No. 24-12337**

**Opt In Detail Results**

**Non Voting Parties - Opt In Form Results**

| Creditor | Clm Sch | Date Received | Opt In Election | Comment |
|---|---|---|---|---|
| BAGGO INC | C896 | 3/14/2025 | ☑ | |
| B'LASTER LLC | C100181 | 3/12/2025 | ☑ | Class 1 checked. |
| BLUE RHINO | C100217 | 3/12/2025 | ☑ | Class 1 checked. |
| DANKO GAS SERVICE | C100214 | 3/10/2025 | ☐ | Invalid. Opt-In box not selected. Class 1 checked. |
| ESTYLE CAPS & CLOSURES | S46489 | 2/28/2025 | ☐ | Invalid. Opt-In box not selected. Class 5 checked. |
| FRANCHISE TAX BOARD | S14550 | 3/17/2025 | ☐ | |
| GERALD J. PARADIS, INC. | C100000 | 2/25/2025 | ☑ | Class 8 checked. |
| GERALD LENTZ | C100372 | 3/5/2025 | ☐ | Invalid. Opt-In box not selected. Class 1 checked. |
| JILL A CLARKE | C2114 | 3/12/2025 | ☑ | Class 1 checked. |
| KATHLEEN BROWN | C100152 | 2/26/2025 | ☑ | Class 2 checked. |
| KYONG CHI KIM | C100069 | 3/4/2025 | ☐ | Invalid. Opt-In box not selected. |
| MIDLAND INDUSTRIES, LLC (ANDERSON METALS) | C100211 | 2/25/2025 | ☑ | Class 1 checked. |
| OMYA SPECIALTY MATERIALS INC. | C1670 | 3/4/2025 | ☐ | Invalid. Opt-In box not selected. Class 1 checked. |
| RED DEVIL INC | S32854 | 3/14/2025 | ☑ | |
| RHINO ENVIRONMENTAL, LLC | C100056 | 2/25/2025 | ☑ | Class 1 checked. Class 2 checked. |
| RONALD E COOK AND CHRISTINE D COOK | C100001 | 2/28/2025 | ☐ | Invalid. Opt-In box not selected. |
| SHAFFER SUPPLY CORP. | C100048 | 3/10/2025 | ☐ | Invalid. Opt-In box not selected. Class 1 checked. Class 2 checked. |
| US CORROSION TECHNOLOGIES | | 2/24/2025 | ☐ | Invalid. Opt-In box not selected. Class 1 checked. Class 2 checked. |
| WENTZEL'S TRUE VALUE-THEODORE W WENTZEL | C100353 | 3/4/2025 | ☐ | Invalid. Opt-In box not selected. Class 2 checked. |
| YEAGER HARDWARE | C100348 | 3/4/2025 | ☐ | Invalid. Opt-In box not selected. |

OMNI AGENT SOLUTIONS
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omniagentsolutions.com

PHONE: (818) 906-8300
FAX: (818) 783-2737