## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | **Chapter 11** |
| **TRUE VALUE COMPANY, L.L.C.,** *et al.*, | **Case No. 24-12337 (KBO)** |
| **Debtors.**[1] | **(Jointly Administered)** |
| | <u>Objection Deadline:</u><br>**May 12, 2025 at 4:00 p.m. (ET)** |

### NOTICE OF FILING OF FIFTH MONTHLY STAFFING AND COMPENSATION REPORT OF M3 ADVISORY PARTNERS, LP FOR THE PERIOD FROM <u>MARCH 1, 2025 THROUGH MARCH 31, 2025</u>

**PLEASE TAKE NOTICE** that, in accordance with that certain *Order (I) Authorizing the Debtors to Retain and Employ M3 Advisory Partners, LP Effective as of the Petition Date to Provide a Chief Transformation Officer and Supporting Personnel and (II) Granting Related Relief* [Docket No. 419] (the "<u>Retention Order</u>").  M3 Advisory Partners, LP has filed the attached staffing and compensation report for the period from March 1, 2025 through March 31, 2025 (the "<u>Staffing and Compensation Report</u>") with the United States Bankruptcy Court for the District of Delaware.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Staffing and Compensation Report must be made in accordance with the Retention Order and filed on or before **May 12, 2025 at 4:00 p.m. (ET)** and served upon the undersigned counsel.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106).  The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

Dated: April 21, 2025

**YOUNG CONAWAY STARGATT**
**& TAYLOR, LLP**

/s/ Kristin L. McElroy
Edmon L. Morton (Del. Bar No. 3856)
Kenneth J. Enos (Del. Bar No. 4544)
Kristin L. McElroy (Del. Bar No. 6871)
Timothy R. Powell (Del. Bar No. 6894)
One Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Email: emorton@ycst.com
          kenos@ysct.com
          kmcelroy@ycst.com
          tpowell@ycst.com

*Efficiency Counsel to the*
*Debtors and Debtors in Possession*

**SKADDEN, ARPS, SLATE, MEAGHER**
**& FLOM LLP**

Joseph O. Larkin
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone: (302) 651-3000
Email: Joseph.Larkin@skadden.com

- and -

Ron E. Meisler (admitted *pro hac vice*)
Jennifer Madden (admitted *pro hac vice*)
320 South Canal Street
Chicago, Illinois 60606-5707
Telephone: (312) 407-0705
Email: Ron.Meisler@skadden.com
          Jennifer.Madden@skadden.com

- and -

Robert D. Drain (admitted *pro hac vice*)
Evan A. Hill (admitted *pro hac vice*)
Moshe S. Jacob (admitted *pro hac vice*)
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Email: Robert.Drain@skadden.com
          Evan.Hill@skadden.com
          Moshe.Jacob@skadden.com

*Counsel to Debtors and*
*Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| *In re* | **Chapter 11** |
| **TRUE VALUE COMPANY, L.L.C., *et al.*,** | **Case No. 24-12337 (KBO)** |
| **Debtors.**[1] | **(Jointly Administered)** |
| | <u>**Objection Deadline:**</u><br>**May 12, 2025 at 4:00 p.m. (ET)** |

## FIFTH MONTHLY STAFFING AND COMPENSATION REPORT OF M3 ADVISORY PARTNERS, LP FOR THE PERIOD FROM MARCH 1, 2025 <u>THROUGH MARCH 31, 2025</u>

Pursuant to section 363 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and the engagement letter (the "<u>Engagement Agreement</u>") by and between the above-captioned debtors (collectively, the "<u>Debtors</u>") and M3 Advisory Partners, LP ("<u>M3</u>"), M3 hereby submits its fifth monthly staffing report for compensation and reimbursement of expenses for the period from March 1, 2025 through March 31, 2025 (this "<u>Staffing Report</u>").

By this Staffing Report, M3 seeks allowance and payment of compensation in the amount of $1,487,527.50 and actual and necessary expenses in the amount of $980.65[2] for a total allowance of $1,488,508.15 for the period from March 1, 2025 through March 31, 2025 (the "<u>Compensation Period</u>"). Pursuant to Rule 2016-2 of the Local Rules of Bankruptcy Practice

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106).  The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

[2]    Expenses for the period March 1, 2025 through March 31, 2025 include voluntary reductions of $391.10.

and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), this Staffing Report is supported by the Certification of Kunal S. Kamlani.

## BACKGROUND

1.      On October 14, 2024 (the "Petition Date"), each Debtor commenced a case by filing a petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors' cases (the "Chapter 11 Cases") are being jointly administered.  The Debtors continue to operate their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 23, 2024, the Office of the United States Trustee for the District of Delaware appointed, pursuant to section 1102 of the Bankruptcy Code, an official committee of unsecured creditors [Docket No. 144].  No other trustee or examiner has been appointed in the Chapter 11 Cases.

3.      On October 22, 2024, the Debtors filed the *Debtors' Motion for Entry of an Order (I) Authorizing Debtors to Retain and Employ M3 Advisory Partners, LP Effective as of the Petition Date to Provide a Chief Transformation Officer and Supporting Personnel and (II) Granting Related Relief* [Docket No. 128] (the "Retention Application").[2]

4.      On November 14, 2024, the Court entered the *Order (I) Authorizing the Debtors to Retain and Employ M3 Advisory Partners, LP Effective as of the Petition Date to Provide a Chief Transformation Officer and Supporting Personnel and (II) Granting Related Relief* [Docket No. 419] (the "Retention Order").  The Retention Order authorized M3 to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses and requires M3 to submit monthly staffing reports disclosing the information set forth herein.

---

[2]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Retention Application.

## COMPENSATION SOUGHT AND EXPENSES PAID

5.      For the Compensation Period, M3 seeks fees in the amount of $1,487,527.50 and incurred expenses in the amount of $980.65.   The fees and expenses sought by M3 are in connection with its representation of the Debtors.

6.      Attached hereto as **Exhibit A** is a summary chart that discloses the total fees and expenses for the Compensation Period for March 1, 2025 through March 31, 2025 for hours worked and actual and necessary expenses incurred.  Attached hereto as **Exhibit B** is a summary chart that discloses the hours worked and requested compensation by category/task description. Attached hereto as **Exhibit C** is a summary of total fees by M3 Professional.  Attached hereto as **Exhibit D** are detailed time entries indicating the daily work performed by each M3 Professional during the Compensation Period.  Attached hereto as **Exhibit E** is a summary of reimbursable expenses by category.  Attached hereto as **Exhibit F** is an itemized list of reimbursable expenses.


Dated: April 21, 2025                               **M3 ADVISORY PARTNERS, LP**

                                                         By: */s/ Kunal S. Kamlani____*
                                                         Kunal S. Kamlani
                                                         Chief Transformation Officer
                                                         M3 Advisory Partners, LP

## CERTIFICATION

I, Kunal S. Kamlani, a Senior Managing Director at M3 Advisory Partners, LP ("M3"), after being duly sworn according to law, deposes and says:

1.      I am a Senior Managing Director at M3.  M3's retention in these Chapter 11 Cases commenced on October 14, 2024.

2.      I have personally performed many of the services rendered and am familiar with the other work performed on behalf of the Debtors by the other professionals in the firm.

3.      The *Fifth Monthly Staffing and Compensation Report of M3 Advisory Partners, LP for the Period from March 1, 2025 through March 31, 2025* (the "Staffing Report") was prepared at my direction.  The facts set forth in the foregoing Staffing Report are true to the best of my knowledge, information, and belief.

4.      The Retention Order entered by the Court authorized M3 to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

5.      I have reviewed the Court's Local Rule 2016-2 and the Staffing Report substantially complies with Local Rule 2016-2.

Executed under penalty of perjury of the laws of the United States on this 21st day of April 2025.

Dated: April 21, 2025                     **M3 ADVISORY PARTNERS, LP**

                                          By:  */s/ Kunal S. Kamlani*
                                          Kunal S. Kamlani
                                          Chief Transformation Officer
                                          M3 Advisory Partners, LP

33096004.2                          4

**EXHIBIT A**

**Summary of Total Hours and Fees**

**March 1, 2025 through March 31, 2025**

**Exhibit A**

**True Value Company, L.L.C., et al.**
**Summary of Total Hours and Fees**
**March 1, 2025 - March 31, 2025**

| Description | 3/1/25 - 3/31/25 | |
|---|---|---|
| | **Total Hours** | **Total Fees** |
| Total Fees for the Compensation Period | 1,879.2 | $1,487,527.50 |
| Expenses for the Compensation Period | N/A | $980.65 |
| **Total Fees & Expenses for the Compensation Period** | | **$1,488,508.15** |

*Average Billing Rate*           *$791.57*

**Footnotes:**

(a) Expenses for the Compensation Period totaling $980.65 includes voluntary reductions of $391.10.

## **<u>EXHIBIT B</u>**

**Summary of Compensation by Project Category**

**March 1, 2025 through March 31, 2025**

**Exhibit B**

**True Value Company, L.L.C., et al.**
**Summary of Compensation by Project Category**
**March 1, 2025 - March 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 4.4 | $4,684.00 |
| Claims Administration/Objections | 330.1 | $246,040.00 |
| Contracts | 7.2 | $5,254.50 |
| Corporate Governance and Board Matters | 0.4 | $556.00 |
| Court Attendance/Participation | 0.2 | $278.00 |
| Employee Matters | 3.6 | $3,024.00 |
| Fee Application | 20.2 | $14,605.00 |
| Financing Matters (Cash Budget, DIP, Exit, Other) | 51.1 | $47,941.00 |
| General Correspondence with Debtor & Debtors' Professionals | 22.7 | $27,242.50 |
| General Correspondence with Other Professionals | 4.4 | $5,877.00 |
| General Correspondence with UCC & UCC Counsel | 1.7 | $1,233.50 |
| Plan of Reorganization/Disclosure Statement | 32.6 | $39,429.50 |
| Project Management | 12.7 | $12,053.50 |
| Reporting (US Trustee & Court) | 51.1 | $37,623.00 |
| Tax Matters | 0.7 | $681.00 |
| Trade Vendor Matters | 1.0 | $774.50 |
| TSA – Budget Forecast | 120.5 | $108,854.50 |
| TSA – Business Operations | 248.9 | $197,046.50 |
| TSA – Cash Management & Reporting | 144.2 | $113,022.50 |
| TSA – Estate / TSA Claim Reconciliation | 821.5 | $621,307.00 |
| **Total** | **1,879.2** | **$1,487,527.50** |

**Blended Rate**                                                                 **$791.57**

# EXHIBIT C

**Summary of Total Fees by Professional**

**March 1, 2025 through March 31, 2025**

32769797.1

**Exhibit C**

**True Value Company, L.L.C., et al.**
**Summary of Total Fees By Professional**
**March 1, 2025 - March 31, 2025**

| Professional | Title | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Mohsin Meghji | Managing Partner | $1,500.00 | 2.5 | $3,750.00 |
| Kunal Kamlani | Senior Managing Director | $1,390.00 | 108.2 | $150,398.00 |
| Ryan Rowan | Senior Director | $1,220.00 | 7.8 | $9,516.00 |
| Nicholas Weber | Director | $1,220.00 | 110.3 | $134,566.00 |
| Benjamin Wertz | Director | $995.00 | 170.9 | $170,045.50 |
| John Magliano | Vice President | $840.00 | 187.7 | $157,668.00 |
| Spencer Lloyd | Senior Associate | $725.00 | 143.0 | $103,675.00 |
| Hannah McLaughlin | Senior Associate | $725.00 | 54.5 | $39,512.50 |
| Matthew Rogers | Senior Associate | $725.00 | 53.8 | $39,005.00 |
| Suneer Sood | Senior Associate | $725.00 | 85.8 | $62,205.00 |
| Cole Thieme | Senior Associate | $725.00 | 280.1 | $203,072.50 |
| Lauren Dombrowski | Senior Associate | $725.00 | 21.9 | $15,877.50 |
| Kevin Chung | Associate | $615.00 | 231.3 | $142,249.50 |
| Neil Chen | Associate | $615.00 | 208.0 | $127,920.00 |
| Julia Jiang | Associate | $615.00 | 185.8 | $114,267.00 |
| Jessica Castro | Analyst | $500.00 | 27.6 | $13,800.00 |
| **Total** | | | **1,879.2** | **$1,487,527.50** |

**Blended Rate:**                                                                                          **$791.57**

## **EXHIBIT D**

**Time Detail by Project Category by Professional**

**March 1, 2025 through March 31, 2025**

32769797.1

**Exhibit D**

**True Value Company, L.L.C., et al.**
**Time Detail By Activity By Professional**
**March 1, 2025 - March 31, 2025**

*Business Operations*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with K. Kamlani (M3) re: insurance related item |
| 3/5/2025 | Ryan Rowan | 0.2 | Correspond with Management regarding payment of admin claims |
| 3/7/2025 | Benjamin Wertz | 0.1 | Correspond with K. Kamlani (M3) re: payments to be made to independent director |
| 3/10/2025 | Benjamin Wertz | 0.2 | Review lender fee objection and correspond with K. Kamlani and N. Weber (M3) re: the same |
| 3/10/2025 | Benjamin Wertz | 0.1 | Correspond with K. Kamlani (M3) re: transfer to independent director |
| 3/10/2025 | Kunal Kamlani | 0.3 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/11/2025 | Benjamin Wertz | 0.1 | Correspond with TV management to make payment to independent director |
| 3/11/2025 | Kunal Kamlani | 0.4 | Review DIB's draft response to a regulatory inspection of a TSA site and correspondence with DIB on the same. |
| 3/12/2025 | Benjamin Wertz | 0.2 | Correspond with T. Powell (YCST) re: conflict check information for tax preparer |
| 3/13/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: regional operations related to tax matters |
| 3/14/2025 | Benjamin Wertz | 0.2 | Correspond with T. Powell (YCST) and N. Henson (YCST) re: tax approvals |
| 3/19/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: tax operations |
| 3/19/2025 | John Magliano | 0.1 | Correspond with the Company re: vendor contracts and economics |
| 3/20/2025 | Benjamin Wertz | 0.1 | Correspond with J. Magliano and S. Lloyd (M3) re: items related to tax filings |
| 3/24/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: AP payment for tax servicer |
| 3/26/2025 | Benjamin Wertz | 0.3 | Review filings and correspondence from J. Castro (M3); correspond with TV management to pay professional fees |
| 3/27/2025 | Benjamin Wertz | 0.5 | Conference with N. Weber and S. Lloyd (M3) to execute necessary bank transfers in order to wire money to bank group as part of the settlement agreement |
| 3/27/2025 | Benjamin Wertz | 0.3 | Correspond with TV management to make cash transfer to bank as part of settlement |
| 3/28/2025 | Benjamin Wertz | 0.1 | Review removal of fee objection from docket; correspond to K. Kamlani (M3) |
| 3/28/2025 | Benjamin Wertz | 0.2 | Correspond with K. McElroy (YCST) re: professional fee payments post-settlement |
| 3/28/2025 | Benjamin Wertz | 0.1 | Correspond with TV management to correct cash movement to TV adequate assurance utility account |
| 3/31/2025 | Benjamin Wertz | 0.4 | Calculate and correspond with TV management to move interest from various accounts into Estate account |
| **Subtotal** | | **4.4** | |

*Claims Administration/Objections*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|

| 3/1/2025 | Cole Thieme | 1.5 | Revise claim objection master tracker |
|---|---|---|---|
| 3/1/2025 | Cole Thieme | 1.6 | Revise list of claims to be paid by the Estate, review of invoices for allowed claims |
| 3/1/2025 | Hannah McLaughlin | 1.1 | Review subset of vendor reconciled list for 503(b)(9) and admin claims that are ready to be paid, reconcile invoices with Company's AP system |
| 3/1/2025 | Julia Jiang | 0.2 | Call with C. Thieme (M3) re: preparation of claim objections |
| 3/1/2025 | Julia Jiang | 2.7 | Review and prepare invoice list from claims for TV AP team re: non merch claims |
| 3/1/2025 | Julia Jiang | 0.7 | Review latest objection exhibit to be filed next week |
| 3/2/2025 | Benjamin Wertz | 1.1 | Review admin items coming due post-2/20; correspond with K. Kamlani (M3) re: the same |
| 3/2/2025 | Cole Thieme | 0.8 | Prepare table re: lender discussion materials summary of claims |
| 3/2/2025 | Hannah McLaughlin | 2.1 | Review subset of vendor reconciled list for 503(b)(9) and admin claims that are ready to be paid, reconcile invoices with Company's AP system |
| 3/2/2025 | Hannah McLaughlin | 0.2 | (Partial) Call with S. Sood, J. Jiang (M3) to discuss invoice list prepared for the company |
| 3/2/2025 | Julia Jiang | 0.5 | Call with H. McLaughlin, S. Sood (M3) to discuss invoice list prepared for the company |
| 3/2/2025 | Julia Jiang | 2.6 | Review and prepare invoice list from claims for TV AP team |
| 3/2/2025 | Suneer Sood | 1.7 | Reconcile admin and 503(b)(9) claims |
| 3/2/2025 | Suneer Sood | 0.5 | Call with H. McLaughlin, J. Jiang (M3) to discuss invoice list prepared for the company |
| 3/3/2025 | Benjamin Wertz | 0.3 | Analyze claims and adequate assurance deposit amounts; correspond with K. Kamlani (M3) re: the same |
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with Tim Powell (YCST) re: information for reconciling tax claim |
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with K. Kamlani (M3) re: status of claims reconciliations |
| 3/3/2025 | Cole Thieme | 1.7 | Prepare schedules re: reduction to claims pool based on impact of objections, amounts to be paid by DIB vs. Estate |
| 3/3/2025 | Cole Thieme | 0.8 | Prepare diligence package for lender advisors re: POCs, claims data |
| 3/3/2025 | Cole Thieme | 0.2 | Correspond with T. Powell (YCST) re: claim objection responses |
| 3/3/2025 | Julia Jiang | 2.6 | Review claims and prepare invoice list for the company's review |
| 3/3/2025 | Julia Jiang | 2.1 | Continue to prepare claims and prepare invoice list for the company's review |
| 3/3/2025 | Julia Jiang | 2.3 | Review additional non-merch admin claims for invoice lists and potential objection |
| 3/3/2025 | Kevin Chung | 1.4 | Review and update certain administrative claim reconciliations |
| 3/3/2025 | Kevin Chung | 0.5 | Prepare summary exhibit for team regarding certain IT administrative claim reconciliation |
| 3/3/2025 | Kevin Chung | 0.7 | Develop summary email for administrative claim reconciliations as requested by senior team member |
| 3/3/2025 | Kunal Kamlani | 0.4 | Review proposed final claims objections schedule provided by N. Weber (M3) to T. Powell (YCST) and correspondence on the same with N. Weber |

| 3/3/2025 | Nicholas Weber | 2.1 | Review and revise claim objection schedules in preparation of filing |
| 3/3/2025 | Nicholas Weber | 0.6 | Continue to review and revise claim objection schedules in preparation of filing |
| 3/3/2025 | Nicholas Weber | 0.4 | Review and revise declarations supporting claim objections |
| 3/3/2025 | Suneer Sood | 0.2 | Correspond with True Value AP team providing responses to questions regarding Proof of Claims |
| 3/3/2025 | Suneer Sood | 1.3 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/3/2025 | Suneer Sood | 0.6 | Continue to review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/4/2025 | Benjamin Wertz | 0.5 | Correspond with TV management with questions related to tax claims |
| 3/4/2025 | Benjamin Wertz | 0.2 | Provide comments to K. Kamlani (M3) and TV team re: next steps on tax claim provided by T. Powell (YCST) |
| 3/4/2025 | Cole Thieme | 0.7 | Conference with N. Weber, J. Magliano, S. Sood, K. Chung, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/4/2025 | Cole Thieme | 1.6 | Revise claims reconciliation master re: filed objections, latest claims register |
| 3/4/2025 | John Magliano | 0.7 | Conference with N. Weber, C. Thieme, S. Sood, K. Chung, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/4/2025 | Julia Jiang | 0.7 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, K. Chung, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/4/2025 | Julia Jiang | 2.5 | Continue to review and build invoice list support for the company |
| 3/4/2025 | Julia Jiang | 1.2 | Review and build invoice list support for the company |
| 3/4/2025 | Kevin Chung | 0.3 | Conference with key logistics vendor and Company regarding administrative claims reconciliation data |
| 3/4/2025 | Kevin Chung | 0.1 | Prepare charts related to certain administrative claim reconciliations for senior team member |
| 3/4/2025 | Kevin Chung | 0.7 | Conference with N. Weber, J. Magliano, S. Sood, C. Thieme, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/4/2025 | Neil Chen | 0.7 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, K. Chung, J. Jiang (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/4/2025 | Nicholas Weber | 0.7 | Conference with J. Magliano, C. Thieme, S. Sood, K. Chung, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/4/2025 | Nicholas Weber | 0.4 | Review and revise claim reconciliation analysis |
| 3/4/2025 | Nicholas Weber | 0.4 | Review correspondence and draft response to counsel's inquiry related to outreach from tax claimant's counsel to work towards resolving claim |
| 3/4/2025 | Suneer Sood | 0.7 | Conference with N. Weber, J. Magliano, C. Thieme, K. Chung, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/4/2025 | Suneer Sood | 0.3 | Correspond with True Value AP team regarding response to vendor inquiry about filed claim |
| 3/4/2025 | Suneer Sood | 0.3 | Prepare summary on status of invoices on select vendors identified by True Value AP team |
| 3/4/2025 | Suneer Sood | 1.4 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/5/2025 | Benjamin Wertz | 0.4 | Conference with N. Weber, J. Magliano, N. Chen, C. Thieme, S. Sood, H. McLaughlin, K. Chung, J. Jiang (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/5/2025 | Benjamin Wertz | 0.3 | Conference with N. Weber, K. Chung, C. Thieme (M3) to discuss materials to be used in discussion with key logistics vendor for administrative claim reconciliation |

| 3/5/2025 | Benjamin Wertz | 0.3 | Correspond with TV management with questions related to tax claims |
|---|---|---|---|
| 3/5/2025 | Benjamin Wertz | 0.1 | Correspond with T. Powell (YCST) re: tax claims |
| 3/5/2025 | Cole Thieme | 1.2 | Prepare responses to lender diligence questions re: type of claim for various schedules included in 4th - 7th omnibus objections |
| 3/5/2025 | Cole Thieme | 1.1 | Prepare responses to lender diligence questions re: certain claims not included in omnibus objections, detail for each of the various claims, nature of each claim |
| 3/5/2025 | Cole Thieme | 1.5 | Prepare responses to claims included in omnibus objections re: claimant outreach |
| 3/5/2025 | Cole Thieme | 2.1 | Prepare schedule re: reserve amounts and net benefit to Estate for certain claims where objections are upheld |
| 3/5/2025 | Cole Thieme | 1.7 | Review and reconcile filed claims vs. Company books and records |
| 3/5/2025 | Cole Thieme | 2.4 | Continue to iterate re: reconciliation of claims vs. Company books and records |
| 3/5/2025 | Cole Thieme | 0.4 | Conference with J. Magliano, B. Wertz, N. Weber, S. Sood, H. McLaughlin, K. Chung, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/5/2025 | Cole Thieme | 0.3 | Conference with N. Weber, K. Chung, B. Wertz (M3) to discuss materials to be used in discussion with key logistics vendor for administrative claim reconciliation |
| 3/5/2025 | Hannah McLaughlin | 0.4 | Conference with J. Magliano, B. Wertz, C. Thieme, S. Sood, N. Weber, K. Chung, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/5/2025 | John Magliano | 0.4 | Conference with N. Weber, B. Wertz, C. Thieme, S. Sood, H. McLaughlin, K. Chung, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/5/2025 | Julia Jiang | 1.3 | Review claims satisfied and partially satisfied for 3/5/25 and update claim register reconciliation |
| 3/5/2025 | Julia Jiang | 0.4 | Conference with N. Weber, J. Magliano, N. Chen, C. Thieme, S. Sood, H. McLaughlin, K. Chung, B. Wertz (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/5/2025 | Kevin Chung | 0.4 | Conference with N. Weber, J. Magliano, B. Wertz, C. Thieme, S. Sood, H. McLaughlin, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/5/2025 | Kevin Chung | 0.3 | Conference with N. Weber, B. Wertz, C. Thieme (M3) to discuss materials to be used in discussion with key logistics vendor for administrative claim reconciliation |
| 3/5/2025 | Kevin Chung | 0.2 | Develop summary exhibit and workbook for use in discussion with key logistics vendor |
| 3/5/2025 | Neil Chen | 0.4 | Conference with N. Weber, J. Magliano, B. Wertz, C. Thieme, S. Sood, H. McLaughlin, K. Chung, J. Jiang (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/5/2025 | Nicholas Weber | 0.4 | Conference with J. Magliano, B. Wertz, C. Thieme, S. Sood, H. McLaughlin, K. Chung, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/5/2025 | Nicholas Weber | 0.3 | Conference with B. Wertz, C. Thieme, K. Chung (M3) to discuss materials to be used in discussion with key logistics vendor for administrative claim reconciliation |
| 3/5/2025 | Nicholas Weber | 1.2 | Analyze prepetition and post-petition claim reconciliation including payments under critical vendor trade agreement |
| 3/5/2025 | Suneer Sood | 0.4 | Conference with N. Weber, J. Magliano, B. Wertz, C. Thieme, H. McLaughlin, K. Chung, J. Jiang, N. Chen (M3) to discuss updates on workstreams related to claim reconciliation, cures, and invoice building |
| 3/6/2025 | Benjamin Wertz | 0.5 | Discuss 503(b)(9) and Administrative claims with counsel, N. Weber, K. Kamlani, C. Thieme, S. Lloyd (M3) |
| 3/6/2025 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, N. Weber, C. Thieme, and K. Chung (M3) to discuss reconciliation of certain administrative claim for key logistics vendor and discuss next steps for Company discussion with vendor |
| 3/6/2025 | Benjamin Wertz | 0.1 | Correspond with K. Kamlani (M3) re: payment status for large claimant |
| 3/6/2025 | Benjamin Wertz | 0.3 | Correspond with K. Chung (M3) re: claim reconciliation review |
| 3/6/2025 | Benjamin Wertz | 0.3 | Review invoices previously paid to claimant for reconciliation; correspond with K. Chung and M. Rogers (M3) re: the same |

| 3/6/2025 | Cole Thieme | 1.6 | Research re: invoice support for certain claims |
|---|---|---|---|
| 3/6/2025 | Cole Thieme | 0.5 | Discuss 503(b)(9) and Administrative claims with counsel, K. Kamlani, N. Weber, B. Wertz, S. Lloyd (M3) |
| 3/6/2025 | Cole Thieme | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz, and K. Chung (M3) to discuss reconciliation of certain administrative claim for key logistics vendor and discuss next steps for Company discussion with vendor |
| 3/6/2025 | Cole Thieme | 0.3 | Conference with J. Magliano, S. Sood, H. McLaughlin, K. Chung, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/6/2025 | Hannah McLaughlin | 0.3 | Conference with J. Magliano, C. Thieme, S. Sood, K. Chung, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/6/2025 | John Magliano | 0.3 | Conference with C. Thieme, S. Sood, H. McLaughlin, K. Chung, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/6/2025 | Julia Jiang | 0.3 | Conference with J. Magliano, C. Thieme, S. Sood, H. McLaughlin, K. Chung, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/6/2025 | Julia Jiang | 2.3 | Review and organize counsel's emails on claimant response and create claimant response tracker for the second batch of objections filed |
| 3/6/2025 | Julia Jiang | 2.4 | Review claimant's response and prepare proposed correspondence |
| 3/6/2025 | Julia Jiang | 2.0 | Update master claim register reconciliation based on claims satisfied on 3/6/25 |
| 3/6/2025 | Kevin Chung | 0.3 | Review reconciliation for certain services vendor to develop response to inquiry from Company |
| 3/6/2025 | Kevin Chung | 0.2 | Review administrative claim reconciliation for key logistics vendor and draft note for senior team member to use in discussion with vendor |
| 3/6/2025 | Kevin Chung | 0.1 | Conference with Company regarding invoices for administrative claim reconciliation |
| 3/6/2025 | Kevin Chung | 0.2 | Conference with Company regarding reconciliation of administrative claim for certain transportation vendor |
| 3/6/2025 | Kevin Chung | 0.4 | Develop administrative reconciliation summary for certain services vendor for use by senior team member |
| 3/6/2025 | Kevin Chung | 0.4 | Conference with K. Kamlani, B. Wertz, C. Thieme, and N. Weber (M3) to discuss reconciliation of certain administrative claim for key logistics vendor and discuss next steps for Company discussion with vendor |
| 3/6/2025 | Kunal Kamlani | 0.4 | Conference with N. Weber, B. Wertz, C. Thieme, and K. Chung (M3) to discuss reconciliation of certain administrative claim for key logistics vendor and discuss next steps for Company discussion with vendor |
| 3/6/2025 | Kunal Kamlani | 0.5 | Discuss 503(b)(9) and Administrative claims with counsel, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/6/2025 | Neil Chen | 0.6 | Conference with L. Dombrowski, H. McLaughlin, J. Jiang (M3) to discuss outstanding non-merch invoices to be paid and the proof of claims reconciliation process |
| 3/6/2025 | Neil Chen | 0.3 | Conference with J. Magliano, S. Sood, H. McLaughlin, K. Chung, J. Jiang, C. Thieme (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/6/2025 | Nicholas Weber | 0.5 | Discuss 503(b)(9) and Administrative claims with counsel, K. Kamlani, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/6/2025 | Nicholas Weber | 0.4 | Conference with K. Kamlani, B. Wertz, C. Thieme, and K. Chung (M3) to discuss reconciliation of certain administrative claim for key logistics vendor and discuss next steps for Company discussion with vendor |
| 3/6/2025 | Nicholas Weber | 1.5 | Review and revise claim reconciliation analysis |
| 3/6/2025 | Nicholas Weber | 0.2 | Review invoice level support to facilitate payment of administrative claims |
| 3/6/2025 | Spencer Lloyd | 0.5 | Discuss 503(b)(9) and Administrative claims with counsel, K. Kamlani, N. Weber, B. Wertz, C. Thieme (M3) |
| 3/6/2025 | Suneer Sood | 0.3 | Conference with J. Magliano, C. Thieme, H. McLaughlin, K. Chung, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/6/2025 | Suneer Sood | 0.4 | Prepare follow up emails to vendors requesting clarification for claims |

| | | | |
|---|---|---|---|
| 3/6/2025 | Suneer Sood | 0.4 | Reconcile filed 503(b)(9) claim |
| 3/7/2025 | Benjamin Wertz | 0.3 | Review K. Chung claim reconciliation correspondence and correspond with K. Chung (M3) |
| 3/7/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) regarding draft communication to DIB and key logistics vendor regarding payment of certain invoices for key logistics vendor |
| 3/7/2025 | Cole Thieme | 0.4 | Conference with N. Weber, J. Magliano, S. Sood, K. Chung, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/7/2025 | Cole Thieme | 1.3 | Revise schedule of claims to be paid by the Estate |
| 3/7/2025 | John Magliano | 0.4 | Conference with N. Weber, C. Thieme, S. Sood, K. Chung, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/7/2025 | Julia Jiang | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, K. Chung, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/7/2025 | Julia Jiang | 0.5 | Correspond with the company re: invoice copies for claims |
| 3/7/2025 | Julia Jiang | 2.3 | Continue to review claimant's response and prepare proposed correspondence |
| 3/7/2025 | Julia Jiang | 2.5 | Review claimant's response and prepare proposed correspondence and update tracker |
| 3/7/2025 | Julia Jiang | 1.5 | Update master claim register reconciliation based on claims satisfied on 3/6/25 |
| 3/7/2025 | Kevin Chung | 0.3 | Develop summary of administrative claim reconciliation for senior team member to use in discussions with counsel |
| 3/7/2025 | Kevin Chung | 0.1 | Conference with S. Sood (M3) regarding request for administrative claim reconciliation for certain IT vendor |
| 3/7/2025 | Kevin Chung | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/7/2025 | Kevin Chung | 0.2 | Conference with Company regarding proposed discussion with key logistics vendor for administrative claim discussion |
| 3/7/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) regarding draft communication to DIB and key logistics vendor regarding payment of certain invoices for key logistics vendor |
| 3/7/2025 | Neil Chen | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, K. Chung, J. Jiang (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/7/2025 | Nicholas Weber | 0.4 | Conference with J. Magliano, C. Thieme, S. Sood, K. Chung, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/7/2025 | Nicholas Weber | 0.4 | Review and revise claim reconciliation analysis |
| 3/7/2025 | Suneer Sood | 0.1 | Conference with K. Chung (M3) regarding request for administrative claim reconciliation for certain IT vendor |
| 3/7/2025 | Suneer Sood | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, K. Chung, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/8/2025 | Benjamin Wertz | 0.7 | Correspond with M. Mandell (Ryder) re: admin claim settlement |
| 3/10/2025 | Benjamin Wertz | 0.6 | Conference with K. Kamlani, K. Chung (M3) and Company regarding ongoing discussion with key logistics vendor for administrative claim reconciliation |
| 3/10/2025 | Benjamin Wertz | 0.5 | Conference with K. Kamlani, K. Chung (M3) and key logistics vendor regarding administrative claim reconciliation |
| 3/10/2025 | Benjamin Wertz | 0.3 | Review vendor claim reconciliation to inform negotiations |
| 3/10/2025 | Benjamin Wertz | 0.2 | Correspond with T. Powell (YCST) re: settlement language for claim settlements |
| 3/10/2025 | Benjamin Wertz | 0.1 | Correspond T. Powell (YCST) re: outreach to admin claimant |

| 3/10/2025 | Cole Thieme | 0.2 | Correspond with N. Weber (M3) re: schedule of DIB and Estate claims |
| 3/10/2025 | Cole Thieme | 0.3 | Attend call with J. Magliano (M3) to discuss claim categories and objections |
| 3/10/2025 | Cole Thieme | 0.4 | Conference with N. Weber, J. Magliano, H. McLaughlin, L. Dombrowski, S. Sood, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/10/2025 | Cole Thieme | 0.1 | Attend call with J. Magliano to discuss claim reconciliation request from K. Kamlani (M3) |
| 3/10/2025 | Cole Thieme | 0.4 | Conference with T. Powell (YCST) re: schedule of adjourned and late filed claims |
| 3/10/2025 | Cole Thieme | 0.7 | Revise schedule of adjourned and late filed claims |
| 3/10/2025 | Cole Thieme | 0.3 | Correspond with T. Powell (YCST) and M. Doss (GABF) re: certain adjourned and late filed claims |
| 3/10/2025 | Hannah McLaughlin | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, L. Dombrowski, S. Sood, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/10/2025 | John Magliano | 0.4 | Conference with N. Weber, C. Thieme, H. McLaughlin, L. Dombrowski, S. Sood, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/10/2025 | John Magliano | 0.1 | Attend call with C. Thieme to discuss claim reconciliation request from K. Kamlani (M3) |
| 3/10/2025 | John Magliano | 1.3 | Analyze claims objections and prepare summary schedule for reconciliation request from K. Kamlani (M3) |
| 3/10/2025 | Julia Jiang | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, L. Dombrowski, S. Sood, and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/10/2025 | Julia Jiang | 2.5 | Review and prepare response for counsel re: claimant outreach |
| 3/10/2025 | Julia Jiang | 2.8 | Review claimant response to objection and prepare reconciliation in excel for counsel |
| 3/10/2025 | Julia Jiang | 0.6 | Prepare list of claims and total claim amount per company's request |
| 3/10/2025 | Julia Jiang | 1.5 | Review satisfied and partially satisfied claims as of 3/10 and update master claim reconciliation file |
| 3/10/2025 | Kevin Chung | 0.6 | Conference with K. Kamlani, B. Wertz (M3) and Company regarding ongoing discussion with key logistics vendor for administrative claim reconciliation |
| 3/10/2025 | Kevin Chung | 1.6 | Prepare guidance for Company regarding proactive preparation for payment of certain Estate admin claims |
| 3/10/2025 | Kevin Chung | 0.4 | Develop summary of administrative claim for equipment lease for senior team member |
| 3/10/2025 | Kevin Chung | 0.5 | Conference with K. Kamlani, B. Wertz (M3) and key logistics vendor regarding administrative claim reconciliation |
| 3/10/2025 | Kunal Kamlani | 0.4 | (Partial) Conference with B. Wertz, K. Chung (M3) and Company regarding ongoing discussion with key logistics vendor for administrative claim reconciliation |
| 3/10/2025 | Kunal Kamlani | 0.3 | (Partial) Conference with B. Wertz, K. Chung (M3) and key logistics vendor regarding administrative claim reconciliation |
| 3/10/2025 | Lauren Dombrowski | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, S. Sood, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/10/2025 | Neil Chen | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, L. Dombrowski, S. Sood, J. Jiang (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/10/2025 | Nicholas Weber | 0.8 | Review claim support at request of counsel and respond to question regarding vendor's asserted claim |
| 3/10/2025 | Nicholas Weber | 0.6 | Review claim support and draft correspondence to counsel regarding strategy to resolve claim objection |
| 3/10/2025 | Nicholas Weber | 0.3 | Draft correspondence to counsel regarding strategy to respond to vendor's response to our objection |

| | | | |
|---|---|---|---|
| 3/10/2025 | Nicholas Weber | 0.6 | Draft correspondence to M3 team regarding next steps to resolve claim objection responses |
| 3/10/2025 | Nicholas Weber | 0.7 | Review and revise claim objection analysis |
| 3/10/2025 | Nicholas Weber | 0.4 | Conference with H. McLaughlin, J. Magliano, C. Thieme, S. Sood, L. Dombrowski, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/10/2025 | Suneer Sood | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, L. Dombrowski, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/10/2025 | Suneer Sood | 0.3 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/11/2025 | Benjamin Wertz | 0.2 | Correspond with K. Kamlani (M3) re: questions re: 503b9 and admin claims |
| 3/11/2025 | Benjamin Wertz | 0.1 | Correspond with J. Magliano and S. Lloyd (M3) re: employee benefit payments |
| 3/11/2025 | Benjamin Wertz | 0.4 | Correspond with M. Mandell (Ryder) and T. Powell (YCST) re: claim settlement |
| 3/11/2025 | Cole Thieme | 0.4 | Call: Call with N. Weber, K. Chung, J. Jiang (M3) to discuss next steps and responses to claimant inquires |
| 3/11/2025 | Cole Thieme | 0.3 | Conference with N. Weber, J. Magliano, H. McLaughlin, L. Dombrowski, S. Sood, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/11/2025 | Hannah McLaughlin | 0.3 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, L. Dombrowski, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/11/2025 | John Magliano | 0.3 | Conference with N. Weber, C. Thieme, H. McLaughlin, L. Dombrowski, S. Sood, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/11/2025 | John Magliano | 0.3 | Attend call with C. Thieme (M3) to discuss claim categories and objections |
| 3/11/2025 | Julia Jiang | 0.3 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, L. Dombrowski, S. Sood, and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/11/2025 | Julia Jiang | 0.4 | Call with N. Weber, C. Thieme, K. Chung (M3) to discuss next steps and responses to claimant inquires |
| 3/11/2025 | Julia Jiang | 2.6 | Review correspondence from counsel re: claimant response |
| 3/11/2025 | Julia Jiang | 2.7 | Review and prepare reconciliation for counsel re: claimant inquires |
| 3/11/2025 | Julia Jiang | 2.6 | Review filed second batch of omnibus objection and prepare correspondence with counsel on claimant inquiries |
| 3/11/2025 | Kevin Chung | 1.4 | Develop summary of certain administrative claims reconciliations per direction of senior team member |
| 3/11/2025 | Kevin Chung | 0.2 | Conference with Company regarding invoice preparation for payment of certain claims |
| 3/11/2025 | Kevin Chung | 0.4 | Call with N. Weber, C. Thieme, J. Jiang (M3) to discuss next steps and responses to claimant inquires |
| 3/11/2025 | Kevin Chung | 0.2 | Review data from vendor for administrative claim reconciliation |
| 3/11/2025 | Lauren Dombrowski | 1.2 | Prepare claims reconciliation for non-merch invoices |
| 3/11/2025 | Lauren Dombrowski | 1.9 | Continue to prepare claims reconciliation for non-merch invoices |
| 3/11/2025 | Lauren Dombrowski | 0.3 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, S. Sood, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/11/2025 | Neil Chen | 0.3 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, L. Dombrowski, S. Sood, J. Jiang (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |

| 3/11/2025 | Nicholas Weber | 0.2 | (Partial) Conference with J. Magliano, C. Thieme, H. McLaughlin, L. Dombrowski, S. Sood, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
|---|---|---|---|
| 3/11/2025 | Nicholas Weber | 0.4 | Call with C. Thieme, K. Chung, J. Jiang (M3) to discuss next steps and responses to claimant inquires |
| 3/11/2025 | Suneer Sood | 0.8 | Continue to review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/11/2025 | Suneer Sood | 0.3 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, L. Dombrowski, J. Jiang and N. Chen (M3) for updates on workstreams related to claim objection response, reconciliation summary, cures and invoice building |
| 3/11/2025 | Suneer Sood | 1.2 | Continue to review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/11/2025 | Suneer Sood | 0.6 | Prepare summary on status of invoice backup requests for sharing with DIB |
| 3/11/2025 | Suneer Sood | 0.7 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/11/2025 | Suneer Sood | 0.4 | Correspond with True Value AP team providing responses to questions regarding Proof of Claims |
| 3/11/2025 | Suneer Sood | 1.4 | Continue to review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/12/2025 | Benjamin Wertz | 0.4 | Conference with N. Weber, C. Thieme, K. Chung (M3) regarding preparation for payment of Estate administrative claims |
| 3/12/2025 | Benjamin Wertz | 0.2 | Review Estate claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/12/2025 | Benjamin Wertz | 0.1 | Correspond with vendor re: claim payment |
| 3/12/2025 | Julia Jiang | 0.7 | Call with N. Weber, C. Thieme (M3) to discuss vendor related claims and reconciliations |
| 3/12/2025 | Julia Jiang | 2.7 | Review and prepare objection response for counsel re: claimant inquiry |
| 3/12/2025 | Julia Jiang | 2.6 | Continue to review claimant response and provide reconciliation updates |
| 3/12/2025 | Julia Jiang | 2.3 | Review and update claim reconciliation tracker re: satisfied payments |
| 3/12/2025 | Nicholas Weber | 0.7 | Call with C. Thieme, J. Jiang (M3) to discuss vendor related claims and reconciliations |
| 3/12/2025 | Nicholas Weber | 0.4 | Conference with B. Wertz, C. Thieme, K. Chung (M3) regarding preparation for payment of Estate administrative claims |
| 3/12/2025 | Nicholas Weber | 0.2 | Draft correspondence to counsel regarding purchase orders associated with filed claim |
| 3/12/2025 | Suneer Sood | 0.2 | Correspond with True Value AP team providing responses to questions regarding Proof of Claims |
| 3/12/2025 | Suneer Sood | 1.3 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/12/2025 | Suneer Sood | 0.3 | Correspond with True Value AP team providing responses to questions regarding Proof of Claims |
| 3/12/2025 | Suneer Sood | 0.4 | Correspond with vendor counterparties regarding invoice support |
| 3/13/2025 | Cole Thieme | 0.8 | Review claimant response tracker |
| 3/13/2025 | Cole Thieme | 0.8 | Call with N. Weber and J. Jiang (M3) to discuss claimant response tracker |
| 3/13/2025 | Hannah McLaughlin | 1.3 | Verify and reconcile creditor invoices against the Company AP system and records in order to determine which invoices are suitable and ready for payment |
| 3/13/2025 | Julia Jiang | 0.8 | Call with N. Weber, C. Thieme (M3) to discuss claimant response tracker |

| | | | |
|---|---|---|---|
| 3/13/2025 | Julia Jiang | 2.6 | Review and prepare for objection responses for counsel |
| 3/13/2025 | Julia Jiang | 2.3 | Prepare objection response tracker for internal team and counsel's review |
| 3/13/2025 | Julia Jiang | 2.8 | Continue to prepare reconciliation and response for counsel re: objection response |
| 3/13/2025 | Julia Jiang | 2.7 | Prepare list of invoices re: claims for the company's review |
| 3/13/2025 | Julia Jiang | 1.5 | Update objection response tracker re: claims that were not objected but received inquires |
| 3/13/2025 | Nicholas Weber | 0.8 | Call with C. Thieme, J. Jiang (M3) to discuss claimant response tracker |
| 3/13/2025 | Nicholas Weber | 1.4 | Review and revise responses to counsel's inquiries on responses to claim objections |
| 3/13/2025 | Suneer Sood | 0.3 | Correspond with True Value AP team providing responses to questions regarding Proof of Claims |
| 3/14/2025 | Benjamin Wertz | 0.5 | (Partial) Conference with C. Thieme, S. Sood, K. Chung (M3) regarding pending objections and contract cures |
| 3/14/2025 | Cole Thieme | 0.5 | Conference with N. Weber, J. Magliano, H. McLaughlin, J. Jiang and N. Chen (M3) to discuss updates on 503(b)9 reconciliation and objection response |
| 3/14/2025 | Cole Thieme | 0.2 | Attend call with J. Magliano (M3) re: questions on filed claims objections |
| 3/14/2025 | Cole Thieme | 0.7 | Revise claims reconciliation master tracker re: late filed claims, adjourned claims |
| 3/14/2025 | Cole Thieme | 0.7 | Conference with B. Wertz, S. Sood, K. Chung (M3) regarding pending objections and contract cures |
| 3/14/2025 | Hannah McLaughlin | 0.5 | Conference with N. Weber, J. Magliano, C. Thieme, J. Jiang and N. Chen (M3) to discuss updates on 503(b)9 reconciliation and objection response |
| 3/14/2025 | John Magliano | 0.5 | Conference with N. Weber, C. Thieme, H. McLaughlin, J. Jiang and N. Chen (M3) to discuss updates on 503(b)9 reconciliation and objection response |
| 3/14/2025 | John Magliano | 0.2 | Attend call with C. Thieme (M3) re: questions on filed claims objections |
| 3/14/2025 | Julia Jiang | 0.2 | Call with N. Chen (M3) to discuss specific vendor inquiries on 503(b)(9) claim reconciliations |
| 3/14/2025 | Julia Jiang | 1.5 | Review and update objection response tracker for counsel's review |
| 3/14/2025 | Julia Jiang | 2.4 | Update objection response tracker re: new requests received |
| 3/14/2025 | Julia Jiang | 1.6 | Continue to prepare list of invoices re: claims for the company's review |
| 3/14/2025 | Julia Jiang | 2.5 | Review additional support provided by claimant re: objection response |
| 3/14/2025 | Julia Jiang | 2.4 | Continue to review additional support provided by claimant and prepare updated reconciliation |
| 3/14/2025 | Julia Jiang | 0.5 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin and N. Chen (M3) to discuss updates on 503(b)9 reconciliation and objection response |
| 3/14/2025 | Kevin Chung | 0.7 | Conference with B. Wertz, C. Thieme, S. Sood (M3) regarding pending objections and contract cures |
| 3/14/2025 | Kevin Chung | 0.1 | Conference with S. Sood and N. Chen (M3) to update progress on claims and payments workstreams |
| 3/14/2025 | Neil Chen | 0.5 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin and J. Jiang (M3) to discuss updates on 503(b)9 reconciliation and objection response |
| 3/14/2025 | Nicholas Weber | 0.3 | Draft correspondence to co-advisor regarding status of communication of claimant to resolve potential administrative claim |

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/14/2025 | Nicholas Weber | 0.5 | Conference with J. Magliano, C. Thieme, H. McLaughlin, J. Jiang and N. Chen (M3) to discuss updates on 503(b)9 reconciliation and objection response |
| 3/14/2025 | Nicholas Weber | 0.3 | Draft correspondence to address responses to claim objections |
| 3/14/2025 | Nicholas Weber | 1.2 | Review and revise claim reconciliation analyses to understand overlap with assumed cure amounts |
| 3/14/2025 | Suneer Sood | 0.1 | Conference with K. Chung, and N. Chen (M3) to update progress on claims and payments workstreams |
| 3/14/2025 | Suneer Sood | 0.6 | Send follow up emails to vendor counterparties regarding invoice support |
| 3/14/2025 | Suneer Sood | 0.3 | Correspond with vendor counterparties regarding invoice support |
| 3/14/2025 | Suneer Sood | 0.3 | Prepare updates to tracker regarding invoice support requests |
| 3/14/2025 | Suneer Sood | 0.7 | Conference with B. Wertz, C. Thieme, K. Chung (M3) regarding pending objections and contract cures |
| 3/16/2025 | Benjamin Wertz | 0.1 | Review Estate paid claims tracker and correspond with K. Kamlani (M3) re: the same |
| 3/16/2025 | Cole Thieme | 1.4 | Revise claims reconciliation master tracker re: summary schedules and claims to be assumed by DIB vs. Estate |
| 3/16/2025 | Julia Jiang | 1.5 | Review claimant response on double recovery of admin and 503(b)(9) claims |
| 3/16/2025 | Nicholas Weber | 0.6 | Analyze potential funds available for distribution to lenders based on claim resolutions |
| 3/17/2025 | Benjamin Wertz | 0.3 | Review remittances for claim payment and correspond with vendor re: the same |
| 3/17/2025 | Julia Jiang | 1.9 | Review Batch #1 and Batch #2 objections to prepare for invoice listings |
| 3/17/2025 | Kevin Chung | 2.1 | Analyze invoices listings from team, AP Aging report, payment history, and filed administrative claim POC's to prepare proposed administrative claims to be released 3/17 and 3/18 |
| 3/17/2025 | Kevin Chung | 0.6 | Review POC's for invoices listings and review |
| 3/17/2025 | Nicholas Weber | 0.4 | Review and revise claim reconciliation analyses to support responses to claim objections |
| 3/18/2025 | Benjamin Wertz | 0.1 | Review Estate claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/18/2025 | Cole Thieme | 0.2 | Correspond with K. Steverson (Omni) re: updates to claims register |
| 3/18/2025 | Hannah McLaughlin | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, K. Chung , J. Jiang and N. Chen (M3) to discuss workstreams related to remaining payment responsibility, cures and invoice building |
| 3/18/2025 | John Magliano | 0.4 | Conference with N. Weber, C. Thieme, S. Sood, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss workstreams related to remaining payment responsibility, cures and invoice building |
| 3/18/2025 | Julia Jiang | 0.4 | Call with T. Powell (YCST) re: specific claimant response |
| 3/18/2025 | Julia Jiang | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, H. McLaughlin, K. Chung , and N. Chen (M3) to discuss workstreams related to remaining payment responsibility, cures and invoice building |
| 3/18/2025 | Kevin Chung | 0.2 | Consolidate POC's related to Estate Admin Claims for review by senior team members in payment determination |
| 3/18/2025 | Kevin Chung | 1.0 | Review POC's and extract invoice level data for claim payments operationalization |
| 3/18/2025 | Kevin Chung | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, H. McLaughlin, J. Jiang and N. Chen (M3) to discuss workstreams related to remaining payment responsibility, cures and invoice building |
| 3/18/2025 | Neil Chen | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, H. McLaughlin, K. Chung and J. Jiang (M3) to discuss workstreams related to remaining payment responsibility, cures and invoice building |

| | | | |
|---|---|---|---|
| 3/18/2025 | Nicholas Weber | 0.4 | Conference with J. Magliano, C. Thieme, S. Sood, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss workstreams related to remaining payment responsibility, cures and invoice building |
| 3/18/2025 | Nicholas Weber | 0.8 | Review and revise claim reconciliation analyses to support responses to claim objections |
| 3/18/2025 | Suneer Sood | 0.2 | Communicate best practices for conducting outreach with vendors to M3 team |
| 3/18/2025 | Suneer Sood | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss workstreams related to remaining payment responsibility, cures and invoice building |
| 3/18/2025 | Suneer Sood | 0.9 | Correspond with True Value AP team providing responses to questions regarding Proof of Claims |
| 3/19/2025 | Benjamin Wertz | 0.1 | Review correspondence from K. Chung (M3) re: claim review |
| 3/19/2025 | Benjamin Wertz | 0.3 | Correspond with TV management re: tax claim items |
| 3/19/2025 | Benjamin Wertz | 0.3 | Conference with N. Weber (M3) to discuss large tax admin claims and next steps towards resolution |
| 3/19/2025 | Hannah McLaughlin | 0.3 | Conference with C. Thieme, S. Sood, K. Chung , J. Jiang and N. Chen (M3) to update on workstreams related to remaining payment responsibility, invoice building and claimant outreach |
| 3/19/2025 | Cole Thieme | 0.3 | Conference with J. Jiang, S. Sood, H. McLaughlin, K. Chung, and N. Chen (M3) to update on workstreams related to remaining payment responsibility, invoice building and claimant outreach |
| 3/19/2025 | Julia Jiang | 0.3 | Conference with C. Thieme, S. Sood, H. McLaughlin, K. Chung, and N. Chen (M3) to update on workstreams related to remaining payment responsibility, invoice building and claimant outreach |
| 3/19/2025 | Julia Jiang | 1.6 | Review outstanding invoice listing requests from TV and compare with prior filed objections |
| 3/19/2025 | Kevin Chung | 0.3 | Conference with C. Thieme, S. Sood, H. McLaughlin, J. Jiang and N. Chen (M3) to update on workstreams related to remaining payment responsibility, invoice building and claimant outreach |
| 3/19/2025 | Kunal Kamlani | 0.3 | Review pending and closed claims tracker and correspondence with J. Jang (M3) on the same |
| 3/19/2025 | Neil Chen | 0.3 | Conference with C. Thieme, S. Sood, H. McLaughlin, K. Chung and J. Jiang (M3) to update on workstreams related to remaining payment responsibility, invoice building and claimant outreach |
| 3/19/2025 | Nicholas Weber | 0.3 | Conference with B. Wertz (M3) to discuss large tax admin claims and next steps towards resolution |
| 3/19/2025 | Nicholas Weber | 1.1 | Review and revise claim reconciliation analyses to support responses to claim objections |
| 3/19/2025 | Ryan Rowan | 0.2 | Correspond with Management regarding prepetition unsecured claims |
| 3/19/2025 | Suneer Sood | 1.4 | Review proof of claims and prepare responses to TV claim delivering invoice support or clarification |
| 3/19/2025 | Suneer Sood | 0.6 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/19/2025 | Suneer Sood | 0.3 | Conference with C. Thieme, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to update on workstreams related to remaining payment responsibility, invoice building and claimant outreach |
| 3/20/2025 | Benjamin Wertz | 0.1 | Correspond with TV management with items related to filings needed to satisfy tax claim |
| 3/20/2025 | Nicholas Weber | 2.1 | Review and revise claim reconciliation analyses to support responses to claim objections |
| 3/20/2025 | Suneer Sood | 0.2 | Correspond with True Value AP team providing responses to questions regarding specific claim |
| 3/20/2025 | Suneer Sood | 0.4 | Correspond with True Value AP team providing responses to questions regarding proof of claim support |
| 3/20/2025 | Suneer Sood | 0.8 | Manage tracking tools regarding proof of claims outreach |
| 3/20/2025 | Suneer Sood | 0.6 | Correspond with and prepare shared folder to support vendor in providing invoice support |

| | | | |
|---|---|---|---|
| 3/21/2025 | Cole Thieme | 0.6 | Conference with N. Weber, J. Magliano, S. Sood, K. Chung, J. Jiang and N. Chen (M3) to discuss workstreams related to claimant response, reconciliation for invoices to be paid and reserve status tracking |
| 3/21/2025 | Cole Thieme | 0.5 | Conference with K. Chung (M3) regarding tracker for estate claims payments and liability tracking |
| 3/21/2025 | John Magliano | 0.6 | Conference with N. Weber, C. Thieme, S. Sood, K. Chung, J. Jiang and N. Chen (M3) to discuss workstreams related to claimant response, reconciliation for invoices to be paid and reserve status tracking |
| 3/21/2025 | Julia Jiang | 0.6 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, K. Chung and N. Chen (M3) to discuss workstreams related to claimant response, reconciliation for invoices to be paid and reserve status tracking |
| 3/21/2025 | Kevin Chung | 1.3 | Call with J. Jiang (M3) to discuss invoices for claims to be added to DIB payment list |
| 3/21/2025 | Kevin Chung | 0.6 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, J. Jiang and N. Chen (M3) to discuss workstreams related to claimant response, reconciliation for invoices to be paid and reserve status tracking |
| 3/21/2025 | Kevin Chung | 0.5 | Conference with C. Thieme (M3) regarding tracker for estate claims payments and liability tracking |
| 3/21/2025 | Kevin Chung | 1.2 | Reconcile estate claim invoices tracker with master estate liability tracker |
| 3/21/2025 | Kevin Chung | 0.6 | Update master estate liability tracker with pending objection statuses |
| 3/21/2025 | Nicholas Weber | 0.6 | Conference with J. Magliano, C. Thieme, S. Sood, K. Chung, J. Jiang and N. Chen (M3) to discuss workstreams related to claimant response, reconciliation for invoices to be paid and reserve status tracking |
| 3/21/2025 | Nicholas Weber | 0.3 | Review and revise claim reconciliation analyses to support responses to claim objections |
| 3/21/2025 | Suneer Sood | 0.7 | Research and respond to questions from True Value AP team regarding specific proof of claims |
| 3/21/2025 | Suneer Sood | 0.6 | Conference with N. Weber, J. Magliano, C. Thieme, K. Chung, J. Jiang and N. Chen (M3) to discuss workstreams related to claimant response, reconciliation for invoices to be paid and reserve status tracking |
| 3/23/2025 | Benjamin Wertz | 0.2 | Review Estate claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/23/2025 | Cole Thieme | 2.6 | Prepare summary of outstanding claims to be paid and tracker for Estate claims |
| 3/24/2025 | Benjamin Wertz | 0.1 | Review Estate claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/24/2025 | Benjamin Wertz | 0.9 | Conference with N. Weber, K. Kamlani, J. Magliano (M3), Skadden, Glenn Agre, YCST re: discussion on case strategy and timeline |
| 3/24/2025 | Benjamin Wertz | 0.1 | Review correspondence from K. Chung re: claims payments; correspond with K. Chung re: the same |
| 3/24/2025 | Cole Thieme | 0.3 | Conference with K. Chung (M3) regarding tracker for estate claims payments and liability tracking |
| 3/24/2025 | Cole Thieme | 0.3 | Attend call with J. Magliano re: claim objection summary based on request from K. Kamlani (M3) |
| 3/24/2025 | John Magliano | 0.3 | Attend call with C. Thieme re: claim objection summary based on request from K. Kamlani (M3) |
| 3/24/2025 | Julia Jiang | 1.3 | Review claim register re: objections filed for claimant that should be moved from late filed to duplicative exhibits |
| 3/24/2025 | Kevin Chung | 0.3 | Conference with C. Thieme (M3) regarding tracker for estate claims payments and liability tracking |
| 3/24/2025 | Kevin Chung | 1.6 | Develop invoice level claim reconciliations for certain IT vendors |
| 3/24/2025 | Kevin Chung | 2.0 | Update master invoices listing and notes for claim reserves for operationalization of administrative claim payments |
| 3/24/2025 | Kevin Chung | 0.5 | Review filed proof of claims and extract invoices for entry by Company |
| 3/24/2025 | Kevin Chung | 0.3 | Review Company reporting and develop requests for Company for invoice splitting and entry |

| | | | |
|---|---|---|---|
| 3/24/2025 | Kevin Chung | 0.4 | Update estate liability tracking to reflect invoice level and POC review completed 3/24 |
| 3/24/2025 | Kevin Chung | 0.4 | Call with J. Jiang (M3) to discuss payment history and record for two invoices included in claimants response to objection |
| 3/24/2025 | Kunal Kamlani | 0.2 | Review Estate claims paid tracker as of 3/21 |
| 3/24/2025 | Nicholas Weber | 2.1 | Review and revise claim reconciliations to facilitate the resolution of claim settlement discussions |
| 3/25/2025 | Nicholas Weber | 0.3 | Conference with B. Wertz, C. Thieme, S. Sood, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss workstreams related to updated claim summaries, objection response, cures and DIB payment responsibility |
| 3/24/2025 | Nicholas Weber | 0.2 | Draft correspondence to M3 team regarding priority of reserve buckets under cash collateral order |
| 3/24/2025 | Nicholas Weber | 0.2 | Review proposed response to claimants to potentially resolve claim objection dispute |
| 3/24/2025 | Suneer Sood | 0.4 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/24/2025 | Suneer Sood | 0.8 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/24/2025 | Suneer Sood | 0.3 | Correspond with True Value AP team providing responses to questions regarding Proof of Claims |
| 3/24/2025 | Suneer Sood | 1.1 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/24/2025 | Suneer Sood | 0.4 | Correspond with T. Powell (YCST) regarding proof of claim backup requests |
| 3/24/2025 | Suneer Sood | 0.7 | Review vendor materials regarding proof of claims |
| 3/24/2025 | Suneer Sood | 0.3 | Research claim related to equipment leases |
| 3/25/2025 | Benjamin Wertz | 0.3 | Review Estate claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/25/2025 | Benjamin Wertz | 0.1 | Review correspondence from K. Chung (M3) re: claims reconciliation; correspond with K. Chung re: the same |
| 3/25/2025 | Benjamin Wertz | 0.2 | Conference with N. Weber (M3) and T. Dixon (Datasite) re: potential settlement for late filed administrative claim |
| 3/25/2025 | Benjamin Wertz | 0.3 | Conference with N. Weber, K. Chung, C. Thieme, S. Sood, H. McLaughlin, J. Jiang and N. Chen (M3) to discuss workstreams related to updated claim summaries, objection response, cures and DIB payment responsibility |
| 3/25/2025 | Benjamin Wertz | 0.1 | Correspond with external vendor re: payment for DIB claim |
| 3/25/2025 | Benjamin Wertz | 0.1 | Correspond with T. Powell (YCST) re: claims settlement timing |
| 3/25/2025 | Cole Thieme | 0.3 | Conference with N. Weber, B. Wertz, S. Sood, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss workstreams related to updated claim summaries, objection response, cures and DIB payment responsibility |
| 3/25/2025 | Hannah McLaughlin | 0.3 | Conference with N. Weber, B. Wertz, C. Thieme, S. Sood, K. Chung , J. Jiang and N. Chen (M3) to discuss workstreams related to updated claim summaries, objection response, cures and DIB payment responsibility |
| 3/25/2025 | Julia Jiang | 0.3 | Conference with N. Weber, B. Wertz, C. Thieme, S. Sood, H. McLaughlin, K. Chung, and N. Chen (M3) to discuss workstreams related to updated claim summaries, objection response, cures and DIB payment responsibility |
| 3/25/2025 | Julia Jiang | 0.3 | Conference with K. Chung and N. Chen (M3) to discuss reconciliations for fuel-related specific claims |
| 3/25/2025 | Kevin Chung | 0.3 | Conference with certain creditors regarding administrative claims reconciliation |
| 3/25/2025 | Kevin Chung | 0.1 | Prepare payments to queue file for Company related to Estate administrative claims |
| 3/25/2025 | Kevin Chung | 0.8 | Review Estate administrative claims for payment determination and preparation for operationalization |

| 3/25/2025 | Kevin Chung | 1.3 | Develop master invoices listing and notes for claim reserves for operationalization of administrative claim payments |
|---|---|---|---|
| 3/25/2025 | Kevin Chung | 0.3 | Conference with N. Weber, B. Wertz, C. Thieme, S. Sood, H. McLaughlin, J. Jiang and N. Chen (M3) to discuss workstreams related to updated claim summaries, objection response, cures and DIB payment responsibility |
| 3/25/2025 | Neil Chen | 0.3 | Conference with N. Weber, B. Wertz, C. Thieme, S. Sood, H. McLaughlin, K. Chung and J. Jiang (M3) to discuss workstreams related to updated claim summaries, objection response, cures and DIB payment responsibility |
| 3/25/2025 | Neil Chen | 1.1 | Review invoice numbers with company data sources to ascertain inventory receipts and verify AP records as well as payment history |
| 3/25/2025 | Nicholas Weber | 0.8 | Review and revise claim reconciliation analyses to facilitate resolution of objections |
| 3/25/2025 | Nicholas Weber | 0.2 | Conference with B. Wertz (M3) and T. Dixon (Datasite) re: potential settlement for late filed administrative claim |
| 3/25/2025 | Suneer Sood | 0.3 | Reconcile invoices related to a 503(b)(9) claim |
| 3/25/2025 | Suneer Sood | 0.8 | Prepare analysis regarding member stores to support inquiry from T. Powell (YCST) |
| 3/25/2025 | Suneer Sood | 0.3 | Conference with N. Weber, B. Wertz, C. Thieme, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss workstreams related to updated claim summaries, objection response, cures and DIB payment responsibility |
| 3/25/2025 | Suneer Sood | 0.8 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/25/2025 | Suneer Sood | 0.3 | Correspond with True Value AP team providing responses to questions regarding Proof of Claims |
| 3/25/2025 | Suneer Sood | 0.3 | Update tracking tool regarding invoice backup requests |
| 3/26/2025 | Benjamin Wertz | 0.2 | Review correspondence from K. Chung (M3) re: claims payments and cures |
| 3/26/2025 | Benjamin Wertz | 0.1 | Review Estate claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/26/2025 | Benjamin Wertz | 0.1 | Review estate claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/26/2025 | Cole Thieme | 0.4 | Conference with N. Weber, J. Magliano, S. Sood, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss work needed for the upcoming hearing, response for various claimant legal representatives and tax-related claims |
| 3/26/2025 | Cole Thieme | 0.5 | Attend call with N. Weber and J. Magliano (M3) re: discussion of Estate claims pool and tracking |
| 3/26/2025 | Hannah McLaughlin | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, K. Chung , J. Jiang and N. Chen (M3) to discuss work needed for the upcoming hearing, response for various claimant legal representatives and tax-related claims |
| 3/26/2025 | John Magliano | 0.5 | Attend call with N. Weber, C. Thieme (M3) re: discussion of Estate claims pool and tracking |
| 3/26/2025 | John Magliano | 0.4 | Conference with N. Weber, C. Thieme, S. Sood, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss work needed for the upcoming hearing, response for various claimant legal representatives and tax-related claims |
| 3/26/2025 | Kevin Chung | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, H. McLaughlin, J. Jiang and N. Chen (M3) to discuss work needed for the upcoming hearing, response for various claimant legal representatives and tax-related claims |
| 3/26/2025 | Julia Jiang | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, H. McLaughlin, K. Chung and N. Chen (M3) to discuss work needed for the upcoming hearing, response for various claimant legal representatives and tax-related claims |
| 3/26/2025 | Kevin Chung | 0.2 | Conference with N. Chen (M3) regarding workstream for preparation to operationalize estate admin payments related to filed objections |
| 3/26/2025 | Kevin Chung | 1.9 | Update master tracker for estate admin claims operationalization and review POC's to identify invoice level detail |
| 3/26/2025 | Neil Chen | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, H. McLaughlin, K. Chung and J. Jiang (M3) to discuss work needed for the upcoming hearing, response for various claimant legal representatives and tax-related claims |
| 3/26/2025 | Neil Chen | 0.2 | Conference with K. Chung (M3) regarding workstream for preparation to operationalize estate admin payments related to filed objections |

| 3/26/2025 | Neil Chen | 1.7 | Set up excel structure for invoice listing to facilitate estate admin payments related to filed objections |
|---|---|---|---|
| 3/26/2025 | Neil Chen | 1.2 | Review invoice numbers with company data sources to ascertain inventory receipts and verify AP records as well as payment history |
| 3/26/2025 | Nicholas Weber | 0.7 | Review and revise claim reconciliation analyses to facilitate resolution of objections |
| 3/26/2025 | Nicholas Weber | 0.5 | Attend call with J. Magliano, C. Thieme (M3) re: discussion of Estate claims pool and tracking |
| 3/26/2025 | Nicholas Weber | 0.4 | Conference with J. Magliano, C. Thieme, S. Sood, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss work needed for the upcoming hearing, response for various claimant legal representatives and tax-related claims |
| 3/26/2025 | Ryan Rowan | 0.2 | Correspond with the Company regarding vendor claim inquiry |
| 3/26/2025 | Suneer Sood | 0.4 | Reconcile 503(b)(9) invoice data for specific vendor |
| 3/26/2025 | Suneer Sood | 0.8 | Review invoice support and conduct outreach with vendors requesting clarification for claims |
| 3/26/2025 | Suneer Sood | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, H. McLaughlin, K. Chung , J. Jiang and N. Chen (M3) to discuss work needed for the upcoming hearing, response for various claimant legal representatives and tax-related claims |
| 3/26/2025 | Suneer Sood | 0.2 | Correspond with M. Perez (GABF) regarding specific claim reconciliation request |
| 3/26/2025 | Suneer Sood | 0.3 | Correspond with K. Chung (M3) providing responses to questions from True Value AP team regarding Proof of Claims |
| 3/27/2025 | Benjamin Wertz | 0.2 | Correspond with K. Chung (M3) re: Estate claims tracker and claims payments |
| 3/27/2025 | Benjamin Wertz | 0.1 | Conference with K. Chung, C. Thieme, S. Sood, J. Jiang and N. Chen (M3) to update on workstreams related to claim reconciliation, invoice building and objection response |
| 3/27/2025 | Benjamin Wertz | 0.2 | Review estate claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/27/2025 | Cole Thieme | 0.1 | Conference with B. Wertz, K. Chung, S. Sood, J. Jiang and N. Chen (M3) to update on workstreams related to claim reconciliation, invoice building and objection response |
| 3/27/2025 | Cole Thieme | 1.3 | Revise claims reconciliation master tracker re: settlements and objection responses |
| 3/27/2025 | Cole Thieme | 0.4 | Call with the Company re: status of support for various tax claims |
| 3/27/2025 | Cole Thieme | 0.4 | Revise claims reconciliation master tracker re: latest claims register |
| 3/27/2025 | Cole Thieme | 1.6 | Revise schedule of tax claims re: claims filed post 2/20 |
| 3/27/2025 | Cole Thieme | 2.0 | Revise claims reconciliation master tracker re: additional reviewed and reconciled claims |
| 3/27/2025 | Julia Jiang | 0.1 | Conference with B. Wertz, C. Thieme, S. Sood, K. Chung and N. Chen (M3) to update on workstreams related to claim reconciliation, invoice building and objection response |
| 3/27/2025 | Kevin Chung | 1.6 | Update master tracker for estate admin claims operationalization and review POC's to identify invoice level detail |
| 3/27/2025 | Kevin Chung | 0.1 | Conference with B. Wertz, C. Thieme, S. Sood, J. Jiang and N. Chen (M3) to update on workstreams related to claim reconciliation, invoice building and objection response |
| 3/27/2025 | Kevin Chung | 0.1 | Conference with N. Chen (M3) to update on invoice listing in preparation for estate admin payments related to filed objections |
| 3/27/2025 | Neil Chen | 0.1 | Conference with B. Wertz, C. Thieme, S. Sood, K. Chung and J. Jiang (M3) to update on workstreams related to claim reconciliation, invoice building and objection response |
| 3/27/2025 | Neil Chen | 0.1 | Conference with K. Chung (M3) to update on invoice listing in preparation for estate admin payments related to filed objections |
| 3/27/2025 | Neil Chen | 2.8 | Analyze POCs and list relevant invoices to facilitate estate admin payments related to filed objections |

| 3/27/2025 | Neil Chen | 2.5 | Continue to analyze and list out invoices to prepare estate's payments related to filed objections |
|---|---|---|---|
| 3/27/2025 | Neil Chen | 2.2 | Review admin and 503b9 POCs at the invoice level to reconcile specific claims for objection response |
| 3/27/2025 | Nicholas Weber | 1.1 | Review and revise claim reconciliation analyses to facilitate resolution of objections |
| 3/27/2025 | Suneer Sood | 0.3 | Review invoice support and correspond with vendor clarifying 503(b)(9) claim |
| 3/27/2025 | Suneer Sood | 0.1 | Conference with B. Wertz, C. Thieme, K. Chung , J. Jiang and N. Chen (M3) to update on workstreams related to claim reconciliation, invoice building and objection response |
| 3/27/2025 | Suneer Sood | 0.2 | Prepare invoice analysis for True Value AP team to make 503(b)(9) payments |
| 3/27/2025 | Suneer Sood | 0.8 | Review claim objection response and prepare analysis for purposes of responding to T. Powell (YCST) |
| 3/27/2025 | Suneer Sood | 0.2 | Correspond with supplier regarding claims support |
| 3/27/2025 | Suneer Sood | 0.2 | Correspond with J. Jiang (M3) regarding analysis for claim objection |
| 3/28/2025 | Benjamin Wertz | 0.4 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, J. Jiang and N. Chen (M3) to update on workstreams related to claim summary schedules, non-merch invoice listing to prepare for payments and tax-related claims |
| 3/28/2025 | Benjamin Wertz | 0.3 | Correspond with C. Thieme (M3) re: tax claims; review tax claims register |
| 3/28/2025 | Benjamin Wertz | 0.1 | Review correspondence from K. Chung (M3) re: Estate claims payments |
| 3/28/2025 | Cole Thieme | 0.4 | Conference with N. Weber, B. Wertz, J. Magliano, S. Sood, J. Jiang and N. Chen (M3) to update on workstreams related to claim summary schedules, non-merch invoice listing to prepare for payments and tax-related claims |
| 3/28/2025 | John Magliano | 0.4 | Conference with N. Weber, B. Wertz, C. Thieme, S. Sood, J. Jiang and N. Chen (M3) to update on workstreams related to claim summary schedules, non-merch invoice listing to prepare for payments and tax-related claims |
| 3/28/2025 | John Magliano | 1.0 | Attend call with N. Weber, C. Thieme (M3) re: claims reconciliation and objections summary tracker |
| 3/28/2025 | John Magliano | 0.3 | Update claims summary details for revised reporting based on discussion with N. Weber and C. Thieme (M3) |
| 3/28/2025 | Julia Jiang | 0.4 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Sood and N. Chen (M3) to update on workstreams related to claim summary schedules, non-merch invoice listing to prepare for payments and tax-related claims |
| 3/28/2025 | Kevin Chung | 2.1 | Update master tracker for estate admin claims operationalization and review POC's to identify invoice level detail |
| 3/28/2025 | Kevin Chung | 0.5 | Prepare payments to queue file for Company for estate administrative claims payments on 3/28 |
| 3/28/2025 | Kevin Chung | 0.9 | Consolidate claims objections analysis in master tracker |
| 3/28/2025 | Neil Chen | 0.4 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Sood and J. Jiang (M3) to update on workstreams related to claim summary schedules, non-merch invoice listing to prepare for payments and tax-related claims |
| 3/28/2025 | Neil Chen | 2.7 | Review and list invoices with relevant details to prepare estate admin payments related to filed objections |
| 3/28/2025 | Neil Chen | 1.1 | Analyze large POCs and check over accuracy |
| 3/28/2025 | Neil Chen | 2.2 | Analyze and reconcile POCs with invoices to facilitate estate admin payments related to filed objections |
| 3/28/2025 | Neil Chen | 2.1 | Review invoice numbers with company data sources to obtain inventory receipts, AP records and payment history for claims reconciliation |
| 3/28/2025 | Nicholas Weber | 1.0 | Attend call with J. Magliano, C. Thieme (M3) re: claims reconciliation and objections summary tracker |
| 3/28/2025 | Nicholas Weber | 0.4 | Conference with B. Wertz, J. Magliano, C. Thieme, S. Sood, J. Jiang and N. Chen (M3) to update on workstreams related to claim summary schedules, non-merch invoice listing to prepare for payments and tax-related claims |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/28/2025 | Suneer Sood | 0.4 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme, J. Jiang and N. Chen (M3) to update on workstreams related to claim summary schedules, non-merch invoice listing to prepare for payments and tax-related claims |
| 3/30/2025 | Benjamin Wertz | 0.2 | Review Estate claims tracker; correspond with K. Chung (M3) re: the same |
| 3/31/2025 | Benjamin Wertz | 0.3 | Review tax claims; correspond with C. Thieme (M3) re: revised register |
| 3/31/2025 | Benjamin Wertz | 1.1 | Review and revise Estate paid claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/31/2025 | Cole Thieme | 0.3 | Correspond with K. Steverson (Omni) re: updates to claims register and certain POC forms |
| 3/31/2025 | Cole Thieme | 0.9 | Review and revise Estate claims tracker re: Estate payments and adjourned claims |
| 3/31/2025 | John Magliano | 0.4 | Review claims reconciliation summary to prepare structure for internal tracking and reporting |
| 3/31/2025 | Julia Jiang | 2.6 | Review and prepare draft response to counsel re: claimant with duplicative 503(b)(9) and admin amount claims |
| 3/31/2025 | Kevin Chung | 2.1 | Update master invoices tracker for operationalization of estate claim payments |
| 3/31/2025 | Kevin Chung | 0.8 | Continue updating master invoices tracker for operationalization of estate claim payments |
| 3/31/2025 | Neil Chen | 2.4 | Analyze specific POCs, corresponding invoices, AP records and inventory receipts to prepare objection response |
| 3/31/2025 | Neil Chen | 1.9 | Prepare excel format analysis for specific objection response |
| 3/31/2025 | Neil Chen | 0.9 | Draft email response for claim objection for M3 internal review |
| 3/31/2025 | Neil Chen | 2.2 | Prepare invoice listing to facilitate estate admin payments related to filed objections |
| 3/31/2025 | Nicholas Weber | 1.8 | Review and revise claim support analyze to facilitate resolution of claim settlements and make payments to claimants |
| 3/31/2025 | Suneer Sood | 0.7 | Reconcile claim value for particular admin claim |
| **Subtotal** | | **330.1** | |

*Contracts*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/6/2025 | Suneer Sood | 0.5 | Conduct research and correspond with K. McElroy (YCST) regarding questions on software contracts |
| 3/11/2025 | John Magliano | 0.2 | Attend meeting with S. Sood (M3) re: contract assumption, rejection and cures |
| 3/11/2025 | Suneer Sood | 0.4 | Prepare summary schedule re: contract assumption, rejection and cures re: select counterparties |
| 3/11/2025 | Suneer Sood | 0.3 | Prepare and gather certain credit documents at request of M. Doss (GABF) |
| 3/11/2025 | Suneer Sood | 0.2 | Attend meeting with J. Magliano (M3) re: contract assumption, rejection and cures |
| 3/12/2025 | John Magliano | 0.1 | Attend meeting with S. Sood (M3) re: discussion of questions for counsel related to contracts and cures |
| 3/12/2025 | Suneer Sood | 0.1 | Attend meeting with J. Magliano (M3) re: discussion of questions for counsel related to contracts and cures |
| 3/12/2025 | Suneer Sood | 0.4 | Prepare contract analysis re: assumption and rejection for select vendors |

| 3/13/2025 | Suneer Sood | 0.6 | Collect lease agreements and prepare analysis regarding specific lessor |
| 3/21/2025 | Suneer Sood | 0.7 | Prepare materials for K. McElroy (YCST) regarding member store questions |
| 3/26/2025 | Suneer Sood | 1.4 | Prepare analysis regarding store legal entity names, addresses, and contract effective dates |
| 3/27/2025 | Suneer Sood | 0.1 | Correspond with True Value AP team researching outstanding leases with specific lessor |
| 3/31/2025 | Suneer Sood | 1.4 | Prepare initial analysis regarding equipment finance lease values shared by counterparty's counsel |
| 3/31/2025 | Suneer Sood | 0.8 | Continue to prepare initial analysis regarding equipment finance lease values shared by counterparty's counsel |
| **Subtotal** | | **7.2** | |

*Corporate Governance and Board Matters*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 3/26/2025 | Kunal Kamlani | 0.4 | Call with a board member re: Plan Administrator/Litigation Trustee |
| **Subtotal** | | **0.4** | |

*Court Attendance/Participation*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 3/27/2025 | Kunal Kamlani | 0.2 | Virtually attend March 27 Court Hearing / Status Conference with Debtors counsel regarding status of claim objections and timing of confirmation hearing |
| **Subtotal** | | **0.2** | |

*Employee Matters*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 3/5/2025 | John Magliano | 0.2 | Prepare data room for Company and Debtors advisors for retiree benefit workstream |
| 3/5/2025 | John Magliano | 0.1 | Correspond with Skadden re: employee retirement benefit follow-ups |
| 3/7/2025 | John Magliano | 0.4 | Review employee benefit information provided by the Company and evaluate budget analysis as part of assessment of funding request |
| 3/12/2025 | John Magliano | 0.3 | Prepare response to question from K. Kamlani (M3) re: funding of employee benefit |
| 3/20/2025 | John Magliano | 0.1 | Correspond with Skadden re: retiree benefits questions |
| 3/21/2025 | John Magliano | 1.0 | Conference with Skadden, Thompson Hine, retirement fiduciary re: settlement process and next steps for employee retiree benefits |
| 3/24/2025 | John Magliano | 0.2 | Prepare correspondence and summary information with M3 team re: employee retiree benefit process |
| 3/24/2025 | John Magliano | 0.3 | Review employee retiree benefit materials prepared by Skadden and provide feedback |
| 3/24/2025 | John Magliano | 0.1 | Prepare correspondence with B. Wertz (M3) re: payment of employee benefits |
| 3/25/2025 | John Magliano | 0.2 | Prepare correspondence with Skadden re: questions on employee benefits from Lenders Professionals |
| 3/26/2025 | John Magliano | 0.2 | Prepare correspondence to M3 team (0.1) and retiree benefit fiduciary (0.1) re: OPEB process and budgeting |
| 3/28/2025 | John Magliano | 0.2 | Prepare correspondence with M3 team and Skadden re: employee retiree benefit settlement |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/28/2025 | John Magliano | 0.1 | Prepare correspondence with Thompson Hine re: employee retiree benefit question |
| 3/31/2025 | John Magliano | 0.2 | Prepare correspondence with the Company and M3 team re: funding of employee benefits |
| **Subtotal** | | **3.6** | |

*Fee Application*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/13/2025 | Jessica Castro | 2.7 | Compile all M3 February time entries and revise for duplicates, spelling, block entries, blank entries, or missing meeting entries |
| 3/13/2025 | Jessica Castro | 1.8 | Continue to revise time entries for duplicates, spelling, block entries, blank entries, or missing meeting entries |
| 3/13/2025 | Jessica Castro | 0.5 | Compile all February TSA time entries; correspond with J. Magliano (M3) re: estimates & revisions |
| 3/13/2025 | John Magliano | 0.7 | Review and assist in preparation of the February 2025 M3 compensation report |
| 3/14/2025 | John Magliano | 2.1 | Review and assist in preparation of February 2025 fee application re: TSA entries |
| 3/15/2025 | Jessica Castro | 1.2 | Revise TSA time entry meeting descriptions for clarity |
| 3/15/2025 | Jessica Castro | 0.8 | Prepare February expense report |
| 3/16/2025 | Jessica Castro | 1.7 | Compile exhibits A - E for February Compensation Report |
| 3/16/2025 | Jessica Castro | 0.3 | Correspond with R. Rowan (M3) re: draft of February compensation report |
| 3/17/2025 | Jessica Castro | 1.6 | Finalize February fee app expenses, and review latest draft document for distribution |
| 3/17/2025 | Jessica Castro | 0.3 | Revise M3 expenses for February fee application |
| 3/17/2025 | Ryan Rowan | 2.2 | Review and provide comments to J. Castro (M3) re: February Compensation Report |
| 3/17/2025 | Ryan Rowan | 0.2 | Review and revise fee app with S. Lloyd (M3) |
| 3/17/2025 | Spencer Lloyd | 0.2 | Review and revise fee app with R. Rowan (M3) |
| 3/18/2025 | Jessica Castro | 1.5 | Review and revise February compensation & staffing report per comments from R. Rowan and K. Kamlani (M3) |
| 3/18/2025 | Kunal Kamlani | 0.3 | Review final Feb fee app and provide J. Castro (M3) with sign-off |
| 3/18/2025 | Kunal Kamlani | 1.7 | Review February fee application inclusive of detail time entries. Provide J. Castro (M3) with comments. |
| 3/19/2025 | Jessica Castro | 0.4 | Complete final review of February Compensation Report & comments received from YCST |
| **Subtotal** | | **20.2** | |

*Financing Matters (Cash Budget, DIP, Exit, Other)*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/3/2025 | Benjamin Wertz | 0.3 | Provide instruction to M. Rogers and S. Lloyd (M3) re: preparation of summary schedules; review schedule of pre-2/20 vendor payments |

| | | | |
|---|---|---|---|
| 3/3/2025 | Benjamin Wertz | 0.1 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/3/2025 | John Magliano | 1.6 | Prepare professional fee and case timeline schedules ahead of discussion with K. Kamlani (M3) and the M3 team |
| 3/3/2025 | Kunal Kamlani | 0.7 | Review FTI's diligence list and responses provided to brief the M3 team on areas of focus |
| 3/3/2025 | Kunal Kamlani | 0.3 | Review and provide guidance to the M3 team on adequate assurance deposit schedule against claims by utilities to identify opportunities to release accruals to creditors |
| 3/4/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/4/2025 | Jessica Castro | 0.4 | Correspond with debtor professionals re: professional fee estimates for WE 2/28 |
| 3/4/2025 | John Magliano | 0.1 | Prepare correspondence with M3 team on OCP disbursement request |
| 3/4/2025 | John Magliano | 0.1 | Prepare correspondence for counsel re: professional fee estimates |
| 3/4/2025 | John Magliano | 2.2 | Prepare case timeline analysis based on discussions with M3 team |
| 3/4/2025 | Kunal Kamlani | 0.3 | Review draft of IBNR reserve funding and correspond with J. Magliano (M3) on the same |
| 3/4/2025 | Kunal Kamlani | 0.1 | Review 3/3 Estate daily cash management report |
| 3/5/2025 | Benjamin Wertz | 0.1 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/5/2025 | John Magliano | 0.5 | Update case timeline analysis based on weekly roll forward |
| 3/5/2025 | John Magliano | 0.7 | Analyze M3 professional fees for carve-out funding and forecast related to case timeline |
| 3/6/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/6/2025 | Jessica Castro | 0.2 | Correspond with debtor professionals re: follow ups to professional fee estimates for WE 2/28 |
| 3/6/2025 | Kunal Kamlani | 0.4 | Review schedule of vendors and reason codes on status requested by FTI. Correspond on the same with C. Thieme (M3) |
| 3/6/2025 | Kunal Kamlani | 0.1 | Review 3/5 Estate daily cash management report |
| 3/7/2025 | Benjamin Wertz | 0.1 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/7/2025 | Jessica Castro | 0.3 | Discuss WE 3/1 carveout account funding with J. Magliano (M3) |
| 3/7/2025 | Jessica Castro | 0.6 | Prepare weekly M3 estimates & carveout account funding for WE 3/1 |
| 3/7/2025 | John Magliano | 0.3 | Discuss WE 3/1 carveout account funding with J. Castro (M3) |
| 3/7/2025 | John Magliano | 0.9 | Prepare professional fee analysis for carve-out funding and weekly reporting |
| 3/7/2025 | John Magliano | 0.2 | Prepare correspondence with M3 team re: question on bank account bucket for funding request |
| 3/7/2025 | John Magliano | 1.8 | Prepare case timeline analysis and assess weekly professional trends and variances to budget |
| 3/8/2025 | Kunal Kamlani | 1.7 | Review cash collateral term-sheet and budget to reconcile utilized retained funds and those required to be further reserved for continuing discussions with the lenders. Analysis sent to the M3 team for discussion |
| 3/10/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |

| | | | |
|---|---|---|---|
| 3/10/2025 | Jessica Castro | 0.3 | Correspond with T. Acton (M3) re: payroll workbook updates for recent resignations |
| 3/10/2025 | John Magliano | 1.7 | Prepare case timeline analysis based on discussion with M3 team |
| 3/10/2025 | John Magliano | 0.8 | Prepare professional fee analysis and reconciliation based on discussion with M3 team |
| 3/10/2025 | John Magliano | 0.2 | Review cash collateral order to provide a response to question from K. Kamlani (M3) |
| 3/10/2025 | John Magliano | 0.1 | Prepare correspondence with counsel re: professional fee question |
| 3/10/2025 | Kunal Kamlani | 0.1 | Review 3/7 Estate daily cash management report |
| 3/11/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/11/2025 | John Magliano | 2.4 | Update case timeline analyses based on discussions with M3 team and illustrative scenarios |
| 3/12/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/12/2025 | Jessica Castro | 0.4 | Correspond with debtor professionals re: professional fee estimates for WE 3/7 |
| 3/12/2025 | John Magliano | 0.7 | Update professional fee forecast based on illustrative scenarios provided by K. Kamlani (M3) |
| 3/12/2025 | John Magliano | 1.4 | Prepare and update professional fee schedules based on discussion with N. Weber (M3) |
| 3/12/2025 | Kunal Kamlani | 0.1 | Review 3/11 Estate daily cash management report |
| 3/12/2025 | Kunal Kamlani | 0.1 | Review 3/10 Estate daily cash management report |
| 3/12/2025 | Kunal Kamlani | 0.7 | Send analysis to the M3 team and draft note in connections with secured lenders March 7th objection to Fee apps |
| 3/12/2025 | Kunal Kamlani | 0.3 | Correspond with J. Magliano (M3) regarding updated reconciled claims tracker and analysis related to lender objection |
| 3/12/2025 | Nicholas Weber | 0.2 | Review and revise correspondence related to lender recoveries |
| 3/12/2025 | Nicholas Weber | 0.2 | Draft correspondence to M3 team regarding opportunity to collect remnant assets |
| 3/13/2025 | Benjamin Wertz | 0.4 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/13/2025 | John Magliano | 0.3 | Update illustrative professional fee and case timeline analyses based on discussions with M3 team |
| 3/13/2025 | Kunal Kamlani | 0.4 | Review draft proposal of additional lender distribution |
| 3/13/2025 | Kunal Kamlani | 0.7 | Review draft exhibits to accompany letter to lenders and notate edits provided to J. Magliano (M3) |
| 3/13/2025 | Kunal Kamlani | 0.4 | Review materials provided by J. Magliano (M3) for call with counsel to discuss status of reserves and potential releases |
| 3/13/2025 | Kunal Kamlani | 0.2 | Review 3/12 Estate paid claims tracker and provide B. Wertz (M3) with comments |
| 3/13/2025 | Kunal Kamlani | 0.1 | Review 3/12 Estate daily cash management report |
| 3/14/2025 | Jessica Castro | 0.7 | Prepare weekly M3 estimates & carveout account funding for WE 3/8 |
| 3/14/2025 | Kunal Kamlani | 0.3 | Call with a secured lender regarding existing recoveries and potential future recoveries |

| | | | |
|---|---|---|---|
| 3/14/2025 | Kunal Kamlani | 0.4 | Review summary schedules to provide the lenders along with the next distribution and provide comments to J. Magliano (M3) |
| 3/15/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/15/2025 | Kunal Kamlani | 0.1 | Review 3/13 Estate daily cash management report |
| 3/17/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/17/2025 | John Magliano | 0.4 | Update professional fee forecast and analysis as part of weekly roll forward |
| 3/17/2025 | John Magliano | 0.1 | Prepare correspondence for B. Wertz (M3) and M3 team re: bank account funding transfer |
| 3/17/2025 | Kunal Kamlani | 0.1 | Review 3/14 Estate daily cash management report |
| 3/17/2025 | Kunal Kamlani | 0.6 | Review proposed exhibits to send to Otterbourg and FTI per their diligence request. Note edits for J. Magliano (M3) |
| 3/18/2025 | Benjamin Wertz | 0.3 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/18/2025 | John Magliano | 0.2 | Attend call with N. Weber (M3) re: professional fee forecast and case timeline |
| 3/18/2025 | John Magliano | 0.3 | Attend follow-up call with N. Weber (M3) re: professional fee forecast and case timeline |
| 3/18/2025 | John Magliano | 1.6 | Prepare professional fee and case timeline analysis based on request and discussions with N. Weber (M3) |
| 3/18/2025 | Kunal Kamlani | 0.3 | Review NDA and send to liquidators for an RFP to value equipment under certain leases |
| 3/18/2025 | Kunal Kamlani | 0.2 | Review comments on NDA from a liquidator and execute. Send diligence materials required to obtain a quote |
| 3/18/2025 | Kunal Kamlani | 0.1 | Review 3/17 Estate daily cash management report |
| 3/18/2025 | Nicholas Weber | 0.2 | Attend call with J. Magliano (M3) re: professional fee forecast and case timeline |
| 3/18/2025 | Nicholas Weber | 0.3 | Attend follow-up call with J. Magliano (M3) re: professional fee forecast and case timeline |
| 3/19/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/19/2025 | John Magliano | 0.2 | Correspond with M3 team and the Company re: ordinary course professionals |
| 3/19/2025 | John Magliano | 0.1 | Update professional fee analysis based on estimates provided by firms |
| 3/19/2025 | John Magliano | 0.3 | Review and provide comments on bank account reconciliation prepared by S. Lloyd (M3) |
| 3/19/2025 | Kunal Kamlani | 0.1 | Review 3/18 Estate daily cash management report |
| 3/20/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/20/2025 | Jessica Castro | 0.5 | Correspond with all professional firms re: fee estimates for W/E 3/15 |
| 3/20/2025 | Kunal Kamlani | 0.1 | Review 3/19 Estate daily cash management report |
| 3/21/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/21/2025 | Jessica Castro | 0.6 | Prepare weekly M3 estimates & carveout account funding for WE 3/22 |

| 3/21/2025 | Jessica Castro | 0.5 | Update professional fee tracking file for received estimates; review variance analysis for same |
| 3/21/2025 | John Magliano | 2.2 | Update professional fee and case timeline analysis based on weekly estimates and discussion with N. Weber (M3) |
| 3/21/2025 | John Magliano | 0.5 | Attend call with N. Weber (M3) re: professional fee forecast and case timeline analysis |
| 3/21/2025 | Kunal Kamlani | 0.1 | Review 3/20 Estate daily cash management report |
| 3/21/2025 | Nicholas Weber | 0.5 | Attend call with J. Magliano (M3) re: professional fee forecast and case timeline analysis |
| 3/24/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/24/2025 | Jessica Castro | 0.3 | Correspond with N. Weber (M3) re: professional fee payment requests |
| 3/24/2025 | John Magliano | 2.9 | Prepare updated professional fee forecast and case time analyses for discussions with M3 team and counsel |
| 3/24/2025 | John Magliano | 0.1 | Prepare correspondence with counsel re: February professional fee estimates for case timeline analysis |
| 3/24/2025 | Kunal Kamlani | 0.1 | Review 3/21 Estate daily cash management tracker |
| 3/25/2025 | Benjamin Wertz | 0.2 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/25/2025 | Benjamin Wertz | 0.1 | Review schedule of additional lender recovery opportunity prepared by J. Magliano (M3) |
| 3/25/2025 | Jessica Castro | 0.5 | Correspond with all debtor and UCC professionals re: W/E 3/22 fee estimates & update professional fee tracking file accordingly |
| 3/25/2025 | John Magliano | 0.1 | Update professional fee forecast based on estimates provided by counsel |
| 3/25/2025 | Kunal Kamlani | 0.1 | Review 3/24 Estate daily cash management report |
| 3/26/2025 | Benjamin Wertz | 0.3 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/26/2025 | John Magliano | 0.2 | Update professional fee tracker based on filed fee applications |
| 3/26/2025 | Kunal Kamlani | 0.1 | Review 3/25 Estate daily cash management report |
| 3/26/2025 | Kunal Kamlani | 0.4 | Review redline of retiree settlement agreement provided by A. Joseph (Skadden) and correspondence on the same with J. Magliano (M3) |
| 3/27/2025 | Benjamin Wertz | 0.4 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same and follow-up question for account for inbound funds |
| 3/27/2025 | Jessica Castro | 0.4 | Update professional fee tracking file for received estimates; review variance analysis for same |
| 3/27/2025 | John Magliano | 0.1 | Update professional fee forecast based on estimates provided by counsel |
| 3/27/2025 | Kunal Kamlani | 0.1 | Review 3/26 Estate daily cash management report and correspond on the same with B. Wertz (M3) |
| 3/27/2025 | Kunal Kamlani | 0.2 | Correspond with N. Weber and B. Wertz (M3) on prepping wires to the ABL lenders in connection with the settlement |
| 3/28/2025 | Benjamin Wertz | 0.3 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/28/2025 | Jessica Castro | 0.7 | Prepare weekly M3 estimates & carveout account funding for WE 3/28 |
| 3/28/2025 | John Magliano | 0.1 | Prepare correspondence with Omni re: invoices and professional fee forecast question |
| 3/28/2025 | John Magliano | 0.5 | Attend call with N. Weber (M3) re: professional fee carve-out and case timeline analyses |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/28/2025 | John Magliano | 0.8 | Update professional fee forecast and case timeline analyses ahead of discussion with N. Weber (M3) and based on his feedback re: same |
| 3/28/2025 | Kunal Kamlani | 0.1 | Review 3/27 Estate daily cash management report |
| 3/28/2025 | Nicholas Weber | 0.5 | Attend call with J. Magliano (M3) re: professional fee carve-out and case timeline analyses |
| 3/31/2025 | Benjamin Wertz | 0.3 | Review and revise Estate bank account reporting; correspond with K. Kamlani (M3) re: the same |
| 3/31/2025 | Benjamin Wertz | 0.1 | Correspond with J. Magliano (M3) re: cash movements and payment of 401k |
| 3/31/2025 | John Magliano | 0.6 | Update professional fee forecast and case timeline analysis for weekly roll forward |
| 3/31/2025 | Kunal Kamlani | 0.1 | Review 3/28 Estate daily cash management report. Correspond with B. Wertz (M3) on the same |
| **Subtotal** | | **51.1** | |

### *General Correspondence with Debtor & Debtors' Professionals*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/1/2025 | Benjamin Wertz | 0.3 | Review letter re: 90 day reconciliation from the banks |
| 3/1/2025 | Kunal Kamlani | 1.2 | Review of bank letter from E. Hill (Skadden) versus reconciliation and cash collateral term sheet |
| 3/3/2025 | John Magliano | 0.2 | Prepare correspondence with counsel re: employee retirement benefits |
| 3/3/2025 | John Magliano | 0.2 | Prepare correspondence for counsel re: funding of accrued and forecast vendor payments |
| 3/3/2025 | John Magliano | 0.8 | Discuss employee retiree benefits with Counsel, K. Kamlani, N. Weber, S. Lloyd (M3) |
| 3/3/2025 | Kunal Kamlani | 0.8 | Discuss employee retiree benefits with Counsel, N. Weber, J. Magliano, S. Lloyd (M3) |
| 3/3/2025 | Nicholas Weber | 0.8 | Discuss employee retiree benefits with Counsel, K. Kamlani, J. Magliano, S. Lloyd (M3) |
| 3/3/2025 | Spencer Lloyd | 0.8 | Discuss employee retiree benefits with Counsel, K. Kamlani, N. Weber, J. Magliano (M3) |
| 3/4/2025 | John Magliano | 0.2 | Prepare initial response to question from YCST on filed tax claims |
| 3/4/2025 | Kunal Kamlani | 0.5 | Review and provide comments to M. Doss (GABF) on draft letter to lender's counsel |
| 3/5/2025 | Kunal Kamlani | 0.4 | Review final letter provided by M. Doss (GABF) to be sent to lenders' counsel |
| 3/6/2025 | John Magliano | 0.1 | Correspond with counsel re: professional fee forecast |
| 3/7/2025 | Kunal Kamlani | 0.5 | Debrief with M. Doss (GABF) and review correspondence from R. Drain (Skadden) post call with lenders counsel. Correspond with the M3 team on the same |
| 3/8/2025 | Kunal Kamlani | 1.2 | Correspond and analysis sent to R. Drain (Skadden) post the M3 team call responsive to his issues list |
| 3/9/2025 | Kunal Kamlani | 0.4 | Prepare analysis and correspond with R. Drain (Skadden) and the GABF team on follow up questions from counsel re: the cash collateral order and the budget |
| 3/10/2025 | Benjamin Wertz | 0.6 | (Partial) Conference with K. Kamlani, N. Weber, J. Magliano (M3), Skadden, YCST, Glenn Agre re: case timeline discussion and follow-ups on 2/20 lender requests |
| 3/10/2025 | John Magliano | 0.8 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, YCST, Glenn Agre re: case timeline discussion and follow-ups on 2/20 lender requests |
| 3/10/2025 | Kunal Kamlani | 0.8 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Skadden, YCST, Glenn Agre re: case timeline discussion and follow-ups on 2/20 lender requests |
| 3/10/2025 | Nicholas Weber | 0.8 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Skadden, YCST, Glenn Agre re: case timeline discussion and follow-ups on 2/20 lender requests |

| | | | |
|---|---|---|---|
| 3/11/2025 | Cole Thieme | 0.2 | Correspond with B. Nolan (FTI) and H. Congleton (Province) re: critical vendor payments |
| 3/11/2025 | Nicholas Weber | 0.2 | Draft correspondence regarding credit agreements at request of counsel |
| 3/12/2025 | Kunal Kamlani | 0.2 | Review proposed email to lessor counterparties and correspondence on the same with M. Doss (GABF) |
| 3/12/2025 | Kunal Kamlani | 0.2 | Correspond with M. Jacobs (Skadden) re assumption of insurance policies under the plan |
| 3/13/2025 | John Magliano | 0.4 | Prepare correspondence with M. Doss (Glenn Agre) re: updated lender materials |
| 3/14/2025 | Benjamin Wertz | 0.7 | Review letter to lenders and provide comments to E. Hill (Skadden) and K. Kamlani (M3) on letter content |
| 3/14/2025 | Kunal Kamlani | 1.3 | Review and redline draft letter to the banks and circulate to GABF, YCST and Skadden teams for review |
| 3/14/2025 | Kunal Kamlani | 0.5 | Call with A. Glenn and M. Doss (GABF) re letter to be sent to the banks |
| 3/16/2025 | Kunal Kamlani | 0.3 | Review correspondence from D. Fiorello (Otterbourg) and correspondence with A. Glenn and M. Doss (GABF) on the same. |
| 3/20/2025 | Kunal Kamlani | 0.2 | Correspond with Skadden, GABF and YCST on status of the PA/LT and WD budget funding |
| 3/21/2025 | Kunal Kamlani | 0.2 | Correspond with the Skadden, GABF and YCST teams regarding settlement with the banks |
| 3/23/2025 | Kunal Kamlani | 0.2 | Call with A. Glenn and M. Doss (GABF) re plan confirmation discussions b/w DIB and the ABL lenders |
| 3/24/2025 | Benjamin Wertz | 0.2 | Conference with N. Weber, J. Magliano (M3), Glenn Agre, YCST re: next steps on case timeline |
| 3/24/2025 | John Magliano | 0.2 | Conference with N. Weber, B. Wertz (M3), Glenn Agre, YCST re: next steps on case timeline |
| 3/24/2025 | John Magliano | 0.9 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, Glenn Agre, YCST re: discussion on case strategy and timeline |
| 3/24/2025 | Kunal Kamlani | 0.3 | Correspond with K. Kohn (Thompson Hines) and J. Magliano (M3) re edits to retiree settlement agreement |
| 3/24/2025 | Kunal Kamlani | 0.4 | Correspond with GABF, Skadden and YCST teams regarding upcoming confirmation and open items between DIB and the ABL lenders |
| 3/24/2025 | Kunal Kamlani | 0.9 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: discussion on case strategy and timeline |
| 3/24/2025 | Nicholas Weber | 0.2 | Conference with B. Wertz, J. Magliano (M3), Glenn Agre, YCST re: next steps on case timeline |
| 3/24/2025 | Nicholas Weber | 0.9 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: discussion on case strategy and timeline |
| 3/25/2025 | Kunal Kamlani | 0.6 | Correspond with R. Drain (Skadden) on comments to lenders request for an estimate on additional distributions. Finalize document and send to lenders' advisors |
| 3/27/2025 | Kunal Kamlani | 0.2 | Call with A. Joseph (Skadden) re retiree settlement plan |
| 3/27/2025 | Kunal Kamlani | 0.3 | Call with R. Meisler (Skadden) re retiree settlement plan |
| 3/27/2025 | Ryan Rowan | 0.1 | Correspond with T. Powell (YCST) following up on the Feb MOR |
| 3/28/2025 | Kunal Kamlani | 0.3 | Review updated retiree settlement plan document and correspondence on the same with A. Joseph (Skadden) and J. Magliano (M3) |
| 3/31/2025 | Benjamin Wertz | 0.3 | Conference with N. Weber, K. Kamlani, J. Magliano (M3), Skadden, Glenn Agre, YCST re: next steps on insurance contract assumption / rejection, lessor discussions and open items for plan confirmation |
| 3/31/2025 | John Magliano | 0.3 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, Glenn Agre, YCST re: next steps on insurance contract assumption / rejection, lessor discussions and open items for plan confirmation |
| 3/31/2025 | Kunal Kamlani | 0.3 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: next steps on insurance contract assumption / rejection, lessor discussions and open items for plan confirmation |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/31/2025 | Nicholas Weber | 0.3 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: next steps on insurance contract assumption / rejection, lessor discussions and open items for plan confirmation |
| **Subtotal** | | **22.7** | |

*General Correspondence with Other Professionals*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/1/2025 | Spencer Lloyd | 0.2 | Correspond with lenders / lender professionals regarding 90-day reconciliation |
| 3/3/2025 | John Magliano | 0.3 | Prepare correspondence and diligence requests for Lenders Professionals |
| 3/4/2025 | John Magliano | 0.2 | Prepare diligence items and correspondence with FTI on 2/20 lender requests |
| 3/10/2025 | Nicholas Weber | 0.3 | Conference with potential service providers to assist estate with collecting remnant assets |
| 3/11/2025 | John Magliano | 0.1 | Prepare correspondence with Lenders professionals re: diligence request |
| 3/14/2025 | Mohsin Meghji | 2.5 | Participate in numerous calls with M3 team, lender counsel Outterbourg and BR, and PNC bank and follow ups to resolved impasse on lender distribution |
| 3/17/2025 | Kunal Kamlani | 0.4 | Conduct final review of diligence response to Lender request and correspondence sent to the Otterbourg, Blank Rome and FTI teams |
| 3/18/2025 | Kunal Kamlani | 0.4 | Correspond with short list of plan administrators/litigation trustee candidates to submit final proposals |
| **Subtotal** | | **4.4** | |

*General Correspondence with UCC & UCC Counsel*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/3/2025 | Julia Jiang | 0.9 | Prepare aggregate list of POCs to be provided to lender's advisor |
| 3/4/2025 | Julia Jiang | 0.3 | Review and update list of claims to be sent to the lender's FA |
| 3/20/2025 | Kunal Kamlani | 0.2 | Call with B. Sandler (PSZJ) re wind-down budget |
| 3/25/2025 | Cole Thieme | 0.3 | Correspond with W. Nolan (FTI) and H. Congleton (Province) re: critical vendor payments |
| **Subtotal** | | **1.7** | |

*Plan of Reorganization/Disclosure Statement*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/6/2025 | John Magliano | 0.3 | Prepare plan administration budget and update based on comments from Skadden |
| 3/7/2025 | John Magliano | 0.1 | Update plan admin budget ahead of court filing |
| 3/7/2025 | Kunal Kamlani | 0.5 | Review draft plan modification filing and provide comments to C. Thompson (YCST) |
| 3/13/2025 | Kunal Kamlani | 0.2 | Review C. Thompson (YCST) correspondence on DIB's request for additions to the Plan document and provide comments on the same |
| 3/14/2025 | Kunal Kamlani | 0.3 | Review draft retirement settlement proposal and provide A. Joseph (Skadden) with proposed edits |
| 3/17/2025 | John Magliano | 0.7 | Conference with K. Kamlani (M3), Skadden, YCST, Glenn Agre re: insurance discussion for Chapter 11 plan |
| 3/17/2025 | Kunal Kamlani | 0.7 | Conference with J. Magliano (M3), Skadden, YCST, Glenn Agre re: insurance discussion for Chapter 11 plan |
| 3/18/2025 | John Magliano | 0.8 | Prepare summary of Chapter 11 plan for claims and other case timeline considerations based on request from N. Weber (M3) |

| 3/18/2025 | John Magliano | 0.1 | Update plan administration budget based on Estate disbursements |
|---|---|---|---|
| 3/19/2025 | John Magliano | 0.2 | Correspond with K. Kamlani (M3) re: questions on taxes and plan admin budget |
| 3/19/2025 | John Magliano | 0.7 | Prepare updates to plan admin budget based on discussion with K. Kamlani (M3) and information from the Company |
| 3/19/2025 | John Magliano | 0.1 | Attend call with K. Kamlani (M3) re: updates to plan admin budget |
| 3/19/2025 | John Magliano | 0.5 | Conference with K. Kamlani (M3), YCST, Glenn Agre, Skadden re: plan administration budget |
| 3/19/2025 | Kunal Kamlani | 0.2 | Correspond on WD budget items J. Magliano (M3) and review of updated budget |
| 3/19/2025 | Kunal Kamlani | 0.5 | Call with prospective Plan Administrator/Litigation Trustee to discuss mandate post-effective date |
| 3/19/2025 | Kunal Kamlani | 0.3 | Review updates to budgets and correspondence with J. Magliano (M3) on Plan Administrator |
| 3/19/2025 | Kunal Kamlani | 0.1 | Attend call with J. Magliano (M3) re: updates to plan admin budget |
| 3/19/2025 | Kunal Kamlani | 0.5 | Conference with J. Magliano (M3), YCST, Glenn Agre, Skadden re: plan administration budget |
| 3/20/2025 | Kunal Kamlani | 0.8 | Call with M. Doss (GABF) and prospective Plan Admin/Litigation Trustee |
| 3/25/2025 | Kunal Kamlani | 0.2 | Review red-line language to the Plan proposed by D. Fiorillo (Otterbourg) on behalf of the ABL lenders |
| 3/25/2025 | Kunal Kamlani | 0.4 | Review draft plan language and provide M. Jacobs (Skadden) with comments |
| 3/26/2025 | Benjamin Wertz | 0.7 | Discuss revisions to Plan Settlement with counsel, N. Weber, K. Kamlani, J. Magliano, S. Lloyd (M3) |
| 3/26/2025 | Benjamin Wertz | 0.2 | Review revised settlement agreement with banks |
| 3/26/2025 | John Magliano | 0.5 | Review and provide comments on plan settlement draft provided by lenders professionals |
| 3/26/2025 | John Magliano | 0.4 | Prepare updates to Plan Admin budget and potential budget uses |
| 3/26/2025 | John Magliano | 0.4 | Conference with K. Kamlani, N. Weber (M3), Skadden, YCST, Glenn Agre re: discussion of updates to plan settlement with the Secured Lenders |
| 3/26/2025 | John Magliano | 0.7 | Discuss revisions to Plan Settlement with counsel, K. Kamlani, N. Weber, B. Wertz, S. Lloyd (M3) |
| 3/26/2025 | Kunal Kamlani | 0.6 | Review updated red-line of the settlement agreement with the ABL lenders and conversation on the same with M. Jacobs (Skadden) |
| 3/26/2025 | Kunal Kamlani | 0.6 | Review updated draft of plan amendment and send comments back to M. Jacobs (Skadden) |
| 3/26/2025 | Kunal Kamlani | 0.7 | Discuss revisions to Plan Settlement with counsel, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/26/2025 | Kunal Kamlani | 0.5 | Review redline of brief in support of DS and Plan, correspondence on the same with K. Enos (YCST) |
| 3/26/2025 | Kunal Kamlani | 0.6 | Review further redline of settlement agreement sent by D. Fiorillo (Otterbourg) and prepare comments for call with counsel and M3 team |
| 3/26/2025 | Kunal Kamlani | 0.4 | Conference with N. Weber, J. Magliano (M3), Skadden, YCST, Glenn Agre re: discussion of updates to plan settlement with the Secured Lenders |
| 3/26/2025 | Nicholas Weber | 0.3 | Conference with K. Kamlani (M3), Skadden, Glenn Agre, Otterbourg, and Blank Rome regarding finalizing plan confirmation settlement |
| 3/26/2025 | Kunal Kamlani | 0.3 | Conference with N. Weber (M3), Skadden, Glenn Agre, Otterbourg, and Blank Rome regarding finalizing plan confirmation settlement |
| 3/26/2025 | Nicholas Weber | 0.7 | Discuss revisions to Plan Settlement with counsel, K. Kamlani, B. Wertz, J. Magliano, S. Lloyd (M3) |

| | | | |
|---|---|---|---|
| 3/26/2025 | Nicholas Weber | 0.4 | Conference with K. Kamlani, J. Magliano (M3), Skadden, YCST, Glenn Agre re: discussion of updates to plan settlement with the Secured Lenders |
| 3/26/2025 | Spencer Lloyd | 0.7 | Discuss revisions to Plan Settlement with counsel, K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3) |
| 3/27/2025 | Kunal Kamlani | 0.3 | Review red-line riders to the Plan doc to reflect the settlement agreement and correspondence on the same with M. Jacobs (Skadden) |
| 3/27/2025 | Kunal Kamlani | 0.3 | Call with B. Sandler (PSZJ) and separately a prospective plan administrator re post emergence items and related funding |
| 3/28/2025 | John Magliano | 0.2 | Update plan administration budget supporting schedule based on discussion with M3 team |
| 3/28/2025 | John Magliano | 0.1 | Prepare correspondence with YCST re: updated plan admin budget |
| 3/28/2025 | Kunal Kamlani | 0.4 | Review redlines of the Plan Admin and Litigation Trustee agreement in connection with preparation for plan confirmation and appointment of the plan administrator |
| 3/28/2025 | Kunal Kamlani | 0.8 | Review third amended plan redlined against the second amended plan inclusive of the UST's comments |
| 3/28/2025 | Nicholas Weber | 0.2 | Conference with K. Kamlani (M3) regarding key topics that may arise during confirmation hearing related to potential objecting claimants |
| 3/28/2025 | Kunal Kamlani | 0.2 | Conference with N. Weber (M3) regarding key topics that may arise during confirmation hearing related to potential objecting claimants |
| 3/28/2025 | Kunal Kamlani | 0.3 | Review letter from prospective Plan Administrator and incorporate comments from R. Drain (Skadden) |
| 3/28/2025 | Kunal Kamlani | 0.6 | Review draft declaration in support of the disclosure statement and the plan; correspondence on the same with M. Jacobs (Skadden) |
| 3/29/2025 | Kunal Kamlani | 1.6 | Review draft confirmation documents, including the brief and declaration in support of confirmation, and the confirmation order; correspond on the same with N. Weber, B. Wertz and J. Magliano (M3) |
| 3/29/2025 | Nicholas Weber | 1.7 | Review plan documents to prepare for court testimony |
| 3/29/2025 | Nicholas Weber | 0.6 | Review declaration in preparation of confirmation testimony |
| 3/30/2025 | Benjamin Wertz | 1.2 | Prepare summary of satisfied claims to be used in revised plan; correspond with N. Weber and S. Lloyd (M3) re: the same |
| 3/30/2025 | Benjamin Wertz | 0.5 | Review updated redlines of confirmation documents, including declaration in support of confirmation and the confirmation order |
| 3/30/2025 | John Magliano | 0.1 | Update plan admin budget and footnote for Plan Supplement |
| 3/30/2025 | John Magliano | 0.1 | Correspond with M3 team and counsel re: updates to the plan admin budget |
| 3/30/2025 | John Magliano | 0.1 | Prepare response and summary table for question from K. Kamlani (M3) on confirmation order |
| 3/30/2025 | Kunal Kamlani | 1.9 | Review updated redlines of confirmation documents, including the brief and declaration in support of confirmation, and the confirmation order; provide comments to the GABF, YCST and Skadden teams |
| 3/30/2025 | Kunal Kamlani | 0.3 | Call with N. Weber (M3), Skadden, YCST and GABF teams to discuss aspects of Weber declaration |
| 3/30/2025 | Kunal Kamlani | 0.6 | Correspond with M. Jacob (Skadden), M. Perez (GABF), K. Enos (YCST on multiple points re finalizing plan confirmation documents for Monday filing with the court |
| 3/30/2025 | Nicholas Weber | 0.3 | Call with K. Kamlani (M3), Skadden, YCST and GABF teams to discuss aspects of Weber declaration |
| 3/30/2025 | Nicholas Weber | 0.9 | Continue to review plan documents in advance of confirmation hearing |
| 3/30/2025 | Nicholas Weber | 0.4 | Continue to review declaration in preparation of confirmation testimony |
| 3/31/2025 | Kunal Kamlani | 1.2 | Review cumulative redline of 3rd Amended Plan and provide sign-off to C. Thompson (YCST) |
| 3/31/2025 | Kunal Kamlani | 0.2 | Review redline insurance sections of the Plan documents provided by M. Jacobs (Skadden) |

| 3/31/2025 | Nicholas Weber | 0.6 | Review plan documents to prepare for hearing |
|---|---|---|---|
| **Subtotal** | | **32.6** | |

*Project Management*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/2/2025 | John Magliano | 0.2 | Attend call with N. Weber (M3) re: debrief from call with counsel and other workstream updates |
| 3/2/2025 | Nicholas Weber | 0.2 | Attend call with J. Magliano (M3) re: debrief from call with counsel and other workstream updates |
| 3/3/2025 | Benjamin Wertz | 0.1 | Provide direction to J. Magliano (M3) and team re: next steps for key project deliverables |
| 3/4/2025 | John Magliano | 0.3 | Attend meeting with N. Weber (M3) re: workstream updates and planning |
| 3/4/2025 | Nicholas Weber | 0.3 | Attend meeting with J. Magliano (M3) re: workstream updates and planning |
| 3/6/2025 | Lauren Dombrowski | 0.6 | Participate in discussion re: claims |
| 3/6/2025 | Lauren Dombrowski | 2.9 | Prepare claims reconciliation |
| 3/11/2025 | John Magliano | 0.2 | Attend call with N. Weber (M3) re: updates on claims reconciliation and case timeline workstreams |
| 3/11/2025 | Nicholas Weber | 0.2 | Attend call with J. Magliano (M3) re: updates on claims reconciliation and case timeline workstreams |
| 3/13/2025 | Kunal Kamlani | 0.2 | Discuss ongoing workstreams and status of discussions with lenders regarding cash collateral and plan confirmation |
| 3/24/2025 | Benjamin Wertz | 0.5 | Conference with K. Kamlani, N. Weber, C. Thieme, J. Magliano (M3) re: Estate vs. buyer claims and reserves, plan admin budget and other case workstreams |
| 3/24/2025 | Cole Thieme | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3) re: Estate vs. buyer claims and reserves, plan admin budget and other case workstreams |
| 3/24/2025 | John Magliano | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme (M3) re: Estate vs. buyer claims and reserves, plan admin budget and other case workstreams |
| 3/24/2025 | Kunal Kamlani | 0.5 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) re: Estate vs. buyer claims and reserves, plan admin budget and other case workstreams |
| 3/24/2025 | Nicholas Weber | 0.5 | Conference with K. Kamlani, B. Wertz, C. Thieme, J. Magliano (M3) re: Estate vs. buyer claims and reserves, plan admin budget and other case workstreams |
| 3/27/2025 | Benjamin Wertz | 0.1 | Correspond with K. Kamlani (M3) re: staffing for tax items |
| 3/27/2025 | Benjamin Wertz | 0.9 | Prepare materials outlining the post-effective date deal team; correspond with K. Kamlani (M3) re: the same |
| 3/30/2025 | Benjamin Wertz | 0.4 | Revise materials outlining the post-effective date deal team; correspond with K. Kamlani (M3) re: the same |
| 3/31/2025 | Benjamin Wertz | 0.7 | Conference with K. Kamlani, N. Weber, C. Thieme, J. Magliano (M3) re: review of Third Amended Ch. 11 Plan, claims reconciliation updates, and coordination of go-forward workstreams |
| 3/31/2025 | Benjamin Wertz | 0.1 | Correspond with N. Inoa (M3) re: receipt of professional fees |
| 3/31/2025 | Cole Thieme | 0.7 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3) re: review of Third Amended Ch. 11 Plan, claims reconciliation updates, and coordination of go-forward workstreams |
| 3/31/2025 | John Magliano | 0.7 | Conference with K. Kamlani, N. Weber, B. Wertz, and C. Thieme (M3) re: review of Third Amended Ch. 11 Plan, claims reconciliation updates, and coordination of go-forward workstreams |
| 3/31/2025 | Kunal Kamlani | 0.7 | Conference with N. Weber, B. Wertz, J. Magliano, and C. Thieme (M3) re: review of Third Amended Ch. 11 Plan, claims reconciliation updates, and coordination of go-forward workstreams |
| 3/31/2025 | Nicholas Weber | 0.7 | Conference with K. Kamlani, B. Wertz, J. Magliano, and C. Thieme (M3) re: review of Third Amended Ch. 11 Plan, claims reconciliation updates, and coordination of go-forward workstreams |
| **Subtotal** | | **12.7** | |

*Reporting (US Trustee & Court)*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 3/5/2025 | Hannah McLaughlin | 0.1 | Call with Company to discuss outstanding data requests for the February MOR |
| 3/5/2025 | Hannah McLaughlin | 0.2 | Update MOR template in preparation for the February MOR |
| 3/7/2025 | Cole Thieme | 0.3 | Review data requests for filing of February MOR |
| 3/7/2025 | Hannah McLaughlin | 0.7 | Update MOR template for Company usage in order to generate the February MOR data backup |
| 3/7/2025 | Hannah McLaughlin | 0.7 | Outreach to various individuals at the Company for data requests related to February MOR |
| 3/10/2025 | Matthew Rogers | 0.3 | Update Critical vendor matrix |
| 3/11/2025 | Hannah McLaughlin | 0.9 | Review preliminary Company data / trial balances for the purposes of the February MOR |
| 3/12/2025 | Cole Thieme | 1.7 | Review diligence materials re: February MOR, including February trial balance roll-forward |
| 3/12/2025 | Hannah McLaughlin | 0.4 | Review reorganization items provided by the Company for the purposes of the Feb MOR |
| 3/12/2025 | Hannah McLaughlin | 0.3 | Outreach to various Company individuals to aggregate outstanding data for the purposes of the Feb MOR |
| 3/12/2025 | Jessica Castro | 0.6 | Conference with T. Acton, Z. Blondell, A. Engleking (M3) re: walkthrough excel template and pdf requirements for first monthly operating report |
| 3/13/2025 | Hannah McLaughlin | 0.2 | Outreach to various TV Company individuals to aggregate outstanding information related to the February MOR |
| 3/13/2025 | Hannah McLaughlin | 0.2 | Review payroll tax data provided by the Company for the purposes of the Feb MOR |
| 3/13/2025 | Hannah McLaughlin | 1.6 | Aggregate data received from the Company to date for the purposes of the February MOR including: identifying outstanding data, segmenting data by debtor entity, inserting data by BS or operating statement item, and adjusting to reflect what is appropriate for the Estate |
| 3/14/2025 | Cole Thieme | 0.5 | Meet with H. McLaughlin (M3) to discuss the February MOR and outstanding data |
| 3/14/2025 | Hannah McLaughlin | 0.5 | Meet with C. Thieme (M3) to discuss the February MOR and outstanding data |
| 3/15/2025 | Hannah McLaughlin | 1.1 | Aggregate received Company data and compile, identify outstanding data for subsequent outreach, layer in data for both consolidated and by TV debtor entity for the purposes of the Feb MOR |
| 3/15/2025 | Ryan Rowan | 0.2 | Correspond with H McLaughlin and C Thieme (M3) regarding progress of Feb MOR |
| 3/15/2025 | Ryan Rowan | 0.1 | Correspond with H McLaughlin and C Thieme (M3) regarding timing of [DRAFT] Feb MOR |
| 3/16/2025 | Hannah McLaughlin | 1.9 | Analyze Company data and reconcile balance sheet items for the purposes of the Feb MOR |
| 3/16/2025 | Hannah McLaughlin | 2.1 | Analyze Company data and reconcile operating statement items for the purposes of the Feb MOR; identify outstanding data |
| 3/16/2025 | Jessica Castro | 2.6 | Prepare schedule of receipts & disbursements for February MOR |
| 3/16/2025 | Jessica Castro | 1.1 | Prepare summary of accounts for February MOR |
| 3/17/2025 | Cole Thieme | 0.8 | Meet with H. McLaughlin (M3) to discuss latest draft of the February MOR and outstanding data items |
| 3/17/2025 | Cole Thieme | 0.6 | Review February MOR re: accrued and paid postpetition taxes |
| 3/17/2025 | Hannah McLaughlin | 0.8 | Meet with C. Thieme (M3) to discuss latest draft of the February MOR and outstanding data items |
| 3/17/2025 | Hannah McLaughlin | 2.1 | Revise the Feb MOR for latest data received (including tax data) as well as perform a Month-to-Month comparison summary to identify key movements and associated drivers |

| 3/17/2025 | Hannah McLaughlin | 0.3 | Outreach to various Company individuals for outstanding data, including but not limited to tax data, TV Retail, and employee data |
| 3/18/2025 | Cole Thieme | 0.5 | Attend meeting with H. McLaughlin (M3) and Company to discuss outstanding MOR requests, estate vs. DIB liabilities, and intercompany reporting |
| 3/18/2025 | Cole Thieme | 0.3 | Debrief with H. McLaughlin (M3) to discuss revisions to the Feb MOR, particularly related to estate vs. DIB adjustments |
| 3/18/2025 | Cole Thieme | 1.8 | Review latest draft of February MOR, including supporting schedules and MOR model |
| 3/18/2025 | Hannah McLaughlin | 0.5 | Attend meeting with C. Thieme (M3) and Company to discuss outstanding MOR requests, estate vs. DIB liabilities, and intercompany reporting |
| 3/18/2025 | Hannah McLaughlin | 0.3 | Debrief with C. Thieme (M3) to discuss revisions to the Feb MOR, particularly related to estate vs. DIB adjustments |
| 3/18/2025 | Hannah McLaughlin | 0.8 | Revise Feb MOR to adjust for DIB related line items following call with Company |
| 3/18/2025 | Ryan Rowan | 0.6 | Review draft schedules for Feb MOR |
| 3/18/2025 | Ryan Rowan | 0.2 | Review of intercompany transfers report and provide feedback to H. McLaughlin (M3) |
| 3/19/2025 | Cole Thieme | 1.4 | Revise MOR supplemental schedules re: adjustments to fixed assets |
| 3/19/2025 | Cole Thieme | 1.3 | Review February MOR and compare to January MOR in preparation for filing |
| 3/19/2025 | Cole Thieme | 0.3 | Correspond with J. Castro and H. McLaughlin (M3) re: list of open items and coordination of efforts for February MOR |
| 3/19/2025 | Cole Thieme | 0.5 | Revise February MOR re: global notes |
| 3/19/2025 | Cole Thieme | 2.1 | Revise February MOR balance sheet re: accrued expenses, assumption of certain leases attributable to DIB, fixed assets |
| 3/19/2025 | Cole Thieme | 1.9 | Continue to iterate re: February MOR supporting schedules (balance sheet, updated schedule of receipts and disbursements) |
| 3/19/2025 | Hannah McLaughlin | 1.0 | Update the Company's intercompany report for revised line item descriptions, following a call with the Company |
| 3/19/2025 | Hannah McLaughlin | 0.3 | Conduct outreach to various Company individuals for outstanding data requests in relation to the Feb MOR including, but not limited to, FTEs and TV retail data |
| 3/20/2025 | Cole Thieme | 1.7 | Revise MOR re: statement of operations |
| 3/20/2025 | Cole Thieme | 0.7 | Revise global notes to February MOR |
| 3/20/2025 | Cole Thieme | 2.2 | Revise February MOR re: balance sheet, review trial balance and segregate non-Estate assets |
| 3/20/2025 | Jessica Castro | 1.9 | Review and finalize February MOR package, compile PDFs for R. Rowan (M3) |
| 3/21/2025 | Hannah McLaughlin | 0.3 | Update intercompany report line entry description and circulate to respective recipients |
| 3/21/2025 | Jessica Castro | 1.3 | Prepare UST fee split support for S. Lloyd (M3) for Jan, Feb, and March to date |
| 3/21/2025 | Jessica Castro | 0.6 | Review February MOR pdfs for debtor professional fee payments |
| 3/21/2025 | Jessica Castro | 0.3 | Correspond with R. Rowan (M3) re: professional fee tracking |
| 3/21/2025 | Kunal Kamlani | 1.4 | Review February MOR package and correspond on the same with R. Rowan (M3) and T. Powell (YCST) |
| 3/21/2025 | Ryan Rowan | 0.7 | Review draft of monthly operation report for Feb |
| 3/21/2025 | Ryan Rowan | 0.5 | Review of Draft Feb MOR and provided comments to C. Thieme (M3) to update |

| 3/24/2025 | Cole Thieme | 1.0 | Review February MOR and revise forms |
| 3/24/2025 | Cole Thieme | 0.5 | Revise MOR re: professional fees |
| 3/24/2025 | Cole Thieme | 0.3 | Revise global notes to February MOR |
| 3/24/2025 | Ryan Rowan | 0.8 | Review of latest version of the Feb MOR updated to address comments provided |
| 3/28/2025 | Cole Thieme | 0.2 | Correspond with T. Powell (YCST) re: February MOR |
| **Subtotal** | | **51.1** | |

*Tax Matters*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/6/2025 | John Magliano | 0.1 | Correspond with K. Kamlani (M3) re: question on tax reserve |
| 3/26/2025 | Benjamin Wertz | 0.2 | Correspond with RSM (N. Henson) re: tax items |
| 3/27/2025 | Benjamin Wertz | 0.2 | Correspond w T. Redding (Seattle) and M3 management re: tax filings |
| 3/28/2025 | Benjamin Wertz | 0.1 | Review email on tax from N. Henson (RSM); correspond with N. Henson re: the same |
| 3/31/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: tax items |
| **Subtotal** | | **0.7** | |

*Trade Vendor Matters*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/3/2025 | Matthew Rogers | 0.5 | Review and analysis of historic vendor payments for reconciliation materials |
| 3/5/2025 | Ryan Rowan | 0.1 | Correspond with Trade Vendor regarding payment of admin claims |
| 3/6/2025 | Matthew Rogers | 0.4 | Review, analysis, and correspondence regarding historic payments to vendor |
| **Subtotal** | | **1.0** | |

*TSA – Budget Forecast*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/1/2025 | Benjamin Wertz | 1.6 | Discuss 90-day reconciliation re: response from lenders with Debtor professionals, K. Kamlani, N. Weber, C. Thieme, S. Lloyd (M3) |
| 3/1/2025 | Cole Thieme | 1.6 | Discuss 90-day reconciliation re: response from lenders with Debtor professionals, K. Kamlani, N. Weber, B. Wertz, S. Lloyd (M3) |
| 3/1/2025 | Kunal Kamlani | 1.6 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Debtor professionals, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/1/2025 | Nicholas Weber | 1.6 | Discuss 90-day reconciliation re: response from lenders with Debtor professionals, K. Kamlani, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/1/2025 | Spencer Lloyd | 1.6 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Debtor professionals, K. Kamlani, N. Weber, B. Wertz, C. Thieme (M3) |
| 3/3/2025 | Benjamin Wertz | 0.6 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with K. Kamlani, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | Benjamin Wertz | 0.9 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, N. Weber, K. Kamlani, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | Benjamin Wertz | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with K. Kamlani, N. Weber, C. Thieme, J. Magliano, S. Lloyd (M3) |
| 3/3/2025 | Cole Thieme | 0.6 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with K. Kamlani, B. Wertz, J. Magliano, S. Lloyd (M3) |

| 3/3/2025 | Cole Thieme | 0.9 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/3/2025 | Cole Thieme | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/3/2025 | John Magliano | 0.6 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with K. Kamlani, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | John Magliano | 0.9 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | John Magliano | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | Kunal Kamlani | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | Kunal Kamlani | 0.9 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | Kunal Kamlani | 0.6 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | Nicholas Weber | 0.9 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | Nicholas Weber | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/3/2025 | Spencer Lloyd | 0.3 | Correspond with M3 team re: adequate assurance utility deposits and claims outstanding by each provider |
| 3/3/2025 | Spencer Lloyd | 0.9 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) |
| 3/3/2025 | Spencer Lloyd | 0.6 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with K. Kamlani, B. Wertz, J. Magliano, C. Thieme (M3) |
| 3/3/2025 | Spencer Lloyd | 0.8 | Review and revise utilities reconciliation re: potential claims and adequate assurance deposits |
| 3/3/2025 | Spencer Lloyd | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) |
| 3/4/2025 | John Magliano | 0.5 | Update TSA budget and presentation based on updated claims and disbursements |
| 3/4/2025 | Spencer Lloyd | 0.4 | Review and revise professional fee forecast analysis |
| 3/5/2025 | John Magliano | 0.2 | Update employee analysis in TSA budget based on funding request from the Company |
| 3/5/2025 | John Magliano | 0.2 | Review buyer claim assumption tracker to update March TSA budget |
| 3/5/2025 | John Magliano | 0.2 | Review tax information provided by the Company as part of TSA budget update |
| 3/5/2025 | John Magliano | 0.3 | Discuss professional fee forecast with K. Kamlani, S. Lloyd (M3) |
| 3/5/2025 | John Magliano | 1.3 | Update TSA budget and presentation based on daily actuals and adjustments to forecast |
| 3/5/2025 | John Magliano | 0.4 | Prepare professional fee analysis for discussion with buyer |
| 3/5/2025 | Kunal Kamlani | 0.2 | Review DIB budget variances for the week ending 3/1 and correspond on the same with B. Wertz (M3) |
| 3/5/2025 | Kunal Kamlani | 0.3 | Discuss professional fee forecast with J. Magliano and S. Lloyd (M3) |
| 3/5/2025 | Spencer Lloyd | 0.3 | Discuss professional fee forecast with K. Kamlani, J. Magliano (M3) |
| 3/6/2025 | Benjamin Wertz | 0.9 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, S. Lloyd, J. Magliano, C. Thieme (M3) |
| 3/6/2025 | Benjamin Wertz | 1.2 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, C. Thieme, J. Magliano, S. Lloyd (M3) |

| 3/6/2025 | Cole Thieme | 1.2 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/6/2025 | Cole Thieme | 0.9 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/6/2025 | John Magliano | 1.2 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/6/2025 | John Magliano | 0.9 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/6/2025 | John Magliano | 0.8 | Update TSA budget and presentations based on daily actuals and discussions with M3 team |
| 3/6/2025 | John Magliano | 0.1 | Correspond with the buyer re: March 2025 TSA budget |
| 3/6/2025 | John Magliano | 0.1 | Prepare correspondence with the Company re: TSA budget receipts forecast |
| 3/6/2025 | Kunal Kamlani | 1.2 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/6/2025 | Kunal Kamlani | 0.3 | Review updated march budget for DIB and provide comments to J. Magliano (M3) |
| 3/6/2025 | Kunal Kamlani | 0.9 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/6/2025 | Kunal Kamlani | 0.4 | Review post effective date TSA cost and provide to DIB/Taft |
| 3/6/2025 | Nicholas Weber | 1.2 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/6/2025 | Nicholas Weber | 0.9 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/6/2025 | Spencer Lloyd | 0.9 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) |
| 3/6/2025 | Spencer Lloyd | 1.2 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) |
| 3/6/2025 | Spencer Lloyd | 1.2 | Review and revise updated lender materials |
| 3/7/2025 | Benjamin Wertz | 0.5 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, S. Lloyd, J. Magliano, C. Thieme (M3) |
| 3/7/2025 | Cole Thieme | 0.5 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/7/2025 | John Magliano | 0.1 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with S. Lloyd (M3) |
| 3/7/2025 | John Magliano | 0.5 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/7/2025 | Kunal Kamlani | 0.5 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/7/2025 | Spencer Lloyd | 0.5 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, B. Wertz, C. Thieme (M3) |
| 3/7/2025 | Spencer Lloyd | 0.8 | Review and revise materials for lenders re: 2/20 diligence |
| 3/7/2025 | Spencer Lloyd | 0.1 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with J. Magliano (M3) |
| 3/7/2025 | Spencer Lloyd | 2.1 | Review and revise materials for lenders re: 2/20 distributions |
| 3/8/2025 | Benjamin Wertz | 0.9 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, S. Lloyd, J. Magliano, C. Thieme (M3) |
| 3/8/2025 | Cole Thieme | 0.9 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/8/2025 | John Magliano | 0.9 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |

| 3/8/2025 | John Magliano | 0.8 | Prepare case timeline analysis and summary schedule ahead of call with M3 team |
| 3/8/2025 | John Magliano | 0.3 | Update case timeline analysis based on discussion with M3 team |
| 3/8/2025 | Kunal Kamlani | 0.9 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/8/2025 | Nicholas Weber | 0.9 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/8/2025 | Spencer Lloyd | 0.9 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) |
| 3/10/2025 | Benjamin Wertz | 0.3 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Benjamin Wertz | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Benjamin Wertz | 0.6 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, R. Rowan, N. Weber, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Cole Thieme | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/10/2025 | Cole Thieme | 0.3 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/10/2025 | Cole Thieme | 0.6 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, R. Rowan, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/10/2025 | John Magliano | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | John Magliano | 0.4 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with S. Lloyd (M3) |
| 3/10/2025 | John Magliano | 0.3 | Prepare for call with Lender Professionals on 90-day reconciliation diligence questions |
| 3/10/2025 | John Magliano | 0.6 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, R. Rowan, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Kunal Kamlani | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Kunal Kamlani | 0.3 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Kunal Kamlani | 0.6 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with R. Rowan, N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Nicholas Weber | 0.6 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, R. Rowan, N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Nicholas Weber | 0.3 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Nicholas Weber | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Ryan Rowan | 0.6 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | Spencer Lloyd | 1.3 | Review and revise lender materials ahead of call re: 2/20 distributions and reconciliations |
| 3/10/2025 | Spencer Lloyd | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) |
| 3/10/2025 | Spencer Lloyd | 0.8 | Review and revise materials for lenders re: 2/20 diligence |
| 3/10/2025 | Spencer Lloyd | 0.2 | Email correspondence with Debtor Professionals regarding fee estimates / retainers |
| 3/10/2025 | Spencer Lloyd | 0.6 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, R. Rowan, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) |
| 3/10/2025 | Spencer Lloyd | 0.3 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) |

| 3/10/2025 | Spencer Lloyd | 0.4 | Discuss open items between DIB and the Estate, including potential additional distributions to Lenders with J. Magliano (M3) |
|---|---|---|---|
| 3/11/2025 | Benjamin Wertz | 0.7 | Attend call with K. Kamlani, N. Weber, J. Magliano (M3) re: case timeline and lender discussion workstreams |
| 3/11/2025 | Benjamin Wertz | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/11/2025 | Cole Thieme | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) |
| 3/11/2025 | John Magliano | 2.8 | Revise lender materials based on claims reconciliation and disbursements updates from M3 team workstreams |
| 3/11/2025 | John Magliano | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/11/2025 | John Magliano | 0.7 | Attend call with K. Kamlani, N. Weber, B. Wertz (M3) re: case timeline and lender discussion workstreams |
| 3/11/2025 | Kunal Kamlani | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/11/2025 | Kunal Kamlani | 0.7 | Attend call with N. Weber, B. Wertz, J. Magliano (M3) re: case timeline and lender discussion workstreams |
| 3/11/2025 | Kunal Kamlani | 0.3 | Review draft presentation requested by DIB and provide comments to J. Magliano (M3) |
| 3/11/2025 | Nicholas Weber | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) |
| 3/11/2025 | Nicholas Weber | 0.7 | Attend call with K. Kamlani, B. Wertz, J. Magliano (M3) re: case timeline and lender discussion workstreams |
| 3/11/2025 | Spencer Lloyd | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with Lender Professionals, K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) |
| 3/11/2025 | Spencer Lloyd | 1.2 | Review and revise materials for lenders re: 2/20 recons |
| 3/11/2025 | Spencer Lloyd | 0.4 | Review and revise 2/20 lender reconciliations / tracking |
| 3/11/2025 | Spencer Lloyd | 0.6 | Review and revise professional fee reconciliation / forecast |
| 3/12/2025 | Cole Thieme | 0.5 | Discuss lender materials re: 2/20 update and professional fee forecast with J. Magliano, S. Lloyd (M3) |
| 3/12/2025 | John Magliano | 0.5 | Discuss lender materials re: 2/20 update and professional fee forecast with C. Thieme, S. Lloyd (M3) |
| 3/12/2025 | John Magliano | 0.7 | Discuss professional fee forecast with N. Weber, S. Lloyd (M3) |
| 3/12/2025 | John Magliano | 0.2 | Continue professional fee forecast with S. Lloyd (M3) |
| 3/12/2025 | John Magliano | 0.1 | Update TSA budget payroll tracking based on funding request from the Company |
| 3/12/2025 | John Magliano | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with S. Lloyd (M3) |
| 3/12/2025 | Kunal Kamlani | 0.2 | Review variance to budget reporting to DIB for week ending 3/8 |
| 3/12/2025 | Nicholas Weber | 0.7 | Discuss professional fee forecast with J. Magliano, S. Lloyd (M3) |
| 3/12/2025 | Spencer Lloyd | 0.5 | Discuss 90-day reconciliation re: response from lenders inclusive of DIB claims assumptions with J. Magliano (M3) |
| 3/12/2025 | Spencer Lloyd | 0.3 | Review bank account reconciliation re: 2/20 recs / recent activity |
| 3/12/2025 | Spencer Lloyd | 0.8 | Review and revise professional fee forecast |
| 3/12/2025 | Spencer Lloyd | 0.5 | Discuss lender materials re: 2/20 update and professional fee forecast with J. Magliano, C. Thieme (M3) |

| 3/12/2025 | Spencer Lloyd | 0.7 | Discuss professional fee forecast with N. Weber, J. Magliano (M3) |
| 3/12/2025 | Spencer Lloyd | 0.2 | Continue professional fee forecast with J. Magliano (M3) |
| 3/14/2025 | John Magliano | 0.4 | Correspond with M. Doss (Glenn Agre) re: questions on cash collateral budget and TSA funding as part of Estate vs. DIB reserve estimate for updated lender materials |
| 3/19/2025 | John Magliano | 0.1 | Correspond with the Company re: updated inventory receipts and open POs for TSA budget |
| 3/19/2025 | John Magliano | 0.4 | Update sales trend analysis for TSA budget preparation |
| 3/19/2025 | John Magliano | 0.8 | Discuss April TSA budget with S. Lloyd (M3) |
| 3/19/2025 | Spencer Lloyd | 0.8 | Discuss April TSA budget with J. Magliano (M3) |
| 3/19/2025 | Spencer Lloyd | 0.2 | Email correspondence with Company re: post-petition receipts and open POs for purpose of April TSA budget |
| 3/20/2025 | John Magliano | 0.4 | Update operating disbursement assumptions for April 2025 TSA budget |
| 3/20/2025 | John Magliano | 0.1 | Discuss tax forecast, including DIB/Estate amounts with S. Lloyd (M3) |
| 3/20/2025 | Nicholas Weber | 0.4 | Conference with K. Kamlani (M3) and YCST regarding estimating post-effective date funding requirements to facilitate estate's obligations under the TSA |
| 3/20/2025 | Kunal Kamlani | 0.4 | Conference with N. Weber (M3) and YCST regarding estimating post-effective date funding requirements to facilitate estate's obligations under the TSA |
| 3/20/2025 | Kunal Kamlani | 0.3 | Review DIB variance report to budget for the week ending 3/15 |
| 3/20/2025 | Spencer Lloyd | 0.1 | Discuss tax forecast, including DIB/Estate amounts with J. Magliano (M3) |
| 3/20/2025 | Spencer Lloyd | 0.8 | Review and revise taxes forecast re: DIB/Estate obligations, tax providers, etc. |
| 3/21/2025 | Spencer Lloyd | 1.1 | Review and revise tax forecast re: DIB/Estate fees and liabilities |
| 3/21/2025 | Spencer Lloyd | 0.3 | Continue to review and revise tax forecast re: DIB/Estate fees and liabilities |
| 3/21/2025 | Spencer Lloyd | 0.4 | Review and revise Q1 UST fee estimate, including breakout between DIB and Estate |
| 3/22/2025 | Kunal Kamlani | 0.2 | Review draft variance report against the DIB budget through week ending 3/22 |
| 3/22/2025 | Spencer Lloyd | 0.8 | Review and revise TSA bank account rec / UST fees calc re: Estate/DIB split |
| 3/24/2025 | John Magliano | 0.3 | Update disbursement assumptions for April 2025 TSA budget |
| 3/24/2025 | John Magliano | 0.1 | Prepare correspondence with the Company re: information requests to update receipts forecast in TSA budget |
| 3/24/2025 | John Magliano | 0.4 | Prepare preliminary TSA employee analysis based on updated census provided by the Company |
| 3/24/2025 | Kunal Kamlani | 0.3 | Correspond with T. Miller and Z. Klutz (Taft) on professional fee estimates |
| 3/24/2025 | Spencer Lloyd | 1.2 | Review and revise April TSA budget |
| 3/24/2025 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding April DIB budget |
| 3/25/2025 | John Magliano | 0.4 | Update operating disbursements and supporting schedule for April TSA budget |
| 3/25/2025 | John Magliano | 0.4 | Update April 2025 TSA budget presentation |

| 3/25/2025 | John Magliano | 0.8 | Discuss April TSA budget forecast with S. Lloyd (M3) |
|---|---|---|---|
| 3/25/2025 | Kunal Kamlani | 0.2 | Review DIB budget variance for week-ending 3/22 |
| 3/25/2025 | Spencer Lloyd | 1.1 | Review and revise TSA April budget |
| 3/25/2025 | Spencer Lloyd | 0.8 | Discuss April TSA budget forecast with J. Magliano (M3) |
| 3/26/2025 | John Magliano | 0.3 | Review information related to RDC closures provided by the Company to include in the TSA budget and prepare follow-up questions |
| 3/26/2025 | John Magliano | 0.8 | Review and update disbursement assumptions and supporting schedules for April 2025 TSA budget prepared by S. Lloyd (M3) |
| 3/26/2025 | John Magliano | 0.4 | Review and update receipts forecast and supporting schedules for April 2025 TSA budget prepared by K. Chung (M3) |
| 3/26/2025 | John Magliano | 0.3 | Discuss professional fee forecast with N. Weber and S. Lloyd (M3) |
| 3/26/2025 | John Magliano | 0.7 | Discuss professional fee forecast and April TSA budget with S. Lloyd (M3) |
| 3/26/2025 | John Magliano | 1.3 | Continue to discuss professional fee forecast, April TSA budget, and employee benefit claim reconciliations re: DIB versus Estate portions with S. Lloyd (M3) |
| 3/26/2025 | John Magliano | 0.3 | Continue to discuss professional fee forecast with S. Lloyd (M3) |
| 3/26/2025 | Kevin Chung | 0.9 | Integrate updated data into cash receipts forecasting model |
| 3/26/2025 | Kevin Chung | 1.7 | Update cash receipts forecast for updated TSA budget |
| 3/26/2025 | Spencer Lloyd | 1.3 | Continue to discuss professional fee forecast, April TSA budget, and employee benefit claim reconciliations re: DIB versus Estate portions with J. Magliano (M3) |
| 3/26/2025 | Spencer Lloyd | 2.1 | Continue to review and revise April TSA budget |
| 3/26/2025 | Spencer Lloyd | 0.3 | Continue to discuss professional fee forecast with J. Magliano (M3) |
| 3/26/2025 | Spencer Lloyd | 1.8 | Review and revise April TSA budget, including professional fee forecast re: breakout between Estate and TSA fees |
| 3/26/2025 | Spencer Lloyd | 0.3 | Review and revise tax estimate/forecast including breakout between Estate and DIB obligations |
| 3/26/2025 | Spencer Lloyd | 0.4 | Review and revise employee incentive re: April TSA budget |
| 3/26/2025 | Spencer Lloyd | 0.2 | (Partial) Discuss professional fee forecast with N. Weber, J. Magliano (M3) |
| 3/26/2025 | Spencer Lloyd | 0.7 | Discuss professional fee forecast and April TSA budget with J. Magliano (M3) |
| 3/27/2025 | John Magliano | 1.2 | Update TSA budget and presentation and prepare correspondence to guide M3 team's review |
| 3/27/2025 | Kunal Kamlani | 0.5 | Review draft DIB budget through end of April and provide comments to J. Magliano (M3) |
| 3/27/2025 | Spencer Lloyd | 0.8 | Review and revise April TSA budget |
| 3/28/2025 | Benjamin Wertz | 1.0 | Conference with K. Kamlani, N. Weber, J. Magliano, S. Lloyd, and C. Thieme (M3) re: TSA budget roll-forward, effective date reconciliation and claims status update |
| 3/28/2025 | Cole Thieme | 1.0 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) re: TSA budget roll-forward, effective date reconciliation and claims status update |
| 3/28/2025 | John Magliano | 1.0 | Conference with K. Kamlani, N. Weber, B. Wertz, S. Lloyd, and C. Thieme (M3) re: TSA budget roll-forward, effective date reconciliation and claims status update |
| 3/28/2025 | John Magliano | 0.4 | Update TSA budget and presentation based on feedback from M3 team discussion |

| Date | Professional | Hours | Activity |
|------|--------------|-------|----------|
| 3/28/2025 | John Magliano | 0.2 | Prepare for call with the Company re: updated receipts forecast and diligence questions |
| 3/28/2025 | John Magliano | 0.2 | Conference with K. Chung (M3) regarding recap of discussion with Company for updated TSA budget cash receipts forecasting |
| 3/28/2025 | John Magliano | 0.5 | Attend call with the Company re: receipts forecast and assumptions for TSA budget |
| 3/28/2025 | Kevin Chung | 0.2 | Conference with J. Magliano (M3) regarding recap of discussion with Company for updated TSA budget cash receipts forecasting |
| 3/28/2025 | Kunal Kamlani | 1.0 | Conference with N. Weber, B. Wertz, J. Magliano, S. Lloyd, and C. Thieme (M3) re: TSA budget roll-forward, effective date reconciliation and claims status update |
| 3/28/2025 | Kunal Kamlani | 0.4 | Review updated TSA budget and provide S. Lloyd (M3) with comments |
| 3/28/2025 | Nicholas Weber | 1.0 | Conference with K. Kamlani, B. Wertz, J. Magliano, S. Lloyd, and C. Thieme (M3) re: TSA budget roll-forward, effective date reconciliation and claims status update |
| 3/28/2025 | Spencer Lloyd | 1.0 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, and C. Thieme (M3) re: TSA budget roll-forward, effective date reconciliation and claims status update |
| **Subtotal** | | **120.5** | |

### *TSA – Business Operations*

| Date | Professional | Hours | Activity |
|------|--------------|-------|----------|
| 3/1/2025 | Kevin Chung | 1.2 | Update 503(b)(9) and admin claim payments tracker |
| 3/2/2025 | Benjamin Wertz | 0.2 | Correspond with K. Chung (M3) re: review of inventory receipts data |
| 3/2/2025 | Benjamin Wertz | 0.1 | Review tax items and correspond with K. Chung (M3) re: the same |
| 3/2/2025 | Kevin Chung | 1.9 | Reconcile EDI Report from Company with invoices review request and prepare summary for team |
| 3/2/2025 | Kevin Chung | 0.8 | Review certain AP records for IT invoices and develop allocations for Estate v DIB |
| 3/3/2025 | Benjamin Wertz | 2.5 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/3/2025 | Benjamin Wertz | 1.3 | Continue to conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/3/2025 | Benjamin Wertz | 0.3 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/3/2025 | Benjamin Wertz | 0.6 | Conference with N. Weber, K. Chung (M3) and Company to discuss operationalization of payments for claims assumed by DIB |
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with J. Magliano (M3) re: Servistar payments |
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: payment to Teamsters (payroll) |
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: tax-related items |
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: utility-related items |
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: p-card payment |
| 3/3/2025 | Benjamin Wertz | 0.8 | Review and revise note from K. Chung (M3) to TV management and accompanying excel re: post-close AP amounts outstanding and correspond with TV management re: the same |
| 3/3/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: invoice review and approval |
| 3/3/2025 | Kevin Chung | 0.6 | Conference with N. Weber, B. Wertz (M3) and Company to discuss operationalization of payments for claims assumed by DIB |
| 3/3/2025 | Kevin Chung | 1.1 | Update master invoices tracker for payments released 2/28 |

| 3/3/2025 | Kevin Chung | 0.6 | Develop preliminary payments to queue file for 3/3 and review invoice level P5 jobs export |
| 3/3/2025 | Kevin Chung | 1.1 | Review historical utility payments to develop response for Company to use in communication with utility provided |
| 3/3/2025 | Kevin Chung | 1.4 | Review new invoices received from Company for payment determination on behalf of DIB |
| 3/3/2025 | Kevin Chung | 0.3 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/3/2025 | Kevin Chung | 2.5 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/3/2025 | Kevin Chung | 1.3 | Continue to conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/3/2025 | Kevin Chung | 0.3 | Conference with Company regarding payments review and outstanding data requests |
| 3/3/2025 | Kunal Kamlani | 0.2 | Review contract amendments requested by DIB for signature and correspondence with T. Powell (YCST) and M. Doss (GABF) on the same |
| 3/3/2025 | Kunal Kamlani | 0.3 | Call with N. Weber (M3) and management regarding the Estate's current property casualty insurance programs and vendor demands for payments |
| 3/3/2025 | Nicholas Weber | 0.6 | Conference with B. Wertz, K. Chung (M3) and Company to discuss operationalization of payments for claims assumed by DIB |
| 3/3/2025 | Nicholas Weber | 0.3 | Call with K. Kamlani (M3) and management regarding the Estate's current property casualty insurance programs and vendor demands for payments |
| 3/3/2025 | Spencer Lloyd | 0.4 | Email correspondence with Company regarding proposed 3/3 disbursements |
| 3/4/2025 | Benjamin Wertz | 1.5 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/4/2025 | Benjamin Wertz | 0.1 | Conference with S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/4/2025 | Benjamin Wertz | 0.9 | Conference with K. Kamlani, N. Weber, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection, insurance, objections, and TSA workstream updates |
| 3/4/2025 | Benjamin Wertz | 1.0 | Conference with K. Chung (M3) and Company for follow up call to continue releasing payments on behalf of or at the direction of DIB |
| 3/4/2025 | Benjamin Wertz | 0.1 | Review IT invoice approval and correspond with TV management and K. Chung (M3) re: the same |
| 3/4/2025 | Benjamin Wertz | 0.1 | Provide approval for Treasury payments to TV management |
| 3/4/2025 | Benjamin Wertz | 0.3 | Review equipment lease summary prepared by TV management team; correspond with TV management team re: next steps |
| 3/4/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: equipment lease AP surrounding contract assumption decisions |
| 3/4/2025 | John Magliano | 0.9 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection, insurance, objections, and TSA workstream updates |
| 3/4/2025 | Kevin Chung | 0.8 | Update master invoices tracker for payments released 3/4 |
| 3/4/2025 | Kevin Chung | 0.5 | Reconcile new invoices received with outstanding invoices requests |
| 3/4/2025 | Kevin Chung | 0.4 | Update tracker for 503(b)(9) and admin claim payments |
| 3/4/2025 | Kevin Chung | 0.8 | Review new invoices received from Company for preparation of Payments to Queue file for 3/5 |
| 3/4/2025 | Kevin Chung | 0.1 | Update 503(b)(9) and admin claim payments tracker |
| 3/4/2025 | Kevin Chung | 0.2 | Update summary of historical utility payments to develop response for Company to use in communication with utility provided |
| 3/4/2025 | Kevin Chung | 1.8 | Review new invoices received from Company after onset of 3/3 payments release call for payment determination on behalf of DIB |

| | | | |
|---|---|---|---|
| 3/4/2025 | Kevin Chung | 0.1 | Conference with B. Wertz, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/4/2025 | Kevin Chung | 0.2 | Conference with Company regarding review of vendor aging for key logistics vendor |
| 3/4/2025 | Kevin Chung | 0.6 | Prepare summary for Company regarding review of vendor aging for key logistics vendor |
| 3/4/2025 | Kevin Chung | 0.7 | Update master invoices tracker for payments released 3/3 |
| 3/4/2025 | Kevin Chung | 0.4 | Review invoice level P5 jobs run and develop Payments to Queue file for Company for 3/4 |
| 3/4/2025 | Kevin Chung | 0.9 | Continue reviewing new invoices received from Company for payment determination on behalf of DIB |
| 3/4/2025 | Kevin Chung | 1.5 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/4/2025 | Kevin Chung | 1.0 | Conference with B. Wertz (M3) and Company for follow up call to continue releasing payments on behalf of or at the direction of DIB |
| 3/4/2025 | Kevin Chung | 0.2 | Review administrative claim reconciliation for certain merchandise vendor |
| 3/4/2025 | Kevin Chung | 0.9 | Conference Company regarding review of historical payments to certain key logistics vendor |
| 3/4/2025 | Kunal Kamlani | 0.3 | Call with M. Doss (GABF) re topics for discussion on DIB TSA call with Taft |
| 3/4/2025 | Kunal Kamlani | 0.5 | (Partial) Conference with N. Weber, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection, insurance, objections, and TSA workstream updates |
| 3/4/2025 | Kunal Kamlani | 0.3 | Call with M. Doss (GABF) and Taft re plan administrator and resource funding post confirmation |
| 3/4/2025 | Nicholas Weber | 0.9 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection, insurance, objections, and TSA workstream updates |
| 3/4/2025 | Spencer Lloyd | 0.1 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/5/2025 | Benjamin Wertz | 2.3 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/5/2025 | Benjamin Wertz | 0.6 | Conference with N. Weber, K. Chung (M3) and Company to discuss operationalization of payments for claims assumed by DIB |
| 3/5/2025 | Benjamin Wertz | 0.1 | Conference with K. Chung, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/5/2025 | Benjamin Wertz | 0.1 | Correspond with K. Chung (M3) re: questions surrounding invoice review |
| 3/5/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: tax payments |
| 3/5/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: question on vendor payment |
| 3/5/2025 | Benjamin Wertz | 0.2 | Review note from J. Magliano on distribution owed from DIB; correspond with K. Kamlani (M3) |
| 3/5/2025 | Benjamin Wertz | 0.1 | Review and approve payroll item |
| 3/5/2025 | Kevin Chung | 0.3 | Update summary of certain customer receipts as per direction of counsel |
| 3/5/2025 | Kevin Chung | 0.6 | Conference with N. Weber, B. Wertz (M3) and Company to discuss operationalization of payments for claims assumed by DIB |
| 3/5/2025 | Kevin Chung | 0.7 | Conduct ad hoc invoice review to address inquiries from Company for payment determination on behalf of DIB |
| 3/5/2025 | Kevin Chung | 0.2 | Prepare for and conference with Company regarding historical finalized payments file |
| 3/5/2025 | Kevin Chung | 0.3 | Reconcile new invoices received with outstanding invoices request |

| 3/5/2025 | Kevin Chung | 0.4 | Review new invoices received from invoices request for payment determination on behalf of DIB |
| 3/5/2025 | Kevin Chung | 1.1 | Review invoice level P5 jobs detail and prepare Payments to Queue file for 3/5 |
| 3/5/2025 | Kevin Chung | 0.2 | Develop invoices requests for TVM based on 3/4 proposed P5 invoice level detail |
| 3/5/2025 | Kevin Chung | 0.2 | Review payments history to verify historical payments of certain invoices as requested by senior team member |
| 3/5/2025 | Kevin Chung | 0.6 | Review EDI report follow up responses from Company for invoice payment determination on behalf of DIB |
| 3/5/2025 | Kevin Chung | 2.3 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/5/2025 | Kevin Chung | 0.1 | Conference with B. Wertz, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/5/2025 | Kevin Chung | 1.6 | Update structure of master invoice tracker workbook |
| 3/5/2025 | Kevin Chung | 1.7 | Add Post Close invoices from EDI report updates to master invoices tracker |
| 3/5/2025 | Kevin Chung | 0.3 | Update 503(b)(9) and admin claim payments tracker for payments released 3/5 |
| 3/5/2025 | Kevin Chung | 0.4 | Review additional responses from EDI report follow ups and reconcile with tracker |
| 3/5/2025 | Nicholas Weber | 0.6 | Conference with B. Wertz, K. Chung (M3) and Company to discuss operationalization of payments for claims assumed by DIB |
| 3/5/2025 | Spencer Lloyd | 0.1 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/6/2025 | Benjamin Wertz | 1.0 | Conference with N. Weber, K. Kamlani, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection, insurance, plan administration and TSA workstream updates |
| 3/6/2025 | Benjamin Wertz | 2.7 | (Partial) Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/6/2025 | Benjamin Wertz | 0.1 | Review and approve payroll |
| 3/6/2025 | Benjamin Wertz | 0.3 | Review and revise summary email prepared by J. Magliano (M3); correspond with TV management on true-up for pro fees, cures, vendor true-up and healthcare true-up |
| 3/6/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: invoice approval |
| 3/6/2025 | Benjamin Wertz | 0.1 | Correspond with TV treasury team re: payment approvals |
| 3/6/2025 | John Magliano | 1.0 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection, insurance, plan administration and TSA workstream updates |
| 3/6/2025 | Kevin Chung | 0.1 | Provide certain invoices requested by DIB to DIB leadership |
| 3/6/2025 | Kevin Chung | 1.3 | Review new invoices received from Company for payment determination on behalf of DIB |
| 3/6/2025 | Kevin Chung | 0.3 | Update 503(b)(9) and admin claim payments tracker |
| 3/6/2025 | Kevin Chung | 1.3 | Review new invoices from Company for payment determination on behalf of DIB |
| 3/6/2025 | Kevin Chung | 2.8 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/6/2025 | Kevin Chung | 0.4 | Continue to conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/6/2025 | Kevin Chung | 0.5 | Review new invoices received from prior invoices request and develop preliminary Payments to Queue file for 3/6 |
| 3/6/2025 | Kevin Chung | 0.2 | Correspond with team regarding administrative claim reconciliation for key logistics vendor and send summary to Company |

| | | | |
|---|---|---|---|
| 3/6/2025 | Kevin Chung | 0.3 | Conference with J. Magliano, C. Thieme, S. Sood, H. McLaughlin, J. Jiang, N. Chen (M3) for updates on workstreams related to claim reconciliation, cures and invoice building |
| 3/6/2025 | Kevin Chung | 0.7 | Reconcile master invoices tracker with invoice level payment history from Company and update Payments to Queue file |
| 3/6/2025 | Kevin Chung | 0.4 | Review invoice level P5 jobs export from Company and update Payments to Queue file for 3/6 |
| 3/6/2025 | Kevin Chung | 0.2 | Review claim numbers from Company for proposed 503(b)(9) and admin claim payments to check for pending objections |
| 3/6/2025 | Kevin Chung | 0.3 | Review AP Aging to identify certain invoices for Company to request from vendor |
| 3/6/2025 | Kunal Kamlani | 0.4 | Review customs bond paperwork arranged by DIB for a new bond and correspondence on the same with counsel including Taft |
| 3/6/2025 | Kunal Kamlani | 1.0 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection, insurance, plan administration and TSA workstream updates |
| 3/6/2025 | Nicholas Weber | 1.0 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection, insurance, plan administration and TSA workstream updates |
| 3/7/2025 | Benjamin Wertz | 0.2 | Conference with K. Kamlani, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/7/2025 | Benjamin Wertz | 2.2 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/7/2025 | Benjamin Wertz | 1.0 | Attend working session with K. Chung (M3) to discuss administrative claim reconciliation for key logistics vendor and draft materials for discussion with counterparties |
| 3/7/2025 | Benjamin Wertz | 0.1 | Conference with K. Chung (M3) regarding outstanding workstreams related to payments management on behalf of DIB |
| 3/7/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: vendor, cure, pro-fee and healthcare true-up |
| 3/7/2025 | Kevin Chung | 2.2 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/7/2025 | Kevin Chung | 1.0 | Attend working session with B. Wertz (M3) to discuss administrative claim reconciliation for key logistics vendor and draft materials for discussion with counterparties |
| 3/7/2025 | Kevin Chung | 0.2 | Review payments released 3/7 for allocation to DIB vs Estate |
| 3/7/2025 | Kevin Chung | 0.6 | Update 503(b)(9) and admin claim payments tracker |
| 3/7/2025 | Kevin Chung | 0.8 | Update master invoices tracker for historical payments released |
| 3/7/2025 | Kevin Chung | 0.2 | Conference with K. Kamlani, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/7/2025 | Kevin Chung | 0.7 | Review new invoices for Company for payment determination on behalf of DIB and add invoices to master invoices tracker |
| 3/7/2025 | Kevin Chung | 0.9 | Update master invoices tracker and develop Payments to Queue file for 3/7 |
| 3/7/2025 | Kevin Chung | 0.1 | Conference with B. Wertz (M3) regarding outstanding workstreams related to payments management on behalf of DIB |
| 3/7/2025 | Kevin Chung | 0.4 | Update structure of master invoices tracker to decrease processing time |
| 3/7/2025 | Kevin Chung | 0.3 | Draft summary report of administrative claim reconciliations progress |
| 3/7/2025 | Kevin Chung | 0.4 | Conference with Company to discuss operationalization of payments for claims assumed by DIB |
| 3/7/2025 | Kevin Chung | 0.4 | Conference with Company regarding preparation for operationalization of payment of certain IT invoices |
| 3/7/2025 | Kevin Chung | 0.3 | Draft note to Company regarding next steps for proactive action items for potential operationalization of payment for certain IT invoices |
| 3/7/2025 | Kevin Chung | 1.3 | Review new invoices received from Company for payment determination on behalf of DIB |

| 3/7/2025 | Kevin Chung | 0.3 | Develop summary of administrative claim reconciliation as requested by senior team member |
|---|---|---|---|
| 3/7/2025 | Kunal Kamlani | 0.2 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/8/2025 | Benjamin Wertz | 0.2 | Research payments and correspond with TV management re: issues with utility payments |
| 3/8/2025 | Benjamin Wertz | 0.8 | Review equipment leases against schedule of prior payments and list of approved leases; correspond with TV management re: the same |
| 3/10/2025 | Benjamin Wertz | 0.4 | Review correspondence from K. Chung re: invoice and claim approval process and correspond with K. Chung (M3) |
| 3/10/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: equipment lease payment |
| 3/10/2025 | Benjamin Wertz | 0.2 | Correspond with DIB admin claim vendor re: payments on claim and TV management re: the same |
| 3/10/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: paint invoice review |
| 3/10/2025 | Benjamin Wertz | 0.3 | Conference with K. Kamlani, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/10/2025 | Benjamin Wertz | 1.2 | Conference with K. Chung (M3) and Company for follow up discussion to release additional payments on behalf of or at the direction of DIB |
| 3/10/2025 | Benjamin Wertz | 0.8 | (Partial) Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/10/2025 | Kevin Chung | 1.2 | Conference with B. Wertz (M3) for follow up discussion to release additional payments on behalf of or at the direction of DIB |
| 3/10/2025 | Kevin Chung | 0.1 | Review historical reporting for payments timing at direction of senior team member |
| 3/10/2025 | Kevin Chung | 0.5 | Review invoice level P5 jobs listing and develop Payments to Queue file for Company |
| 3/10/2025 | Kevin Chung | 0.3 | Conference with K. Kamlani, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/10/2025 | Kevin Chung | 1.7 | Review new invoices from Company for payment determination on behalf of DIB |
| 3/10/2025 | Kevin Chung | 0.5 | Update 503(b)(9) and admin claim payments tracker for payments released 3/10 |
| 3/10/2025 | Kevin Chung | 1.3 | Develop summary of certain administrative claims at direction of senior team member |
| 3/10/2025 | Kevin Chung | 1.0 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/10/2025 | Kevin Chung | 0.7 | Reconcile invoice level payment history report with master invoices tracker |
| 3/10/2025 | Kunal Kamlani | 0.1 | Call with M. Jacobs (Skadden) to discuss insurance arrangement with DIB |
| 3/10/2025 | Spencer Lloyd | 0.3 | Review final 3/10 disbursements, including breakout by expense category, DIB versus Estate, etc. |
| 3/11/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: professional fee and healthcare true-up |
| 3/11/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: equipment lease taxes |
| 3/11/2025 | Benjamin Wertz | 0.2 | Correspond with K. Chung (M3) re: invoice and claim review |
| 3/11/2025 | Benjamin Wertz | 0.4 | Conference with K. Chung (M3) and Company for follow up discussion regarding payments logistics for certain utilities |
| 3/11/2025 | Benjamin Wertz | 0.3 | Attend follow-up call with K. Kamlani, N. Weber, J. Magliano (M3), Skadden, YCST re: debrief of TSA call with buyer and discussion on next steps for related workstreams |
| 3/11/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |

| 3/11/2025 | Benjamin Wertz | 0.1 | Conference with K. Chung (M3) and Company to discuss payments logistics for certain utilities |
|---|---|---|---|
| 3/11/2025 | Benjamin Wertz | 0.9 | Conference with K. Kamlani, N. Weber, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection and cures and case timeline |
| 3/11/2025 | John Magliano | 0.9 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection and cures and case timeline |
| 3/11/2025 | John Magliano | 0.3 | Attend follow-up call with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, YCST re: debrief of TSA call with buyer and discussion on next steps for related workstreams |
| 3/11/2025 | Kevin Chung | 0.2 | Reconcile master invoices tracker with P5 invoice listing and invoice level payment history report |
| 3/11/2025 | Kevin Chung | 1.8 | Conference with Company to release payments on behalf of or at the direction of DIB |
| 3/11/2025 | Kevin Chung | 1.3 | Conference with J. Magliano, C. Thieme, S. Lloyd (M3) to discus materials for discussion with Lenders regarding claim reconciliations |
| 3/11/2025 | Kevin Chung | 0.4 | Update 503(b)(9) and admin claim payments tracker |
| 3/11/2025 | Kevin Chung | 0.3 | Update master invoices tracker for payments released 3/11 |
| 3/11/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/11/2025 | Kevin Chung | 1.0 | Review new invoices from TVM for payment determination on behalf of DIB |
| 3/11/2025 | Kevin Chung | 1.9 | Conduct ad hoc invoices review for payment determination on behalf of DIB for Company requests for payment |
| 3/11/2025 | Kevin Chung | 0.1 | Conference with B. Wertz (M3) and Company to discuss payments logistics for certain utilities |
| 3/11/2025 | Kevin Chung | 0.4 | Conference with B. Wertz (M3) and Company for follow up discussion regarding payments logistics for certain utilities |
| 3/11/2025 | Kevin Chung | 0.2 | Conference with Company regarding review of Concur import errors |
| 3/11/2025 | Kevin Chung | 0.2 | Review new invoices received from Company for payment determination on behalf of DIB |
| 3/11/2025 | Kunal Kamlani | 0.9 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection and cures and case timeline |
| 3/11/2025 | Kunal Kamlani | 0.3 | Attend follow-up call with N. Weber, B. Wertz, J. Magliano (M3), Skadden, YCST re: debrief of TSA call with buyer and discussion on next steps for related workstreams |
| 3/11/2025 | Nicholas Weber | 0.9 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contraction assumption/rejection and cures and case timeline |
| 3/11/2025 | Nicholas Weber | 0.3 | Attend follow-up call with K. Kamlani, B. Wertz, J. Magliano (M3), Skadden, YCST re: debrief of TSA call with buyer and discussion on next steps for related workstreams |
| 3/12/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: equipment lease approval |
| 3/12/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: tax payment approvals |
| 3/12/2025 | Benjamin Wertz | 0.1 | Approve per diem expense request |
| 3/12/2025 | Benjamin Wertz | 0.1 | Review and approve payroll |
| 3/12/2025 | Benjamin Wertz | 1.9 | Conference with K. Chung (M3) and Company for follow up discussion to release additional payments on behalf of or at the direction of DIB |
| 3/12/2025 | Benjamin Wertz | 0.3 | Conference with K. Kamlani, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/12/2025 | Benjamin Wertz | 0.2 | Conference with N. Weber, K. Chung (M3) and Company to discuss operationalization of payments for claims assumed by DIB |
| 3/12/2025 | Cole Thieme | 0.4 | Conference with N. Weber, B. Wertz, K. Chung (M3) regarding preparation for payment of Estate administrative claims |

| | | | |
|---|---|---|---|
| 3/12/2025 | Kevin Chung | 1.9 | Conference with Company to review operationalization of payments for certain reconciled claims |
| 3/12/2025 | Kevin Chung | 0.2 | Conference with N. Weber, B. Wertz (M3) and Company to discuss operationalization of payments for claims assumed by DIB |
| 3/12/2025 | Kevin Chung | 0.4 | Review P5 jobs run and prepare Payments to Queue file for 3/12 |
| 3/12/2025 | Kevin Chung | 2.1 | Update master invoices tracker with new invoices received and conduct payment determination on behalf of DIB |
| 3/12/2025 | Kevin Chung | 0.9 | Continue updating master invoices tracker with new invoices received and conduct payment determination on behalf of DIB |
| 3/12/2025 | Kevin Chung | 0.3 | Conference with K. Kamlani, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/12/2025 | Kevin Chung | 1.9 | Conference with B. Wertz (M3) and Company for follow up discussion to release additional payments on behalf of or at the direction of DIB |
| 3/12/2025 | Kevin Chung | 0.4 | Conference with N. Weber, B. Wertz, C. Thieme (M3) regarding preparation for payment of Estate administrative claims |
| 3/12/2025 | Kunal Kamlani | 0.3 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/12/2025 | Nicholas Weber | 0.2 | Conference with B. Wertz, K. Chung (M3) and Company to discuss operationalization of payments for claims assumed by DIB |
| 3/13/2025 | Benjamin Wertz | 0.1 | Conference with K. Chung (M3) regarding inquiry from Company for payment of certain invoices |
| 3/13/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: open equipment lease invoices |
| 3/13/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: early payment of AP |
| 3/13/2025 | Benjamin Wertz | 0.4 | Review paint invoices; correspond with K. Kamlani (M3) and TV management re: payment approval |
| 3/13/2025 | Benjamin Wertz | 1.0 | Conference with K. Chung (M3) and Company for follow up discussion to release additional payments on behalf of or at the direction of DIB |
| 3/13/2025 | Benjamin Wertz | 0.6 | Conference with K. Kamlani, N. Weber, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contract assumption/rejection and cures and other TSA workstream updates |
| 3/13/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/13/2025 | Benjamin Wertz | 0.1 | Conference with K. Chung, M. Rogers (M3) regarding payments released 3.13 |
| 3/13/2025 | John Magliano | 0.6 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contract assumption/rejection and cures and other TSA workstream updates |
| 3/13/2025 | Kevin Chung | 0.3 | Conference with J. Magliano (M3) regarding estimated Estate vs. buyer reserves for updated materials for the lenders |
| 3/13/2025 | Kevin Chung | 0.3 | Reconcile estate claims payments tracker with Estate disbursements history |
| 3/13/2025 | Kevin Chung | 0.1 | Conference with Company regarding payments summary for payments released 3/13 |
| 3/13/2025 | Kevin Chung | 0.6 | Update tracker for payment of claims assumed by DIB |
| 3/13/2025 | Kevin Chung | 0.5 | Reconcile invoice level payments batch exports with invoices to queue files sent to Company |
| 3/13/2025 | Kevin Chung | 0.8 | Review new invoices received from Company for payment determination on behalf of DIB |
| 3/13/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/13/2025 | Kevin Chung | 1.0 | Conference with B. Wertz (M3) and Company for follow up discussion to release additional payments on behalf of or at the direction of DIB |
| 3/13/2025 | Kevin Chung | 0.1 | Conference with B. Wertz, M. Rogers (M3) regarding payments released 3.13 |

| 3/13/2025 | Kevin Chung | 0.1 | Conference with B. Wertz (M3) regarding inquiry from Company for payment of certain invoices |
|---|---|---|---|
| 3/13/2025 | Kevin Chung | 0.1 | Conference with N. Weber (M3) to review invoices for payments related to certain administrative claims |
| 3/13/2025 | Kunal Kamlani | 0.6 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contract assumption/rejection and cures and other TSA workstream |
| 3/13/2025 | Kunal Kamlani | 0.3 | Call with management regarding changing benefits for TSA employees starting 4/1 and follow up correspondence with J. Madden (Skadden) on obligations under the APA/TSA |
| 3/13/2025 | Matthew Rogers | 0.1 | Conference with B. Wertz, K. Chung (M3) regarding payments released 3.13 |
| 3/13/2025 | Nicholas Weber | 0.6 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contract assumption/rejection and cures and other TSA workstream updates |
| 3/14/2025 | Benjamin Wertz | 0.2 | Review payment requests from Treasury team and correspond with TV management re: the same |
| 3/14/2025 | Benjamin Wertz | 1.3 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/14/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/14/2025 | Benjamin Wertz | 0.1 | Conference with K. Chung (M3) regarding draft funding request for payments released 3/14 |
| 3/14/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/14/2025 | Kevin Chung | 0.4 | Conference with Company regarding wire templates for certain vendor payment |
| 3/14/2025 | Kevin Chung | 0.3 | Conference with Company regarding status update for operationalization of payments for claims assumed by DIB |
| 3/14/2025 | Kevin Chung | 1.3 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/14/2025 | Kevin Chung | 0.1 | Conference with B. Wertz (M3) regarding draft funding request for payments released 3/14 |
| 3/14/2025 | Kevin Chung | 0.2 | Review payments released 3/14 for allocation between Estate and DIB |
| 3/14/2025 | Kevin Chung | 0.8 | Review new invoices from TVM for payment determination on behalf of DIB |
| 3/14/2025 | Kevin Chung | 1.7 | Review new invoices from Company for payment determination on behalf of DIB and update master invoices tracker |
| 3/14/2025 | Kevin Chung | 0.4 | Review P5 invoice level detail and develop preliminary Payments to Queue file for Company |
| 3/14/2025 | Kevin Chung | 0.2 | Update payments to queue file for Company |
| 3/14/2025 | Kunal Kamlani | 0.2 | Review insurance request from DIB and correspondence with management and B. Moshe (Skadden) on the same |
| 3/15/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: payment of AP |
| 3/16/2025 | Benjamin Wertz | 0.1 | Review open equipment lease AP |
| 3/16/2025 | Benjamin Wertz | 0.1 | Correspond with K. Chung (M3) re: invoice and claims review |
| 3/17/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/17/2025 | Benjamin Wertz | 0.2 | Review correspondence from K. Chung (M3) re: invoice review and correspond with K. Chung re: the same |
| 3/17/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: equipment lease invoices |
| 3/17/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: check reversal |

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/17/2025 | Kevin Chung | 1.7 | Continue analyzing invoices listings from team, AP Aging report, payment history, and filed administrative claim POC's to prepare proposed administrative claims to be released 3/17 and 3/18 |
| 3/17/2025 | Kevin Chung | 0.6 | Review new invoices from Company for payment determination and review invoice level P5 export to develop Payments to Queue file for 3/17 |
| 3/17/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/17/2025 | Kevin Chung | 0.1 | Conference with S. Lloyd (M3) regarding updated payments tracking for administrative claims through 3/14 |
| 3/17/2025 | Kevin Chung | 1.7 | Conference with Company to release payments on behalf of or at the direction of DIB |
| 3/17/2025 | Kevin Chung | 0.1 | Conference with Company to release certain utility payments |
| 3/17/2025 | Kevin Chung | 0.1 | Conference with Company regarding invoices in Oracle |
| 3/17/2025 | Kevin Chung | 0.5 | Draft various correspondences for Company to input or revise invoice entries to facilitate payment of certain administrative claims |
| 3/17/2025 | Kevin Chung | 0.8 | Update trackers for administrative claims released 3/17 |
| 3/17/2025 | Kevin Chung | 0.2 | Review payments released 3/17 for allocation to Estate v DIB |
| 3/17/2025 | Spencer Lloyd | 0.1 | Conference with K. Chung (M3) regarding updated payments tracking for administrative claims through 3/14 |
| 3/18/2025 | Benjamin Wertz | 0.1 | Review 401k match information; correspond with K. Kamlani (M3) re: the same |
| 3/18/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: equipment lease AP |
| 3/18/2025 | Benjamin Wertz | 2.0 | (Partial) Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/18/2025 | Benjamin Wertz | 0.2 | Conference with K. Kamlani, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/18/2025 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, N. Weber J. Magliano (M3), Glenn Agre, Skadden, YCST, Taft, Campbell & Levine re: contract assumption/rejection and other TSA workstream updates |
| 3/18/2025 | Benjamin Wertz | 0.5 | Conference with N. Weber, C. Thieme, K. Chung (M3) regarding additional claims being assumed by DIB |
| 3/18/2025 | John Magliano | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Glenn Agre, Skadden, YCST, Taft, Campbell & Levine re: contract assumption/rejection and cures and other TSA workstream updates |
| 3/18/2025 | Kevin Chung | 1.3 | Review invoices and invoice data received from Company after onset of prior day payments release call for payment determination on behalf of DIB |
| 3/18/2025 | Kevin Chung | 0.3 | Review P5 invoice level detail and develop preliminary Payments to Queue file for Company for 3/18 |
| 3/18/2025 | Kevin Chung | 0.2 | Conference with K. Kamlani, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/18/2025 | Kevin Chung | 2.9 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/18/2025 | Kevin Chung | 0.7 | Review new invoices from TVM for payment determination on behalf of DIB |
| 3/18/2025 | Kevin Chung | 0.3 | Update administrative claims payments trackers for payments released 3/18 |
| 3/18/2025 | Kunal Kamlani | 0.2 | Review transfer of air permit request by DIB and correspondence with M. Doss (GABF) on the same |
| 3/18/2025 | Kunal Kamlani | 0.2 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/18/2025 | Kunal Kamlani | 0.1 | Correspond with DIB management on regulatory interviews |
| 3/18/2025 | Kunal Kamlani | 0.4 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Glenn Agre, Skadden, YCST, Taft, Campbell & Levine re: contract assumption/rejection and other TSA workstream updates |

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/18/2025 | Nicholas Weber | 0.4 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Glenn Agre, Skadden, YCST, Taft, Campbell & Levine re: contract assumption/rejection and other TSA workstream updates |
| 3/19/2025 | Benjamin Wertz | 0.2 | Review tax payment requests and correspond with TV management re: the same |
| 3/19/2025 | Benjamin Wertz | 0.1 | Review payroll; correspond with TV management re: the same |
| 3/19/2025 | Benjamin Wertz | 2.0 | Conference with K. Chung, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB and review payments released during past week. |
| 3/19/2025 | Benjamin Wertz | 0.2 | Conference with K. Kamlani, N. Weber, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/19/2025 | John Magliano | 0.4 | Review and update lease analysis prepared by S. Lloyd (M3) for buyer assumption/rejection process |
| 3/19/2025 | Matthew Rogers | 2.0 | Conference with B. Wertz, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB and review payments released during past week. |
| 3/19/2025 | Kevin Chung | 2.0 | Conference with B. Wertz, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB and review payments released during past week. |
| 3/19/2025 | Kevin Chung | 0.2 | Conference with K. Kamlani, N. Weber, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/19/2025 | Kevin Chung | 0.8 | Review invoices and invoice data received from Company after onset of prior day payments release call for payment determination on behalf of DIB |
| 3/19/2025 | Kevin Chung | 0.3 | Update tracker for payments released 3/19 for administrative claim payments |
| 3/19/2025 | Kunal Kamlani | 0.3 | Correspond with J. Magliano (M3), M. Doss (GABF) and DIB regarding the status of filing tax returns |
| 3/19/2025 | Kunal Kamlani | 0.2 | Conference with N. Weber, B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/19/2025 | Nicholas Weber | 0.2 | Conference with K. Kamlani, B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/19/2025 | Spencer Lloyd | 0.3 | Review final payments for 3/19, including breakout between DIB/Estate and vendor/type |
| 3/20/2025 | Benjamin Wertz | 1.9 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB and review payments released during past week. |
| 3/20/2025 | Benjamin Wertz | 1.1 | Conference with K. Kamlani, N. Weber, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine re: leases, claims reconciliation and other TSA workstream updates |
| 3/20/2025 | Benjamin Wertz | 0.1 | Conference with K. Kamlani, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/20/2025 | John Magliano | 1.1 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Glenn Agre, YCST, Taft, Campbell & Levine re: leases, claims reconciliation and other TSA workstream updates |
| 3/20/2025 | Kevin Chung | 0.1 | Conference with K. Kamlani, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/20/2025 | Kevin Chung | 0.6 | Review P5 invoice level export and develop Payments to Queue file for 3/20 |
| 3/20/2025 | Kevin Chung | 0.3 | Review new invoices from Company for payment determination on behalf of DIB |
| 3/20/2025 | Kevin Chung | 1.8 | Update master invoices listing and notes for claim reserves for operationalization of administrative claim payments |
| 3/20/2025 | Kevin Chung | 1.9 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB and review payments released during past week. |
| 3/20/2025 | Kevin Chung | 0.4 | Update trackers for payments related to administrative claims released 3/21 |
| 3/20/2025 | Kevin Chung | 0.5 | Conference with Company regarding process for invoices entry in Concur |
| 3/20/2025 | Kevin Chung | 0.1 | Review payments released 3/20 for allocation to DIB vs Estate |
| 3/20/2025 | Kevin Chung | 0.3 | Review new invoices received from Company for payment determination on behalf of DIB |

| 3/20/2025 | Kunal Kamlani | 1.1 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine re: leases, claims reconciliation and other TSA workstream updates |
| 3/20/2025 | Kunal Kamlani | 0.1 | Correspond with N. Weber (M3) regarding a variety of tax filings including DIBs S&U tax reporting for Dec |
| 3/20/2025 | Kunal Kamlani | 0.1 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/20/2025 | Nicholas Weber | 1.1 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Glenn Agre, YCST, Taft, Campbell & Levine re: leases, claims reconciliation and other TSA workstream updates |
| 3/21/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: payment for IT invoices |
| 3/21/2025 | Benjamin Wertz | 0.1 | Review and approve Treasury payment requests |
| 3/21/2025 | Benjamin Wertz | 0.2 | Conference with K. Kamlani, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/21/2025 | Benjamin Wertz | 2.0 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB and review payments released during past week. |
| 3/21/2025 | Benjamin Wertz | 0.2 | Discuss open IT invoices and next steps with TV management |
| 3/21/2025 | Kevin Chung | 0.4 | Update master claims payments trackers for payments released 3/21 |
| 3/21/2025 | Kevin Chung | 2.0 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB and review payments released during past week. |
| 3/21/2025 | Kevin Chung | 0.2 | Conference with K. Kamlani, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/21/2025 | Kevin Chung | 0.8 | Review new invoices from TVM for payment determination on behalf of DIB |
| 3/21/2025 | Kevin Chung | 0.2 | Conduct ad hoc invoice review related to inquiries from Company for payment determination on behalf of DIB |
| 3/21/2025 | Kevin Chung | 0.6 | Update master invoices tracker for new Post Close invoices to be paid by DIB |
| 3/21/2025 | Kevin Chung | 0.4 | Develop preliminary Payments to Queue file for 3/21 |
| 3/21/2025 | Kevin Chung | 0.1 | Conference with Company regarding outstanding AP Aging data request |
| 3/21/2025 | Kunal Kamlani | 0.2 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/24/2025 | Benjamin Wertz | 0.2 | Correspond with K. Kamlani (M3) and TV management re: paint AP |
| 3/24/2025 | Benjamin Wertz | 0.2 | Conference with K. Kamlani, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/24/2025 | Benjamin Wertz | 0.2 | Review tax items; correspond with TV management re: approval |
| 3/24/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: Treasury payment requests |
| 3/24/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: equipment lease items |
| 3/24/2025 | Benjamin Wertz | 0.2 | Review and correspond with TV management re: payment approval for non-Estate item |
| 3/24/2025 | Benjamin Wertz | 0.1 | Correspond with K. Chung (M3) re: payments to be made that day |
| 3/24/2025 | Benjamin Wertz | 1.0 | (Partial) Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/24/2025 | Benjamin Wertz | 0.9 | Conference with N. Weber, K. Kamlani, J. Magliano (M3), Skadden, Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: leases, claims reconciliation, case timeline and other TSA workstreams |
| 3/24/2025 | John Magliano | 0.9 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: leases, claims reconciliation, case timeline and other TSA workstreams |

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/24/2025 | Kevin Chung | 0.2 | Conference with K. Kamlani, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/24/2025 | Kevin Chung | 1.2 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/24/2025 | Matthew Rogers | 0.1 | Conference with K. Chung (M3) and Company regarding historical payments file from 3/21 |
| 3/24/2025 | Kevin Chung | 0.1 | Conference with M. Rogers (M3) and Company regarding historical payments file from 3/21 |
| 3/24/2025 | Kevin Chung | 0.8 | Continue developing master invoices listing and notes for claim reserves for operationalization of administrative claim payments |
| 3/24/2025 | Kevin Chung | 0.9 | Review new invoices for payment determination on behalf of DIB and update master invoices tracker |
| 3/24/2025 | Kevin Chung | 0.3 | Reconcile master invoices tracker with invoice level payment history and update master invoices tracker |
| 3/24/2025 | Kevin Chung | 0.4 | Develop preliminary Payments to Queue file for 3/24 |
| 3/24/2025 | Kevin Chung | 0.3 | Update structure of payments to queue file for Company to facilitate adherence to DIB payments guidance |
| 3/24/2025 | Kevin Chung | 0.4 | Update tracker for administrative claims payments released 3/24 |
| 3/24/2025 | Kevin Chung | 0.1 | Conference with Company regarding potential payments for 3/24 |
| 3/24/2025 | Kevin Chung | 0.2 | Conference with Company to discuss framework to abide by DIB payments guidance |
| 3/24/2025 | Kunal Kamlani | 0.9 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: leases, claims reconciliation, case timeline and other TSA workstreams |
| 3/24/2025 | Kunal Kamlani | 0.2 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/24/2025 | Nicholas Weber | 0.9 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: leases, claims reconciliation, case timeline and other TSA workstreams |
| 3/25/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/25/2025 | Benjamin Wertz | 0.1 | Review correspondence from K. Chung (M3) re: DIB payments |
| 3/25/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: equipment lease AP |
| 3/25/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: tax payments |
| 3/25/2025 | Benjamin Wertz | 0.6 | Prepare summary of monthly rents; correspond with TV management re: the same |
| 3/25/2025 | Benjamin Wertz | 2.4 | (Partial) Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/25/2025 | John Magliano | 0.3 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contracts, plan admin budget, case timeline and other TSA workstreams |
| 3/25/2025 | Kevin Chung | 2.6 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/25/2025 | Kevin Chung | 0.5 | Continue to conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/25/2025 | Kevin Chung | 0.1 | Review payments released 3/25 for allocation to DIB v Estate |
| 3/25/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/25/2025 | Kevin Chung | 0.8 | Review new invoices from TVM for payment determination on behalf of DIB |
| 3/25/2025 | Kevin Chung | 0.2 | Update master invoices tracker for payments released 3/24 |

| | | | |
|---|---|---|---|
| 3/25/2025 | Kevin Chung | 0.5 | Review P5 invoice level detail and develop preliminary Payments to Queue file for Company |
| 3/25/2025 | Kunal Kamlani | 0.3 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contracts, plan admin budget, case timeline and other TSA workstreams |
| 3/26/2025 | Benjamin Wertz | 0.1 | Review and approve payroll |
| 3/26/2025 | Benjamin Wertz | 0.1 | Review payment request from TV team; correspond with TV management re: the same |
| 3/26/2025 | Benjamin Wertz | 0.2 | Correspond with K. Chung (M3) re: vendor payments |
| 3/26/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/26/2025 | Benjamin Wertz | 1.0 | (Partial) Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/26/2025 | Kevin Chung | 0.4 | Update master invoices tracker for payments released 3/25 |
| 3/26/2025 | Kevin Chung | 0.5 | Develop preliminary Payments to Queue file for Company |
| 3/26/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/26/2025 | Kevin Chung | 1.7 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/26/2025 | Kevin Chung | 0.2 | Conference with Company regarding invoices for payment 3/26 |
| 3/26/2025 | Kevin Chung | 0.6 | Update trackers for payments released on 3/26 for claim payments |
| 3/26/2025 | Kevin Chung | 0.7 | Review new invoices for payment determination on behalf of DIB |
| 3/27/2025 | Benjamin Wertz | 0.1 | Review and approve payroll |
| 3/27/2025 | Benjamin Wertz | 0.1 | Correspond with K. Chung (M3) and TV management re: rent payments |
| 3/27/2025 | Benjamin Wertz | 2.3 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/27/2025 | Benjamin Wertz | 0.9 | (Partial) Continue to conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/27/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: timing of AP payments |
| 3/27/2025 | Benjamin Wertz | 0.3 | Call with N. Weber, K. Kamlani (M3), Taft, DIB, Skadden, YCST and GABF team to discuss open TSA items and updates regarding Plan Confirmation |
| 3/27/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/27/2025 | Benjamin Wertz | 0.5 | Call with N. Weber and K. Kamlani (M3) to discuss post effective date staffing to address the TSA |
| 3/27/2025 | Benjamin Wertz | 0.1 | Review prior day ending cash balance; correspond with TV management re: the same |
| 3/27/2025 | Kevin Chung | 0.2 | Review payments released 3/27 for allocation to Estate v DIB |
| 3/27/2025 | Kevin Chung | 0.5 | Update trackers for payments released 3/27 related to claims payments |
| 3/27/2025 | Kevin Chung | 0.3 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/27 |
| 3/27/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/27/2025 | Kevin Chung | 2.3 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |

| | | | |
|---|---|---|---|
| 3/27/2025 | Kevin Chung | 1.3 | Continue to conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/27/2025 | Kevin Chung | 1.3 | Update master invoices tracker with new invoices received and review for payment determination on behalf of DIB |
| 3/27/2025 | Kevin Chung | 0.2 | Reconcile master invoices tracker with invoice level payment history detail |
| 3/27/2025 | Kunal Kamlani | 0.3 | Call with N. Weber, B. Wertz (M3), Taft, DIB, Skadden, YCST and GABF team to discuss open TSA items and updates regarding Plan Confirmation |
| 3/27/2025 | Kunal Kamlani | 0.5 | Call with N. Weber and B. Wertz (M3) to discuss post effective date staffing to address the TSA |
| 3/27/2025 | Nicholas Weber | 0.5 | Conference with S. Lloyd and B. Wertz (M3) to execute necessary bank transfers in order to wire money to bank group as part of the settlement agreement |
| 3/27/2025 | Spencer Lloyd | 0.5 | Conference with N. Weber and B. Wertz (M3) to execute necessary bank transfers in order to wire money to bank group as part of the settlement agreement |
| 3/28/2025 | Benjamin Wertz | 0.1 | Review correspondence re: payment items from K. Chung (M3) |
| 3/28/2025 | Benjamin Wertz | 1.4 | (Partial) Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/28/2025 | Benjamin Wertz | 0.2 | Review business property tax form from TV management; correspond with TV management re: the same |
| 3/28/2025 | Benjamin Wertz | 0.2 | Conference with K. Kamlani, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/28/2025 | John Magliano | 0.4 | Attend call with N. Weber, S. Sood (M3) re: contract assumption / rejection and cures |
| 3/28/2025 | Kevin Chung | 0.3 | Conference with Company regarding AP systems imports for operationalization of certain claims payments |
| 3/28/2025 | Kevin Chung | 0.5 | Prepare payments to queue file for Company and review invoice level P5 detail |
| 3/28/2025 | Kevin Chung | 0.2 | Conference with K. Kamlani, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/28/2025 | Kevin Chung | 0.4 | Review new invoices from TVM for payment determination on behalf of DIB |
| 3/28/2025 | Kevin Chung | 0.7 | Update tracker for payments of claims released 3/28 |
| 3/28/2025 | Kevin Chung | 0.2 | Review payments released 3/28 for allocation to Estate v DIB |
| 3/28/2025 | Kevin Chung | 1.9 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/28/2025 | Kunal Kamlani | 0.2 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/28/2025 | Nicholas Weber | 0.4 | Attend call with J. Magliano, S. Sood (M3) re: contract assumption / rejection and cures |
| 3/28/2025 | Suneer Sood | 0.4 | Attend call with N. Weber, J. Magliano (M3) re: contract assumption / rejection and cures |
| 3/31/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/31/2025 | Benjamin Wertz | 0.3 | Correspond with K. Kamlani and M. Rogers (M3) re: paid workers comp claims |
| 3/31/2025 | Benjamin Wertz | 0.3 | Correspond with K. Chung (M3) re: payments of DIB AP, rent and claims |
| 3/31/2025 | Benjamin Wertz | 0.5 | Conference with N. Weber, K. Kamlani, J. Magliano (M3), Skadden, Glenn Agre, YCST re: insurance contract assumption / rejection |
| 3/31/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: rent payments |
| 3/31/2025 | Benjamin Wertz | 2.3 | (Partial) Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |

| 3/31/2025 | Benjamin Wertz | 0.2 | Correspond with K. Chung (M3) and TV management re: paint equipment leases |
| 3/31/2025 | John Magliano | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, Glenn Agre, YCST re: insurance contract assumption / rejection |
| 3/31/2025 | John Magliano | 1.8 | Review and update lease analysis for assumption and rejection based on request from Glenn Agre on third-party discussions |
| 3/31/2025 | Kevin Chung | 1.1 | Update trackers for payments released 3/28 per guidance of senior team member |
| 3/31/2025 | Kevin Chung | 0.9 | Prepare invoice entry requests for preparation of payments for certain claims |
| 3/31/2025 | Kevin Chung | 0.9 | Review new invoices from Company for payment determination on behalf of DIB and update master invoices tracker |
| 3/31/2025 | Kevin Chung | 0.3 | Develop Payments to Queue file for Company for 3/31 |
| 3/31/2025 | Kevin Chung | 2.6 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 3/31/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 3/31/2025 | Kevin Chung | 1.4 | Review invoices listings developed by junior team member associated with pending objections and in preparation for operationalization of payments |
| 3/31/2025 | Kunal Kamlani | 0.5 | Review vendor agreement and claims for an internal call in connection with Taft's comments on assuming certain contracts as a part of the Plan. |
| 3/31/2025 | Kunal Kamlani | 0.5 | Call with T. Miller, Z Klutz (Taft), R. Drain and S. Daniels (Skadden) re insurance contracts and collateral agreements |
| 3/31/2025 | Kunal Kamlani | 0.5 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: insurance contract assumption / rejection |
| 3/31/2025 | Nicholas Weber | 0.4 | Analyze historical workers compensation claim data |
| 3/31/2025 | Nicholas Weber | 0.5 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: insurance contract assumption / rejection |
| **Subtotal** | | **248.9** | |

### TSA – Cash Management & Reporting

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 3/1/2025 | Spencer Lloyd | 2.1 | Review and revise cash reconciliation and variance reporting |
| 3/2/2025 | Benjamin Wertz | 0.2 | Review cash balance and correspond with TV management re: distribution to TSA |
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: cash true-up from DIB to Estate |
| 3/3/2025 | Benjamin Wertz | 0.1 | Correspond with TV management to transfer funds from DIB to Estate related to tax refund |
| 3/3/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/3/2025 | Benjamin Wertz | 0.4 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/3/2025 | Matthew Rogers | 1.9 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/3/2025 | Matthew Rogers | 0.7 | Research, analysis, and correspondence with AP team on ACH payment discrepancy |
| 3/3/2025 | Spencer Lloyd | 0.5 | Review and revise variance reporting |
| 3/3/2025 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding 2/28 ACH disbursements recon |
| 3/3/2025 | Spencer Lloyd | 0.3 | Review and revise variance reporting / cash reconciliation |

| 3/3/2025 | Spencer Lloyd | 0.5 | Review and revise variance reporting / distribute internally |
| 3/4/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts to make vendor payment via wire with TV management |
| 3/4/2025 | Benjamin Wertz | 0.3 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/4/2025 | Kunal Kamlani | 0.1 | Review 3/3 TSA daily cash management report |
| 3/4/2025 | Matthew Rogers | 2.1 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/4/2025 | Nicholas Weber | 0.7 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: debrief on call with the Lenders counsel on 2/20 reconciliation between DIB and Estate claims |
| 3/4/2025 | Spencer Lloyd | 2.2 | Tracking variance vs. TSA budget for Estate and DIB reserve estimates |
| 3/4/2025 | Spencer Lloyd | 0.2 | Review and revise cash reconciliation |
| 3/4/2025 | Spencer Lloyd | 0.8 | Review and revise historical variance reporting |
| 3/5/2025 | Benjamin Wertz | 0.3 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/5/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/5/2025 | Benjamin Wertz | 1.0 | Review weekly variance reporting and provide edits to S. Lloyd (M3) |
| 3/5/2025 | Benjamin Wertz | 0.2 | Correspond with K. Kamlani (M3) re: edits to variance reporting |
| 3/5/2025 | John Magliano | 0.8 | Prepare and update draft email to buyer on reconciliation and professional fee updates |
| 3/5/2025 | Kunal Kamlani | 0.1 | Review 3/4 TSA daily cash management report |
| 3/5/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/5/2025 | Spencer Lloyd | 0.3 | Review and revise variance reporting |
| 3/5/2025 | Spencer Lloyd | 2.1 | Tracking variance vs. TSA budget for Estate and DIB reserve estimates |
| 3/5/2025 | Spencer Lloyd | 0.8 | Review and revise variance reporting |
| 3/5/2025 | Spencer Lloyd | 1.3 | Review and revise weekly variance reporting to TSA budget |
| 3/6/2025 | Benjamin Wertz | 0.2 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/6/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/6/2025 | Benjamin Wertz | 0.3 | Prepare summary of go-forward cost for M3 to support DIB post-effective date |
| 3/6/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: minimum TSA cash |
| 3/6/2025 | John Magliano | 0.1 | Update draft email to the buyer based on revised vendor payment reconciliation |
| 3/6/2025 | Kunal Kamlani | 0.1 | Review 3/5 TSA daily cash management report |
| 3/6/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/6/2025 | Spencer Lloyd | 1.1 | Review bank account data for Estate vs. DIB disbursement split |

| | | | |
|---|---|---|---|
| 3/6/2025 | Spencer Lloyd | 0.8 | Review and revise cash reconciliation |
| 3/6/2025 | Spencer Lloyd | 0.4 | Continue to review and revise cash reconciliation |
| 3/7/2025 | Benjamin Wertz | 0.1 | Correspond with TV management to fund amounts for TSA fees |
| 3/7/2025 | Benjamin Wertz | 0.2 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/7/2025 | Benjamin Wertz | 0.1 | Correspond with M. Durnal (BMO) re: funding for ACH payments |
| 3/7/2025 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/7/2025 | Kunal Kamlani | 0.1 | Review 3/6 TSA Daily Cash management report |
| 3/7/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/7/2025 | Spencer Lloyd | 2.2 | Review and revise bank account cash reconciliation |
| 3/8/2025 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation / variance reporting |
| 3/9/2025 | Spencer Lloyd | 0.7 | Review and revise variance reporting |
| 3/10/2025 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/10/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: cash movements for cure and vendor true-up |
| 3/10/2025 | Benjamin Wertz | 0.3 | Review and revise TSA bank account reconciliation; correspond with M. Rogers, S. Lloyd (M3) and TV management re: the same |
| 3/10/2025 | Kunal Kamlani | 0.1 | Review 3/7 TSA daily cash management report |
| 3/10/2025 | Matthew Rogers | 2.2 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/10/2025 | Spencer Lloyd | 0.5 | Review and revise variance reporting |
| 3/10/2025 | Spencer Lloyd | 0.9 | Review and revise cash reconciliation for Estate vs. DIB disbursements |
| 3/11/2025 | Benjamin Wertz | 0.1 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/11/2025 | Benjamin Wertz | 0.2 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/11/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/11/2025 | Spencer Lloyd | 2.3 | Review and revise cash reconciliation between Estate and DIB |
| 3/12/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: cash transfers for insurance premiums |
| 3/12/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: variance reporting |
| 3/12/2025 | Benjamin Wertz | 1.2 | Review and revise weekly variance reporting; provide edits to S. Lloyd (M3) re: the same |
| 3/12/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/12/2025 | Benjamin Wertz | 0.2 | Correspond with TV management to move cash for professional fee and healthcare true-up |
| 3/12/2025 | Benjamin Wertz | 0.2 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |

| 3/12/2025 | Kunal Kamlani | 0.1 | Review 3/11 TSA daily cash management report |
| 3/12/2025 | Kunal Kamlani | 0.1 | Review 3/10 TSA daily cash management report |
| 3/12/2025 | Matthew Rogers | 2.2 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/12/2025 | Spencer Lloyd | 1.6 | Review / revise cash reconciliation |
| 3/12/2025 | Spencer Lloyd | 1.1 | Review and revise variance reporting |
| 3/13/2025 | Benjamin Wertz | 0.4 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same; respond to follow-up question from TV management |
| 3/13/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/13/2025 | Kunal Kamlani | 0.1 | Review 3/12 TSA daily cash management report |
| 3/13/2025 | Matthew Rogers | 2.2 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/13/2025 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation |
| 3/13/2025 | Spencer Lloyd | 1.4 | Review and revise cash rec / variance reporting |
| 3/14/2025 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/14/2025 | Benjamin Wertz | 0.3 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same; respond to follow-up question from TV management |
| 3/14/2025 | Kunal Kamlani | 0.1 | Review 3/13 TSA daily cash management report |
| 3/14/2025 | Matthew Rogers | 2.2 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/14/2025 | Spencer Lloyd | 1.9 | Review and revise cash reconciliation |
| 3/17/2025 | Benjamin Wertz | 0.5 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management; two emails on the same |
| 3/17/2025 | Benjamin Wertz | 0.4 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/17/2025 | Kunal Kamlani | 0.1 | Review 3/14 DIB daily cash management report |
| 3/17/2025 | Matthew Rogers | 2.2 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/17/2025 | Nicholas Weber | 0.3 | Analyze cure reconciliations to finalize amounts owed by purchaser for prepetition and post-petition amounts owed under assumed contract |
| 3/17/2025 | Spencer Lloyd | 2.6 | Review and revise TSA cash reconciliation |
| 3/17/2025 | Spencer Lloyd | 0.8 | Review and revise TSA variance reporting |
| 3/18/2025 | Benjamin Wertz | 0.1 | Correspond with S. Lloyd (M3) re: question related to cash reporting |
| 3/18/2025 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/18/2025 | Benjamin Wertz | 0.3 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same; review correspondence from M. Rogers re: the same |
| 3/18/2025 | Kunal Kamlani | 0.1 | Review 3/17 TSA cash management report and correspondence with B. Wertz (M3) on the same |
| 3/18/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |

| 3/18/2025 | Nicholas Weber | 0.2 | Analyze cure reconciliations to finalize amounts owed by purchaser for post-petition amounts owed under assumed contract |
| 3/18/2025 | Spencer Lloyd | 2.1 | Review and revise TSA cash reconciliation |
| 3/18/2025 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding payments / breakout between DIB and Estate |
| 3/18/2025 | Spencer Lloyd | 0.8 | Revise TSA cash rec for updated employee benefit claims reconciliations re: Estate versus DIB |
| 3/18/2025 | Spencer Lloyd | 0.3 | Review finalized 3/18 disbursements including breakout between DIB/Estate, by vendor and vendor category |
| 3/19/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/19/2025 | Benjamin Wertz | 0.1 | Review and confirm receipt of TSA cash |
| 3/19/2025 | Benjamin Wertz | 1.4 | Review weekly variance report; correspond with S. Lloyd (M3) re: edits |
| 3/19/2025 | Benjamin Wertz | 0.4 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/19/2025 | Matthew Rogers | 2.1 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/19/2025 | Nicholas Weber | 0.8 | Analyze cure reconciliations to finalize amounts owed by purchaser for post-petition amounts owed under assumed contract |
| 3/19/2025 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding TSA payments / cash recon |
| 3/19/2025 | Spencer Lloyd | 0.6 | Review and revise TSA variance reporting |
| 3/19/2025 | Spencer Lloyd | 2.2 | Review and revise TSA cash reconciliation |
| 3/20/2025 | Benjamin Wertz | 0.2 | Review weekly variance report; correspond with S. Lloyd (M3) re: edits and TV management with final report |
| 3/20/2025 | Benjamin Wertz | 0.5 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/20/2025 | Benjamin Wertz | 1.1 | Correspond with S. Lloyd (M3) re: instructions for daily cash roll; review roll and provide edits; correspond with TV management re: the same |
| 3/20/2025 | Benjamin Wertz | 0.3 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/20/2025 | Benjamin Wertz | 0.1 | Correspond with TV management to effectuate transfer of insurance refund to the TSA |
| 3/20/2025 | John Magliano | 0.7 | Prepare updates to bank account reconciliation for disbursements and estimated Estate vs. buyer reserves |
| 3/20/2025 | Kunal Kamlani | 0.1 | Review TSA 3/18 daily cash management report |
| 3/20/2025 | Kunal Kamlani | 0.1 | Review TSA 3/19 daily cash management report |
| 3/20/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/20/2025 | Spencer Lloyd | 1.7 | Review and revise variance reporting to TSA budget |
| 3/20/2025 | Spencer Lloyd | 1.4 | Review and revise budgeted view of TSA daily actuals since 1/1 per request from DIB |
| 3/20/2025 | Spencer Lloyd | 2.4 | Review and revise TSA cash reconciliation |
| 3/20/2025 | Spencer Lloyd | 0.6 | Continue to review and revise budgeted view of TSA daily actuals since 12/31 per request from DIB |
| 3/20/2025 | Spencer Lloyd | 0.4 | Continue to review and revise budgeted view of TSA daily actuals since 1/1 per request from DIB |

| 3/21/2025 | Benjamin Wertz | 0.3 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/21/2025 | Benjamin Wertz | 0.1 | Correspond with TV management to execute transfer to DIB |
| 3/21/2025 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/21/2025 | Kunal Kamlani | 0.1 | Review 3/21 TSA daily cash management report |
| 3/21/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/21/2025 | Matthew Rogers | 2.1 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/21/2025 | Spencer Lloyd | 0.5 | Continue to review and revise TSA cash reconciliation |
| 3/21/2025 | Spencer Lloyd | 2.6 | Review and revise bank disbursements and TSA cash reconciliation for Estate vs. DIB split |
| 3/22/2025 | Spencer Lloyd | 2.9 | Review and revise TSA cash reconciliation and weekly TSA variance reporting |
| 3/24/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/24/2025 | Benjamin Wertz | 0.3 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/24/2025 | Matthew Rogers | 0.2 | Conference with K. Chung (M3) to review historical payments data related to claims payments |
| 3/24/2025 | Kevin Chung | 0.2 | Conference with M. Rogers (M3) to review historical payments data related to claims payments |
| 3/24/2025 | Kunal Kamlani | 0.1 | Review 3/21 TSA daily cash management report |
| 3/24/2025 | Matthew Rogers | 2.1 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/24/2025 | Nicholas Weber | 0.3 | Draft correspondence to TV counsel regarding treatment of direct ship orders asserted as 503(b)(9) claims |
| 3/24/2025 | Spencer Lloyd | 0.3 | Review and revise TSA cash reconciliation |
| 3/24/2025 | Spencer Lloyd | 2.3 | Continue to review and revise TSA April budget forecast |
| 3/25/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/25/2025 | Benjamin Wertz | 0.2 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/25/2025 | Kunal Kamlani | 0.1 | Review 3/24 TSA daily cash management report |
| 3/25/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/25/2025 | Spencer Lloyd | 1.8 | Review and revise TSA cash reconciliation |
| 3/25/2025 | Spencer Lloyd | 0.6 | Review and revise TSA variance reporting |
| 3/25/2025 | Spencer Lloyd | 0.2 | Review and revise TSA cash reconciliation |
| 3/26/2025 | Benjamin Wertz | 0.2 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/26/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: cash movements from day prior |
| 3/26/2025 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |

| 3/26/2025 | Benjamin Wertz | 1.0 | Review weekly variance reporting; correspond with S. Lloyd (M3) re: edits |
| 3/26/2025 | Benjamin Wertz | 0.2 | Conduct final review of weekly variance; correspond with TV management re: the same |
| 3/26/2025 | Kunal Kamlani | 0.1 | Review 3/25 TSA daily cash management report |
| 3/26/2025 | Matthew Rogers | 2.2 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/26/2025 | Spencer Lloyd | 0.7 | Review and revise TSA variance reporting |
| 3/26/2025 | Spencer Lloyd | 0.2 | Continue to review and revise TSA cash reconciliation |
| 3/26/2025 | Spencer Lloyd | 0.2 | Continue to review and revise TSA cash reconciliation |
| 3/26/2025 | Spencer Lloyd | 0.5 | Continue to review and revise TSA cash reconciliation |
| 3/26/2025 | Spencer Lloyd | 1.6 | Review and revise TSA cash reconciliation |
| 3/27/2025 | Benjamin Wertz | 0.2 | Review April TSA budget prepared by J. Magliano (M3) |
| 3/27/2025 | Benjamin Wertz | 0.2 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/27/2025 | Benjamin Wertz | 0.4 | Correspond with TV management with details re: pro-fee and healthcare true-up for accounting purposes |
| 3/27/2025 | Benjamin Wertz | 0.1 | Correspond with TV management to pay weekly TSA fee |
| 3/27/2025 | Benjamin Wertz | 0.2 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/27/2025 | Kunal Kamlani | 0.1 | Review 3/26 TSA daily cash management report |
| 3/27/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/27/2025 | Spencer Lloyd | 1.8 | Review and revise TSA cash reconciliation |
| 3/28/2025 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/28/2025 | Benjamin Wertz | 0.2 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/28/2025 | Benjamin Wertz | 0.1 | Review prior day ending cash; correspond with M. Rogers (M3) and TV management re: the same |
| 3/28/2025 | Benjamin Wertz | 0.2 | Review revised April TSA budget prepared by J. Magliano (M3) |
| 3/28/2025 | Kunal Kamlani | 0.1 | Review 3/27 TSA daily cash management report |
| 3/28/2025 | Matthew Rogers | 2.1 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/28/2025 | Spencer Lloyd | 1.8 | Review and revise TSA cash reconciliation |
| 3/28/2025 | Spencer Lloyd | 0.2 | Continue to review and revise TSA cash reconciliation |
| 3/29/2025 | Spencer Lloyd | 1.3 | Review and revise TSA cash reconciliation |
| 3/30/2025 | Spencer Lloyd | 0.5 | Review and revise analysis of historical Estate and TSA disbursements for lender materials |
| 3/31/2025 | Benjamin Wertz | 0.2 | Review ending cash; correspond with TV management re: ending cash balance and cash need following day |

| 3/31/2025 | Benjamin Wertz | 0.3 | Review and revise TSA bank account reconciliation; correspond with M. Rogers (M3) and TV management re: the same |
| 3/31/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: prior week ending cash balance |
| 3/31/2025 | Benjamin Wertz | 0.4 | Reconcile daily payments and coordinate cash movements to true up TSA accounts and make vendor payment via wire with TV management |
| 3/31/2025 | Benjamin Wertz | 0.1 | Discuss necessary cash movements and wire with TV management |
| 3/31/2025 | John Magliano | 0.6 | Update bank account reconciliation for Estate vs. buyer reserves |
| 3/31/2025 | Kunal Kamlani | 0.1 | Review 2/28 TSA daily cash management report |
| 3/31/2025 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 3/31/2025 | Matthew Rogers | 0.4 | Review and analysis of workers comp payments |
| **Subtotal** | | **144.2** | |

*TSA – Estate / TSA Claim Reconciliation*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 3/1/2025 | Benjamin Wertz | 0.1 | Review tracker of DIB paid claims and correspond with K. Kamlani (M3) re: the same |
| 3/1/2025 | Cole Thieme | 0.2 | Call with J. Jiang (M3) re: preparation of claim objections |
| 3/1/2025 | Cole Thieme | 1.8 | Review of AP records re: direct ship claims, cross referencing inventory receipts and invoices for validation |
| 3/1/2025 | Cole Thieme | 2.1 | Continue to iterate re: revision to schedule of claims to be paid and amounts for which DIB and Estate are responsible |
| 3/1/2025 | Cole Thieme | 1.1 | Revise objection schedules re: additional direct ship 503b9 claim objections |
| 3/1/2025 | Cole Thieme | 2.6 | Review and revise list of claims to be paid by DIB vs. Estate and break out amounts to be paid by each party, remove direct ship claims and place on objection schedules |
| 3/1/2025 | Cole Thieme | 1.7 | Review list of claims paid by DIB to-date and revise schedule of claims ready to be paid to remove these amounts |
| 3/1/2025 | Kevin Chung | 1.4 | Review schedule of historical Estate payments and review emails and working files to assist team in development of schedule |
| 3/2/2025 | Cole Thieme | 0.2 | Call with N. Weber (M3) re: claim objection review process and next steps, DIB vs. Estate claims and payment processing |
| 3/2/2025 | Cole Thieme | 1.2 | Review list of claims and invoices per DIB for direct ship vendors to be added to objection schedules |
| 3/2/2025 | Cole Thieme | 1.4 | Continue to revise DIB list of claims ready for payment |
| 3/2/2025 | Cole Thieme | 1.4 | Review objection schedules and prepare drafts for filing |
| 3/2/2025 | Cole Thieme | 1.5 | Conference with N. Weber (M3) re: working session to review objection schedules |
| 3/2/2025 | Cole Thieme | 1.3 | Review list of DIB flagged claims and review Company books and records to determine additional claims for objections |
| 3/2/2025 | Cole Thieme | 1.5 | Continue to iterate re: amounts to be paid by DIB vs. Estate |
| 3/2/2025 | Kevin Chung | 0.1 | Call with N. Chen (M3): update and discussion on Estate vs. DIB disbursements backup analysis from 2/20 lender request |
| 3/2/2025 | Neil Chen | 0.1 | Call with K. Chung (M3): update and discussion on Estate vs. DIB disbursements backup analysis from 2/20 lender request |
| 3/2/2025 | Nicholas Weber | 0.2 | Call with C. Thieme (M3) re: claim objection review process and next steps, DIB vs. Estate claims and payment processing |

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/2/2025 | Nicholas Weber | 1.5 | Conference with C. Thieme (M3) re: working session to review objection schedules |
| 3/3/2025 | Benjamin Wertz | 0.7 | Provide instruction to K. Chung (M3) on analysis of previously satisfied claims and cures |
| 3/3/2025 | Benjamin Wertz | 0.1 | Conference with K. Kamlani, J. Magliano (M3) re: debrief on call with the Lenders Professionals and 2/20 Lender requests |
| 3/3/2025 | Benjamin Wertz | 0.9 | Conference with R. Rowan, N. Weber, K. Kamlani, J. Magliano (M3), Skadden, Glenn Agre re: debrief on call with Lenders professionals on 2/20 reconciliation between DIB and Estate claims |
| 3/3/2025 | Cole Thieme | 0.3 | Correspond and conference with the Company re: status and reconciliation of certain claims |
| 3/3/2025 | Cole Thieme | 2.0 | Review and reconcile claims to be assumed and paid by DIB |
| 3/3/2025 | Cole Thieme | 1.3 | Revise objection exhibits re: conform to drafts of objection, removal of certain claims |
| 3/3/2025 | Cole Thieme | 2.6 | Review and reconcile certain claims re: amounts to be paid by Estate vs. DIB |
| 3/3/2025 | Cole Thieme | 2.1 | Continue to iterate re: schedule of claims to be paid by DIB vs. Estate, compare to amounts paid to-date |
| 3/3/2025 | Cole Thieme | 0.2 | Conference and correspond with certain vendors re: admin claims |
| 3/3/2025 | Cole Thieme | 1.9 | Research and reconciliation of certain claims, bifurcate amounts between Estate vs. DIB |
| 3/3/2025 | John Magliano | 1.2 | Update Estate vs. buyer disbursement analysis and prepare notes and follow-ups to structure the team's process |
| 3/3/2025 | John Magliano | 0.1 | Prepare correspondence with the buyer re: update on employee benefit claim reconciliation |
| 3/3/2025 | John Magliano | 0.2 | Discuss employee benefits reconciliations with third-party provider, Company, and S. Lloyd (M3) |
| 3/3/2025 | John Magliano | 0.1 | Discuss employee benefits reconciliations with S. Lloyd (M3) |
| 3/3/2025 | John Magliano | 0.3 | Conference with K. Chung, N. Chen (M3): update on reconciliation progress for Estate vs. DIB disbursements backup from 2/20 lender request |
| 3/3/2025 | John Magliano | 0.3 | Prepare for call with the Lenders Professionals re: Estate vs. buyer claims reconciliation and 2/20 lender request |
| 3/3/2025 | John Magliano | 0.1 | Call with N. Chen (M3) re: update on progress and outstanding questions for Estate vs. buyer disbursements backup from 2/20 lender request |
| 3/3/2025 | John Magliano | 0.7 | Update Estate vs. buyer disbursement summary table and tracker for 2/20 lender request |
| 3/3/2025 | John Magliano | 0.1 | Conference with K. Kamlani, B. Wertz (M3) re: debrief on call with the Lenders Professionals and 2/20 Lender requests |
| 3/3/2025 | John Magliano | 0.9 | Conference with K. Kamlani, R. Rowan, N. Weber, B. Wertz (M3), Skadden, Glenn Agre re: debrief on call with Lenders professionals on 2/20 reconciliation between DIB and Estate claims |
| 3/3/2025 | Kevin Chung | 0.3 | Conference with J. Magliano, N. Chen (M3): update on reconciliation progress for Estate vs. DIB disbursements backup from 2/20 lender request |
| 3/3/2025 | Kunal Kamlani | 0.2 | Correspond with B. Wertz (M3) on reconciliation of DIB requested payments to be disbursed today |
| 3/3/2025 | Kunal Kamlani | 0.1 | Conference with B. Wertz, J. Magliano (M3) re: debrief on call with the Lenders Professionals and 2/20 Lender requests |
| 3/3/2025 | Kunal Kamlani | 0.9 | Conference with R. Rowan, N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre re: debrief on call with Lenders professionals on 2/20 reconciliation between DIB and Estate claims |
| 3/3/2025 | Neil Chen | 0.3 | Conference with J. Magliano and K. Chung (M3): update on reconciliation progress for Estate vs. DIB disbursements backup from 2/20 lender request |
| 3/3/2025 | Neil Chen | 0.1 | Call with J. Magliano (M3) re: update on progress and outstanding questions for Estate vs. buyer disbursements backup from 2/20 lender request |
| 3/3/2025 | Neil Chen | 2.3 | Analyze claims for reconciliation on Estate vs DIB disbursements backup from 2/20 lender request |

| 3/3/2025 | Neil Chen | 2.9 | Reconcile utility claims on Estate vs DIB disbursements backup from 2/20 lender request |
| 3/3/2025 | Neil Chen | 2.1 | Reconcile IT claims on Estate vs DIB disbursements backup from 2/20 lender request |
| 3/3/2025 | Neil Chen | 2.3 | Reconcile HR-related claims on Estate vs DIB disbursements backup from 2/20 lender request |
| 3/3/2025 | Neil Chen | 1.8 | Analyze invoice and calculate Estate vs DIB responsibility splits for disbursements backup from 2/20 lender request |
| 3/3/2025 | Nicholas Weber | 0.5 | (Partial) Conference with K. Kamlani, R. Rowan, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre re: debrief on call with Lenders professionals on 2/20 reconciliation between DIB and Estate claims |
| 3/3/2025 | Nicholas Weber | 0.2 | Draft correspondence regarding inquiry from company AP team regarding import vendors |
| 3/3/2025 | Ryan Rowan | 0.9 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre re: debrief on call with Lenders professionals on 2/20 reconciliation between DIB and Estate claims |
| 3/3/2025 | Spencer Lloyd | 0.3 | Email correspondence with Company and third-party benefits provider regarding benefits reconciliations |
| 3/3/2025 | Spencer Lloyd | 0.3 | Review and revise claims analysis re: claims versus actual payments made |
| 3/3/2025 | Spencer Lloyd | 0.1 | Discuss employee benefits reconciliations with J. Magliano (M3) |
| 3/3/2025 | Spencer Lloyd | 0.4 | Review and revise employee benefits reconciliation |
| 3/3/2025 | Spencer Lloyd | 0.3 | Review and revise employee benefit reconciliation |
| 3/3/2025 | Spencer Lloyd | 0.2 | Discuss employee benefits reconciliations with third-party provider, Company, and J. Magliano (M3) |
| 3/3/2025 | Spencer Lloyd | 0.1 | Email correspondence with third-party benefits provider regarding employee benefits reconciliations |
| 3/3/2025 | Spencer Lloyd | 0.2 | Review and revise employee benefit reconciliation |
| 3/3/2025 | Suneer Sood | 1.2 | Conduct analysis reconciling post-petition cure values for assumed contracts |
| 3/4/2025 | Benjamin Wertz | 0.7 | Conference with K. Kamlani, N. Weber, J. Magliano (M3), Skadden, Glenn Agre, YCST re: debrief on call with the Lenders counsel on 2/20 reconciliation between DIB and Estate claims |
| 3/4/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: vendor outreach for 503b9 and admin claims |
| 3/4/2025 | Benjamin Wertz | 0.1 | Review tracker of DIB paid 503b9 and admin claims; correspond with K. Kamlani (M3) re: the same |
| 3/4/2025 | Benjamin Wertz | 0.9 | Review schedule of items paid prior by DIB and the Estate and cures to be assumed by the Estate prepared by K. Chung; provide comments on schedule to K. Kamlani (M3) |
| 3/4/2025 | Benjamin Wertz | 0.4 | Correspond with K. Chung (M3) re: invoice and claim review |
| 3/4/2025 | Benjamin Wertz | 0.2 | Correspond with K. Kamlani (M3) re: equipment lease taxes to be paid by DIB |
| 3/4/2025 | Benjamin Wertz | 0.3 | Prepare summary of large IT cure to be assumed by DIB; correspond with K. Kamlani (M3) re: the same |
| 3/4/2025 | Cole Thieme | 2.4 | Revise schedule of administrative expense claims re: amounts to be paid by DIB vs. Estate |
| 3/4/2025 | Cole Thieme | 2.7 | Continue to iterate re: schedule of administrative expense claims to be paid by DIB vs. Estate |
| 3/4/2025 | Cole Thieme | 1.5 | Review and reconcile filed administrative expense claims |
| 3/4/2025 | Cole Thieme | 1.8 | Review and revise claims rec model re: amounts to be paid by DIB vs. Estate |
| 3/4/2025 | Cole Thieme | 2.0 | Continue to iterate re: revise claims tracker and bifurcate amounts to be paid by DIB vs. Estate |

| 3/4/2025 | Cole Thieme | 1.3 | Prepare schedule of DIB "ready to pay" claims |
|---|---|---|---|
| 3/4/2025 | Cole Thieme | 1.1 | Prepare schedule of claims "pending resolution" including objected to and adjourned claims |
| 3/4/2025 | John Magliano | 0.6 | Review and prepare comments on letter to Lenders counsel on 2/20 reconciliation between Estate and buyer |
| 3/4/2025 | John Magliano | 0.7 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, Glenn Agre, YCST re: debrief on call with the Lenders counsel on 2/20 reconciliation between DIB and Estate claims |
| 3/4/2025 | John Magliano | 0.2 | Review vendor reconciliation correspondence from M3 team to prepare overview on post-2/20 updates |
| 3/4/2025 | John Magliano | 1.4 | Prepare reconciliation, summary schedules, and correspondence for K. Kamlani (M3) re: employee benefit claim reserve between Estate and buyer |
| 3/4/2025 | Julia Jiang | 2.6 | Review and reconcile admin claims listed on "Ready to Pay" list and compare with company record |
| 3/4/2025 | Julia Jiang | 2.7 | Review and reconcile 503(b)(9) claims listed on "Ready to Pay" list and compare with company record |
| 3/4/2025 | Kunal Kamlani | 0.7 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: debrief on call with the Lenders counsel on 2/20 reconciliation between DIB and Estate claims |
| 3/4/2025 | Kunal Kamlani | 0.4 | Review open claims to be pro-rated and assumed by DIB. Correspond on the same with B. Wertz (M3). |
| 3/4/2025 | Neil Chen | 2.7 | Analyze claims on Estate vs DIB disbursements backup from 2/20 lender request |
| 3/4/2025 | Neil Chen | 2.9 | Prepare claim reconciliation analysis on Estate vs. DIB disbursements backup from 2/20 lender request |
| 3/4/2025 | Neil Chen | 2.1 | Conduct verification of additional invoices on Estate vs. DIB disbursements backup from 2/20 lender request |
| 3/4/2025 | Neil Chen | 2.5 | Review and update invoice and payment history tracker for claim reconciliation analysis |
| 3/4/2025 | Neil Chen | 1.1 | Reconcile HR and utility claims on Estate vs DIB disbursements backup from 2/20 lender request |
| 3/4/2025 | Nicholas Weber | 0.1 | Draft correspondence regarding request to facilitate communication between estate's counsel and True Value customer |
| 3/4/2025 | Spencer Lloyd | 0.3 | Email correspondence with Company regarding employee benefit recons |
| 3/4/2025 | Suneer Sood | 0.2 | Discuss contract cure reconciliation deliverable with M. Doss (GABF) |
| 3/4/2025 | Suneer Sood | 2.0 | Conduct analysis reconciling post-petition cure values for assumed contracts |
| 3/4/2025 | Suneer Sood | 0.8 | Continue analysis reconciling post-petition cure values for assumed contracts |
| 3/4/2025 | Suneer Sood | 1.5 | Continue analysis reconciling post-petition cure values for assumed contracts |
| 3/5/2025 | Benjamin Wertz | 0.2 | Review 503b9 and admin claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/5/2025 | Benjamin Wertz | 1.3 | Prepare draft schedule of claims already satisfied by DIB and Estate, cures and reimbursement items from DIB; correspond with K. Kamlani (M3) re: the same |
| 3/5/2025 | Benjamin Wertz | 0.1 | Correspond with J. Madden (Skadden) re: equipment lease taxes to be paid by DIB |
| 3/5/2025 | Cole Thieme | 2.5 | Call with J. Jiang (M3) to discuss treatments of admin and 503(b)(9) claims that are included on the revised "Ready to Pay" list |
| 3/5/2025 | Cole Thieme | 2.2 | Revise schedule of administrative expense claims to be paid by DIB vs. Estate and update for payments made to-date |
| 3/5/2025 | Cole Thieme | 2.6 | Continue to prepare schedules re: administrative expense claims and amounts to be paid by DIB and Estate |
| 3/5/2025 | Hannah McLaughlin | 0.5 | Meet with N. Chen (M3) to discuss outstanding non-merch invoices to be paid and the proof of claims reconciliation process |

| | | | |
|---|---|---|---|
| 3/5/2025 | John Magliano | 0.3 | Prepare initial template for post 2/20 reconciliation updates for Estate vs. buyer claims |
| 3/5/2025 | John Magliano | 0.2 | Review updated employee benefit claim reconciliation prepared by S. Lloyd to provide update to K. Kamlani (M3) |
| 3/5/2025 | John Magliano | 1.7 | Prepare follow-ups for diligence items on 2/20 lender requests |
| 3/5/2025 | John Magliano | 0.6 | Review disbursement summary between Estate and buyer prepared by N. Chen (M3) for 2/20 lender request |
| 3/5/2025 | John Magliano | 0.2 | Attend meeting with N. Chen (M3) re: questions on invoice review for Estate vs. buyer claims for 2/20 lender request |
| 3/5/2025 | Julia Jiang | 2.7 | Review and reconcile 503(b)(9) claims listed on "Ready to Pay" list for DIB review |
| 3/5/2025 | Julia Jiang | 2.6 | Review and reconcile admin claims on "Ready to Pay" list and compare with company's DS vendor receipt and post petition receipt |
| 3/5/2025 | Julia Jiang | 2.5 | Call with C. Thieme (M3) to discuss treatments of admin and 503(b)(9) claims that are included on the revised "Ready to Pay" list |
| 3/5/2025 | Kunal Kamlani | 0.3 | Correspond with J. Magliano (M3) on reconciliations between the Estate and DIB |
| 3/5/2025 | Neil Chen | 0.5 | Meet with H. McLaughlin (M3) to discuss outstanding non-merch invoices to be paid and the proof of claims reconciliation process |
| 3/5/2025 | Neil Chen | 2.9 | Analyze claims on Estate vs DIB disbursements backup from 2/20 lender request |
| 3/5/2025 | Neil Chen | 2.1 | Analyze proof of claims, payment history and accounts payables to establish the legitimacy of POCs |
| 3/5/2025 | Neil Chen | 2.9 | Analyze vendor contracts to establish the legitimacy of POCs |
| 3/5/2025 | Neil Chen | 2.8 | Calculate estate vs DIB and 503b9 responsibilities using invoices in POCs for claims reconciliations |
| 3/5/2025 | Neil Chen | 2.7 | Analyze non-merch invoices to be paid and reconcile proof of claims |
| 3/5/2025 | Neil Chen | 0.2 | Attend meeting with J. Magliano (M3) re: questions on invoice review for Estate vs. buyer claims for 2/20 lender request |
| 3/5/2025 | Nicholas Weber | 0.3 | Draft correspondence to AP team regarding status of claims |
| 3/5/2025 | Spencer Lloyd | 1.3 | Review and revise employee benefits reconciliation through Feb actuals |
| 3/5/2025 | Spencer Lloyd | 0.4 | Review and revise employee benefits reconciliations |
| 3/5/2025 | Spencer Lloyd | 0.2 | Email correspondence with counsel regarding employee benefit claims reserve |
| 3/5/2025 | Spencer Lloyd | 0.3 | Review and revise employee benefit reconciliation |
| 3/5/2025 | Suneer Sood | 1.7 | Conduct research and prepare responses to questions from M. Doss (GABF) regarding cure reconciliations |
| 3/6/2025 | Benjamin Wertz | 0.1 | Correspond with TV management team re: claim payment timing |
| 3/6/2025 | Cole Thieme | 2.5 | Review and reconcile certain direct ship claims vs. Company books and records |
| 3/6/2025 | Cole Thieme | 1.8 | Continue to iterate re: review and reconciliation of direct ship claims |
| 3/6/2025 | Hannah McLaughlin | 0.6 | Conference with L. Dombrowski, J. Jiang and N. Chen (M3) to discuss outstanding non-merch invoices to be paid and the proof of claims reconciliation process |
| 3/6/2025 | Hannah McLaughlin | 0.5 | Meet with N. Chen (M3) to discuss non-merch invoices to be paid and reconciliation for proof of claims |
| 3/6/2025 | Hannah McLaughlin | 1.8 | Verify non-merch claims on an invoice by invoice basis to determine readiness of invoice payments |

| | | | |
|---|---|---|---|
| 3/6/2025 | Hannah McLaughlin | 2.1 | Verify non-merch claims on an invoice by invoice basis vs. Company AP system and POCs to determine readiness of invoice payments |
| 3/6/2025 | Hannah McLaughlin | 1.2 | Verify non-merch claims on an invoice by invoice basis vs. Company AP system and POCs to determine readiness of invoice payments |
| 3/6/2025 | John Magliano | 0.1 | Correspond with the buyer re: employee benefit reconciliation question |
| 3/6/2025 | John Magliano | 1.6 | Prepare reserve reconciliation analysis structure and summary tables based on discussion with M3 team |
| 3/6/2025 | Julia Jiang | 0.6 | Conference with L. Dombrowski, H. McLaughlin, and N. Chen (M3) to discuss outstanding non-merch invoices to be paid and the proof of claims reconciliation process |
| 3/6/2025 | Kunal Kamlani | 0.3 | Correspond with J. Magliano (M3) on outstanding items b/w the Estate and DIB that should be closed out by next week |
| 3/6/2025 | Lauren Dombrowski | 0.6 | Conference with J. Jiang, H. McLaughlin, and N. Chen (M3) to discuss outstanding non-merch invoices to be paid and the proof of claims reconciliation process |
| 3/6/2025 | Neil Chen | 2.9 | Analyze proof of claims, payment history and accounts payables to establish the legitimacy of POCs and reconciliation of claims |
| 3/6/2025 | Neil Chen | 0.5 | Meet with H. McLaughlin (M3) to discuss non-merch invoices to be paid and reconciliation for proof of claims |
| 3/6/2025 | Neil Chen | 2.1 | Analyze proof of claims and accounts payables to establish the legitimacy of POCs |
| 3/6/2025 | Neil Chen | 2.5 | Analyze additional non-merch invoices to be paid and reconcile proof of claims |
| 3/6/2025 | Neil Chen | 1.6 | Verify calculations on non-merch invoices to be paid and reconcile proof of claims |
| 3/6/2025 | Nicholas Weber | 0.2 | Review analysis and draft correspondence regarding resolution of cure amount dispute |
| 3/6/2025 | Nicholas Weber | 0.1 | Draft correspondence to vendor at request of Company AP team to get invoice level support for claim |
| 3/6/2025 | Suneer Sood | 1.2 | Finalize responses to questions from M. Doss (GABF) regarding cure reconciliations |
| 3/7/2025 | Benjamin Wertz | 0.3 | Correspond with TV management re: payment requests for post-close AP and claims |
| 3/7/2025 | Benjamin Wertz | 0.2 | Review DIB 503b9 and admin tracker; correspond with K. Kamlani (M3) re: the same (two days) |
| 3/7/2025 | Benjamin Wertz | 1.6 | Prepare summaries and correspond with K. Kamlani (M3) and TV management re: claim negotiations with large admin claimant, amounts paid and portions owed by DIB |
| 3/7/2025 | Cole Thieme | 2.0 | Review and revise schedule of claims to be paid by DIB re: direct ship claims, validation of pre and postpetition direct ship amounts |
| 3/7/2025 | Cole Thieme | 1.7 | Review and reconcile claims flagged by DIB as potential direct ship vendors |
| 3/7/2025 | Cole Thieme | 2.4 | Continue to iterate re: review and reconcile claims flagged by DIB as potential direct ship vendors |
| 3/7/2025 | Hannah McLaughlin | 2.4 | Continue to reconcile individual invoices versus the Company AP system to determine which invoices by claim are ready to be paid - admin and 503(b)(9) |
| 3/7/2025 | Hannah McLaughlin | 0.8 | Review invoices ready to be paid and update master backup used for the purposes of identifying pending invoices ready to be paid |
| 3/7/2025 | John Magliano | 0.1 | Attend call with K. Kamlani (M3) re: update on status of reserve account reconciliation for 2/20 lender request |
| 3/7/2025 | John Magliano | 0.2 | Attend call with K. Kamlani (M3) re: discussion of reserve account bridge for 2/20 lender request |
| 3/7/2025 | John Magliano | 0.3 | Attend call with K. Kamlani (M3) re: review of reserve account reconciliation for 2/20 lender request |
| 3/7/2025 | John Magliano | 2.6 | Prepare update and analysis on reserve account reconciliation for 2/20 lender request |
| 3/7/2025 | John Magliano | 0.2 | Discuss employee benefit reserve reconciliations with S. Lloyd (M3) |

| 3/7/2025 | Kunal Kamlani | 0.9 | Review correspondence from T. Powell (YCST) on a series of claims objections. Provide proposed next steps for discussion with DIB and the lenders. |
| 3/7/2025 | Kunal Kamlani | 0.3 | Attend call with J. Magliano (M3) re: review of reserve account reconciliation for 2/20 lender request |
| 3/7/2025 | Kunal Kamlani | 0.1 | Attend call with J. Magliano (M3) re: update on status of reserve account reconciliation for 2/20 lender request |
| 3/7/2025 | Kunal Kamlani | 0.2 | Attend call with J. Magliano (M3) re: discussion of reserve account bridge for 2/20 lender request |
| 3/7/2025 | Lauren Dombrowski | 2.0 | Analyze POCs and invoices for DIB and Estate allocation |
| 3/7/2025 | Lauren Dombrowski | 1.5 | Continue to analyze POCs and invoices for DIB and Estate allocation |
| 3/7/2025 | Neil Chen | 2.9 | Analyze proof of claims, payment history and accounts payables for non-merch invoices to be paid |
| 3/7/2025 | Neil Chen | 2.7 | Calculate 503b9 responsibilities using invoices in POCs for claims reconciliations |
| 3/7/2025 | Neil Chen | 2.6 | Analyze non-merch invoices to be paid and reconciliation for POCs and Estate vs DIB split |
| 3/7/2025 | Spencer Lloyd | 0.2 | Discuss employee benefit reserve reconciliations with J. Magliano (M3) |
| 3/7/2025 | Spencer Lloyd | 0.4 | Review and revise employee benefits recon; email correspondence with Company |
| 3/7/2025 | Suneer Sood | 1.4 | Address request from M. Doss (GABF) regarding debtors for assumed contracts |
| 3/7/2025 | Suneer Sood | 0.3 | Calculate cure value for select vendor per request from M. Doss (GABF) |
| 3/7/2025 | Suneer Sood | 0.4 | Review and reconcile cure details for vendor per request from M. Doss (GABF) |
| 3/8/2025 | Benjamin Wertz | 0.3 | Update list of items previously paid by DIB or Estate and cures to be covered by DIB; correspond with K. Kamlani (M3) and team re: the same |
| 3/8/2025 | Hannah McLaughlin | 1.0 | Verify non-merch claims on an invoice by invoice basis vs. Company AP system and POCs to determine readiness of invoice payments |
| 3/8/2025 | Matthew Rogers | 0.3 | Prepare check reconciliation analysis |
| 3/8/2025 | Suneer Sood | 0.5 | Research service addresses at request of C. Thompson (YCST) |
| 3/9/2025 | Hannah McLaughlin | 1.6 | Continue to reconcile individual invoices versus the Company AP system to determine which invoices by claim are ready to be paid - admin and 503(b)(9) |
| 3/9/2025 | Hannah McLaughlin | 0.4 | Continue to reconcile individual invoices versus the Company AP system to determine which invoices by claim are ready to be paid - admin and 503(b)(9) |
| 3/10/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: large logistics payment and other vendor payments |
| 3/10/2025 | Benjamin Wertz | 0.2 | Revise materials showing payments previously made by DIB and the Estate |
| 3/10/2025 | Benjamin Wertz | 0.2 | Correspond with J, Madden (Skadden) re: equipment leases taxes to be paid by DIB |
| 3/10/2025 | Cole Thieme | 0.6 | Prepare schedule of claims re: sensitivity/success of objections and illustrative reduction to claims pool |
| 3/10/2025 | Cole Thieme | 0.8 | Revise schedule of claims to be paid by DIB re: updated for payments through 3/10 |
| 3/10/2025 | Cole Thieme | 1.9 | Review and reconcile filed claims vs. Company books and records, flag direct ship invoices |
| 3/10/2025 | Cole Thieme | 1.0 | Prepare schedule of claims re: adjourned and late filed claims to be reviewed by DIB |
| 3/10/2025 | Cole Thieme | 2.1 | Continue to iterate re: review of claims and breakout of admin claims between direct ship and stock for DIB claims reconciliation |

| 3/10/2025 | Hannah McLaughlin | 0.3 | Meet with N. Chen (M3) to discuss outstanding invoices for several claims with respect to invoice reconciliation in determining payment status |
| 3/10/2025 | Hannah McLaughlin | 2.3 | Verify and reconcile non-merch creditor invoices against the Company AP system and records in order to determine which invoices are suitable and ready for payment and which invoices should be marked null given lack of substantive records |
| 3/10/2025 | Hannah McLaughlin | 1.6 | Continue to verify and reconcile non-merch creditor invoices against the Company AP system and records in order to determine which invoices are suitable and ready for payment and which invoices should be marked null given lack of substantive records |
| 3/10/2025 | Hannah McLaughlin | 1.8 | Review existing non-merch invoices in aggregate to finalize invoices ready for payment |
| 3/10/2025 | John Magliano | 0.3 | Continue to discuss open items between DIB and the Estate, including potential additional distributions to Lenders with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) |
| 3/10/2025 | John Magliano | 0.1 | Prepare response to buyer re: question on employee benefit claims reconciliation |
| 3/10/2025 | John Magliano | 0.6 | Update reserve reconciliation summary schedule between Estate and buyer based on information received from M3 team and internal discussions |
| 3/10/2025 | John Magliano | 0.4 | Update structure of reserve reporting summary table to frame discussion with K. Kamlani (M3) |
| 3/10/2025 | Kunal Kamlani | 0.3 | Correspond with DIB regarding requested funding for various items from last week |
| 3/10/2025 | Lauren Dombrowski | 2.0 | Review invoices and reconcile to determine Estate vs DIB payment split |
| 3/10/2025 | Lauren Dombrowski | 1.1 | Continue to review invoices and reconcile to determine Estate vs DIB payment split |
| 3/10/2025 | Neil Chen | 0.6 | Compile, format and annotate reviewed non-merch invoices to be paid |
| 3/10/2025 | Neil Chen | 0.3 | Meet with H. McLaughlin (M3) to discuss outstanding invoices for several claims with respect to invoice reconciliation in determining payment status |
| 3/10/2025 | Neil Chen | 2.9 | Analyze proof of claims, payment history and accounts payables for remaining non-merch invoices to be paid |
| 3/10/2025 | Neil Chen | 2.7 | Verify the estate vs DIB calculation splits for non-merch invoices to be paid |
| 3/10/2025 | Neil Chen | 2.8 | Reconcile additional non-merch invoices to be paid and corresponding proof of claims for estate vs DIB splits |
| 3/11/2025 | Benjamin Wertz | 0.1 | Review DIB 503b9 and admin tracker and correspond with M3 team re: the same |
| 3/11/2025 | Benjamin Wertz | 0.5 | Review claims rec. prepared by K. Chung, update list of claims paid prior for DIB / Estate reconciliation; correspond with S. Lloyd (M3) |
| 3/11/2025 | Benjamin Wertz | 1.0 | Conference with K. Kamlani, N. Weber, J. Magliano (M3), Skadden, Glenn Agre, YCST re: case timeline, Estate vs. buyer claims process, and discussions with the Secured Lenders |
| 3/11/2025 | Cole Thieme | 2.6 | Revise claims reserve reconciliation and discussion materials re: objection responses and updated reconciliation information for DIB and Estate claims |
| 3/11/2025 | Cole Thieme | 1.3 | Research and reconciliation of claims re: objection responses for certain claims |
| 3/11/2025 | Cole Thieme | 0.5 | Correspond and conferencing with M. Doss (GABF) and T. Powell (YCST) re: certain late filed claims, revisions to adjourned and late filed claims list for DIB |
| 3/11/2025 | Cole Thieme | 0.1 | Correspond with J. Magliano (M3) re: DIB and Estate claims to be paid |
| 3/11/2025 | Cole Thieme | 1.3 | Continue to iterate re: objection responses |
| 3/11/2025 | Cole Thieme | 1.3 | Conference with J. Magliano, S. Lloyd, K. Chung (M3) to discus materials for discussion with Lenders regarding claim reconciliations |
| 3/11/2025 | Cole Thieme | 1.9 | Prepare responses for claims objections re: further reconciliation based on new data provided by claimants |
| 3/11/2025 | Cole Thieme | 0.6 | Conference with T. Powell (YCST), T. Miller (Taft), M. Saines (DIB), K. Kamlani, N. Weber (M3) re: treatment of certain claims |

| | | | |
|---|---|---|---|
| 3/11/2025 | Hannah McLaughlin | 2.3 | Verify and reconcile creditor invoices against the Company AP system and records in order to determine which invoices are suitable and ready for payment for non-merch vendors |
| 3/11/2025 | Hannah McLaughlin | 2.1 | Identify claims that are contract based / leases and compile in order to reach out the Company to reconcile against the Company's AP system due to lack of individual invoices in creditor proof of claims |
| 3/11/2025 | Hannah McLaughlin | 0.9 | Aggregate data from proofs of claim (leases, in particular) from various creditors to share with the Company to match with Company AP system |
| 3/11/2025 | John Magliano | 1.3 | Conference with C. Thieme, S. Lloyd, K. Chung (M3) to discus materials for discussion with Lenders regarding claim reconciliations |
| 3/11/2025 | John Magliano | 0.3 | Discuss employee benefit reserve reconciliations with S. Lloyd (M3) |
| 3/11/2025 | John Magliano | 0.3 | Attend call with K. Kamlani (M3) re: Estate vs. buyer claims reconciliation for discussion with counsel on 2/20 lender request |
| 3/11/2025 | John Magliano | 1.0 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, Glenn Agre, YCST re: case timeline, Estate vs. buyer claims process, and discussions with the Secured Lenders |
| 3/11/2025 | Kevin Chung | 0.8 | Develop summary of supporting claim reconciliation materials for review by team ahead of discussions with Lenders |
| 3/11/2025 | Kunal Kamlani | 1.0 | Conference with N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: case timeline, Estate vs. buyer claims process, and discussions with the Secured Lenders |
| 3/11/2025 | Kunal Kamlani | 0.3 | Attend call with J. Magliano (M3) re: Estate vs. buyer claims reconciliation for discussion with counsel on 2/20 lender request |
| 3/11/2025 | Kunal Kamlani | 0.4 | Review claims schedule for call with DIB/Taft and correspondence on the same with C. Thieme (M3) and T. Powell (YCST) |
| 3/11/2025 | Kunal Kamlani | 0.6 | Conference with T. Powell (YCST), T. Miller (Taft), M. Saines (DIB), N. Weber, C. Thieme (M3) re: treatment of certain claims |
| 3/11/2025 | Neil Chen | 2.4 | Analyze POCs and supporting invoices for non-merch invoices to be paid |
| 3/11/2025 | Neil Chen | 2.8 | Verify calculations on invoices to be paid with regards to proof of claims |
| 3/11/2025 | Neil Chen | 2.1 | Analyze proof of claims, payment history and Company accounts payables for remaining non-merch invoices to be paid |
| 3/11/2025 | Neil Chen | 1.9 | Review the consolidated list of POCs with remaining action items and sources of discrepancies for the team to review |
| 3/11/2025 | Nicholas Weber | 0.6 | Conference with T. Powell (YCST), T. Miller (Taft), M. Saines (DIB), K. Kamlani, C. Thieme (M3) re: treatment of certain claims |
| 3/11/2025 | Nicholas Weber | 1.0 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: case timeline, Estate vs. buyer claims process, and discussions with the Secured Lenders |
| 3/11/2025 | Spencer Lloyd | 0.3 | Email correspondence with counsel regarding employee benefits / reconciliation |
| 3/11/2025 | Spencer Lloyd | 1.3 | Conference with J. Magliano, C. Thieme, K. Chung (M3) to discuss materials for discussion with Lenders regarding claim reconciliations |
| 3/11/2025 | Spencer Lloyd | 0.3 | Discuss employee benefit reserve reconciliations with J. Magliano (M3) |
| 3/11/2025 | Spencer Lloyd | 0.4 | Email correspondence with Company and counsel regarding employee benefit claim recons |
| 3/11/2025 | Spencer Lloyd | 0.2 | Email correspondence with counsel re: employee benefit claims/reserves |
| 3/12/2025 | Benjamin Wertz | 0.2 | Correspond with TV management re: status of particular 503b9 and admin claims |
| 3/12/2025 | Benjamin Wertz | 0.3 | Correspond with M. Doss (GABF) and TV management re: late filed claims |
| 3/12/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: satisfaction of claims |
| 3/12/2025 | Benjamin Wertz | 0.2 | Correspond with S. Sood (M3) and TV management re: status of outreach to DIB 503b9 and admin vendors |
| 3/12/2025 | Benjamin Wertz | 0.4 | Correspond with K. Chung (M3) re: claim and invoice review |

| 3/12/2025 | Benjamin Wertz | 1.3 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
|---|---|---|---|
| 3/12/2025 | Benjamin Wertz | 0.5 | Conference with N. Weber, K. Chung (M3) regarding preparations of payment of certain reconciled claims |
| 3/12/2025 | Cole Thieme | 1.3 | Conference with K. Kamlani, N. Weber, J. Magliano, B. Wertz, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | Cole Thieme | 2.7 | Continue to iterate re: schedules of claims to be assumed by DIB vs. Estate |
| 3/12/2025 | Cole Thieme | 2.2 | Prepare schedules re: claims to be assumed by DIB vs. Estate |
| 3/12/2025 | Cole Thieme | 1.0 | Conference with J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | Cole Thieme | 1.8 | Review and reconcile filed claims vs. Company books and records |
| 3/12/2025 | Cole Thieme | 0.5 | Continue to conference with J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | Cole Thieme | 2.5 | Continue to iterate re: reconciliation of DIB claims |
| 3/12/2025 | Cole Thieme | 1.8 | Prepare discussion materials and supplementary schedules re: Estate and DIB claims, treatment of certain claims, updates based on filed and amended objections |
| 3/12/2025 | Cole Thieme | 0.7 | Call with N. Weber, J. Jiang (M3) to discuss vendor related claims and reconciliations |
| 3/12/2025 | Hannah McLaughlin | 2.1 | Verify and reconcile creditor invoices against the Company AP system and records in order to determine which invoices are suitable and ready for payment |
| 3/12/2025 | John Magliano | 1.3 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | John Magliano | 0.5 | Continue to conference with C. Thieme (M3), S. Lloyd regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | John Magliano | 1.0 | Conference with C. Thieme (M3), S. Lloyd regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | John Magliano | 0.1 | Prepare correspondence with Company and third-party benefits provider re: diligence request for employee benefit reconciliation |
| 3/12/2025 | John Magliano | 0.2 | Attend meeting with M. Rogers (M3) re: questions on employee benefit reconciliation between Estate and buyer |
| 3/12/2025 | John Magliano | 0.4 | Prepare correspondence for counsel re: questions on claims and contract cure reconciliation as part of updates to lender materials |
| 3/12/2025 | John Magliano | 2.9 | Update summary and supporting schedules for claims reconciliation and lender materials |
| 3/12/2025 | John Magliano | 2.1 | Continue to update summary and supporting schedules for claims reconciliation and lender materials based on feedback from K. Kamlani (M3) and M3 team |
| 3/12/2025 | Kevin Chung | 0.8 | Review company records for preparation of payment for administrative claim of key logistics vendor |
| 3/12/2025 | Kevin Chung | 1.4 | Develop preliminary tracker for Estate claim payments |
| 3/12/2025 | Kevin Chung | 0.5 | Conference with N. Weber, B. Wertz (M3) regarding preparations of payment of certain reconciled claims |
| 3/12/2025 | Kevin Chung | 1.3 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme, S. Lloyd, B. Wertz (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | Kunal Kamlani | 0.2 | Correspond with J. Magliano (M3) re: adjustments to employee benefit claims |
| 3/12/2025 | Kunal Kamlani | 1.3 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | Lauren Dombrowski | 2.0 | Review and reconcile POCs and supporting invoices to determine Estate vs DIB split |
| 3/12/2025 | Lauren Dombrowski | 2.1 | Continue to review and reconcile POCs and supporting invoices to determine Estate vs DIB split |

| 3/12/2025 | Matthew Rogers | 0.2 | Attend meeting with J. Magliano (M3) re: questions on employee benefit reconciliation between Estate and buyer |
| 3/12/2025 | Neil Chen | 2.9 | Confirm delivery dates and vendor level details for invoices to be paid and corresponding proof of claims for estate vs DIB splits |
| 3/12/2025 | Neil Chen | 0.5 | Download and install advanced software for converting scanned invoices to texts/excels to streamline analysis |
| 3/12/2025 | Neil Chen | 2.5 | Reconcile proof of claims, payment history and accounts payables for remaining non-merch invoices to be paid |
| 3/12/2025 | Neil Chen | 2.1 | Analyze POCs and supporting invoices to determine the estate vs DIB responsibility split |
| 3/12/2025 | Nicholas Weber | 0.5 | Conference with B. Wertz, K. Chung (M3) regarding preparations of payment of certain reconciled claims |
| 3/12/2025 | Nicholas Weber | 1.3 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | Nicholas Weber | 0.3 | Review and revise analysis of outstanding invoice payment support |
| 3/12/2025 | Spencer Lloyd | 0.8 | (Partial) Conference with J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | Spencer Lloyd | 0.5 | Continue to conference with J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/12/2025 | Spencer Lloyd | 0.2 | Review and revise employee benefit reserve calculations |
| 3/12/2025 | Spencer Lloyd | 0.4 | Review and revise employee benefits reconciliations |
| 3/12/2025 | Spencer Lloyd | 1.3 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme, B. Wertz, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Benjamin Wertz | 0.6 | Prepare summary of logistics and IT DIB cures; correspond with M. Doss (GABF) re: key logistics cure and next steps |
| 3/13/2025 | Benjamin Wertz | 0.2 | Correspond with K. Chung (M3) re: invoice and claims review |
| 3/13/2025 | Benjamin Wertz | 0.6 | Prepare summary and correspond with T. Powell (YCST) and M. Doss re: rationale for claim to be assumed by DIB |
| 3/13/2025 | Benjamin Wertz | 0.6 | Conference with Counsel, K. Kamlani, N. Weber, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Benjamin Wertz | 0.6 | Conference with A. Glenn , M. Doss (GABF), K. Kamlani, N. Weber, J. Magliano, and C. Thieme (M3) re: discussion of claim settlements between DIB and the Estate and revised lender materials |
| 3/13/2025 | Benjamin Wertz | 0.5 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme (M3) re: updates to the estimated reserves between DIB and the Estate and lender materials |
| 3/13/2025 | Benjamin Wertz | 0.4 | Conference with J. Magliano, C. Thieme, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Benjamin Wertz | 0.2 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion estimated reserves between DIB and the Estate and revised lender material |
| 3/13/2025 | Benjamin Wertz | 0.9 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Cole Thieme | 2.1 | Continue to iterate re: revisions to discussion materials and bifurcation of claims between amounts to be paid by DIB vs Estate |
| 3/13/2025 | Cole Thieme | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3) re: updates to the estimated reserves between DIB and the Estate and lender materials |
| 3/13/2025 | Cole Thieme | 0.6 | Attend call with J. Magliano (M3) re: disbursements between the Estate and DIB for updates to lender materials |
| 3/13/2025 | Cole Thieme | 1.3 | Prepare supporting schedules for reconciled claims and DIB vs Estate split |
| 3/13/2025 | Cole Thieme | 0.4 | Conference with B. Wertz, J. Magliano, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Cole Thieme | 0.9 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |

| | | | |
|---|---|---|---|
| 3/13/2025 | Cole Thieme | 0.2 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: discussion estimated reserves between DIB and the Estate and revised lender materials |
| 3/13/2025 | Cole Thieme | 2.2 | Revise discussion materials re: claim settlements between DIB and Estate for updates to lender discussion materials |
| 3/13/2025 | Cole Thieme | 0.6 | Conference with A. Glenn , M. Doss (GABF), K. Kamlani, N. Weber, B. Wertz, and J. Magliano (M3) re: discussion of claim settlements between DIB and the Estate and revised lender materials |
| 3/13/2025 | Cole Thieme | 0.6 | Conference with Counsel, K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Cole Thieme | 0.6 | Attend meeting with J. Magliano (M3) regarding claims reconciliation for updated materials for the lenders |
| 3/13/2025 | Hannah McLaughlin | 0.4 | Send follow up lease proofs of claims to the Company to identify respective invoices / entries into the Company AP for the purposes of invoices payments confirmation |
| 3/13/2025 | John Magliano | 0.3 | Attend call with K. Kamlani (M3) re: revisions to lender materials for estimated DIB and Estate related reserves |
| 3/13/2025 | John Magliano | 0.2 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discuss estimated reserves between DIB and the Estate and revised lender materials |
| 3/13/2025 | John Magliano | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme (M3) re: updates to the estimated reserves between DIB and the Estate and lender materials |
| 3/13/2025 | John Magliano | 0.6 | Conference with A. Glenn , M. Doss (GABF), K. Kamlani, N. Weber, B. Wertz, and C. Thieme (M3) re: discussion of claim settlements between DIB and the Estate and revised lender materials |
| 3/13/2025 | John Magliano | 0.3 | Conference with K. Chung (M3) regarding estimated Estate vs. buyer reserves for updated materials for the lenders |
| 3/13/2025 | John Magliano | 2.9 | Update analysis of estimated reserves between Estate and buyer and lender materials based on discussions with the M3 team |
| 3/13/2025 | John Magliano | 0.6 | Attend call with C. Thieme (M3) re: disbursements between the Estate and DIB for updates to lender materials |
| 3/13/2025 | John Magliano | 1.3 | Prepare analysis of illustrative economics for lender materials based on claims reconciliation of Estate vs. buyer |
| 3/13/2025 | John Magliano | 0.6 | Review, update and provide comments on claims reconciliation between Estate and buyer prepared by C. Thieme (M3) |
| 3/13/2025 | John Magliano | 0.9 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | John Magliano | 0.4 | Conference with B. Wertz, C. Thieme, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | John Magliano | 0.5 | Conference with K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | John Magliano | 0.6 | Attend meeting with C. Thieme (M3) regarding claims reconciliation for updated materials for the lenders |
| 3/13/2025 | John Magliano | 0.7 | Update summary schedules of Estate vs. buyer estimated reserves for lender materials to prepare for call with K. Kamlani (M3) and the M3 team |
| 3/13/2025 | John Magliano | 0.6 | Conference with Counsel, K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | John Magliano | 0.4 | Prepare discussion materials for call with counsel re: claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | John Magliano | 0.3 | Conference with K. Kamlani, N. Weber (M3) re: discussion of next steps for estimated DIB and Estate related reserves and updated lender materials |
| 3/13/2025 | John Magliano | 0.2 | Attend call with N. Weber (M3) re: debrief from call with M3 team and counsel on estimated reserves and updated lender materials |
| 3/13/2025 | John Magliano | 0.8 | Update summary schedule of Estate and buyer estimated reserves based on feedback from K. Kamlani (M3) |
| 3/13/2025 | Kevin Chung | 0.2 | Call with N. Chen (M3) to discuss the reconciliation for specific proof of claims and outreach needed for additional data |
| 3/13/2025 | Kevin Chung | 0.5 | Conference with J. Magliano (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Kevin Chung | 0.4 | Conference with B. Wertz, J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/13/2025 | Kevin Chung | 1.4 | Review claim summaries from team to develop proposed payments |
| 3/13/2025 | Kevin Chung | 0.1 | Conference with Company regarding invoice entry request in Concur |
| 3/13/2025 | Kevin Chung | 0.9 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Kevin Chung | 0.6 | Update administrative claim reconciliation for certain vendor as requested by team |
| 3/13/2025 | Kevin Chung | 0.8 | Update certain administrative claim reconciliations for allocation of historical funding by DIB vs Estate |
| 3/13/2025 | Kevin Chung | 1.2 | Update tracker for payment of administrative claims partially or entirely funded by Estate |
| 3/13/2025 | Kunal Kamlani | 0.3 | Conference with N. Weber, J. Magliano (M3) re: discussion of next steps for estimated DIB and Estate related reserves and updated lender materials |
| 3/13/2025 | Kunal Kamlani | 0.3 | Attend call with J. Magliano (M3) re: revisions to lender materials for estimated DIB and Estate related reserves |
| 3/13/2025 | Kunal Kamlani | 0.2 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion estimated reserves between DIB and the Estate and revised lender materials |
| 3/13/2025 | Kunal Kamlani | 0.5 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) re: updates to the estimated reserves between DIB and the Estate and lender materials |
| 3/13/2025 | Kunal Kamlani | 0.9 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Kunal Kamlani | 0.6 | Conference with Counsel, N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Kunal Kamlani | 0.6 | Conference with A. Glenn , M. Doss (GABF), N. Weber, B. Wertz, J. Magliano, and C. Thieme (M3) re: discussion of claim settlements between DIB and the Estate and revised lender materials |
| 3/13/2025 | Lauren Dombrowski | 2.1 | Analyze POCs, payment history and accounts payables for invoices to be paid and determine Estate vs DIB split |
| 3/13/2025 | Lauren Dombrowski | 1.2 | Continue to analyze POCs, payment history and accounts payables for invoices to be paid and determine Estate vs DIB split |
| 3/13/2025 | Neil Chen | 0.5 | Draft email to reach out to relevant contact on the company side to obtain delivery dates and other relevant details for 503(b)9 claim analysis |
| 3/13/2025 | Neil Chen | 1.0 | Analyze and transfer over converted texts from scanned images of invoices into excel format for claim analysis |
| 3/13/2025 | Neil Chen | 1.5 | Identify invoices that have unclear delivery address and dates for 503(b)9 claims |
| 3/13/2025 | Neil Chen | 2.6 | Analyze and compile lists for invoices that cannot be located in company AP history |
| 3/13/2025 | Neil Chen | 2.1 | Analyze remaining proof of claims, payment history and accounts payables for invoices to be paid |
| 3/13/2025 | Neil Chen | 0.2 | Call with K. Chung (M3) to discuss the reconciliation for specific proof of claims and outreach needed for additional data |
| 3/13/2025 | Neil Chen | 2.1 | Analyze records of payments and invoice details as well as POCs to identify the source of discrepancy |
| 3/13/2025 | Nicholas Weber | 0.9 | Conference with K. Kamlani, J. Magliano, B. Wertz, C. Thieme, S. Lloyd, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Nicholas Weber | 0.2 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion estimated reserves between DIB and the Estate and revised lender material |
| 3/13/2025 | Nicholas Weber | 0.5 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme (M3) re: updates to the estimated reserves between DIB and the Estate and lender materials |
| 3/13/2025 | Nicholas Weber | 0.6 | Conference with Counsel, K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Nicholas Weber | 0.6 | Conference with A. Glenn , M. Doss (GABF), K. Kamlani, B. Wertz, J. Magliano, and C. Thieme (M3) re: discussion of claim settlements between DIB and the Estate and revised lender materials |
| 3/13/2025 | Nicholas Weber | 0.1 | Conference with K. Chung (M3) to review invoices for payments related to certain administrative claims |

| | | | |
|---|---|---|---|
| 3/13/2025 | Nicholas Weber | 0.2 | Attend call with J. Magliano (M3) re: debrief from call with M3 team and counsel on estimated reserves and updated lender materials |
| 3/13/2025 | Nicholas Weber | 0.3 | Conference with K. Kamlani, J. Magliano (M3) re: discussion of next steps for estimated DIB and Estate related reserves and updated lender materials |
| 3/13/2025 | Spencer Lloyd | 0.6 | Conference with Counsel, K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Spencer Lloyd | 0.9 | Conference with Counsel, K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme, K. Chung (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/13/2025 | Suneer Sood | 0.4 | Correspond with N. Weber (M3) and M. Doss (GABF) regarding equipment lease cures |
| 3/14/2025 | Benjamin Wertz | 0.8 | Correspond with TV management re: invoice approval and prospective admin / 503b9 claim assumption |
| 3/14/2025 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme (M3) re: discussion on workstream next steps for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Benjamin Wertz | 0.3 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme (M3) re: workstream planning for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Benjamin Wertz | 0.3 | Conference with N. Weber (M3) and Company management re: DIB 503b9 and admin payment expectations and timing for updated tracker |
| 3/14/2025 | Benjamin Wertz | 1.1 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion of estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Cole Thieme | 0.3 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3) re: workstream planning for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Cole Thieme | 0.3 | Conference with K. Kamlani, J. Magliano (M3), Skadden, Glenn Agre, YCST re: follow-up discussion on estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Cole Thieme | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3) re: discussion on workstream next steps for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Cole Thieme | 0.8 | Review claims re: potential cure amounts to be paid by DIB, status of assumption of certain contracts |
| 3/14/2025 | Cole Thieme | 1.1 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: discussion of estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Cole Thieme | 1.2 | Research and reconciliation re: preparation of responses to objections for certain claims |
| 3/14/2025 | Cole Thieme | 2.8 | Continue to iterate re: preparation of responses to claim objections |
| 3/14/2025 | John Magliano | 0.2 | Attend call with N. Weber (M3) re: questions on Estate vs. buyer reserves for updated lender materials |
| 3/14/2025 | John Magliano | 0.3 | Attend call with K. Kamlani (M3) re: discussion on lender materials for estimated DIB and Estate related reserves |
| 3/14/2025 | John Magliano | 1.1 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion of estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | John Magliano | 0.2 | Attend call with N. Weber (M3) re: debrief on call with counsel on Estate vs. buyer estimated reserves for updated lender materials |
| 3/14/2025 | John Magliano | 0.1 | Correspond with buyer re: employee benefit reconciliation update |
| 3/14/2025 | John Magliano | 0.3 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme (M3) re: workstream planning for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | John Magliano | 0.3 | Conference with K. Kamlani, C. Thieme (M3), Skadden, Glenn Agre, YCST re: follow-up discussion on estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | John Magliano | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme (M3) re: discussion on workstream next steps for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | John Magliano | 0.4 | Review and provide comments filed objections schedule prepared by C. Thieme (M3) for estimate of Estate vs. buyer reserves for updated lender materials |
| 3/14/2025 | John Magliano | 0.2 | Update Estate vs. buyer claims objection schedule based on feedback from K. Kamlani (M3) |
| 3/14/2025 | John Magliano | 1.3 | Update estimated Estate vs. buyer reserves and lender materials based on discussions with M3 team and counsel |

| 3/14/2025 | Julia Jiang | 0.1 | Call with N. Chen (M3) to analyze and discuss specific claim reconciliations |
|---|---|---|---|
| 3/14/2025 | Kevin Chung | 1.4 | Review invoice listings for payment of certain administrative claims |
| 3/14/2025 | Kevin Chung | 0.6 | Update administrative claims payments trackers |
| 3/14/2025 | Kevin Chung | 0.3 | Conference with N. Weber (M3) regarding operationalization of administrative claim payments |
| 3/14/2025 | Kunal Kamlani | 0.3 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) re: workstream planning for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Kunal Kamlani | 0.3 | Conference with J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: follow-up discussion on estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Kunal Kamlani | 0.4 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) re: discussion on workstream next steps for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Kunal Kamlani | 0.3 | Attend call with J. Magliano (M3) re: discussion on lender materials for estimated DIB and Estate related reserves |
| 3/14/2025 | Kunal Kamlani | 1.1 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion of estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Neil Chen | 2.7 | Draft excel structures with formulas for claim analysis based on invoice and POC details |
| 3/14/2025 | Neil Chen | 0.2 | Call with J. Jiang (M3) to discuss specific vendor inquiries on 503(b)(9) claim reconciliations |
| 3/14/2025 | Neil Chen | 2.4 | Analyze and cross check payment history, invoice and delivery address/dates to identify direct ship vs drop ship orders |
| 3/14/2025 | Neil Chen | 1.5 | Analyze 503b9 proof of claims, payment history and accounts payables for objection response |
| 3/14/2025 | Neil Chen | 0.1 | Call with J. Jiang (M3) to analyze and discuss specific claim reconciliations |
| 3/14/2025 | Neil Chen | 0.1 | Conference with K. Chung and S. Sood (M3) to update progress on claims and payments workstreams |
| 3/14/2025 | Neil Chen | 1.9 | Reconcile records of payments and invoice details as well as POCs to identify the source of discrepancy |
| 3/14/2025 | Nicholas Weber | 0.3 | Conference with B. Wertz (M3) and Company management re: DIB 503b9 and admin payment expectations and timing for updated tracker |
| 3/14/2025 | Nicholas Weber | 1.1 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion of estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Nicholas Weber | 0.2 | Attend call with J. Magliano (M3) re: questions on Estate vs. buyer reserves for updated lender materials |
| 3/14/2025 | Nicholas Weber | 0.2 | Attend call with J. Magliano (M3) re: debrief on call with counsel on Estate vs. buyer estimated reserves for updated lender materials |
| 3/14/2025 | Nicholas Weber | 0.3 | Conference with K. Chung (M3) regarding operationalization of administrative claim payments |
| 3/14/2025 | Nicholas Weber | 0.4 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme (M3) re: discussion on workstream next steps for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Nicholas Weber | 0.3 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme (M3) re: workstream planning for estimated reserves between DIB and the Estate and revised lender materials |
| 3/14/2025 | Suneer Sood | 0.4 | Correspond with True Value treasury team and M. Perez (GABF) to address cure assertion on assumed contract |
| 3/14/2025 | Suneer Sood | 0.1 | Discuss cure analysis for specific lease agreement with M. Doss (GABF) |
| 3/14/2025 | Suneer Sood | 0.4 | Prepare invoice build for cure calculation for specific vendors |
| 3/15/2025 | Benjamin Wertz | 1.2 | Review claims reconciliations prepared by K. Chung (M3) and prepare summary of claim to be assumed by DIB |
| 3/15/2025 | Benjamin Wertz | 0.1 | Correspond with claimant re: status of payment on DIB 503b9 and admin claim |

| | | | |
|---|---|---|---|
| 3/15/2025 | Benjamin Wertz | 0.2 | Review DIB 503b9 and admin tracker; correspond with K. Chung and K. Kamlani (M3) re: the same |
| 3/15/2025 | Benjamin Wertz | 0.2 | Correspond with K. Chung (M3) re: claims review items |
| 3/15/2025 | Kevin Chung | 0.4 | Update administrative claim payments tracker per guidance of senior team member |
| 3/16/2025 | Benjamin Wertz | 0.1 | Correspond with vendor regarding invoices for open AP |
| 3/16/2025 | Cole Thieme | 1.9 | Prepare responses to objections re: certain claims where responses have been provided from claimants |
| 3/16/2025 | Cole Thieme | 1.6 | Review Estate reserves and objections re: claims for which DIB may be responsible (e.g., stock amounts vs. DS) |
| 3/16/2025 | Cole Thieme | 2.7 | Prepare revised schedule of claims to be paid for DIB |
| 3/16/2025 | Cole Thieme | 2.4 | Continue to iterate re: schedule of claims to be paid by DIB |
| 3/16/2025 | Kevin Chung | 0.7 | Review administrative claim POC's to extract invoice level detail |
| 3/16/2025 | Kevin Chung | 1.4 | Update administrative claims payments proposal workbook |
| 3/17/2025 | Benjamin Wertz | 0.7 | (Partial) Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion on next steps on estimated reserves for Estate and buyer and updated lender materials |
| 3/17/2025 | Benjamin Wertz | 0.8 | Conference with Counsel, N. Weber, K. Kamlani, J. Magliano, S. Lloyd, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Benjamin Wertz | 0.7 | Conference with N. Weber, K. Kamlani, J. Magliano, S. Lloyd, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Benjamin Wertz | 0.7 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/17 |
| 3/17/2025 | Benjamin Wertz | 0.5 | Conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | Benjamin Wertz | 0.4 | Discuss Estate/DIB claim payments; materials for lenders with J. Magliano, S. Lloyd (M3) |
| 3/17/2025 | Benjamin Wertz | 0.1 | Discuss Estate/DIB claim payments; materials for lenders with S. Lloyd (M3) |
| 3/17/2025 | Benjamin Wertz | 0.3 | Correspond with TV management re: claim review and next steps |
| 3/17/2025 | Benjamin Wertz | 0.4 | Review correspondence from K. Chung (M3) re: claims review and correspond with K. Chung re: the same |
| 3/17/2025 | Cole Thieme | 0.8 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST re: discussion on next steps on estimated reserves for Estate and buyer and updated lender materials |
| 3/17/2025 | Cole Thieme | 0.7 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Cole Thieme | 0.3 | Conference with N. Weber (M3) re: revisions to DIB claims to be paid |
| 3/17/2025 | Cole Thieme | 0.8 | Conference with N. Weber (M3) re: working session to prepare schedule of claims to be paid by DIB |
| 3/17/2025 | Cole Thieme | 2.4 | Revise schedule of admin merch and 503(b)(9) claims to be provided to DIB to facilitate payments of allowed claims and claims to be paid subsequent to order sustaining 4th - 7th omnibus claim objections |
| 3/17/2025 | Cole Thieme | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | Cole Thieme | 0.2 | Correspond with M. Doss (GABF) and T. Powell (YCST) re: schedule of late filed and adjourned claims to be provided to DIB |
| 3/17/2025 | Cole Thieme | 1.6 | Prepare reconciliation for certain admin and 503(b)(9) claims |
| 3/17/2025 | Cole Thieme | 1.8 | Prepare support for certain admin and 503(b)(9) claims re: claim objection responses |

| 3/17/2025 | Cole Thieme | 2.4 | Continue to iterate re: preparation of supporting materials for certain admin and 503(b)(9) claims for objection responses |
| 3/17/2025 | Cole Thieme | 0.8 | Conference with Counsel, N. Weber, K. Kamlani, J. Magliano, S. Lloyd, and B. Wertz (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Cole Thieme | 0.2 | Attend call with J. Magliano re: Estate vs. buyer claims objection schedule requested by K. Kamlani (M3) |
| 3/17/2025 | Cole Thieme | 0.7 | Continue to conference with K. Kamlani, N. Weber, J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | John Magliano | 2.9 | Update estimated Estate vs. buyer reserve schedules and lender materials based on discussions with M3 team and counsel |
| 3/17/2025 | John Magliano | 0.1 | Correspond with the Company re: employee benefit reconciliation between the Estate and buyer |
| 3/17/2025 | John Magliano | 0.8 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion on next steps on estimated reserves for Estate and buyer and updated lender materials |
| 3/17/2025 | John Magliano | 0.2 | Attend call with C. Thieme re: Estate vs. buyer claims objection schedule requested by K. Kamlani (M3) |
| 3/17/2025 | John Magliano | 0.1 | Attend call with K. Kamlani (M3) re: updates to Estate vs. buyer estimated reserve schedules and lender materials |
| 3/17/2025 | John Magliano | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | John Magliano | 0.4 | Discuss Estate/DIB claim payments; materials for lenders with B. Wertz, S. Lloyd (M3) |
| 3/17/2025 | John Magliano | 0.5 | Discuss Estate/DIB claim payments; materials for lenders with S. Lloyd (M3) |
| 3/17/2025 | John Magliano | 0.7 | Conference with K. Kamlani, N. Weber, B. Wertz, S. Lloyd, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | John Magliano | 0.8 | Conference with Counsel, K. Kamlani, N. Weber, B. Wertz, S. Lloyd, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | John Magliano | 0.7 | Continue to conference with K. Kamlani, N. Weber, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | John Magliano | 0.7 | Continue to discuss Estate/DIB claim payments; materials for lenders with S. Lloyd (M3) |
| 3/17/2025 | Julia Jiang | 2.6 | Review pre-petition 503(b)(9) claim that should be reclassified to GUC |
| 3/17/2025 | Julia Jiang | 2.4 | Prepare response to claimant inquiry re: pre-petition 503(b)(9) claim that should be reclassified to GUC |
| 3/17/2025 | Julia Jiang | 2.7 | Review and prepare correspondence for counsel re: split of claim between DIB and the Debtors |
| 3/17/2025 | Kevin Chung | 0.7 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/17 |
| 3/17/2025 | Kunal Kamlani | 0.2 | Review Estate/DIB claims paid reconciliation tracker through 3/14 |
| 3/17/2025 | Kunal Kamlani | 0.8 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion on next steps on estimated reserves for Estate and buyer and updated lender materials |
| 3/17/2025 | Kunal Kamlani | 0.5 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | Kunal Kamlani | 0.7 | Continue to conference with N. Weber, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | Kunal Kamlani | 0.7 | Conference with N. Weber, B. Wertz, J. Magliano, S. Lloyd, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Kunal Kamlani | 0.8 | Conference with Counsel, N. Weber, B. Wertz, J. Magliano, S. Lloyd, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Kunal Kamlani | 0.1 | Attend call with J. Magliano (M3) re: updates to Estate vs. buyer estimated reserve schedules and lender |
| 3/17/2025 | Kunal Kamlani | 0.3 | Review equipment type under various lease arrangements for valuation purposes |

| 3/17/2025 | Neil Chen | 2.8 | Analyze records of payments and invoice details to establish the estate vs DIB payment responsibility |
|---|---|---|---|
| 3/17/2025 | Neil Chen | 2.6 | Verify invoice amount and claim amount by looking into accounts payables and payment histories to ascertain remaining payment responsibilities |
| 3/17/2025 | Neil Chen | 2.4 | Reconcile proof of claims by reviewing actual invoices and calculating the estate vs DIB responsibility for remaining invoices to be paid |
| 3/17/2025 | Neil Chen | 1.1 | Analyze and convert scanned invoices to excel format and review the results to ensure accuracy for claim analysis |
| 3/17/2025 | Nicholas Weber | 0.5 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | Nicholas Weber | 0.7 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/17 |
| 3/17/2025 | Nicholas Weber | 0.7 | Conference with K. Kamlani, B. Wertz, J. Magliano, S. Lloyd, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Nicholas Weber | 0.8 | Conference with Counsel, K. Kamlani, B. Wertz, J. Magliano, S. Lloyd, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Nicholas Weber | 0.7 | Continue to conference with K. Kamlani, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | Nicholas Weber | 0.8 | Conference with C. Thieme (M3) re: working session to prepare schedule of claims to be paid by DIB |
| 3/17/2025 | Nicholas Weber | 0.3 | Conference with C. Thieme (M3) re: revisions to DIB claims to be paid |
| 3/17/2025 | Nicholas Weber | 1.2 | Review and revise outstanding assumed claims by purchaser analysis |
| 3/17/2025 | Nicholas Weber | 0.8 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme (M3), Skadden, Glenn Agre, YCST re: discussion on next steps on estimated reserves for Estate and buyer and updated lender materials |
| 3/17/2025 | Spencer Lloyd | 0.7 | Continue to discuss Estate/DIB claim payments; materials for lenders with J. Magliano (M3) |
| 3/17/2025 | Spencer Lloyd | 0.8 | Conference with Counsel, K. Kamlani, N. Weber, B. Wertz, J. Magliano, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Spencer Lloyd | 0.7 | Continue to conference with K. Kamlani, N. Weber, J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | Spencer Lloyd | 0.7 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, and C. Thieme (M3) re: claims settlements between Estate & DIB, updates to lender materials |
| 3/17/2025 | Spencer Lloyd | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/17/2025 | Spencer Lloyd | 0.4 | Discuss Estate/DIB claim payments; materials for lenders with B. Wertz, J. Magliano (M3) |
| 3/17/2025 | Spencer Lloyd | 0.1 | Discuss Estate/DIB claim payments; materials for lenders with B. Wertz (M3) |
| 3/17/2025 | Spencer Lloyd | 0.5 | Discuss Estate/DIB claim payments; materials for lenders with J. Magliano (M3) |
| 3/17/2025 | Spencer Lloyd | 1.2 | Revise lender materials re: 2/20 claim reconciliations / bridge |
| 3/17/2025 | Spencer Lloyd | 0.2 | Email correspondence with Company regarding employee benefit claims reconciliations |
| 3/18/2025 | Benjamin Wertz | 0.1 | Correspond with C. Thieme (M3) re: outreach from 503b9 vendor |
| 3/18/2025 | Benjamin Wertz | 0.2 | Review correspondence from K. Chung (M3) re: invoice and claim review |
| 3/18/2025 | Benjamin Wertz | 0.1 | Review tracker of DIB 503b9 and admin claim payments; correspond with K. Kamlani (M3) re the same |
| 3/18/2025 | Benjamin Wertz | 0.3 | Correspond with TV management and vendor re: remittances for 503b9 and admin claims |
| 3/18/2025 | Benjamin Wertz | 0.6 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/18 |

| | | | |
|---|---|---|---|
| 3/18/2025 | Nicholas Weber | 0.5 | Conference with M. Saines (DIB), C. Thieme (M3) re: schedule of DIB assumed claims |
| 3/18/2025 | Cole Thieme | 0.5 | Conference with M. Saines (DIB), N. Weber (M3) re: schedule of DIB assumed claims |
| 3/18/2025 | Cole Thieme | 0.3 | Revise claim objection response tracker re: open items |
| 3/18/2025 | Cole Thieme | 0.5 | Research re: vendor agreements re: claim objection responses |
| 3/18/2025 | Cole Thieme | 2.6 | Prepare support and provide responses to claimants re: 503(b)(9) claim objections |
| 3/18/2025 | Cole Thieme | 1.5 | Continue to iterate re: preparation of responses and supporting materials for purposes of admin and 503(b)(9) claim objections |
| 3/18/2025 | Cole Thieme | 1.7 | Prepare responses re: claim objections for certain 503(b)(9) claims which include direct ship invoices |
| 3/18/2025 | John Magliano | 0.2 | Update estimated Estate vs. buyer reserve schedules for lender materials |
| 3/18/2025 | John Magliano | 1.5 | Update employee benefit reconciliation for Estate vs. buyer estimated reserves |
| 3/18/2025 | John Magliano | 1.9 | Conference with K. Kamlani, N. Weber (M3), YCST, Glenn Agre, Skadden, Lenders Professionals re: estimated reserves between Estate and buyer and updated lender materials |
| 3/18/2025 | John Magliano | 0.4 | Prepare for call with Lenders Professionals re: estimated reserves between Estate and buyer and updated lender materials |
| 3/18/2025 | John Magliano | 0.2 | Attend meeting with S. Lloyd (M3) re: debrief on call with Lenders professionals on estimated Estate vs. buyer reserves and workstream next steps |
| 3/18/2025 | Julia Jiang | 2.4 | Review pre-petition 503(b)(9) claim that should be reclassified to GUC given Direct Ship |
| 3/18/2025 | Julia Jiang | 2.3 | Prepare response to claimant inquiry re: pre-petition 503(b)(9) claim that should be reclassified to GUC |
| 3/18/2025 | Julia Jiang | 2.9 | Review and prepare correspondence for counsel re: claim that are filed as 503(b)9 but should have been filed as GUC |
| 3/18/2025 | Kevin Chung | 0.6 | Develop invoice entry and / or splitting requests with supporting files for Company to facilitate administrative claim payments |
| 3/18/2025 | Kevin Chung | 0.8 | Update master invoices listing for operationalization of administrative claim payments |
| 3/18/2025 | Kevin Chung | 0.6 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/17 |
| 3/18/2025 | Cole Thieme | 0.5 | Conference with N. Weber, B. Wertz, K. Chung (M3) regarding additional claims being assumed by DIB |
| 3/18/2025 | Kevin Chung | 0.5 | Conference with N. Weber, B. Wertz, C. Thieme (M3) regarding additional claims being assumed by DIB |
| 3/18/2025 | Kunal Kamlani | 1.9 | Conference N. Weber, J. Magliano (M3), YCST, Glenn Agre, Skadden, Lenders Professionals re: estimated reserves between Estate and buyer and updated lender materials |
| 3/18/2025 | Neil Chen | 2.7 | Review data discrepancies and calculate possible causes to establish the estate vs DIB payment responsibility |
| 3/18/2025 | Neil Chen | 2.5 | Review the nature of the invoices and claim amount to prepare objection response |
| 3/18/2025 | Neil Chen | 1.7 | Review additional invoices received from claimants to establish the legitimacy of their claims |
| 3/18/2025 | Neil Chen | 1.9 | Review DIB ready to pay claims and set up excels for invoice by invoice analysis |
| 3/18/2025 | Nicholas Weber | 1.9 | Conference K. Kamlani, J. Magliano (M3), YCST, Glenn Agre, Skadden, Lenders Professionals re: estimated reserves between Estate and buyer and updated lender materials |
| 3/18/2025 | Nicholas Weber | 0.6 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/17 |
| 3/18/2025 | Nicholas Weber | 0.5 | Conference with B. Wertz, C. Thieme, K. Chung (M3) regarding additional claims being assumed by DIB |

| | | | |
|---|---|---|---|
| 3/18/2025 | Nicholas Weber | 0.3 | Prepare for discussion with purchaser regarding remaining outstanding claims |
| 3/18/2025 | Spencer Lloyd | 0.2 | Attend meeting with J. Magliano (M3) re: debrief on call with Lenders professionals on estimated Estate vs. buyer reserves and workstream next steps |
| 3/18/2025 | Spencer Lloyd | 0.7 | Review and revise employee benefit recons re: Estate/DIB |
| 3/18/2025 | Spencer Lloyd | 1.0 | Review and revise claims paid since 2/20, including breakout of payments by DIB and Estate |
| 3/18/2025 | Spencer Lloyd | 0.2 | Email correspondence with third-party benefits provider regarding employee benefit reconciliations re: Estate versus DIB |
| 3/18/2025 | Spencer Lloyd | 0.8 | Review and revise Estate account reconciliation for lender materials re: DIB versus Estate |
| 3/18/2025 | Suneer Sood | 0.4 | Correspond with True Value team re: equipment lease analysis |
| 3/19/2025 | Benjamin Wertz | 0.1 | Review correspondence from K. Chung (M3) re: claim review |
| 3/19/2025 | Benjamin Wertz | 0.5 | Conference with K. Kamlani, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/19/2025 | Benjamin Wertz | 0.4 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/19 |
| 3/19/2025 | Cole Thieme | 1.6 | Prepare invoice support for certain allowed claims to facilitate DIB payments of claims |
| 3/19/2025 | Cole Thieme | 1.1 | Continue to iterate re: preparation of invoice support to facilitate payment of DIB assumed claims |
| 3/19/2025 | Cole Thieme | 0.2 | Correspond with T. Powell (YCST) re: status of supporting materials and reconciliations to be provided to claimants for admin merch and 503(b)(9) claim objections |
| 3/19/2025 | Cole Thieme | 0.3 | Correspond with the Company re: agreements to be provided to claimants for claim objection responses |
| 3/19/2025 | Cole Thieme | 1.3 | Research and prepare responses for certain late filed claims and merits of additional potential objections re: late filed and adjourned claims to be assumed by DIB |
| 3/19/2025 | Cole Thieme | 0.5 | Conference with K. Kamlani, B. Wertz, J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/19/2025 | Hannah McLaughlin | 1.7 | Review large non-merch payments that require additional invoice support given lack of substantive support provided by claimants' POC. Outreach to various claimants to gather said invoice support in order to facilitate large vendor payments |
| 3/19/2025 | John Magliano | 0.5 | Conference with K. Kamlani, B. Wertz, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/19/2025 | John Magliano | 0.5 | (Partial) Conference K. Kamlani (M3), YCST, Glenn Agre, Skadden, Lenders Professionals re: estimated reserves between Estate and buyer and updated lender materials |
| 3/19/2025 | John Magliano | 0.4 | Conference with K. Chung (M3) regarding workstreams update related to operationalization of administrative claim payments and payments tracking between the Estate and buyer |
| 3/19/2025 | John Magliano | 1.2 | Prepare roll forward and update disbursement assumptions for April 2025 TSA budget |
| 3/19/2025 | John Magliano | 0.5 | Update estimated reserves between Estate and buyer and lender materials based on guidance from K. Kamlani (M3) |
| 3/19/2025 | John Magliano | 0.4 | Update estimated Estate vs. buyer reserves for employee benefit claims |
| 3/19/2025 | John Magliano | 0.8 | Update estimated reserve schedules between Estate and buyer for post-2/20 activity |
| 3/19/2025 | Julia Jiang | 2.5 | Prepare claimant response re: claims that are 503(b)9 |
| 3/19/2025 | Julia Jiang | 2.6 | Correspond with TV team re: lumber invoices and drop shit locations for reclassifying 503(b)(9) claims |
| 3/19/2025 | Julia Jiang | 2.8 | Review and prepare correspondence for counsel re: claim that are filed as 503(b)9 but should have been filed as GUC |

| | | | |
|---|---|---|---|
| 3/19/2025 | Julia Jiang | 1.3 | Review invoices in POC provided by claimant and reach out to counsel re: additional information needed |
| 3/19/2025 | Julia Jiang | 0.6 | Call with counsel re: treatment of certain claims for post-petition admin portion |
| 3/19/2025 | Kevin Chung | 0.4 | Conference with J. Magliano (M3) regarding workstreams update related to operationalization of administrative claim payments and payments tracking between the Estate and buyer |
| 3/19/2025 | Kevin Chung | 0.9 | Conference with N. Weber, S. Sood (M3) regarding workstream planning for UPS contract cure |
| 3/19/2025 | Kevin Chung | 0.7 | Review POC's and extract invoice level data for claim payments operationalization |
| 3/19/2025 | Kevin Chung | 2.1 | Update master invoices listing and notes for claim reserves for operationalization of administrative claim payments |
| 3/19/2025 | Kevin Chung | 0.8 | Continue updating master invoices listing and notes for claim reserves for operationalization of administrative claim payments |
| 3/19/2025 | Kevin Chung | 0.4 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/19 |
| 3/19/2025 | Kunal Kamlani | 0.2 | Call with appraiser to discuss scope of work under valuing certain leases |
| 3/19/2025 | Kunal Kamlani | 0.3 | Correspond with management on settlement of certain workers comp claims |
| 3/19/2025 | Kunal Kamlani | 0.8 | Conference J. Magliano (M3) YCST, Glenn Agre, Skadden, Lenders Professionals re: estimated reserves between Estate and buyer and updated lender materials |
| 3/19/2025 | Kunal Kamlani | 0.5 | Conference with B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/19/2025 | Neil Chen | 2.9 | Analyze claims that are reserved for DIB responsibility by reviewing each invoice |
| 3/19/2025 | Neil Chen | 2.6 | Review the nature of the invoices direct ship vs others to reconcile claims to be paid by DIB |
| 3/19/2025 | Neil Chen | 2.5 | Analyze POCs and inventory receipts to establish the estate vs DIB payment responsibility |
| 3/19/2025 | Nicholas Weber | 1.2 | Review and revise claim reconciliations to object to 503(b)(9) claims asserted by vendors |
| 3/19/2025 | Nicholas Weber | 0.9 | Conference with S. Sood, K. Chung (M3) regarding workstream planning for UPS contract cure |
| 3/19/2025 | Nicholas Weber | 0.4 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/19 |
| 3/19/2025 | Spencer Lloyd | 0.8 | Review and revise TSA Estate/DIB claims tracker / 2.20 payments and bank account recons |
| 3/19/2025 | Spencer Lloyd | 0.7 | Review and revise leases analysis re: NBV for potential assumption of leases by DIB |
| 3/19/2025 | Spencer Lloyd | 0.5 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/19/2025 | Suneer Sood | 0.9 | Conference with N. Weber, K. Chung (M3) regarding workstream planning for contract cure for select vendor |
| 3/19/2025 | Suneer Sood | 0.8 | Finalize and deliver analysis regarding equipment lease requested by M. Doss (GABF) |
| 3/20/2025 | Benjamin Wertz | 0.1 | Correspond with C. Thieme (M3) and team re: outstanding claims questions |
| 3/20/2025 | Benjamin Wertz | 0.5 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/20 |
| 3/20/2025 | Cole Thieme | 1.8 | Continue to iterate re: preparation of responses and support for claim objections where claimants have reached out on behalf of administrative expense claims |
| 3/20/2025 | Cole Thieme | 1.4 | Review and reconcile filed claims vs. Company books and records |
| 3/20/2025 | Cole Thieme | 2.6 | Continue to iterate re: preparation of responses to claim objections re: certain 503(b)(9) and administrative merch claims |

| | | | |
|---|---|---|---|
| 3/20/2025 | Cole Thieme | 2.4 | Prepare responses to claim objections re: certain 503(b)(9) claims to be paid by DIB |
| 3/20/2025 | Hannah McLaughlin | 0.2 | Outreach to various claimants to request invoice copies in order to support their filed claim amounts, particularly for larger non-merch vendors |
| 3/20/2025 | John Magliano | 1.2 | Prepare updates to estimated reserve schedules between Estate and buyer for post-2/20 activity |
| 3/20/2025 | John Magliano | 0.1 | Correspond with the Company and third-party benefits provider re: information request for Estate vs. buyer reserve estimation |
| 3/20/2025 | John Magliano | 2.8 | Prepare updates to analysis of Estate vs. buyer claim reserves and remaining objections outstanding to assess remaining disbursements |
| 3/20/2025 | Julia Jiang | 0.4 | Call with K. Chung (M3) to discuss reconciliations of certain administrative claims |
| 3/20/2025 | Julia Jiang | 1.5 | Call with N. Chen (M3) to discuss the reconciliation for claims to be paid by DIB |
| 3/20/2025 | Julia Jiang | 2.8 | Review and prepare response for counsel re: claimant inquire on 503(b)(9) DS |
| 3/20/2025 | Julia Jiang | 2.6 | Review and revise reconciliation for counsel re: split between DIB and estate portion of claims |
| 3/20/2025 | Kevin Chung | 0.6 | Review certain historical payments for inquiry from counsel |
| 3/20/2025 | Kevin Chung | 0.2 | Conference with Company regarding ongoing discussions with certain claimant for administrative claim reconciliation |
| 3/20/2025 | Kevin Chung | 0.2 | Draft correspondence to company regarding summary of cure calculation for contract being assumed by DIB |
| 3/20/2025 | Kevin Chung | 0.4 | Call with J. Jiang (M3) to discuss reconciliations of certain administrative claims |
| 3/20/2025 | Kevin Chung | 0.3 | Call with N. Chen (M3) to discuss the reconciliation and invoice building for claims to be paid by the Estate and DIB |
| 3/20/2025 | Kevin Chung | 0.2 | Conference with N. Weber (M3) regarding debrief of meeting with Company regarding certain contract cure calculation and next steps |
| 3/20/2025 | Kevin Chung | 0.2 | Prepare invoices listing for company related to payment of certain administrative claims |
| 3/20/2025 | Kevin Chung | 0.8 | Develop summary of ongoing administrative claims invoices listing and analyses |
| 3/20/2025 | Kevin Chung | 0.5 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/20 |
| 3/20/2025 | Neil Chen | 0.3 | Call with K. Chung (M3) to discuss the reconciliation and invoice building for claims to be paid by the Estate and DIB |
| 3/20/2025 | Neil Chen | 1.5 | Call with J. Jiang (M3) to discuss the reconciliation for claims to be paid by DIB |
| 3/20/2025 | Neil Chen | 2.5 | Set up, format and finalize external friendly excel sheets for a number of claims to show reconciliation process for DIB payments |
| 3/20/2025 | Neil Chen | 1.5 | Analyze paint receipts to verify inventory receipts for claims and invoices reserved for DIB payments |
| 3/20/2025 | Neil Chen | 2.9 | Analyze POCs and inventory receipts to establish the estate vs DIB payment responsibility |
| 3/20/2025 | Neil Chen | 1.9 | Reconcile invoices and claims that have extensive line items to ensure accurate splits between DIB and the estate |
| 3/20/2025 | Nicholas Weber | 0.8 | Review and revise claim reconciliations to object to 503(b)(9) claims asserted by vendors |
| 3/20/2025 | Nicholas Weber | 0.5 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/20 |
| 3/20/2025 | Nicholas Weber | 0.2 | Conference with K. Chung (M3) regarding debrief of meeting with Company regarding certain contract cure calculation and next steps |
| 3/20/2025 | Spencer Lloyd | 0.6 | Review and revise bank account reconciliation re: lender materials DIB/Estate amounts |

| 3/20/2025 | Spencer Lloyd | 0.7 | Review and revise claim tracker / amounts paid/objected compared to 2/20 for lender materials |
|---|---|---|---|
| 3/20/2025 | Spencer Lloyd | 0.4 | Email correspondence with third-party benefits provider re: DIB versus Estate employee benefit recons / diligence requests |
| 3/20/2025 | Suneer Sood | 1.2 | Conduct research re: Estate vs. buyer reserves for claims and contract assumption/rejection |
| 3/20/2025 | Suneer Sood | 0.2 | Conduct research re: Estate vs. buyer reserves for claims and contract assumption/rejection |
| 3/20/2025 | Suneer Sood | 1.3 | Continue to conduct research re: Estate vs. buyer reserves for claims and contract assumption/rejection |
| 3/21/2025 | Benjamin Wertz | 0.5 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/20 |
| 3/21/2025 | Cole Thieme | 2.3 | Review and reconcile claims re: amounts to be split between DIB and Estate |
| 3/21/2025 | Cole Thieme | 0.3 | (Partial) Discuss with T. Powell (YCST), N. Weber, S. Sood, J. Jiang (M3) on split between DIB vs. Estate responsibility for claims |
| 3/21/2025 | Cole Thieme | 1.1 | Review payments of DIB claims, revise claims reconciliation re: remaining amounts to be paid |
| 3/21/2025 | Cole Thieme | 0.3 | Revise late claims tracker re: updates to be provided to DIB to opine on certain late filed claims |
| 3/21/2025 | Cole Thieme | 0.5 | Revise Estate claims reserve for payments through 3/20 |
| 3/21/2025 | Cole Thieme | 1.2 | Prepare support and research merits of additional support provided by claimants re: DIB claims included in latest omnibus objections |
| 3/21/2025 | Cole Thieme | 0.8 | Conduct research for claim objection responses re: payments history for certain vendors and comparison to AP to validate potential unpaid invoices |
| 3/21/2025 | Cole Thieme | 1.4 | Prepare support and responses re: 503(b)(9) claim objections to be provided to claimant |
| 3/21/2025 | Cole Thieme | 0.2 | Correspond with T. Powell (YCST) re: outstanding items re: claim objection responses |
| 3/21/2025 | Cole Thieme | 0.4 | Review additional support provided by claimant for 503(b)(9) claim objection responses re: Bills of Lading and Delivery Notices and compare to Company books and records |
| 3/21/2025 | John Magliano | 0.6 | Conference with K. Kamlani, N. Weber, (M3), YCST, Glenn Agre, Skadden, Lenders Professionals re: estimated reserves between Estate and buyer and updated lender materials |
| 3/21/2025 | John Magliano | 0.2 | Conference with S. Sood, K. Chung (M3) re: Estate vs. buyer reserves for claims and contract assumption/rejection |
| 3/21/2025 | John Magliano | 2.7 | Update analysis of Estate vs. buyer claim reserves and remaining objections outstanding for discussions with M3 team |
| 3/21/2025 | John Magliano | 0.3 | Review and provide comments on Estate vs. buyer tax estimate tracker prepared by S. Lloyd (M3) |
| 3/21/2025 | Julia Jiang | 2.3 | Review and prepare correspondence for counsel re: split of claim between DIB and the Debtors |
| 3/21/2025 | Julia Jiang | 2.8 | Review and revise reconciliation for counsel re: split between DIB and estate portion of claims |
| 3/21/2025 | Julia Jiang | 0.5 | Discuss with T. Powell (YCST), N. Weber, S. Sood, C. Thieme (M3) on split between DIB vs. Estate responsibility for claims |
| 3/21/2025 | Julia Jiang | 1.3 | Call with K. Chung (M3) to discuss invoices for claims to be added to DIB payment list |
| 3/21/2025 | Julia Jiang | 0.1 | Discuss with T. Powell (YCST), N. Weber (M3) re: review company AR/AP record on invoices submitted by claimant |
| 3/21/2025 | Julia Jiang | 2.6 | Review and revise reconciliation analysis to establish claim as not responsibility of purchaser and complete claim objection |
| 3/21/2025 | Kevin Chung | 0.3 | Review inquires from team regarding historical payments tracking |
| 3/21/2025 | Kevin Chung | 0.3 | Conference with S. Sood (M3) re: Estate vs. buyer reserves for claims and contract assumption/rejection |

| | | | |
|---|---|---|---|
| 3/21/2025 | Kevin Chung | 0.2 | Conference with J. Magliano, S. Sood (M3) re: Estate vs. buyer reserves for claims and contract assumption/rejection |
| 3/21/2025 | Kevin Chung | 0.5 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/20 |
| 3/21/2025 | Kunal Kamlani | 0.2 | Correspond with DIB and T. Powell (YCST) on the status of two claims |
| 3/21/2025 | Kunal Kamlani | 0.6 | Conference with N. Weber, J. Magliano (M3), YCST, Glenn Agre, Skadden, Lenders Professionals re: estimated reserves between Estate and buyer and updated lender materials |
| 3/21/2025 | Neil Chen | 0.6 | Conference with N. Weber, J. Magliano, C. Thieme, S. Sood, K. Chung and J. Jiang (M3) to discuss workstreams related to claimant response, reconciliation for invoices to be paid and reserve status tracking |
| 3/21/2025 | Neil Chen | 0.2 | Call with E. Ugalde (True Value) to discuss invoice delivery details and data request to reconcile specific claims |
| 3/21/2025 | Neil Chen | 2.8 | Analyze remaining claims to be paid by reviewing each invoice |
| 3/21/2025 | Neil Chen | 1.6 | Compile and convert and set up several scanned proof of claims to excel format for claim reconciliation |
| 3/21/2025 | Neil Chen | 2.1 | Reconcile proof of claims by analyzing invoices and calculating the estate vs DIB responsibility for remaining invoices to be paid |
| 3/21/2025 | Neil Chen | 1.8 | Review and reconcile discrepancies across claims, invoices and the company |
| 3/21/2025 | Nicholas Weber | 1.1 | Review and revise claim reconciliations to object to 503(b)(9) claims asserted by vendors |
| 3/21/2025 | Nicholas Weber | 0.5 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/20 |
| 3/21/2025 | Nicholas Weber | 0.5 | Discuss with T. Powell (YCST), S. Sood, C. Thieme, J. Jiang (M3) on split between DIB vs. Estate responsibility for claims |
| 3/21/2025 | Nicholas Weber | 0.6 | Conference with K. Kamlani, J. Magliano (M3), YCST, Glenn Agre, Skadden, Lenders Professionals re: estimated reserves between Estate and buyer and updated lender materials |
| 3/21/2025 | Nicholas Weber | 0.5 | Discuss with T. Powell (YCST), S. Sood, C. Thieme, J. Jiang (M3) on split between DIB vs. Estate responsibility for claims |
| 3/21/2025 | Nicholas Weber | 0.1 | Discuss with T. Powell (YCST), J. Jiang (M3) re: review company AR/AP record on invoices submitted by claimant |
| 3/21/2025 | Suneer Sood | 0.5 | Prepare schedule for J. Magliano (M3) regarding assumed contracts |
| 3/21/2025 | Suneer Sood | 0.2 | Conference with J. Magliano and K. Chung (M3) re: Estate vs. buyer reserves for claims and contract assumption/rejection |
| 3/21/2025 | Suneer Sood | 0.3 | Conference with K. Chung (M3) re: Estate vs. buyer reserves for claims and contract assumption/rejection |
| 3/21/2025 | Suneer Sood | 0.1 | (Partial) Discuss with T. Powell (YCST), N. Weber, C. Thieme, J. Jiang (M3) on split between DIB vs. Estate responsibility for claims |
| 3/23/2025 | Benjamin Wertz | 0.1 | Review DIB claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/23/2025 | John Magliano | 0.2 | Review and provide comments on updated contract cure and claims reserve summary provided by S. Sood (M3) |
| 3/23/2025 | Suneer Sood | 0.3 | Finalize schedule for J. Magliano (M3) regarding assumed contracts |
| 3/24/2025 | Benjamin Wertz | 0.4 | Conference with N. Weber, K. Kamlani, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Benjamin Wertz | 0.4 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/24 |
| 3/24/2025 | Benjamin Wertz | 0.7 | Continue to conference with N. Weber, K. Kamlani, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Benjamin Wertz | 0.1 | Correspond with TV management re: remittance for DIB claim |
| 3/24/2025 | Benjamin Wertz | 0.1 | Review DIB 503b9 tracker; correspond with K. Kamlani (M3) re: the same |

| 3/24/2025 | Cole Thieme | 0.7 | Continue to conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Cole Thieme | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Cole Thieme | 2.4 | Prepare invoice support and reconciliation for certain claims to facilitate DIB payments of claims |
| 3/24/2025 | Cole Thieme | 1.4 | Review and reconcile certain 503(b)(9) claims and prepare invoice records to facilitate DIB payments |
| 3/24/2025 | Cole Thieme | 1.1 | Prepare preliminary list of claims flagged by DIB as direct ship vendors for objections |
| 3/24/2025 | Cole Thieme | 0.7 | Revise list of adjourned and late filed claims for DIB review |
| 3/24/2025 | Hannah McLaughlin | 0.3 | Outreach to various non-merch vendors to request invoice support for the purposes of determining which vendor invoices are ready for payment |
| 3/24/2025 | John Magliano | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | John Magliano | 0.7 | Update bank account reconciliation analysis for estimated Estate and buyer reserves based on feedback from K. Kamlani (M3) |
| 3/24/2025 | John Magliano | 0.1 | Prepare correspondence with the Company re: follow-up on employee benefit information request for Estate vs. buyer estimated reserves |
| 3/24/2025 | John Magliano | 2.6 | Prepare bank account reconciliation analysis for estimated Estate and buyer reserves for lender materials |
| 3/24/2025 | John Magliano | 0.7 | Continue to conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Julia Jiang | 1.2 | Update claimant response tracker re: adjourned claims and outstanding claims awaiting response |
| 3/24/2025 | Julia Jiang | 2.3 | Review and reconcile claimant liability based on additional information submitted by claimant |
| 3/24/2025 | Julia Jiang | 0.4 | Call with K. Chung (M3) to discuss payment history and record for two invoices included in claimants response to objection |
| 3/24/2025 | Julia Jiang | 0.2 | Call with T. Powell (YCST) re: DIB responsibility for post close invoices submitted as an admin claim |
| 3/24/2025 | Julia Jiang | 2.7 | Review and prepare response for counsel re: claimant inquire on potential 503(b)(9) DS |
| 3/24/2025 | Kevin Chung | 0.4 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/24 |
| 3/24/2025 | Kunal Kamlani | 0.2 | Correspond from the UCC on unpaid claims assumed by DIB and follow up |
| 3/24/2025 | Kunal Kamlani | 0.4 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Kunal Kamlani | 0.7 | Continue to conference with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Kunal Kamlani | 0.5 | Call with T. Powell, K. Enos (YCST), N. Weber and C. Thieme (M3) regarding diligence responses to a vendors 503b9 claims |
| 3/24/2025 | Neil Chen | 2.1 | Analyze TV AP data, records of payments and invoice details to establish the estate vs DIB payment responsibility |
| 3/24/2025 | Neil Chen | 2.1 | Compile and convert scanned POCs into analyzable excel format and verify the accuracy of the conversion |
| 3/24/2025 | Neil Chen | 2.4 | Analyze fuel related invoices and POCs to establish estate vs DIB payment responsibility |
| 3/24/2025 | Neil Chen | 1.3 | Analyze fuel-related 503b9 claims and locate invoices that aren't included in the original data records |
| 3/24/2025 | Neil Chen | 1.2 | Set up and analyze logistics provider POCs and use delivery date information to establish payment responsibility |
| 3/24/2025 | Nicholas Weber | 0.7 | Continue to conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/24/2025 | Nicholas Weber | 0.4 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/24 |
| 3/24/2025 | Cole Thieme | 0.5 | Call with T. Powell, K. Enos (YCST), K. Kamlani, and N. Weber (M3) regarding diligence responses to a vendors 503b9 claims |
| 3/24/2025 | Nicholas Weber | 0.5 | Call with T. Powell, K. Enos (YCST), K. Kamlani, and C. Thieme (M3) regarding diligence responses to a vendors 503b9 claims |
| 3/24/2025 | Nicholas Weber | 0.4 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Spencer Lloyd | 0.7 | Continue to conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Spencer Lloyd | 0.2 | Review and revise lender materials re: estimated reserves, DIB/Estate activity |
| 3/24/2025 | Spencer Lloyd | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/24/2025 | Suneer Sood | 0.4 | Research contract assumption and cure questions from K. Chung and N. Weber (M3) |
| 3/25/2025 | Benjamin Wertz | 0.1 | Review claims listing from TV management where additional information required to file claim |
| 3/25/2025 | Benjamin Wertz | 0.4 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/25 |
| 3/25/2025 | Benjamin Wertz | 0.1 | Conference with S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Benjamin Wertz | 0.2 | Conference with N. Weber, K. Chung M3) regarding certain contract cure calculation for the benefit of DIB |
| 3/25/2025 | Benjamin Wertz | 0.6 | Conference with N. Weber, K. Kamlani, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Benjamin Wertz | 0.3 | Conference with K. Kamlani, N. Weber, J. Magliano (M3), Skadden, Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contracts, plan admin budget, case timeline and other TSA workstreams |
| 3/25/2025 | Cole Thieme | 0.3 | Call with S. Sood and J. Jiang (M3) to discuss list of store legal entity names, addresses, and contracts with TV |
| 3/25/2025 | Cole Thieme | 0.6 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Cole Thieme | 0.2 | Correspond with T. Powell (YCST) re: timeline for filing objections |
| 3/25/2025 | Cole Thieme | 1.8 | Research and reconciliation of certain 503(b)(9) claims re: responses received from omnibus claim objections |
| 3/25/2025 | Cole Thieme | 2.7 | Continue to iterate re: preparation of responses to claim objections |
| 3/25/2025 | Cole Thieme | 1.9 | Research on agreements by and between the Debtors and various stores re: 503(b)(9) claim objection responses for DIB claims |
| 3/25/2025 | Cole Thieme | 2.2 | Revise Estate / DIB claims pool tracker re: responses from objections and settlements, tax claims |
| 3/25/2025 | Hannah McLaughlin | 0.3 | Outreach to various non-merch vendors to solicit invoice support for various claims in order to determine which invoices are ready for payment on behalf of the Estate / have substantive support |
| 3/25/2025 | John Magliano | 2.3 | Prepare updates to Estate and buyer claims/reserve summary and lender materials based on discussions with K. Kamlani (M3) and M3 team |
| 3/25/2025 | John Magliano | 0.2 | Attend call with K. Kamlani (M3) re: changes to estimated Estate vs. buyer reserves and updated lender materials |
| 3/25/2025 | John Magliano | 0.2 | Conference with S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | John Magliano | 0.1 | Continue to conference with S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | John Magliano | 1.0 | Continue to conference with S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | John Magliano | 0.4 | Conference with K. Kamlani, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |

| 3/25/2025 | John Magliano | 0.6 | Continue to conference with S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
|---|---|---|---|
| 3/25/2025 | John Magliano | 0.6 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | John Magliano | 0.6 | Update materials related to estimated Estate and buyer reserves and lender schedules based on feedback from K. Kamlani (M3) and Skadden |
| 3/25/2025 | John Magliano | 0.2 | Attend call with K. Kamlani (M3) re: reconciliation timing of estimated Estate and buyer reserves |
| 3/25/2025 | John Magliano | 0.6 | Attend call with K. Kamlani, N. Weber (M3), Lenders Professionals, Secured Lenders re: estimated Estate and buyer reserves and reserve reconciliation timing |
| 3/25/2025 | Julia Jiang | 0.3 | Call with S. Sood, C. Thieme (M3) to discuss list of store legal entity names, addresses, and contracts with TV |
| 3/25/2025 | Julia Jiang | 0.4 | Call with K. Chung (M3) to discuss invoice support for payments for reconciled claims |
| 3/25/2025 | Julia Jiang | 2.6 | Review and prepare response re: claimant inquiry on prepetition 503(b)9 receipts |
| 3/25/2025 | Julia Jiang | 2.4 | Continue to review and prepare response re: claimant inquiry on prepetition 503(b)9 receipts |
| 3/25/2025 | Julia Jiang | 1.3 | Review and prepare response with counsel re: admin period stock receipts |
| 3/25/2025 | Kevin Chung | 0.3 | Conference with S. Sood (M3) to discuss vendor account balance for claims and contract assumption/rejection |
| 3/25/2025 | Kevin Chung | 0.4 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/25 |
| 3/25/2025 | Kevin Chung | 0.2 | Conference with N. Weber, B. Wertz (M3) regarding certain contract cure calculation for the benefit of DIB |
| 3/25/2025 | Kevin Chung | 0.9 | Extract data from POC's as requested by Company to help facilitate claims assumed by DIB |
| 3/25/2025 | Kevin Chung | 1.8 | Develop invoice level listings for Company to facilitate payment of claims assumed by DIB and in response to an inquiry from Company |
| 3/25/2025 | Kevin Chung | 0.4 | Continue developing invoice level listings for Company to facilitate payment of claims assumed by DIB and in response to an inquiry from Company |
| 3/25/2025 | Kevin Chung | 0.4 | Call with J. Jiang (M3) to discuss invoice support for payments for reconciled claims |
| 3/25/2025 | Kunal Kamlani | 0.4 | Conference with J. Magliano, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Kunal Kamlani | 0.2 | Attend call with J. Magliano (M3) re: changes to estimated Estate vs. buyer reserves and updated lender materials |
| 3/25/2025 | Kunal Kamlani | 0.5 | Review updated claims reserve file requested by the lenders which delineates DIB funding from other sources of funding. Provide comments to J. Magliano (M3) |
| 3/25/2025 | Kunal Kamlani | 0.9 | Review draft response to the lenders on expected future distributions based on a reconciliation of DIB cures and Estate claims and provide comments to J. Magliano (M3) |
| 3/25/2025 | Kunal Kamlani | 0.6 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Kunal Kamlani | 0.3 | Correspond with T. Miller (Taft) on reconciliation of professional fee estimates |
| 3/25/2025 | Kunal Kamlani | 0.2 | Attend call with J. Magliano (M3) re: reconciliation timing of estimated Estate and buyer reserves |
| 3/25/2025 | Kunal Kamlani | 0.6 | Attend call with N. Weber, J. Magliano (M3), Lenders Professionals, Secured Lenders re: estimated Estate and buyer reserves and reserve reconciliation timing |
| 3/25/2025 | Kevin Chung | 0.3 | Conference with N. Chen and J. Jiang (M3) to discuss reconciliations for fuel-related specific claims |
| 3/25/2025 | Neil Chen | 0.3 | Conference with K. Chung and J. Jiang (M3) to discuss reconciliations for fuel-related specific claims |
| 3/25/2025 | Neil Chen | 1.5 | Prepare excel structure to analyze POCs and invoices that are direct ship vs stock |

| 3/25/2025 | Neil Chen | 2.3 | Analyze each unpaid invoice that aren't found in the AP for fuel-related claims |
|---|---|---|---|
| 3/25/2025 | Neil Chen | 2.2 | Analyze and prepare relevant address information for direct ship vs stock to reconcile fuel-related specific claims |
| 3/25/2025 | Neil Chen | 2.1 | Continue to analyze fuel-related POCs to establish payment responsibility |
| 3/25/2025 | Nicholas Weber | 0.6 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme, S. Lloyd (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Nicholas Weber | 0.4 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/20 |
| 3/25/2025 | Nicholas Weber | 0.6 | Attend call with K. Kamlani, J. Magliano (M3), Lenders Professionals, Secured Lenders re: estimated Estate and buyer reserves and reserve reconciliation timing |
| 3/25/2025 | Nicholas Weber | 0.3 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), Skadden, Glenn Agre, YCST, Taft, Campbell & Levine, buyer re: contracts, plan admin budget, case timeline and other TSA workstreams |
| 3/25/2025 | Nicholas Weber | 0.2 | Conference with B. Wertz, K. Chung (M3) regarding certain contract cure calculation for the benefit of DIB |
| 3/25/2025 | Spencer Lloyd | 0.6 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Spencer Lloyd | 0.2 | Conference with J. Magliano (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Spencer Lloyd | 0.1 | Continue to conference with J. Magliano (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Spencer Lloyd | 0.1 | Conference with B. Wertz (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Spencer Lloyd | 1.9 | Review and revise claims settlements between Estate/DIB / lender materials |
| 3/25/2025 | Spencer Lloyd | 1.0 | Continue to conference with J. Magliano (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Spencer Lloyd | 0.4 | Conference with K. Kamlani, J. Magliano (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Spencer Lloyd | 0.6 | Continue to conference with J. Magliano (M3) regarding claims settlements between the Estate and DIB and updating materials for the lenders |
| 3/25/2025 | Spencer Lloyd | 0.4 | Continue to review and revise claims settlements between Estate/DIB / lender materials |
| 3/25/2025 | Suneer Sood | 1.5 | Continue to review and organize contracts to support preparation of rejection notices |
| 3/25/2025 | Suneer Sood | 0.8 | Prepare analysis and correspond with True Value treasury department re: specific vendor payments for purpose of cure analysis |
| 3/25/2025 | Suneer Sood | 0.4 | Correspond with M. Perez (GABF) re: operationalizing contract cure payments |
| 3/25/2025 | Suneer Sood | 0.7 | Prepare vendor analysis to address inquiry from M. Perez (GABF) re: contract cure |
| 3/25/2025 | Suneer Sood | 0.3 | Call with M. Perez (GABF) to discuss contract cure question |
| 3/25/2025 | Suneer Sood | 1.9 | Gather and organize contracts to support preparation of rejection notices |
| 3/25/2025 | Suneer Sood | 0.3 | Conference with K. Chung (M3) to discuss vendor account balance for claims and contract assumption/rejection |
| 3/25/2025 | Suneer Sood | 0.3 | Call with C. Thieme and J. Jiang (M3) to discuss list of store legal entity names, addresses, and contracts with TV |
| 3/26/2025 | Benjamin Wertz | 0.4 | Correspond with three vendors re: payments on behalf of claims and post-petition AP on behalf of DIB |
| 3/26/2025 | Benjamin Wertz | 0.1 | Review DIB claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/26/2025 | Benjamin Wertz | 0.5 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/26 and post objections hearing |

| | | | |
|---|---|---|---|
| 3/26/2025 | Cole Thieme | 2.8 | Continue to iterate re: revisions to DIB / Estate claims tracker re: payments made to-date |
| 3/26/2025 | Cole Thieme | 0.5 | Conference with the Company and T. Powell (YCST) re: vendor contracts / DIB claim objection responses |
| 3/26/2025 | Cole Thieme | 1.7 | Revise DIB / Estate claims tracker re: secured setoff claims, Estate payments |
| 3/26/2025 | Cole Thieme | 1.3 | Revise DIB / Estate claims tracker re: final allowed claims |
| 3/26/2025 | Cole Thieme | 0.5 | Conference with N. Weber, S. Sood, K. Chung (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/26/2025 | Cole Thieme | 2.5 | Continue to iterate re: prepare responses to claim objections for certain administrative and 503(b)(9) claims |
| 3/26/2025 | John Magliano | 0.4 | Discuss employee benefit reconciliations re: Estate versus DIB with Company and S. Lloyd (M3) |
| 3/26/2025 | John Magliano | 2.8 | Prepare professional fee forecast and case timeline scenario analyses based on request from N. Weber (M3) |
| 3/26/2025 | John Magliano | 0.6 | Prepare summary schedule template for Effective Date reconciliation for Estate vs. buyer reserves |
| 3/26/2025 | Julia Jiang | 0.3 | Call with N. Weber (M3) to discuss remaining 503(b)(9) payments for a previously settled claim |
| 3/26/2025 | Julia Jiang | 2.7 | Review and prepare response with counsel re: admin period stock receipts |
| 3/26/2025 | Julia Jiang | 2.4 | Continue to review and prepare response with counsel re: admin period stock receipts |
| 3/26/2025 | Kevin Chung | 0.3 | Call with N. Chen (M3) to discuss the reconciliation of specific claims to establish estate responsibility |
| 3/26/2025 | Kevin Chung | 0.3 | Conference with S. Sood (M3) regarding invoice outreach requested by Company to facilitate payment of claims assumed by DIB |
| 3/26/2025 | Kevin Chung | 1.3 | Update invoices listing for Company to facilitate payment of claims assumed by DIB |
| 3/26/2025 | Kevin Chung | 0.3 | Review and send response to Company inquiry for invoice listings to facilitate payment of claims assumed by DIB |
| 3/26/2025 | Kevin Chung | 0.5 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/26 and post objections hearing |
| 3/26/2025 | Kevin Chung | 0.5 | Conference with N. Weber, C. Thieme, S. Sood (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/26/2025 | Kunal Kamlani | 0.1 | Review DIB claims paid tracker through 3/25 |
| 3/26/2025 | Neil Chen | 0.3 | Call with K. Chung (M3) to discuss the reconciliation of specific claims to establish estate responsibility |
| 3/26/2025 | Neil Chen | 2.7 | Analyze whether invoice addresses are RDCs to establish direct ship vs stock |
| 3/26/2025 | Neil Chen | 2.3 | Analyze logistics related POCs and reconcile paid amount, AP records and future payment responsibility |
| 3/26/2025 | Neil Chen | 1.3 | Prepare external excel document for logistics related claims |
| 3/26/2025 | Nicholas Weber | 0.3 | Discuss professional fee forecast with J. Magliano, and S. Lloyd (M3) |
| 3/26/2025 | Nicholas Weber | 0.5 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/26 and post objections hearing |
| 3/26/2025 | Nicholas Weber | 0.5 | Conference with C. Thieme, S. Sood, K. Chung (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/26/2025 | Nicholas Weber | 0.3 | Call with J. Jiang (M3) to discuss remaining 503(b)(9) payments for a previously settled claim |
| 3/26/2025 | Spencer Lloyd | 0.4 | Discuss employee benefit reconciliations re: Estate versus DIB with Company and J. Magliano (M3) |

| | | | |
|---|---|---|---|
| 3/26/2025 | Suneer Sood | 0.5 | Conference with N. Weber, C. Thieme, K. Chung (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/26/2025 | Suneer Sood | 0.3 | Conference with K. Chung (M3) regarding invoice outreach requested by Company to facilitate payment of claims assumed by DIB |
| 3/26/2025 | Suneer Sood | 0.3 | Correspond with retail finance department regarding member contract requests |
| 3/26/2025 | Suneer Sood | 1.4 | Prepare invoice level support for True Value AP team to execute DIB payments for certain claim settlements |
| 3/26/2025 | Suneer Sood | 1.9 | Continue to prepare invoice level support for True Value AP team to execute DIB payments for certain claim settlements |
| 3/26/2025 | Suneer Sood | 2.2 | Continue to prepare invoice level support for True Value AP team to execute DIB payments for certain claim settlements |
| 3/27/2025 | Benjamin Wertz | 0.1 | Review DIB claims tracker; correspond with K. Kamlani (M3) re: the same |
| 3/27/2025 | Benjamin Wertz | 0.3 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/27 |
| 3/27/2025 | Cole Thieme | 1.2 | Review filed claims for asserted reclamation and secured setoff claims re: merch claims to be assumed by DIB, note where potential objections exist |
| 3/27/2025 | Cole Thieme | 1.9 | Prepare responses to claim objections re: DIB assumed claims (certain 503(b)(9) reclassified claims) |
| 3/27/2025 | Cole Thieme | 0.4 | Revise claim objections re: certain late filed admin merch claims |
| 3/27/2025 | Cole Thieme | 0.1 | Conference with S. Sood (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/27/2025 | Cole Thieme | 0.3 | Conference with N. Weber, S. Sood, K. Chung (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/27/2025 | Julia Jiang | 2.8 | Review and prepare response for counsel re: prepetition 503(b)(9) receipts to be reclassified to GUC |
| 3/27/2025 | Julia Jiang | 2.3 | Continue to review and prepare response for counsel re: prepetition 503(b)(9) receipts to be reclassified to GUC |
| 3/27/2025 | Kevin Chung | 0.3 | Develop invoice level listings for Company to facilitate payment of claims assumed by DIB and in response to an inquiry from Company |
| 3/27/2025 | Kevin Chung | 0.3 | Conference with N. Weber, C. Thieme, S. Sood (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/27/2025 | Kunal Kamlani | 0.2 | Correspond with K. Enos (YCST) regarding resolution of a 503b9 claim objection prior to the confirmation hearing |
| 3/27/2025 | Neil Chen | 1.7 | Analyze large POCs and check over accuracy |
| 3/27/2025 | Nicholas Weber | 0.5 | Call with K. Kamlani and B. Wertz (M3) to discuss post effective date staffing to address the TSA |
| 3/27/2025 | Nicholas Weber | 0.3 | Conference with C. Thieme, S. Sood, K. Chung (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/27/2025 | Nicholas Weber | 0.3 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/27 |
| 3/27/2025 | Nicholas Weber | 0.3 | Call with K. Kamlani, B. Wertz (M3), Taft, DIB, Skadden, YCST and GABF team to discuss open TSA items and updates regarding Plan Confirmation |
| 3/27/2025 | Spencer Lloyd | 0.2 | Email correspondence with Company and third-party providers re: Estate/DIB employee benefit claims reconciliations |
| 3/27/2025 | Spencer Lloyd | 1.1 | Review and revise claims re: Estate versus DIB including distributions to and materials for lenders |
| 3/27/2025 | Suneer Sood | 0.2 | Correspond with M. Perez (GABF) providing update on certain cure dispute conversations |
| 3/27/2025 | Suneer Sood | 0.4 | Research and discussion with True Value treasury team regarding outstanding invoices for a specific contract being assumed by DIB |
| 3/27/2025 | Suneer Sood | 1.2 | Finalize review and prepare draft schedule for internal discussion on invoice level support for dozens of claim settlements |

| | | | |
|---|---|---|---|
| 3/27/2025 | Suneer Sood | 0.6 | Prepare analysis and correspond with N. Weber (M3) regarding cure value dispute for a specific contract being assumed |
| 3/27/2025 | Suneer Sood | 0.4 | Reconcile cure value requested by counsel |
| 3/27/2025 | Suneer Sood | 0.1 | Correspond with C. Thieme (M3) regarding cure value analysis |
| 3/27/2025 | Suneer Sood | 0.3 | Conference with N. Weber, C. Thieme, K. Chung (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/27/2025 | Suneer Sood | 0.1 | Conference with C. Thieme (M3) regarding claims to be assumed and paid by DIB following claim objection hearing and development of invoice listings to facilitate DIB payment |
| 3/27/2025 | Suneer Sood | 1.4 | Prepare invoice level support for True Value AP team to execute DIB payments for certain claim settlements |
| 3/28/2025 | Benjamin Wertz | 0.4 | Conference with N. Weber, K. Chung (M3) regarding administrative claim payments for approval to be released 3/28 |
| 3/28/2025 | Benjamin Wertz | 0.3 | Review summary from M. Rogers; provide prior day ending cash to TV management and correspond to K. Kamlani (M3) |
| 3/28/2025 | Cole Thieme | 1.0 | Attend call with N. Weber, J. Magliano (M3) re: claims reconciliation and objections summary tracker |
| 3/28/2025 | Cole Thieme | 1.2 | Prepare objection responses re: certain 503(b)(9) claims |
| 3/28/2025 | Cole Thieme | 0.6 | Revise claims tracker re: Estate and DIB payments |
| 3/28/2025 | Cole Thieme | 1.9 | Revise claims pool tracker re: cures, tax claims, summary tab, DIB assumed claims |
| 3/28/2025 | Cole Thieme | 2.1 | Revise claims pool tracker re: claims pool sizing vs. Estate reserves, DIB payments |
| 3/28/2025 | John Magliano | 0.6 | Update template for Effective Date reconciliation process for Estate vs. buyer estimated reserves |
| 3/28/2025 | John Magliano | 0.1 | Attend call with K. Kamlani (M3) re: estimated reserves for Estate and buyer for Employee Benefit Claim Reserve |
| 3/28/2025 | John Magliano | 0.1 | Prepare correspondence with the Company re: employee benefit claims request for Estate vs. buyer reserves |
| 3/28/2025 | Julia Jiang | 2.3 | Prepare claimant response re: claims that are 503(b)9 |
| 3/28/2025 | Julia Jiang | 2.7 | Update claimant response tracker for counsel and M3 review re: updates through 3/28/25 |
| 3/28/2025 | Kevin Chung | 0.4 | Conference with N. Weber, B. Wertz (M3) regarding administrative claim payments for approval to be released 3/28 |
| 3/28/2025 | Kevin Chung | 0.8 | Conference with Company regarding review of certain logistics invoices and vendors for claims payments operationalization |
| 3/28/2025 | Kevin Chung | 0.8 | Prepare invoice entry requests for preparation of payments for certain claims |
| 3/28/2025 | Kevin Chung | 0.3 | Conference with Company to discuss process for manual invoice entries into Oracle to facilitate payment of certain claims |
| 3/28/2025 | Kunal Kamlani | 0.1 | Attend call with J. Magliano (M3) re: estimated reserves for Estate and buyer for Employee Benefit Claim Reserve |
| 3/28/2025 | Kunal Kamlani | 0.2 | Call with T. Powell (YCST), Z. Klutz and T. Miller (Taft) re claimant objection to the Plan |
| 3/28/2025 | Kunal Kamlani | 0.3 | Review language to include in the Plan to preserve a claimants 503b9 claims against DIB and provide comments to T. Powell (YCST) |
| 3/28/2025 | Neil Chen | 1.2 | Continue to review invoice numbers with company data sources to obtain inventory receipts, AP records and payment history for claim reconciliation |
| 3/28/2025 | Nicholas Weber | 0.4 | Conference with B. Wertz, K. Chung (M3) regarding administrative claim payments for approval to be released 3/28 |
| 3/28/2025 | Suneer Sood | 0.8 | Finalize invoice listing analysis and follow-up request to True Value AP team to process claims payments for DIB |

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/28/2025 | Suneer Sood | 0.4 | Correspond with supplier, N. Weber (M3) and M. Perez (GABF) regarding outstanding account balance for contract being assumed by DIB |
| 3/30/2025 | Benjamin Wertz | 0.2 | Review DIB claims tracker; correspond with K. Kamlani and K. Chung (M3) re: the same |
| 3/31/2025 | Benjamin Wertz | 0.3 | Review correspondence and correspond with TV management re: equipment lease Cure items |
| 3/31/2025 | Benjamin Wertz | 0.4 | Correspond with TV management re: treatment of late filed admin claim |
| 3/31/2025 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) regarding updates for tracking payments released related to claims |
| 3/31/2025 | Benjamin Wertz | 0.3 | Review 3/28 claims tracker split between Estate and DIB and discuss the same with K. Kamlani (M3) |
| 3/31/2025 | Cole Thieme | 2.0 | Continue to iterate re: preparation of support for TV/DIB team to facilitate payment of certain admin and 503(b)(9) claims |
| 3/31/2025 | Cole Thieme | 1.8 | Prepare support for TV/DIB team to facilitate payment of admin and 503(b)(9) claims assumed by DIB |
| 3/31/2025 | Cole Thieme | 1.3 | Prepare responses to claim objections re: certain 503(b)(9) claims included on 6th omnibus objection |
| 3/31/2025 | Cole Thieme | 1.6 | Prepare payment detail re: invoices and PO #s to facilitate payment of DIB claims |
| 3/31/2025 | Cole Thieme | 0.2 | Correspond with T. Powell (YCST) and M. Doss (GABF) re: DIB adjourned and late filed claims |
| 3/31/2025 | John Magliano | 2.9 | Update Effective Date reconciliation analysis for estimated Estate vs. buyer reserves |
| 3/31/2025 | Julia Jiang | 2.3 | Update claimant response tracker for counsel and internal M3's review |
| 3/31/2025 | Julia Jiang | 2.6 | Review and prepare response on previously adjourned claims |
| 3/31/2025 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) regarding updates for tracking payments released related to claims |
| 3/31/2025 | Kunal Kamlani | 0.3 | Review 3/28 claims tracker split between Estate and DIB and discuss the same with B. Wertz (M3) |
| 3/31/2025 | Neil Chen | 2.3 | Analyze specific invoices and correspond with True Value to locate missing records to establish estate vs DIB responsibility for objection response |
| 3/31/2025 | Suneer Sood | 0.7 | Finalize analysis regarding lease invoices to address disputed cure value |
| 3/31/2025 | Suneer Sood | 0.6 | Prepare invoice reconciliation for GABF regarding cure value dispute with service provider contract being assumed |
| 3/31/2025 | Suneer Sood | 0.3 | Prepare analysis regarding equipment finance lease payments |
| 3/31/2025 | Suneer Sood | 0.4 | Correspond with E. Hong (GABF), N. Weber (M3), and True Value AP team regarding lease invoices to address disputed cure value |
| 3/31/2025 | Suneer Sood | 0.2 | Correspond with M. Perez (GABF) regarding contract assumption schedule |
| **Subtotal** | | **821.5** | |
| | | | |
| **Total** | | **1,879.2** | |

**EXHIBIT E**

**Summary of Expense by Category**

**March 1, 2025 through March 31, 2025**

**Exhibit E**

**True Value Company, L.L.C., et al.**
**Summary of Expenses by Category**
**March 1, 2025 - March 31, 2025**

| Description | Total |
|---|---|
| Meals (Local) | 693.78 |
| Ground Transportation | 235.30 |
| IT / Other | 51.57 |
| **Total (a)(b)** | **$980.65** |

**Footnotes:**

(a)    Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

(b)    Expenses for the Compensation Period totaling $980.65 includes voluntary reductions of $391.10.

# **EXHIBIT F**

**Expense Detail**

**March 1, 2025 through March 31, 2025**

**Exhibit F**

**True Value Company, L.L.C., et al.**
**Expense Detail**
**March 1, 2025 - March 31, 2025**

**Meals (Local)**

| Date | Name of Person | Name(s) of Diner(s) | Type of Meal | Cost |
|---|---|---|---|---|
| 1/2/2025 | Benjamin Wertz | Benjamin Wertz | Dinner | $20.00 |
| 1/6/2025 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 1/21/2025 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 1/28/2025 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 3/1/2025 | Cole Thieme | Cole Thieme | Dinner | 20.00 |
| 3/1/2025 | Julia Jiang | Julia Jiang | Dinner | 20.00 |
| 3/2/2025 | Julia Jiang | Julia Jiang | Dinner | 20.00 |
| 3/2/2025 | Cole Thieme | Cole Thieme | Dinner | 20.00 |
| 3/3/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/3/2025 | Cole Thieme | Cole Thieme | Dinner | 20.00 |
| 3/4/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/5/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/5/2025 | Neil Chen | Neil Chen | Dinner | 20.00 |
| 3/6/2025 | Julia Jiang | Julia Jiang | Dinner | 20.00 |
| 3/6/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/6/2025 | Neil Chen | Neil Chen | Dinner | 20.00 |
| 3/7/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/10/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/11/2025 | John Magliano | John Magliano | Dinner | 20.00 |
| 3/12/2025 | Spencer Lloyd | Spencer Lloyd | Dinner | 20.00 |
| 3/12/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/12/2025 | John Magliano | John Magliano | Dinner | 20.00 |
| 3/13/2025 | Julia Jiang | Julia Jiang | Dinner | 20.00 |
| 3/13/2025 | John Magliano | John Magliano | Dinner | 20.00 |
| 3/17/2025 | Kunal Kamlani | Kunal Kamlani | Dinner | 20.00 |
| 3/17/2025 | Spencer Lloyd | Spencer Lloyd | Dinner | 14.01 |
| 3/18/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/20/2025 | Neil Chen | Neil Chen | Dinner | 20.00 |

**True Value Company, L.L.C., et al.**
**Expense Detail**
**March 1, 2025 - March 31, 2025**

### Meals (Local)

| Date | Name of Person | Name(s) of Diner(s) | Type of Meal | Cost |
|------|----------------|---------------------|--------------|------|
| 3/20/2025 | Spencer Lloyd | Spencer Lloyd | Dinner | 19.77 |
| 3/24/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/24/2025 | John Magliano | John Magliano | Dinner | 20.00 |
| 3/25/2025 | Kunal Kamlani | Kunal Kamlani | Dinner | 20.00 |
| 3/25/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/26/2025 | Kevin Chung | Kevin Chung | Dinner | 20.00 |
| 3/26/2025 | John Magliano | John Magliano | Dinner | 20.00 |
| **Total** | | | | **$693.78** |

**Exhibit F**

**True Value Company, L.L.C., et al.**
**Expense Detail**
**March 1, 2025 - March 31, 2025**

**Ground Transportation**

| Date | Name of Person | Type | Starting Point | Ending Point | Cost |
|---|---|---|---|---|---|
| 1/21/25 | Benjamin Wertz | Uber | M3 Office | Home | $36.26 |
| 1/28/25 | Benjamin Wertz | Uber | M3 Office | Home | 32.16 |
| 3/5/25 | Neil Chen | Uber | M3 Office | Home | 42.05 |
| 3/5/25 | Cole Thieme | Uber | M3 Office | Home | 28.93 |
| 3/6/25 | Neil Chen | Uber | M3 Office | Home | 26.78 |
| 3/12/25 | John Magliano | Uber | M3 Office | Home | 21.96 |
| 3/20/25 | Neil Chen | Uber | M3 Office | Home | 47.16 |
| **Total** | | | | | **$235.30** |

**<u>Exhibit F</u>**

**True Value Company, L.L.C., et al.**
**Expense Detail**
**March 1, 2025 - March 31, 2025**

**IT / Other**

| Date | Name of Person/Service | Purpose of Expense | Cost |
|---|---|---|---|
| 3/14/25 | Kevin Chung | ABBYY software subscription | $25.44 |
| 3/18/25 | Neil Chen | ABBYY software subscription | 26.13 |
| **Total** | | | **$51.57** |

**<u>Footnotes</u>:**
(a) ABBYY software subscription is purchased and licensed specifically for the True Value case