## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRUE VALUE COMPANY, L.L.C., *et al.*<br>Debtors.[1] | Case No. 24-12337 (KBO)<br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on April 29, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates [Docket No. 1149]**

Dated: May 1, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California       }
{                          } ss.
{County of Los Angeles     }

Subscribed and sworn to (or affirmed) before me on this 1st day of May, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106). The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

# EXHIBIT A

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 1-800 Got Junk | 9875 Widmer Rd | Lenexa, KS 66215 | | | | First Class Mail |
| 1 Bag at a Time | 8117 Manchester Ave, Ste 646 | Playa Del Rey, CA 90293 | | | | First Class Mail |
| 1 Bag at a Time, Inc. | 8117 W Manchester Ave, Unit 646 | Playa Del Rey, CA 90293 | | | frank@1bagatatime.com | Email |
| | | | | | | First Class Mail |
| 1 Bag At A Time-Import | Fuchen Business Plz Bldg 2 | Tong-Jinag Rd 177, New Area | Changzhou, Jiangsu 213022 | China | | First Class Mail |
| 1 Bag At A Time-Import | 8117 Manchester Ave, Ste 646 | Playa Del Rey, CA 90293 | | | | First Class Mail |
| 1 Bag At A Time-Import | 8117 Manchester Ave | 646 | Playa Del Rey, CA 90293 | | | First Class Mail |
| 101 Market | Nathe Ventures, Inc | Attn: Kenneth Nathe, Pres | 8980 Quantrelle Ave Ne | Otsego, MN 55301-0001 | nathe@ij.com | Email |
| | | | | | | First Class Mail |
| 101 Market | Attn: Kenneth Nathe, Pres | 8980 Quantrelle Ave Ne | Otsego, MN 55301-0001 | | nathe@ij.com | Email |
| | | | | | | First Class Mail |
| 101 Market | 8980 Quantrelle Ave Ne | Otsego, MN 55301-0001 | | | | First Class Mail |
| 1055 Hanover Llc | P.O. Box 748906 | Los Angeles, CA 90074 | | | | First Class Mail |
| 11:11 Marketing Group | 2005 Blue Island Ave | Chicago, IL 60608 | | | | First Class Mail |
| 11:11 Systems, Inc | 1235 N Loop W, Ste 800 | Houston, TX 77008 | | | | First Class Mail |
| 12 Stone Brands Llc | 820 S Walton Blvd, Ste 11 | Bentonville, AR 72712 | | | | First Class Mail |
| 12 Stone Brands Llc | 820 S Walton Blvd, Ste | Bentonville, AR 72712 | | | | First Class Mail |
| 12 Stone Brands Llc | 2777 Hwy 69A | Pryor, OK 74361 | | | | First Class Mail |
| 123 Event Staffing | 1580 Lincoln St, Ste 580 | Denver, CO 80203 | | | 123eventstaffing@gmail.com | Email |
| | | | | | | First Class Mail |
| 180 Cups | 16 E 55Th St | New York, NY 10022 | | | | First Class Mail |
| 180 Cups | 12018 S Winslow Rd | Palos Park, IL 60464 | | | | First Class Mail |
| 1837 LLC (2EVO) | c/o Procter & Gamble Distributing | Attn: Jami Seibert | 2 P&G Plaza | Cincinnati, OH 45202 | seibert.js@pg.com | Email |
| | | | | | | First Class Mail |
| 1908 Brands Inc | c/o Compokeeper/Prism Logistic | 1961 Stearman Ave | Hayward, CA 94545 | | | First Class Mail |
| 1970 Group | 100 Jericho Quadrangle | Ste 300 | Jericho, NY 11753 | | | First Class Mail |
| 1970 Group, Inc | Attn: Angela Buhrke, Esq, Stephen | 400 Madison Ave, 18th Fl | New York, NY 10017 | | SR@1970Group.com; abuhrke@1970Group.com | Email |
| | Roseman, CEO | | | | | First Class Mail |
| 1970 Group, Inc | 400 Madison Ave, 18th Fl | New York, NY 10017 | | | | First Class Mail |
| 1970 Group, Inc | 100 Jericho Quadrangle, Suite 300 | Jericho, Ny 11753 | | | | First Class Mail |
| 1mSnacks | P.O. Box 828 | Henderson, NC 27536 | | | | First Class Mail |
| 1mSnacks | 5205 Hillsborough St | Raleigh, NC 27606 | | | | First Class Mail |
| 1St Choice Collision Center In | 615 Cambrian Ln | P.O. Box 456 | Sidney, MT 59270 | | | First Class Mail |
| 1St Choice Fertilizer, Inc | 1515 Aurora Dr | Ste 103B | San Leandro, CA 94577 | | | First Class Mail |
| 2060 Digital | Hubbard Radio Llc Cincinnati | P.O. Box 645440 | Cincinnati, OH 45265 | | | First Class Mail |
| 21stDigital Inc | 2208 E Enterprise Parkway | Twinsburg, OH 44087 | | | | First Class Mail |
| 21St Century Inc | 2950 Fretz Valley Rd | Perkasie, PA 18944 | | | | First Class Mail |
| 21St Century Paints | Attn: Steve Haugh, Owner | 7615 Airport Hwy | Holland, OH 43528 | | shaugh@21stpaints.com | Email |
| | | | | | | First Class Mail |
| 21St Century Paints | 21St Century Paints Inc | Attn: Steve Haugh, Owner | 7615 Airport Hwy | Holland, OH 43528 | shaugh@21stpaints.com | Email |
| | | | | | | First Class Mail |
| 21st Century Paints | 7615 Airport Hwy | Holland, Oh 43528 | | | | First Class Mail |
| 222 Hardware | S & R, Inc | Attn: Scott D Geiser, President | 144 E 8Th St | Cozad, NE 69130-0001 | 222hardware@cozadtel.net | Email |
| | | | | | | First Class Mail |
| 222 Hardware | Attn: Scott D Geiser, President | 144 E 8Th St | Cozad, NE 69130-0001 | | 222hardware@cozadtel.net | Email |
| | | | | | | First Class Mail |
| 222 Hardware | 144 E 8th St | Cozad, NE 69130-0001 | | | | First Class Mail |
| 227 Rent | Quillen's Rent-All, Inc | Attn: Christopher G Quillen | 19897 Hebron Rd - Ste G | Rehoboth Beach, DE 19971-1253 | rental@227rent.com | Email |
| | | | | | | First Class Mail |
| 227 Rent | Attn: Christopher G Quillen | 19897 Hebron Road - Ste G | Rehoboth Beach, DE 19971-1253 | | rental@227rent.com | Email |
| | | | | | | First Class Mail |
| 227 Rent | 19897 Hebron Road - Ste G | Rehoboth Beach, De 19971-1253 | | | | First Class Mail |
| 22Nd Street Hardware | 43-30 189Th St | Flushing, NY 11358 | | | | First Class Mail |
| 256 Supply True Value Hardware | Attn: Kim Sebastian | 330 W Main St | Austin, IN 47102-1644 | | 256supply@gmail.com | Email |
| | | | | | | First Class Mail |
| 256 Supply True Value Hardware | 256 Supply, Inc | Attn: Kim Sebastian | 330 W Main St | Austin, IN 47102-1644 | 256supply@gmail.com | Email |
| | | | | | | First Class Mail |
| 256 Supply True Value Hardware | 330 W Main St | Austin, In 47102-1644 | | | | First Class Mail |
| 3 Chefs Catering Inc | 380 W Virginia St | Crystal Lake, IL 60014 | | | | First Class Mail |
| 3 Chefs Catering Inc | 380 W Virginia | Crystal Lake, IL 60014 | | | | First Class Mail |
| 3 E Lithographing Company | 3441 N Ridge Ave | Arlington Height, IL 60004-1413 | | | | First Class Mail |
| 3 E Lithographing Company | 3441 N Ridge Ave | Arlington Heights, IL 60004-1413 | Arlington Heights, IL 60004-1413 | | | First Class Mail |
| 3 M | Lloyd Tressel | 3M Tape Dispenser-Parts | 241 Venture Dr | Amery, WI 54001-1325 | | First Class Mail |
| 3 Sons True Value | 16400 Bayard Rd | Minerva, OH 44857 | | | | First Class Mail |
| 360 Digital Print Inc | Lee Rady | 262 Tubeway Drive | Carol Stream, IL 60188 | | | First Class Mail |
| 360 Digital Print Inc | Lee Rady | 262 Tubeway Dr | Carol Stream, IL 60188 | | | First Class Mail |
| 360 Digital Print Inc | Lee | 262 Tubeway Drive | Carol Stream, IL 60188 | | | First Class Mail |
| 360 Digital Print Inc | Attn: Lee Rady | 262 Tubeway Dr | Carol Stream, IL 60188 | | | First Class Mail |
| 360 Digital Print Inc | 262 Tubeway Dr | Carol Stream, IL 60188 | | | | First Class Mail |
| 360 Digital Print Inc | Attn: Lee Rady | 262 Tubeway Drive | Carol Stream, IL 60188 | | | First Class Mail |
| 360 Digital Print Inc | Attn: Lee | 262 Tubeway Drive | Carol Stream, IL 60188 | | | First Class Mail |
| 360 Electrical | 5388 Airways Blvd | Memphis, TN 38116 | | | | First Class Mail |
| 360 Electrical | 12418 Florence Ave | Sante Fe Springs, CA 90670 | | | | First Class Mail |
| 360 Electrical | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| 360 Electrical | 1001 W Walnut St | Rancho Dominguez, CA 90220 | | | | First Class Mail |
| 360Pi | 1101 Prince Of Wales Dr | Ste 230 | Ottawa, ON K2C 3W7 | Canada | | First Class Mail |
| 360Pi Corporation | 230-1101 Prince Of Wales Drive | Ottawa, ON K2C 3 W7 | Canada | | | First Class Mail |
| 38 International Llc | 100 Bomont Pl | Totowa, NJ 07512 | | | | First Class Mail |
| 38 Int'l LLC | 38 International LLC | 100 Bomont Place | Totowa, NJ 07512 | | | First Class Mail |
| 3D Soul LLC | Ida Business Park | Letterkenney, Donegal F92 C5XK | Ireland | | | First Class Mail |
| 3E Co Environmental | Jp Morgan Chase Na | Gnrl Post Office P.O. Box 5307 | New York, NY 10087 | | | First Class Mail |
| 3E Company Environmental | Jp Morgan Chase Na | Gnrl Post Office P.O. Box 5307 | New York, NY 10087 | | | First Class Mail |
| 3E Company Environmental | C/O Jp Morgan Chase Bank Na | Attn: General Post Office | P.O. Box 5307 | New York, NY 10087-5307 | | First Class Mail |
| 3E Company Environmental | C/O General Post Office | Attn: JP Morgan Chase Bank | P.O. Box 5307 | New York, NY 10087-5307 | | First Class Mail |
| 3E Company Environmental | 3207 Grey Hawk Ct, Ste 200 | Carlsbad, CA 92010 | | | | First Class Mail |
| 3M | 9449 S Kedzie Avenue | 294 | Everygreen Park, IL 60805 | | | First Class Mail |
| 3M | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | | | First Class Mail |
| 3M | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | | | First Class Mail |
| 3M | 5151 E Philadelphia | Ontario, CA 91761 | | | | First Class Mail |
| 3M | 1250 Macom Dr | Dekalb, IL 60115 | | | | First Class Mail |
| 3M Co | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | | | First Class Mail |
| 3M Co | 5151 E Philadelphia | Ontario, CA 91761 | | | | First Class Mail |
| 3M Co | 3M Center, 223-55-07 | P.O. Box 33223 | St. Paul, MN 55133 | | | First Class Mail |
| 3M Co | 3M Center, 223-55-07 | P.O. Box 33223 | Saint Paul, MN 55133 | | | First Class Mail |
| 3M Co | 3050 Corporate Dr | Dekalb, IL 60115 | | | | First Class Mail |
| 3M Co | 2860 Bankers Ind Dr | Doraville, GA 30362 | | | | First Class Mail |
| 3M Co | 2807 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| 3M Co | 2807 Payshere Cir | Chicago, IL 60674 | | | | First Class Mail |
| 3M Co | 1250 Macom Dr | Dekalb, IL 60115 | | | | First Class Mail |
| 3M Comm Tape/Un Stationers | 1250 Macon Dr | Dekalb, IL 60115 | | | | First Class Mail |
| 3M Comm Tape/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| 3M Commercial | 5151 E Philadelphia | Ontario, CA 91761 | | | | First Class Mail |
| 3M Commercial | 3M Center Bldg 223-45-02 | P.O. Box 33223 | Saint Paul, MN 55133 | | | First Class Mail |
| 3M Company | | | | | alison.franklin@gtlaw.com | Email |
| 3M Company | | | | | chamilton2@mmm.com | Email |
| 3M Company | Attn: Halsey Morris, Cheryl L Hamilton | 3M Center, 223-IN-03 | St. Paul, MN 55144-1000 | | hrmorris@mmm.com; chamilton2@mmm.com | Email |
| | | | | | | First Class Mail |
| 3M Company | Attn: Halsey Morris | 3M Ctr, 223-IN-03 | St. Paul, MN 55144-1000 | | hrmorris@mmm.com | Email |
| | | | | | | First Class Mail |
| 3M Company | Attn: Halsey Morris | 3M Center, 223-IN-03 | St. Paul, MN 55144-1000 | | hrmorris@mmm.com | Email |
| | | | | | | First Class Mail |
| 3M Company | Lockbox 1-Parent Company | P.O. Box 844127 | Dallas, TX 75248 | | chamilton2@mmm.com | Email |
| | | | | | | First Class Mail |
| 3M Company | c/o Lockbox 1-Parent Company | P.O. Box 844127 | Dallas, TX 75248 | | chamilton2@mmm.com | Email |
| | | | | | | First Class Mail |
| 3M Company | c/o Greenberg Traurig, LLP | Attn: Alison Franklin | 3333 Piedmont Rd NE, Ste 2500, Terminus | Atlanta, GA 30305 | alison.franklin@gtlaw.com | Email |
| | | | 200 | | | First Class Mail |
| 3M Company | Sue Claus | General Offices | 3M Center | Maplewood, MN 55144 | | First Class Mail |
| 3M Company | 9449 S Kedzie Avenue | 294 | Evergreen Park, IL 60805 | | | First Class Mail |
| 3M Company | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | | | First Class Mail |
| 3M Company | 5151 E Philadelphia | Ontario, CA 91761 | | | | First Class Mail |
| 3M Company | 3M Notice Administrator | 1650 Arch Street, Suite 2210 | Philadelphia, PA 19103 | | | First Class Mail |
| 3M Company | 2807 Paysphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| 3M Corp | 3M Bldg 223-55-07 | P.O. Box 33223 | St. Paul, MN 55133 | | | First Class Mail |
| 3M Corp | 347 Robin Glen Ln | South Elgin, IL 60177 | | | | First Class Mail |
| 3M Corp | 2860 Bankers Ind Dr | Doraville, GA 30362 | | | | First Class Mail |
| 3M Corp | 1250 Macom Dr | Dekalb, IL 60115 | | | | First Class Mail |
| 3M Puerto Rico Inc | P.O. Box 70286 | Ste 3001 | San Juan, PR 00936 | | | First Class Mail |
| 3M Puerto Rico Inc | P.O. Box 70286 | San Juan, PR 00936 | | | | First Class Mail |
| 3M Purification Inc | P.O. Box 844897 | Dallas, TX 75284 | | | | First Class Mail |
| 3M Purification Inc | 400 Research Pkwy | Meriden, CT 06450 | | | | First Class Mail |
| 3M Purification Inc | 240 South Rd | Enfield, CT 06082 | | | | First Class Mail |
| 3M Room Decor Products | 1250 Macom Dr | Dekalb, IL 60115 | | | | First Class Mail |
| 3M-Tcb695 | 2807 Paysphere Cir | Chicago, IL 60674-0000 | | | | First Class Mail |
| 3M/Bondo | 3700 Atlanta Indust Pkwy Nw | Atlanta, GA 30331 | | | | First Class Mail |
| 3Md Relocation Services Llc | 1915 Janice Ave | Melrose Park, IL 60160 | | | | First Class Mail |
| 3Sixty Holdings LLC | Attn: Jay M Atkinson | 13613 Cotton Patch Ct | Henrico, VA 23233 | | billing@aion.net | Email |
| | | | | | | First Class Mail |
| 3Sixty Holdings LLC | P.O. Box 2082 | Ashland, VA 23005 | | | | First Class Mail |
| 3Sixty Holdings LLC | Kim Lawrence | P.O. Box 2082 | Ashland, VA 23005 | | | First Class Mail |
| 3Sixty Holdings LLC | Kim Lawrence | 919 E Main St, Suite 100 | Richmond, VA 23219 | | | First Class Mail |
| 3Sixty Holdings LLC | Attn: Kim Lawrence | P.O. Box 2082 | Ashland, VA 23005 | | | First Class Mail |
| 3Sixty Holdings Llc | Attn: Kim Lawrence | 919 E Main St, Ste 100 | Richmond, VA 23219 | | | First Class Mail |
| 4 Imprint | 25303 Network Pl | Chicago, IL 60673-1253 | | | | First Class Mail |
| 4 Imprint Inc | 25303 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| 4 Season Paint Store | 4 Season Paint Store Inc | Attn: Wahid Mohamed, Owner | 1077 Manhattan Ave | Brooklyn, NY 11222-0001 | 4seasonpaintstore@gmail.com | Email |
| | | | | | | First Class Mail |
| 4 Seasons Global Inc | c/o Shenzhen Zillion Commercia | No 303, 3F Zhongmao Buil | Shenzhen, Guangdong 51810 | China | | First Class Mail |
| 4 Seasons Global Inc | c/o zifa Handicrafts Co | Wuda Industrial Zone | Anxi, Fujian 518010 | China | | First Class Mail |
| 4 Seasons Global Inc | 2750 W Grand Ave | Chicago, IL 60612 | | | | First Class Mail |
| 415 Pro Hardware | Attn: Kurt Fetterman, Owner | 3101 Memorial Highway | Dallas, PA 18612-0001 | | kurt@415hardware.com | Email |
| | | | | | | First Class Mail |
| 415 Pro Hardware | 415 Hardware LLC | Attn: Kurt Fetterman, Owner | 3101 Memorial Hwy | Dallas, PA 18612-0001 | kurt@415hardware.com | Email |
| | | | | | | First Class Mail |
| 415 Pro Hardware | 3101 Memorial Highway | Dallas, Pa 18612-0001 | | | | First Class Mail |
| 4348125 Canada Inc, dba Jay Trends Sales | 1901 Trans Canada Rte | Dorval, QC H9P 1J1 | Canada | | louis@karmininteriors.com | Email |
| | | | | | | First Class Mail |
| 462 Thomas Family Properties | 4901 Spring Valley Road | Dallas, TX 75244 | | | | First Class Mail |
| 462 Thomas Family Properties | 4901 Spring Valley Rd | Dallas, TX 75244 | | | | First Class Mail |
| 462 Thomas Family Properties, L.P. | c/o Duane Morris LLP | Attn: James Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | jbillingsley@duanemorris.com | Email |
| | | | | | | First Class Mail |
| 48Forty Solutions LLC | 11740 Katy Fwy, Ste 1200 | Houston, TX 77079 | | | | First Class Mail |
| 48Forty Solutions LLC | Attn: Julio Villalta Jr | 11740 Katy Fwy, Ste 1200 | Houston, TX 77079 | | julio.villalta@48forty.com | Email |
| | | | | | | First Class Mail |
| 48Forty Solutions LLC | 11740 Katy Fwy, Ste 1200 | Houston, TX 77079 | | | julio.villalta@48forty.com | Email |
| | | | | | | First Class Mail |
| 48Forty Solutions Llc | P.O. Box 849729 | Dallas, TX 75284-9729 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 48Forty Solutions LLC | P.O. Box 849729 | Dallas, TX 75284 | | | | First Class Mail |
| 48Forty Solutions LLC | P.O. Box 1922 | Woodstock, IL 60098 | | | | First Class Mail |
| 4-D Plumbing & Builders Supply Inc | Attn: David Worwood, Owner | 66 South Main | Nephi, UT 84648 | | customerservice@waterwellservice.com | Email |
| | | | | | | First Class Mail |
| 4-H Equipment Sales | P.O. Box 2344 | Spring, TX 77373 | | | | First Class Mail |
| 4Plus Bouwmaterialen Bv | Attn: Jon Kannekens, Ceo | Holtum-Noordweg 1 | 6121 RE Born | Netherlands | j.kannekens@4plusbouwmaterialen.nl | Email |
| | | | | | | First Class Mail |
| 4Wrd Freight & Logistics Group, Inc | 1915 W. Hubbard St | Chicago, IL 60622 | | | | First Class Mail |
| 4WRD Freight and Logistics Group Inc | 1915 W Hubbard St | Chicago, IL 60622 | | | mstawiarski@4wrdfreight.com | Email |
| | | | | | | First Class Mail |
| 4WRD Freight and Logistics Group Inc | 1915 W Hubbard St | Chicago, IL 60622 | | | MStawiarski@2wrdfreight.com | Email |
| | | | | | | First Class Mail |
| 4WRD Freight and Logistics Group Inc | Attn: Matthew Stawiarski | 828 W Grace St, Apt 911 | Chicago, IL 60613 | | | First Class Mail |
| S Acres Garden Center | 2600 State Rte 103 | Bradford, NH 03221 | | | Sacresnh@gmail.com | Email |
| | | | | | | First Class Mail |
| S Acres Lawn Garden & Pet | Attn: Jessica Michie, Owner | 2600 State Rout 103 | Bradford, NH 03221 | | Sacresnh@gmail.com | Email |
| | | | | | | First Class Mail |
| S Acres Lawn Garden & Pet | S Acres Lawn Garden & Pet Inc | Attn: Jessica Michie, Owner | 2600 State Rout 103 | Bradford, NH 03221 | Sacresnh@gmail.com | Email |
| | | | | | | First Class Mail |
| S Acres Lawn Garden & Pet Inc | 2600 State Rout 103 | Bradford, NH 03221 | | | | First Class Mail |
| S/3 Equipment Finance Co | P.O. Box 630756 | Cincinnati, OH 45263 | | | | First Class Mail |
| S/3 Equipment Finance Company | P.O. Box 630756 | Cincinnati, OH 45263 | | | | First Class Mail |
| SDT Landscape, Inc | 60348 239Th St | Madison Lake, MN 56063 | | | | First Class Mail |
| S11 Inc | 62789 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| S11 Inc | 12018 S Winslow Rd | Palos Park, IL 60464 | | | | First Class Mail |
| S6 Lumber & Hardware | | | | | S6lumber@gmail.com | Email |
| | | | | | | First Class Mail |
| SC Incorporated | 1718 Cleveland St | Evanston, IL 60202 | | | | First Class Mail |
| SCinc | 1718 Cleveland St | Evanston, IL 60402 | | | | First Class Mail |
| SS Supply / Profero Inc | 324 W Polk St, Ste 101 | Chicago, IL 60605-1770 | | | | First Class Mail |
| 6Skt Software Limited | Meriden House 6 Great Cornbow | Halesowen W Midlands, Berkshire B63 3AB | United Kingdom | | | First Class Mail |
| 67 Hardware | 67 Hardware, Inc | Attn: Charles Kennedy, Ceo | 1824 Nc 67 Hwy | Jonesville, NC 28642-9248 | 67hardware@gmail.com | Email |
| | | | | | | First Class Mail |
| 6Carroll Fulmer Logistics Corp | 8340 American Way | Groveland, FL 34736 | | | | First Class Mail |
| 7617 Ackerman Llc | 7617 Il Rte 31 | Richmond, IL 60071 | | | | First Class Mail |
| 7617 Ackerman LLC | 7617 Il Route 31 | Richmond, IL 60071 | | | | First Class Mail |
| 814 Home & Hardware | Attn: Jamie Meholick, Owner | 119 East Main Street | Sykesville, PA 15865-1107 | | jamiemeholick@gmail.com | Email |
| | | | | | | First Class Mail |
| 814 Home & Hardware | 814 Home & Hardware LLC | Attn: Jamie Meholick, Owner | 119 E Main St | Sykesville, PA 15865-1107 | jamiemeholick@gmail.com | Email |
| | | | | | | First Class Mail |
| 814 Home & Hardware | 119 East Main Street | Sykesville, PA 15865-1107 | | | | First Class Mail |
| 830 Canterbury LLC | C/O Amware Distribution Wrhse | 19801 Holland Road | Brookpark, OH 44142 | | | First Class Mail |
| 830 Canterbury Llc | c/o Amware Distribution Wrhse | 19801 Holland Rd | Brook Park, OH 44142 | | | First Class Mail |
| 830 Canterbury LLC | 30050 Chagrin Blvd | STE 100 | Pepper Pike, OH 44124 | | | First Class Mail |
| 86264 | 5507 S Archer | Chicago, IL 60638 | | | | First Class Mail |
| 86264 | 5100 W. 70Th Pl | Bedford Park, IL 60638 | | | | First Class Mail |
| 86264 | 5000 W 41St St | Cicero, IL 60804 | | | | First Class Mail |
| 86264 | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| 86264 | 14064 Petronella Dr, Ste S | Libertyville, IL 60048 | | | | First Class Mail |
| 86264 | 10353 River Rd | St Rose, LA 70087 | | | | First Class Mail |
| 88 - B.C. Building Supplies Inc | Attn: Bill Huston | 165 State Highway 7 | Nineveh, NY 13813-0031 | | shqboop@cs.com | Email |
| | | | | | | First Class Mail |
| 88 - B.c. Building Supplies Inc. | 88 - B.c. Building Supplies In | 165 State Highway 7 | Nineveh, Ny 13813-0031 | | | First Class Mail |
| 88 - BC Building Supplies Inc | Attn: Bill Huston | 165 State Hwy 7 | Nineveh, NY 13813-0031 | | bc1lumber@gmail.com | Email |
| | | | | | | First Class Mail |
| 9 Kings Hong Kong Ltd | Unit 8-D, 16F, Yardley Commercial Bldg | 3 Connaught Rd West | Sheung Wan | Hong Kong | | First Class Mail |
| 9 Kings Hong Kong Ltd | 11600 Ct Of Palms | Unit 104 | Fort Myers, FL 33908 | | | First Class Mail |
| 911 Etc Inc | 15655 W Roosevelt St, Ste 109 | Goodyear, AZ 85338 | | | | First Class Mail |
| 9159-7856 Quebec Inc | Attn: Zev Rosenzweig, Owner | 200-6927 Av Du Parc | Montreal, QC H3N 1X7 | Canada | davidp@ultracanadian.com | Email |
| | | | | | | First Class Mail |
| A & A Magnetics Inc | | | | | Connie@Aamag.Com | Email |
| A & A Magnetics Inc | 520 Magnet Way | Woodstock, IL 60098 | | | CONNIE@AAMAG.COM | Email |
| | | | | | | First Class Mail |
| A & A Magnetics Inc | 520 Magnet Way | Woodstock, IL 60098 | | | | First Class Mail |
| A & B Home | c/o Fuzhou Yitu Arts/Crafts | No 37 Chaojian | Hongwei | Minnou, Fujian | China | First Class Mail |
| A & B Home | 9520 Santa Anita Ave | Rancho Cucamonga, CA 91761 | | | | First Class Mail |
| A & B Home | 9520 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| A & B Home | 9520 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| A & E Hand Tools Inc | P.O. Box 1616 | 5501 21St St | Racine, WI 53406 | | | First Class Mail |
| A & E Hand Tools Inc | P.O. Box 1616 | 5501 21St St | Racine, WI 53401 | | | First Class Mail |
| A & E Hand Tools Inc. | P.O. Box 1379 | Kenosha, WI 53141 | | | | First Class Mail |
| A & E Hand Tools Inc | 5501 21St Street | Po Box 1616 | Racine, WI 53406 | | | First Class Mail |
| A & E Paint Centers | Attn: Darrell D Young, Owner | 2160 El Jobean Rd | Port Charlotte, FL 33948-1118 | | aandepaints@gmail.com | Email |
| | | | | | | First Class Mail |
| A & E Paint Centers | A E Nikki Corp | Attn: Darrell D Young, Owner | 2160 El Jobean Rd | Port Charlotte, FL 33948-1118 | aandepaints@gmail.com | Email |
| | | | | | | First Class Mail |
| A & E Paint Centers | 2160 El Jobean Rd | Port Charlotte, FL 33948-1118 | | | | First Class Mail |
| A & F Machine Products Co | 454 Geiger St | Berea, OH 44017 | | | | First Class Mail |
| A & Foothill True Value Hdw | | | | | foothillhv@truvalue.net | Email |
| A & G True Value Hardware | A & G Hardware, Inc | Attn: Greg Mapes, Coo | 1927 W Auburn Rd | Rochester Hills, MI 48309-3861 | rochesterhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| A & G True Value Hardware | A & G Hardware Inc | 1927 W Auburn Rd | Rochester Hills, MI 48309-3861 | | | First Class Mail |
| A & H Lighting | P.O. Box 21406 | Los Angeles, CA 90021 | | | | First Class Mail |
| A & H Lighting | 2442 Hunter St | Los Angeles, CA 90021 | | | | First Class Mail |
| A & I Fuel Services | 1017 Noble | Carrollton, TX 75006 | | | | First Class Mail |
| A & K Landscaping Llc | 39161 Easton Ln | Springfield, OR 97478 | | | | First Class Mail |
| A & K Railroad Materials | 1505 S Redwood Rd | P.O. Box 30076 | Salt Lake City, UT 84130 | | | First Class Mail |
| A & K Stores | | | | | corerelec@gmail.com | Email |
| A & K Supply | 61-02 79Th Street | Middle Village, NY 11379 | | | | First Class Mail |
| A & K Supply | 61-02 79Th St | Middle Village, NY 11379 | | | | First Class Mail |
| A & M Industrial Supply | Attn: David Young, Executive VP | 322 Half Acre Rd | Cranbury, NJ 08512-3254 | | trichards@am-ind.com | Email |
| | | | | | | First Class Mail |
| A & M Industrial Supply | A & M Wholesale Hardware Co | Attn: David Young, Executive Vice Pres | 322 Half Acre Rd | Cranbury, NJ 08512-3254 | trichards@am-ind.com | Email |
| | | | | | | First Class Mail |
| A & M Industrial Supply | 322 Half Acre Rd | Cranbury, NJ 08512-3254 | | | | First Class Mail |
| A & M Industrial Supply | 945 W Andrews St | Henderson, NC 27536 | | | | First Class Mail |
| A & R Building Supply | Attn: John Ayre | 201 Church Rd | Mountain Top, PA 18707-2342 | | servicecounter@arbuildingsupply.com | Email |
| | | | | | | First Class Mail |
| A & R Building Supply | A & R Building Supply Co | Attn: John Ayre | 201 Church Rd | Mountain Top, PA 18707-2342 | servicecounter@arbuildingsupply.com | Email |
| | | | | | | First Class Mail |
| A & R Building Supply | 201 Church Rd | Mountain Top, Pa 18707-2342 | | | | First Class Mail |
| A & S Lumber & Supply | A & S Lumber & Supply LLC | Attn: Sumr Badolo | 328 Hwy 95 | Homedale, ID 83628-3482 | aslumber_supply@yahoo.com | Email |
| | | | | | | First Class Mail |
| A 1 Lock & Safe | 242 W 6Th Ave | Eugene, OR 97401 | | | | First Class Mail |
| A Alert Courier Service Inc | P.O. Box 928 | Marlboro, MA 01752 | | | | First Class Mail |
| A B C Piping Co | 1277 E Schaaf Rd | Brooklyn Heights, OH 44131 | | | | First Class Mail |
| A C Hoyt Hardware Inc | Attn: Arleigh Hoyt | 3 East St | Edmeston, NY 13335-2428 | | aachoythardw@hotmail.com | Email |
| | | | | | | First Class Mail |
| A C Hoyt Hardware Inc | A C Hoyt Hardware, Inc | Attn: Arleigh Hoyt | 3 East St | Edmeston, NY 13335-2428 | aachoythardw@hotmail.com | Email |
| | | | | | | First Class Mail |
| A C Hoyt Hardware Inc | 3 East St | Edmeston, Ny 13335-2428 | | | | First Class Mail |
| A Ch Coakley & Co Inc | Patty Kachelski | P.O. Box 8495 | Carol Stream, IL 60197-8495 | | | First Class Mail |
| A Ch Coakley & Co Inc | P.O. Box 8495 | Carol Stream, IL 60197 | | | | First Class Mail |
| A Ch Coakley & Co Inc | Attn: Patty Kachelski | P.O. Box 8495 | Carol Stream, IL 60197-8495 | | | First Class Mail |
| A Duie Pyle Inc | P.O. Box 564 | 650 Westown Road | West Chester, PA 19381 | | | First Class Mail |
| A Duie Pyle Inc | P.O. Box 564 | 650 Westown Road | W Chester, PA 19381 | | | First Class Mail |
| A Duie Pyle Inc | P.O. Box 564 | 650 Westown Rd | West Chester, PA 19381 | | | First Class Mail |
| A Duie Pyle, Inc | P.O. Box 564 | W Chester, PA 19381 | | | | First Class Mail |
| A G Hungerford & Son Inc | Attn: Allan G Hungerford I I I | 12165 Rock Point Rd | Newburg, MD 20664-2406 | | sales@aghungerford.net | Email |
| | | | | | | First Class Mail |
| A G Hungerford & Son Inc | A G Hungerford & Son, Inc | Attn: Allan G Hungerford I I I | 12165 Rock Point Rd | Newburg, MD 20664-2406 | sales@aghungerford.net | Email |
| | | | | | | First Class Mail |
| A G Hungerford & Son Inc | 12165 Rock Point Rd | Newburg, Md 20664-2406 | | | | First Class Mail |
| A H Harmel Co | P.O. Box 447 | Mankato, MN 56002 | | | | First Class Mail |
| A Hartrodt (Usa) Inc | 777 Sunrise Hwy, Ste 204 | Lynbrook, NY 11563 | | | | First Class Mail |
| A Hartz | A Hartz, Ltd | Attn: Peter Pasteretti, Pres | 80 Ponsfield Rd Ste A | Bronxville, NY 10708-3801 | strouds@valuedrugs.net | Email |
| | | | | | | First Class Mail |
| A I D | Automotive & Industrial Distributors Ltd | Attn: Harold Watson, Owner | Blue Hill Rd | Nassau | Bahamas | susannewatson@aidltd.com | Email |
| | | | | | | First Class Mail |
| A I D | Attn: Harold Watson, Owner | Blue Hill Rd | Nassau | Bahamas | susannewatson@aidltd.com | Email |
| | | | | | | First Class Mail |
| A I D | Blue Hill Rd | Nassau | Bahamas | | | First Class Mail |
| A J Hudson Co., Inc. | 907 W. Lieberty Drive | Wheaton, IL 60187-4846 | | | | First Class Mail |
| A L Thompson | 10817 Hwy 101 | Lexington, AL 35648 | | | | First Class Mail |
| A Lot A Clean | P.O. Box 284 | Lee'S Summit, MO 64063 | | | | First Class Mail |
| A M Andrews Co | 4621 Sw Beaverton Hillsdale Hw | Portland, OR 97221 | | | | First Class Mail |
| A M Andrews Co | 4621 Sw Beaverton Hillsdale | Portland, OR 97221 | | | | First Class Mail |
| A Maze N Products Inc | 1932 Shawnee Rd | Eagan, MN 55122 | | | | First Class Mail |
| A N Weber Inc | 2150 S Rte 45-52 | Kankakee, IL 60901 | | | | First Class Mail |
| A Pain In The Drain Plumbing | 1650 Green Valley Rd | Yuba City, CA 95993 | | | | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 6495 Route 158 | Altamont, NY 12009-5220 | jp.hardware@shopphillips.com | Email |
| | | | | | | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 235 Delaware Ave | Delmar, NY 12054-1404 | jp.hardware@shopphillips.com | Email |
| | | | | | | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 42 Saratoga Ave | Waterford, NY 12188-2615 | jp.hardware@shopphillips.com | Email |
| | | | | | | First Class Mail |
| A Plus Security Inc | 301 N Second Street | Mankato, MN 56001 | | | | First Class Mail |
| A Plus Security Inc | 301 N Second St | Mankato, MN 56001 | | | | First Class Mail |
| A Plus Tree Service | 871 Bromley Ave | Yuba City, Ca 95993 | | | | First Class Mail |
| A R North America Inc | 140 81St Ave. Ne | Fridley, MN 55432 | | | | First Class Mail |
| A R North America Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| A R North America, Inc | Attn: Theresa Schuknecht | 140 81st Ave NE | Fridley, MN 55432 | | theresas@arnorthamerica.com | Email |
| | | | | | | First Class Mail |
| A T & T | P.O. Box 27-850 | Kansas City, MO 64180 | | | | First Class Mail |
| A T Cross Co/Lin Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| A Thomas & Sons Inc H&Gs | Attn: Bunny Thomas | 1240 Randolph Ave | Milton, MA 02186-5236 | | athomasandsons@comcast.net | Email |
| | | | | | | First Class Mail |
| A Thomas & Sons Inc H&Gs | Andrew Thomas & Sons, Inc | Attn: Bunny Thomas | 1240 Randolph Ave | Milton, MA 02186-5236 | athomasandsons@comcast.net | Email |
| | | | | | | First Class Mail |
| A Thomas & Sons Inc H&gs | 1240 Randolph Ave | Milton, Ma 02186-5236 | | | | First Class Mail |
| A To Z Hardware | Standard Plumbing Supply Co, Inc | Attn: Katie Baxter, Owner | 777 W Pine St, PO Box 936 | Pinedale, WY 89115 | rmeiv@standardplumbing.com | Email |
| | | | | | | First Class Mail |
| A To Z Home Center | 777 West Pine Street | P.o. Box 936 | Pinedale, Wy 82941-0936 | | | First Class Mail |
| A To Z Home Center | Krista Mayo Jurajda | Attn: Krista Jurajda, Owner | 809 Tennessee Ave | Dalhart, TX 79022 | kalenatoz@gmail.com | Email |
| | | | | | | First Class Mail |
| A To Z Home Center | Attn: Krista Jurajda, Owner | 809 Tennessee Ave | Dalhart, TX 79022 | | kalenatoz@gmail.com | Email |
| | | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| A To Z Home Center | A To Z Home Center LLC | Attn: Kalen Jurajda, Owner | 809 Tennessee Ave | Dalhart, TX 79022 | | kalenatoz@gmail.com | Email / First Class Mail |
| A To Z Home Center | 809 Tennessee Ave | Dalhart, Tx 79022 | | | | | First Class Mail |
| A Touch Of Green | Attn: James Lahey-Owner | 12720 W 159Th St | Homer Glen, IL 60491-8379 | | | SteveR@atouchofgreen.net | Email / First Class Mail |
| A Touch of Green | A Touch of Green Landscaping, Inc | Attn: James Lahey-Owner | 12720 W 159Th St | Homer Glen, IL 60491-8379 | | SteveR@atouchofgreen.net | Email / First Class Mail |
| A Touch Of Green | 12720 W 159th St | Homer Glen, Il 60491-8379 | | | | | First Class Mail |
| A W Baldwin | A W Baldwin True Value | Attn: Henry Baldwin | 2 Center St | West Stockbridge, MA 01266-9802 | | baldwinaw@verizon.net | Email / First Class Mail |
| A W Baldwin | A W Baldwin & Co, Inc | Attn: Henry Baldwin | 2 Center St | West Stockbridge, MA 01266-9802 | | baldwinaw@verizon.net | Email / First Class Mail |
| A W Baldwin | A W Baldwin True Value | 2 Center St | West Stockbridge, Ma 01266-9802 | | | | First Class Mail |
| A&A Magnetics Inc | Attn: Connie | 520 Magnet Way | Woodstock, Il 60098 | | | | First Class Mail |
| A&B Freight Line Inc | 4805 Sandy Hollow Rd | P.O. Box 6026 | Rockford, IL 61125 | | | | First Class Mail |
| A&B Hardware True Value | | | | | | abhardware@bellsouth.net | Email / First Class Mail |
| A&C Bath & Shower | 2655 Kelly Ln | Highland Park, IL 60035 | | | | | First Class Mail |
| A&J Manufacturing Llc | P.O. Box 30864 | Sea Island, GA 31561 | | | | | First Class Mail |
| A&J Manufacturing Llc | P.O. Box 30864 | 2465 Demere Rd | Sea Island, GA 31561 | | | | First Class Mail |
| A&J Manufacturing Llc | c/o Guangdong Canbo Electrical | No 286 Qixin Rd | Xing Tan Town, Guangdong 528325 | China | | | First Class Mail |
| A&J Manufacturing Llc | 2465 Demere Rd | St Simons Island, GA 31522 | | | | | First Class Mail |
| A&K Supplies | Hovanes Arajxhian | 61-02 79Th St | Middle Village, NY 11379-1338 | | | | First Class Mail |
| A&K Supplies | 61-02 79Th St | Middle Village, NY 11379-1338 | | | | | First Class Mail |
| A&K Supplies | Attn: Hovanes Arajxhian | 61-02 79Th St | Middle Village, NY 11379-1338 | | | | First Class Mail |
| A&M Hardware | A&M Hardware LLC | Attn: Darrell Morrissey, Owner | 438 State Rd 11 | Shullsburg, WI 53586-9590 | | aandmhardwarellc@gmail.com | Email / First Class Mail |
| A. Dui Pyle | 650 Westtown Road P.O. Box 564 | West Chester, PA 19381-0564 | | | | | First Class Mail |
| A. Hartz | Attn: Peter Pastorelli, Pres | 80 Pondfield Rd Ste A | Bronxville, NY 10708-3801 | | | stroudb@valuedrugs.net | Email / First Class Mail |
| A. Hartz | 80 Pondfield Rd Ste A | Bronxville, Ny 10708-3801 | | | | | First Class Mail |
| A. Hartz Ltd | 17 Green St | Huntington, NY 11743 | | | | kathy@valuedrugs.net | Email / First Class Mail |
| A.B. Plastics, Inc | Attn: Laraine Dover | 1000 Industrial Drive South | Erwin, TN 37650 | | | | First Class Mail |
| A.D. Moyer | Attn: Clint Moyer, Owner | 80 Willow St | Kutztown, PA 19530 | | | steve.reinert@admoyer.com | Email / First Class Mail |
| A.d. Moyer | 80 Willow St | Kutztown, Pa 19530 | | | | | First Class Mail |
| A.D. Moyer Lumber | Attn: Scott D Moyer, President | 4514 Easton Avenue | Bethlehem, PA 18020-9760 | | | | First Class Mail |
| A.D. Moyer Lumber | 4514 Easton Avenue | Bethlehem, Pa 18020-9760 | | | | | First Class Mail |
| A.E. Logan,Inc | Complete Roof Systems | 25 Aladdin Ave | Dumont, NJ 07628 | | | jasonwatson@aidhd.com | Email / First Class Mail |
| A.I.D. | Attn: Jason Watson, Owner | Blue Hill Road | P.O. Box N4814 | Nassau | Nassau | Bahamas | jasonwatson@aidhd.com | Email / First Class Mail |
| A.i.d. | Mall At Marathon | Marathon Road P.o. Box N-4814 | Nassau | Bahamas | | | First Class Mail |
| A.i.d. | Blue Hill Road | P.o. Box N4814 | Nassau | Bahamas | | | First Class Mail |
| A.I.D. | Attn: Jason Watson, Owner | Mall At Marathon | Marathon Road P.O. Box N-4814 | Nassau | Bahamas | | First Class Mail |
| A.L Lowder, Inc | Attn: Paige Emerson | 435 Willow St | Albemarle, NC 28001 | | | | First Class Mail |
| A.N. Webber, Inc. | 2150 South Route 45/52 | Kankakee, IL 60901 | | | | | First Class Mail |
| A.O. Smith Corporation | Attn: Joyce D Stoner | 11270 W Park Pl | Milwaukee, WI 53224 | | | jstoner@aosmith.com | Email / First Class Mail |
| A.O. Smith Corporation | Attn: Chris Frost | 500 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | cfrost@aosmith.com | Email / First Class Mail |
| A.P.M. True Value Home Center | Attn: Curt Grim, Pres | 46 Gettysburg St | Arendtsville, PA 17303-9999 | | | curt@APMINC.COM | Email / First Class Mail |
| A.p.m. True Value Home Center | 46 Gettysburg St | Arendtsville, Pa 17303-9999 | | | | | First Class Mail |
| A.S. Construction | Attn: Ziggy Startek | 6324 W. Roscoe | Chicago, IL 60634 | | | | First Class Mail |
| A.w. Brown Pet & Garden | 144 Shaker Rd | East Long Meadow, Ma 01028-1111 | | | | | First Class Mail |
| A.W. Brown Pet&Garden | Attn: Thomas Wheeler, Owner | 144 Shaker Rd | East Long Meadow, MA 01028-1111 | | | awb@awbrown.com | Email / First Class Mail |
| A+ Staffing Inc | 4916 W Elm | McHenry, IL 60050 | | | | | First Class Mail |
| A-1 Air Compressor | Ch 19511 | Palatine, IL 60055 | | | | | First Class Mail |
| A-1 Key City Locksmiths Inc | 715 N 6Th St | Mankato, MN 56001 | | | | | First Class Mail |
| A-1 Merchandising Group | 9224 212Th St | Queens Village, NY 11428 | | | | chad@a1rentit.com | Email / First Class Mail |
| A1 Rent It | Kvc Companies LLC | Attn: Chad Wagner, Owner | 728 Railroad Dr Nw | Elk River, MN 55330 | | chad@a1rentit.com | Email / First Class Mail |
| A1 Rent It | Attn: Chad Wagner, Owner | 728 Railroad Drive Nw | Elk River, MN 55330 | | | chad@a1rentit.com | Email / First Class Mail |
| A1 Rent It | 728 Railroad Drive Nw | Elk River, Mn 55330 | | | | | First Class Mail |
| A1 Shredding & Recycling Inc | 1791 W Oak Pkwy, Ste 2 | Marietta, GA 30062 | | | | ACCOUNTING@A1SHREDS.COM | Email / First Class Mail |
| A1 Shredding & Recycling Inc | 1791 West Oak Pkwy Ste 2 | Marietta, GA 30062 | | | | accounting@a1shreds.com | Email / First Class Mail |
| A1 Shredding and Recycling Inc. | 1775 W Oak Pkwy, Ste 500 | Marietta, GA 30062 | | | | accounting@a1shreds.com | Email / First Class Mail |
| A2Z Home Center | A2Z Home Center LLC | Attn: Jeffery Van Well, Owner | 1204 N State Route 89 | Chino Valley, AZ 86323 | | jeff@a2zcv.com | Email / First Class Mail |
| A2z Inc | P.O. Box 735352 | Dallas, TX 75373 | | | | | First Class Mail |
| AA Hardware II LLC dba AA Hardware | 11616 Whittier Rd | Detroit, MI 48224 | | | | aahardware@gmail.com | Email / First Class Mail |
| AA Hardware LLC dba AA Hardware | 8749 Joy Rd | Detroit, MI 48204 | | | | | First Class Mail |
| Aa Rents & Supply | Aa Rents & Supply Inc | Attn: John Pearce, Owner | 1419 W 11Th St | Marion, IN 46953 | | jm_pearce@sbcglobal.net | Email / First Class Mail |
| AA Rents & Supply | 1419 W. 11th Street | Marion, In 46953 | | | | | First Class Mail |
| Aa Rents&Supply | Attn: John Pearce, Owner | 1419 W 11Th Street | Marion, IN 46953 | | | jm_pearce@sbcglobal.net | Email / First Class Mail |
| Aa Rents/Grand Rental Station | 851 N 1St St | Dixon, CA 95620 | | | | | First Class Mail |
| Aa Thread Seal Tape Inc | P.O. Box 1030 | Twin Lakes, WI 53181 | | | | | First Class Mail |
| Aa Thread Seal Tape Inc | 1275 Kyle Ct | Wauconda, IL 60084 | | | | | First Class Mail |
| AA Window Parts & Hardware | 2990 Jerome Ave | Bronx, NY 10468 | | | | rachel@aawindow.com | Email / First Class Mail |
| Aa Window Parts & Hardware | 2990 Jerome Ave | Bronx, NY 10468 | | | | | First Class Mail |
| Aaa Cooper Transportation | P.O. Box 935003 | Atlanta, GA 31193 | | | | | First Class Mail |
| Aaa Fulton Supply Inc | Attn: Alex Portnoy, Owner | 74 Fulton Street | New York, NY 10038 | | | alexp.fultonsupplynyc@gmail.com | Email / First Class Mail |
| Aaa Fulton Supply Inc | Aaa Fulton Supply Inc | Attn: Alex Portnoy, Owner | 74 Fulton St | New York, NY 10038 | | alexp.fultonsupplynyc@gmail.com | Email / First Class Mail |
| Aaa Fulton Supply Inc | 74 Fulton Street | New York, Ny 10038 | | | | alexp.fultonsupplynyc@gmail.com | Email / First Class Mail |
| Aaa Hardware | Aaa Hardware 3, Inc | Attn: Steve Mansour, Owner | 17400 Livernois | Detroit, MI 48221-3714 | | a2truevalue@gmail.com | Email / First Class Mail |
| Aaa Paint & Supply | Attn: Andy Blatnick, Owner | 1425 E University Drive | Tempe, AZ 85281 | | | jessica@aaapaintsupply.com | Email / First Class Mail |
| Aaa Paint & Supply | Aaa Paint & Supply | Attn: Andy Blatnick, Owner | 1425 E University Dr | Tempe, AZ 85281 | | jessica@aaapaintsupply.com | Email / First Class Mail |
| Aaa Paint & Supply | 1425 E University Drive | Tempe, Az 85281 | | | | | First Class Mail |
| Aaa Parking | 1100 Spring St | Ste 800 | Atlanta, GA 30309 | | | | First Class Mail |
| Aaa Pump Services Inc | 93 Depot Rd | Manchester, NH 03103 | | | | | First Class Mail |
| Aaa Rent All | Grst, Inc | Attn: Jim Tessmann | 2635 S Saunders St | Raleigh, NC 27603-2839 | | grst@bellsouth.net | Email / First Class Mail |
| Aab, Inc (Cdc) | 200Amherst St | Buffalo, NY 14207 | | | | | First Class Mail |
| Aab, Inc (Cdc) | 200 Amherst | Buffalo, NY 14207 | | | | | First Class Mail |
| Aabbtt Adhesive, Inc | Attn: Greg | 2403 N Oakley Ave | Chicago, Il 60647 | | | | First Class Mail |
| Aabbtt Adhesive, Inc | 2403 N Oakley Ave | Chicago, IL 60647 | | | | | First Class Mail |
| Aac Forearm Forklift Inc | 7218 Whittier Dr | Darien, IL 60561 | | | | | First Class Mail |
| Aac Forearm Forklift Inc | 14832 Arrow Hwy | Baldwin Park, CA 91706 | | | | | First Class Mail |
| Aaccurate Radiationshielding | Attn: Joe Pesce | 206 Cleveland St | Cary, IL 60013 | | | | First Class Mail |
| Aacurate Radiation Shielding | Attn: Joe Pesce | 206 Cleveland St | Cary, IL 60013 | | | | First Class Mail |
| AAF / Flanders | Attn: Rose Ipock | 531 Flanders Fitters Rd | Washington, NC 27889 | | | ripock@aafintl.com | Email / First Class Mail |
| AAF / Flanders | 29114 Network Pl | Chicago, IL 60673 | | | | asawyer@aafintl.com | Email / First Class Mail |
| Aaf/Flanders | P.O. Box 405167 | Atlanta, GA 30384 | | | | | First Class Mail |
| Aaf/Flanders | 879 S 4400 W | Sal Lake City, UT 84104 | | | | | First Class Mail |
| Aaf/Flanders | 7765 Padre Island Hwy, Ste 200 | Brownsville, TX 78521 | | | | | First Class Mail |
| Aaf/Flanders | 531 Flanders Filters Rd | Washington, NC 27889 | | | | | First Class Mail |
| Aaf/Flanders | 531 Flanders Filters Rd | Washington, NC 27889 | | | | | First Class Mail |
| Aaf/Flanders | 350 Page Rd | Washington, NC 27889 | | | | | First Class Mail |
| Aaf/Flanders | 2306 Avenida Costa Este | c/o Atlas Frt Forwarding | San Diego, CA 92154 | | | | First Class Mail |
| Aaf/Flanders | 2121 Wal/Pat Rd | Smithfield, NC 27577 | | | | | First Class Mail |
| Aaf/Flanders | 1879 Nirvana Ave | Chula Vista, CA 91911 | | | | | First Class Mail |
| Aaf/Flanders | 1551 E Willow St | Kankakee, IL 60901 | | | | | First Class Mail |
| Aaf/Flanders | 1551 E Willow | Kankakee, IL 60901 | | | | | First Class Mail |
| Aaron Blake | Address Redacted | | | | | | First Class Mail |
| Aaron Bonilla | Address Redacted | | | | | | First Class Mail |
| Aaron Bubb | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Aaron Bubb | Address Redacted | | | | | | First Class Mail |
| Aaron D Cordova | Address Redacted | | | | | | First Class Mail |
| Aaron D Honert | Address Redacted | | | | | | First Class Mail |
| Aaron D Roetenberg | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Aaron D Roetenberg | Address Redacted | | | | | | First Class Mail |
| Aaron Equipment Co | Attn: Christine Danos | 201 Hansen Ct, Ste 125 | Wood Dale, Il 60191 | | | | First Class Mail |
| Aaron Equipment Co | Attn: Anthony Tufano | 201 Hansen Ct, Ste 125 | Wood Dale, Il 60191 | | | | First Class Mail |
| Aaron Equipment Co | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | | | | | First Class Mail |
| Aaron H Solomon | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Aaron H Solomon | Address Redacted | | | | | | First Class Mail |
| Aaron J Gascoigne | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Aaron J Gascoigne | Address Redacted | | | | | | First Class Mail |
| Aaron J Wright Ii | Address Redacted | | | | | | First Class Mail |
| Aaron Jacobs | Address Redacted | | | | | | First Class Mail |
| Aaron K Richard | Address Redacted | | | | | | First Class Mail |
| Aaron L Waller | Address Redacted | | | | | | First Class Mail |
| Aaron L Yount | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Aaron L Yount | Address Redacted | | | | | | First Class Mail |
| Aaron M Burchett | Address Redacted | | | | | | First Class Mail |
| Aaron M Nance | Address Redacted | | | | | | First Class Mail |
| Aaron P Stosser | Address Redacted | | | | | | First Class Mail |
| Aaron Saenz | Address Redacted | | | | | | First Class Mail |
| Aaron W Stevens | Address Redacted | | | | | | First Class Mail |
| Aaron Walters | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Aaron Walters | Address Redacted | | | | | | First Class Mail |
| Aaron Witherspoon | Address Redacted | | | | | | First Class Mail |
| Aaxon, Inc | P.O. Box 4322 | Tyler, TX 75712 | | | | | First Class Mail |
| A-Aztec Rents & Sells LLC | c/o Aztec Tents | Attn: Alex Kousmanoff | 2665 Columbia St | Torrance, CA 90503 | | a.kousmanoff@aztectent.com | Email / First Class Mail |
| Ab Airbag Inc | Attn: Doug Pomeranz | 2734 Loker Ave W, Ste H | Carlsbad, CA 92010 | | | | First Class Mail |
| Ab Airbag Inc | 2734 Loker Ave W, Suite H | Carlsbad, CA 92010 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ab Airbags Inc | 2734 Loker Ave W, Ste H | Carlsbad, CA 92010 | | | First Class Mail |
| Ab Initio Software LLC | 201 Spring Street | Lexington, MA 02421 | | | First Class Mail |
| Ab Initio Software LLC | 201 Spring Street | Lexington, KY 02421 | | | First Class Mail |
| Ab Initio Software LLC | 201 Spring St | Lexington, MA 02421 | | | First Class Mail |
| Ab Initio Software LLC | 201 Spring St | Lexington, KY 02421 | | | First Class Mail |
| Abacusai, Inc | 201 Mission St | Ste 2240 | San Francisco, CA 94105 | | First Class Mail |
| Abalta Technologies Inc | 3655 Nobel Dr, Ste 550 | San Diego, CA 92122-1057 | | | First Class Mail |
| Abatron, Inc | 5501 95Th Ave | Kenosha, WI 53144 | | | First Class Mail |
| Abb Installation Products | 860 Ridge Lake Blvd | Memphis, TN 38120 | | | First Class Mail |
| Abb Installation Products | 442 E Stonewall Rd | Byhalia, MS 38611 | | | First Class Mail |
| Abb Installation Products | 18681 S Miles Road | Cleveland, OH 44128 | | | First Class Mail |
| Abb Installation Products | 18681 S Miles Rd | Cleveland, OH 44128 | | | First Class Mail |
| Abb Installation Products, Inc. | Attn: M Amadea Groseclose, Esq | 305 Gregson Dr | Cary, NC 27511 | amadea.groseclose@us.abb.com | Email |
| | | | | | First Class Mail |
| Abbas R Zaidi | Address Redacted | | | | First Class Mail |
| Abbey Rent-All | Attn: Frank Martocci | 3015 Broadway | Hicksville, NY 11801-5005 | abbeyrent1@verizon.net | Email |
| | | | | | First Class Mail |
| Abbey Rent-All | Abbey Tool & Party Rent-All, Inc | Attn: Frank Martocci | 3015 Broadway | Hicksville, NY 11801-5005 | abbeyrent1@verizon.net | Email |
| | | | | | First Class Mail |
| Abbey Rent-All | 3015 Broadway | Hicksville, Ny 11801-5005 | | | First Class Mail |
| Abbott Paint & Carpet Inc | Attn: Annette Jents, Owner | 2223 4Th St | White Bear Lake, MN 55110 | kevina@abbottpaint.com | Email |
| | | | | | First Class Mail |
| Abbott Paint & Carpet Inc. | 2223 4th Street | White Bear Lake, MN 55110 | | | First Class Mail |
| Abbott Paint&Carpet Inc. | Attn: Annette Jents, Owner | 2223 4Th Street | White Bear Lake, MN 55110 | kevina@abbottpaint.com | Email |
| | | | | | First Class Mail |
| Abbott Rubber Co Inc | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Abbott Rubber Co Inc | 1311 Meacham Rd | Itasca, IL 60143 | | | First Class Mail |
| Abbott Rubber Company | 1311 Meacham Rd | Itasca, IL 60143 | | jim.marlega@abbottrubber.com | Email |
| | | | | | First Class Mail |
| Abbott Rubber Company, Inc. | Abbott Rubber Co Inc | 1311 Meacham Rd | Itasca, IL 60143 | | First Class Mail |
| Abby G Hunter | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Abby G Hunter | Address Redacted | | | | First Class Mail |
| Abby R Perez | Address Redacted | | | | First Class Mail |
| Abbys Pizza | 2722 N E, Stephens | Roseburg, OR 97470 | | | First Class Mail |
| Abc Business Forms | 13350 Cabot Blvd | | | | First Class Mail |
| Abc Business Forms | 5654 N Elston | Chicago, IL 60646 | | | First Class Mail |
| Abc Door & Hardware Co.Inc. | 21375 Mastick Rd | Fairview Park, OH 44126 | | | First Class Mail |
| Abc Hardware & Rental | Abc Hardware & Rental, Inc | Attn: Brett Begley | 3336 Bailey Ave | Buffalo, NY 14215-1123 | Brett@abcwny.com | Email |
| | | | | | First Class Mail |
| Abc Hardware & Rental | Rj Dipo Family LLC | Attn: Robert Dipasquale, Owner | 3336 Bailey Ave | Buffalo, NY 14215 | bobby@abcwny.com | Email |
| | | | | | First Class Mail |
| ABC Hardware & Rental | 3336 Bailey Ave | Buffalo, Ny 14215 | | | First Class Mail |
| Abc Hardware&Rental | Attn: Robert Dipasquale, Owner | 3336 Bailey Ave | Buffalo, NY 14215 | bobby@abcwny.com | Email |
| | | | | | First Class Mail |
| A-B-C Packaging Machine Corp | 811 Live Oak St | Tarpon Springs, FL 34689 | | | First Class Mail |
| A-B-C Packaging Machine Corporation | Marc Antonio | 811 Live Oak St | Tarpon Springs, FL 34689 | | First Class Mail |
| A-B-C Packaging Machine Corporation | Attn: Marc Antonio | 811 Live Oak St | Tarpon Springs, FL 34689 | | First Class Mail |
| A-B-C Packaging Machine Corporation | Attn: Becky Larue | 811 Live Oak St | Tarpon Springs, FL 34689 | | First Class Mail |
| Abc Rental Center East Inc | | | | Ienstak@abcrentalohio.com | Email |
| Abc Rental Supply | Attn: Brett Begley | 753 Broadway St | Buffalo, NY 14212-1103 | Joerl@abcwny.com | Email |
| | | | | | First Class Mail |
| Abc Rental Supply | 753 Broadway Inc | Attn: Brett Begley | 753 Broadway St | Buffalo, NY 14212-1103 | Joerl@abcwny.com | Email |
| | | | | | First Class Mail |
| ABC Rental Supply | 753 Broadway St | Buffalo, Ny 14212-1103 | | | First Class Mail |
| Abcd Hardware | Abcd Hardware & Supply LLC | Attn: Richard St Hilaire, President | 1264 Washington St | Moira, NY 12957-4107 | coreyabcdsupply@gmail.com | Email |
| | | | | | First Class Mail |
| ABCO Products | Attn: Rick Mancini | 6800 NW 36 Ave | Miami, FL 33176 | rmancini@abcoproducts.com | Email |
| | | | | | First Class Mail |
| ABCO Products | 6800 NW 36th Ave | Miami, FL 33147 | | rmancini@abcoproducts.com | Email |
| | | | | | First Class Mail |
| ABCO Products | 6800 NW 36 Ave | Miami, FL 33176 | | rmancini@abcoproducts.com | Email |
| | | | | | First Class Mail |
| Abco Products | c/o Ocean Bank | P.O. Box 441088 | Miami, FL 33144 | | First Class Mail |
| Abco Products | 6800 Nw 36Th Ave | Miami, FL 33147 | | | First Class Mail |
| Abco Products | 6800 Nw 36.Avenue | Miami, FL 33147 | | | First Class Mail |
| Abco Products | 6800 Nw 36 Ave | Miami, FL 33147 | | | First Class Mail |
| Abco Products | 6800 N W 36Th Avenue | Miami, FL 33147 | | | First Class Mail |
| Abco Products | 4640 Gulfstarr Dr | Destin, FL 32541 | | | First Class Mail |
| Abdfatah M Daud | Address Redacted | | | | First Class Mail |
| Abdul A Hobdy | Address Redacted | | | | First Class Mail |
| Abdulmumin Henry | Address Redacted | | | | First Class Mail |
| Abel Aguilar | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Abel Aguilar | Address Redacted | | | | First Class Mail |
| Abel Distributors | 70 Flagship Dr | North Andover, MA 01845 | | | First Class Mail |
| Abel Distributors | 50 Parker St | Unit 2 | Newburyport, MA 01950 | | First Class Mail |
| Abel Distributors | 50 Parker St | Newburyport, MA 01950 | | | First Class Mail |
| Abel Womack Inc | P.O. Box 846031 | Boston, MA 02284 | | | First Class Mail |
| Abelardo A Castelan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Abelina Perez | Address Redacted | | | | First Class Mail |
| Abf Freight System Inc | P.O. Box 10048 | Fort Smith, AR 72917 | | | First Class Mail |
| Abhinav Shukla | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Abigail A Perez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Abigail A Perez | Address Redacted | | | | First Class Mail |
| Abigail E Holberg | Address Redacted | | | | First Class Mail |
| Abigail Hutchison | Address Redacted | | | | First Class Mail |
| Abigail Kloberdanz | Address Redacted | | | | First Class Mail |
| Abigail L Kloberdanz | Address Redacted | | | | First Class Mail |
| Abigail Mitchell | Address Redacted | | | | First Class Mail |
| Abigail Vaquero | Address Redacted | | | | First Class Mail |
| Abington Pharmacy | Neff Drugs Inc | Attn: Barry Neff, Owner | 2512 E Clearfield St | Philadelphia, PA 19134 | neffdrugs@yahoo.com | Email |
| | | | | | First Class Mail |
| Abington Pharmacy | Attn: Barry Neff, Owner | 2512 East Clearfield St | Philadelphia, PA 19134 | neffdrugs@yahoo.com | Email |
| | | | | | First Class Mail |
| Abington Pharmacy | 2512 East Clearfield St. | Philadelphia, Pa 19134 | | | First Class Mail |
| Abira Security, Inc | 955 Garden Lane | Wheeling, IL 60090 | | | First Class Mail |
| Able Air Corp | 5 Elm Ave | Hudson, NH 03051 | | | First Class Mail |
| Abna Corp | Autopista Norte Km 20 | Girardota, Antioquia 055860 | Columbia | | First Class Mail |
| Abna Corp | 5220 Nw 72 Ave | Ste 22 | Miami, FL 33166 | | First Class Mail |
| Abner Sanchez Vazquez | Address Redacted | | | | First Class Mail |
| Aborn True Value Hardware | 438 Harvard St | Brookline, MA 02446-2437 | | tvm.retailsupport@truevalue.com | Email |
| | | | | | First Class Mail |
| Aborn True Value Hardware | Touchstone Hardware, Inc | Attn: Jose M Monroy, President | 438 Harvard St | Brookline, MA 02446-2437 | aborntv@truevalue.net | Email |
| | | | | | First Class Mail |
| Aborn True Value Hardware | Attn: Jose M Monroy, President | 438 Harvard Street | Brookline, MA 02446-2437 | aborntv@truevalue.net | Email |
| | | | | | First Class Mail |
| Aborn True Value Hardware | 438 Harvard Street | Brookline, Ma 02446-2437 | | | First Class Mail |
| Above All Advertising Inc | Veronica Haven | 6980 Corte Santo Fe | San Diego, CA 92121 | | First Class Mail |
| Above All Advertising Inc | Attn: Veronica Haven | 6980 Corte Santo Fe | San Diego, CA 92121 | | First Class Mail |
| Above All Advertising Inc | Attn: Gary Aires | 6980 Corte Santo Fe | San Diego, CA 92121 | | First Class Mail |
| Above All Advertising Inc | 6980 Corte Santa Fe | San Diego, CA 92121 | | | First Class Mail |
| Above Int'L Brokerage & Consulting | 103 East Van Buren | No 160 | Eureka Springs, AR 72632 | | First Class Mail |
| Abrachinsky's | Paul J Abrachinsky | Attn: Paul Abrachinsky, Owner | 27 W Coal St | Shenandoah, PA 17976-1621 | pabby0262@gmail.com | Email |
| | | | | | First Class Mail |
| Abraham I Jimenez Sr | Address Redacted | | | | First Class Mail |
| Abraham J Lucero | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Abraham L Van Buskirk | Address Redacted | | | | First Class Mail |
| Abraham St Preux | Address Redacted | | | | First Class Mail |
| Abraham Technical Services | 12560 Fletcher Ln, Ste 100 | Rogers, MN 55374 | | | First Class Mail |
| Abraham Velazquez | Address Redacted | | | | First Class Mail |
| Abs Design & Mfg | | | | RVT111@SBCGLOBAL.NET | Email |
| Abs Design & Mfg | 2480 Tru Lane | Brookfield, WI 53005 | | | First Class Mail |
| Abs Print Pro | 1035 Parkway Dr | Suite 6A | Spring Hill, TN 37174 | | First Class Mail |
| Absolute Aire Inc | 5496 N Riverview Dr | Kalamazoo, MI 49004 | | | First Class Mail |
| Absolute Coatings Group | 801 S Mahoning Ave | Alliance, OH 44601 | | | First Class Mail |
| Absolute Coatings Group | 38 Portman Rd | New Rochelle, NY 10801 | | | First Class Mail |
| Absolute Coatings Group | 2401 W Us Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Absolute Coatings Group | 1999 Elizabeth St | North Brunswick, NJ 08902 | | | First Class Mail |
| Absolute Equipment | Rent Mart, Inc | Attn: Rose Marie Silhanek | 3038 Babcock Blvd | Pittsburgh, PA 15237-2790 | mpivirotto@absoluteequip.com | Email |
| | | | | | First Class Mail |
| Absorbent Products Ltd | 724 Sarcee St E | Kamloops, BC V2H 1E7 | Canada | | First Class Mail |
| Absorbent Specialty Products Llc | 30 Hamlet St | Pawtucket, RI 02861 | | erica@absorbsp.com | Email |
| | | | | | First Class Mail |
| Absorbent Specialty Products LLC | 30 Hamlet St | Pawtucket, RI 02861 | | | First Class Mail |
| Abt Electronics | Abt Electronics, Inc | Attn: Neil Parikh, Purchasing Agent | 1200 N Milwaukee Ave | Glenview, IL 60025-2416 | neil.parikh@abt.com | Email |
| | | | | | First Class Mail |
| Abt Electronics | 1200 N Milwaukee Ave | Glenview, IL 60025 | | | First Class Mail |
| Abt Electronics, Inc | 1200 N Milwaukee Ave | Glenview, IL 60025 | | | First Class Mail |
| Abt Sourcing & Consulting Llc | 2222 Avalon Dr | Buffalo Grove, IL 60089 | | SOURCINGABT@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Abt Sourcing & Consulting LLC | 124 Waterbury Circle | Schaumburg, IL 60193 | | | First Class Mail |
| Abt Sourcing Consulting | 2222 Avalon Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Abt Sourcing Consulting | 18 Yumin Rd | Xicheng District | Beijing | China | First Class Mail |
| Abtech | 12560 Fletcher Lane, Ste 100 | Rogers, MN 55374 | | | First Class Mail |
| Abus Lock Co | 23910 N 19th Ave, Ste 56 | Phoenix, AZ 85085 | | | First Class Mail |
| Ac General Store | Attn: Michael V Rios, Owner | 16922 George Washington Highway | Mount Storm, WV 26739 | truevalue@rios.org | Email |
| | | | | | First Class Mail |
| Ac General Store | Allegheny Crest Enterprises Inc | Attn: Michael V Rios, Owner | 16922 George Washington Hwy | Mount Storm, WV 26739 | truevalue@rios.org | Email |
| | | | | | First Class Mail |
| Ac General Store | 16922 George Washington Highway | Mount Storm, Wv 26739 | | | First Class Mail |
| Ac Hotel Chicago Downtown | 630 N Rush St | Chicago, IL 60611 | | | First Class Mail |
| Ac Hotel Dallas Downtown | 1712 Commerce St | Dallas, TX 75201 | | | First Class Mail |
| Ac Hotel Denver Downtown | 750 15Th St | Denver, CO 80202 | | | First Class Mail |
| Ac1 Supply Inc | 6865 Nw 36 Ave | Miami, FL 33147 | | | First Class Mail |
| Ac1 Supply Inc | 6504 Nw 77 Ct | Miami, FL 33166 | | | First Class Mail |
| Aca Communications | 9731 Sw 138Th Ave | Miami, FL 33186 | | | First Class Mail |
| Academy Hardware | Clayton L Watson Inc | Attn: Josh Watson, Owner | 911 Academy Ave | Sanger, CA 93657 | nationwidehardware@gmail.com | Email |
| | | | | | First Class Mail |
| Acadian True Value Hardware | Ikh, Inc | Attn: Illinois Hinton | 1733 N Acadian Thruway W | Baton Rouge, LA 70802-1661 | acadiantruevalue@aol.com | Email |
| | | | | | First Class Mail |
| Acadian True Value Hardware | Attn: Illinois Hinton | 1733 N Acadian Thruway W | Baton Rouge, LA 70802-1661 | acadiantruevalue@aol.com | Email |
| | | | | | First Class Mail |
| Acadian True Value Hardware | 1733 N Acadian Thruway W | Baton Rouge, La 70802-1661 | | | First Class Mail |

| Name | | Attn | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Acadian True Value hdwe | Wh, Inc | Attn: Kenric Hinton | 7350 Scenic Hwy | Baton Rouge, LA 70807-5850 | kenrichinton@aol.com | Email / First Class Mail |
| Acadian True Value hdwe | Attn: Kenric Hinton | | 7350 Scenic Hwy | Baton Rouge, LA 70807-5850 | kenrichinton@aol.com | Email / First Class Mail |
| Acadian True Value Hdwe | 7350 Scenic Hwy | | Baton Rouge, LA 70807-5850 | | | Email / First Class Mail |
| Acanard Technologies | 706 W Algonquin Rd | | Arlington Hts, IL 60025 | | | First Class Mail |
| Acc Supply | Acc Air, Inc | Attn: Vincent D Agbayani, President | 88 Dixon Court | Daly City, CA 94014-2225 | alfonso.garcia@agbayani.com | Email / First Class Mail |
| Accent Decor | P.O. Box 531845 | | Atlanta, GA 30353 | | | First Class Mail |
| Accent Decor | 6550 A Jimmy Carter Blvd | | Norcross, GA 30071 | | | First Class Mail |
| Accent Decor | 5376 New Peachtree Road, Ste 100 | | Chamblee, GA 30341 | | | First Class Mail |
| Accent Decor | 5376 New Peachtree Road | | 100 | Chamblee, GA 30341 | | First Class Mail |
| Accent Decor | 5376 New Peachtree Rd | | 100 | Chamblee, GA 30341 | | First Class Mail |
| Accent Decor Inc | 5376 New Peachtree Rd, Ste 100 | | Chamblee, GA 30341 | | melissa@accentdecor.com | Email / First Class Mail |
| Accent Decor Inc | P.O. Box 531845 | | Atlanta, GA 30353-1845 | | | First Class Mail |
| Accent Merchandising Int'l | 1300 Robin Cir | | Kearney, MO 64060 | | | First Class Mail |
| Accenture Llp | 500 West Madison St | | Ste 2200 | Chicago, IL 60661 | | First Class Mail |
| Access Chicago Events | 27 E Monroe St, Ste 400 | | Chicago, IL 60603 | | | First Class Mail |
| Access Colorado | 7800 E Union Ave, Ste 320 | | Denver, CO 80237 | | | First Class Mail |
| Access Marketing | 800 Farroll Road | | Grover Beach, CA 93433 | | | First Class Mail |
| Access Marketing | 800 Farroll Rd | | Grover Beach, CA 93433 | | | First Class Mail |
| Access Marketing | 3669 S Acoma St | | Englewood, CO 80110 | | | First Class Mail |
| Access Marketing & Mfg Inc | 800 Farroll Ave | | Grover Beach, CA 93433 | | | First Class Mail |
| Access Marketing & Mfg Inc | 15301 Shoemaker Ave | | Norwalk, CA 90650 | | | First Class Mail |
| Access One | 820 W Jackson Ste 650 | | Chicago, IL 60607 | | | First Class Mail |
| Access Orange County Llc | 7 Bendix | | Ste A | Irvine, CA 92618 | | First Class Mail |
| Access Search Contract Services, LLC | 18 North Jefferson St | | Ste 302 | Chicago, IL 60661 | | First Class Mail |
| Access Search Contract Svcs LLC | 218 N Jefferson, Ste 300 | | Chicago, IL 60661 | | | First Class Mail |
| Access Search Contract Svcs LLC | 218 N Jefferson, Ste 300 | | Chicago, IL 60661 | | | First Class Mail |
| Access Search Inc. | 218 N Jefferson Street | | Suite 302 | Chicago, IL 60661 | | First Class Mail |
| Access Search Inc. | 218 N Jefferson St, Ste 302 | | Chicago, IL 60661 | | | First Class Mail |
| Accessories Marketing Inc | 800 Farroll Rd | | Grover Beach, CA 93433 | | | First Class Mail |
| Accessories Marketing Inc | 5860 S Quintero Cir | | Centennial, CO 80015 | | | First Class Mail |
| Accessories Marketing Inc | 15301 Shoemaker Ave | | Norwalk, CA 90650 | | | First Class Mail |
| Accident Prevention Corp | 11516 Country Club Rd | | Woodstock, IL 60098 | | | First Class Mail |
| Acco Brands Inc | P.O. Box 205626 | | Dallas, TX 75320 | | | First Class Mail |
| Acco Brands Inc | Four Corporate Drive | | Lake Zurich, IL 60047 | | | First Class Mail |
| Acco Brands Inc | Four Corporate Dr | | Lake Zurich, IL 60047 | | | First Class Mail |
| Acco Brands Inc | 941 Acco Way | | Ogdensburg, NY 13669 | | | First Class Mail |
| Acco Brands Inc | 300 Quartet Ave | | Booneville, MS 38829 | | | First Class Mail |
| Acco Brands Inc | 160 E Cayuga Ave | | Elmhurst, IL 60126 | | | First Class Mail |
| Acco Foreign Shipping Inc | 10880 Nw 27Th Street | | Suite 200 | Doral, FL 33172 | | First Class Mail |
| Acco Foreign Shipping Inc | 10880 Nw 27Th St | | Ste 200 | Miami, FL 33172 | | First Class Mail |
| Acco Material Handling Solutio | Fkl Industries Inc | | Operating Acct Dept Ch 16736 | Palatine, IL 60055 | | First Class Mail |
| ACCO Material Handling Solutions | P.O. Box 792 | | York, PA 17405 | | susan.wivell@kitocrosby.com; melissa.anmann@kitocrosby.com | Email / First Class Mail |
| ACCO Material Handling Solutions | P.O. Box 738653 | | Dallas, TX 75373 | | | First Class Mail |
| Acco/Mead | Four Corporate Drive | | Lake Zurich, IL 60047 | | | First Class Mail |
| Accountemps/Office Team | 12400 Collections Center Dr | | Chicago, IL 60693 | | anne.fowler@roberthalf.com | Email / First Class Mail |
| Accountemps/Office Team | 12400 Collections Center Drive | | Chicago, IL 60693 | | | First Class Mail |
| Accu Weather Enterprise Soluti | 385 Science Park Road | | State College, PA 16803 | | | First Class Mail |
| Accu Weather Enterprise Soluti | 385 Science Park Rd | | State College, PA 16803 | | | First Class Mail |
| Accuflex Industrial Hose Ltd | 8000 Ronda Dr | | Canton, MI 48187 | | | First Class Mail |
| Accuflex Industrial Hose Ltd | 41965 Ecorse Road | | Suite 300 | Belleville, MI 48111 | | First Class Mail |
| Accuflex Industrial Hose Ltd | 41965 Ecorse Rd | | Ste 300 | Belleville, MI 48111 | | First Class Mail |
| Accuflex Industrial Hose Ltd | 36663 Van Born Rd | | Ste 300 | Romulus, MI 48174 | | First Class Mail |
| Accumetric Llc | 350 Ring Rd | | Elizabethtown, KY 42701 | | | First Class Mail |
| Accurate Fire Equipment | 3942 N Central | | Chicago, IL 60634 | | | First Class Mail |
| Accurate Forklift | 1120 Oakleigh Dr | | E Point, GA 30344 | | | First Class Mail |
| Accurate Forklift - Material Handling Corporation | 1120 Oakleigh Dr | | East Point, GA 30344 | | cindy@accurateforklift.net | Email / First Class Mail |
| Accurate Forklift & Material Handling | 1120 Oakleigh Dr | | E Point, GA 30344 | | | First Class Mail |
| Accurate Office Supply | 260 Geresville Ln | | Carol Stream, IL 60188-2049 | | | First Class Mail |
| Accurate Personnel Llc | 33 S Roselle Rd | | Schaumburg, IL 60193 | | AR@ACCURATEUSA.COM | Email / First Class Mail |
| Accurate Personnel LLC | Susan Conrad | | 33 South Roselle Rd | Schaumburg, IL 60193 | | First Class Mail |
| Accurate Personnel Llc | Attn: Susan Conrad | | 33 S Roselle Rd | Schaumburg, IL 60193 | | Email / First Class Mail |
| Accurate Personnel Llc | Attn: Cindi Carlotti | | 33 S Roselle Rd | Schaumburg, IL 60193 | | Email / First Class Mail |
| Accurate Personnel Services | 33 S Roselle Rd | | Schaumburg, IL 60193 | | | First Class Mail |
| Accurate Plumbing Pros Inc | 4133 W Orleans St | | Mchenry, IL 60050 | | ACCURATEPLUMBINGPROS@COMCAST.NET | Email / First Class Mail |
| Accurate Temperature Control | John Dimer | | 8106 Austin Ave | Schererville, IN 46375 | | First Class Mail |
| Accutec Blades Inc | P.O. Box 6149 | | Hermitage, PA 16148 | | | First Class Mail |
| Accutec Blades Inc | One Razor Blade Lane | | Verona, VA 24482 | | | First Class Mail |
| Accutec Blades Inc | One Razor Blade Lane | | Po Box 979 | Verona, VA 24482 | | First Class Mail |
| Accutec Blades Inc | 2820 Media Dr | | Knoxville, TN 37914 | | | First Class Mail |
| Accutec Blades Inc | 1250 Feeheanville Dr | | Mount Prospect, IL 60056 | | | First Class Mail |
| Accutec Blades Inc | 1 Razor Blade Ln | | Verona, VA 24482 | | | First Class Mail |
| Accutec Blades Inc | 1 Razor Blade Ln | | P.O. Box 979 | Verona, VA 24482 | | First Class Mail |
| Accutec Blades Inc | 1 Razor Blade Lane | | Verona, VA 24482 | | | First Class Mail |
| Accuweather Enterprise Solutions | 100 North Broadway | | Ste 700 | Wichita, KS 67202 | | First Class Mail |
| ACD Distribution LLC | Attn: Darrell Wyatt | | 3129 Deming Way | Middleton, WI 53562-1435 | darrellw@acdd.com | Email / First Class Mail |
| Acd Distribution Llc | 3129 Deming Way | | Middleton, WI 53562 | | | First Class Mail |
| Ace American Insurance Co | Dept Ch10123 | | Palatine, IL 60055 | | | First Class Mail |
| ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | wmsimkulak@duanemorris.com | Email / First Class Mail |
| Ace American Insurance Company | Dept Ch10123 | | Palatine, IL 60055 | | | First Class Mail |
| ACE American Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Ace Consulting / Tim Hawkins | Tim Hawkins | | 1123 Country Club Ln | Schaumburg, IL 60193 | | First Class Mail |
| Ace Crete Products Inc | 4 Rita St | | Syosset, NY 11791 | | | First Class Mail |
| Ace Crete Products Inc | 250 Hickory Ln | | Bayville, NJ 08721 | | | First Class Mail |
| Ace Crete Products Inc | 4 Rita Street | | Syosset, NY 11791 | | | First Class Mail |
| Ace Electric True Value | 283 Newalah Rd | | Aberdeen, WA 98520 | | | First Class Mail |
| ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | wmsimkulak@duanemorris.com | Email / First Class Mail |
| ACE Fire Underwriters Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Ace Gambles of Hotchkiss | Leroux Creek Trading, Inc | Attn: Kimberly C Shay, Vice President | 121 E Bridge St | Hotchkiss, CO 81419-0121 | gamblesacehardware@GMAIL.COM | Email / First Class Mail |
| Ace Hardware | Glenran Corp | Attn: Dorinda Francia, President | 6441 E Spring St | Long Beach, CA 90808-4022 | tnjie3@verizon.net | Email / First Class Mail |
| Ace Hardware | Best Hardware Morgantown LLC | Attn: Kirk Nypaver, Partner | 1050 Maple Dr | Morgantown, WV 26505-2815 | kirknye32@gmail.com | Email / First Class Mail |
| Ace Hardware | Attn: Kirk Nypaver, Partner | | 1050 Maple Dr | Morgantown, WV 26505-2815 | kirknye32@gmail.com | Email / First Class Mail |
| Ace Hardware | 1050 Maple Dr | | Morgantown, Wv 26505-2815 | | | First Class Mail |
| Ace Hardware & Building Supply | Timothy Jon Goldsworthy Jr | Attn: Tim Goldsworthy, Owner | 193 E M-35 | Gwinn, MI 49841 | goldsworthytim@gmail.com | Email / First Class Mail |
| Ace Hardware & Home Center | Surplus City of Portales, LLC | Attn: Megan Hamilton, Member | 1300 South Ave D | Portales, NM 88130-6836 | acehardware.megan@gmail.com | Email / First Class Mail |
| Ace Hardware & Home Center | 1300 South Avenue D | | Portales, Nm 88130-6836 | | | First Class Mail |
| Ace Hardware & Lumber Of Bradford | Attn: John Vinelli, Owner | | 200 W Washington St | Bradford, PA 16701 | 6vsalesandservice@gmail.com | Email / First Class Mail |
| Ace Hardware & Lumber of Bradford LLC | Ace Hardware & Lumber of Bradford LLC | Attn: John Vinelli, Owner | 200 W Washington St | Bradford, PA 16701 | 6vsalesandservice@gmail.com | Email / First Class Mail |
| Ace Hardware & Lumber Of Bradford | 200 W Washington St | | Bradford, Pa 16701 | | | First Class Mail |
| Ace Hardware At Eastgate Lafayette | Ace Hardware At Eastgate, Inc | Attn: Jennifer L Detterding, Secretary/Treasurer | 119 Beck Ln | Lafayette, IN 47909-2838 | jdetterding629@msn.com | Email / First Class Mail |
| Ace Hardware At Eastgate W Lafayette | Ace Hardware At Eastgate, Inc | Attn: Jennifer L Detterding, Secretary/Treasurer | 1194 Sagamore Parkway W | West Lafayette, IN 47906-1302 | jdetterding629@msn.com | Email / First Class Mail |
| Ace Hardware Barrington | Barrington Ace LLC | Attn: Rick Vora, Owner | 906 S Northwest Hwy | Barrington, IL 60010 | nick.vora.ace@gmail.com | Email / First Class Mail |
| Ace Hardware Barrington | Attn: Rick Vora, Owner | | 906 S Northwest Hwy | Barrington, IL 60010 | nick.vora.ace@gmail.com | Email / First Class Mail |
| Ace Hardware Barrington | 906 S Northwest Hwy | | Barrington, Il 60010 | | | First Class Mail |
| Ace Hardware Gardens | Greco Investments, LLC | Attn: Kirby Kuklensky, Managing Member | 2800 W 104Th Ave | Denver, CO 80234-3539 | deb-meyer@bstockwoiceos.biz | Email / First Class Mail |
| Ace Hardware Home Center of Round Lake | Ace Hardware Home Center of Round Lake | Attn: Deborah A Laskowski-Meyer, Owner | 659 W Railfld Ave | Round Lake, IL 60073 | rickvora.ace@gmail.com | Email / First Class Mail |
| Ace Hardware Lake Zurich | Lz Ace LLC | Attn: Rick Vora, Owner | 100 S Old Rand | Lake Zurich, IL 60047 | rickvora.ace@gmail.com | Email / First Class Mail |
| Ace Hardware Lake Zurich | Attn: Rick Vora, Owner | | 100 S Old Rand | Lake Zurich, IL 60047 | rickvora.ace@gmail.com | Email / First Class Mail |
| Ace Hardware Lake Zurich | 100 S. Old Rand | | Lake Zurich, Il 60047 | | | First Class Mail |
| Ace Hardware of Ahoskie Inc. | Attn: James T Johnson Jr, Owner | | 1405 Memorial Dr E | Ahoskie, NC 27910-3925 | jamie.johnson@aceahoskie.com | Email / First Class Mail |
| Ace Hardware of Commack | | | | | samappollo@aol.com | Email |
| Ace Hardware Of Ellenville | Culwell Holding Corp | Attn: Brian Culwell, President | 140 S Main St | Ellenville, NY 12428-0001 | toolman67@gmail.com | Email / First Class Mail |
| Ace Hardware of Glen Cove | Gold Coast Hardware Corp | Attn: Mike Pecoraro, Owner | 195 Forest Ave | Glen Cove, NY 11542-0001 | samappollo@aol.com | Email / First Class Mail |
| Ace Hardware of Hewlett | Ace Hardware of Hewlett, Inc | Attn: Mike Pecoraro, Owner | 1346 Peninsula Blvd | Hewlett, NY 11557-0001 | samappollo@aol.com | Email / First Class Mail |
| Ace Hardware of Rockville Centre | Smithtown Hardware Corp | Attn: Mike Pecoraro, Owner | 315 Sunrise Hwy | Rockville Centre, NY 11570-0001 | samappollo@aol.com | Email / First Class Mail |
| Ace Hardware of Tipton | B-Pod Enterprise Inc | Attn: Bruce Seton, President | 844 E Jefferson St | Tipton, IN 46072-8750 | baseton1@aol.com | Email / First Class Mail |
| Ace Hardware St Charles | St Charles Ace LLC | Attn: Tanvi Vora, Owner | 2650 E Main St | St Charles, IL 60174 | nickvora.ace@gmail.com | Email / First Class Mail |
| Ace Hardware St. Charles | Attn: Tanvi Vora, Owner | | 2650 E Main St | St Charles, IL 60174 | nickvora.ace@gmail.com | Email / First Class Mail |
| Ace Hardware St. Charles | 2650 E. Main St. | | St. Charles, Il 60174 | | | First Class Mail |
| Ace Hardware Stores | Ace Hardware Stores, Inc | Attn: Joseph Findysz, Ceo | 6959 E 22Nd St | Tucson, AZ 85710-5114 | joe@135hardware.com | Email / First Class Mail |
| Ace Hardware Twin Lakes | Twin Lakes Ace LLC | Attn: Tanvi Vora, Owner | 470 N Lake Ave | Twin Lakes, WI 53181 | nickvora.ace@gmail.com | Email / First Class Mail |
| Ace Hardware Twin Lakes | Attn: Tanvi Vora, Owner | | 470 N Lake Ave | Twin Lakes, WI 53181 | nickvora.ace@gmail.com | Email / First Class Mail |
| Ace Hardware Twin Lakes | 470 N Lake Ave | | Twin Lakes, Wi 53181 | | | First Class Mail |
| Ace Hardware&Home Center | Attn: Megan Hamilton, Member | | 1300 South Avenue D | Portales, NM 88130-6836 | acehardware.megan@gmail.com | Email / First Class Mail |
| Ace ImageWear | 4120 E Truman | | Kansas City, MO 64127 | | kcacear@acimagewear.com | Email / First Class Mail |
| Ace Northeast Hardware | B & H Enterprises of Ithaca, Inc | Attn: Andrew Boerman, Owner | 2309 N Triphammer Rd | Ithaca, NY 14850-3305 | agwayhmel@gmail.com | Email / First Class Mail |

| Name | | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Ace Northeast Hardware | Attn: Andrew Boerman, Owner | 2309 North Triphammer Road | Ithaca, NY 14850-3305 | | | | agwaytvme@gmail.com | Email / First Class Mail |
| Ace Northeast Hardware | 2309 North Triphammer Road | Ithaca, NY 14850-3305 | | | | | | First Class Mail |
| Ace Precision Industries Inc | 925 Moe Drive | Akron, OH 44310 | | | | | | First Class Mail |
| Ace Product Management Group | 13801 W Silver Spring Rd | Butler, WI 53007 | | | | | | First Class Mail |
| Ace Products Group | 625 2nd St, Ste 101 | Petaluma, CA 94952-5120 | | | | | | First Class Mail |
| Ace Products Group | 1101, Stevens Ave | Effingham, IL 62401 | | | | | | First Class Mail |
| Ace Tree Enterprise Inc | 1665 Goulart Ranch Rd | Newcastle, CA 95658 | | | | | JOSEFINA.VASQUEZ@ACETREEENT.COM | Email / First Class Mail |
| Acecraft Sal | Attn: Joseph Boulos, General Manager / Chairman | Boulos Bldg | Hazmieh-Damascus Hwy | Beirut | Lebanon | | boulos.joe@gmail.com | Email / First Class Mail |
| Ach Food Companies Inc | One Parkview Plaza | Suite 500 | Oak Brook Terr, IL 60181 | | | | | First Class Mail |
| Ach Food Companies Inc | 6613 Penn Ave S | Ste 200 | Richfield, MN 55423 | | | | | First Class Mail |
| Ach Food Companies Inc | 320 S Division St | Harvard, IL 60033 | | | | | | First Class Mail |
| Ach Food Companies Inc | 2309 Bloomington Rd | Champaign, IL 61822 | | | | | | First Class Mail |
| Ach Food Companies Inc | 12544 Collections Center Dr, Ste 500 | Chicago, IL 60693 | | | | | | First Class Mail |
| Ach Food Companies Inc | 1 Parkview Plz, Ste 500 | Oakbrook Terrace, IL 60181 | | | | | | First Class Mail |
| Ach Food Companies Inc | 1 Parkview Plz, Ste 500 | Oak Brook Terr., IL 60181 | | | | | | First Class Mail |
| Achille Agway | | | | | | | payables@achilleagway.com | Email |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 80 Martell Ct | Keene, NH 03431 | | | achilleagway@aol.com | Email / First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 351 Elm St | Milford, NH 03055 | | | achilleagway@aol.com | Email / First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 334 Main St | Walpole, NH 03608 | | | achilleagway@aol.com | Email / First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 191 Henniker St | Hillsboro, NH 03244 | | | achilleagway@aol.com | Email / First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 1277 Putney Rd | Brattleboro, NH 05301 | | | achilleagway@aol.com | Email / First Class Mail |
| Achim Importing Co Inc | 58 Second Ave | Brooklyn, NY 11215 | | | | | | First Class Mail |
| Achim Importing Co Inc | 55 Second Ave | Brooklyn, NY 11215 | | | | | | First Class Mail |
| Achim Importing Co Inc | 1140 S River Rd | Cranbury, NJ 08512 | | | | | | First Class Mail |
| Achla Designs | 75 Sawyer Passway | Fitchburg, MA 01420 | | | | | | First Class Mail |
| Achla Designs | 65 Arbor Way | Fitchburg, MA 01420 | | | | | | First Class Mail |
| Achnm | 9650 Rockville Pike | Bethesda, MD 20814 | | | | | | First Class Mail |
| Achnm | P.O. Box IJ | Olney, IL 62450 | | | | | | First Class Mail |
| Aci Commercial Roofers Llc | 3729South Van Rd | Olney, IL 62450 | | | | | | First Class Mail |
| Aci Commercial Roofers, LLC | 14241 E 450 Rd | Claremore, OK 74017 | | | | | | First Class Mail |
| Aci Manufacturing Inc | Ackerman True Value Hardware & V&S | Attn: H J Ackerman | 3147 Us Hwy 24 | Beloit, KS 67420-1577 | | | ackermansupplyinc@gmail.com | Email / First Class Mail |
| Ackerman True Value Hdw | Ackerman Supply, Inc | Attn: H J Ackerman | 3147 Us Hwy 24 | Beloit, KS 67420-1577 | | | ackermansupply@gmail.com | Email / First Class Mail |
| Ackerman True Value Hdw | Ackerman True Value Hardware & V&S | 3147 Us Hwy 24 | Beloit, Ks 67420-1577 | | | | | First Class Mail |
| Ackerman True Value Hdw | Attn: Richard H Ackerman | 1119 W Us Highway 24 | Osborne, KS 67473-1731 | | | | ackermansupply@gmail.com | Email / First Class Mail |
| Ackerman True Value Supply | Ackerman Supply, Inc | Attn: Richard H Ackerman | 1119 W Us Hwy 24 | Osborne, KS 67473-1731 | | | ackermansupply@gmail.com | Email / First Class Mail |
| Ackerman True Value Supply | 1119 W Us Highway 24 | Osborne, Ks 67473-1731 | | | | | | First Class Mail |
| Ackley Building Center - Ft Morgan | Hotel Liquidator Denver | Attn: Bruce Rahmani, Owner | 1000 E Platte Ave | Fort Morgan, CO 80701-2965 | | | kayla@coloradoace.net | Email / First Class Mail |
| Ackley Building Center - Ft Morgan | Attn: Bruce Rahmani, Owner | 1000 E Platte Avenue | Fort Morgan, CO 80701-2965 | | | | kayla@ackleybuildingcenter.com | Email / First Class Mail |
| Ackley Building Center - Ft Morgan | True Value Hardware | 1000 E Platte Avenue | Fort Morgan, Co 80701-2965 | | | | | First Class Mail |
| Ackley Building Center - Sterling | Sterling Ace LLC | Attn: Bruce Rahmani, Owner | 1350 W Main St | Sterling, CO 80751 | | | robert@ackleybuildingcenter.com | Email / First Class Mail |
| Ackley Building Center - Sterling | Attn: Bruce Rahmani, Owner | 1350 West Main Street | Sterling, CO 80751 | | | | robert@ackleybuildingcenter.com | Email / First Class Mail |
| Ackley Building Center - Sterling | 1350 West Main Street | Sterling, Co 80751 | | | | | | First Class Mail |
| Ackley Super Foods | L&H Enterprises, Inc | Attn: Nick Graham, President | 526 Main St | Ackley, IA 50601-0001 | | | nick@newhorizonsinternet.com | Email / First Class Mail |
| Ackhfy/Gatzies/Promax | Promax Supply, LLC | Attn: David R Ingemi, Prey/Secretary/Treasurer | 142 Franklin St | Melrose, MA 02176-5226 | | | dingemi@promaxcommerce.com | Email / First Class Mail |
| Ackhfy/Gatzies/Promax | Promax Supply, LLC | Attn: David Ingemi, Ceo | 142 Franklin St | Melrose, MA 02176-1821 | | | dingemi@promaxcommerce.com | Email / First Class Mail |
| Ackhfy/Gatzies/Promax | Attn: David R Ingemi, Pres/Secr/Treasur | 142 Franklin Street | Melrose, MA 02176-5226 | | | | dingemi@promaxcommerce.com | Email / First Class Mail |
| Ackhfy/Gatzies/Promax | Attn: David Ingemi, Ceo | 142 Franklin Street | Melrose, MA 02176-1821 | | | | dingemi@promaxcommerce.com | Email / First Class Mail |
| Ackhfy/Gatzies/Promax | Promax Supply, LLC | Attn: Turner Cobden, Owner | 142 Franklin | Melrose, MA 02176 | | | | First Class Mail |
| Ackhfy/Gatzies/Promax | Promax Supply, LLC | Attn: David Ingemi, President | 142 Franklin | Melrose, MA 02176-5226 | | | | First Class Mail |
| Ackhfy/Gatzies/Promax | Attn: Turner Cobden, Owner | 142 Franklin | Melrose, MA 02176 | | | | | First Class Mail |
| Ackhfy/gatzies/promax | Attn: David Ingemi, President | 142 Franklin Street | Melrose, MA 02176-5226 | | | | | First Class Mail |
| Ackhfy/gatzies/promax | 142 Franklin Street | Melrose, Ma 02176-1821 | | | | | | First Class Mail |
| Ackhfy/gatzies/promax | 142 Franklin | Melrose, Ma 02176 | | | | | | First Class Mail |
| Act Incorporated | P.O. Box 27901 | West Allis, WI 53227 | | | | | | First Class Mail |
| Act Incorporated | 8901 W Lincoln Ave | West Allis, WI 53227-0901 | | | | | | First Class Mail |
| Act Laboratories | P.O. Box 27901 | West Allis, Wi 53227 | | | | | | First Class Mail |
| Acme Automotive | Attn: Greg Samman | 19 Kimberly Rd | East Brunswick, NJ 08816 | | | | | First Class Mail |
| Acme Equipment Sales | P.O. Box 71506 | Chicago, IL 60694-1506 | | | | | | First Class Mail |
| Acme Equipment Sales (An Itw Company) | 501 W Lake St, Ste 105 | Elmhurst, IL 60126 | | | | | | First Class Mail |
| Acme Fence Co Inc | 508 Duck Rd | Grandview, MO 64030 | | | | | | First Class Mail |
| Acme Lumber & Bldg Materials | Attn: John Kalabich | 7855 S Greenwood | Chicago, IL 60619 | | | | | First Class Mail |
| Acme Sponge Chamois | 855 E Pine St | Tarpon Springs, FL 34689 | | | | | | First Class Mail |
| Acme United | 85 Hayes Memorial Drive | Marlborough, MA 01752 | | | | | | First Class Mail |
| Acme United | 85 Hayes Memorial Dr | Marlborough, MA 01752 | | | | | | First Class Mail |
| Acme United | 2280 Tanner Rd | Rocky Mount, NC 27801 | | | | | | First Class Mail |
| Acme United | 11101 Ne 37Th Cir | Vancouver, WA 98682 | | | | | | First Class Mail |
| Acme United Corp | 85 Hayes Memorial Drive | Pittsburgh, PA 15250-44808 | | | | | | First Class Mail |
| Acme United Corp | P.O. Box 347808 | Pittsburgh, PA 15250 | | | | | | First Class Mail |
| Acme United Corp | 2280 Tanner Rd | Rocky Mount, NC 27801 | | | | | | First Class Mail |
| Acme United Corp | 1 Waterview Dr, Ste 200 | Shelton, CT 06484 | | | | | | First Class Mail |
| Acme United Corporation | 1 Waterview Dr, Ste 200 | Shelton, CT 06484 | | | | | e.griffith@acmeunited.com | Email / First Class Mail |
| Acme United Corporation | Acme United | 85 Hayes Memorial Drive | Marlborough, MA 01752 | | | | | First Class Mail |
| Acme/Signal Stat | 19 Kimberly Rd | East Brunswick, NJ 08816 | | | | | | First Class Mail |
| Acon | Attn: Acon, Owner | 1133 Connecticut Nw | Suite 700 | Washington, DC 20036 | | | Erin.Liva@truevalue.com | Email / First Class Mail |
| Acon | Attn: Acon, Owner | 1133 Connecticut Nw | Ste 700 | Washington, DC 20036 | | | Erin.Liva@truevalue.com | Email / First Class Mail |
| Acon | 1133 Connecticut Nw | Suite 700 | Washington, DC 20036 | | | | | First Class Mail |
| ACON Employee Co-Invest | 1133 Connecticut Ave NW, Ste 700 | Washington, DC 20036 | | | | | | First Class Mail |
| Acon Equity Management LLC | 1133 Connecticut Avenue Nw | Suite 700 | Washington, DC 20036 | | | | | First Class Mail |
| Acon Equity Management Ltd | 1133 Connecticut Ave Nw | Ste 700 | Washington, DC 20036 | | | | | First Class Mail |
| Acon Equity Management, L.L.C. | c/o ACON Investments | Attn: Trevor S Bernstein | 1133 Connecticut Ave NW, Ste 700 | Washington, DC 20036 | | | tbernstein@aconinvestments.com | Email / First Class Mail |
| ACON Equity Management, L.L.C. | c/o ACON Investments | 1133 Connecticut Ave NW, Ste 700 | Washington, DC 20036 | | | | tbernstein@aconinvestments.com; chris.donoho@hoganlovells.com | Email / First Class Mail |
| ACON Equity Management, L.L.C. | c/o Hogan Lovells US LLP | Attn: Christopher R Donoho III | 390 Madison Ave | New York, NY 10017 | | | chris.donoho@hoganlovells.com | Email / First Class Mail |
| ACON Equity Management, L.L.C. | c/o Hogan Lovells US LLP | Attn: Christopher R Donoho III | 390 Madison Ave | New York, NY 10017 | | | | First Class Mail |
| ACON Equity Partners IV, LP | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | | | | First Class Mail |
| Acon Investments | Attn: Teresa Bernstein, General Counsel | 1133 Connecticut Ave NW | Washington, DC 20036 | | | | Tbernstein@aconinvestments.com | Email / First Class Mail |
| ACON TV Investors, LLC | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | | | | First Class Mail |
| Acorn International | 8472 Industrial Dr | Olive Branch, MS 38654 | | | | | | First Class Mail |
| Acorn International | 3262 Democrat Rd | Memphis, TN 38118 | | | | | | First Class Mail |
| Acorn Mfg Co | School St | Mansfield, MA 02048 | | | | | | First Class Mail |
| Acorn Mfg Co | P.O. Box 31 | Mansfield, MA 02048 | | | | | | First Class Mail |
| Acorn Mfg Co | P.O. Box 31 | 457 School St | Mansfield, MA 02048 | | | | | First Class Mail |
| Acorn Mfg Co | 457 School St | Mansfield, MA 02048 | | | | | | First Class Mail |
| Acoustic Ceiling Products | P.O. Box 1581 | Appleton, WI 54912 | | | | | | First Class Mail |
| Acoustic Ceiling Products | 555 W Bell St | Neenah, WI 54956 | | | | | | First Class Mail |
| Acoustic Ceiling Products, LLC | P.O. Box 1581 | Appleton, WI 54912 | | | | | accountsreceivable@acpideas.com | Email / First Class Mail |
| Acproducts Inc | P.O. Box 22854 | New York, NY 10087 | | | | | | First Class Mail |
| Acproducts Inc | Juniata County | Thompsontown, PA 17094 | | | | | | First Class Mail |
| Acproducts Inc | 3551 Plano Pkwy, Ste 200 | The Colony, TX 75056 | | | | | | First Class Mail |
| Acproducts Inc | 3551 Plano Pkwy | Suite 200 | The Colony, TX 75056 | | | | | First Class Mail |
| Acquire Inc | 53 State St, 10Th Fl | Boston, MA 02109 | | | | | | First Class Mail |
| Acro Prt Time Rec/Lin Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | | First Class Mail |
| Acs Auxiliares Group | ACS Auxiliares Group | Dept 4509 | Carol Stream, IL 60122 | | | | TJOOST@ACSCORPORATE.COM | Email / First Class Mail |
| Acs Auxiliares Group | Acs Auxiliares Group | Dept 4509 | Carol Stream, IL 60122 | | | | | First Class Mail |
| Acs Group | Attn: Acs Auxiliares Group | Dept 4509 | Carol Stream, IL 60122-4509 | | | | | First Class Mail |
| Acs Group | Acs Auxiliares Group | Dept 4509 | Carol Stream, IL 60122-4509 | | | | | First Class Mail |
| Acs Inc | 2218 Hanfred Ln | Tucker, GA 30084 | | | | | | First Class Mail |
| Acs Inc | 2218 Hanfred Lane | Tucker, GA 30084 | | | | | | First Class Mail |
| Acs Incorporated | 647 Blackhawk Dr | Westmont, IL 30559 | | | | | | First Class Mail |
| Acs Technical Products Inc | Teresa Markley | P.O. Box 190 | Griffith, IN 46319-0190 | | | | Mail@Acstech.com | Email / First Class Mail |
| Acs Technical Products Inc | Attn: Teresa Markley | P.O. Box 190 | Griffith, IN 46319-0190 | | | | MAIL@ACSTECH.COM | Email / First Class Mail |
| Acs Technical Products Inc | Theresa Markley | 420 S Colfax | Griffith, IN 46319 | | | | | First Class Mail |
| Acs Technical Products Inc | P.O. Box 190 | Griffith, IN 46319 | | | | | | First Class Mail |
| Acs Technical Products Inc | Attn: Theresa Markley | 420 S Colfax | Griffith, IN 46319 | | | | | First Class Mail |
| Actalent Inc | 3689 Collection Center Dr | Chicago, IL 60693 | | | | | CHEGILBERT@ACTALENTSERVICES.COM | Email / First Class Mail |
| Actalent Inc | Attn: Angela Maan | 7301 Pkwy Dr S | Hanover, MD 21076 | | | | | First Class Mail |
| Actalent Inc | Attn: Angela Maan | 7301 Parkway Dr S | Hanover, MD 21076 | | | | | First Class Mail |
| Actalent Inc | 3689 Collection Center Drive | Chicago, IL 60693 | | | | | | First Class Mail |
| Actalent Services | Attn: Ronke Adeyemo | 7301 Parkway Dr | Hanover, MD 21076 | | | | tadeyemo@actalentservices.com | Email / First Class Mail |
| Action Critter Control Inc | 4852 Jacobs Cove Point | Buford, GA 30519 | | | | | | First Class Mail |
| Action Door | 201 E Granger Rd | Brooklyn Hts, OH 44131 | | | | | | First Class Mail |
| Action Drain Llc | 1574 Coburg Rd, Ste 270 | Eugene, OR 97401 | | | | | | First Class Mail |
| Action Figures Llc | 320 W Ohio St, 3rd Fl | Chicago, IL 60654 | | | | | | First Class Mail |
| Action Lift Inc | 1 Memco Drive | Pittston, PA 18640 | | | | | | First Class Mail |
| Action Lift Inc. | 1 Memco Dr | Pittston, PA 18640 | | | | | paula.walker@actionliftinc.com | Email / First Class Mail |
| Action Lift Material Handling Specialists | 1 Memco Dr | Pittston, PA 18640 | | | | | | First Class Mail |
| Action Mechanical Inc | Ron Kan | 5357 W Court St | Monee, IL 60449 | | | | | First Class Mail |
| Action Mobile Wash Llc | P.O. Box 4479 | Kansas City, KS 66104 | | | | | | First Class Mail |
| Action Printing | N6637 Rolling Meadows Drive | Fond Du Lac, WI 54937 | | | | | | First Class Mail |
| Action Printing | N6637 Rolling Meadows Dr | Fond Du Lac, WI 54937 | | | | | | First Class Mail |
| Action Pump Co | Trevor Barrett | 170 Chicago St | Cary, IL 60013 | | | | | First Class Mail |
| Action Pump Co | Marty Barrett | 170 Chicago St | Cary, IL 60013 | | | | | First Class Mail |
| Action Pump Co | Attn: Trevor Barrett | 170 Chicago St | Cary, IL 60013 | | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Action Pump Co | Attn: Marty Barrett | 170 Chicago St | Cary, IL 60013 | | First Class Mail |
| Action Pump Co | 170 Chicago St | Cary, IL 60013 | | | First Class Mail |
| Action Services Group | 525 Turner Industry Way | Aston, PA 19014 | | | First Class Mail |
| Action Technology | P.O. Box 111 | Clinton, IL 61727 | | | First Class Mail |
| Action Technology | Attn: Frank Lofrano | Rt 10 East | P.O. Box 111 | Clinton, Il 61727 | First Class Mail |
| Action True Value | Melanie Marie Avakian | Attn: Melanie Marie Avakian, Owner | 10223 Beaumont Ave | Cherry Valley, CA 92223-4423 | actiontruevalue@yahoo.com | Email |
| Action True Value | Attn: Melanie Marie Avakian, Owner | 10223 Beaumont Ave | Cherry Valley, CA 92223-4423 | actiontruevalue@yahoo.com | Email |
| | | | | | First Class Mail |
| Action True Value | 9405 Altura Bella | Cherry Valley, CA 92223 | | | First Class Mail |
| Action True Value | 10223 Beaumont Ave | Cherry Valley, Ca 92223-4423 | | | First Class Mail |
| Active Products Inc | 9903 Adam Ave | Inner Grove Heights, MN 55077 | | | First Class Mail |
| Active Products Inc | 56 Sheppard Ave W | Toronto, ON M2N 1M2 | Canada | | First Class Mail |
| Active Products Inc | 56 Sheppard Ave | Toronto, ON M2N 1M2 | Canada | | First Class Mail |
| Actrachem Div Georgia Pacific | Attn: Larry Lefaiver (Rep) | 7201 W 65Th St | Bedford Park, IL 60638 | | First Class Mail |
| Actrachem Div Georgia Pacific | 21120 Network Place | Chicago, IL 60673-1211 | | | First Class Mail |
| Actuate Law | Attn: Matthew Kramer | 641 W Lake St, 5th Fl | Chicago, IL 60601 | | First Class Mail |
| | | | | | First Class Mail |
| Actuate Law | Attn: Matt Kramer | 641 W Lake St, 5th Fl | Chicago, IL 60601 | matthew.kramer@actuatelaw.com | Email |
| | | | | | First Class Mail |
| Actuate Law LLC | 641 W Lake Street Fl 5 | Chicago, IL 60661 | | | First Class Mail |
| Actuate Law Llc | 641 W Lake St Fl 5 | Chicago, IL 60661 | | | First Class Mail |
| Acudor Products, Inc | 9 Woodland Rd, Unit A | Roseland, NJ 07068 | | | First Class Mail |
| Acuity Brands Lighting Inc | 1 Lithonia Way | Conyers, GA 30012 | | | First Class Mail |
| Acuity Brands Lighting, Inc | 1400 Lester Rd NW | Conyers, GA 30012 | | creditmanager@acuitybrands.com | Email |
| | | | | | First Class Mail |
| Acuity Brands Lighting, Inc | P.O. Box 100863 | Atlanta, GA 30384 | | accountsreceivable@acuitybrands.com | Email |
| | | | | | First Class Mail |
| AD Moyer | A D Moyer Lumber Kutztown Inc | Attn: Clint Moyer, Owner | 80 Willow St | Kutztown, PA 19530 | steve.reinert@admoyer.com | Email |
| | | | | | First Class Mail |
| AD Moyer Lumber | A D Moyer Building Supply, Inc | Attn: Scott D Moyer, President | 4514 Easton Ave | Bethlehem, PA 18020-9760 | | First Class Mail |
| Ada Coffey | Address Redacted | | | | First Class Mail |
| Ada E Oldencamp | Address Redacted | | | | First Class Mail |
| Adair Design | 2809 Falling Waters Dr | Lindenhurst, IL 60046 | | | First Class Mail |
| Adalina M Nono | Address Redacted | | | | First Class Mail |
| Adam A Kalil | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Adam A Kalil | Address Redacted | | | | First Class Mail |
| Adam Andrade | Address Redacted | | | | First Class Mail |
| Adam Barber | Address Redacted | | | | First Class Mail |
| Adam Bauer | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Adam Bella | Address Redacted | | | | First Class Mail |
| Adam D Alward | Address Redacted | | | | First Class Mail |
| Adam D Brasch | Address Redacted | | | | First Class Mail |
| Adam Diskin | Address Redacted | | | | First Class Mail |
| Adam F Graumann | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Adam Gruber | Address Redacted | | | | First Class Mail |
| Adam Hayashi | Address Redacted | | | | First Class Mail |
| Adam J Dellsanti II | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Adam Kane | Address Redacted | | | | First Class Mail |
| Adam Klinger | Address Redacted | | | | First Class Mail |
| Adam Kohanes | Address Redacted | | | | First Class Mail |
| Adam N Mingo | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Adam N Mingo | Address Redacted | | | | First Class Mail |
| Adam P Marshallsay | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Adam P Rini | Address Redacted | | | | First Class Mail |
| Adam Remboh | Address Redacted | | | | First Class Mail |
| Adam Rutt | Address Redacted | | | | First Class Mail |
| Adam True Value Hdwe & Ag Sply | Address Redacted | | | adamagsupply@yahoo.com | Email |
| Adam Woiter | Address Redacted | | | | First Class Mail |
| Adamax Inc | 2360 Alvarado St | San Leandro, CA 94577 | | | First Class Mail |
| Adams Fairacre Farms Inc | Attn: Patrick Adams | 1240 Rt 300 | Newburgh, NY 12550-5006 | | First Class Mail |
| | | | | | First Class Mail |
| Adams Fairacre Farm Inc | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 1240 Rt 300 | Newburgh, NY 12550-5006 | eflooso@adamsfarms.com | Email |
| | | | | | First Class Mail |
| Adams Fairacre Farm Inc | 1240 Rt 300 | Newburgh, Ny 12550-5006 | | | First Class Mail |
| Adams Fairacre Farms | Attn: Justin Justin, Manager | 636 Rt 211 East | Middletown, NY 10941 | JKracht@adamsfarms.com | Email |
| | | | | | First Class Mail |
| Adams Fairacre Farms | Adams Fairacre Farms, Inc | Attn: Justin Justin, Manager | 636 Rt 211 East | Middletown, NY 10941 | JKracht@adamsfarms.com | Email |
| | | | | | First Class Mail |
| Adams Fairacre Farms | 636 Rt. 211 East | Middletown, Ny 10941 | | | First Class Mail |
| Adams Fairacre Farms H&Gs | Attn: Patrick Adams | 765 Dutchess Tpke | Poughkeepsie, NY 12603-2057 | rprentice@adamsfarms.com | Email |
| | | | | | First Class Mail |
| Adams Fairacre Farms H&Gs | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 765 Dutchess Tpke | Poughkeepsie, NY 12603-2057 | rprentice@adamsfarms.com | Email |
| | | | | | First Class Mail |
| Adams Fairacre Farms H&Gs | Attn: Patrick Adams | 1560 Ulster Ave | Lake Katrine, NY 12449-5407 | pburley@adamsfarms.com | Email |
| | | | | | First Class Mail |
| Adams Fairacre Farms H&Gs | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 1560 Ulster Ave | Lake Katrine, NY 12449-5407 | pburley@adamsfarms.com | Email |
| | | | | | First Class Mail |
| Adams Fairacre Farms H&Gs | Attn: Patrick Adams | 160 Old Post Road | Wappingers Falls, NY 12590-4923 | aesposito@adamsfarms.com | Email |
| | | | | | First Class Mail |
| Adams Fairacre Farms H&Gs | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 160 Old Post Rd | Wappingers Falls, NY 12590-4923 | aesposito@adamsfarms.com | Email |
| | | | | | First Class Mail |
| Adams Fairacre Farms H&gs | 765 Dutchess Tpke | Poughkeepsie, Ny 12603-2057 | | | First Class Mail |
| Adams Fairacre Farms H&gs | 160 Old Post Road | Wappingers Falls, Ny 12590-4923 | | | First Class Mail |
| Adams Fairacre Farms H&gs | 1560 Ulster Ave | Lake Katrine, Ny 12449-5407 | | | First Class Mail |
| Adams Magnetics | Attn: Midwest Division | 2081 N 15th St | Melrose Park, IL 60160 | | First Class Mail |
| Adams Magnetics | 2081 N 15th St | Melrose Park, IL 60648 | | | First Class Mail |
| Adams Mfg | Tenth And Factory Ave | Ellwood City, PA 16117 | | | First Class Mail |
| Adams Mfg | P.O. Box 6081 | Hermitage, PA 16148 | | | First Class Mail |
| Adams Mfg | 109 W. Park Rd | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg | 109 W Park Road | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | Tenth And Factory Ave | Ellwood City, PA 16117 | | | First Class Mail |
| Adams Mfg Co | Adams Mfg | 109 W Park Road | Portersville, PA 16051 | | First Class Mail |
| Adams Mfg Co | 2040 New Castle Rd | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | 109 W Park Rd. | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | 109 W Park | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | 1 Early St | Ellwood City, PA 16117 | | | First Class Mail |
| Adan Banuelos Onate | Address Redacted | | | | First Class Mail |
| Adan Mendoza | Address Redacted | | | | First Class Mail |
| Adaneli Gorostieta | Address Redacted | | | | First Class Mail |
| Adco Signs | P.O. Box 204 | Woodstock, IL 60098 | | | First Class Mail |
| Add Lumber True Value | Attn: Cory Dirduch | 7587 E Main Street | Westfield, NY 14787-1045 | westfield@addlumber.net | Email |
| | | | | | First Class Mail |
| Add Lumber True Value | A D D Apartments, Inc | Attn: Cory Dirduch | 7587 E Main St | Westfield, NY 14787-1045 | westfield@addlumber.net | Email |
| | | | | | First Class Mail |
| Add Lumber True Value | Attn: Louise Lanski | 148 Willow Rd | Dunkirk, NY 14048-9647 | louise@addlumber.net | Email |
| | | | | | First Class Mail |
| Add Lumber True Value | A D D Apartments, Inc | Attn: Louise Lanski | 148 Willow Rd | Dunkirk, NY 14048-9647 | louise@addlumber.net | Email |
| | | | | | First Class Mail |
| Add Lumber True Value | Attn: Laura Bellando | Route 5 & 20 | Irving, NY 14081-9767 | laura@addlumber.net | Email |
| | | | | | First Class Mail |
| Add Lumber True Value | A D D Apartments, Inc | Attn: Laura Bellando | Route 5 & 20 | Irving, NY 14081-9767 | laura@addlumber.net | Email |
| | | | | | First Class Mail |
| Add Lumber True Value | Route 5 & 20 | Irving, Ny 14081-9767 | | | First Class Mail |
| Add Lumber True Value | 7587 E Main Street | Westfield, Ny 14787-1045 | | | First Class Mail |
| Add Lumber True Value | 148 Willow Rd | Dunkirk, Ny 14048-9647 | | | First Class Mail |
| Adde Water Systems Inc | P.O. Box 2350 | Janesville, WI 53547-2350 | | | First Class Mail |
| Adde Water Systems Inc | 1604 Plainfield Ave | Janesville, WI 53545 | | | First Class Mail |
| Addison Building Materials | Addison True Value Hardware Mart | Attn: Alex A Prochno | 3201 Busse Rd | Arlington Heights, IL 60005-4610 | aprochno@addisonbuilding.com | Email |
| | | | | | First Class Mail |
| Addison Building Materials | Addison Building Material Co, Inc | Attn: Alex A Prochno | 3201 Busse Rd | Arlington Heights, IL 60005-4610 | aprochno@addisonbuilding.com | Email |
| | | | | | First Class Mail |
| Addison Building Materials | Addison True Value Hardware Mart | 3201 Busse Rd | Arlington Heights, Il 60005-4610 | | First Class Mail |
| Addison Nolan | Address Redacted | | | | First Class Mail |
| Addison Search Llc | 7076 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Addison Warehouse | JJ Licht, LLC | Attn: Jeremy Melnick, Owner | 901 S Rohlwing Rd Ste M | Addison, IL 60101 | jeremy.melnick@jjlicht.com | Email |
| | | | | | First Class Mail |
| Addison Warehouse | 901 S. Rohlwing Rd, Suite M | Addison, Il 60101 | | | First Class Mail |
| Adecco Employment Services | Dept Le 21403 | Pasadena, CA 91185 | | | First Class Mail |
| Adecco Engineering & Technical | Dept Ch 14091 | Palatine, IL 60055 | | | First Class Mail |
| Adelaida Alaniz | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Adelaide's Paint | Rafols Inc | Attn: Walter V Rafolski, Owner | 101 Palmetto St | St Simons Island, GA 31522 | adelaidespaint@bellsouth.net | Email |
| | | | | | First Class Mail |
| Adelaide's Paint | Attn: Walter V Rafolski, Owner | 101 Palmetto Street | St Simons Island, Ga 31522 | adelaidespaint@bellsouth.net | Email |
| | | | | | First Class Mail |
| Adelaide's Paint | 101 Palmetto Street | St. Simons Island, Ga 31522 | | | First Class Mail |
| Adelanke Filani | Address Redacted | | | | First Class Mail |
| Adelheim Lubricoat Na | C/O Adelheim Lubricoat North America Llc | Attn: Gina Willison | 621 Baxter Dr | Mukwonago, WI 53149 | | First Class Mail |
| Adelheim Lubricoat Na | Attn: Gina Willison | 621 Baxter Dr | Mukwonago, WI 53149 | | First Class Mail |
| Adelheim Lubricoat Na | 621 Baxter Dr | Mukwonago, WI 53149 | | | First Class Mail |
| Adelheim Lubricoat North America Llc | Gina Willison | 621 Baxter Drive | Mukwonago, WI 53149 | | First Class Mail |
| Adelheim Lubricoat North America Llc | 621 Baxter Drive | Mukwonago, WI 53149 | | | First Class Mail |
| Adelpha Metals LLC | 411 Main St E | New Prague, MN 56071 | | elizabeth.bartusek@adelphametals.com | Email |
| | | | | | First Class Mail |
| Adelpha Metals Llc | P.O. Box 854376 | Minneapolis, MN 55485 | | | First Class Mail |
| Adelpha Metals Llc | 411 Main St Ne | New Prague, MN 56071 | | | First Class Mail |
| Ademco Inc | Sunbeam Products, Inc | 3030 Nelson Ave | Neosho, MO 64850 | | First Class Mail |
| Ademco Inc | Attn: Retail Return Goods | 10640 Freeport Dr | Louisville, KY 40258 | | First Class Mail |
| Ademco Inc | 5558 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Ademco Inc | 425 S. Creekside Dr. | Palatine, IL 60074 | | | First Class Mail |
| Ademco Inc | 3901 Liberty St Rd | Aurora, IL 60506 | | | First Class Mail |
| Ademco Inc | 2834 Schoeneck Rd | Attn: Maria Piltz | Macungie, PA 18062 | | First Class Mail |
| Ademco Inc | 1985 Douglas Drive North | Golden Valley, MN 55422 | | | First Class Mail |
| Ademco Inc | 1985 Douglas Dr N | Golden Valley, MN 55422 | | | First Class Mail |
| Ademco Inc | 1301 Joe Battle | El Paso, TX 79936 | | | First Class Mail |
| Ademco Inc | 12623 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ademco Inc | 10640 Freeport Dr | Louisville, KY 40258 | | | First Class Mail |
| Ademco Inc | 12623 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ademco Inc (Resideo Technologies) | Attn: Jennifer Huseman | 1985 Douglas Dr N | Golden Valley, MN 55422 | | jennifer.huseman@resideo.com | Email |
| | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ademco Inc (Resideo Technologies) | 1985 Douglas Dr N | Golden Valley, MN 55422 | | | jennifer.huseman@resideo.com | Email; First Class Mail |
| Ademco Inc. | 5558 Reliable Parkway | Chicago, IL 60686 | | | | First Class Mail |
| Ademco Inc. | 3901 Liberty Street Road | Aurora, IL 60504 | | | | First Class Mail |
| Adena Y Washington | Address Redacted | | | | | First Class Mail |
| Adf Inc | Attn: Dawn Roscoe | 101 Doughty Rd | Ladysmith, WI 54848 | | | First Class Mail |
| Adf Inc | 101 Doughty Rd | Ladysmith, WI 54848 | | | | First Class Mail |
| Adhesive Technologies Inc | 3 Merrill Industrial Dr | Hampton, NH 03842 | | | | First Class Mail |
| Adhesive Technologies Inc | 3 Merrill Industrial Dr | Hampton, NH 03842 | | | | First Class Mail |
| Adhesive Technologies Inc | 1 Citizen Dr | Riverside, RI 02915 | | | | First Class Mail |
| Adhesives Ind. Specialties | Attn: Fred Miller/Carla | (Asi) Div. Of Henkel Corp. | 5325 South 9Th Avenue | Lagrange, IL 60525-3602 | | First Class Mail |
| Adirondack Hardware | Attn: Roger Long, Owner | 1698 Front St | Keeseville, NY 12944-3616 | | rogertlong@hotmail.com | Email; First Class Mail |
| Adirondack Hardware | Adirondack Hardware Co, Inc | Attn: Roger Long, Owner | 1698 Front St | Keeseville, NY 12944-3616 | rogertlong@hotmail.com | Email; First Class Mail |
| Adirondack Hardware | 1698 Front St | Keeseville, Ny 12944-3616 | | | | First Class Mail |
| Adj Inc | c/o Great Superior Enterprises | 705 Raffles City | 99 Daping Rd S | Ningbo, Zhejiang 315020 | China | First Class Mail |
| Adj Inc | 860 Pinellas Bayway S | St Petersburg, FL 33715 | | | | First Class Mail |
| Adj Products Llc | 6122 S Eastern Ave | Los Angeles, CA 90040 | | | | First Class Mail |
| Adkins True Value Home Center | Attn: Renick K Adkins | 250 Cheat Valley Highway- Rt 72 N | Parsons, WV 26287-9998 | | adkinshc1@frontiernet.net | Email; First Class Mail |
| Adkins True Value Home Center | Adkins Home Center, Inc | Attn: Renick K Adkins | 250 Cheat Valley Hwy- Rt 72 N | Parsons, WV 26287-9998 | adkinshc1@frontiernet.net | Email; First Class Mail |
| Adkins True Value Home Center | 250 Cheat Valley Highway- Rt 72 N | Parsons, Wv 26287-9998 | | | | First Class Mail |
| Adler Co | P.O. Box 1151 | Chino Valley, AZ 86323 | | | | First Class Mail |
| Adler Co | 335 Butterfield Rd | Chino Valley, AZ 86323 | | | | First Class Mail |
| Adler Roof Vac | 35-123 Firmenich Way | Newark, NJ 07114 | | | | First Class Mail |
| Adm Animal Nutrition | 7900 97Th St S | Cottage Grove, MN 55016 | | | | First Class Mail |
| Adm Animal Nutrition | 75 Remittance Dr, Ste 1365 | Chicago, IL 60675 | | | | First Class Mail |
| Adm Animal Nutrition | 508 Moorman Rd | Comanche, TX 76442 | | | | First Class Mail |
| Adm Animal Nutrition | 4545 Madison St | Denver, CO 80216 | | | | First Class Mail |
| Adm Animal Nutrition | 2201 E 13Th Ave | Cordele, GA 31015 | | | | First Class Mail |
| Adm Animal Nutrition | 1800 W Wenn Ave | Bluffton, IN 46714 | | | | First Class Mail |
| Adm Animal Nutrition | 1300 W Locust | Springfield, MO 65803 | | | | First Class Mail |
| Adm Animal Nutrition | 1000 N 30Th St | Quincy, IL 62301 | | | | First Class Mail |
| Adm Productions | 40 Seaview Blvd | Port Washington, NY 11050 | | | | First Class Mail |
| Admc | Birole: 130129 | P.O. Box 9201 | Minneapolis, MN 55480 | | | First Class Mail |
| Admiral Products | 4101 West 150Th St | Cleveland, OH 44135 | | | | First Class Mail |
| Admore Hardware & Lock | Admore Hardware & Lock Co, Inc | Attn: Alexander Cho | 11 E 33Rd St | New York, NY 10016-5002 | admore11@aol.com | Email; First Class Mail |
| Adobe Systems Inc | 29322 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Adobe Systems Inc | 29322 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Adobe Systems Incorporated | 345 Park Avenue | Suite 150 | San Jose, CA 95110 | | | First Class Mail |
| Adobe Systems Incorporated | 345 Park Ave | Ste 150 | San Jose, CA 95110 | | | First Class Mail |
| Adobean/Coolers | 1140 W Prince Rd | Tucson, AZ 85705 | | | | First Class Mail |
| Adolfo A Beltran Soria | Address Redacted | | | | | First Class Mail |
| Adolfo Marquez Iii | Address Redacted | | | | | First Class Mail |
| Adolfo Monrreal | Address Redacted | | | | | First Class Mail |
| Adolphus Hotel Dallas | 1321 Commerce St | Dallas, TX 75202 | | | | First Class Mail |
| Adr Hardware | Attn: Gary Reber, President | 237 N Apache Trl | Apache Junction, AZ 85120-3916 | | gary@adrhardwareaz.com | Email; First Class Mail |
| Adr Hardware | Adr Hardware, LLC | Attn: Gary Reber, President | 237 N Apache Trl | Apache Junction, AZ 85120-3916 | gary@adrhardwareaz.com | Email; First Class Mail |
| Adr Hardware | 237 N. Apache Trl | Apache Junction, AZ 85120 | | | gary@adrhardwareaz.com | Email; First Class Mail |
| Adr Hardware | 237 N. Apache Trl | Apache Junction, Az 85120-3916 | | | | First Class Mail |
| ADR Hardware, LLC | 237 N. Apache Trl | Apache Junction, AZ 85120-3916 | | | | First Class Mail |
| Adrain T Shaffer | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| A'Drian D Ard | Address Redacted | | | | | First Class Mail |
| Adrian D Dean | Address Redacted | | | | | First Class Mail |
| Adrian Estrada | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Adrian Estrada | Address Redacted | | | | | First Class Mail |
| Adrian Garcia | Address Redacted | | | | | First Class Mail |
| Adrian Garcia | Address Redacted | | | | | First Class Mail |
| Adrian Hernandez | Address Redacted | | | | | First Class Mail |
| Adrian Ibarra | Address Redacted | | | | | First Class Mail |
| Adrian I Yates | Address Redacted | | | | | First Class Mail |
| Adrian Knight | Address Redacted | | | | | First Class Mail |
| Adrian Lozada | Address Redacted | | | | | First Class Mail |
| Adrian Manriquez | Address Redacted | | | | | First Class Mail |
| Adrian Mejia | Address Redacted | | | | | First Class Mail |
| Adrian Mendoza | Address Redacted | | | | | First Class Mail |
| Adrian Meza | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Adrian Meza | Address Redacted | | | | | First Class Mail |
| Adrian Ocampo | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Adrian Ortiz | Address Redacted | | | | | First Class Mail |
| Adrian Shaffer Jr | Address Redacted | | | | | First Class Mail |
| Adrian Wallace | Address Redacted | | | | | First Class Mail |
| Adrian Walton | Address Redacted | | | | | First Class Mail |
| Adriana Barajas | Address Redacted | | | | | First Class Mail |
| Adriana Gonzalez | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Adriana Gonzalez | Address Redacted | | | | | First Class Mail |
| Adrieanne Nolly | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Adrieanne Nolly | Address Redacted | | | | | First Class Mail |
| Adrien A Romero | Address Redacted | | | | | First Class Mail |
| Ads Logistic Services LLC | Attn: Tammy Coyle | 34 Commerce Drive | Gaffney, SC 29340 | | | First Class Mail |
| Ads Logistic Services LLC | 34 Commerce Drive | Gaffney, SC 29340 | | | | First Class Mail |
| Adt Security Services(P-Card) | P.O. Box 371878 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Aduro Products Llc | 250 Liberty St | Metuchen, NJ 08840 | | | | First Class Mail |
| Advance Displays, Inc. | 139 E 3900 S | Salt Lake City, UT 84107 | | | accounting@advancedisplays.com | Email; First Class Mail |
| Advance Equipment Manufacturing Company, Inc. | c/o Chuhak & Tecson, PC | Attn: Edgar A Quintero | 120 S Riverside Plz, Ste 1700 | Chicago, IL 60606 | equintero@chuhak.com | Email; First Class Mail |
| Advance Equipment Manufacturing Company, Inc. | Attn: DeAnne Shallcross | 4615 W Chicago Ave | Chicago, IL 60651 | | deanne@advance-equipment.com | Email; First Class Mail |
| Advance Equipment Mfg Co | P.O. Box 161 | Wauconda, IL 60084 | | | | First Class Mail |
| Advance Equipment Mfg Co | 4615 W Chicago Ave | Chicago, IL 60651 | | | | First Class Mail |
| Advance Janitorial | 3567 N Burbank St | Kingman, AZ 86409 | | | | First Class Mail |
| Advance Paper & Maintenance Supply | Advance Paper & Maintenance Supply, Inc | Attn: Frank De Rosa | 1135 N Mcqueen Rd 143 | Gilbert, AZ 85233-3046 | kevin@advancechampionsupply.com | Email; First Class Mail |
| Advance Paper & Maintenance Supply | Advance Paper & Maintenance | 1135 N Mcqueen Rd 143 | Gilbert, AZ 85233-3046 | | | First Class Mail |
| Advance Paper&Maintenance Supply | Attn: Frank De Rosa | 1135 N Mcqueen Rd 143 | Gilbert, AZ 85233-3046 | | kevin@advancechampionsupply.com | Email; First Class Mail |
| Advance Watch Co Ltd | 26400 W 8 Mile Rd | Southfield, MI 48034 | | | | First Class Mail |
| Advance World Trade Inc | dba Awt World Trade Inc | 4321 N Knox Ave | Chicago, IL 60641 | | | First Class Mail |
| Advance World Trade Inc (Awt) | dba Awt World Trade Inc | 4321 N Knox Ave | Chicago, IL 60641 | | | First Class Mail |
| Advanced Agri Direct (Usa) Inc | 710 W 26Th St | York, NE 68467 | | | | First Class Mail |
| Advanced Auto Networks | 29942 State Route 30 | Hanoverton, OH 44423-8614 | | | | First Class Mail |
| Advanced Building Maintenance | 215 N Scenic St | Allentown, PA 18104 | | | | First Class Mail |
| Advanced Copier Technology | Attn: Denise Zimmerman | 11969 Plano Rd, Ste 130 | Dallas, TX 75243 | | | First Class Mail |
| Advanced Copier Technology | 11969 Plano Rd, Ste 130 | DALLAS, TX 75243 | | | | First Class Mail |
| Advanced Displays | 139 E 3900 S | South Salt Lake, UT 84107 | | | | First Class Mail |
| Advanced Displays | 139 E 3900 S | S Salt Lake, UT 84107 | | | | First Class Mail |
| Advanced Displays | 12722 S 4000 W | Riverton, UT 84096 | | | | First Class Mail |
| Advanced Disposal Services | Regina Poulsen (Ofc Mgr) | 4612 West Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| Advanced Disposal Services | Attn: Regina Poulsen (Ofc Mgr) | 4612 W Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| Advanced Disposal Services | 4612 West Lake St | Melrose Park, IL 60160 | | | | First Class Mail |
| Advanced Disposal Services | 4612 W Lake St | Melrose Park, IL 60160 | | | | First Class Mail |
| Advanced Drainage Systems | 4640 Trueman Blvd | Hilliard, OH 43026 | | | lee.davis@adspipe.com | Email; First Class Mail |
| Advanced Drainage Systems | P.O. Box 631130 | Cincinnati, OH 45263 | | | | First Class Mail |
| Advanced Drainage Systems | 801 Hickey St | Yoakum, TX 77995 | | | | First Class Mail |
| Advanced Drainage Systems | 627 S 37Th St | Washougal, WA 98671 | | | | First Class Mail |
| Advanced Drainage Systems | 62118 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Advanced Drainage Systems | 6001 Belmore St Se | Olympia, WA 98507 | | | | First Class Mail |
| Advanced Drainage Systems | 5816 Hwy 70 E | Mebane, NC 27302 | | | | First Class Mail |
| Advanced Drainage Systems | 56 Wyoming St | Ludlow, MA 01056 | | | | First Class Mail |
| Advanced Drainage Systems | 3113 Lincolnway W | Wooster, OH 44691 | | | | First Class Mail |
| Advanced Drainage Systems | 2340 E Us Hwy 40 | Brazil, IN 47834 | | | | First Class Mail |
| Advanced Drainage Systems | 1600 Industrial | Mendota, IL 61342 | | | | First Class Mail |
| Advanced Drainage Systems | 140 Vineland | Bakersfield, CA 93307 | | | | First Class Mail |
| Advanced Drainage Systems | 1013 W 11th Ave | Cordele, GA 31015 | | | | First Class Mail |
| Advanced Drainage Systems | 100 NE 20th St | Eagle Grove, IA 50533 | | | | First Class Mail |
| Advanced Drainage Systems | 4640 Trueman Blvd | Hilliard, OH 43026 | | | | First Class Mail |
| Advanced Drainage Systems Inc | 1 Ulmann Dr | Sebring, FL 33870 | | | | First Class Mail |
| Advanced Drainage Systems, Inc | c/o Squire Patton Boggs (US) LLP | Attn: Peter R Morrison | 1000 Key Tower | 127 Public Sq | Cleveland, OH 44114 | peter.morrison@squirepb.com; bob.whitman@adspipe.com | Email; First Class Mail |
| Advanced Drainage Systems, Inc. | Attn: Nathan C Hamilton | 4640 Trueman Blvd | Hilliard, OH 43026-2438 | | Nate.hamilton@adspipe.com | Email; First Class Mail |
| Advanced Drainage Systems, Inc. | 4640 Trrueman Blvd | Columbus, OH 43026 | | | bob.whitman@adspipe.com; peter.morrison@squirepb.com | Email; First Class Mail |
| Advanced Drainage Systems, Inc. | c/o Squire Patton Boggs (US) Llp | 1000 Key Tower | 127 Public Sq | Cleveland, OH 44114 | | First Class Mail |
| Advanced Global Transportation | 2800 Temple Drive | Windsor, ON N8W5J5 | Canada | | | First Class Mail |
| Advanced Global Transportation | 2800 Temple Dr | Windsor, ON N8W 5J5 | Canada | | | First Class Mail |
| Advanced Handling Services | 927 Front Street | Whitehall, PA 18052 | | | | First Class Mail |
| Advanced Handling Services | 927 Front St | Whitehall, PA 18052 | | | | First Class Mail |
| Advanced Handling Systems Llc | 351 Kenton Lands Road, Suite 300 | Erlanger, KY 41018 | | | | First Class Mail |
| Advanced Handling Systems Llc | 351 Kenton Lands Rd, Ste 300 | Erlanger, KY 41018 | | | | First Class Mail |
| Advanced Inducers Supply | | | | | jeremy@inducersupply.com | Email; First Class Mail |
| Advanced Industries | Attn: Sherry Murdock | 1014 S Fm 157 | Venus, TX 76084 | | | First Class Mail |
| Advanced Industries | 3235 Pioneer Road | Pocatello, ID 83201 | | | | First Class Mail |
| Advanced Labs | 200 Larkin Dr | Wheeling, IL 60090 | | | | First Class Mail |
| Advanced Logistics Solutions | 805 Travis St | Folsom, CA 95630 | | | | First Class Mail |
| Advanced Packaging Technology | 200 Larkin Dr Unit H | Wheeling, IL 60090 | | | | First Class Mail |
| Advanced Packaging Technology Labs | Rafael Cameron 210 | 200 Larkin Dr, Unit H | Wheeling, IL 60090 | | | First Class Mail |
| Advanced Packaging Technology Labs | Attn: Rafael Cameron 210 | 200 Larkin Dr, Unit H | Wheeling, IL 60090 | | | First Class Mail |
| Advanced Packaging Technology Labs | 200 Larkin Dr, Unit H | Wheeling, IL 60090 | | | | First Class Mail |
| Advanced Polymer Inc | | 400 Paterson Plank | Carlstadt, NJ 07072 | | | First Class Mail |
| Advanced Resources | 111 West Jackson Blvd | Chicago, IL 60604 | | | | First Class Mail |
| Advanced Seasonal Innovations | 821 S Macomber St | Greenville, MI 48838 | | | | First Class Mail |
| Advanced Seasonal Innovations | 6348 Wilmington Dr | Norton Shores, MI 49444 | | | | First Class Mail |
| Advanced Seasonal Innovations | 6252 S Kingsburg St | Strasburg, CO 80136 | | | | First Class Mail |
| Advanced Seasonal Innovations | 5094 W Grand River Ave | Lansing, MI 48906 | | | | First Class Mail |
| Advanced Seasonal Innovations | 16850 120Th Ave, Ste C | Nunica, MI 49448 | | | | First Class Mail |

**Exhibit A**

**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Advanced Seasonal Innovations | 16850 120Th | Ste E | Nunica, MI 49448 | | | First Class Mail |
| Advanced Seasonal Innovations | 16 White Pine Rd | Ste 1A | Hermon, ME 04401 | | | First Class Mail |
| Advanced Software Designs (Asd) | 16150 Maint Circle Drive | Ste 200 | Checkerfild, MO 63017 | | | First Class Mail |
| Advanced Software Designs Inc | P.O. Box 647 | Chesterfield, MO 63006 | | | | First Class Mail |
| Advanced Software Designs Inc | 16150 Main Circle Dr, Ste 200 | Chesterfield, MO 63017 | | | | First Class Mail |
| Advanced Technology Services | 101 Lindenwood Drive | Suite 300 | Malvern, PA 19355 | | | First Class Mail |
| Advanced Technology Services | 101 Lindenwood Dr | Ste 300 | Malvern, PA 19355 | | | First Class Mail |
| Advanced Wireless | 5012F West Ashland Way | Franklin, WI 53132 | | | | First Class Mail |
| Advanced Wireless | 5012 West Ashland Way | Franklin, WI 53132 | | | | First Class Mail |
| Advanced Wireless | 5012 W Ashland Way | Franklin, WI 53132 | | | | First Class Mail |
| Advanced Wireless Inc | Attn: Danny Morin | 5012 W Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless Inc | Attn: Danny Morin | 5012 W Aashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless Inc | Attn: Angela Morin | 5012 W Aashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless Inc | 5012 W Ashland Way | Franklin, WI 53132 | | | | First Class Mail |
| Advanced Wireless, Inc | 5012F W Ashland Way | Franklin, WI 53132 | | | | First Class Mail |
| Advanced Wireless, Inc. | P.O. Box 31 | 9924 Monarch Dr, Ste S106 | Franklin, WI 53132 | | dmorin@awimobility.com | Email |
| | | | | | | First Class Mail |
| Advantage Lumber | Attn: Sukhvinder Singh, Pres | 923 Market Street | Paterson, NJ 07513-1128 | | arvin@adlumber.com | Email |
| | | | | | | First Class Mail |
| Advantage Lumber | Advantage Lumber, Inc | Attn: Sukhvinder Singh, Pres | 923 Market St | Paterson, NJ 07513-1128 | arvin@adlumber.com | Email |
| | | | | | | First Class Mail |
| Advantage Lumber | 923 Market Street | Paterson, NJ 07513-1128 | | | | First Class Mail |
| Advantage Painting Solutions | 14734 Yorba Ct | Chino, CA 91710 | | | | First Class Mail |
| Advantage Product Corp | 11559 Grooms Rd | Cincinnati, OH 45242 | | | | First Class Mail |
| Advantage W | Advantage W Investment Enterprises, Inc | Attn: Keith Anderson, President | 29970 Technology Dr - Ste 129, Ste 219 | Murrieta, CA 92563-2650 | | First Class Mail |
| | | | | | | |
| Advantage Wholesale Supply LLC | Attn: Malkie Smetana, Owner | 708 East 133rd Street | Bronx, NY 10454 | | sammy@awsupply.com | Email |
| | | | | | | First Class Mail |
| Advantage Wholesale Supply Llc | Attn: Malkie Smetana, Owner | 708 E 133Rd St | Bronx, NY 10454 | | sammy@awsupply.com | Email |
| | | | | | | First Class Mail |
| Advantage Wholesale Supply Llc | 708 East 133rd Street | Bronx, Ny 10454 | | | | First Class Mail |
| Advantage Workforce Services, LLC | 548 Market Stpmb 63152 | San Francisco, CA 94104 | | | | First Class Mail |
| Advantage Workforce Services, LLC | 548 Market St Pmb 63152 | San Francisco, CA 94104-5401 | | | | First Class Mail |
| Advantage Workforce Services, LLC | PMB 63152 | 548 Market St | San Francisco, CA 94104 | | ar@instawork.com | Email |
| | | | | | | First Class Mail |
| Adventus Corp/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Advent Intermodal Solutions LI | Solutions Llc | 100 Franklin Square Dr Ste456 | Somerset, NJ 08873 | | | First Class Mail |
| Advent Intermodal Solutions LI | Solutions Llc | 100 Franklin Sq Dr Ste456 | Somerset, NJ 08873 | | | First Class Mail |
| Adventure Products Inc | 918 Laurel Street | Caldwell, ID 83605 | | | | First Class Mail |
| Advertising Checking Bureau.m | P.O. Box 1000 | Dept 288 | Memphis, TN 38148 | | | First Class Mail |
| Advocate | 1748 Ferror Dr | New Lenox, IL 60451 | | | | First Class Mail |
| Advocate Inc | 1748 Ferro Dr | New Lenox, IL 60451 | | | rada@incadvocate.com | Email |
| | | | | | | First Class Mail |
| Advocate Inc. | 1748 Ferro Dr | New Lenox, IL 60451 | | | mikes@anchorillinois.com | Email |
| | | | | | | First Class Mail |
| Advocate Occupational Health | P.O. Box 70003 | Chicago, IL 60673-0003 | | | | First Class Mail |
| Advocate Occupational Health | P.O. Box 70003 | Chicago, IL 60673 | | | | First Class Mail |
| Advocate Occupational Health | 205 W Touhy, Suite 104 | Park Ridge, IL 60068 | | | | First Class Mail |
| Advocate Occupational Health | 205 W Touhy, Ste 104 | Park Ridge, IL 60068 | | | | First Class Mail |
| Advocate Occupational Health- | Downer Grove | P.O. Box 93719 | Chicago, IL 60673 | | | First Class Mail |
| Adweb Pty Ltd | 341 Burwood Road | Hawthorn, VIC 3122 | Australia | | | First Class Mail |
| Adzia True Value Hardware | A & H Hardware, Inc | Attn: Ibrahim Bharmal | 737 160Th St | Hammond, IN 46324-1950 | adzialv@hotmail.com | Email |
| | | | | | | First Class Mail |
| AE OPCO I LLC | c/o Faultless Brands | 1025 W 8th St | Kansas City, MO 64101 | | arecievable@faultless.com | Email |
| | | | | | | First Class Mail |
| Aeci | Attn: Jonathan Oliver, Owner | 1 Cooperative Way | Little Rock, AR 72219-4208 | | jonathan.oliver@aeci.com | Email |
| | | | | | | First Class Mail |
| Aeci | Arkansas Electric Cooperatives Inc | Attn: Jonathan Oliver, Owner | 1 Cooperative Way | Little Rock, AR 72219-4208 | jonathan.oliver@aeci.com | Email |
| | | | | | | First Class Mail |
| Aedes Technologies | 8601 Paisley Dr Ne | Seattle, WA 98115 | | | | First Class Mail |
| Aedes Technologies | 2587 Ne 83Rd St | Seattle, WA 98115 | | | | First Class Mail |
| Aegis Container | P.O. Box 257 | Milford, NH 03055 | | | | First Class Mail |
| Aek Packaging Equipment Llc | C/O Aaron Kendell Packaging Equipment Llc | Attn: Anthony Tufano | 201 Hansen Ct, Ste 125 | Wood Dale, Il 60191 | | First Class Mail |
| Aek Packaging Equipment Llc | Attn: Chris Daros | Aaron Kendell Packaging Equipment Llc | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | | First Class Mail |
| Aek Packaging Equipment Llc | Aaron Kendell Packaging Equipment Llc | Attn: Chris Daros | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | | First Class Mail |
| Aerosol Technologies Lic | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | | | | First Class Mail |
| Aelux. Llc | 2848 Mt Carmel Ave | Glenside, PA 19038 | | | | First Class Mail |
| AEP IV LK Co-Investments, LP | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | | First Class Mail |
| AEP IV OPERF Co-Investments, LLC | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | | First Class Mail |
| Aerial Lift Parts | 835 Industrial Dr | Elmhurst, IL 60126 | | | | First Class Mail |
| Aerial Lift Parts | 412 E North Ave | Streamwood, IL 60107 | | | | First Class Mail |
| Aerial Lift Parts & Service | 835 Industrial Dr | Elmhurst, IL 60126 | | | | First Class Mail |
| Aerial Lift Parts & Service | 412 E North Ave | Streamwood, IL 60107 | | | | First Class Mail |
| Aeriana Coock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aero Cosmetics Products LLC | 12122 Colwick St | San Antonio, TX 78216 | | | | First Class Mail |
| Aero Lift Inc | 2350 E Buno Road | Milford, MI 48381 | | | | First Class Mail |
| Aero Motion Inc | P.O. Box 1740 | Nipomo, CA 93444 | | | bryan@aero-motion.com | Email |
| | | | | | | First Class Mail |
| Aero Motion Inc | P.O. Box 1740 | Nipomo, CA 93444 | | | | First Class Mail |
| Aero Motion Inc | 373 B Front St | Grover Beach, CA 93433 | | | | First Class Mail |
| Aero Stream Llc | W300 N7706 Christine Ln | Hartland, WI 53029 | | | | First Class Mail |
| Aero Stream LLC | W300 N7706 Christine Lane | Hartland, WI 53029 | | | | First Class Mail |
| Aerogrow International Inc | c/o Wildeman Logistics | 2201 Lakeview Rd | Mexico, MO 65265 | | | First Class Mail |
| Aerogrow International Inc | c/o Motivational Fulfillment | 15820 Euclid Ave | Chino, CA 91708 | | | First Class Mail |
| Aerosol Lab Equipment | P.O. Box 75, Rd 1, Rte 10 | Walton, NY 13856 | | | | First Class Mail |
| Aerospace Lubricants Inc | 1600 Georgesville Rd | Columbus, OH 43228 | | | | First Class Mail |
| Aero-Tech Laboratory Equipment | 6516A Terrapin Rd | Harrison, AR 72601 | | | | First Class Mail |
| Aero-Tech Laboratory Equipment LLC | 6516A Terrapin Rd | Harrison, AR 72601 | | | | First Class Mail |
| Aeroteck, Inc | 7301 Parkway Drive South | Hanover, MD 21076 | | | | First Class Mail |
| Aerotek Commercial Staffing | 3689 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Aerotek Commercial Staffing Co | P.O. Box 198531 | Atlnata, GA 30384 | | | | First Class Mail |
| Aerotek Inc | P.O. Box 198531 | Atlanta, GA 30384-8531 | | | | First Class Mail |
| Aervae Industries Inc | P.O. Box 485 | Gardnerville, NV 89410 | | | | First Class Mail |
| Aetna - Behavioral Health, LK | Box 3791 | P.O. Box 8500 | Philadelphia, PA 19178 | | | First Class Mail |
| Aetna - Ltd Flexible Spending | Aetna - Middletown | P.O. Box 13504 | Newark, NJ 07188 | | | First Class Mail |
| Aetna Behavorial Health Llc | Premium Processing Unit | Rs12 | Hartford, CT 06156 | | | First Class Mail |
| Aetna Glass Co | 801 Ferguson Drive | Corsicana, TX 75110 | | | | First Class Mail |
| Aetna Glass Co | 801 Ferguson Dr | Corsicana, TX 75151 | | | | First Class Mail |
| Aetna Glass Co. | 801 Ferguson Dr | Corsicana, TX 75110 | | | | First Class Mail |
| Aetna Glass Co | 3250 Okemos Rd | Ste 6-172 | Okemos, MI 48864 | | | First Class Mail |
| Aetna Glass Co | 1001 Hampshire Ln, Ste 100 | Richardson, TX 75080 | | | | First Class Mail |
| Aetna Glass Co | 1001 Hampshire Ln, Ste 100 | Dallas, TX 75080 | | | | First Class Mail |
| Aetna Glass Company, Inc. | 1001 Hampshire Ln, Ste 100 | Richardson, TX 75080 | | | i.dennis@aetnaglass.com,craig.pope@att.net | Email |
| | | | | | | First Class Mail |
| Aetna Life Insurance Co | 151 Farmington Ave | Rs21 | Hartford, CT 06156 | | | First Class Mail |
| Af Lighting | P.O. Box 404295 | Atlanta, GA 30384 | | | | First Class Mail |
| Af Lighting | 2100 N W 25Th Ave | Pompano Beach, FL 33069 | | | | First Class Mail |
| Afa Forest Products Bc Ltd | 19822-101 Ave | Langley, BC V1M 3G6 | Canada | | | First Class Mail |
| Afco Credit Corp | 4501 College Blvd, Ste 320 | Leawood, KS 66211 | | | | First Class Mail |
| AFCO Credit Corporation | 4501 College Blvd, Ste 320 | Leawood, KS 66211 | | | aryan@afcodirect.com | Email |
| | | | | | | First Class Mail |
| Afco Distribution Burlington Warehouse #2 | Afco Distribution Burlington W | 1833 Park Lane | Burlington, Wa 98233-3316 | | | First Class Mail |
| Afco Distribution Burlington Warehouse 2 | Skagit Farmers Supply | Attn: Lance Carsten | 1833 Park Ln | Burlington, WA 98233-3316 | lancec@skagitfarmers.com | Email |
| | | | | | | First Class Mail |
| Afco Distribution Burlington Warehouse 2 | Attn: Lance Carsten | 1833 Park Lane | Burlington, WA 98233-3316 | | lancec@skagitfarmers.com | Email |
| | | | | | | First Class Mail |
| Afco Distribution Spokane Warehouse #1 | Afco Distribution Spokane Ware | 11016 East Montgomery Ave | Spokane Valley, Wa 99206-6146 | | | First Class Mail |
| Afco Distribution Spokane Warehouse 1 | Skagit Farmers Supply | Attn: Gary Wilson | 11016EMontgomery Ave | Spokane Valley, WA 99206-6146 | lancec@skagitfarmers.com | Email |
| | | | | | | First Class Mail |
| Afco Distribution Spokane Warehouse 1 | Attn: Gary Wilson | 11016 East Montgomery Ave | Spokane Valley, WA 99206-6146 | | lancec@skagitfarmers.com | Email |
| | | | | | | First Class Mail |
| Afe Industries Inc | P.O. Box 3303 | 13233 Barton Cir | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Afe Industries Inc | P.O. Box 3303 | 13233 Barton Cir | Santa Fe Spring, CA 90670 | | | First Class Mail |
| Afe Industries Inc | 140 Discovery Dr | Neenah, WI 54956 | | | | First Class Mail |
| Affan Kareemullah | Address Redacted | | | | | First Class Mail |
| Affiliated Control Equipment | P.O. Box 809638 | Chicago, IL 60680 | | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Ln | Wooddale, IL 60191 | | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Ln | Woodale, IL 60191 | | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Lane | Wooddale, IL 60191 | | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Lane | Wooddale, IL 60191 | | | | First Class Mail |
| Affiliated Control Equipment Co, Inc | P.O. Box 809638 | Chicago, IL 60680-8802 | | | | First Class Mail |
| Affiliated Steam Equipment Co | 12424 S Lombard Ln | Alsip, IL 60803-1863 | | | | First Class Mail |
| Affiliated Steam Equipment Co | 12424 S Lombard Ln | Alsip, IL 60803 | | | | First Class Mail |
| Affiliated Steam Equipment Co | 12424 S Lombard Lane | Alsip, IL 60803 | | | | First Class Mail |
| Affinity Solutions Inc | 1500 Cordova Road | Ste 302 | Fort Lauderdale, FL 33316 | | | First Class Mail |
| Affinity Tool Works Llc | P.O. Box 839 | Royal Oak, MI 48068 | | | | First Class Mail |
| Affinity Tool Works Llc | 7875 Hemlock Ave, Ste 102 | Fontana, CA 92336 | | | | First Class Mail |
| Affinity Tool Works Llc | 6560 Bethuy Rd | Fair Haven, MI 48023 | | | | First Class Mail |
| Affinity Tool Works Llc | 1161 Rankin | Troy, MI 48083 | | | | First Class Mail |
| Affinity4U LLC | 6012 Ridgewood Circle | Downers Grove, IL 60516 | | | | First Class Mail |
| Affinity4U Llc | 6012 Ridgewood Cir | Downers Grove, IL 60516 | | | | First Class Mail |
| Afms | 10260 Sw Greenburg Road Ste 1100 | Portland, OR 97223 | | | | First Class Mail |
| Afms Llc | 10260 Sw Greenburg Rd | Ste 1020 | Portland, OR 97223 | | | First Class Mail |
| Ag Builders Llc | 318 Breezewood Ct | Stockbridge, GA 30781 | | | | First Class Mail |
| Ag Industrial Supply | Attn: Giovanni Grasso, Member | 291 Wolf Road | Latham, NY 12110-4806 | | giovanni.grasso@agbcorp.com | Email |
| | | | | | | First Class Mail |
| Ag Industrial Supply | Ag Industrial Supply LLC | Attn: Giovanni Grasso, Member | 291 Wolf Rd | Latham, NY 12110-4806 | giovanni.grasso@agbcorp.com | Email |
| | | | | | | First Class Mail |
| AG Industrial Supply | 291 Wolf Road | Latham, Ny 12110-4806 | | | | First Class Mail |
| Ag Motion Forest Products | P.O. Box 860417 | Minneapolis, MN 55486 | | | | First Class Mail |
| Ag Motion Forest Products | P.O. Box 860417 | 730 2nd Ave South | Minneapolis, MN 55486 | | | First Class Mail |
| Ag Supply Co | Ag Supply Co of Wenatchee | Attn: Kerry Mccauley, Owner | 604 Hwy 97 | Brewster, WA 98812 | | First Class Mail |
| Ag Supply Co of Wenatchee | Attn: Kerry Mccauley, Owner | 1115 N Wenatchee Ave | Wenatchee, WA 98801 | | Kerry.mccauley@ag-supply.net | Email |
| | | | | | | First Class Mail |
| Ag Supply Company Of Wenatchee | Attn: Kerry Mccauley, Owner | 1115 N Wenatchee Ave | Wenatchee, WA 98801 | | Kerry.mccauley@ag-supply.net | Email |
| | | | | | | First Class Mail |
| AG Supply Company Of Wenatchee | 1115 N Wenatchee Ave | Wenatchee, Wa 98801 | | | | First Class Mail |
| Agas Paint Inc | Attn: Aghas Haruiyunyan | 820 Thompson Ave #25 | Glendale, CA 91201 | | | First Class Mail |
| Agas Paint Inc | 820 Thompson Ave #25 | Glendale, CA 91201 | | | | First Class Mail |
| Agbayani Construction Corp | Attn: Vincent Agbayani, Owner | 542 W Route 8 | Barrigada | Guam | kristine.estores@agbayani.com | Email |
| | | | | | | First Class Mail |
| Agbayani Construction Corporation | Attn: Vincent Agbayani, Owner | 542 West Route 8 | Barrigada | Guam | kristine.estores@agbayani.com | Email |
| | | | | | | First Class Mail |
| Agbayani Construction Corporation | 542 West Route 8 | Barrigada, Gu | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Age Craft Mfg Inc | P.O. Box 949 | Greensburg, PA 15601 | | | | First Class Mail |
| Age Craft Mfg Inc | 45 Madison Ave | Greensburg, PA 15601 | | | | First Class Mail |
| Agencia La Mundial, S.A De C.V | Attn: Kenny Yuja, Pres | Blvd Del Sur Sector La Puerta | RTN 0501900307613 9 | San Pedro Sula Corte | Honduras | austente.compraenter2@lamundial.hn | Email |
| Agencia La Mundial, S. A. De C. V. | Attn: Kenny Yuja, Pres | Blvd Del Sur Sector La Puerta | RTN 0501900307613 9 | San Pedro Sula Corte | Honduras | imports1@lamundial.hn | Email |
| Agencia La Mundial, S. A. De C. V. | Agencia La Mundial Sa De Cv | Blvd Del Sur Sector La Puerta | R.t.n. 0501900307613 9 | San Pedro Sula Corte | Honduras | | First Class Mail |
| Aget Manufacturing Co | 1408 E Church St | Adrian, MI 49221 | | | | First Class Mail |
| Aget Manufacturing Company | Lisa Richards | 1408 East Church Street | Adrian, MI 49221 | | | First Class Mail |
| Aget Manufacturing Company | Lisa Richards | 1408 East Church St | Adrian, MI 49223 | | | First Class Mail |
| Aget Manufacturing Company | Kathy Gillin | Madison Street Holdings Llc | 1408 East Church Street | Adrian, MI 49221 | | First Class Mail |
| Aget Manufacturing Company | Kathy Gillin | Madison St Holdings Llc | 1408 East Church St | Adrian, MI 49221 | | First Class Mail |
| Aget Manufacturing Company | C/O Madison St Holdings Llc | Attn: Kathy Gillin | 1408 E Church St | Adrian, MI 49221 | | First Class Mail |
| Aget Manufacturing Company | Attn: Lisa Richards | 1408 E Church St | Adrian, MI 49221 | | | First Class Mail |
| Aget Manufacturing Company | Attn: Lisa Richards | 1408 East Church Street | Adrian, MI 49221 | | | First Class Mail |
| Aget Manufacturing Company | Attn: Kathy Gillin | Madison Street Holdings Llc | 1408 East Church Street | Adrian, MI 49221 | | First Class Mail |
| AGG Presidents Owner LLC | 134 N LaSalle St, Ste 750 | Chicago, IL 60602 | | | | keisen@lichtmanpartners.com | Email |
| | | | | | | First Class Mail |
| Agg Presidents Owner Llc | c/o Glenstar Asset Management | Attn: General Mgr | 8600 W Bryn Mawr, Ste 120N | Chicago, IL 60631 | | First Class Mail |
| Agg Presidents Owner LLC | c/o Glenstar Asset Management | Attn: General Manager | 8600 W Bryn Mawr, Ste 120N | Chicago, IL 60631 | | First Class Mail |
| Agg Presidents Owner LLC | C/O Glenstar Asset Management | 8600 W Bryn Mawr Ste 120N | Attn: General Manager | Chicago, IL 60631 | | First Class Mail |
| Agile Workplace Staffing | P.O. Box 51042 | Los Angeles, CA 90074 | | | | First Class Mail |
| Agile Workplace Staffing | 400 Amherst St, Ste 100 | Nashua, NH 03063 | | | | First Class Mail |
| Agilex Fragrances Inc | P.O. Box 787752, Lockbox 7752 | Philadelphia, PA 19178-7752 | | | | First Class Mail |
| Agilex Fragrances Inc | 140 Centennial Ave | Piscataway, NJ 08854 | | | | First Class Mail |
| Agildy Consulting, Inc | 5342 Clark Rd | 1169 | Sarasota, FL 34233 | | | First Class Mail |
| Agitron | 10940 Sw Barnes Rd, | 217 | Portland, OR 97225 | | | First Class Mail |
| Agm | 133 Federal St, Ste 802 | Boston, MA 02110 | | | | First Class Mail |
| Agnes Flores | Address Redacted | | | | | First Class Mail |
| Agnieszka Sarkowicz-Krzywosz | Address Redacted | | | | | First Class Mail |
| Agpro Farm & Home LLC | Attn: Deron K Keener, Owner | 4675 Pa-54 | Turbotville, PA 17772 | | | deron@agpro.one | Email |
| | | | | | | First Class Mail |
| Agpro Farm & Home Llc | 4675 Pa-54 | Turbotville, Pa 17772 | | | | First Class Mail |
| AgPro Farm & Home, LLC | Attn: Deron Kramer | 4675 PA-54 | Turbotville, PA 17772 | | | First Class Mail |
| Agri - Service | Attn: AR Dept | 809 S Hamilton St | Sullivan, IL 61951 | | | rickdavis@agri-service.com | Email |
| Agri Fab Inc | Attn: AR Dept | 809 S Hamilton St | Sullivan, IL 61951 | | | accountsreceivable@agri-fab.com | Email |
| | | | | | | First Class Mail |
| Agri-Afc LLC | P.O. Box 2207 | Decatur, AL 35609 | | | | First Class Mail |
| Agri-Fab | P.O. Box 6718 | Carol Stream, IL 60197 | | | | First Class Mail |
| Agri-Fab | 811 S Hamilton | Sullivan, IL 61951 | | | | First Class Mail |
| Agri-Fab | 3490 Industrial Ct | Decatur, IL 62521 | | | | First Class Mail |
| Agri-Fab | 303 W Raymond | Sullivan, IL 61951 | | | | First Class Mail |
| Agri-Fab | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| Agri-Fab | 1131 W Blackhawk St, 2nd Fl | Chicago, IL 60642 | | | | First Class Mail |
| Agri-Fab Incorporated | 811 South Hamilton | Sullivan, IL 61951 | | | | First Class Mail |
| Agri-Fab Incorporated | 811 S Hamilton | Sullivan, IL 61951 | | | | First Class Mail |
| Agri-Fab Incorporated | 3490 Industrial Dr | Decatur, IL 62525 | | | | First Class Mail |
| Agri-Fab Incorporated | 303 W Raymond | Sullivan, IL 61951 | | | | First Class Mail |
| Agri-Fab Incorporated | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Agri-Fab Incorporated | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| Agri-Fleet | Agri-Fleet, Inc | Attn: Steve Henriksen | 45 Melrose St | Gaylord, MN 55334-2295 | | AGRIFLEET@gmail.com | Email |
| | | | | | | First Class Mail |
| Agri-Fleet Inc | Attn: Stephen Henriksen, Owner | 45 Metro St | Gaylord, MN 55334 | | | agrifleet@gmail.com | Email |
| | | | | | | First Class Mail |
| Agri-Fleet Inc. | Attn: Stephen Henriksen, Owner | 45 Metro Street | Gaylord, MN 55334 | | | agrifleet@gmail.com | Email |
| | | | | | | First Class Mail |
| Agri-fleet Inc. | 45 Metro Street | Gaylord, Mn 55334 | | | | First Class Mail |
| Agritech Corp | 110 E Azalea Ave | Foley, AL 36535 | | | | First Class Mail |
| AgriTech Corp. | 110 E Azalea Ave | Foley, AL 36535 | | | | accounting@suollet.com | Email |
| | | | | | | First Class Mail |
| Agritech Corp. | 110 East Azalea Ave | Foley, AL 36535 | | | | First Class Mail |
| Agroindustrial Ferretera, SRL | Attn: Florencio Garcia Valle, Presidente Ejecutivo | Ave Luperon 42,Las Restauradores | Esq Prol Av Winston Churchill | Santo Domingo | Dominican Republic | | First Class Mail |
| Ags Co Automotive Solutions | P.O. Box 772043 | Detroit, MI 48277 | | | | First Class Mail |
| Ags Co Automotive Solutions | P.O. Box 772043 | Detroit, MI 48277 | | | | First Class Mail |
| Ags Co Automotive Solutions | P.O. Box 729 | Muskegon, MI 49443 | | | | First Class Mail |
| Ags Co Automotive Solutions | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Ags Co Automotive Solutions | 2651 Hoyt St | P.O. Box 729 | Muskegon, MI 49443 | | | First Class Mail |
| Ags Company Automotive Solutions | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Ags Company Automotive Solutions | 2651 Hoyt Street | Po Box 729 | Muskegon, MI 49443 | | | First Class Mail |
| Agsco Corp | 1755 N Butterfield Rd | Libertyville, IL 60048 | | | | JAN@AGSCO.COM | Email |
| | | | | | | First Class Mail |
| Agsco Corporation | Patrick Clancy | 1755 N Butterfield Rd | Libertyville, IL 60048-1227 | | | First Class Mail |
| Agsco Corporation | Attn: Patrick Clancy | 1755 N Butterfield Rd | Libertyville, IL 60048-1227 | | | First Class Mail |
| Agsco Corporation | Attn: Jan Meyer | 1755 N Butterfield Rd | Libertyville, Il 60048-1227 | | | First Class Mail |
| Aguado Plumbing | 305 E 3Rd Ave | Corsicana, TX 75110 | | | | First Class Mail |
| Agustin E Valle-Castro | Address Redacted | | | | | First Class Mail |
| Agustin Huerta | Address Redacted | | | | | First Class Mail |
| Agway of Cape Cod | P Wile's, Inc | Attn: Joshua Wile, President | 686 Route 134 | South Dennis, MA 02660-3055 | | josh@agwaycapecod.com | Email |
| | | | | | | First Class Mail |
| Agway Of Cape Cod | Attn: Joshua Wile, President | 686 Route 134 | South Dennis, MA 02660-3055 | | | josh@agwaycapecod.com | Email |
| | | | | | | First Class Mail |
| Agway of Cape Cod | 686 Route 134 | South Dennis, Ma 02660-3055 | | | | First Class Mail |
| Agway of Cape Cod - Chatham | P Wile's, Inc | Attn: Joshua Wile, President | 1005 Main St | Chatham, MA 02633-2723 | | INVOICES@AGWAYCAPECOD.COM | Email |
| | | | | | | First Class Mail |
| Agway Of Cape Cod - Chatham | Attn: Joshua Wile, President | 1005 Main Street | Chatham, MA 02633-2723 | | | INVOICES@AGWAYCAPECOD.COM | Email |
| | | | | | | First Class Mail |
| Agway Of Cape Cod - Chatham | 1005 Main Street | Chatham, Ma 02633-2723 | | | | First Class Mail |
| Agway Of Cape Cod - Yarmouth | | | | | | josh@agwaycapecod.com | Email |
| Agway of Lake Ariel | Honesdale F & G, Inc | Attn: Josh Schweighofer | 1137 Tresslarville Rd | Lake Ariel, PA 18436-4236 | | honfg@ptd.net | Email |
| | | | | | | First Class Mail |
| Agway of Orleans | P Wile's, Inc | Attn: Joshua Wile, Owner | 20 Lots Hollow Rd | Orleans, MA 02653-3329 | | JOSH@AGWAYCAPECOD.COM | Email |
| | | | | | | First Class Mail |
| Agway Of Orleans | Attn: Joshua Wile, Owner | 20 Lots Hollow Road | Orleans, MA 02653-3329 | | | JOSH@AGWAYCAPECOD.COM | Email |
| | | | | | | First Class Mail |
| Agway Of Orleans | 20 Lots Hollow Road | Orleans, Ma 02653-3329 | | | | First Class Mail |
| Agway Of Port Jefferson | | | | | | PJAGWAY@OPTONLINE.NET | Email |
| Agway Wild Birding Center | West Chester Wild Birding LLC | Attn: Cory Mattia, Owner | 46 East St Rd | West Chester, PA 19382 | | mla@ccis.net | Email |
| | | | | | | First Class Mail |
| Agway/True Value of Ballston Spa | Wallace Farm & Garden LLC | Attn: Michael J Wallace | 225 Church Ave-Rt 50 | Ballston Spa, NY 12020-3612 | | whitneyandmike@aol.com | Email |
| | | | | | | First Class Mail |
| Agway/True Value Of Ballston Spa | Attn: Michael J Wallace | 225 Church Ave-Rt 50 | Ballston Spa, NY 12020-3612 | | | whitneyandmike@aol.com | Email |
| | | | | | | First Class Mail |
| Agway/true Value Of Ballston Spa | 225 Church Ave-rt 50 | Ballston Spa, Ny 12020-3612 | | | | First Class Mail |
| AH Management Group | 1151 Rohlwing Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| AHI LLC | 3840 Hempland Rd | P.O. Box 566 | Mountville, PA 17554 | | | First Class Mail |
| AHI Llc | 1067 Dillerville Rd | Lancaster, PA 17603 | | | | First Class Mail |
| AHI Products | P.O. Box 7410676 | Chicago, IL 60674 | | | | First Class Mail |
| AHI Products | 3840 Hempland Road | Mountville, PA 17554 | | | | First Class Mail |
| AHI Products | 3840 Hempland Rd Mountville | Mountville, PA 17554 | | | | First Class Mail |
| AHI Products | 3840 Hempland Rd | Mountville, PA 17554 | | | | First Class Mail |
| AHI, LLC dba AHI Products | Attn: Timothy J Nieman | P.O. Box 566 | 3840 Hempland Rd | Mountville, PA 17554 | | timothy.nieman@ahfproducts.com | Email |
| | | | | | | First Class Mail |
| Ahmed Badran | Address Redacted | | | | | First Class Mail |
| Ahs Lighting | P.O. Box 254 | 330 E Vandalia St | Lapaz, IN 46537 | | | First Class Mail |
| Ahs Lighting | 330 E Vandalia | Lapaz, IN 46537 | | | | First Class Mail |
| Ahs Lighting | 17 Ridgewater Drive | Cartersville, GA 30121 | | | | First Class Mail |
| Ahs Lighting | 17 Ridgewater Dr | Cartersville, GA 30121 | | | | First Class Mail |
| Ahs Lighting | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Ahv Holdings LLC | 100 Industrial Dr, Ste 100 | Cartersville, GA 30120 | | | | First Class Mail |
| Ahzlynn D Davis | Address Redacted | | | | | First Class Mail |
| AIO | Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Blue Hill Rd, PO Box N4814 | Nassau | Bahamas | jasonwatson@aidltd.com | Email |
| | | | | | | First Class Mail |
| AIO | Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Mall At Marathon | Marathon Rd PO Box N-4814 | Nassau, Bahamas | | First Class Mail |
| | | | | | | suzannwatson@aidltd.com | Email |
| Aid True Value | Address Redacted | | | | | Email |
| Aidan Hartzell | Address Redacted | | | | | First Class Mail |
| Aidan Plantz | Address Redacted | | | | | First Class Mail |
| Aig | P.O. Box 10472 | Newark, NJ 07193 | | | | First Class Mail |
| AIG / National Union Fire Ins Co | 1271 Ave of the Americas, 41st Fl | New York, NY 10020-1304 | | | | First Class Mail |
| Aig / National Union Fire Ins. Co. | 175 Water St | New York, NY 10038 | | | | First Class Mail |
| Aiken Chemical Co Inc | P.O. Box 27147 | Greenville, SC 29616 | | | | First Class Mail |
| Aiken Chemical Co Inc | 3 Pkwy North | 1BDN | Deerfield, IL 60015 | | | First Class Mail |
| Aiken Chemical Co Inc | 12 Shelter Dr | Greer, SC 29650 | | | | First Class Mail |
| Aiken Chemical Company Inc | Po Box 27147 | Greenville, SC 29616 | | | | First Class Mail |
| Aiken Chemical Company Inc | 3 Parkway North | 1BDN | Deerfield, IL 60015 | | | First Class Mail |
| Aim Group | 90 Lambert Rd | New Canaan, CT 06840 | | | | First Class Mail |
| Aim Group | 90 Lambert Rd | 523 Jumano Ct | New Canaan, CT 06840 | | | First Class Mail |
| Aimee K Breitbarth | Address Redacted | | | | | Email Redacted |
| | | | | | | First Class Mail |
| Aimee K Breitbarth | Address Redacted | | | | | First Class Mail |
| Aimia | 525 Viger Ave West, Suite 1000 | Montreal, QC H2Z 0B2 | Canada | | | First Class Mail |
| Aimia Proprietary Loyalty Us | P.O. Box 96258 | Chicago, IL 60693 | | | | First Class Mail |
| Aimleap Private Limited | Ground Floor, Beech-E1 | Manyata Tech Park, Nagavara | Bangalore, 560045 | India | | First Class Mail |
| Aimleap Private Limited | Ground Fl, Beech-E1 | Manyata Tech Park, Nagavara | Bangalore, 560045 | India | | First Class Mail |
| Aimleap Private Ltd | Attn: Jyothish R | E545, Sonestaa iwoods, Bellandur | Bangalore, KA 560103 | India | | jyothish@aimleap.com; accounts@aimleap.com | Email |
| | | | | | | First Class Mail |
| Aimleap Private Ltd | Manyata Embassy Tech Park | Ground Floor, Beech, E-1 | Bangalore, Karnataka 560045 | India | | jyothish@aimleap.com | Email |
| | | | | | | First Class Mail |
| Aimleap Pvt. Ltd. | Manyata Embassy Tech Park | Ground Floor, Beech, E-1 | Bangalore, Karnataka | India | | First Class Mail |
| Aimleap Pvt. Ltd. | Manyata Embassy Tech Park | Ground Fl, Beech, E-1 | Bangalore, Karnataka | India | | First Class Mail |
| AimtofindCom | Rac Ent, Inc | Attn: Rocco Ciavarella, President | 12 Jaycee Dr | West Hazleton, PA 18202-0001 | | sales@aimtofind.com | Email |
| | | | | | | First Class Mail |
| Aimtop Llc | 10701 Corporate Dr, Ste 340-100 | Stafford, TX 77477 | | | | KITTY.LU@AIMTOPUSA.COM | Email |
| | | | | | | First Class Mail |
| Aimtop Llc | Li Chen | 10701 Corporate Dr | #340-100 | Stafford, TX 77477 | | First Class Mail |
| Aimtop Llc | Attn: Min Li | 10701 Corporate Dr, #340-100 | Stafford, TX 77477 | | | First Class Mail |
| Aimtop Llc | Attn: Li Chen | 10701 Corporate Dr | No 340-100 | Stafford, TX 77477 | | First Class Mail |
| Ainsworth Trailer Repair, Inc | 510 E 51st Ave, Ste B | Denver, CO 80216 | | | | ainsworthtrailer@yahoo.com | Email |
| | | | | | | First Class Mail |
| Ainsworth Trailer Repair, Inc | 510 E 51St Ave, Ste B | Denver, CO 80216 | | | | First Class Mail |
| Ainsworth Trailer Repair, Inc | 510 East 51St Avenue Suite B | Denver, CO 80216 | | | | First Class Mail |
| Ainsworth Trailer Repair, Inc | 510 East 51St Ave Suite B | Denver, CO 80216 | | | | First Class Mail |
| Aiper Intelligent Llc | 717 W State St | Ontario, CA 91762 | | | | First Class Mail |
| Aiper Intelligent Llc | 2700 Cumberland Pkwy | Ste 350 | Atlanta, GA 30339 | | | First Class Mail |
| Air & Waste Mgmt Assoc Lake Mi | 11 Pleasant Hill Blvd | Palatine, IL 60067 | | | | First Class Mail |
| Air Express Intl | P.O. Box 7780-1623 | Philadelphia, PA 19182-0124 | | | | First Class Mail |
| Air Gas | 259 North Radnor-Chester Road | Radnor, PA 19087 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Air King | P.O. Box 60514 | Charlotte, NC 28260 | | | First Class Mail |
| Air King | 820 Lincoln Ave | Westchester, PA 19380 | | | First Class Mail |
| Air King | 663 Ivy Chase Loop | Dalas, GA 30157 | | | First Class Mail |
| Air King | 300 Confederate Dr | Franklin, TN 37064 | | | First Class Mail |
| Air King America, LLC | 820 Lincoln Ave | W Chester, PA 19380 | | KayliJones@lasko.com | First Class Mail |
| | | | | | Email |
| Air One Equipment Inc | Matt Frey | 360 Production Dr | South Elgin, IL 60177 | | First Class Mail |
| Air One Equipment Inc | Attn: Matt Frey | 360 Production Dr | S Elgin, IL 60177 | | First Class Mail |
| Air One Equipment Inc | Attn: Brianne Hagg | 360 Production Dr | South Elgin, Il 60177 | | First Class Mail |
| Air One Equipment Inc | Attn: Brianne Hagg | 360 Production Dr | S Elgin, IL 60177 | | First Class Mail |
| Air One Equipment Inc | 360 Production Dr | South Elgin, IL 60177 | | | First Class Mail |
| Air Products & Chemicals, Inc | Dept Ch 10256 | Palatine, Il 60055-0256 | | | First Class Mail |
| Air Products & Chemicals, Inc | 7201 Hamilton Blvd | Allentown, PA 18195-1501 | | | First Class Mail |
| Air Resources Board | 1001 I St | Accounting Office, Fl 20, Rm 20-25 | Sacramento, CA 95814 | | First Class Mail |
| Air Services Company | 211 Seegers Ave | Elk Grove Village, IL 60007 | | yasit@airservicesco.com | Email |
| | | | | | First Class Mail |
| Air Services Company | 211 Seegers Ave | Elk Grove Vlg, IL 60007 | | kevinb@airservicesco.com | Email |
| | | | | | First Class Mail |
| Air Vent | Attn: Mari Felix | 1450 Virginia Ave | Baldwin Park, CA 91706 | mfelix@gibraltar1.com | Email |
| | | | | | First Class Mail |
| Air Vent | P.O. Box 712523 | Cincinnati, OH 45271-2523 | | | First Class Mail |
| Air Vent Inc. | 4117 Pinnacle Point | Dallas, TX 75211 | | | First Class Mail |
| Airgas Dry Ice | 2530 Sever Rd, Ste 300 | Lawrenceville, GA 30043 | | | First Class Mail |
| Airgas Retail Services LLC | 7401 114th Ave North, Ste 501 | Largo, FL 33773 | | | First Class Mail |
| Airgas Retail Services Llc | 7401 114Th Ave N | Ste 501 | Largo, FL 33773 | | First Class Mail |
| Airgas Retail Services Llc | 7401 114Th Ave N | 501 | Largo, FL 33773 | | First Class Mail |
| Airgas USA LLC | 110 W 7th St | Tulsa, OK 74119 | | keeley.carter@airgas.com | Email |
| | | | | | First Class Mail |
| Airgas USA LLC | 6055 Rockside Woods Blvd | Independence, OH 44131 | | Amanda.Dopieralski@Airgas.com | Email |
| | | | | | First Class Mail |
| Airgas Usa Llc | P.O. Box 734445 | Chicago, IL 60673-4445 | | | First Class Mail |
| Airgas Usa Llc | P.O. Box 734445 | Chicago, IL 60673 | | | First Class Mail |
| Airgas Usa Llc | 259 Radnor Chester Road | Suite 100 | Radnor, PA 19087 | | First Class Mail |
| Airgas Usa Llc | 259 Radnor Chester Road | Ste 100 | Radnor, PA 19087 | | First Class Mail |
| Airgas Usa Llc | 1050 Nimco Dr | Crystal Lake, IL 60014-1704 | | | First Class Mail |
| Airhead Sports Group | 12000 E 45Th Ave, Ste 104 | Denver, CO 80239 | | | First Class Mail |
| Airgan Solutions, Llc | 107 John St 1-C | Southport, CT 06890 | | | First Class Mail |
| Airjet Inc | Airjet Technologies Inc | Po Box 511 | 11 Forest St | Gloversvile, NY 12078 | First Class Mail |
| Airjet Technologies Inc | P.O. Box 511 | 11 Forest St | Gloversvile, NY 12078 | | First Class Mail |
| Airmark, Inc dba Nelson Wood Shims | Attn: Jenni Johnson | P.O. Box 395 | 500 NW 3rd St | Cohasset, MN 55721 | jenni.johnson@shims.com | Email |
| | | | | | First Class Mail |
| Airmaster Fan Co | P.O. Box 674476 | Detroit, MI 48267 | | | First Class Mail |
| Airmatic, Inc | Attn: Stephen Dougherty | 284 Three Tun Rd | Malvern, PA 19355-3981 | sdougherty@airmatic.com | Email |
| | | | | | First Class Mail |
| Airmatic, Inc. | Airmatic Inc | 284 Three Tun Rd | Malvern, Pa 19355-3981 | | First Class Mail |
| Airmax Ecosystems | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Airmax Inc Dba CrystalClear | P.O. Box 18 | Romeo, MI 48065 | | | First Class Mail |
| Airmax Inc Dba CrystalClear | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Airflow Trailers | 1480 Arrow Hwy | Laverne, CA 91750 | | | First Class Mail |
| Airtow Trailers | 1480 Arrow Hwy | Laverne, CA 31750 | | | First Class Mail |
| Airtrol Air Conditioning Co In | 4853 S W 75Th Ave | Miami, FL 33155 | | | First Class Mail |
| Airvac Services Inc | 383 W. 56Th Ave. | Denver, CO 80216 | | | First Class Mail |
| Airwatch Llc | 1155 Perimeter Ctr West, Ste 100 | Atlanta, GA 30338 | | | First Class Mail |
| Airwatch LLC | 1155 Perimeter Ctr W, Ste 100 | Atlanta, GA 30338 | | | First Class Mail |
| Ais Industrial & Construction Supply | Aviation Service Supply Co | Attn: Dale Hahs Ii, Cfo | 3900 Ulster St | Denver, CO 80207-1729 | dale@aisind.com | Email |
| | | | | | First Class Mail |
| Ais Industrial & Construction Supply | Attn: Dale Hahs Ii, Cfo | 3900 Ulster St | Denver, CO 80207-1729 | | dale@aisind.com | Email |
| | | | | | First Class Mail |
| Ais Industrial & Construction Supply | Ais Industrial & Construction | 3900 Ulster St | Denver, Co 80207-1729 | | First Class Mail |
| Ais Industrial & Construction Supply - Slt | Aviation Service Supply Co | Attn: Dale Hahs, Ceo | 2107 Horseshoe Trl | Silt, CO 81652-0001 | | First Class Mail |
| Ais Networks Dba 360 Holdings LLC | 919 E. Main St. | Suite 1000 | Richmond, VA 23219 | | First Class Mail |
| Ais Networks Dba 360 Holdings LLC | 919 E Main St | Ste 1000 | Richmond, VA 23219 | | First Class Mail |
| Aisera | 1121 San Antonio | Palo Alto, CA 94303 | | | First Class Mail |
| Aisha M Triplett | Address Redacted | | | | First Class Mail |
| Aitis Ltd | Trevor Atkins | 7 Copelands | Rochford, Essex SS43EE | United Kingdom | First Class Mail |
| Aitis Ltd | Attn: Trevor Atkins | 7 Copelands | Rochford, Essex SS43EE | United Kingdom | First Class Mail |
| Aitis Ltd | 7 Copelands | Rochford, ESSEX SS43EE | United Kingdom | | First Class Mail |
| Aitis Ltd | 7 Copelands | Rochford, Essex SS43EE | United Kingdom | | First Class Mail |
| AIU Insurance Company, Commerce and Industry Company, National Union Fire Insurance Company of Pittsburgh, PA., and certain other affiliates of AIG Property Casualty, Inc. | Attn: Kevin J Larner, Esq | 300 Kimball Dr, Ste 500 | Parsippany, NJ 07054 | | kevin.larner@aig.com | Email |
| | | | | | First Class Mail |
| AJ & R Landscaping, Inc | 106 E Brink St | Harvard, IL 60033 | | ajrlandscaping@yahoo.com | Email |
| | | | | | First Class Mail |
| Aj Trunzo Inc | 8013 Bethlehem-Bath Pike | Bath, PA 18014 | | | First Class Mail |
| Ajax Tool Works | 10801 Franklin Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Ajay Mexner Construction | 5767 Clark Mountain Rd | Lotus, CA 95651 | | ajaymexner@gmail.com | Email |
| | | | | | First Class Mail |
| Ajilon Professional Staffing | Dept Ch 14031 | Palatine, IL 60055 | | | First Class Mail |
| Ajo True Value Hardware | Ajo Plumbing & Hardware, Inc | Attn: Barney W Seeley | 1530 N Washington Ave | Ajo, AZ 85321-1643 | ajotruevalue@msn.com | Email |
| | | | | | First Class Mail |
| Ajs Communications Inc | 1404 Afton Cir | Barrington, IL 60010 | | | First Class Mail |
| Ak Material Handing Systems | 8630 Monticello Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Akala Y Enterprises | 624 N Watson Rd | Arlington, TX 76011 | | | First Class Mail |
| Akamai Technologies Inc | P.O. Box 26590 | New York, NY 10087 | | | First Class Mail |
| Akamai Technologies, Inc | 150 Broadway | Cambridge, MA 02142 | | | First Class Mail |
| Akerd True Value Hdwe | Akerd's Village Hardware Inc | Attn: Leigh Ann Akerd | 25 Boone Village | Zionsville, IN 46077-1231 | leighann@truevalue.net | Email |
| | | | | | First Class Mail |
| Akerman Llp | P.O. Box 4906 | Orlando, FL 32802 | | | First Class Mail |
| Akers Industries Inc | | | | HCGLOVE3@gmail.com | Email |
| Akers Industries Inc | 115 Shawmut Rd | Canton, MA 02021 | | hcgloves@gmail.com | Email |
| | | | | | First Class Mail |
| Akers Industries Inc | P.O. Box 331 | Albertson, NY 11507 | | | First Class Mail |
| Akers Industries Inc | 184-10 Jamaica Ave | Jamaica, NY 11423 | | | First Class Mail |
| Akers Packaging Service Inc | 35038 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Akers Railroad Holdings, Llc | P.O. Box 932377 | Cleveland, OH 44193 | | | First Class Mail |
| Akers Railroad Holdings, Llc | 559 Liberty Hill | Cincinnati, OH 45202 | | | First Class Mail |
| Akers Railroad Holdings, Llc | 559 Liberty Hill | Cincinnati, OH 45202 | | | First Class Mail |
| Akers True Value Superstore | | | | planetpower52@gmail.com | Email |
| Akerue Industries Ltd | 90 Mcmillen Rd | Antioch, IL 60002 | | | First Class Mail |
| Akil Al-Mujeeb | Address Redacted | | | | First Class Mail |
| Akro Mils | 550 Spice Island Dr | Sparks, NV 89431 | | | First Class Mail |
| Akro Mils | 250 Seville Rd | Wadsworth, OH 44281 | | | First Class Mail |
| Akro Mils | 24293 Network Place | P.O. Box 989 | Chicago, IL 60673 | | First Class Mail |
| Akro Mils | 24293 Network Pl | P.O. Box 989 | Chicago, IL 60673 | | First Class Mail |
| Akro Mils | 1293 S Main St | P.O. Box 989 | Akron, OH 44309 | | First Class Mail |
| Akro Mils | 1293 Main St | P.O. Box 989 | Akron, OH 44301 | | First Class Mail |
| Akro Mils Inc | 1293 S Main Street | Po Box 989 | Akron, OH 44309 | | First Class Mail |
| Akron Lumber | Akron Hardware LLC | Attn: Randy Arnold, Owner | 73 Fir Ave | Akron, CO 80720-1801 | randy175@centurytel.net | Email |
| | | | | | First Class Mail |
| Al Cal Glass & Supply | | | | alcal@gostruvh.com | Email |
| Al Cherne Productions | 1912 Des Plaines Ave | Park Ridge, IL 60068 | | | First Class Mail |
| AL Dept of Revenue | 50 N Ripley St | Montgomery, AL 36130 | | | First Class Mail |
| A-L Equipment Co Inc | Sue Nelson | 355 Windy Point Dr | Glendale Height, IL 60139 | | First Class Mail |
| A-L Equipment Co Inc | Attn: Sue Nelson | 355 Windy Point Dr | Glendale Height, IL 60139 | | First Class Mail |
| A-L Equipment Co Inc | Attn: Dean Nelson | 355 Windy Point Dr | Glendale Height, IL 60139 | | First Class Mail |
| A-L Equipment Co Inc | 355 Windy Point Dr | Glendale Heights, IL 60139 | | | First Class Mail |
| A-L Equipment Co Inc | 355 Windy Point Dr | Glendale Height, Il 60139 | | | First Class Mail |
| Al Jeveret | Address Redacted | | | | First Class Mail |
| Al Rais Egypt For Trading & Distribution | Attn: Ahmed Said Adouelela Abdelrahman, Owner | 21 Huseein Khedr El-Nozha Qism El- | Cairo | Egypt | a.abdelrahman@diyaraba.com | Email |
| | | | | | First Class Mail |
| Al' S True Value Hardware | 16820 Duluth Ave | Prior Lake, MN 55372 | | | First Class Mail |
| Alaa Ali Saleh Alnasser Trading Co | Attn: Alaa Ali Saleh Al Nasser, Ceo | Salahidin Rd | Riyadh | Saudi Arabia | | First Class Mail |
| Alabama Department Of Revenue | Individual And Corporate Tax D | Corporate Income Tax | Montgomery, AL 36132 | | First Class Mail |
| Alabama Department Of Revenue | Individual & Corporate Tax D | Corporate Income Tax | P.O. Box 327435 | Montgomery, AL 36132 | | First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley St | Montgomery, AL 36130 | | income.tax@revenue.alabama.gov | Email |
| | | | | | First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley St | Montgomery, AL 36130 | | | First Class Mail |
| Alabama Dept. Of Revenue | Foreign Franchise Tax Section | P.O. Box 327320 | Montgomery, AL 36132 | | First Class Mail |
| Alabama Farmers Cooperative | P.O. Box 2227 | 800 Market Street Ne | Decatur, AL 35609-2227 | | First Class Mail |
| Alabama Industrial Induserve | Attn: James Mcsween | 43 Sherman Dr | Oxford, AL 36203-6070 | richard@alaind.com | Email |
| | | | | | First Class Mail |
| Alabama Industrial Induserve | Alabama Industrial Distributors, Inc | Attn: James Mcsween | 43 Sherman Dr | Oxford, AL 36203-6070 | richard@alaind.com | Email |
| | | | | | First Class Mail |
| Alabama Industrial Induserve | 43 Sherman Dr | Oxford, Al 36203-6070 | | | First Class Mail |
| Alabama Motor Express Inc | P.O. Box 487 | Ashford, AL 36312 | | | First Class Mail |
| Alabama State Docks | P.O. Box 1588 | Mobile, AL 36633 | | | First Class Mail |
| Alacia M Edwards | Address Redacted | | | | First Class Mail |
| Alaisha Skidmore | Address Redacted | | | | First Class Mail |
| Alamo Paint & Decorating | Laredo Paint & Decorating, Inc | Attn: Tom P Addison, President | 5616 I-10 W Ste 105 | San Antonio, TX 78201-2863 | toma@laredopaint.com | Email |
| | | | | | First Class Mail |
| Alamo Paint & Decorating | Laredo Paint & Decorating, Inc | Attn: Tom P Addison, President | 5563 De Zavala Rd, Ste 170 | San Antonio, TX 78249-1738 | toma@laredopaint.com | Email |
| | | | | | First Class Mail |
| Alamo Paint & Decorating | Attn: Tom P Addison, President | 5616 I-10 West Suite 105 | San Antonio, TX 78201-2863 | | toma@laredopaint.com | Email |
| | | | | | First Class Mail |
| Alamo Paint & Decorating | Attn: Tom P Addison, President | 5563 De Zavala Rd | Suite 170 | San Antonio, TX 78249-1738 | toma@laredopaint.com | Email |
| | | | | | First Class Mail |
| Alamo Paint & Decorating | 5616 I-10 West Suite 105 | San Antonio, Tx 78201-2863 | | | First Class Mail |
| Alamo Paint & Decorating | 5563 De Zavala Rd | Suite 170 | San Antonio, Tx 78249-1738 | | First Class Mail |
| Alamo Supply | Steven Keith Wilson | Attn: Steven Wilson, Owner | 308 Houston | Maud, TX 75567-4574 | alamosupply@gmail.com | Email |
| | | | | | First Class Mail |
| Alamo Supply | Attn: Steven Wilson, Owner | 308 Houston | Maud, TX 75567-4574 | | alamosupply@gmail.com | Email |
| | | | | | First Class Mail |
| Alamo Supply | 308 Houston | Maud, Tx 75567-4574 | | | First Class Mail |
| Alamosa Building Supply | White Hardware Co, Inc | Attn: Hoyt Anderson, Vice President | 1403 Tremont Ave | Alamosa, CO 81101-3015 | robertb@nero.alamosabuildingsupply.com | Email |
| | | | | | First Class Mail |
| Alan Bryant | Address Redacted | | | | First Class Mail |
| Alan Bryant | Address Redacted | | | | First Class Mail |
| Alan C Katz | Address Redacted | | | | First Class Mail |
| Alan Cobb | Address Redacted | | | | First Class Mail |
| Alan Escobar | Address Redacted | | | | First Class Mail |
| Alan G Bryant | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Alan Henry Sr | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Alan Henry Sr | Address Redacted | | | | First Class Mail |
| Alan J Cervantes | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Alan J Henry | Address Redacted | | | | | | First Class Mail |
| Alan L Cord | Address Redacted | | | | | | First Class Mail |
| Alan Locksey | Address Redacted | | | | | | First Class Mail |
| Alan M Loke | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alan M Loke | Address Redacted | | | | | | First Class Mail |
| Alan Page | Address Redacted | | | | | | First Class Mail |
| Alan R Cote | Address Redacted | | | | | | First Class Mail |
| Alan R Cote | Address Redacted | | | | | | First Class Mail |
| Alan R Cote | Address Redacted | | | | | | First Class Mail |
| Alan R Horro | Address Redacted | | | | | | First Class Mail |
| Alan R Horro | Address Redacted | | | | | | First Class Mail |
| Alan V Bissonnette | Address Redacted | | | | | | First Class Mail |
| Alan Valdez | Address Redacted | | | | | | First Class Mail |
| Alan W Beasley | Address Redacted | | | | | | First Class Mail |
| Alan Warneke | Address Redacted | | | | | | First Class Mail |
| Alanna R Ohrwall | Address Redacted | | | | | | First Class Mail |
| Alaska Dept of Labor | P.O. Box 115509 | Juneau, AK 99811 | | | | esd_tax@labor.state.ak.us | Email |
| | | | | | | | First Class Mail |
| Alaska Marine Lines, Inc | P.O. Box 34026 | Seattle, WA 98124 | | | | | First Class Mail |
| Alaskys True Value Ctr | Alasky's, Inc | Attn: Pete Alasky, Jr | 3369 Husky Hwy | Farmington, WV 26571-8026 | | alaskys@aol.com | Email |
| | | | | | | | First Class Mail |
| Alaskys True Value Ctr. | Attn: Pete Alasky, Jr | 3369 Husky Highway | Farmington, WV 26571-8026 | | | alaskys@aol.com | Email |
| | | | | | | | First Class Mail |
| Alaskys True Value Ctr. | Alaskys True Value Ctr | 3369 Husky Highway | Farmington, WV 26571-8026 | | | | First Class Mail |
| Alayyah J Carter | Address Redacted | | | | | | First Class Mail |
| Alayshia Martin | Address Redacted | | | | | | First Class Mail |
| Alban Selimaj | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alban Selimaj | Address Redacted | | | | | | First Class Mail |
| Albanese Confectionery Group | c/o Accounts Receivable Department | 5441 E Lincoln Hwy | Merrillville, IN 46410 | | | Ar@albaneseconfectionery.com | Email |
| | | | | | | | First Class Mail |
| Albanese Confectionery Group | P.O. Box 71885 | Chicago, IL 60694 | | | | | First Class Mail |
| Albanese Confectionery Group | 5441 E Lincoln Hwy | Merrillville, IN 46410 | | | | | First Class Mail |
| Albanese Confectionery Group | 425 Huehl Rd, Bldg 17 | Northbrook, IL 60062 | | | | | First Class Mail |
| Albany True Value Hardware | Cleveland Hardware, Inc | Attn: David Lee Cleveland, Pres | 101 Main St | Albany, TX 76430-2979 | | david@clearforkrealty.com | Email |
| | | | | | | | First Class Mail |
| Albeni Falls True Value Bldg | 520 Hwy 2 | Oldtown, ID 83822 | | | | | First Class Mail |
| Alberdingk Boley Inc | Attn: Ashley Champion | 6008 West Gate City Blvd | Greensboro, NC 27407 | | | | First Class Mail |
| Alberdingk Boley Inc | Attn: Ashley Champion | 6008 W Gate City Blvd | Greensboro, NC 27407 | | | | First Class Mail |
| Alberdingk Boley Inc | 6008 West Gate City Blvd | Greensboro, NC 27407 | | | | | First Class Mail |
| Alberdingk Boley Inc | 6008 West Gate City Blvd | Greensboro, NC 27407 | | | | | First Class Mail |
| Alberdingk Boley Inc | 6008 W Gate City Blvd | Greensboro, NC 27407 | | | | | First Class Mail |
| Albert C Bristol | Address Redacted | | | | | | First Class Mail |
| Albert E Simmons | Address Redacted | | | | | | First Class Mail |
| Albert L Webb Jr | Address Redacted | | | | | | First Class Mail |
| Albert Maticusny | Address Redacted | | | | | | First Class Mail |
| Albert Maticusny | Address Redacted | | | | | | First Class Mail |
| Albert P Siley Jr | Address Redacted | | | | | | First Class Mail |
| Albert Remedios | Address Redacted | | | | | | First Class Mail |
| Alberto Benitez-Gallo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alberto Benitez-Gallo | Address Redacted | | | | | | First Class Mail |
| Alberto Espinosa | Address Redacted | | | | | | First Class Mail |
| Alberto Romero | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Albertos Torres Sotomayor | Address Redacted | | | | | | First Class Mail |
| Albertsons Companies, Inc | P.O. Box 742382 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Albia True Value Hardware | Dohm Enterprises, Inc | Attn: Jamie Dohm, President | 123 14Th Ave W | Albia, IA 52531-2614 | | jdohm@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Albia True Value Hardware | Attn: Jamie Dohm, President | 123 14Th Avenue W | Albia, IA 52531-2614 | | | jdohm@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Albia True Value Hardware | 123 14th Avenue W | Albia, Ia 52531-2614 | | | | | First Class Mail |
| Albion Associates Inc | 622 Sw St | High Point, NC 27262 | | | | | First Class Mail |
| Albion Figueroa | Address Redacted | | | | | | First Class Mail |
| Alco Mfg. Co | P.O. Box 13710 | New Iberia, LA 70562 | | | | | First Class Mail |
| Alco Mfg. Co | 8236 N Hope Ave | Kansas City, MO 64151 | | | | | First Class Mail |
| Alco Mfg. Co | 2501 S Lewis St | P. O. Box 13710 | New Iberia, LA 70562 | | | | First Class Mail |
| Alco Service & Supply | 11578 K-Tel Dr | Minnetonka, MN 55343 | | | | | First Class Mail |
| Alda Group Llc | c/o American Warehouse Inc | 8 Industrial Dr | Hudson, NH 03051 | | | | First Class Mail |
| Alda Group Llc | 34 Putnam Rd | Bedford, MA 01730 | | | | | First Class Mail |
| Alda Group Llc | 34 Putnam Rd | 8 Industrial Dr | Bedford, MA 01730 | | | | First Class Mail |
| Alda Group Llc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Alden Corp | P.O. Box 6262 | Wolcott, CT 06716 | | | | | First Class Mail |
| Alden Corp | 251 Munson Rd | P.O. Box 6262 | Wolcott, CT 06716 | | | | First Class Mail |
| Alden Corp | 1 Hillside Dr | P.O. Box 6262 | Wolcott, CT 06716 | | | | First Class Mail |
| Alden Corporation | P.O. Box 6262 | Wolcott, CT 06716 | | | | | First Class Mail |
| Alden Hebron School District 19 | Attn: Michele Alfonso | 9604 Illinois Street | Hebron, IL 60034 | | | | First Class Mail |
| Alden Hebron School District 19 | Attn: John Lalor | 9604 Illinois Street | Hebron, IL 60034 | | | | First Class Mail |
| Alden Lumber | 10716 Coy St. | Alden, MI 49612 | | | | ccorbett@ctsi-usa.com | Email |
| | | | | | | | First Class Mail |
| Alden Lumber | Bellaire Hardware, LLC | Attn: Christopher R Corbett, Owner | 10716 Coy St | Alden, MI 49612 | | aldenhardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Alden Lumber | Attn: Christopher R Corbett, Owner | 10716 Coy St | Alden, MI 49612 | | | aldenhardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Alden Lumber | 10716 Coy St | Alden, MI 49612 | | | | | First Class Mail |
| Alden-Hebron School Dist #19 | 9604 Illinois St | Hebron, IL 60034 | | | | | First Class Mail |
| Alden-Hebron School District #19 | Michele Alfonso | 9604 Illinois St | Hebron, IL 60034 | | | | First Class Mail |
| Alden-Hebron School District #19 | John Lalor | 9604 Illinois St | Hebron, IL 60034 | | | | First Class Mail |
| Alden-Hebron School District #19 | Attn: Michele Alfonso | 9604 Illinois St | Hebron, IL 60034 | | | | First Class Mail |
| Alden-Hebron School District #19 | Attn: John Lalor | 9604 Illinois St | Hebron, IL 60034 | | | | First Class Mail |
| Alden-Hebron Schools | Attn: Baseball Fundraiser | 9604 Illinois St | Hebron, IL 60034 | | | | First Class Mail |
| Alden-Hebron Schools | 9604 Illinois St | Hebron, IL 60034 | | | | | First Class Mail |
| Aldik Artificial Flower Co. | 709 Science Dr | Moorpark, CA 93201 | | | | | First Class Mail |
| Aldik Artificial Flower Co. | 709 Science Drive | Moorpark, CA 93201 | | | | | First Class Mail |
| Aldon Co | Joann | 3410 Sunset Ave | Waukegan, IL 60087 | | | | First Class Mail |
| Aldon Co | 3410 Sunset Ave | Waukegan, IL 60087 | | | | | First Class Mail |
| Alec Baloun | Address Redacted | | | | | | First Class Mail |
| Alec C Mcdowell | Address Redacted | | | | | | First Class Mail |
| Alec J Kloos | Address Redacted | | | | | | First Class Mail |
| Alec Scott | Address Redacted | | | | | | First Class Mail |
| Aleco (E S Robbins Corp) | 2720 E Avalon Ave | Muscle Shoals, AL 35661 | | | | | First Class Mail |
| Alejandra Jaime | Address Redacted | | | | | | First Class Mail |
| Alejandra Morales Valles | Address Redacted | | | | | | First Class Mail |
| Alejandra Perez | Address Redacted | | | | | | First Class Mail |
| Alejandro Aquino | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alejandro Barrera | Address Redacted | | | | | | First Class Mail |
| Alejandro I Ramos | Address Redacted | | | | | | First Class Mail |
| Alejandro L Gonzalez | Address Redacted | | | | | | First Class Mail |
| Alejandro Martinez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alejandro Martinez | Address Redacted | | | | | | First Class Mail |
| Alejandro Parr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alejandro Rodriguez | Address Redacted | | | | | | First Class Mail |
| Alejandro Vargas | Address Redacted | | | | | | First Class Mail |
| Alek C Odean | Address Redacted | | | | | | First Class Mail |
| Alen Smjecanin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alen Smjecanin | Address Redacted | | | | | | First Class Mail |
| Alert Stamping & Mfg-Import | Xiaodong Industrial Zone | Yuyao | Zhejing, 315400 | China | | | First Class Mail |
| Alert-O-Lite | Address Redacted | | | | | debbieh@alertolite.com | Email |
| Alert-O-Lite True Value | Attn: Debbie Hunsaker, President | 2436 Foundry Park Avenue | Fresno, CA 93706-4531 | | | debbieh@alertolite.com | Email |
| | | | | | | | First Class Mail |
| Alert-O-Lite True Value | Alert-O-Lite, Inc | Attn: Debbie Hunsaker, President | 2436 Foundry Park Ave | Fresno, CA 93706-4531 | | debbieh@alertolite.com | Email |
| | | | | | | | First Class Mail |
| Alert-o-lite True Value | 2436 Foundry Park Avenue | Fresno, Ca 93706-4531 | | | | | First Class Mail |
| Alex Allen | Address Redacted | | | | | | First Class Mail |
| Alex B Lewis | Address Redacted | | | | | | First Class Mail |
| Alex Bash | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alex Bash | Address Redacted | | | | | | First Class Mail |
| Alex Boots | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alex D Johnson | Address Redacted | | | | | | First Class Mail |
| Alex Dominguez | Address Redacted | | | | | | First Class Mail |
| Alex Duke | Address Redacted | | | | | | First Class Mail |
| Alex Garcia | Address Redacted | | | | | | First Class Mail |
| Alex Hill Iii | Address Redacted | | | | | | First Class Mail |
| Alex J Armendariz | Address Redacted | | | | | | First Class Mail |
| Alex J Morales | Address Redacted | | | | | | First Class Mail |
| Alex Ng | Address Redacted | | | | | | First Class Mail |
| Alex R Mangrum | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alex R Mangrum | Address Redacted | | | | | | First Class Mail |
| Alex R Mason Wholesale Grower | 12819 196Th St | Linwood, KS 66052 | | | | | First Class Mail |
| Alex R Stafford | Address Redacted | | | | | | First Class Mail |
| Alex Richards | Address Redacted | | | | | | First Class Mail |
| Alex Ruybal | Address Redacted | | | | | | First Class Mail |
| Alex Torres | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alex Torres | Address Redacted | | | | | | First Class Mail |
| Alex Warthen | Address Redacted | | | | | | First Class Mail |
| Alexa R Donais | Address Redacted | | | | | | First Class Mail |
| Alexander B Vinot | Address Redacted | | | | | | First Class Mail |
| Alexander H Spence | Address Redacted | | | | | | First Class Mail |
| Alexander Hardware, LLC | 22104 Farmington Rd | Farmington, MI 48336 | | | | tim6140@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Alexander Knize | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alexander Kolasinski Sink | Address Redacted | | | | | | First Class Mail |
| Alexander Kowalski | Address Redacted | | | | | | First Class Mail |
| Alexander Lumber Co | Alexander Lumber Co | Attn: Russ Kathrein, Owner | 515 Redwood | Aurora, IL 60506-3382 | | | First Class Mail |
| Alexander Madourie | Address Redacted | | | | | | First Class Mail |
| Alexander Moore | Address Redacted | | | | | | First Class Mail |
| Alexander O Osei Twumasi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alexander O Osei-Twumasi | Address Redacted | | | | | First Class Mail |
| Alexander P Doolittle | Address Redacted | | | | | First Class Mail |
| Alexander Parrott | Address Redacted | | | | | First Class Mail |
| Alexander Petras | Address Redacted | | | | | First Class Mail |
| Alexander Roque | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alexander Roque | Address Redacted | | | | | First Class Mail |
| Alexander S Castro | Address Redacted | | | | | First Class Mail |
| Alexander Smith | Address Redacted | | | | Email Redacted | Email |
| Alexander True Value Hardware | Attn: Tim Alexander, Owner | 22104 Farmington Rd | Unit 112601 | Farmington, MI 48336-4418 | tim6140@hotmail.com | Email |
| | | | | | | First Class Mail |
| Alexander True Value Hardware | Alexander Hardware, LLC | Attn: Tim Alexander, Owner | 22104 Farmington Rd, Unit 112601 | Farmington, MI 48336-4418 | tim6140@hotmail.com | Email |
| | | | | | | First Class Mail |
| Alexander True Value Hardware | Attn: William Alexander | 803 Hill St | Ellisville, MS 39437-2417 | | susan@alexandersco.com | Email |
| | | | | | | First Class Mail |
| Alexander True Value Hardware | Alexander Hardware Co, Inc | Attn: William Alexander | 803 Hill St | Ellisville, MS 39437-2417 | susan@alexandersco.com | Email |
| | | | | | | First Class Mail |
| Alexander True Value Hardware | Attn: William Alexander | 2488 Highway 15 South | Bay Springs, MS 39422-0507 | | Mail@AlexandersCo.com | Email |
| | | | | | | First Class Mail |
| Alexander True Value Hardware | Alexander Hardware Co, Inc | Attn: William Alexander | 2488 Hwy 15 South | Bay Springs, MS 39422-0507 | Mail@AlexandersCo.com | Email |
| | | | | | | First Class Mail |
| Alexander True Value Hdwe | Alexander True Value Hdwe | 2488 Highway 15 South | Bay Springs, Ms 39422-0507 | | | First Class Mail |
| Alexander True Value | Alexander True Value | 803 Hill St | Ellisville, Ms 39437-2417 | | | First Class Mail |
| Alexander True Value Hardware | 22104 Farmington Rd | Unit 112601 | Farmington, Mi 48336-4418 | | | First Class Mail |
| Alexander W Donaghy | Address Redacted | | | | | First Class Mail |
| Alexander Winton & Associates Inc | 8804 Caroma St, Ste 160 | Olive Branch, MS 38654 | | | | First Class Mail |
| Alexander Wojtala | Address Redacted | | | | | First Class Mail |
| Alexander Y Yukhimets | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alexander Y Yukhimets | Address Redacted | | | | | First Class Mail |
| Alexanders True Value | Alexander's Store, Inc | Attn: Eddy Alexander | 4966 Town Creek School Rd | Blairsville, GA 30512-6905 | kennetha@alexanderstore.com | Email |
| | | | | | | First Class Mail |
| Alexandra Acevedo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alexandra Acevedo | Address Redacted | | | | | First Class Mail |
| Alexandra Bland | Address Redacted | | | | | First Class Mail |
| Alexandra D Ratay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alexandra D Ratay | Address Redacted | | | | | First Class Mail |
| Alexandra Nevarez Borunda | Address Redacted | | | | | First Class Mail |
| Alexandria Moulding Inc | P.O. Box 169 | Mowe, WA 98936 | | | | First Class Mail |
| Alexandria Moulding Inc | 4747 West State Road 2, Ste B | La Porte, IN 46350 | | | | First Class Mail |
| Alexandria Moulding Inc | 4747 West State Road 2 | Suite B | La Porte, IN 46350 | | | First Class Mail |
| Alexandria Moulding Inc | 4747 W State Rd 2 | Ste B | La Porte, IN 46350 | | | First Class Mail |
| Alexandria Moulding Inc | 101 Grant Way | Po Box 169 | Mowe, WA 98936 | | | First Class Mail |
| Alexandria Moulding Inc | 101 Grant Way | Mowe, WA 98936 | | | | First Class Mail |
| Alexandria Moulding, Inc. | Attn: Steven D Riska | 2160 Satellite Blvd, Ste 450 | Duluth, GA 30097 | | stevenriska@sbp.com | Email |
| | | | | | | First Class Mail |
| Alexeter Technologies | 830 Seton Ct, Ste 6 | Wheeling, IL 60090 | | | | First Class Mail |
| Alexeter Technologies | 830 Seton Ct | Wheeling, IL 60090 | | | | First Class Mail |
| Alexia Posada Reyes | Address Redacted | | | | | First Class Mail |
| Alexis A Fernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alexis F Porter | Address Redacted | | | | | First Class Mail |
| Alexis Gershon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alexis J Jordan | Address Redacted | | | | | First Class Mail |
| Alexis M Presto-Simic | Address Redacted | | | | | First Class Mail |
| Alexis O Lopez Pabon | Address Redacted | | | | | First Class Mail |
| Alexis Riggins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alexis Riggins | Address Redacted | | | | | First Class Mail |
| Alexis Wade | Address Redacted | | | | | First Class Mail |
| Alexson Grand True Value Rental | Mz George Enterprises, LLC | Attn: Michael George, President | 3 Pastuszek Blvd | Linwood, PA 19061-4363 | mgeorge@alexsonsupply.com | Email |
| | | | | | | First Class Mail |
| Alexson Grand True Value Rental | Attn: Michael George, President | 3 Pastuszek Blvd | Linwood, PA 19061-4363 | | mgeorge@alexsonsupply.com | Email |
| | | | | | | First Class Mail |
| Alexson Grand True Value Renta | Alexson Grand True Value Renta | 3 Pastuszek Blvd | Linwood, Pa 19061-4363 | | | First Class Mail |
| Alfa Tools Div Mfg Inds Inc | 7845 N Merrimac Ave | Morton Grove, IL 60053 | | | | First Class Mail |
| Alfa Tools Div Mfg Inds Inc | 7340 N Ridgeway | Skokie, IL 60076 | | | | First Class Mail |
| Alfagres | 7122 Nw 50 St | Miami, FL 33166 | | | | First Class Mail |
| Alfagres | 35-55 Avenida Caracas | Cundinamarca | Bogota, '00137 | Columbia | | First Class Mail |
| Alfonso Aguilera Jr | Address Redacted | | | | | First Class Mail |
| Alfonso Correa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alfonso L Maxwell | Address Redacted | | | | | First Class Mail |
| Alfonzo T Jackson Jr | Address Redacted | | | | | First Class Mail |
| Alfred Karcher Inc | Dept Ch 19244 | Palatine, IL 60055 | | | | First Class Mail |
| Alfred Karcher Inc | 2700 S Armstrong Ave, Ste 1 | Fayetteville, AR 72701 | | | | First Class Mail |
| Alfred Karcher Inc | 15840 Central Ave Ne | Ham Lake, MN 55304 | | | | First Class Mail |
| Alfred Karcher Inc | 13277 San Bernadino Ave | Fontana, CA 92335 | | | | First Class Mail |
| Alfred Karcher Inc | 1101 Taylor Road | Romeoville, IL 60446 | | | | First Class Mail |
| Alfred Karcher Inc | 1101 Taylor Rd | Romeoville, IL 60446 | | | | First Class Mail |
| Alfred Schmidt | Address Redacted | | | | | First Class Mail |
| Alfred Simms | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alfred T. Giuliano | Address Redacted | | | | | First Class Mail |
| Alfredo Jordan | Address Redacted | | | | | First Class Mail |
| Alfredo Lopez | Address Redacted | | | | | First Class Mail |
| Alfredo Rodriguez | Address Redacted | | | | | First Class Mail |
| Alfredo Rodriguez | Address Redacted | | | | | First Class Mail |
| Alfresco Home LLC | 1000 Armand Hammer Blvd | Pottstown, PA 19464 | | | | First Class Mail |
| Alfresco Software Limited | The Pl Bridge Ave | Maidenhead, Sc6 1AF | United Kingdom | | | First Class Mail |
| Alfresco Software, Ltd. | The Place, Bridge Ave | Maidenhead, Berkshire SL6 1AF | United Kingdom | | | First Class Mail |
| Ali A Hasugulag | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ali Industries | Rust-Oleum Corporation | P.O. Box 931946 | Cleveland, OH 44193 | | | First Class Mail |
| Ali Industries | 747 E Xenia Dr | Fairborn, OH 45324 | | | | First Class Mail |
| Ali Industries | 1315 Butterfield Rd, Ste 23 | Downers Grove, IL 60515 | | | | First Class Mail |
| Ali Industries | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Ali Industries | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | | First Class Mail |
| Ali K Khan | Address Redacted | | | | | First Class Mail |
| Alice R Thompson | Address Redacted | | | | | First Class Mail |
| Alice T Kormanik | Address Redacted | | | | | First Class Mail |
| Alicia Joimter | Address Redacted | | | | | First Class Mail |
| Alicia M Estrada | Address Redacted | | | | | First Class Mail |
| Alicia M Higgs | Address Redacted | | | | | First Class Mail |
| Alicia Oswald | Address Redacted | | | | | First Class Mail |
| Alicia S Castro | Address Redacted | | | | | First Class Mail |
| Alicia Sagoviano | Address Redacted | | | | | First Class Mail |
| Alisha D Besaw | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alisha D Besaw | Address Redacted | | | | | First Class Mail |
| Alissa Detasje | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alissa Detasje | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alissa M Detasje | Address Redacted | | | | | First Class Mail |
| Alithea N Vargas | Address Redacted | | | | | First Class Mail |
| Alithya Zero2Ten, Inc. | 2500 Northwoods Parkway | Ste 600 | Alpharetta, GA 30009 | | | First Class Mail |
| Alix J Kranz | Address Redacted | | | | | First Class Mail |
| Alixpartners Holdings | 909 Third Ave | Fis 28,29 And 30 | New York, NY 10022 | | | First Class Mail |
| Alixi True Value | Attn: John E Alix | 6075 State Rte 11 | Chateaugay, NY 12920-3212 | | jalix1@aol.com | Email |
| | | | | | | First Class Mail |
| Alixs True Value | Alix's Five, Ten & Twenty Five Cent Stores, Inc | Attn: John E Alix | 6075 State Rte 11 | Chateaugay, NY 12920-3212 | jalix1@aol.com | Email |
| | | | | | | First Class Mail |
| Alixs True Value | 6075 State Rte 11 | Chateaugay, Ny 12920-3212 | | | | First Class Mail |
| Alix's True Value | | | | | joe@alixs.com | Email |
| Alix's True Value Hardware | | | | | joe@alixs.com | Email |
| Aliyah Becker | Address Redacted | | | | | First Class Mail |
| Aljamir A Santos | Address Redacted | | | | | First Class Mail |
| Alk Technologies Inc | P.O. Box 204769 | Dallas, TX 75320 | | | | First Class Mail |
| All America Threaded Products | P.O. Box 5051 | Denver, CO 80217 | | | | First Class Mail |
| All America Threaded Products | 2200 Hathaway Rd | Lancaster, PA 17602 | | | | First Class Mail |
| All American Fabrications Inc | Attn: Greg M Dawkins | 4414 Ponca St | Mc Henry, Il 60050 | | | First Class Mail |
| All American Fabrications Inc | 4414 Ponca St | Mc Henry, IL 60050 | | | | First Class Mail |
| All American Hardware | Attn: Kevin Oshea | 678 Motor Pkwy 2 | Hauppauge, NY 11788-5179 | | allamericanhdwe@gmail.com | Email |
| | | | | | | First Class Mail |
| All American Hardware | All American Hardware Corp | Attn: Kevin Oshea | 678 Motor Pkwy 2 | Hauppauge, NY 11788-5179 | allamericanhdwe@gmail.com | Email |
| | | | | | | First Class Mail |
| All American Hardware | 678 Motor Pkwy 2 | Hauppauge, Ny 11788-5179 | | | | First Class Mail |
| All American Millwork Llc | 12920 Sw 122Nd Ave | Miami, FL 33186 | | | | First Class Mail |
| All American Millwork Llc | 12920 Sw 122Nd | Miami, FL 33186 | | | | First Class Mail |
| All American Paint Co | P.O. Box 1964 | Platte City, MO 64079 | | | INFO@ALLAMERICANPAINTCO.COM | Email |
| | | | | | | First Class Mail |
| All American Paint Co | Megan Stubbs | P.O. Box 1964 | Platte City, MO 64079 | | | First Class Mail |
| All American Paint Co | Attn: Megan Stubbs | P.O. Box 1964 | Platte City, MO 64079 | | | First Class Mail |
| All American Paint Co | Attn: Derek Roberts | P.O. Box 1964 | Platte City, MO 64079 | | | First Class Mail |
| All American Paint Co | Attn: Derek Roberts | 225 E Hwy 32 | Licking, Mo 65542 | | | First Class Mail |
| All American Records Managment | 15580 East Hinsdale Circle | Centennial, CO 80112 | | | | First Class Mail |
| All Battery Sales & Service | 727- 134Th St S W | Everett, WA 98204 | | | | First Class Mail |
| All Color Paint | Attn: Scott Tomashek, Owner | 5650 W Mission Buld | Ontario, Ca 91762 | | scott@allcolorpaint.com | Email |
| | | | | | | First Class Mail |
| All Color Paint | All-Color-Paint Inc | Attn: Scott Tomashek, Owner | 5650 W Mission Buld | Ontario, CA 91762 | scott@allcolorpaint.com | Email |
| | | | | | | First Class Mail |
| All Color Paint | 5650 W. Mission Buld | Ontario, Ca 91762 | | | | First Class Mail |
| All Control | 1644 Cambridge Dr | Elgin, IL 60123 | | | | First Class Mail |
| All Copy Products Inc | 1635 W 13Th Ave | Denver, CO 80204 | | | | First Class Mail |
| All Events Transportation, LLC | 345 North Canal St | Ste C202 | Chicago, IL 60640 | | | First Class Mail |
| All Events Transportation Llc | 148 Rockford Ave | Forest Park, IL 60130 | | | | First Class Mail |
| All Golf | 203 Bridle Rd | Glenshaw, PA 15116 | | | | First Class Mail |
| All Golf | 112 Hartle Rd | Glenshaw, PA 15116 | | | | First Class Mail |
| All Golf | 112 Hartle Rd | Glenshaw, IL 15116 | | | | First Class Mail |
| All In One True Value Rental | All In One Rentals, Inc | Attn: Mike Passmann | 2095 E Jericho Tpk | East Northport, NY 11731-4203 | allinone@optonline.net | Email |
| | | | | | | First Class Mail |
| All Indoor Farm Store | Attn: Elizabeth Walker, Owner | 1215 Kentucky Ave Se | Norton, VA 24273-0001 | | farmgalbig@yahoo.com | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| All Indoor Farm Store | All Indoor Farm Store LLC | Attn: Elizabeth Walker, Owner | 1215 Kentucky Ave Se | Norton, VA 24273-0001 | farmgalbsg@yahoo.com | Email / First Class Mail |
| All Indoor Farm Store | 1215 Kentucky Ave Se | Norton, Va 24273-0001 | | | | First Class Mail |
| All Marine Services Inc | 126 Jandus Cutoff Rd, Unit G | Cary, IL 60013 | | | | First Class Mail |
| All Mechanical Industries Inc | Richrd Carlini | 410 E II Rt 22 | Lake Zurich, IL 60047 | | | First Class Mail |
| All Mechanical Industries Inc | Lori Swisher | 410 E II Rt 22 | Lake Zurich, IL 60047 | | | First Class Mail |
| All Mechanical Industries Inc | Attn: Richrd Carlini | 410 E II Rt 22 | Lake Zurich, IL 60047 | | | First Class Mail |
| All Mechanical Industries Inc | Attn: Lori Swisher | 410 E II Rt 22 | Lake Zurich, IL 60047 | | | First Class Mail |
| All Mechanical Industries Inc | 410 E II Rte 22 | Lake Zurich, IL 60047 | | | | First Class Mail |
| All On The Rd Catering, Inc | 114 Main St | Park Ridge, IL 60068 | | | | First Class Mail |
| All One Gold Faith, Inc, dba Dr. Bronner's | P.O. Box 1958 | Vista, CA 92085 | | | AR@drbronner.com | Email / First Class Mail |
| All Prox | Attn: Danielle | 6385 W 74Th St | Bedford Park, Il 60638 | | | First Class Mail |
| All Seasons Home & Garden Showplace | Attn: Peter Mayeux, President | 2974 Johnston Street | Lafayette, LA 70503-3246 | | marymayeux@cox.net | Email / First Class Mail |
| All Seasons Home & Garden Showplace | All Seasons Nursery & Landscaping, Inc | Attn: Peter Mayeux, President | 2974 Johnston St | Lafayette, LA 70503-3246 | marymayeux@cox.net | Email / First Class Mail |
| All Seasons Home & Garden Showplace | All Seasons Home & Garden Showplace | 2974 Johnston Street | Lafayette, La 70503-3246 | | | First Class Mail |
| All Seasons Home Center | All Seasons Home Centers, Inc | Attn: Mike Staats | 729 2Nd Ave S | Glasgow, MT 59230-2208 | mstaats@truevalue.net | Email / First Class Mail |
| All Seasons True Value | Attn: Charles Towne Sr | 866 Folly Rd | Charleston, SC 29412-3452 | | ctowned@truevalue.net | Email / First Class Mail |
| All Seasons True Value | All Seasons Hardware, LLC | Attn: Charles Towne Sr | 866 Folly Rd | Charleston, SC 29412-3452 | ctowned@truevalue.net | Email / First Class Mail |
| All Seasons True Value | Attn: Charles Towne Sr | 2876 Maybank Hwy | Johns Island, SC 29455-4807 | | crtowneii@aol.com | Email / First Class Mail |
| All Seasons True Value | All Seasons Hardware, LLC | Attn: Charles Towne Sr | 2876 Maybank Hwy | Johns Island, SC 29455-4807 | crtowneii@aol.com | Email / First Class Mail |
| All Seasons True Value | 866 Folly Rd | Charleston, Sc 29412-3452 | | | | First Class Mail |
| All Seasons True Value | 2876 Maybank Hwy | Johns Island, Sc 29455-4807 | | | | First Class Mail |
| All Sports Marketing Inc | 916 First St | Batavia, IL 60510 | | | | First Class Mail |
| All State Fastener Corp | Attn: Paula Giorgio, Coo | 1703 Whaley St | Longview, TX 75601 | | bnelson@allstatefastener.com | Email / First Class Mail |
| All State Fastener Corporation | Attn: Paula Giorgio, Coo | 1703 Whaley St | Longview, TX 75601 | | bnelson@allstatefastener.com | Email / First Class Mail |
| All State Fastener Corporation | 1703 Whaley St | Longview, Tx 75601 | | | | First Class Mail |
| All State Plastics | P.O. Box 3917 | 15352 Proctor Ave | City Of Industry, CA 91744 | | | First Class Mail |
| All State Plastics | P.O. Box 3917 | 15352 E Proctor Ave | City Of Industry, CA 91744 | | | First Class Mail |
| All State Plastics | 15352 Proctor Ave | City Of Industry, CA 91745 | | | | First Class Mail |
| All States Ag Parts Llc | 311 N Park St | Lake Mills, IA 50450 | | | | First Class Mail |
| All States Ag Parts LLC | 1200 Crest View Drive #1 | Hudson, WI 54016 | | | | First Class Mail |
| All States Ag Parts Llc | 1200 Crest View Dr, Ste 1 | Hudson, WI 54016 | | | | First Class Mail |
| All The Rages Inc | 5349 Zambrano St | Commerce, CA 90040 | | | | First Class Mail |
| All The Rages Inc | 355 Eisenhower Pkwy | Ste 101 | Livingston, NJ 07039 | | | First Class Mail |
| All Tools | P.O. Box 191784 | San Juan, PR 00919 | | | | First Class Mail |
| All Tools Inc | P.O. Box 191784 | Carr 1, Km 20.5 | San Juan, PR 00919 | | | First Class Mail |
| All Tools Inc | P.O. Box 191784 | San Juan, PR 00919 | | | | First Class Mail |
| All Tools Inc | 715 Calle Baldorioty de Castro, Local C | San Juan, PR 00918 | | | | First Class Mail |
| All Tools Inc. | P.O. Box 191784 | San Juan, PR 00919-1784 | | | miguel.alltoolspr@gmail.com | Email / First Class Mail |
| All Tools, Inc | P.O. Box 191784 | San Juan, PR 00919 | | | miguel.alltoolspr@gmail.com | Email / First Class Mail |
| All Tropicals Inc | P.O. Box 740307 | Boynton Beach, FL 33474 | | | | First Class Mail |
| All Tropicals Inc | 7712 Trent Dr | Tamarac, FL 33321 | | | | First Class Mail |
| All Weather Wood | Po Box 227 | Washougal, WA 98671 | | | | First Class Mail |
| All Weather Wood | P.O. Box 888164 | Los Angeles, CA 90088 | | | | First Class Mail |
| All Window Cleaning & Jan | P.O. Box 651 | Corsicana, TX 75110 | | | | First Class Mail |
| All Window Cleaning Service | P.O.Box 549 | Hinsdale, IL 60522 | | | | First Class Mail |
| All Window Cleaning Services | P.O. Box 549 | Hinsdale, IL 60522 | | | rey@allwindowcleaning.com | Email / First Class Mail |
| All Window Cleaning Services | P.O. Box 549 | Hinsdale, IL 60522 | | | | First Class Mail |
| All Window Cleaning Services | P.O. Box 549 | Hinsdale, IL 60522 | | | | First Class Mail |
| Allahni M Franklin | Address Redacted | | | | | First Class Mail |
| Allan B Clowers Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Allan B Clowers Jr | Address Redacted | | | | | First Class Mail |
| Allan C Smith Jr | Address Redacted | | | | | First Class Mail |
| Allan Hunter Shoemake | Photography Inc | 368 Powerville Rd | Boonton Township, NJ 07005 | | | First Class Mail |
| Allan Smith | Address Redacted | | | | | First Class Mail |
| Allan Smith | Address Redacted | | | | | First Class Mail |
| Allbright's True Value Hardware | | | | | terryallbright@yahoo.com | Email |
| Allegan True Value | Attn: Greg Tuffelmire | 1527 Lincoln Rt 6M40N | Allegan, MI 49010-8197 | | gregtuffelmire@hotmail.com | Email / First Class Mail |
| Allegan True Value | Allegan True Value Hardware, Inc | Attn: Greg Tuffelmire | 1527 Lincoln Rt 6M40N | Allegan, MI 49010-8197 | gregtuffelmire@hotmail.com | Email / First Class Mail |
| Allegan True Value | 1527 Lincoln Rt 6m40n | Allegan, Mi 49010-8197 | | | | First Class Mail |
| Allegheny Brokerage Co | 132 Howard St | Pittsburgh, PA 15209 | | | | First Class Mail |
| Allegheny Paper Shredders | P.O. Box 80 | Old William Penn Hwy | Delmont, PA 15626 | | | First Class Mail |
| Allegiant Care | P.O. Box 4604 | Manchester, NH 03108 | | | | First Class Mail |
| Allegiant Fire Protection Llc | Attn: Chris Rocke | 2760 Beverly Dr, Ste 9 | Aurora, IL 60502 | | CROCKE@ALLEGIANTFIRE.NET | Email / First Class Mail |
| Allegiant Fire Protection Llc | Attn: Heidi Wagner | 2760 Beverly Dr, Ste 9 | Aurora, IL 60502 | | | First Class Mail |
| Allegiant Fire Protection LLC | 2760 Beverly Drive | Suite 9 | Aurora, IL 60502 | | | First Class Mail |
| Allegiant Fire Protection Llc | 2760 Beverly Dr, Ste 9 | Aurora, Il 60502 | | | | First Class Mail |
| Allegis Group Holding Inc | 7301 Pkwy Dr | Hanover, MD 21076 | | | | First Class Mail |
| Allegis Group Holdings Inc | Attn: Che Gilbert | 3689 Collection Center Dr | Chicago, Il 60693-0036 | | | First Class Mail |
| Allegis Chicago | 171 W Randolph | Chicago, IL 60601 | | | | First Class Mail |
| Allemon's Landscape Center | Home & Garden Showplace | Attn: Joseph Allemon | 17727 Mack Ave | Detroit, MI 48224-1467 | hbrodhead@allemons.com | Email / First Class Mail |
| Allemon's Landscape Center Home & Garden Showplace | Rally Landscape, Inc | Attn: Joseph Allemon | 17727 Mack Ave | Detroit, MI 48224-1467 | hbrodhead@allemons.com | Email / First Class Mail |
| Allemon's Landscape Center Home & Garden Showplace | Allemons Landscape Ctr H&gs | 17727 Mack Ave | Detroit, MI 48224-1467 | | | First Class Mail |
| Allen & Palmer True Value | | | | | allen-palmer@cstrink.net | Email |
| Allen & Palmer True Value | | | | | allenandpalmer1885@gmail.com | Email |
| Allen Bodnar | Address Redacted | | | | | First Class Mail |
| Allen Co | 525 Burbank St | P.O. Box 445 | Broomfield, CO 80020 | | | First Class Mail |
| Allen Co | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | | First Class Mail |
| Allen Company | Po Box 445 | 525 Burbank Street | Broomfield, CO 80020 | | | First Class Mail |
| Allen County, IA | Allen County Treasurer | P.O. Box 2540 | Fort Wayne, IN 46801 | | | First Class Mail |
| Allen D Busby | Address Redacted | | | | | First Class Mail |
| Allen Den Duden | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Allen Den Duden | Address Redacted | | | | | First Class Mail |
| Allen Group Intl Inc | c/o Quanzhou Allen Light Ind | Quangang Industrial Center | Quanzhou, Fujian 362000 | China | | First Class Mail |
| Allen Group Intl Inc | 377 S Lemon Ave, Ste A | Walnut, CA 91789 | | | | First Class Mail |
| Allen Group Intl Inc | 377 S Lemon Ave | Suite A | Walnut, CA 91789 | | | First Class Mail |
| Allen Habibovic | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Allen Habibovic | Address Redacted | | | | | First Class Mail |
| Allen J Gordon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Allen J Gordon | Address Redacted | | | | | First Class Mail |
| Allen Lock Inc | W Edward Allen | 1612 N Summit St | Wheaton, IL 60187 | | | First Class Mail |
| Allen Lock Inc | Joanna Allen | 1612 N Summit St | Wheaton, IL 60187 | | | First Class Mail |
| Allen Lock Inc | Attn: W Edward Allen | 1612 N Summit St | Wheaton, IL 60187 | | | First Class Mail |
| Allen Lock Inc | Attn: Joanna Allen | 1612 N Summit St | Wheaton, IL 60187 | | | First Class Mail |
| Allen Lock Inc | 1612 N Summit St | Wheaton, IL 60187 | | | | First Class Mail |
| Allen Maples | Address Redacted | | | | | First Class Mail |
| Allen Presser & David Presser, Partners | dba Monarch Hardware Company | 4502 Walnut St | Philadelphia, PA 19139 | | | First Class Mail |
| Allen R Mangrum | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Allen R Mangrum | Address Redacted | | | | | First Class Mail |
| Allen Visual Systems Inc | 1405 Busch Pkwy | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Allen Visual Systems Inc | 1405 Busch Parkway | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Allen&Palmer True Value | Attn: Dominick Cox, Owner | 112 N Main St | Northville, NY 12134 | | allenandpalmer1885@gmail.com | Email / First Class Mail |
| Allen-Bradley Company | 1201 S 2Nd St | Milwaukee, WI 53201-2496 | | | | First Class Mail |
| Allendale True Value | Attn: Chad Ayers / Rick Sietsema | 5425 Lake Michigan Dr | Allendale, MI 49401-9149 | | cayers@allendaletruevalue.com | Email / First Class Mail |
| Allendale True Value | Allendale Hardware, Inc | Attn: Chad Ayers / Rick Sietsema | 5425 Lake Michigan Dr | Allendale, MI 49401-9149 | cayers@allendaletruevalue.com | Email / First Class Mail |
| Allendale True Value | 5425 Lake Michigan Dr | Allendale, Mi 49401-9149 | | | | First Class Mail |
| Allendale True Value | 5425 Lake Michigan Dr | Allendale, MI 49401 | | | | First Class Mail |
| Allen's Auto Parts | Attn: Allen Fish | 321 W Main Street | Immokalee, FL 34142-3930 | | allenfish10@aol.com | Email / First Class Mail |
| Allen's Auto Parts | Allen's Auto Parts, Inc | Attn: Allen Fish | 321 W Main St | Immokalee, FL 34142-3930 | allenfish10@aol.com | Email / First Class Mail |
| Allen's Auto Parts | 321 W Main Street | Immokalee, Fl 34142-3930 | | | | First Class Mail |
| Allens of Hastings Tv | Allen LLC | Attn: Chris Guest | 1115 W 2Nd | Hastings, NE 68901-4974 | customerservice@shopallens.com | Email / First Class Mail |
| Allensville Plan Mill T V Hdw | Kjh Associates | Attn: Joe W over | 108 E Main St | Allensville, PA 17002-9750 | jmwestover@apm-inc.net | Email / First Class Mail |
| Allensville Planing Mill | Your Building Centers, Inc | Attn: Brent Mcmanigal, Owner | 10381 Fairgrounds Rd | Huntingdon, PA 16652 | dconrad@ybconline.com | Email / First Class Mail |
| Allensville Planing Mill | Attn: Brent Mcmanigal, Owner | 10381 Fairgrounds Rd | Huntingdon, PA 16652 | | dconrad@ybconline.com | Email / First Class Mail |
| Allensville Planing Mill | Your Building Centers, Inc | Attn: Brent Mcmanigal, Owner | 108 E Main St | Allensville, PA 17002 | bmcmanigal@ybconline.com | Email / First Class Mail |
| Allensville Planing Mill | Attn: Brent Mcmanigal, Owner | 108 E Main St | Allensville, PA 17002 | | bmcmanigal@ybconline.com | Email / First Class Mail |
| Allensville Planing Mill | 108 E. Main St | Allensville, Pa 17002 | | | | First Class Mail |
| Allensville Planing Mill | 10381 Fairgrounds Rd | Huntingdon, Pa 16652 | | | | First Class Mail |
| Allensville Planing Mill & T V | Kjh Associates | Attn: Joe W over | 10381 Fairgrounds Rd | Huntingdon, PA 16652-9998 | jmwestover@apm-inc.net | Email / First Class Mail |
| Allensville True Value Planing Mill | Your Building Centers, Inc | Attn: Brent Mcmanigal, Owner | 911 Electric Ave Rear | Lewistown, PA 17044 | dconrad@ybconline.com | Email / First Class Mail |
| Allensville True Value Planing Mill | Attn: Brent Mcmanigal, Owner | 911 Electric Ave Rear | Lewistown, PA 17044 | | dconrad@ybconline.com | Email / First Class Mail |
| Allensville True Value Planing Mill | 911 Electric Ave Rear | Lewistown, Pa 17044 | | | | First Class Mail |
| Allensville True Value Planing Mill | Kjh Associates | Attn: Joe W over | 911 Electric Ave Rear | Lewistown, PA 17044-2222 | jmwestover@apm-inc.net | Email / First Class Mail |
| Allenvisual | 1405 Busch Pkwy | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Allergy Standard Ltd | The Tower, 2Nd Fl | Trinity Enterprise Campus | Grand Canal Quay | Dublin, DO2 RP46 | Ireland | First Class Mail |
| Allergy Standard Ltd | The Tower Trinity Enterprise Campus | Grand Canal Quay Dublin | Grand Canal Quay | Dublin, DO2 RP46 | Ireland | First Class Mail |
| Allergy Standards Ltd | John Carroll, Cfo | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Ireland | | First Class Mail |
| Allergy Standards Ltd | John Carroll | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2 | Ireland | First Class Mail |
| Allergy Standards Ltd | John John McKeon, CEO | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2 | Ireland | First Class Mail |
| Allergy Standards Ltd | Attn: John Carroll, Cfo | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin, DO2 RP46 | Ireland | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Allergy Standards Ltd | Attn: John Carroll | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2, D02 RP44 | Ireland | First Class Mail |
| Allergy Standards Ltd | 2nd Fl, The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2 | Ireland | | First Class Mail |
| Allergyzone Llc | 9812 Shelbyville Rd | Ste 2 | Louisville, KY 40223 | | | First Class Mail |
| Allergyzone Llc | 9812 Shelbyville Rd | Louisville, KY 40223 | | | | First Class Mail |
| Allergyzone Llc | 3214 E Blue Lick Rd | Shepherdsville, KY 40165 | | | | First Class Mail |
| Allers True Value Lumber | Attn: Lester C Allers | 217 W Montauk Hwy | Lindenhurst, NY 11757-5654 | | allerslbr@aol.com | Email |
| | | | | | | First Class Mail |
| Allers True Value Lumber | Allers Lumber Co, Inc | Attn: Lester C Allers | 217 W Montauk Hwy | Lindenhurst, NY 11757-5654 | allerslbr@aol.com | Email |
| | | | | | | First Class Mail |
| Allers True Value Lumber | 217 W Montauk Hwy | Lindenhurst, NY 11757-5654 | | | | First Class Mail |
| Alliance Data | 3100 Easton Sq Pl | Columbus, OH 43219 | | | | First Class Mail |
| Alliance Home Improvement Center | Alliance Lumber Sw, LLC | Attn: Nick McClung | 1505 W Whispering Wind Dr, Ste 103 | Phoenix, AZ 85085-0623 | thomas.brace@bldr.com | Email |
| | | | | | | First Class Mail |
| Alliance Home Improvement Center | Alliance Lumber | Attn: Nick McClung | 1505 W Whispering Wind Dr | Ste 103 | Phoenix, AZ 85085-0623 | thomas.brace@bldr.com | Email |
| | | | | | | First Class Mail |
| Alliance Home Improvement Center | Alliance Lumber | 1505 W Whispering Wind Dr | Ste 103 | Phoenix, AZ 85085-0623 | | First Class Mail |
| Alliance Home Improvement Center #21629 | | | | | tom.toth@alliancelumber.com | First Class Mail |
| Alliance Hort Berry Nurseries | P.O. Box 217 | Wildwood, MO 63040 | | | | First Class Mail |
| Alliance Hort Berry Nurseries | 16127 Winans St | Grand Haven, MI 49417 | | | | First Class Mail |
| Alliance Horticulture | Po Box 217 | Wildwood, MO 63040 | | | | First Class Mail |
| Alliance Horticulture | 16124 Copper Ridge Ct | Wildwood, MO 63040 | | | | First Class Mail |
| Alliance Hose & Rubber | 945 N Larch Ave | Elmhurst, IL 60126 | | | pcook@alliancehose.com | Email |
| | | | | | | First Class Mail |
| Alliance Hose & Rubber Co | Marianne V | 945 N Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Alliance Hose & Rubber Co | Attn: Marianne V | 945 N Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Alliance Hose & Rubber Co | Attn: David Heckler | 945 N Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Alliance Hose & Rubber Co | 945 N Larch Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Alliance Industrial Solutions | 6161 Oak Tree Blvd, Ste 300 | Independence, OH 44131 | | | | First Class Mail |
| Alliance Lumber Sw LLC | | | | | tom.toth@alliancelumber.com | First Class Mail |
| Alliance Lumber TV | Attn: Tom Toth | 3600 N Glassford Hill Dr | Prescott Valley, AZ 86314 | | tom.toth@alliancelumber.com | Email |
| | | | | | | First Class Mail |
| Alliance Rubber/United Stati | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Alliance Sports Group | P.O. Box 203246 | Dallas, TX 75320 | | | | First Class Mail |
| Alliance Sports Group, L.P. | dba Alliance Consumer Group/ACG | 700 Henrietta Creek Rd | Roanoke, TX 76262 | | ksoulen@acgbrands.com | Email |
| | | | | | | First Class Mail |
| Alliance Sports Group, L.P. d/b/a Alliance Consumer Group/ACG | Attn: Kevin Soulen | 700 Henrietta Creek Rd | Roanoke, TX 76262 | | ksoulen@acgbrands.com | Email |
| | | | | | | First Class Mail |
| Alliance Tree Service | 974 Lusk Dr | Woodland, CA 95776 | | | | First Class Mail |
| Alliancetech | 8900 Shoal Creek Blvd, Ste 400 | Austin, TX 78757 | | | | First Class Mail |
| Alliancetech--A Cvent Company | 8900 Shoal Creek Blvd | Austin, TX 78757 | | | | First Class Mail |
| Alliant Insurance Services | 18100 Von Karman Ave, Ste 1000 | Irvine, CA 92612 | | | | First Class Mail |
| Alliant Insurance Services, Inc | Bofa Lockbox 744912 | 2706 Media Ctr Dr | Los Angeles, CA 90065 | | | First Class Mail |
| Allianz Global Risks US Insurance Co. | 28 Liberty St, 24th Fl | New York, NY 10005 | | | | First Class Mail |
| Allianz Global Risks Us Insurance Co. | 225 West Washington Street | Suite 1800 | Chicago, IL 60606 | | | First Class Mail |
| Allied 100, LLC | 3546 Rocky Reef Ln | Boulder Junction, WI 54512 | | | | First Class Mail |
| Allied Barton Security Services | 161 Washington Street Eight Tower Bridge, Suite 600 | Conshohocken, PA 19428 | | | | First Class Mail |
| Allied Barton Security Services | 161 Washington St | 8 Tower Bridge, Ste 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Exterminators Inc | 585 Grand St | Vermilion, OH 44089-1302 | | | | First Class Mail |
| Allied Film & Video | Dept 77-7987 | Chicago, Il 60678-7987 | | | | First Class Mail |
| Allied Financial Solutions | 7103 Turfway Rd | Florence, KY 41042 | | | | First Class Mail |
| Allied Glynco Plastics | Attn: Dan Seichter | 9445 E River Rd | Minneapolis, Mn 55433 | | | First Class Mail |
| Allied Industrial Equipment Corp | 9388 Dielman Industrial Dr | St Louis, MO 63132 | | | | First Class Mail |
| Allied Industrial Supplies, Inc | P.O. Box 70231 | Riverside, CA 92513 | | | | First Class Mail |
| Allied International | 3669 S Acoma St | Englwood, CO 80110 | | | | First Class Mail |
| Allied Locke Ind Inc | 1088 Corregidor Rd | P.O. Box 509 | Dixon, IL 61021 | | | First Class Mail |
| Allied Moulded Products | 222 N Union St | Bryan, OH 43506 | | | | First Class Mail |
| Allied National, Inc | 13270 Capital Ave | Oak Park, MI 48237 | | | | First Class Mail |
| Allied Packaging | P.O. Box 1100 | Melrose Park, IL 60160-1100 | | | | First Class Mail |
| Allied Packaging Corp | P.O. Box 8010 | Phoenix, AZ 85066 | | | | First Class Mail |
| Allied Precision Ind | 1450 W 13Th St | Glencoe, MN 55336 | | | | First Class Mail |
| Allied Precision Industries | 1450 W 13Th St | Glencoe, MN 55336 | | | | First Class Mail |
| Allied Product Solutions | 1691 Sands Pl, Ste H | Marietta, GA 30067 | | | accounting@allprosolutionsllc.com | Email |
| | | | | | | First Class Mail |
| Allied Product Solutions | 1691 Sands Place Ste H | Marietta, GA 30067 | | | | First Class Mail |
| Allied Product Solutions | 1691 Sands Pl, Ste H | Marietta, GA 30067 | | | | First Class Mail |
| Allied Products | 1420 Kansas Ave | Kansas City, MO 64127 | | | | First Class Mail |
| Allied Products Corporation | 1420 Kansas Ave | Kansas City, MO 64127 | | | ar@alliedproductsinc.com | Email |
| | | | | | | First Class Mail |
| Allied Storage Containers Inc | P.O. Box 519 | Colton, CA 92324 | | | | First Class Mail |
| Allied Tube & Conduit | Attn: Richard F Tkacz | 16100 Lathrop Avenue | Harvey, IL 60426-6021 | | | First Class Mail |
| Allied Tube & Conduit | Attn:Accounts Payable | 16100 Lathrop Avenue | Harvey, Il 60426-6021 | | | First Class Mail |
| Allied Tube & Conduit | 16100 S Lathrop Ave | Harvey, IL 60426 | | | | First Class Mail |
| Allied Tube & Conduit/Commodity | Dept Ch10415 | Palatine, IL 60055 | | | | First Class Mail |
| Allied Tube & Conduit/Commodity | 16100 S Lathrop Ave | Harvey, IL 60426 | | | | First Class Mail |
| Allied Tube and Conduit | c/o Atkore Intl | 16100 S Lathrop Ave | Harvey, IL 60426 | | jcuadrado@atkore.com | Email |
| | | | | | | First Class Mail |
| Allied Tube Conduit | Dept Ch 10415 | Palatine, IL 60055 | | | | First Class Mail |
| Allied Tube Conduit | 16100 Latrop | Harvey, IL 60426 | | | | First Class Mail |
| Allied Tube Conduit | 16100 Lathrop | Harvey, IL 60426 | | | | First Class Mail |
| Allied Universal Security (dba Universal Protection Service) | Attn: Ian Connelly | 10255 W Higgins Rd, Ste 630 | Rosemont, IL 60018 | | ian.connelly@aus.com | Email |
| | | | | | | First Class Mail |
| Allied Universal Security Serv | P.O. Box 828854 | Philadelphia, PA 19182 | | | | First Class Mail |
| Allied Universal Security Serv | P.O. Box 31001-2374 | Pasadena, CA 91110 | | | | First Class Mail |
| Allied Universal Security Services | Attn: Michael DiPilato | 1395 University Blvd | Jupiter, FL 33458 | | michael.dipilato@aus.com; RMaucori@rci.com | Email |
| | | | | | | First Class Mail |
| Allied Universal Security Services | Attn: Michael DiPilato | 1395 University Blvd | Jupiter, FL 33458 | | michael.dipilato@aus.com | Email |
| | | | | | | First Class Mail |
| Allied Universal Security Services | P.O. Box 828854 | Philadelphia, PA 19182-8854 | | | | First Class Mail |
| Allied Universal Security Services | c/o Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | | First Class Mail |
| Allied Universal Security Svcs | P.O. Box 828854 | Philadelphia, PA 19182 | | | | First Class Mail |
| Allied Universal Security Svcs | 8th Tower Bridge | 161 Washington St, Ste 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Universal Security Svcs | 161 Washington St, Ste 600 | Eighth Tower Bridge | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Valve Inc | P.O. Box 490 | Bettendorf, IA 52722 | | | | First Class Mail |
| Allied Valve Inc | Krista Wright | 4419 State St | Riverdale, IA 52722 | | | First Class Mail |
| Allied Valve Inc. | Attn: Krenda Cunningham | P.O. Box 490 | Bettendorf, Ia 52722 | | | First Class Mail |
| Allied Waste Services | P.O. Box 9001154 | Louisville, KY 40290-1154 | | | | First Class Mail |
| Allied Waste Services | 2608 S Damen | Chicago, IL 60608 | | | | First Class Mail |
| Allied World Assurance Co (US) Inc | 199 Water St, Ste 24 | New York, NY 10038 | | | | First Class Mail |
| Allied World Assurance Co (Us) Inc. | 550 S Hope St | Ste 1825 | Los Angeles, CA 90071 | | | First Class Mail |
| Allied World Specialty Insurance Co | 550 S Hope St | Ste 1825 | Los Angeles, CA 90071 | | | First Class Mail |
| Allied World Specialty Insurance Co. | 199 Water St, Ste 24 | New York, NY 10038 | | | | First Class Mail |
| Alliedbarton Security | P.O. Box 828854 | Philadelphia, PA 19182 | | | | First Class Mail |
| Allisha K Spiegel-Merrigan | | | | | | First Class Mail |
| Alison Blasco | Address Redacted | | | | Email Redacted | Email |
| Alison Lundergan Grimes | Secretary Of State | P.O. Box 718 | Frankfort, KY 40602 | | | First Class Mail |
| Alison M Svok | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Allisyn P Anderson | Address Redacted | | | | Email Redacted | Email |
| Aliyah Tewksbury | | | | | Email Redacted | Email |
| Allmand Bros. Inc | W Hwy 23 P.O. Box 888 | Holdrege, NE 68949 | | | | First Class Mail |
| Allnex Usa Inc | 9005 Westside Pkwy | Alpharetta, GA 30009 | | | CSRNA@ALLNEX.COM | Email |
| | | | | | | First Class Mail |
| Allnex Usa Inc | P.O. Box 742396 | Atlanta, GA 30374-2396 | | | | First Class Mail |
| Allnex Usa Inc | P.O. Box 742396 | Atlanta, GA 30374 | | | | First Class Mail |
| Allnex Usa Inc | Attn: Csrna@Allnexcom | 9005 Westside Pkwy | Alpharetta, Ga 30009 | | | First Class Mail |
| Allo Communications LLC | 610 Broadway Street Imperial, Ne 69033 | Lincoln, NE 69033 | | | | First Class Mail |
| Alloy Mechanical Inc | 17865 Chappel Ave | Lansing, IL 60438 | | | | First Class Mail |
| Alloy Welding Inc | Sue Vogt | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | Rachel Baclawski | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | Attn: Sue Vogt | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | Attn: Rachel Baclawski | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | 14105 2 Mile Rd | Franksville, WI 53126 | | | | First Class Mail |
| Allport Cargo Services Corp | 1455 Broad St | Bloomfield, NJ 07003 | | | | First Class Mail |
| Allport Cargo Services Usa Inc. | One Meadowlands Plaza | Ste 201 | East Rutherford, NJ 07073 | | | First Class Mail |
| Allpro Corp | Attn: Michael Beaudoin, Owner | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | michael.beaudoin@allprocorp.com | Email |
| | | | | | | First Class Mail |
| Allpro Corp | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro Corporation | Attn: Michael Beaudoin, Owner | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | michael.beaudoin@allprocorp.com | Email |
| | | | | | | First Class Mail |
| Allpro Corporation | Susie Fontana | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | Julia Thomas | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | Attn: Susie Fontana | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | Attn: Julia Thomas | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro/Carter'S Truro Ltd | 4946 Joanne Kerney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro/Janco 4145 | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro/Johnson Wholesale 4250 | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro/Nortons Paint 3211 | 4946 Joanne Kearney Blvd | Tampa, FL 33619-8601 | | | | First Class Mail |
| Allpro/Pearson Distributing 5772 | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allred Hardware | | | | | allredhardware@gmail.com | Email |
| Allred Holdings, LLC | 3425 E. Locust St. | Davenport, IA 52803 | | | | First Class Mail |
| Allred Holdings, LLC | 3425 E Locust St | Ste A | Davenport, IA 52803 | | | First Class Mail |
| Allred Holdings, LLC | 1036 S Dittmer St | Davenport, IA 52756 | | | | First Class Mail |
| Allred Holdings, LLC | 3425 East Locust St | Davenport, IA 52803 | | | | First Class Mail |
| Allred's Yard & Garden | Allred's Yard & Garden LLC | Attn: John Allred, Member | 2210 E Hwy 40 | Roosevelt, UT 84066-4903 | allredyardandgarden@gmail.com | Email |
| | | | | | | First Class Mail |
| Allsafe & Lock Inc | 399 S Main St | Manchester, NH 03102 | | | | First Class Mail |
| Allsop Inc | Po Box 23 | Bellingham, WA 98226 | | | | First Class Mail |
| Allsop Inc | 1461 Commerce Dr | Laramie, WY 82070 | | | | First Class Mail |
| Allstar Marketing Group Llc | c/o South Bay Distribution | 218 Machlin Ct | Walnut Grove, CA 91789 | | | First Class Mail |
| Allstar Marketing Group Llc | 4 Skyline Dr | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Marketing Group Llc | 230 Gerry Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Allstar Marketing Group Llc | 2 Skyline Drive | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Marketing Group Llc | 2 Skyline Dr | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Products Group Llc | 4 Skyline Drive | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Products Group Lc | 4 Skyline Dr | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Products Group Llc | 3781 E Airport Dr | Ontario, CA 91761 | | | | First Class Mail |
| Allstate | 2775 Sanders Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Allstate Floral & Craft | 14038 Park Place | Cerritos, CA 90703 | | | | First Class Mail |
| Allstate Floral & Craft | 14038 Park Pl | Cerritos, CA 90703 | | | | First Class Mail |
| Allstate Floral, Inc | Attn: Wendy Zhao | 14101 Park Pl | Cerritos, CA 90703 | | wendyz@allstatefloral.com | Email |
| | | | | | | First Class Mail |
| Alt-State Plastics | Patrick Arakawa | 15152 EProctor | City Of Indstry, CA 91744 | | | First Class Mail |
| Alltrade Tools | 6122 Katella Ave | Cypress, CA 90630 | | | | First Class Mail |
| Alltrade Tools | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Allway Tool Inc | 1255 Seabury | Bronx, NY 10462 | | | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | Bronx, NY 10462 | | | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | 1255 Seabury Ave | New York, NY 10462 | | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | 1255 Seabury Ave | Bronx, NY 10462 | | | First Class Mail |
| Allway Tools Inc | P.O. Box 148 | Lincolnshire, IL 60069 | | | | First Class Mail |
| Allway Tools Inc | 1331 Somerset Dr | Glenview, IL 60025 | | | | First Class Mail |
| Allway Tools Inc | 1255 Seabury Ave | New York, NY 10462 | | | | First Class Mail |
| Allway Tools Inc | 1255 Seabury Ave | Bronx, NY 10462 | | | | First Class Mail |
| Allway Tools Inc | 1255 Seabury | Bronx, NY 10462 | | | | First Class Mail |
| Allway Tool Inc | Allway Tool Inc | 1255 Seabury | Bronx, NY 10462 | | | First Class Mail |
| Allway Tools, Inc | 1255 Seabury Ave | Bronx, NY 10462 | | | echen@allwaytools.com | Email |
| | | | | | | First Class Mail |
| Allway Tools, Inc. | 1255 Seabury Ave | Bronx, NY 10462 | | | echen@allwaytools.com; mtowes@allwaytools.com | Email |
| | | | | | | First Class Mail |
| Ally M Palminteri | Address Redacted | | | | | First Class Mail |
| Allyson Devmon | Address Redacted | | | | | First Class Mail |
| Alma Sas | Attn: Raymond Magras | 2 I De Public | St Barthelemy | Saint Barthelemy | almastbarth@almastbarth.fr | Email |
| | | | | | | First Class Mail |
| Alma Sas | 2 I De Public | St Barthelemy | Guadeloupe | | | First Class Mail |
| Alma Serrano Serratos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alma True Value Hardware | Attn: Mark Sopel | 102 W Superior St | Alma, MI 48801-1643 | | carsoncitytruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Alma True Value Hardware | Alma Hardware Co | Attn: Mark Sopel | 102 W Superior St | Alma, MI 48801-1643 | carsoncitytruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Alma True Value Hardware | 102 W Superior St | Alma, MI 48801-1643 | | | | First Class Mail |
| Almo Distributing Wisconsin Inc | P.O. Box 536251 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Almo Distributing Wisconsin Inc | 5401 Donges Bay Rd | Mequon, WI 53092 | | | | First Class Mail |
| Almo Distributing Wisconsin Inc | 2709 Commerce Way | Philadelphia, PA 19154 | | | | First Class Mail |
| Almo Distributing Wisconsin Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Al-New LLC | 1765 Holmes Rd | Elgin, IL 60123 | | | | First Class Mail |
| Al-New LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Alnor Oil Co Inc | 70 E Sunrise Hwy | Ste 418 | Valley Stream, NY 11581 | | | First Class Mail |
| Alnor Oil Company Inc | Joan Treacy | 70 E Sunrise Hwy | Ste 418 | Valley Stream, NY 11581 | | First Class Mail |
| Alnor Oil Company Inc | Attn: Lisa Velte | 70 E Sunrise Hwy, Ste 418 | Valley Stream, NY 11581 | | | First Class Mail |
| Alnor Oil Company Inc | Attn: Joan Treacy | 70 E Sunrise Hwy, Ste 418 | Valley Stream, NY 11581 | | | First Class Mail |
| Alnor Oil Company Inc | 70 E Sunrise Hwy | Valley Stream, NY 11581 | | | | First Class Mail |
| Aloecorp Inc | Tatiana Salazar | 2121 S State St Suite 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloecorp Inc | Norma Garza | 2121 S State St Suite 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloecorp Inc | Attn: Tatiana Salazar | 2121 S. State St, Ste 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloecorp Inc | Attn: Norma Garza | 2121 S State St Ste 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloecorp Inc | 2121 S State St | Ste 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloft Dallas Downtown | 1033 Young | Dallas, TX 75202 | | | | First Class Mail |
| Aloft Denver Downtown | 800 15Th St | Denver, CO 80202 | | | | First Class Mail |
| Alondra E Fraga Cruz | Address Redacted | | | | | First Class Mail |
| Alondra Enives | Address Redacted | | | | | First Class Mail |
| Alondra Zamudio Avila | Address Redacted | | | | | First Class Mail |
| Alondre Logan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alonso V Huizar | Address Redacted | | | | | First Class Mail |
| Alonzo Boggan | Address Redacted | | | | | First Class Mail |
| Alpena Supply Co | Attn: Bill Kelly | 410 S Eleventh St | Alpena, MI 49707-2640 | | caseymeredith@alpenasupply.com | Email |
| | | | | | | First Class Mail |
| Alpena Supply Company | Attn: Bill Kelly | 410 S Eleventh St | Alpena, MI 49707-2640 | | caseymeredith@alpenasupply.com | Email |
| | | | | | | First Class Mail |
| Alpena Supply Company | 410 S Eleventh St | Alpena, MI 49707-2640 | | | | First Class Mail |
| Alpers True Value Hardware | 81 Main St | Port Washington, NY 11050 | | | | First Class Mail |
| Alpers True Value Hdwe | Attn: Mark Novick | 81 Main St | Port Washington, NY 11050-2822 | | alperscs@gmail.com | Email |
| | | | | | | First Class Mail |
| Alpers True Value Hdwe | Alper's Hardware, Inc | Attn: Mark Novick | 81 Main St | Port Washington, NY 11050-2822 | alperscs@gmail.com | Email |
| | | | | | | First Class Mail |
| Alpers True Value Hdwe | 81 Main St | Port Washington, Ny 11050-2822 | | | | First Class Mail |
| Alpha Assembly Solutions Inc | 4100 6th Ave | Altoona, PA 16602 | | | wanda.wilson@macdermidalpha.com | Email |
| | | | | | | First Class Mail |
| Alpha Assembly Solutions Inc | Consumer Products Div | 4100 Sixth Ave | Altoona, PA 16602 | | | First Class Mail |
| Alpha Assembly Solutions Inc | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Alpha Assembly Solutions Inc | 4100 Sixth Ave | Altoona, PA 16602 | | | | First Class Mail |
| Alpha Assembly Solutions Inc. | P.O. Box 660367 | Mail Code 5284 | Dallas, TX 75266-0367 | | | First Class Mail |
| Alpha Kappa Psi | 975 University Avenue | Madison, WI 53706 | | | | First Class Mail |
| Alpha L Easley | Address Redacted | | | | | First Class Mail |
| Alpha Media LLC | Mark Arthur | 6170 W Grand Ave | Gurnee, IL 60031 | | | First Class Mail |
| Alpha Media LLC | Laury Anderson | 880o Us Highway 14 | Crystal Lake, IL 60012 | | | First Class Mail |
| Alpha Media LLC | Attn: Mark Arthur | 6170 W Grand Ave | Gurnee, IL 60031 | | | First Class Mail |
| Alpha Media LLC | Attn: Laury Anderson | 8800 US Highway 14 | Crystal Lake, IL 60012 | | | First Class Mail |
| Alpha Media LLC | 8800 Us Hwy 14 | Crystal Lake, IL 60012 | | | | First Class Mail |
| Alpha Media LLC | 8800 Us Highway 14 | Crystal Lake, IL 60012 | | | | First Class Mail |
| Alpha Prime Communications North Llc | 1808 Janke Dr, Ste E | Northbrook, IL 60062 | | | LSCHMITT@ALPHAPRIMECOMM.COM | Email |
| | | | | | | First Class Mail |
| Alpha Prime Communications North LLC | Lisa Schmitt | 1808 Janke Dr Ste E | Northbrook, IL 60062 | | | First Class Mail |
| Alpha Prime Communications North Llc | Attn: Lisa Schmitt | 1808 Janke Dr, Ste E | Northbrook, IL 60062 | | | First Class Mail |
| Alpha Prime Communications North Llc | Attn: Andy Kerman | 1808 Janke Dr, Ste E | Northbrook, IL 60062 | | | First Class Mail |
| Alpha Products International | 910 N 19Th Ave E | Newton, IA 50208 | | | | First Class Mail |
| Alpha Products International | 37546 Eight Mile Rd | Northville, MI 48167 | | | | First Class Mail |
| Alpha Protech Engineered Products I | P.O. Box 911637 | Denver, CO 80291 | | | | First Class Mail |
| Alpha Protech Engineered Products I | 301 S. Blanchard St. | Valdosta, GA 31601 | | | | First Class Mail |
| Alpha Protech Engineered Products I | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Alphabet Inc (Google Parent) | 1600 Amphitheater Parkway | Mountain View, CA 94043 | | | | First Class Mail |
| Alphavets Inc | Attn: Joan Wunk, Owner | 15-A Liberty St E | York, SC 29745 | | cindys@alphavets.com | Email |
| | | | | | | First Class Mail |
| Alphavets Inc | 15-a Liberty St. E | York, Sc 29745 | | | | First Class Mail |
| Alphonso Flowers | Address Redacted | | | | | First Class Mail |
| Alphonso M Edwards | Address Redacted | | | | | First Class Mail |
| Alpin Aromatic | 51 Ethel Rd W | Piscataway, NJ 08854 | | | | First Class Mail |
| Alpine Aromatic | Attn: Bill Martin - Sylvia | 51 Ethel Rd W | Piscataway, NJ 08854 | | | First Class Mail |
| Alpine Corp | No 30 Shengxian Rd | Fengxian, Quanzhou 362000 | China | | | First Class Mail |
| Alpine Corp | 7727 Somerset Blvd | Paramount, CA 90723 | | | | First Class Mail |
| Alpine Corp | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Alpine Corp | 6000 Rickenbacker Rd | Commerce, CA 90040 | | | | First Class Mail |
| Alpine Corp | 6000 Rickenbacker Rd | Commerce, CA 90040 | | | | First Class Mail |
| Alpine Lumber Co | 10170 Church Rancy Way, Ste 350 | Westminster, CO 80021 | | | | First Class Mail |
| Alpine Lumber Co | 10170 Church Rancy Way Ste 350 | Broomfield, CO 80021 | | | | First Class Mail |
| Alpine Supply Chain | 38W580 Cloverfield Road | St Charles, IL 60175 | | | | First Class Mail |
| Alpine Supply Chain Solutions | 38W380 Cloverfield Dr | Saint Charles, IL 60175 | | | | First Class Mail |
| Alpine System Consulting | 1172 Betty Drive | Lake Zurich, IL 60047 | | | | First Class Mail |
| Alpine System Consulting | 1172 Betty Dr | Lake Zurich, IL 60047 | | | | First Class Mail |
| Alpine System Consulting Inc | 1172 Betty Dr | Lake Zurich, IL 60047 | | | | First Class Mail |
| Alpine True Value Hardware | 2958 Verde View Dr | Alpine, CA 91901 | | | | First Class Mail |
| Alquan Mclendon | Address Redacted | | | | | First Class Mail |
| Als S & 10 | | | | | marc79847@aol.com | Email |
| | | | | | | First Class Mail |
| Als S & 10 | L & M Enterprises, Inc | Attn: Marc Loeb | 4358 Old Shell Rd | Mobile, AL 36608-2050 | marc79847@aol.com | Email |
| | | | | | | First Class Mail |
| Als S & 10 | Attn: Marc Loeb | 4358 Old Shell Rd | Mobile, AL 36608-2050 | | marc79847@aol.com | Email |
| | | | | | | First Class Mail |
| Als S & 10 | 4358 Old Shell Rd | Mobile, Al 36608-2050 | | | | First Class Mail |
| Al-Sadhan | Al-Sadhan Trading Co | Attn: Bader Al-Saham, Cfo | Omar Bin Abdel Aziz St | Riyadh | Saudi Arabia | tv@truevalue.com | Email |
| | | | | | | First Class Mail |
| AlSchultz | 2553 W Armitage | Chicago, IL 60645 | | | | First Class Mail |
| Alsharaf Frazer | Address Redacted | | | | | First Class Mail |
| Alsip Home & Nursery H&Gs | Walnut Creek Nursery, Inc | Attn: Rich Christakes | 10255 Wicker Ave | Saint John, IN 46373-9439 | rchristakes@alsipnursery.com | Email |
| | | | | | | First Class Mail |
| Alsip Home & Nursery H&Gs | Attn: Rich Christakes | 10255 Wicker Ave | Saint John, IN 46373-9439 | | rchristakes@alsipnursery.com | Email |
| | | | | | | First Class Mail |
| Alsip Home & Nursery H&Gs | Hickory Creek Nursery, Inc | Attn: Bob Lindstrom | 20601 S Route 45 | Frankfort, IL 60423-1390 | blindstrom@alsipnursery.com | Email |
| | | | | | | First Class Mail |
| Alsip Home & Nursery H&Gs | Attn: Bob Lindstrom | 20601 S Route 45 | Frankfort, IL 60423-1390 | | blindstrom@alsipnursery.com | Email |
| | | | | | | First Class Mail |
| Alsip Home & Nursery H&gs | 20601 S Route 45 | Frankfort, Il 60423-1390 | | | | First Class Mail |
| Alsip Home & Nursery H&gs | 10255 Wicker Ave | Saint John, In 46373-9439 | | | | First Class Mail |
| Alsons Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Alsons Corp | 3010 W Mechanic St | Hillsdale, MI 49242 | | | | First Class Mail |
| Alta 360 Research | 1690 Woodlands Dr, Suite 103 | Maumee, OH 43537 | | | | First Class Mail |
| Alta 360 Research | 1690 Woodlands Dr, Ste 103 | Maumee, OH 43537 | | | | First Class Mail |
| Alta Industries | P.O. Box 4407 | Petaluma, CA 94955 | | | | First Class Mail |
| Alta Industries | 1250 Mark St | Bensenville, IL 60106 | | | | First Class Mail |
| Altadena Hardware | Orlandini Hardware LLC | Attn: James Orlandini, Owner/Manager | 849 E Mariposa St | Altadena, CA 91001-2420 | altadenahardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Altadena Hardware | Attn: James Orlandini, Owner/Manager | 849 E Mariposa St | Altadena, CA 91001-2420 | | altadenahardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Altadena Hardware | 849 E Mariposa St | Altadena, Ca 91001-2420 | | | | First Class Mail |
| Altadena Hardware Co | 849 E Mariposa St | Altadena, CA 91001 | | | | First Class Mail |
| Altamont Country Values | Attn: Daniel Dymes, Owner | 106 Prospect Terrace | Altamont, NY 12009 | | ddymes@nycap.rr.com | Email |
| | | | | | | First Class Mail |
| Altamont Country Values | Altamont Country Values Inc | Attn: Daniel Dymes, Owner | 106 Prospect Terrace | Altamont, NY 12009 | ddymes@nycap.rr.com | Email |
| | | | | | | First Class Mail |
| Altamont Country Values | 106 Prospect Terrace | Altamont, Ny 12009 | | | | First Class Mail |
| Altaraj W Parker | Address Redacted | | | | | First Class Mail |
| Alterna Capital Solutions LLC | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | claims.nar@coface.com | Email |
| | | | | | | First Class Mail |
| Alterra Tools | No 8 Zhaoyi Rd Dongsheng Twn | Zhongshan City, Guandong | China | | | First Class Mail |
| Alterra Tools | No 18 Zhaoyi Rd | Dongsheng Town | Guangdong, China, Guang 528414 | China | | First Class Mail |
| Alterra Tools | No 18 Zhaoyi Rd | Dongsheng Town | Guangdong, China 528414 | China | | First Class Mail |
| Alterra Tools Ltd-Import | No 18 Zhaoyi Rd | Guangdong, 528414 | China | | | First Class Mail |
| Alterra Tools Ltd-Import | 1131 W Blackhawk St, 2nd Fl | Chicago, IL 60642 | | | | First Class Mail |
| Alteryx Inc | P.O. Box 101802 | Pasadena, CA 91189 | | | | First Class Mail |
| Althoff Hardware & Appliance | Attn: Mitch Althoff, Owner | 128 4Th St N | Cannon Falls, MN 55009 | | info@althoffhardware.com | Email |
| | | | | | | First Class Mail |
| Althoff Hardware & Appliance | Attn: Mitch Althoff | 128 4th St, N | Cannon Falls, MN 55009 | | info@althoffhardware.com | Email |
| | | | | | | First Class Mail |
| Althoff Hardware & Appliance | Althoff Hardware L L C | Attn: Mitch Althoff, Owner | 128 4Th St N | Cannon Falls, MN 55009 | info@althoffhardware.com | Email |
| | | | | | | First Class Mail |
| Althoff Hardware & Appliance | 128 4th St N | Cannon Falls, Mn 55009 | | | | First Class Mail |
| Althoff Hardware LLC | Attn: Mitch Althoff | 128 4th St N | Cannon Falls, MN 55009 | | info@althoffhardware.com | Email |
| | | | | | | First Class Mail |
| Althoff Industries | 8001 S Rte 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries | Attn: Peter Singer | 8001 South Route 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Althoff Industries | 8001 South Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries Inc | 8001 S Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries Inc | 8001 S 4 Rte 31 | Crystal Lake, IL 60014 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Althoff Industries, Inc | 8001 South Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Altman Specialty Plants, LLC | 3742 Blue Bird Canyon Rd | Vista, CA 92084 | | | marianne.bayman@altmanplants.com | Email |
| | | | | | | First Class Mail |
| Alton Ford | Address Redacted | | | | | First Class Mail |
| Alton Industry Ltd. Group | Attn: Kyle Stiffler | 643 Innovation Dr | W Chicago, IL 60185- | | kyle.stiffler@altonindustries.com | Email |
| | | | | | | First Class Mail |
| Alton Intl Enterprises | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan, | Hong Kong | | First Class Mail |
| Alton Intl Enterprises | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | 852 | Hong Kong | | First Class Mail |
| Alton Intl Enterprises Limited | 425 Hueht Rd, Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Alton Intl Enterprises Limited | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan, Hong Kong | China | | First Class Mail |
| Alton Intl Enterprises Limited | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan, | Hong Kong | | First Class Mail |
| Alton True Value & Country Sply | Attn: Robert Deroche Jr | Monument Sq - Main St | Alton, NH 03809-4622 | | altontv1@tds.net | Email |
| | | | | | | First Class Mail |
| Alton True Value & Country Supply | Alton Country Supply | Attn: Robert Deroche Jr | Monument Sq - Main St | Alton, NH 03809-4622 | altontv1@tds.net | Email |
| | | | | | | First Class Mail |
| Alton True Value & Country Sply | Alton True Value & Country Spl | Monument Sq - Main St | Alton, NH 03809-4622 | | trueval@westriv.com | Email |
| Alt's Hardware, Inc. | Attn: Dale Bren | 104 Main | Elgin, ND 58533-7106 | | | Email |
| | | | | | | First Class Mail |
| Alturnamats Inc | P.O. Box 344 | 701 East Spring St Bldg 63 | Titusville, PA 16354 | | | First Class Mail |
| Aluf Plastics | 2600 Compass Rd | Glenview, IL 60026 | | | | First Class Mail |
| Aluf Plastics | 2 Glenshaw St | Orangeburg, NY 10962 | | | | First Class Mail |
| Aluma Kraft Awning Co | 2111 Four Mile Rd | P.O. Box 546 | Cuba, MO 65453 | | | First Class Mail |
| Alumax, Inc | P.O. Box 455 | Mercedita, PR 00715 | | | | First Class Mail |
| Alumaxinc Del Caribe Enl | Km17 Carretera De San Isidro | Zona Franca San Isidro | Santo Domingo Este, 11500 | Dominican Republic | | First Class Mail |
| Aluratek Inc | 15241 Barranca Pkwy | Irvine, CA 92618 | | | | First Class Mail |
| Alvarez & Marsal | Attn: Liz Carrington | 600 Madison Ave, 8th Fl | New York, NY 10022 | | | First Class Mail |
| Alvarez & Marsal | 600 Madison Ave, 8Th Fl | New York, NY 10022 | | | | First Class Mail |
| Alves Resale Lumber & Firewood | Alves, Inc | Attn: Mike Alves, Owner | 4056 N Hwy 101 | Eureka, CA 95503-0001 | ALVESINC@SBCGLOBAL.NET | Email |
| | | | | | | First Class Mail |
| Alvey Lumber | Attn: Kelly Alvey, Owner | 770 S 150 W | Manti, UT 84642 | | kellyalvey1@gmail.com | Email |
| | | | | | | First Class Mail |
| Alvin E Diaz | Address Redacted | | | | | First Class Mail |
| Alvin J Pierre Jr | Address Redacted | | | | | First Class Mail |
| Alvin Walker Jr | Address Redacted | | | | | First Class Mail |
| Alvin Wynn | Address Redacted | | | | | First Class Mail |
| Alysha Mcalear | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alyssa A Anton | Address Redacted | | | | | First Class Mail |
| Alyssa Block | Address Redacted | | | | | First Class Mail |
| Alyssa Council | Address Redacted | | | | | First Class Mail |
| Alyssa J Taylor | Address Redacted | | | | | First Class Mail |
| Alyssa L Allabaugh | Address Redacted | | | | | First Class Mail |
| Alyssa M Aben | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Alyssa Rinehamer | Address Redacted | | | | | First Class Mail |
| Alyssa Stringer | Address Redacted | | | | | First Class Mail |
| Am Films, Llc | 1043 N Honore St | Chicago, IL 60622 | | | | First Class Mail |
| Am Transport Services, Inc. | 1903 Miller Dr | Olney, IL 62450 | | | | First Class Mail |
| Am/Fm Broadcasting, Inc | 233 N Michigan Ave | Chicago, IL 60601 | | | | First Class Mail |
| Amador Gonzalez Ortiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amal Supply Inc | Attn: Lisa Cohen | Donna Temple | 53-13 Van Dam Street | Long Island Cit, NY 11101 | | First Class Mail |
| Amal Supply Inc | Attn: Lisa Cohen | 53-13 Van Dam Street | Long Island Cit, NY 11101 | | | First Class Mail |
| Amafha Enterprise Inc | Attn: Deen Cutlerywala, Owner | 13900 S Van Dyke Rd Unit 110 | Plainfield, IL 60544 | | info@amafhaenterprise.com | Email |
| | | | | | | First Class Mail |
| Amafha Enterprise Inc. | 13900 S. Van Dyke Rd Unit 110 | Plainfield, Il 60544 | | | | First Class Mail |
| Amagansett True Value | | | | | ducati4@optonline.net | Email |
| Aman Aggarwal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aman Aggarwal | Address Redacted | | | | | First Class Mail |
| Amana Tool Co | General Post Office | P.O. Box 27750 | New York, NY 10087 | | | First Class Mail |
| Amana Tool Co | 120 Carolyn Blvd | Farmingdale, NY 11735 | | | | First Class Mail |
| Amanda A Greenwaldt | Address Redacted | | | | | First Class Mail |
| Amanda C Bein | Address Redacted | | | | | First Class Mail |
| Amanda G Giamporcaro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amanda J Rodriguez | Address Redacted | | | | | First Class Mail |
| Amanda Keller | Address Redacted | | | | | First Class Mail |
| Amanda L Davis | Address Redacted | | | | | First Class Mail |
| Amanda L Richter | Address Redacted | | | | | First Class Mail |
| Amanda M Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amanda M Adams | Address Redacted | | | | | First Class Mail |
| Amanda M Katchik | Address Redacted | | | | | First Class Mail |
| Amanda R Nieuwenhuis | Address Redacted | | | | | First Class Mail |
| Amanda R Swanson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amanda R Swanson | Address Redacted | | | | | First Class Mail |
| Amanda Rambo | Address Redacted | | | | | First Class Mail |
| Amanda Smith | Address Redacted | | | | | First Class Mail |
| Amanda Thompson | Address Redacted | | | | | First Class Mail |
| Amandus D Moyer Lbr | Moyer, Amandus D Lumber, Inc | Attn: Scott Moyer | 1202 E Phila St | Gilbertsville, PA 19525-9998 | bhellerick@admoyer.com | Email |
| | | | | | | First Class Mail |
| Amandus D Moyer Lbr | Attn: Scott Moyer | 1202 E Phila St | Gilbertsville, PA 19525-9998 | | bhellerick@admoyer.com | Email |
| | | | | | | First Class Mail |
| Amandus D Moyer Lbr | 1202 E Phila St | Gilbertsville, PA 19525-9998 | | | | First Class Mail |
| Amandus D Moyer Lbr Inc | Moyer, Amandus D Lumber, Inc | Attn: Scott Moyer, Owner | 300 Armand Hammer Blvd | Pottstown, PA 19464-5088 | terrymoyer@admoyer.com | Email |
| | | | | | | First Class Mail |
| Amandus D Moyer Lbr Inc | Attn: Scott Moyer, Owner | 300 Armand Hammer Blvd | Pottstown, PA 19464-5088 | | terrymoyer@admoyer.com | Email |
| | | | | | | First Class Mail |
| Amandus D Moyer Lbr Inc | 300 Armand Hammer Blvd | Pottstown, PA 19464-5088 | | | | First Class Mail |
| Amano Pioneer Eclipse | Attn: Donna Picket | 1 Eclipse Road | Sparta, NC 28675 | | | First Class Mail |
| Amano Pioneer Eclipse Corp | Po Box 909 | 1 Eclipse Rd | Sparta, NC 28675 | | | First Class Mail |
| Amano Pioneer Eclipse Corp | P.O. Box 909 | 1 Eclipse Rd | Sparta, CA 28675 | | | First Class Mail |
| Amano Pioneer Eclipse Corporation | 9013-A Perimeter Wood Dr | Charlotte, NC 28216 | | | njumukova@pioneereclipse.com; jalston@pioneereclipse.com | Email |
| | | | | | | First Class Mail |
| Amano Pioneer Eclipse Corporation | P.O. Box 890906 | Charlotte, NC 28289 | | | jalston@pioneereclipse.com | Email |
| | | | | | | First Class Mail |
| Amano Pioneer Eclipse Corporation | Attn: Roy Cox | 1 Eclipse Road | Sparta, NC 28675 | | | First Class Mail |
| Amar S Patel | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Amar S Patel | Address Redacted | | | | | First Class Mail |
| Amari Clark | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amari Clark | Address Redacted | | | | | First Class Mail |
| Amari Glover | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amari Ray | Address Redacted | | | | | First Class Mail |
| Amaria Davis | Address Redacted | | | | | First Class Mail |
| Amarok Security | 550 Assembly Street | Fifth Floor | Columbia, SC 29201 | | | First Class Mail |
| Amarok Security | 550 Assembly St | 5th Fl | Columbia, SC 29201 | | | First Class Mail |
| Amax Incorporated | 745 Jefferson Blvd | Warwick, RI 02886 | | | | First Class Mail |
| Amazing Paint | P.O. Box 2971 | Mathews, NC 28106 | | | | First Class Mail |
| Amazing Paint | Attn: Ben Mendett | P.O. Box 2971 | Mathews, NC 28106 | | | First Class Mail |
| Amazing Prod | 5050 S Davy Crockett Pkwy | Morristown, TN 37813 | | | | First Class Mail |
| Amazon Easton | AmazonCom Inc | Attn: Steve Zelmanski, Manager Inventory Planning | 1610 Van Buren Rd | Easton, PA 18045-7807 | | First Class Mail |
| Amazon Joliet | AmazonCom Inc | Attn: Steve Zelmanski, Manager Inventory Planning | 250 Emerald Dr | Joliet, IL 60433-9642 | | First Class Mail |
| Amazon Marketplace | P.O. Box 80387 | Seattle, WA 98108-0387 | | | | First Class Mail |
| Amazon Reno | AmazonCom Inc | Attn: Steve Zelmanski, Manager Inventory Planning | 8000 N Virgina St | Reno, NV 89506-7701 | | First Class Mail |
| Amazon Schertz | AmazonCom Inc | Attn: Steve Zelmanski, Manager Inventory Planning | 6000 Enterprise Ave | Schertz, TX 78154-1461 | | First Class Mail |
| Amazon Web Services Inc | P.O. Box 84023 | Seattle, WA 98124 | | | | First Class Mail |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 525 14th St S | Arlington, VA 22202 | | sberanek@amazon.com | Email |
| | | | | | | First Class Mail |
| Amazon Web Services, Inc. | 525 14th St S | Arlington, VA 22202 | | | sberanek@amazon.com | Email |
| | | | | | | First Class Mail |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | 925 4th Ave, Ste 2900 | Seattle, WA 98104 | brian.peterson@klgates.com | Email |
| | | | | | | First Class Mail |
| Amazon.Com Dedc LLC | P.O. Box 80387 | Seattle, WA 98108 | | | | First Class Mail |
| Amazon.Com Dedc LLC | 440 Terry Ave N | Seattle, WA 98109 | | | | First Class Mail |
| Ambaflex Inc | 2301 E. Lamar Blvd, Ste 100 | Arlington, TX 76006 | | | accounting@ambaflex.com | Email |
| | | | | | | First Class Mail |
| Amber Amos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amber L Davis | Address Redacted | | | | | First Class Mail |
| Amber R Singleton | Address Redacted | | | | | First Class Mail |
| Amber Schooler | Address Redacted | | | | | First Class Mail |
| Amber T Hudson | Address Redacted | | | | | First Class Mail |
| Ambient Edge Air Conditioning | And Refrigeration Inc With Plumbing by Jake | 3270 Kino Ave | Kingman, AZ 86409 | | | First Class Mail |
| Ambient Edge LLC | Attn: Alexa Frink | 1111 Mary Crest Rd, Ste D | Henderson, NV 89074 | | alexa.frink@ambientedge.com | Email |
| | | | | | | First Class Mail |
| Ambient Edge LLC | 3270 Kino Ave | Kingman, AZ 86409 | | | accounting@ambientedge.com | Email |
| | | | | | | First Class Mail |
| Amboy Market | Sarai Carrier LLC | Attn: Balwinder Singh, Registered Agent | 39812 Ne 216Th Ave | Amboy, WA 98601-0001 | BULWINDER@YAHOO.CA | Email |
| | | | | | | First Class Mail |
| Ambridge Lumber Co | Ambridge Lumber & Builders Supply Co | Attn: Alex & Jerry Werner | 2700 Duss Ave | Ambridge, PA 15003-1427 | JPWERNER@ZOOMINTERNET.NET | Email |
| | | | | | | First Class Mail |
| Ambridge Lumber Co. | Attn: Alex & Jerry Werner | 2700 Duss Ave | Ambridge, PA 15003-1427 | | JPWERNER@ZOOMINTERNET.NET | Email |
| | | | | | | First Class Mail |
| Ambridge Lumber Co. | Attn: Alex & Jerry Werner | 2700 Duss Ave | Ambridge, PA 15003-1427 | | | First Class Mail |
| Ambridge Lumber Co. | 2700 Duss Ave | Ambridge, Pa 15003-1427 | | | | First Class Mail |
| Ameka J Price | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ameka J Price | Address Redacted | | | | | First Class Mail |
| Amelia J Kunder | Address Redacted | | | | | First Class Mail |
| Amen M Webber | Address Redacted | | | | | First Class Mail |
| Amen Reed | Address Redacted | | | | | First Class Mail |
| Amer Power Conv/Sn Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| America B Fonseca | Address Redacted | | | | | First Class Mail |
| America Pallets Inc | 3550 Southside Industrial Pkwy | Ste 400 | Atlanta, GA 30354 | | | First Class Mail |
| Americal Label Master | P.O. Box 46402 | Chicago, IL 60646 | | | | First Class Mail |
| American Accessories Inc | 1355 Adams Rd | Bensalem, PA 19020 | | | | First Class Mail |
| American Access Product | P.O. Box 676 | Walnut, CA 91788 | | | | First Class Mail |
| American Access Product | P.O. Box 170 | Deerfield, IL 60015 | | | | First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| American Ace Supply Sj | American Ace Supply Sj, Inc | Attn: Cheuk Kin Wong, Ceo | 1128 N 7Th St | San Jose, CA 95112 | jason@ameriace.com | Email |
| | | | | | | First Class Mail |
| American Air Filter Co | P.O. Box 35690 | Retail Dept | Louisville, KY 40232 | | | First Class Mail |
| American Air Filter Co | 9920 Corporate Campus Dr | Suite 2200 | Louisville, KY 40223 | | | First Class Mail |
| American Air Filter Co | 9920 Corporate Campus Dr | Ste 2200 | Louisville, KY 40223 | | | First Class Mail |
| American Air Filter Co | 33 Industrial Rd | Elizabethtown, PA 17022 | | | | First Class Mail |
| American Air Filter Co | 302 Nichols Dr | Hutchins, TX 75141 | | | | First Class Mail |
| American Air Filter Co | 24828 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| American Art Clay Co | 6060 N Guion Rd | Indianapolis, IN 46254 | | | | First Class Mail |
| American Athletic Shoe | P.O. Box 777 | Ware, MA 01082 | | | | First Class Mail |
| American Athletic Shoe | 15 South St | Ware, MA 01082 | | | | First Class Mail |
| American Athletic Shoe Co., Inc. | Attn: Michael Opalinski | P.O. Box 777 | Ware, MA 01082 | | michael@americanathleticshoe.com | Email |
| | | | | | | First Class Mail |
| American Auto Fire Protection | 2551 Coefield Rd | Auburn, CA 95603 | | | | First Class Mail |
| American Beverage Marketers | P.O. Box 347 | New Albany, IN 47151 | | | | First Class Mail |
| American Beverage Marketers | 823 Progress Blvd | New Albany, IN 47150 | | | | First Class Mail |
| American Beverage Marketers | 810 Progress Blvd | New Albany, IN 47150 | | | | First Class Mail |
| American Beverage Marketers | 64 S River Ln E | Duxbury, MA 02332 | | | | First Class Mail |
| American Bictech Inc | 1000 Industrial Drive South | Erwin, TN 37650 | | | | First Class Mail |
| American Blueprint & Supply | 101 N Main St, Ste 14 | Crystal Lake, IL 60014-4497 | | | | First Class Mail |
| American Bubble Co Llc | 325 N Larchmont Blvd, Ste 230 | Los Angeles, CA 90004 | | | | First Class Mail |
| American Bubble Co Llc | 2401 Saybrook Ave | Commerce, CA 90040 | | | | First Class Mail |
| American Bubble Company LLC | 325 North Larchmont Blvd | Suite 230 | Los Angeles, CA 90004 | | | First Class Mail |
| American Carbide Tool Co | P.O. Box 288 | Hwy 9 West | Armstrong, IA 50514 | | | First Class Mail |
| American Central | P.O. Box 34709 | Kansas City, MO 64116 | | | | First Class Mail |
| American Coatings Assoc (Aca) | Attn Accounting Dept | 901 New York Ave Nw, Ste 300W | Washington, DC 20001 | | | First Class Mail |
| American Coatings Assoc (Prev Npca) | 901 New York Ave Nw, Ste 300W | Washington, DC 20001 | | | | First Class Mail |
| American Coatings Association (Aca) | P.O. Box 411331 | Boston, MA 02241-1331 | | | | First Class Mail |
| American Coatings Association Inc | Attn Accounting Dept | P.O. Box 411331 | Boston, MA 02241 | | | First Class Mail |
| American Colors, Inc. | 4602 Timber Commons Drive | Sandusky, OH 44870 | | | | First Class Mail |
| American Comfort Worldwide | 657 Century St | Winnipeg, MB R3H 0L9 | Canada | | | First Class Mail |
| American Comfort Worldwide | 1550 Holladay Rd | Cookeville, TN 38501 | | | | First Class Mail |
| American Comfort Worldwide | 1 Galaxy Centre | Ste 2600 | Newark, NJ 07102 | | | First Class Mail |
| American Covers Inc | P.O. Box 987 | Draper, UT 84020 | | | | First Class Mail |
| American Covers Inc | P.O. Box 735265 | Dallas, TX 75373 | | | | First Class Mail |
| American Covers Inc | 23145 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| American Deer Proofing Inc | P.O. Box 718 | 567 Liberty Ln | West Kingston, RI 02892 | | | First Class Mail |
| American Deer Proofing Inc | P.O. Box 718 | 567 Liberty Lane | West Kingston, RI 02892 | | | First Class Mail |
| American Deer Proofing Inc. | Attn: Michael A Gaunya | P.O. Box 718 | W Kingston, RI 02892 | | michael@deerproofing.com | Email |
| | | | | | | First Class Mail |
| American Distribution & Mfg | 7900 97Th St S | Cottage Grove, MN 55016 | | | | First Class Mail |
| American Distribution & Mfg Co | Binote 130129 | P.O. Box 9201 | Minneapolis, MN 55480 | | | First Class Mail |
| American Distribution & Mfg Co | 7900 97Th St South | Cottage Grove, MN 55016 | | | | First Class Mail |
| American Distribution & Mfg Co | 7900 97Th St S | Cottage Grove, MN 55016 | | | | First Class Mail |
| American Distribution & Mfg Co | 607 Schmidt Rd | Davenport, IA 52802 | | | | First Class Mail |
| American Distribution & Mfg Co, LLC | 7900 97th St S | Cottage Grove, MN 55016 | | | ksawyer@afgmn.com | Email |
| | | | | | | First Class Mail |
| American Drycleaners | 1702 Allen St | Allentown, PA 18104 | | | | First Class Mail |
| American Eagle | 2600 S River Rd | Des Plaines, IL 60018 | | | | First Class Mail |
| American Expedition/Ideaman | 7 Cedar Ct | Union, MO 63084 | | | | First Class Mail |
| American Express | 3 World Financial Center | New York, NY 10285 | | | | First Class Mail |
| American Express Co | 24-02-18 Misc Deposits | P.O. Box 53888 | Phoenix, AZ 85072 | | | First Class Mail |
| American Fastening Systems | 2055 White Bear Ave | Ste C | Maplewood, MN 55109 | | | First Class Mail |
| American Fastening Systems | 2055 White Bear Ave | Maplewood, MN 55109 | | | | First Class Mail |
| American Fluid Power | Attn: Chrisy | 12540 Holiday Dr, Unit D | Alsip, Il 60803-3234 | | | First Class Mail |
| American Fluid Power | 12540 Holiday Dr, Unit D | Alsip, IL 60803-3234 | | | | First Class Mail |
| American Fluor Corp | Attn: Theresa | 2345 N Ernie Krueger Cir | Waukegan, IL 60079 | | | First Class Mail |
| American Fluor Corp | 2345 N Ernie Krueger Cir | Waukegan, IL 60087 | | | | First Class Mail |
| American Fluor Corp | 2345 N Ernie Krueger Cir | Waukegan, IL 60079 | | | | First Class Mail |
| American Gardenworks Inc | P.O. Box 127 | Attica, IN 47918 | | | | First Class Mail |
| American Gardenworks Inc | 56 Library St | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| American Gardenworks Inc | 407 S Adeway Rd | Fowler, IN 47944 | | | | First Class Mail |
| American GardenWorks, Inc. | Attn: Jeremy Brown | 407 S Adeway | Fowler, IN 47944 | | jeremy@americangardenworks.com | Email |
| | | | | | | First Class Mail |
| American Greeting/Forget Me No | P.O. Box 676701 | Dallas, TX 75267 | | | | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd, Ste 1200 | P.O. Box 676461 | Dallas, TX 75267 | | | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd, Ste 1200 | P.O. Box 676461 | Dallas, TX 75219 | | | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd #1200 | Dallas, TX 75219 | | | | First Class Mail |
| American Hardware | Cedar Valley Wholesale Fabrics Inc | Attn: John S Arney | 3509 1St Ave Sw | Hickory, NC 28602-1603 | americanhardware2@gmail.com | Email |
| | | | | | | First Class Mail |
| American Hardware | Attn: John S Arney | 3509 1St Ave Sw | Hickory, NC 28602-1603 | | americanhardware2@gmail.com | Email |
| | | | | | | First Class Mail |
| American Hardware | Salem Hardware & Supply Co, A Partnership | Attn: Kyle Hunter | 57 Church St | Granville, NY 12832-1623 | americanhardware@albany.twcbc.com | Email |
| | | | | | | First Class Mail |
| American Hardware | 3509 1st Ave Sw | Hickory, Nc 28602-1603 | | | | First Class Mail |
| American Hay & Mercantile Co | D & B Miles Properties, LLC | Attn: Daniel Miles, Agent/Owner | 101 W Short St | Oak View, CA 93022-9700 | americanhay@yahoo.com | Email |
| | | | | | | First Class Mail |
| American Hay & Mercantile Co | Attn: Daniel Miles, Agent/Owner | 101 W Short St | Oak View, CA 93022-9700 | | americanhay@yahoo.com | Email |
| | | | | | | First Class Mail |
| American Hay & Mercantile Co | 101 W Short St | Oak View, Ca 93022-9700 | | | | First Class Mail |
| American Hdw Of Lakeside | Attn: Eric Schabenick | 20 Bowling Green Pkwy | Lake Hopatcong, NJ 07849-2259 | | jeffersontruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| American Hdw of Lakeside | American Hardware of Lakeside, Inc | Attn: Eric Schabenick | 20 Bowling Green Pkwy | Lake Hopatcong, NJ 07849-2259 | jeffersontruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| American Hdw Of Lakeside | 20 Bowling Green Pkwy | Lake Hopatcong, Nj 07849-2259 | | | | First Class Mail |
| American Home & Hardware | | | | | info@ahhandmore.com | Email |
| American Home Foods | 337 Milldridge Dr | Indianapolis, IN 46290 | | | | First Class Mail |
| American Home Foods | 3 Corporate Drive, Ste 205 | Shelton, CT 06484 | | | | First Class Mail |
| American Home Foods | 3 Corporate Drive | Suite 205 | Shelton, CT 06484 | | | First Class Mail |
| American Home Foods | 3 Corporate Dr., Ste 205 | Shelton, CT 06484 | | | | First Class Mail |
| American Home Foods | Address Redacted | | | | | First Class Mail |
| American Honda Motor Co Inc | Mailstop 100-2W5H | 1919 Torrance Blvd | Torrance, CA 90501 | | | First Class Mail |
| American Honda Motor Co Inc | 4900 Marconi Dr | Alpharetta, GA 30005 | | | | First Class Mail |
| American Honda Motor Company Inc. | 4900 Marconi Drive | Alpharetta, GA 30005 | | | | First Class Mail |
| American In Bloom | 2130, Stella Ct | Columbus, OH 43215 | | | | First Class Mail |
| American Indian Association Of | Illinois | 1650 W Foster | Chicago, IL 60640 | | | First Class Mail |
| American International Relocat | P.O. Box 536459 | Pittsburgh, PA 15253 | | | | First Class Mail |
| American International Relocat | P.O. Box 536459 | Pittsburg, PA 15253 | | | | First Class Mail |
| American Int'L Forest Prod | P.O. Box 734488 | Dallas, TX 75373 | | | | First Class Mail |
| American Int'L Forest Prod | P.O. Box 4166 | Portland, OR 97208-4427 | | | | First Class Mail |
| American Jetway | 34136 Myrtle Street | Wayne, MI 48184 | | | | First Class Mail |
| American Label Master | 5724 N Pulaski Rd | Chicago, IL 60646-6797 | | | | First Class Mail |
| American Lighting Inc | 7660 E Jewell Ave, Ste C | Denver, CO 80231 | | | | First Class Mail |
| American Lighting Inc | 1703 Edgewood Ln | Long Grove, IL 60047 | | | | First Class Mail |
| American Litho | Dept 4106 | Carol Stream, IL 60122 | | | | First Class Mail |
| American Litho, Inc. | 175 Mercedes Dr | Carol Stream, IL 60188 | | | | First Class Mail |
| American Logistics Service Llc | P.O. Box 1150 | Minneapolis, MN 55480 | | | | First Class Mail |
| American Lumber Co | 1 American Way | Walden, NY 12586 | | | | First Class Mail |
| American Lumber Co | 1 American Way | P.O. Box 111 | Walden, NY 12586 | | | First Class Mail |
| American Lumber Co, Inc | P.O. Box 111 | 1 American Way | Walden, NY 12586 | | rkingsley@americanlumberco.com; ckatz@platzerlaw.com | Email |
| | | | | | | First Class Mail |
| American Lumber Co, Inc | c/o Platzer Swergold Goldberg Katz & Jaslow, LLP | Attn: Clifford A Katz, Esq | 1 Penn Plz, Ste 3100 | New York, NY 10119 | ckatz@platzerlaw.com | Email |
| | | | | | | First Class Mail |
| American Lumber Co, Inc. | P.O. Box 111 | 1 American Way | Walden, NY 12586 | | rkingsley@americanlumberco.com | Email |
| | | | | | | First Class Mail |
| American Lumber Distributors | 2605 Republic Blvd | Birmingham, AL 35214 | | | | First Class Mail |
| American Management (Pcard) | P.O. Box 785161 | Philadelphia, PA 19178 | | | | First Class Mail |
| American Mantle Co Inc | 1299 Leah Rd, Ste C | Morris, IL 60450 | | | | First Class Mail |
| American Messaging | P.O. Box 5749 | Carol Stream, IL 60197 | | | | First Class Mail |
| American Metal Products | P.O. Box 102377 | Atlanta, GA 30368 | | | | First Class Mail |
| American Metal Products | 8601 Hacks Cross Road | Olive Branch, MS 38654 | | | | First Class Mail |
| American Metal Products | 6823 Hobson Valley Rd, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| American Metal Products | 1591 Jordan Rd | Huntsville, AL 35811 | | | | First Class Mail |
| American Moda | 528 E Tyranena Pk Rd | Lake Mills, WI 53551 | | | | First Class Mail |
| American Moda | 1212 S Naper Blvd, Ste 119-136 | Naperville, IL 60540 | | | | First Class Mail |
| American Moda | 1212 S Naper Blvd | Suite 119–136 | Naperville, IL 60540 | | | First Class Mail |
| American Oak Preserving Co, Inc | P.O. Box 187 | 601 Mulberry St | North Judson, IN 46366 | | | First Class Mail |
| American Oak Preserving Co, Inc | 100 N Michigan St | South Bend, IN 46601 | | | | First Class Mail |
| American Oak Preserving Co, Inc | 100 N Michigan St | 601 Mulberry St | South Bend, IN 46601 | | | First Class Mail |
| American Outdoor Brands Products Co | Lock Box, Ste 5810 | P.O. Box 95000 | Philadelphia, PA 19195 | | | First Class Mail |
| American Outdoor Brands Products Co | 711 E Main St, Ste 102 | Chicopee, MA 01020 | | | | First Class Mail |
| American Outdoor Brands Products Co | 1800 N Rte 2 | Columbia, MO 65202 | | | | First Class Mail |
| American Outdoor Brands Products Co | 1800 N Route 2 | Columbia, MO 65202 | | | | First Class Mail |
| American Overhead Door | 2125 Hammond Dr | Schaumburg, IL 60173 | | | | First Class Mail |
| American Overhead Door & Dock | P.O. Box 942 | Langhorne, PA 19047 | | | | First Class Mail |
| American Packaging Product Inc | 140 Prairie Lake Rd | East Dundee, IL 60118 | | | | First Class Mail |
| American Payroll Assoc(P-Card) | 660 N Main Ave, Ste 100 | San Antonio, TX 78205 | | | | First Class Mail |
| American Petroleum Institute | P.O. Box 1425 | Merrifield, VA 22116 | | | | First Class Mail |
| American Plastic Toys | P.O. Box 100 | Walled Lake, MI 48390 | | | | First Class Mail |
| American Plastic Toys | 799 Ladd Rd | Walled Lake, MI 48390 | | | | First Class Mail |
| American Plastic Toys | 11200 Wildwood Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| American Pneumatic Tool | 14710 Maple Ave | Gardena, CA 90248 | | | | First Class Mail |
| American Power Pull | P.O. Box 96 | 2022 S Defiance St | Archbold, OH 43502 | | | First Class Mail |
| American Power Pull | 1250 Feeheanville | Mt. Prospect, IL 60056 | | | | First Class Mail |
| American Power Pull/Ameri Gage | P.O. Box 96 | 2022 S Defiance St | Archbold, OH 43502 | | | First Class Mail |
| American Red Cross | Attn: Valerie Jones | 431 18th St | Washington, DC 20006 | | valerie.jones2@redcross.org | Email |
| | | | | | | First Class Mail |
| American Red Cross | Training Services | 25688 Network Place | Chicago, IL 60673 | | | First Class Mail |
| American Red Cross | Training Services | 25688 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| American Red Cross | c/o Training Services | 25688 Network Pl | Chicago, IL 60673-1256 | | | First Class Mail |
| American Registry For Internet Numbers (Arin) | Po Box 232290 | Centreville, VA 20120 | | | | First Class Mail |
| American Rental (P-Card) | 1900 19Th St | Moline, IL 61265 | | | | First Class Mail |
| American Rental Association | 1900 19Th St | Moline, IL 61265 | | | | First Class Mail |
| American Rental Association Ara | 1900 19Th St | Moline, IL 61265 | | | | First Class Mail |
| American Rod & Gun | Po Box 2820 | 2500 E Kearney | Springfield, MO 65801 | | | First Class Mail |
| American Rod & Gun | 2500 E Kearney | Springfield, MO 65898 | | | | First Class Mail |
| American Royal Hardware | Attn: Roy Morchian | 251 Park St | Upper Montclair, NJ 07043-0001 | | arh@truevalue.net | Email |
| | | | | | | First Class Mail |
| American Royal Hardware | American Royal Hardware & Gifts, Inc | Attn: Roy Morchian | 251 Park St | Upper Montclair, NJ 07043-0001 | arh@truevalue.net | Email |
| | | | | | | First Class Mail |
| American Royal Hardware | 251 Park St | Upper Montclair, Nj 07043-0001 | | | | First Class Mail |
| American Saturated Felt,Inc. | P.O. Box 550 | Thomaston, CT 06787 | | | | First Class Mail |
| American Saw & Mfg Co | P.O. Box 223516 | Pittsburgh, PA 15251 | | | | First Class Mail |
| American Saw & Mfg Co | Attn: Karine Collins | 29 E, Stephenson St | Freeport, IL 61032 | | | First Class Mail |
| American Saw & Mfg Co | 4110 Premier Dr | High Point, NC 27265 | | | | First Class Mail |
| American Saw & Mfg Co | 301 Chestnut St | East Longmeadow, MA 01028 | | | | First Class Mail |
| American Saw & Mfg Co | 1805 Highland Grove Drive | Delray Beach, FL 33445 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| American Sigma, Inc | P.O. Box 389 | Loveland, CO 80539 | | | | First Class Mail |
| American Specialty Mfg | 5050 Ashlee Way | Enola, UT 84074 | | | | First Class Mail |
| American Sportworks | 7625 Disalle Blvd | Fort Wayne, IN 46825 | | | | First Class Mail |
| American Sportworks | 4404 Engle Ridge Dr | Ft Wayne, IN 46804 | | | | First Class Mail |
| American Sportworks | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| American Spring, Inc | 321 W 135Th St | Los Angeles, CA 90061 | | | | First Class Mail |
| American Standard Brands | 5528 Belmont Road | Downers Grove, IL 60515 | | | | First Class Mail |
| American Standard Brands | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| American Standard Brands | 41 Cairns Rd | Mansfield, OH 44903 | | | | First Class Mail |
| American Standard Brands | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| American Standard Brands | 30 Knights Bridge Rd | Piscataway, NJ 08855 | | | | First Class Mail |
| American Standard Brands | 2105 Elm Hill Pike, Ste 105 | Attn: Tiffany Wiley | Nashville, TN 37210 | | | First Class Mail |
| American Super Sweep Inc | 786 Vicr 2715 | Mabank, TX 75147 | | | | First Class Mail |
| American Tack & Hdwe | P.O. Box 6114 | Church St Station | New York, NY 10249 | | | First Class Mail |
| American Tack & Hdwe | N54W13900 Northpark Dr | Menomonee Falls, WI 53051 | | | | First Class Mail |
| American Tack & Hdwe | 4699 Auvergne Ave, Ste 9 | Lisle, IL 60532 | | | | First Class Mail |
| American Tack & Hdwe | 12745 W. Capital Dr | Ste 205 | Brookfield, WI 53005 | | | First Class Mail |
| American Tack and Hardware Co | P.O. Box 85077 | Chicago, IL 60680-0851 | | | | First Class Mail |
| American Tack Hardware Co | Attn: Jose Antonio Pulido | 12745 W Capitol Dr, Ste 205 | Brookfield, WI 53005 | | ar@amertac.com | Email |
| | | | | | | First Class Mail |
| American Teleconferencing Services, Ltd | 3280 Peachtree Road Ne | Ste 1000 | Atlanta, GA 30305 | | | First Class Mail |
| American Textile Mills Inc | 17 Friars Drive, Ste 15 | Hudson, NH 03051 | | | | First Class Mail |
| American Textile Mills Inc | 17 Friars Dr | 15 | Hudson, NH 03051 | | | First Class Mail |
| American Thread Center | 1806 Homerville Rd | West Mifflin, PA 15122 | | | | First Class Mail |
| American Thrift Center | 100Th 9Th St | Glassport, PA 15045 | | | | First Class Mail |
| American Tombow/Lin Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| American Tree H&Gs | Attn: John Brzozowski, President | 3903 Van Dyke Rd | Almont, MI 48003-8048 | | info@americantreeinc.com | Email |
| | | | | | | First Class Mail |
| American Tree H&Gs | American Tree, Inc | Attn: John Brzozowski, President | 3903 Van Dyke Rd | Almont, MI 48003-8048 | info@americantreeinc.com | Email |
| | | | | | | First Class Mail |
| American Tree H&gs | 3903 Van Dyke Rd | Almont, MI 48003-8048 | | | | First Class Mail |
| American True Value Hardware | American Hardware & Home Center, Inc | Attn: Maurice Phillippi | 1204 S Military Hwy | Chesapeake, VA 23320-2209 | amertruvalhdw@aol.com | Email |
| | | | | | | First Class Mail |
| American True Value Rental | Caleb M Wankel | Attn: Caleb Wankel, Owner | 328 S Main St | Jacksonville, IL 62650-2507 | caleb.wankel@yahoo.com | Email |
| | | | | | | First Class Mail |
| American True Value Rental | Attn: Caleb Wankel, Owner | 328 S Main Street | Jacksonville, IL 62650-2507 | | caleb.wankel@yahoo.com | Email |
| | | | | | | First Class Mail |
| American True Value Rental | 328 S Main Street | Jacksonville, Il 62650-2507 | | | | First Class Mail |
| American Linithane | 1905 Betson Court | Odenton, MD 21113 | | | | First Class Mail |
| American Valve | P.O. Box 746227 | Ste B | Atlanta, GA 30374 | | | First Class Mail |
| American Valve | P.O. Box 746227 | Atlanta, GA 30374 | | | | First Class Mail |
| American Water Heater Co | P.O. Box 405151 | Atlanta, GA 30354 | | | | First Class Mail |
| American Water Heater Co | 795 Mittel Dr | Wooddale, IL 60191 | | | | First Class Mail |
| American Water Heater Co | 500 Princeton Rd | Johnson City, TN 37601 | | | | First Class Mail |
| American West Rebbets, LLC | Attn: Lesley Cordova | P.O. Box 19659 | Phoenix, AZ 85005 | | | First Class Mail |
| American Wholesale Corp | P.O. Box 8421 | 1110 N Kansas | Topeka, KS 66608 | | | First Class Mail |
| American Wholesale Corp | 24000 Us Hwy 75 | Holton, KS 66436 | | | | First Class Mail |
| American Wholesale Corporation | 24000 US Hwy 75 | Holton, KS 66436 | | | akarn.americanwholesale@yahoo.com | Email |
| | | | | | | First Class Mail |
| American Wick | P.O. Box 934231 | Atlanta, GA 31193 | | | | First Class Mail |
| American Wick | 1700 Popular Dr | Greer, SC 29681 | | | | First Class Mail |
| American Wick | 1700 Poplar Dr | Greer, SC 29651 | | | | First Class Mail |
| American Wood Fibers | Attn: Owen Ward | 9740 Patuxent Woods Dr, Ste 500 | Columbia, MD 21046 | | oward@awf.com | Email |
| | | | | | | First Class Mail |
| American Wood Fibers | 9740 Patuxent Woods Drive | Suite 500 | Columbia, MD 21046 | | | First Class Mail |
| American Wood Fibers | 9740 Patuxent Woods Dr | Ste 500 | Columbia, MD 21046 | | | First Class Mail |
| American Wood Fibers | 9740 Patuvent Woods Dr | 500 | Columbia, MD 21046 | | | First Class Mail |
| American Wood Fibers | 8245 Dorsey Run Rd | Jessup, MD 20794 | | | | First Class Mail |
| American Wood Fibers | 6203 Fm 1998 | Marshall, TX 75672 | | | | First Class Mail |
| American Wood Fibers | 514 Lee Hwy | Marion, VA 24354 | | | | First Class Mail |
| American Wood Fibers | 4560 Skyway Dr | Olivehurst, CA 95961 | | | | First Class Mail |
| American Wood Fibers | 417 South St | Pella, IA 50219 | | | | First Class Mail |
| American Wood Fibers | 390 Warehouse Rd | Lebanon, KY 40033 | | | | First Class Mail |
| American Wood Fibers | 2500 Owens Rd | Circleville, OH 43113 | | | | First Class Mail |
| American Wood Fibers | 2015 Prairie Island Rd | Clarks, NE 68628 | | | | First Class Mail |
| American Wood Fibers | 100 Alderson St | Schofield, WI 54476 | | | | First Class Mail |
| Americana Building Prod Inc | P.O. Box 1290 | 2 Industrial Dr | Salem, IL 62881 | | | First Class Mail |
| Americanfasteningsyst | 2055 White Bear Ave | Ste C | Maplewood, MN 55109 | | | First Class Mail |
| Americas Best Value Inn | 330 W Pacheco Blvd | Los Banos, CA 93635 | | | | First Class Mail |
| America'S Floor Source | P.O. Box 360508 | Columbus, OH 43236 | | | | First Class Mail |
| America'S Floor Source | 2360 Citygate Dr | Columbus, OH 43219 | | | | First Class Mail |
| Americash Loans LLC | P.O. Box 1728 | Des Plaines, IL 60017 | | | | First Class Mail |
| Americinn | P.O. Box 2249 | Hwy 61 | Tofte, MN 55615 | | | First Class Mail |
| Americinn | 1981 E King St | P.O. Box 36 | Chamberlain, SD 57325 | | | First Class Mail |
| Americinn Of Crookston | 1821 University Ave | Crookston, MN 56716 | | | | First Class Mail |
| Amerigas | Lisa West | 3501 S Cicero Ave | Cicero, IL 60804 | | | First Class Mail |
| Amerigas | 3501 S Cicero Ave | Cicero, IL 60804 | | | | First Class Mail |
| Ameri-Gas | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | | First Class Mail |
| Amerigas Propane | 460 N Gulph Rd | King of Prussia, PA 19406 | | | | First Class Mail |
| Amerigas Propane Bulk | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | | First Class Mail |
| Amerigas Propane L.P. | 460 N Gulph Road | King Of Prussia, PA 19406 | | | | First Class Mail |
| Amerigas Propane LP | P.O. Box 660288 | Dallas, TX 75266 | | | | First Class Mail |
| Amerigas Propane LP | Amerigas National Accounts | Dept Ch, P.O. Box 10525 | Palatine, IL 60055 | | | First Class Mail |
| Amerigas Propane LP | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | | First Class Mail |
| AmeriGas Propane, L.P. | c/o Javerbaum Wurgaft Hicks Kahn | Attn: Raymond M Patella, Esq | 505 Morris Ave | Springfield, NJ 07081 | rpatella@lawjw.com | Email |
| | Wikstrom & Sinins, PC | | | | | First Class Mail |
| AmeriGas Propane, L.P. | Attn: Jonathan DeAngelis, National | 500 N Gulph Rd | King of Prussia, PA 19406 | | jonathan.deangelis@amerigas.com | Email |
| | Accounts Supervisor | | | | | First Class Mail |
| AmeriGas Propane, L.P. | 500 N Gulph Rd | King of Prussia, PA 19406 | | | greg.geier@amerigas.com | Email |
| | | | | | | First Class Mail |
| Amerimax Home Products | Po Box 4515 | 450 Richardson Drive | Lancaster, PA 17604 | | | First Class Mail |
| Amerimax Home Products | P.O. Box 4515 | 450 Richardson Dr | Lancaster, PA 17604 | | | First Class Mail |
| Amerimax Home Products | 450 Richardson Dr | Lancaster, PA 17603 | | | | First Class Mail |
| Amerimax Home Products | 6455 Ivergreen Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Amerimax Home Products | 3125 N GSW Pkwy, Ste 300 | Grand Prairie, TX 75050 | | | | First Class Mail |
| Amerimax Home Products | 2341 E Market St | Nappanee, IN 46550 | | | | First Class Mail |
| Amerimax Home Products | 1835 Diesel Dr | Sacramento, CA 95838 | | | | First Class Mail |
| Amerimax Home Products Inc | 450 Richardson Dr | Lancaster, PA 17603 | | | | First Class Mail |
| Amerimax Home Products Inc | 6455 Rivergreen Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Amerimax Home Products Inc | 6455 River Green Pkwy | Ahp Deductions | Duluth, GA 30096 | | | First Class Mail |
| Amerimax Home Products Inc | 3125 N GSW Pkwy, Ste 300 | Grand Prairie, TX 75050 | | | | First Class Mail |
| Amerimax Home Products Inc | 3125 N Gsw Parkway, Ste 300 | Grand Prairie, TX 75050 | | | | First Class Mail |
| Amerimax Home Products Inc | 2341 E Market St | Nappanee, IN 46550 | | | | First Class Mail |
| Amerimax Home Products Inc | 1835 Diesel Dr | Sacramento, CA 95834 | | | | First Class Mail |
| Ameris Bank d/b/a Balboa Capital | Attn: James Grant | 757 Anton Blvd, 12th Fl | Costa Mesa, CA 92626 | | jim.grant@balboacapital.com | Email |
| | | | | | | First Class Mail |
| Ameris Bank d/b/a Balboa Capital | c/o Darcy & Devassy PC | Attn: Alex Darcy | 444 N Michigan Ave, Ste 3270 | Chicago, IL 60611 | adarcy@darcydevassy.com | Email |
| | | | | | | First Class Mail |
| Amerisafe Inc | Attn: Jason Jirek | 3990 Enterprise Ct | Aurora, IL 60504 | | | First Class Mail |
| Amerisafe Inc | Attn: Jason Jirek | 3990 Enterprise Court | Aurora, IL 60504 | | | First Class Mail |
| Amerisafe Inc | Attn: Ashley Pfenning | 3990 Enterprise Ct | Aurora, IL 60504 | | | First Class Mail |
| Ameriscape Inc | P.O. Box 439 | Harbor Springs, MI 49740 | | | ryan@americapeinc.com | Email |
| | | | | | | First Class Mail |
| Ameriscape Inc | Attn: Ryan Kenneth Schoenberg | 4749 Pleasantview Rd, Unit 147 | Harbor Springs, MI 49740 | | ryan@americapeinc.com | Email |
| | | | | | | First Class Mail |
| Ameriscape Inc | P.O. Box 439 | Harbor Springs, MI 49740 | | | | First Class Mail |
| Ameriscape Inc | Dept 771096 | Detroit, MI 48277 | | | | First Class Mail |
| Amerisource | Industrial Distribution Acquisition II Llc | Attn:Howard | 1600 E Grand Blvd | Detroit, MI 48195 | | First Class Mail |
| Amerisource | C/O Industrial Distribution Acquisition II Llc | Attn: Howard | 1600 E Grand Blvd | Detroit, MI 48195 | | First Class Mail |
| Ameritrask Ratl | 655 South Prairie | Frankfort, IN 46041 | | | | First Class Mail |
| Amerock LLC | P.O. Box 772697 | Chicago, IL 60677 | | | | First Class Mail |
| Amerock LLC | 659 Park Loop Rd | Shepherdsville, KY 40165 | | | | First Class Mail |
| Amerock LLC | 29 E. Stephenson St | Freeport, IL 61032 | | | | First Class Mail |
| Amerock LLC Ferguson US Holdings | Attn: Melissa Galambos | 10115 Kincey Ave, Ste 210 | Huntersville, NC 28078 | | melissa.galambos@amerock.com | Email |
| | | | | | | First Class Mail |
| Amerock, LLC | 10115 Kincey Ave, Ste 210 | Huntersville, NC 28078 | | | melissa.galambos@amerock.com | Email |
| | | | | | | First Class Mail |
| Amertac-Westek | 12745 W. Capital Drive | Suite 205 | Brookfield, WI 53005 | | | First Class Mail |
| Ames Co/Onsemad | 650 Sw 27th Ave | Ocala, FL 34471 | | | | First Class Mail |
| Ames Co/Onsemad | 650 SW 27th Ave | Attn: Brunilda Peddie | Ocala, FL 34471 | | | First Class Mail |
| Ames Co/Onsemad | 650 Sw 27 Ave | Ocala, FL 34471 | | | | First Class Mail |
| Ames Co/Onsemad | 29989 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Ames Co/Onsemad | 1615 West Ogden Avenue | Oswego, IL 60543 | | | | First Class Mail |
| Ames Co/Onsemad | 1615 West Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Ames Co/Onsemad | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Ames Color-File/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Ames Companies, The | Lockbox 8491 | P.O. Box 8500 | Philadelphia, PA 19178 | | | First Class Mail |
| Ames Companies, The | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Ames Companies, The | 13485 Veterans Way, Ste 200 | Orlando, FL 32827-7761 | | | | First Class Mail |
| Ames Companies, The | 1 True Temper Dr | Carlisle, PA 17013 | | | | First Class Mail |
| Ames Companies, The/Snow Tools | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Ames Companies, The/Snow Tools | 13485 Veterans Way, Ste 200 | Orlando, FL 32827-7761 | | | | First Class Mail |
| Ames Companies, The/Snow Tools | 1 True Temper Dr | Carlisle, PA 17013 | | | | First Class Mail |
| Ames Companies, The-Import | 13485 Veterans Way, Ste 200 | Orlando, FL 32827-7761 | | | | First Class Mail |
| Ames Research Laboratories | 1891 16th St Se | Salem, OR 97302 | | | | First Class Mail |
| Ames Research Laboratories | 1355 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Ames Research Laboratories, Inc | 1891 16th St SE | Salem, OR 97302 | | | ar@amesresearch.com; | Email |
| | | | | | gary.pickett@amesresearch.com | First Class Mail |
| Ames True Temper | 1 True Temper Dr | Carlisle, PA 17013 | | | | First Class Mail |
| Ames True Value Hardware & Supply | Attn: Wayne Averill | 447 Bath Road | Wiscasset, ME 04578-4627 | | amestrv@hotmail.com | Email |
| | | | | | | First Class Mail |
| Ames True Value Hardware & Supply | Ames Supply | Attn: Wayne Averill | 447 Bath Rd | Wiscasset, ME 04578-4627 | amestrv@hotmail.com | Email |
| | | | | | | First Class Mail |
| Ames True Value Hardware & Supply | 447 Bath Road | Wiscasset, Me 04578-4627 | | | | First Class Mail |
| Ametek Brookfield | P.O. Box 419319 | Boston, MA 02241 | | | | First Class Mail |
| Ametek Brookfield | Melissa Colbert | P.O. Box 419319 | Boston, MA 02241 | | | First Class Mail |
| Ametek Brookfield | Melanie Costa | 11 Commerce Boulevard | Middleboro, MA 02346 | | | First Class Mail |
| Ametek Brookfield | Attn: Melissa Colbert | P.O. Box 419319 | Boston, MA 02241 | | | First Class Mail |
| Ametek Brookfield | Attn: Melanie Costa | 11 Commerce Boulevard | Middleboro, MA 02346 | | | First Class Mail |
| Amie J Holland | Address Redacted | | | | Email Redacted | First Class Mail |
| Amie J Holland | Address Redacted | | | | | First Class Mail |
| Amir Sabor | Address Redacted | | | | | First Class Mail |
| Amit Verma | 1200 Blalock | Suite 210 | Houston, TX 77055 | | | First Class Mail |
| Amitha Verma | Address Redacted | | | | | First Class Mail |
| Amitha Verma | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ammega US Inc | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | collection-nar@cofacc.com | Email |
| | | | | | | First Class Mail |
| Ammex Corp | P.O. Box 35143 - Lb1137 | Seattle, WA 98124 | | | | First Class Mail |
| Ammex Corp | 1019 W. James St. | Kent, WA 98032 | | | | First Class Mail |
| Ammex Corporation | Attn: Chief Financial Officer | 1019 W James St | Kent, WA 98032 | | gkennelly@ammex.com | Email |
| | | | | | | First Class Mail |
| Ammex Corporation | 1019 W James | Kent, WA 98032 | | | gkennelly@ammex.com | Email |
| | | | | | | First Class Mail |
| Ammex Corporation | Po Box 35143 - Lb1137 | Seattle, WA 98124 | | | | First Class Mail |
| Ammex Corporation | P.O. Box 35143 | Seattle, WA 98124 | | | | First Class Mail |
| Ammex Corporation | 1019 W James St | Kent, WA 98032 | | | | First Class Mail |
| Amp | P.O. Box 6682 | Carol Stream, IL 60197 | | | | First Class Mail |
| Amp | 915 E Lincoln Hwy | Dekalb, IL 60115 | | | | First Class Mail |
| Amp/Wesco | P.O. Box 641447 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Amp/Wesco | P.O. Box 641447 | Four Station Sq | Pittsburgh, PA 15264 | | | First Class Mail |
| Amp/Wesco | Commerce Ct, Ste 700 | Four Station Sq | Pittsburgh, PA 15219 | | | First Class Mail |
| Ampac | 99 Elm St | Walden, NY 12586 | | | | First Class Mail |
| Ampac | 6th St | Brookley Industrial Complex | Mobile, AL 36615 | | | First Class Mail |
| Ampac | 12025 Tricon Road | Cincinnati, OH 45246 | | | | First Class Mail |
| Ampac | 12025 Tricon Rd | Cincinnati, OH 45246 | | | | First Class Mail |
| Ampac L.L.C. | 12025 Tricon Road | Cincinnati, OH 45246 | | | | First Class Mail |
| Ampac Mobile Holdings LLC | Ampac L L C | 12025 Tricon Road | Cincinnati, OH 45246 | | | First Class Mail |
| Ampac Mobile Holdings LLC | 2050 6th St | Mobile, AL 36615 | | | | First Class Mail |
| Ampac Mobile Holdings LLC | 12025 Tricon Road | Cincinnati, OH 45246 | | | | First Class Mail |
| Ampac Mobile Holdings LLC | 12025 Tricon Rd | Cincinnati, OH 45246 | | | | First Class Mail |
| Ampco Partners Ltd | Dba Ampco Safety Tools | 204 N Barnes Dr | Garland, Tx 75042 | | | First Class Mail |
| Ampco Partners Ltd | 204 N Barnes Dr | Garland, TX 75042 | | | | First Class Mail |
| Ample Supply Company | Attn: Dave Maca | 1081 Rock Road Lane | East Dundee, IL 60118 | | | First Class Mail |
| Ample Supply Company | 1081 Rock Road Lane | East Dundee, IL 60118 | | | | First Class Mail |
| Amplex Pritd Ssd Sy/Lin Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Amrep, Inc. | Attn: General Counsel | 600 Galleria Pkwy, Ste 1500 | Atlanta, GA 30339 | | paige.honeycutt@zep.com | Email |
| | | | | | | First Class Mail |
| AMSA Inc dba Versacart Systems Inc | P.O. Box 17425 | Boulder, CO 80308 | | | accounting@versacart.com; charla.berens@versacart.com | Email |
| | | | | | | First Class Mail |
| Amscan | P.O. Box 71603 | Chicago, IL 60694 | | | | First Class Mail |
| Amscan Inc | P.O. Box 71603 | Chicago, IL 60694 | | | | First Class Mail |
| Amshul George | Address Redacted | | | | | First Class Mail |
| Amsterdam Printing & Litho | P.O. Box 580 | Amsterdam, NY 12010 | | | | First Class Mail |
| Amsterdam Printing & Litho | 166 Wallins Corners Rd | Amsterdam, NY 12010-1899 | | | | First Class Mail |
| Amsterdam Riverfront True Valu | Bldg 13E Easy St | Bound Brook, NJ 08805 | | | | First Class Mail |
| Amsterdam Riverfront True Valu | 1000 River Front Center | Amsterdam, NY 12010 | | | | First Class Mail |
| Amteco Division Of Gemini Industrie | P.O. Box 699 | El Reno, OK 73036 | | | | First Class Mail |
| Amteco Division Of Gemini Industrie | 421 Se 27th St | El Reno, OK 73036 | | | | First Class Mail |
| Amteco Division Of Gemini Industrie | 2300 Holloway Dr | El Reno, OK 73036 | | | | First Class Mail |
| Amturf, LLC | 4000 E 7th Ave | Gary, IN 46403 | | | | First Class Mail |
| Amturf, LLC | 380 N Smyser Rd | Wooster, OH 44691 | | | | First Class Mail |
| Amturf, LLC | 13963 Westside Ln S | Jefferson, OR 97352 | | | | First Class Mail |
| Amturf, LLC | 13963 Westside Lane S | Jefferson, OR 97352 | | | | First Class Mail |
| Amw Packaging Supply | 5640 S 32nd St | Phoenix, AZ 85040 | | | | First Class Mail |
| Amy Baron | Address Redacted | | | | | First Class Mail |
| Amy F Bates | Address Redacted | | | | | First Class Mail |
| Amy Howard At Home | 478 N Hollywood St | Memphis, TN 38112 | | | | First Class Mail |
| Amy Howard At Home | 478 N Hollywood | Memphis, TN 38112 | | | | First Class Mail |
| Amy J Gaglio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy J Gaglio | Address Redacted | | | | | First Class Mail |
| Amy L Westphal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy L Westphal | Address Redacted | | | | | First Class Mail |
| Amy L McCasey | Address Redacted | | | | | First Class Mail |
| Amy Macmillan | Address Redacted | | | | | First Class Mail |
| Amys Catering | 600 W Saginaw St | Lansing, MI 48933 | | | | First Class Mail |
| Ana Cecilia Morales | Address Redacted | | | | | First Class Mail |
| Ana M Beltran | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana M Beltran | Address Redacted | | | | | First Class Mail |
| Ana M Tinajero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana M Tinajero | Address Redacted | | | | | First Class Mail |
| Ana Monreo Lopez | Address Redacted | | | | | First Class Mail |
| Anabella Hotel | 1030 W Katella Ave | Anaheim, CA 92802 | | | | First Class Mail |
| Anaheim Convention Center | 800 West Katella | Anaheim, CA 92802 | | | | First Class Mail |
| Anaheim Convention Center | 800 W Katella Ave | Attn: Accounting Dept | Anaheim, CA 92802 | | | First Class Mail |
| Anaheim Manufacturing Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Anaheim Manufacturing Co | 4240 E La Palma Ave | Anaheim, CA 92807 | | | | First Class Mail |
| Anaheim Marriott | 700 W Convention Way | Anaheim, CA 92802 | | | | First Class Mail |
| Anaheim Marriott Stes | 12015 Harbor Blvd | Garden Grove, CA 92840 | | | | First Class Mail |
| Anamarie Oyola Maldonado | Address Redacted | | | | | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | H2-Provo-Kb Home Center S-H2 | 1158 Leeward Hwy | Providenciales | Turks And Caicos Islands | manish@kbhomecenter.com | Email |
| | | | | | | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | H2-Provo-Kb Home Center S-H2 | 1158 Leeward Highway | Providenciales | Turks And Caicos Islands | manish@kbhomecenter.com | Email |
| | | | | | | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | Gt-Grand Turk-Kb Home Center 3Gt | Airport Road | Grand Turk | Turks And Caicos Islands | manish@kbhomecenter.com | Email |
| | | | | | | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | Gt-Grand Turk-Kb Home Center 3Gt | Airport Rd | Grand Turk | Turks And Caicos Islands | manish@kbhomecenter.com | Email |
| | | | | | | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | Fc- Provo- Kb Home Center Store1-Fc | Five Cays | Providenciales | Turks And Caicos Islands | manish@kbhomecenter.com | Email |
| | | | | | | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani , Partner | 1238 Leeward Hwy | Providenciales | Turks And Caicos Islands | | hworders@kbhomecenter.com | Email |
| | | | | | | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani , Partner | 1238 Leeward Highway | Providenciales | Turks And Caicos Islands | | hworders@kbhomecenter.com | Email |
| | | | | | | First Class Mail |
| Ananda Ltd | H2-provo-kb Home Center S-h2 | 1158 Leeward Highway | Providenciales | Turks And Caicos Islands | | | First Class Mail |
| Ananda Ltd | Gt-grand Turk-kb Home Center 3gt | Airport Road | Grand Turk | Turks And Caicos Islands | | | First Class Mail |
| Ananda Ltd | Fc- Provo- Kb Home Center Store1-fc | Five Cays | Providenciales | Turks And Caicos Islands | | | First Class Mail |
| Ananda Ltd | 1238 Leeward Highway | Providenciales | Turks And Caicos Islands | | | First Class Mail |
| Anastasia J Gischel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anastasia S Nies | Address Redacted | | | | | First Class Mail |
| Anawalt True Value Lumber | Attn: Jim Anawalt | 11000 Burbank Blvd | North Hollywood, CA 91601-2430 | | anawalt@truevalue.net | Email |
| | | | | | | First Class Mail |
| Anawalt True Value Lumber | Anawalt Lumber & Materials Co | Attn: Jim Anawalt | 11000 Burbank Blvd | North Hollywood, CA 91601-2430 | anawalt@truevalue.net | Email |
| | | | | | | First Class Mail |
| Anawalt True Value Lumber | 11000 Burbank Blvd | North Hollywood, CA 91601-2430 | | | | First Class Mail |
| Anazia Bryant | Address Redacted | | | | | First Class Mail |
| Anchor Acquisition LLC | 2893 W Fair Ave | Lancaster, OH 43130 | | | | First Class Mail |
| Anchor Acquisition LLC | 2630 Reliable Pkwy | Chicago, IL 60686 | | | | First Class Mail |
| Anchor Acquisition LLC | 1115 W Fifth Ave. | Accounts Receivable | Lancaster, OH 43130 | | | First Class Mail |
| Anchor Audio Inc | 5931 Darwin Ct | Carlsbad, CA 92008 | | | | First Class Mail |
| Anchor Chemical | Chef | 777 Canterbury Rd | West Lake, OH 44145 | | | First Class Mail |
| Anchor Chemical | 777 Canterbury Rd | W Lake, OH 44145 | | | | First Class Mail |
| Anchor Construction LLC | 8212 Solutions Center | Chicago, IL 60143 | | | | First Class Mail |
| Anchor Construction, LLC | 1016 Bond St | Naperville, IL 60563 | | | | First Class Mail |
| Anchor Industries Inc | 7701 Hwy 41 N | Evansville, IN 47725 | | | | heather_will@anchorinc.com | Email |
| | | | | | | First Class Mail |
| Anchor Industries Inc | P.O. Box 7105 | Indianapolis, IN 46207 | | | | First Class Mail |
| Anchor Industries Inc | 7701 Hwy 41N | Evansville, IN 47725 | | | | First Class Mail |
| Anchor Industries Inc | 7701 Highway 41N | Evansville, IN 47725 | | | | First Class Mail |
| Anchor Sign Inc | 2200 Discher Ave | Charleston, SC 29405 | | | | First Class Mail |
| Anchor Wire/Hillman Group | 1625 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Anchor Wire/Hillman Group | 10590 Hamilton Ave | Cincinnati, OH 45231 | | | | First Class Mail |
| Anchorage Hardware | Anchorage True Value Hardware | Attn: Tim E Craig | 9001 Jewel Lake Rd S | Anchorage, AK 99502-5391 | anchoragehardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| Anchorage True Value Hardware | 9001 Jewel Lake Rd, Ste S | Anchorage, AK 99502 | | | | First Class Mail |
| Andee Boiler & Welding | Wm J Murphy, Jr | 7649 W State St | Chicago, IL 60619 | | | First Class Mail |
| Andee Boiler & Welding | 7649 W State St | Chicago, IL 60619 | | | | First Class Mail |
| Andersen & Associates, Inc | P.O.Box 675405 | Detroit, MI 48267 | | | ACH@ANDERSENMH.COM | Email |
| | | | | | | First Class Mail |
| Andersen & Associates, Inc. | P.O. Box 675405 | Detroit, MI 48267 | | | | First Class Mail |
| Andersen Material Handling | 30575 Andersen Ct | Wixom, MI 48393 | | | DStreefkerk@andersenmh.com | Email |
| | | | | | | First Class Mail |
| Andersen Material Handling | c/o Swanson Martin & Bell, LLP | Attn: Charles S Stahl, Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smbtrials.com | Email |
| | | | | | | First Class Mail |
| Andersen Material Handling | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smbtrials.com | Email |
| | | | | | | First Class Mail |
| Andersen Material Handling | 1960 Summit Commerce Park | Twinsburg, OH 44087 | | | | First Class Mail |
| Anderson & Anderson Pc | 81 E 100 S | P.O. Box 275 | Monticello, UT 84535 | | | First Class Mail |
| Anderson & Associates LLC | 218 Main St, Ste 355 | Kirkland, WA 98033 | | | | First Class Mail |
| Anderson Elevator Co | Thomas Kryjewski | South West Industries, Inc | 2801 South 19Th Ave | Bréview, IL 60155 | | First Class Mail |
| Anderson Elevator Co. | 2801 S 19th Ave | Bfkiview, IL 60155 | | | | First Class Mail |
| Anderson Feed & Hardware | Attn: Todd Anderson, President | 88 Millies Place | Dahlonega, GA 30533-4048 | | andersonfeedandhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Anderson Feed & Hardware | Anderson Feed & Hardware, Inc | Attn: Todd Anderson, President | 88 Millies Place | Dahlonega, GA 30533-4048 | andersonfeedandhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Anderson Feed & Hardware | 88 Millies Place | Dahlonega, Ga 30533-4048 | | | | First Class Mail |
| Anderson Hardware & Supply | | | | | andersonmountainridge@gmail.com | Email |
| | | | | | | First Class Mail |
| Anderson Lock | 850 E Oakton St | Des Plaines, IL 60018 | | | | First Class Mail |
| Anderson Lock Co Ltd | P.O. Box 2294 | Des Plaines, IL 60017 | | | | First Class Mail |
| Anderson Lock Company Ltd | P.O. Box 2294 | Des Plaines, IL 60017 | | | | First Class Mail |
| Anderson Lock Company Ltd | Attn: Jeff Ade | 850 E Oakton St | Des Plaines, Il 60018 | | | First Class Mail |
| Anderson Material Handling | 30575 Anderson Ct | Wixom, MI 48393 | | | | First Class Mail |
| Anderson Material Handling Inc | 4467 Park Dr, Ste C | Norcross, GA 30093 | | | | First Class Mail |
| Anderson Material Handling Inc | 4467 Park Dr Suite C | Norcross, GA 30093 | | | | First Class Mail |
| Anderson Metals Corp | P.O. Box 415040 | Kansas City, MO 64141 | | | | First Class Mail |
| Anderson Metals Corp | 9311 Troost Ave, Ste 100 | Kansas City, MO 64131-3063 | | | | First Class Mail |
| Anderson Metals Corp | 9311 Troost Ave, Ste 100 | Kansas City, MO 64131 | | | | First Class Mail |
| Anderson Metals Corp | 30W170 Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | | | First Class Mail |
| Anderson Paint | Attn: Lori Stockwell | 2386 W Stadium Blvd | Ann Arbor, MI 48103 | | | First Class Mail |
| Anderson Paint | 2386 W Stadium Blvd | Ann Arbor, MI 48103 | | | | First Class Mail |
| Anderson True Value Hardware | 900 Pulaski Hwy | Joppa, MD 21085 | | | | First Class Mail |
| Andersons | P.O. Box 119 | Sharon Moore | Maumee, OH 43537 | | | First Class Mail |
| Andersons | P.O. Box 119 | Maumee, OH 43537 | | | | First Class Mail |
| Andersons | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Andersons | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Anderson's | Attn: Jason Russell Blanchette, Coo | 1925 Fisher Arch | Virginia Beach, VA 23456-1234 | | john@loveandersons.com | Email |
| | | | | | | First Class Mail |
| Anderson's | Anderson's Virginia Beach, LLC | Attn: Jason Russell Blanchette, Coo | 1925 Fisher Arch | Virginia Beach, VA 23456-1234 | john@loveandersons.com | Email |
| | | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Anderson's | Anderson's | 1925 Fisher Arch | Virginia Beach, Va 23456-1234 | | | | First Class Mail |
| Anderson's / Ice Metter | 6301 Willmette Ave | Rolling Mdws, IL 60008 | | | | | First Class Mail |
| Anderson'S Grnhouses In H&Gs | 11250 Jefferson Ave | Attn: Jason Blanchette | Newport News, VA 23601 | | | | First Class Mail |
| Anderson'S Grnhouses Inc H&Gs | Attn: Clark Anderson | 11250 Jefferson Ave | Newport News, VA 23601-2207 | | | john@iloveandersons.com | Email |
| | | | | | | | First Class Mail |
| Anderson'S Grnhouses Inc H&Gs | Anderson's Greenhouses, Inc | Attn: Clark Anderson | 11250 Jefferson Ave | Newport News, VA 23601-2207 | | john@iloveandersons.com | Email |
| | | | | | | | First Class Mail |
| Anderson'S Grnhouses Inc H&gs | Anderson's Grnhouses Inc H&gs | 11250 Jefferson Ave | Newport News, Va 23601-2207 | | | | First Class Mail |
| Andersons Pro | P.O. Box 119 | Maumee, OH 43537 | | | | | First Class Mail |
| Andersons Pro | 420 Montgomery St | 7th Fl | San Francisco, CA 94104 | | | | First Class Mail |
| Andersons Pro | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Anderson's True Value | Attn: Gregory/Sheila Anderson | 220 North Tower | Centralia, WA 98531-4328 | | | sheilaanderson4@comcast.net | Email |
| | | | | | | | First Class Mail |
| Anderson's True Value | Anderson's Hardware, Inc | Attn: Gregory/Sheila Anderson | 220 N Tower | Centralia, WA 98531-4328 | | sheilaanderson4@comcast.net | Email |
| | | | | | | | First Class Mail |
| Anderson's True Value | Anderson's True Value Of Centralia | 220 North Tower | Centralia, Wa 98531-4328 | | | | First Class Mail |
| Andersonville True Value | 5036 N Clark St | Chicago, IL 60640 | | | | | First Class Mail |
| Andre & Son True Value | Attn: Paul Johnson | 17150 State Rte 706 | Montrose, PA 18801 | | | jbrown@andreandson.com | Email |
| | | | | | | | First Class Mail |
| Andre & Son True Value | Attn: Jay Brown G. M. | 17150 State Route 706 | Montrose, PA 18801 | | | jbrown@andreandson.com | Email |
| | | | | | | | First Class Mail |
| Andre & Son True Value | Andre & Son, Inc | Attn: MS Andre, President | 17150 State Route 706 | Montrose, PA 18801-9771 | | jbrown@andreandson.com | Email |
| | | | | | | | First Class Mail |
| Andre & Son True Value | 17150 State Route 706 | Montrose, PA 18801 | | | | jbrown@andreandson.com | Email |
| | | | | | | | First Class Mail |
| Andre & Son True Value | 17150 State Route 706 | Montrose, Pa 18801-9771 | | | | | First Class Mail |
| Andre Green | Address Redacted | | | | | | First Class Mail |
| Andre Long | Address Redacted | | | | | | First Class Mail |
| Andre M Gibbs Jr | Address Redacted | | | | | | First Class Mail |
| Andre T Roberson | Address Redacted | | | | | | First Class Mail |
| Andre&Son True Value | Attn: MS Andre, President | 17150 State Route 706 | Montrose, PA 18801-9771 | | | jbrown@andreandson.com | Email |
| | | | | | | | First Class Mail |
| Andrea Bowman | Address Redacted | | | | | | First Class Mail |
| Andrea F. Rocco Clerk Of Court | Address Redacted | | | | | | First Class Mail |
| Andrea L Winship | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrea L Winship | Address Redacted | | | | | | First Class Mail |
| Andrea N Johnson | Address Redacted | | | | | | First Class Mail |
| Andrea O Norman | Address Redacted | | | | | | First Class Mail |
| Andrea Phillips | 500 E 3rd St | Carson City, NV 89713 | | | | a-phillips@detr.nv.gov | Email |
| | | | | | | | First Class Mail |
| Andrea S De La Torre | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrea S De La Torre | Address Redacted | | | | | | First Class Mail |
| Andres C Penunuri | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andres C Penunuri | Address Redacted | | | | | | First Class Mail |
| Andres Hernandez | Address Redacted | | | | | | First Class Mail |
| Andres Morales | Address Redacted | | | | | | First Class Mail |
| Andres Penunuri | Address Redacted | | | | | | First Class Mail |
| Andrew Antczak | Address Redacted | | | | | | First Class Mail |
| Andrew C Beach | Address Redacted | | | | | | First Class Mail |
| Andrew C Beltramini | Address Redacted | | | | | | First Class Mail |
| Andrew C Davis | Address Redacted | | | | | | First Class Mail |
| Andrew C Davis | Address Redacted | | | | | | First Class Mail |
| Andrew C Davis | Address Redacted | | | | | | First Class Mail |
| Andrew C Moreno | Address Redacted | | | | | | First Class Mail |
| Andrew Carsner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew Carsner | Address Redacted | | | | | | First Class Mail |
| Andrew Clark | Address Redacted | | | | | | First Class Mail |
| Andrew Davis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew Davis | Address Redacted | | | | | | First Class Mail |
| Andrew Donovan | Address Redacted | | | | | | First Class Mail |
| Andrew E Hvozda | Address Redacted | | | | | | First Class Mail |
| Andrew E Perkins | Address Redacted | | | | | | First Class Mail |
| Andrew E Stucker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew E Stucker | Address Redacted | | | | | | First Class Mail |
| Andrew Evans | Address Redacted | | | | | | First Class Mail |
| Andrew Fahrenwald | Address Redacted | | | | | | First Class Mail |
| Andrew G Ryder | Address Redacted | | | | | | First Class Mail |
| Andrew Glave | Address Redacted | | | | | | First Class Mail |
| Andrew H Stockhausen | Address Redacted | | | | | | First Class Mail |
| Andrew Hald | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew Hald | Address Redacted | | | | | | First Class Mail |
| Andrew Harder | Address Redacted | | | | | | First Class Mail |
| Andrew J Ducato | Address Redacted | | | | | | First Class Mail |
| Andrew J Hagstrom | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew J Hanson | Address Redacted | | | | | | First Class Mail |
| Andrew J Krysicki | Address Redacted | | | | | | First Class Mail |
| Andrew J Nesbitt | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew Johnson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew Johnson | Address Redacted | | | | | | First Class Mail |
| Andrew L Price | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew M Gerding | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew M Hietpas | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew M Hietpas | Address Redacted | | | | | | First Class Mail |
| Andrew M Szymanski | Address Redacted | | | | | | First Class Mail |
| Andrew Martinez | Address Redacted | | | | | | First Class Mail |
| Andrew Mcmurtrey | Address Redacted | | | | | | First Class Mail |
| Andrew Menefee I | Address Redacted | | | | | | First Class Mail |
| Andrew Reynolds | Address Redacted | | | | | | First Class Mail |
| Andrew Schneiderman | Address Redacted | | | | | | First Class Mail |
| Andrew Schroeder | Address Redacted | | | | | | First Class Mail |
| Andrew T Mitzo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew Torres | Address Redacted | | | | | | First Class Mail |
| Andrew Trychta | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andrew Trychta | Address Redacted | | | | | | First Class Mail |
| Andrew W Solger | Address Redacted | | | | | | First Class Mail |
| Andrew W Standeford | Address Redacted | | | | | | First Class Mail |
| Andrew Watkins | Address Redacted | | | | | | First Class Mail |
| Andrew Weigert | Address Redacted | | | | | | First Class Mail |
| Andrews Builder Supply | 316 E Broadway | Andrews, TX 79714 | | | | | First Class Mail |
| Andrews Packaging | P.O. Box 274 | Dundents, IL 60118 | | | | | First Class Mail |
| Andrews Paperboard, Inc. | Attn: Andy | 1200 Pratt Boulevard | Elkgrovevillage, IL 60007 | | | | First Class Mail |
| Andrews Paperboard, Inc. | 1200 Pratt Boulevard | Elkgrovevillage, IL 60007 | | | | | First Class Mail |
| Andrew W Shirobokov | Address Redacted | | | | | | First Class Mail |
| Androus Zambrano Imbachi | Address Redacted | | | | | | First Class Mail |
| Andy G Mikula | Address Redacted | | | | | | First Class Mail |
| Andy Louis | Address Redacted | | | | | | First Class Mail |
| Andy S Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andy Vivar | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Andy's Agway | AV Cole Inc | Attn: Andy/Valerie Cole | 13 Cole Farm Rd | Dayton, ME 04005 | | andysagway@roadrunner.com | Email |
| | | | | | | | First Class Mail |
| Andy's Hardware | Maria Del Carmen Alvarez | Attn: Maria Alvarez, Owner | 10411 South San Pedro St | Los Angeles, CA 90003-0411 | | Andyshardware10411@gmail.com | Email |
| | | | | | | | First Class Mail |
| Andy's Hardware | Attn: Maria Alvarez, Owner | 10411 South San Pedro St | Los Angeles, CA 90003-0411 | | | Andyshardware10411@gmail.com | Email |
| | | | | | | | First Class Mail |
| Andy's Hardware | 10411 South San Pedro St | Los Angeles, Ca 90003-0411 | | | | | First Class Mail |
| Andy's Taylor True Value Rental | J-Mar, Inc | Attn: James A Gessells | 1005 Pope Rd | Saint Augustine, FL 32080-5995 | | andy@andysrental.com | Email |
| | | | | | | | First Class Mail |
| Andy's Taylor True Value Rental | Attn: James A Gessells | 1005 Pope Rd | Saint Augustine, FL 32080-5995 | | | andy@andysrental.com | Email |
| | | | | | | | First Class Mail |
| Andy's Taylor True Value Rental | Andy's Taylor True Value Renta | 1005 Pope Rd | Saint Augustine, Fl 32080-5995 | | | | First Class Mail |
| Andy's True Value Home Center | 11221 Racetrack Rd | Attn: Jon Anderson | Sonora, CA 95370 | | | | First Class Mail |
| Anel Kandric | Address Redacted | | | | | | First Class Mail |
| Angel A Gonzalez Figueroa | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Angel Amador | Address Redacted | | | | | | First Class Mail |
| Angel Baca Salayandia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Angel Calvillo | Address Redacted | | | | | | First Class Mail |
| Angel Cedeno | Address Redacted | | | | | | First Class Mail |
| Angel Cortes | Address Redacted | | | | | | First Class Mail |
| Angel E Castro Osuna | Address Redacted | | | | | | First Class Mail |
| Angel Gonzalez Sanchez | Address Redacted | | | | | | First Class Mail |
| Angel Gregory | Address Redacted | | | | | | First Class Mail |
| Angel Guard Products, Inc | 120 Goddard Memorial Dr | Worcester, MA 01603 | | | | | First Class Mail |
| Angel L Mora | Address Redacted | | | | | | First Class Mail |
| Angel L Rhodes | Address Redacted | | | | | | First Class Mail |
| Angel M Rueda | Address Redacted | | | | | | First Class Mail |
| Angel Marquez | Address Redacted | | | | | | First Class Mail |
| Angel Montelongo | Address Redacted | | | | | | First Class Mail |
| Angel Pizarro Ii | Address Redacted | | | | | | First Class Mail |
| Angel R Reyes | Address Redacted | | | | | | First Class Mail |
| Angel Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Angel Rodriguez | Address Redacted | | | | | | First Class Mail |
| Angel Torres Iii | Address Redacted | | | | | | First Class Mail |
| Angela Brown | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Angela Brown | Address Redacted | | | | | | First Class Mail |
| Angela Esparza | Address Redacted | | | | | | First Class Mail |
| Angela L Kuzmanovich | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Angela M Asmus | Address Redacted | | | | | First Class Mail |
| Angela M Caines | Address Redacted | | | | | First Class Mail |
| Angela M Roberts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela M Roberts | Address Redacted | | | | | First Class Mail |
| Angela Meeks | Address Redacted | | | | | First Class Mail |
| Angela N Williams | Address Redacted | | | | | First Class Mail |
| Angela Q Harrison | Address Redacted | | | | | First Class Mail |
| Angela Sherwin | Address Redacted | | | | | First Class Mail |
| Angela's Garden | 203 Pineola Dr | Magee, MS 39111 | | | | First Class Mail |
| Angeles Millworks & Lumber Co | 1601 S C St | Port Angeles, WA 98363 | | | | First Class Mail |
| Angelica Sanchez Gomez | Address Redacted | | | | | First Class Mail |
| Angelina M Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelina M Torres | Address Redacted | | | | | First Class Mail |
| Angelique Chao | Address Redacted | | | | | First Class Mail |
| Angelle Kemp | Address Redacted | | | | | First Class Mail |
| Angelo Jackson | Address Redacted | | | | | First Class Mail |
| Angelo L Villanueva | Address Redacted | | | | | First Class Mail |
| Angelo Pizzullo | P.O. Box 910 | Trenton, NJ 08625 | | | Angelo.Pizzullo@dol.nj.gov | Email |
| | | | | | | First Class Mail |
| Angelo R Rescigno Jr | Address Redacted | | | | | First Class Mail |
| Angelo True Value Paint & Hdwe | Attn: James Bakatsias | 148-27 Hillside Avenue | Jamaica, NY 11435-3330 | | bakgts@aol.com | Email |
| | | | | | | First Class Mail |
| Angelo True Value Paint & Hdwe | Angelo Paint Corp | Attn: James Bakatsias | 148-27 Hillside Ave | Jamaica, NY 11435-3330 | bakgts@aol.com | Email |
| | | | | | | First Class Mail |
| Angelo True Value Paint & Hdwe | 148-27 Hillside Avenue | Jamaica, Ny 11435-3330 | | | | First Class Mail |
| Angelstar Inspired Prod Inc | 195 Maid St | 100 | Morgan Hill, CA 95037 | | | First Class Mail |
| Anglo American Ent | P.O. Box 15472 | Pittsburgh, PA 15237 | | | | First Class Mail |
| Anglo American Enterprises Corp. | 403 Kennedy Blvd | Somerdale, NJ 08083 | | | alice@angloamericantools.com | Email |
| | | | | | | First Class Mail |
| Anglo-American Ent | P.O. Box 10 | Somerdale, NJ 08083 | | | | First Class Mail |
| Anglo-American Ent | P.O. Box 10 | 401-403 Kennedy Blvd. | Somerdale, NJ 08083 | | | First Class Mail |
| Anglo-American Ent | 401-403 Kennedy Blvd | P.O. Box 10 | Somerdale, NJ 08083 | | | First Class Mail |
| Angry Orange | 129 Worthington Ridge | Berlin, CT 06037 | | | | First Class Mail |
| Angus Chemical Company | P.O. Box 91053 | Chicago, IL 60693 | | | | First Class Mail |
| Angus Chemical Company | 1500 E Lake Cook Rd | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Ani Logics Outdoors | P.O. Box 158 | 1525 Bioscience Dr | Worthington, MN 56187 | | | First Class Mail |
| Ani Logics Outdoors | 1575 Bioscience Dr | Worthington, MN 56187 | | | | First Class Mail |
| Animagick Studio LLC | 4846 N Tripp Ave | Chicago, IL 60630 | | | | First Class Mail |
| Animal Farm | | | | | rtll@msn.com | Email |
| Animal Health International | P.O. Box 561305, Ste 104 | Denver, CO 80256 | | | | First Class Mail |
| Animal Health International, Inc. | Attn: Christopher Camardello | 1031 Mendota Heights Rd | St Paul, MN 55120 | | Ccamarde@pattersoncompanies.com | Email |
| | | | | | | First Class Mail |
| Animal Health International, Inc. | 28905 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Animal Supply Co | P.O. Box 840647, Ste 420 | Dallas, TX 75284 | | | | First Class Mail |
| Anixter True Value Hardware | Attn: Mike Aniol | 13416 S Baltimore Ave | Chicago, IL 60633-1826 | | | First Class Mail |
| Anixter True Value Hardware | Aniol, Inc | Attn: Mike Aniol | 13416 S Baltimore Ave | Chicago, IL 60633-1826 | | First Class Mail |
| Anissha R Hamilton | 302 Gioia Cir | Corsicana, TX 75110 | | | anisshahamilton969@gmail.com | Email |
| | | | | | | First Class Mail |
| Anissha R Hamilton | Address Redacted | | | | | First Class Mail |
| Anita Supply Center | Boards & More, LLC | Attn: Brian Wendt, President | 309 Truman Rd | Anita, IA 50020-1116 | anitasupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Ankeny Hardware | | | | | rich@ankeny-hardware.com | Email |
| Anie | Attn: Michael Rice | 4540 West 51St St. | Chicago, IL 60632 | | | First Class Mail |
| Anie | 4540 West 51St St. | Chicago, IL 60632 | | | | First Class Mail |
| Anie Pkg/Sealed Air/Lin Stati | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Anie Paper | P.O. Box 5922 | Carol Stream, IL 60197 | | | | First Class Mail |
| Anie Paper | Joe Tedesco | 4540 West 51St St | Chicago, IL 60632 | | | First Class Mail |
| Ann Boyer | Address Redacted | | | | | First Class Mail |
| Ann Brown | 140 E 300 S | Salt Lake, UT 84111 | | | annbrown@utah.gov | Email |
| | | | | | | First Class Mail |
| Ann Elizabeth Shapera | Address Redacted | | | | | First Class Mail |
| Ann M Schaller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ann M Schaller | Address Redacted | | | | | First Class Mail |
| Ann Marie D Baril | Address Redacted | | | | | First Class Mail |
| Ann Marie Tallard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ann N Depuydt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ann N Depuydt | Address Redacted | | | | | First Class Mail |
| Ann Williams Group LLC | c/o Expeditors-Detroit | 11101 Metro Airport Center Dr | Suite 110 | Romulus, MI 48174 | | First Class Mail |
| Ann Y Beal | Address Redacted | | | | | First Class Mail |
| Anna A Morales | Address Redacted | | | | | First Class Mail |
| Anna G Gonzales | Address Redacted | | | | | First Class Mail |
| Anna Gasser | Address Redacted | | | | | First Class Mail |
| Anna M Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anna Tieto | Address Redacted | | | | | First Class Mail |
| Anna Tieto | Address Redacted | | | | | First Class Mail |
| Annamarie D Edmonds | Address Redacted | | | | | First Class Mail |
| Anne Arundel - MD - County Tax | Anne Arundel County Office Of Finance | 44 Calvert St, Rm 110 | P.O. Box 2700 | Annapolis, MD 21404 | realproperty@aacounty.org | Email |
| | | | | | | First Class Mail |
| Anne At Home | 21 Carrington St | Lincoln, RI 02865 | | | | First Class Mail |
| Anne Groben & Associates | 6834 Dalhart, Ste 3300 | Dallas, TX 75214 | | | | First Class Mail |
| Anne M Emmerich | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anne M Emmerich | Address Redacted | | | | | First Class Mail |
| Anne M Hamilton | Address Redacted | | | | | First Class Mail |
| Anne Taintor Inc | 17 Progress Rd | Billerica, MA 01821 | | | | First Class Mail |
| Anne Taintor Inc | 137 Montague St | 120 | Brooklyn, NY 11201 | | | First Class Mail |
| Anne Troy | Address Redacted | | | | | First Class Mail |
| Anne Troy | Address Redacted | | | | | First Class Mail |
| Anne-Sandrine Obama Aboupou Houbloup | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anne-Sandrine Obama Aboupou Houbloup | Address Redacted | | | | | First Class Mail |
| Annette Ryder | Address Redacted | | | | | First Class Mail |
| Annex Cloud | 1750 Tysons Blvd | Ste 1500 | Mclean, VA 22102 | | | First Class Mail |
| Anneana Y Luna | Address Redacted | | | | | First Class Mail |
| Annie's Ace Hardware - Brookland | Atlas Ace Hardware LLC | Attn: Anne Stom, Owner | 3405 8Th St Ne | Washington, DC 20017-1747 | thomas@anniesacehardware.com | Email |
| | | | | | | First Class Mail |
| Annin & Co | Attn: Paul Agnone | 430 Mountain Ave, Ste 410 | New Providence, NJ 07974 | | pagnone@annin.com | Email |
| | | | | | | First Class Mail |
| Annin & Co | P.O. Box 415837 | Boston, MA 02241 | | | | First Class Mail |
| Annin Flagmakers | P.O. Box 847660 | Boston, MA 02284-0076 | | | tneedhammer@annin.com | Email |
| | | | | | | First Class Mail |
| Annin Flagmakers | P.O. Box 970076 | Boston, MA 02297 | | | | First Class Mail |
| Annin Flagmakers | P.O. Box 970076 | 2nd Fl Ste 203 | Boston, MA 02297 | | | First Class Mail |
| Annin Flagmakers | P.O. Box 847660 | Boston, MA 02284 | | | | First Class Mail |
| Annin Flagmakers | 700 S. Third St. | Coshocton, OH 43812 | | | | First Class Mail |
| Annin Flagmakers | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Ansa Mcal Trading Inc | 11403 Nw 39 St | Doral, FL 33178 | | | | First Class Mail |
| Ansel Family Farm Stores, Inc | dba Family Farm Stores | 205 Dillon St | Spearman, TX 79081-2058 | | | First Class Mail |
| Ansell Healthcare Products LLC | Dept Ch 17373 | Palatine, IL 60055 | | | | First Class Mail |
| Ansira | fka National System Inc | 8396 Solutions Ctr | Chicago, IL 60677 | | | First Class Mail |
| Antarius S Goodwine | Address Redacted | | | | | First Class Mail |
| Antennas Direct Inc | 16388 Westwoods Business Park | Ellisville, MO 63021 | | | | First Class Mail |
| Anthony & Sons Builders | And Remodelers Llp | P.O. Box 239 | St Peter, MN 56082 | | | First Class Mail |
| Anthony A Perkins | Address Redacted | | | | | First Class Mail |
| Anthony Adams | Address Redacted | | | | | First Class Mail |
| Anthony Adams | Address Redacted | | | | | First Class Mail |
| Anthony Ateman | Address Redacted | | | | | First Class Mail |
| Anthony Altamira | Address Redacted | | | | | First Class Mail |
| Anthony Armstrong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anthony Barber Associates Ltd | Attn: Anthony Barber | 9030 Northfield Dr, Ste A | Fort Mill, SC 29707 | | | First Class Mail |
| Anthony Barber Associates Ltd | 9030 Northfield Dr, Ste A | Fort Mill, SC 29707 | | | | First Class Mail |
| Anthony Barber Associates, Ltd. | 9030 Northfield Dr, Ste A | Fort Mill, SC 29707 | | | anthony@abaltp.com | Email |
| | | | | | | First Class Mail |
| Anthony Barber Associatesltd | 9030 Northfield Dr, Ste A | Ft Mill, SC 29707 | | | | First Class Mail |
| Anthony Bettencourt Jr | Address Redacted | | | | | First Class Mail |
| Anthony Boyd Jr | Address Redacted | | | | | First Class Mail |
| Anthony Castronova | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anthony Castronova | Address Redacted | | | | | First Class Mail |
| Anthony Cortez | Address Redacted | | | | | First Class Mail |
| Anthony Durden | Address Redacted | | | | | First Class Mail |
| Anthony Ennis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anthony Fischer | Address Redacted | | | | | First Class Mail |
| Anthony G Gonzalez | Address Redacted | | | | | First Class Mail |
| Anthony G Perez | Address Redacted | | | | | First Class Mail |
| Anthony Gagliani Jr | Address Redacted | | | | Email Redacted | Email |
| Anthony Garcia | Address Redacted | | | | | First Class Mail |
| Anthony Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anthony Hall | Address Redacted | | | | | First Class Mail |
| Anthony Hammond Murphy | c/o Lawrence Fisher | 301 Sophia St | Fredericksburg, VA 22401 | | lawfirst@lawrencefisher.com | Email |
| | | | | | | First Class Mail |
| Anthony Harris | Address Redacted | | | | | First Class Mail |
| Anthony Henderson | Address Redacted | | | | | First Class Mail |
| Anthony Hunter III | Address Redacted | | | | | First Class Mail |
| Anthony J Elder | Address Redacted | | | | | First Class Mail |
| Anthony J Regina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anthony J Regina | Address Redacted | | | | | First Class Mail |
| Anthony J Renne Jr | Address Redacted | | | | | First Class Mail |
| Anthony Johansen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anthony Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anthony M Martinez | Address Redacted | | | | | First Class Mail |
| Anthony M Mccrary | Address Redacted | | | | | First Class Mail |
| Anthony M Oleary | Address Redacted | | | | | First Class Mail |
| Anthony M Walker | Address Redacted | | | | | First Class Mail |
| Anthony Mccall Jr | Address Redacted | | | | | First Class Mail |
| Anthony Mcdonald | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Anthony N Hargrove | Address Redacted | | | | | | First Class Mail |
| Anthony N Vilchiz | Address Redacted | | | | | | First Class Mail |
| Anthony Nova | Address Redacted | | | | | | First Class Mail |
| Anthony Neuman | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Anthony Nguyen | Address Redacted | | | | | | First Class Mail |
| Anthony Perkins | Address Redacted | | | | | | First Class Mail |
| Anthony Pisano | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Anthony Pisano | Address Redacted | | | | | | First Class Mail |
| Anthony R Giuliano | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Anthony R Giuliano | Address Redacted | | | | | | First Class Mail |
| Anthony R Thomas | Address Redacted | | | | | | First Class Mail |
| Anthony R. Russo | Address Redacted | | | | | | First Class Mail |
| Anthony S Castillo Jr | Address Redacted | | | | | | First Class Mail |
| Anthony Salwin | Address Redacted | | | | | | First Class Mail |
| Anthony Santiago | Address Redacted | | | | | | First Class Mail |
| Anthony Stout | Address Redacted | | | | | | First Class Mail |
| Anthony W Jones | Address Redacted | | | | | | First Class Mail |
| Anthony W Keepler | Address Redacted | | | | | | First Class Mail |
| Anthony W Mendoza | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Anthony W Mendoza | Address Redacted | | | | | | First Class Mail |
| Anthony W Moore | Address Redacted | | | | | | First Class Mail |
| Anthony W Thielemier | Address Redacted | | | | | | First Class Mail |
| Anthony W Thrash | Address Redacted | | | | | | First Class Mail |
| Anthony Williams | Address Redacted | | | | | | First Class Mail |
| Anthony Z Martin III | Address Redacted | | | | | | First Class Mail |
| Anti Seize Technology | 2345 N 17th Ave | Franklin Park, IL 60151 | | | | | First Class Mail |
| Antillian Trading Co, Antraco, Curacao | Attn: Leonard Lemmens Jr, Director | Schottegatweg Oost 4 | Willemstad | Curacao | | leolemmens@antraco-curacao.com | Email / First Class Mail |
| Antoine D Gordon | Address Redacted | | | | | | First Class Mail |
| Antlers Roof Truss & Building Sup | Attn: Todd Jones | 1010 N E 5Th | Antlers, OK 74523-2807 | | | antlerstruss@gmail.com | Email / First Class Mail |
| Antlers Roof Truss & Building Sup | Antlers Roof Truss & Builders Supply, Inc | Attn: Todd Jones | 1010 N E 5Th | Antlers, OK 74523-2807 | | antlerstruss@gmail.com | Email / First Class Mail |
| Antlers Roof Truss & Building Sup | Antlers Roof Truss & Building | 1010 N E 5th | Antlers, OK 74523-2807 | | | | First Class Mail |
| Antoine D Crawford Jr | Address Redacted | | | | | | First Class Mail |
| Antoine Hinton | Address Redacted | | | | | | First Class Mail |
| Antoine J Edwards | Address Redacted | | | | | | First Class Mail |
| Anton L Boleware | Address Redacted | | | | | | First Class Mail |
| Antonette M Webb | Address Redacted | | | | | | First Class Mail |
| Antonio Buongestore | Address Redacted | | | | | | First Class Mail |
| Antonio Carbajal | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Antonio Carbajal | Address Redacted | | | | | | First Class Mail |
| Antonio Castro | Address Redacted | | | | | | First Class Mail |
| Antonio D Green | Address Redacted | | | | | | First Class Mail |
| Antonio D Ross | Address Redacted | | | | | | First Class Mail |
| Antonio Denson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Antonio Denson | Address Redacted | | | | | | First Class Mail |
| Antonio Ellis | Address Redacted | | | | | | First Class Mail |
| Antonio Galvan | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Antonio Galvan | Address Redacted | | | | | | First Class Mail |
| Antonio Guevara | Address Redacted | | | | | | First Class Mail |
| Antonio Head | Address Redacted | | | | | | First Class Mail |
| Antonio L Neal Jr | Address Redacted | | | | | | First Class Mail |
| Antonio M Lewis | Address Redacted | | | | | | First Class Mail |
| Antonio Myers | Address Redacted | | | | | | First Class Mail |
| Antonio Oria | Address Redacted | | | | | | First Class Mail |
| Antonio Ortiz Iv | Address Redacted | | | | | | First Class Mail |
| Antonio Perillo | Address Redacted | | | | | | First Class Mail |
| Antonio Rugo | Address Redacted | | | | | | First Class Mail |
| Antonio Smith | Address Redacted | | | | | | First Class Mail |
| Antraco Innovation Center | Attn: Robert W Croes II | L G Smith Blvd 126 | Oranjestad | Aruba | | management@antracoaruba.com | Email / First Class Mail |
| Antraco Innovation Center | Antraco Trade & Finance Corp NV | Attn: Robert W Croes II | L G Smith Blvd 126 | Oranjestad | Aruba | management@antracoaruba.com | Email / First Class Mail |
| Antranigke S Caldwell | Address Redacted | | | | | | First Class Mail |
| Antwayne Green | Address Redacted | | | | | | First Class Mail |
| Antwoinne D Hill | Address Redacted | | | | | | First Class Mail |
| Antwone Woods | Address Redacted | | | | | | First Class Mail |
| Antwuan Jackson | Address Redacted | | | | | | First Class Mail |
| Anvil International Inc | 330 E 9th St | Waynesboro, PA 17268 | | | | | First Class Mail |
| Anvil International Inc | 26009 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Anvil International Inc | 2600 W Compass Rd | Glenview, IL 60025 | | | | | First Class Mail |
| Anvil Int'l Inc | Anvil International Inc | 2600 W Compass Rd | Glenview, IL 60025 | | | | First Class Mail |
| Anviz Biometric Inc | 32920 Alvarado-Niles Rd Ste 220 | Union City, CA 94587 | | | | | First Class Mail |
| Anza True Value | Sns Enterprise Inc | Attn: Hasina Ahamed | 2441 190Th St | Redondo Beach, CA 90278-5031 | | anzatruevalue@gmail.com | Email / First Class Mail |
| Anza True Value | Attn: Hasina Ahamed | 2441 190Th St | Redondo Beach, CA 90278-5031 | | | anzatruevalue@gmail.com | Email / First Class Mail |
| Anza True Value | 2441 190th St | Redondo Beach, Ca 90278-5031 | | | | | First Class Mail |
| Anza Valley True Value | Attn: David Wiest, President | 56350 Hwy 371 | Anza, CA 92539-0001 | | | pmctv21148@gmail.com | Email / First Class Mail |
| Anza Valley True Value | Anza Hbrf LLC | Attn: David Wiest, President | 56350 Hwy 371 | Anza, CA 92539-0001 | | pmctv21148@gmail.com | Email / First Class Mail |
| Anza Valley True Value | Ronald E Cook Or Christine D Cook | Attn: Ronald E Cook | 56350 Hwy 371 | Anza, CA 92539-8826 | | anzahbwc@truevalue.net | Email / First Class Mail |
| Anza Valley True Value | 56350 Hwy 371 | Anza, Ca 92539-0001 | | | | | First Class Mail |
| AOB Products Company | 711 E Main St, Ste 3 | Chicopee, MA 01020 | | | | bgendron@aob.com | Email / First Class Mail |
| AOB Products Company (formerly Battenfeld Technologies, Inc) | Attn: Kyle M Carter | 1800 N Rte 2 | Columbia, MO 65202 | | | | First Class Mail |
| Aon | 4 Overlook Point | Lincolnshire, IL 60069 | | | | | First Class Mail |
| Aon Consulting | 29695 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Aon Consulting | 29695 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Aon Consulting, Inc. (NJ) | 4 Overlook Point | Lincolnshire, IL 60069 | | | | stephen.reuther@aon.com | Email / First Class Mail |
| Ap & G Co Inc | 75 E 2nd St | Bayonne, NJ 07002 | | | | | First Class Mail |
| Ap & G Co Inc | 73 E 2nd St | Bayonne, NJ 07002 | | | | | First Class Mail |
| Ap & G Co Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Ap & G Co Inc | 170 53rd St | New York, NY 11232 | | | | | First Class Mail |
| Ap & G Co Inc | 170 53Rd St | Brooklyn, NY 11232 | | | | | First Class Mail |
| Apache Hose & Belting Inc | Po Box 745932 | Atlanta, GA 30374 | | | | | First Class Mail |
| Apache Hose & Belting Inc | P.O. Box 956984 | St Louis, MO 63195 | | | | | First Class Mail |
| Apache Hose & Belting Inc | 9457 Bormet Dr | Mokena, IL 60448 | | | | | First Class Mail |
| Apartment House Supply Co Inc | 2416 Amsterdam Ave | New York, NY 10033 | | | | | First Class Mail |
| Apartment Inspection Services | Apartment Inspection Services Inc | Attn: Timothy Cantrell, Owner | 12750 Merit Dr Ste 800 | Dallas, TX 75251 | | tcantrell@cantrellcompany.com | Email / First Class Mail |
| Apat Electrical Limited | Rm 2406, Huang Du Plz | 3008 Yitian Rd | Shenzhen, Guangdong 518000 | China | | | First Class Mail |
| Apat Electrical Limited | Rm 2406, Huang Du Plz | 3008 Yitian Rd | Shenzhen, 518000 | China | | | First Class Mail |
| Apat Electrical Limited | Rm 2406, Block A, Huang Du Pla | 3008 Yitian Rd | Shenzhen, Guangdong 518000 | China | | | First Class Mail |
| Apat Electrical Limited | c/o Ettan Hardware & Electroni | A Huangjabu Ind Park | Yuyao, Zhejiang 315464 | China | | | First Class Mail |
| Apat Electrical Limited | 13 Holland Dr | Unit 10B | Bolton, ON L7E 1G4 | Canada | | | First Class Mail |
| Apex Analytix, LLC | 1501 Highwoods Blvd | Ste 200-A | Greensboro, NC 27410 | | | | First Class Mail |
| Apex Imaging Services | 720 Indigo Ct | Pomona, CA 91767 | | | | | First Class Mail |
| Apex Lumber Store # 13172 | 4627 White Plains Rd | Bronx, NY 10470 | | | | dom@fairbankslumber.com | Email / First Class Mail |
| Apex Pest Control | 26018 Broadway Avenue | Unit 5 | Oakwood Village, OH 44146 | | | | First Class Mail |
| Apex Pest Control | 26018 Broadway Ave | Unit 5 | Oakwood Village, OH 44146 | | | | First Class Mail |
| Apex Pest Control Service Inc | 26018 Broadway Avenue, Unit 5 | Oakwood, OH 44146 | | | | info@apexpestcontrol.net | Email / First Class Mail |
| Apex Pest Control Service Inc | 26318 Broadway Ave | Unit 5 | Oakwood, OH 44146 | | | info@apexpestcontrol.net | Email / First Class Mail |
| Apex Pest Control Service Inc | 26018 Broadway Ave, Unit 5 | Oakwood, OH 44146 | | | | | First Class Mail |
| Apex Pest Control Service, Inc | 26018 Broadway Ave, Unit 5 | Oakwood Village, OH 44146 | | | | jamel@apexpestcontrol.net | Email / First Class Mail |
| Apex Pest Control Service, Inc. | 26018 Broadway Ave, Unit 5 | Oakwood Village, OH 44146 | | | | info@apexpestcontrol.net | Email / First Class Mail |
| Apex Products LLC | c/o Green Guard | The 3rd Industrial Zone | Tanzhou Town | Zhongshan, Guangdong 528467 | China | | First Class Mail |
| Apex Sign Group | 7208 South Vine White Road | San Antonio, TX 78222 | | | | | First Class Mail |
| Apex Storage Inc | 391 Charles Ct | West Chicago, IL 60185 | | | | | First Class Mail |
| Apex Tool Group | 6069 N Bay Ridge Ave | Whitefish Bay, WI 53217 | | | | | First Class Mail |
| Apex Tool Group LLC | 910 Ridgebrook Rd, Ste 200 | Sparks, MD 21152 | | | | Kim.Haste@apextoolgroup.com | Email / First Class Mail |
| Apex Tool Group LLC | P.O. Box 728 | 1000 Lufkin Rd | Apex, NC 27502 | | | | First Class Mail |
| Apex Tool Group LLC | P.O. Box 536431 | Ste 200 | Atlanta, GA 30353 | | | | First Class Mail |
| Apex Tool Group LLC | P.O. Box 536431 | Atlanta, GA 30353 | | | | | First Class Mail |
| Apex Tool Group LLC | Apex Tool Group Hq | 910 Ridgebrook Road, Suite 200 | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tool Group LLC | 910 Ridgebrook Rd | Ste 200 | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tool Group, LLC | Attn: Maggie Drozd | 13620 Reese Blvd E, Ste 410 | Huntersville, NC 28078 | | | maggie.drozd@apextoolgroup.com | Email / First Class Mail |
| Apex Tool Group-Asia | No 100 Alley 2638, S Hong Mei | Min Hang District | Shanghai, 201108 | China | | | First Class Mail |
| Apex Tool Group-Asia | Apex Tool Group Hq | 910 Ridgebrook Road, Suite 200 | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tool Group-Asia | 308 Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Apex Tool Group-Asia | 216 Min Chuna Rd | Taichung, TW 400 | Taiwan | | | | First Class Mail |
| Apex Tool Group-Asia | 216 Min Chuna Rd | Situn District | Taichung, TW 400 | Taiwan | | | First Class Mail |
| Apex Tool Group-Asia | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Apex Tool Group-Asia | 1000 Lufkin Rd | Apex, NC 27539 | | | | | First Class Mail |
| Apex Tool Group-Asia | aka Apex Tool Group HQ | 910 Ridgebrook Rd, Ste 200 | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 728 | Apex, NC 27502 | | | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 728 | 1000 Lufkin Rd | Apex, NC 27502 | | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 536431 | Atlanta, GA 30353 | | | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 536431 | 1000 Lufkin Rd | Atlanta, GA 30353 | | | | First Class Mail |
| Apex Tools Group LLC | 910 Ridgebrook Rd | Ste 200 | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tools Group LLC | 7200 Standard Dr | Hanover, MD 21076 | | | | | First Class Mail |
| Apex Tools Group LLC | 670 Industrial Dr | Lexington, SC 29072 | | | | | First Class Mail |
| Apex Tools Group LLC | 6069 N. Bay Ridge Ave | Whitefish Bay, WI 53217 | | | | | First Class Mail |
| Apex Tools Group LLC | 6069 N Bay Ridge Ave | Whitefish, WI 53217 | | | | | First Class Mail |
| Apex Tools Group LLC | 3990 E Market St | York, PA 17402 | | | | | First Class Mail |
| Apex Tools Group LLC | 2600 Compass Rd | Glenview, IL 60026 | | | | | First Class Mail |
| Apex Tools Group LLC | 14600 York Rd | Ste A | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tools Group LLC | 1182 Spring St | Yorkville, IL 60560 | | | | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Road | Apex, NC 27539 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Apex Tools Group LLC | 1000 Lufkin Rd | P.O. Box 728 | Apex, NC 27502 | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Rd | Apex, NC 27599 | | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Rd | Apex, NC 27502 | | | First Class Mail |
| Apex True Value Hardware | Attn: Russell Cogswell | 600 Greene St | Marietta, OH 45750-3203 | apxtruvalu@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Apex True Value Hardware | Apex Feed & Supply, Inc | Attn: Russell Cogswell | 600 Greene St | Marietta, OH 45750-3203 | apxtruvalu@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Apex True Value Hardware | 600 Greene St | Marietta, OH 45750-3203 | | | First Class Mail |
| Apexopl LLC | 11312 Us 15-501 N | Ste 107-212 | Chapel Hill, NC 27517 | | First Class Mail |
| Apg of Southern Wisconsin | P.O. Box 5001 | Janesville, WI 53547 | | | First Class Mail |
| Apgr Green Inc | Po Box 9825 | Fayetteville, AR 72703 | | | First Class Mail |
| Apgr Green Inc | P.O. Box 9825 | Fayetteville, AR 73703 | | | First Class Mail |
| Apgr Green Inc | 2124 Creekside Dr | Wheaton, IL 60189 | | | First Class Mail |
| Api Wizard LLC | 1127 High Ridge Rd, Ste 238 | Stamford, CT 06905 | | | First Class Mail |
| Api Wizard, LLC | Api Wizard, LLC | 1127 High Ridge Road | 238 | Stamford, CT 06905 | | First Class Mail |
| Api Wizard, LLC | 1127 High Ridge Road | 238 | Stamford, CT 06905 | | First Class Mail |
| Apisero Inc | 1351 N Alma School Rd Ste 150 | Chandler, AZ 85224 | | ACCOUNTS@APISERO.COM | Email |
| | | | | | First Class Mail |
| Apisero, Inc. | 1351 N Alma School Rd | Suite 150 | Chandler, AZ 85224 | | First Class Mail |
| Apisero, Inc. | 1351 N Alma School Rd | Ste 150 | Chandler, AZ 85224 | | First Class Mail |
| Aplmetto Building Supply | 9156 Marlboro Ave | Barnwell, SC 29812 | | | First Class Mail |
| APM True Value Home Center | Apm, Inc | Attn: Curt Grim, Pres | 46 Gettysburg St | Arendtsville, PA 17303-9999 | curt@APMINC.COM | Email |
| | | | | | First Class Mail |
| Apollo Exports Intl Inc | c/o Benlin Freight Forwarding | 2769 Broadway | Buffalo, NY 14227 | | First Class Mail |
| Apollo Exports Intl Inc | 2416 Wyecroft Rd | Unit 5 | Oakville, ON L6L 6M6 | Canada | | First Class Mail |
| Apollo Group | 825 W Walnut St | Compton, CA 90248 | | | First Class Mail |
| Apollo Group | 1650 W Artesia Blvd | Gardena, CA 90248 | | | First Class Mail |
| Apollo Group | 1401 Estes Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Apollo Hbc | 1 Apollo Pl | Toronto, ON M1J 0H2 | Canada | | First Class Mail |
| Apollo Lighting Services,LLC | 700 Se James Cir | Lee'S Summit, MO 64063 | | | First Class Mail |
| Apollo Plastics Ltd | 360 Ambassador Dr | Mississauga, ON L5T 2J3 | Canada | | First Class Mail |
| Apollo Retail Specialists | Dept 275 | P.O. Box 509015 | San Diego, CA 92150 | | First Class Mail |
| Apolo Schmidt | Address Redacted | | | | First Class Mail |
| App American Packaging Product | 140 Prairie Lake Rd | East Dundee, IL 60018 | | | First Class Mail |
| App American Packaging Product | 140 Prairie Lake Rd | E Dundee, IL 60018 | | | First Class Mail |
| Appalachain Equip & Sply Of Va | Attn: Marvin Baker, Jr | 600 N Main St | Harrisonburg, VA 22802-4621 | rbaker4689@aol.com | Email |
| | | | | | First Class Mail |
| Appalachian Equip & Sply of Va | Appalachian Equipment & Supply of Virginia, Inc | Attn: Marvin Baker, Jr | 600 N Main St | Harrisonburg, VA 22802-4621 | rbaker4689@aol.com | Email |
| | | | | | First Class Mail |
| Appalachian Equip & Sply Of Va | 600 N Main St | Harrisonburg, Va 22802-4621 | | | First Class Mail |
| Appalachian Hardware Co | Perry Diversified Holdings, Inc | Attn: John Hepfer, President | 3290 Susquehanna Trl | Duncannon, PA 17020-0001 | appalachianhardwarecompany@truevalue.net | Email |
| | | | | | First Class Mail |
| Appalachian Hardware Co. | Attn: John Hepfer, President | 3290 Susquahanna Trail | Duncannon, PA 17020-0001 | | appalachianhardwarecompany@truevalue.net | First Class Mail |
| | | | | | First Class Mail |
| Appalachian Hardware Co. | 3290 Susquahanna Trail | Duncannon, Pa 17020-0001 | | | First Class Mail |
| Appels Hardware | William A Appel | Attn: William A Appel | 25238 La Hwy 333 | Abbeville, LA 70510-0505 | appelshardware@bellsouth.net | Email |
| | | | | | First Class Mail |
| Appfigures Inc. Dba Mainstar Pos | 133 Chrystie St | 3rd Fl | New York, NY 10002 | | First Class Mail |
| Apple | One Apple Park Way | Cupertino, CA 95014 | | | First Class Mail |
| Apple Cookie & Chocolate Co | 501 Braddock Ave | Turtle Creek, PA 15145 | | | First Class Mail |
| Apple Cookies & Chocolate Co | 501 Braddock Ave | Turtle Creek, PA 15145 | | | First Class Mail |
| Apple Industrial Supply Co | Attn: Darby Baird, Pd | 5900 Orange Ave | Fort Pierce, FL 34947-1550 | apple@appleindustrialsupply.com | Email |
| | | | | | First Class Mail |
| Apple Industrial Supply Co. | 5900 Orange Ave | Fort Pierce, Fl 34947-1550 | | | First Class Mail |
| Apple Industries Inc | 200 Forest Drive | Bldg 8 | Greenvale, NY 11548 | | First Class Mail |
| Apple Meadow True Value | Attn: Samuel A Brigaglio | 10 Elm St P O Box 553 | Townsend, MA 01469-1277 | samapplemeadow@comcast.net | Email |
| | | | | | First Class Mail |
| Apple Meadow True Value | Apple Meadow Co, Inc | Attn: Samuel A Brigaglio | 10 Elm St PO Box 553 | Townsend, MA 01469-1277 | samapplemeadow@comcast.net | Email |
| | | | | | First Class Mail |
| Apple Meadow True Value | 10 Elm St P O Box 553 | Townsend, Ma 01469-1277 | | | First Class Mail |
| Apple Sports Inc | 4127 Champion Rd | Green Bay, WI 54303 | | | First Class Mail |
| Appleton Supply Co | P.O. Box 74765 | Cleveland, OH 44194 | | | First Class Mail |
| Appleton Supply Co | 1905 W Haskell St | Appleton, WI 54914 | | | First Class Mail |
| Appleton Supply Company | 1905 W Haskell St | Appleton, WI 54914 | | | First Class Mail |
| Applica Consumer Products | P.O. Box 98403 | Chicago, IL 60693 | | | First Class Mail |
| Applica Consumer Products | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Applica Consumer Products | 2301 San Bernardino Ave | Redlands, CA 92374 | | | First Class Mail |
| Applica Consumer Products Inc | 3001 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| Applied Graphics | Attn: Liberty Graphics Division | Dept 77-6267 | Chicago, IL 60678-6267 | | First Class Mail |
| Applied Graphics | 1112 S Wabash Ave | Chicago, IL 60605-2384 | | | First Class Mail |
| Applied Material Solutions, Inc | 1001 E Centralia St | Elkhorn, WI 53121 | | | First Class Mail |
| Applied Predictive Technologies | 901 North Stuart St | Ste 1000 | Arlington, VA 22203 | | First Class Mail |
| Applied Products Inc | P.O. Box 776265 | Chicago, IL 60677 | | | First Class Mail |
| Applied Products Inc | N27 W23539 Paul Rd | Pewaukee, WI 53072 | | | First Class Mail |
| Applied Products Inc | Justin Potts | P.O. Box 776265 | Chicago, IL 60677-6265 | | First Class Mail |
| Applied Products Inc | Barb Bauer | P.O. Box 88426 | Milwaukee, WI 53288-0426 | | First Class Mail |
| Applied Products Inc | Attn: Justin Potts | P.O. Box 776265 | Chicago, IL 60677-6265 | | First Class Mail |
| Applied Products Inc | Attn: Barb Bauer | Po Box 88426 | Milwaukee, WI 53288-0426 | | First Class Mail |
| Appomattox True Value | | | | appxtruevalue@hotmail.com | Email |
| | | | | | First Class Mail |
| Approved Oil Company Of Brooklyn | Attn: Vincent Theurer | 6717 4Th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Approved Oil Company Of Brooklyn | Attn: Mike Varone | 6717 4Th Ave | Brooklyn, NY 11220 | | First Class Mail |
| April A Kirkpatrick | Address Redacted | | | | First Class Mail |
| April A Perez | Address Redacted | | | | First Class Mail |
| April D Singletary | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| April D Singletary | Address Redacted | | | | First Class Mail |
| April Gauthier | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| April Hill | Address Redacted | | | | First Class Mail |
| April L Gray | Address Redacted | | | | First Class Mail |
| April L Loch | Address Redacted | | | | First Class Mail |
| April M Mendoza | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| April M Mendoza | Address Redacted | | | | First Class Mail |
| April Y Sandoval | Address Redacted | | | | First Class Mail |
| Aps Group Usa LLC | 1209 Orange St | Wilmington, DE 19801 | | | First Class Mail |
| Apt Rapid Set | 465 W Spring St | Upper Sandusky, OH 43351 | | | First Class Mail |
| Aptar Cary | Attn: Jolene | 711 Fox St | Mukwonago, WI 53149-1419 | | First Class Mail |
| Aptar Cary, A Division Of Aptargroup Inc | Kevin Murphy | 7871 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Aptar Cary, A Division Of Aptargroup Inc | Attn: Kevin Murphy | 7871 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Aptar Cary | 7871 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Aptex | Attn: Dean Meier | W 227 N 678 Westmound Drive | Waukesha, WI 53186-0407 | | meier@aptexinc.com | Email |
| | | | | | First Class Mail |
| Aptex | Aptex, Inc | Attn: Dean Meier | W 227 N 678 W mound Dr | Waukesha, WI 53186-0407 | meier@aptexinc.com | Email |
| | | | | | First Class Mail |
| Aptex | W 227 N 678 Westmound Drive | Waukesha, WI 53186-0407 | | | First Class Mail |
| Aptitive Corp | 983 Dakota Cir | Naperville, IL 60563 | | | First Class Mail |
| Aptitive Corporation | 983 Dakota Circle | Naperville, IL 60563 | | | First Class Mail |
| Aptitive Corporation | 983 Dakota Cir | Naperville, IL 60563 | | | First Class Mail |
| Aqua Flow Service | P.O. Box 1949 | Cumming, GA 30028 | | | First Class Mail |
| Aqua Flow Service | P.O. Box 1949 | Cuming, GA 30028 | | | First Class Mail |
| Aqua Leisure Ind Inc | P.O. Box 239 | Avon, MA 02322 | | | First Class Mail |
| Aqua Leisure Ind Inc | 525 Bodwell Street | Avon, MA 02322 | | | First Class Mail |
| Aqua Leisure Ind Inc | 525 Bodwell St | Avon, MA 02322 | | | First Class Mail |
| Aqua-Tile Innovative Solutions | 39 Old Airwave Rd | Kennebunk, ME 04043 | | | First Class Mail |
| Aqua-Leisure Recreation LLC | 100 Technology Center Dr, Ste 500 | Stoughton, MA 02072 | | tdavis@aqualeisure.com | Email |
| | | | | | First Class Mail |
| Aquamor LLC | 4218B Rio Nedo | Temecula, CA 92590 | | accounting@aquamor.com | Email |
| | | | | | First Class Mail |
| Aquamor LLC | 4218B Rio Nedo | Temecula, Ca 92590 | | | First Class Mail |
| Aquarius True Value Hardware | | | | tvtec13@aol.com | Email |
| Aquascape Designs Inc | P.O. Box 2022 | Aurora, IL 60507 | | | First Class Mail |
| Aquascape Designs Inc | 901 Aqualand Way | St.Charles, IL 60174 | | | First Class Mail |
| Aquascape Designs Inc | 901 Aqualand Way | Saint Charles, IL 60174 | | | First Class Mail |
| Aqua-Tainer Compan | Susan Barnes | 300 Amendoatge Dr | Shorewood, IL 60404 | | First Class Mail |
| Aqua-Tainer Company | 300 Amendoatge Dr | Shorewood, Il 60404 | | | First Class Mail |
| Aqua-Tainer Company | Attn: Micki | 300 Amendoatge Drive | Shorewood, IL 60436 | | First Class Mail |
| Aquent | 90503 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Aquent LLC | 501 Boylston St | Boston, MA 02116 | | | First Class Mail |
| AR Auditor of State | Unclaimed Property Division | 1400 W Third St, Ste 100 | Little Rock, AR 72201 | | First Class Mail |
| Ar Clearing Account | Attn: Rosa Juarez | 55 Scott Ave | Morgantown, WV 26508-8853 | ARprocessing@truevalue.com | Email |
| | | | | | First Class Mail |
| AR Clearing Account | Gabriel Brothers Inc | 55 Scott Ave | Morgantown, Wv 26508-8853 | | First Class Mail |
| AR Dept of Finance & Administration | P.O. Box 9941 | Little Rock, AR 72203 | | withholding@dfa.arkansas.gov | Email |
| | | | | | First Class Mail |
| Ar Shelving Inc | 8601 Six Forks Rd | Ste 400 | Raleigh, NC 27615 | | First Class Mail |
| Arabella Elkins | Address Redacted | | | | First Class Mail |
| Araceli Gallegos | Address Redacted | | | | First Class Mail |
| Aracely Luis | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Aramark | 22512 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Aramark Refreshment Services | P.O. Box 734677 | Dallas, TX 75373 | | | First Class Mail |
| Aramark Services Inc | 1800 Congress St | Houston, TX 77002 | | | First Class Mail |
| Aramark Sfs | Pennsylvania Convention Center | 1101 Arch St | Philadelphia, PA 19107 | | First Class Mail |
| Aramark Sports & Entertainme | 800 W Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Aramark Sports & Entertainment Services, LLC | 2151 Blake St | Denver, CO 80205 | | | First Class Mail |
| Aramark Uniform Services, Inc | Aus West Lockbox | P.O. Box 101179 | Pasadena, CA 91189 | | First Class Mail |
| Aramco Imports Inc | 6433 Bandini Blvd | Commerce, CA 90040 | | | First Class Mail |
| Aranoff True Value | Young Capital Corp | Attn: Young Choi, Owner | 8235 S Cottage Grove | Chicago, IL 60619-5399 | aranoffhardware@yahoo.com | Email |
| | | | | | First Class Mail |
| Aranoff True Value | Attn: Young Choi, Owner | 8235 S Cottage Grove | Chicago, IL 60619-5399 | | aranoffhardware@yahoo.com | First Class Mail |
| | | | | | First Class Mail |
| Aranoff True Value | 8235 S Cottage Grove | Chicago, Il 60619-5399 | | | First Class Mail |
| Arbec Forest Products Inc | 8770 Langelier Blvd, Ste 216 | St Leonard, QC H1P 3C6 | Canada | | First Class Mail |
| Arbec Forest Products Inc | 8000 Langelier | Ste 210 | St Leonard, QC H1P 3K2 | Canada | | First Class Mail |
| Arbec Forest Products Inc. | Attn: Claire Girard | 8000 Langelier Blvd, Ste 210 | Montréal, QC H1P 3K2 | Canada | cgirard@arbec.ca;smercier@arbec.ca | Email |
| | | | | | First Class Mail |
| Arbon Equipment Corp | 25464 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Arbon Equipment Corporation | 25464 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Arbor Material Handling(P-Card | 2465 Maryland Road | Willow Grove, PA 19090 | | | First Class Mail |
| Arbor Material Handling(P-Card | 2465 Maryland Rd | Willow Grove, PA 19090 | | | First Class Mail |
| Arbor Material Handling, Inc | 2465 Maryland Road | Willow Grove, PA 19090 | | | First Class Mail |
| Arbor Solutions | 1345 Monroe Nw, Suite 309 | Grand Rapids, MI 49505 | | | First Class Mail |
| Arbor Solutions | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | | | First Class Mail |
| Arbor Solutions Inc | 1345 Monroe, Ste 309 | Grand Rapids, MI 49505 | | ACCOUNTS@ARBSOL.COM | Email |
| | | | | | First Class Mail |
| Arbor Solutions Inc | Russ Aldon | 1345 Monroe Nw, Suite 309 | Grand Rapids, MI 49505 | | First Class Mail |
| | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Arbor Solutions Inc | Julie Goodhue | 1345 Monroe Nw, Suite 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbor Solutions Inc | Attn: Russ Afton | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbor Solutions Inc | Attn: Julie Goodhue | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbor Solutions Inc | 1345 Monroe Nw Suite 309 | Grand Rapids, MI 49505 | | | First Class Mail |
| Arbor Solutions, Inc | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | | ACCOUNTS@ARBSOL.COM | Email |
| | | | | | First Class Mail |
| Arbordale Nursery Inc H&Gs | Attn: Jeffrey Salmon | 11390 Transit Rd | East Amherst, NY 14051 | jeff@arbordale.com | Email |
| | | | | | First Class Mail |
| Arbordale Nursery Inc H&Gs | Arbordale Nursery Inc | Attn: Jeffrey Salmon | 11390 Transit Rd | East Amherst, NY 14051 | jeff@arbordale.com | Email |
| | | | | | First Class Mail |
| Arbordale Nursery Inc H&gs | 11390 Transit Rd | East Amherst, Ny 14051 | | | First Class Mail |
| Arc Abrasives | P.O. Box 10 | Troy, OH 45373 | | | First Class Mail |
| Arc Document Solutions | Riot Creative Imaging | P.O. Box 645913 | Cincinnati, OH 45264 | | First Class Mail |
| Arc Document Solutions LLC | 1429 W Jeffrey Dr | Addison, IL 60101 | | | First Class Mail |
| Arc Electric | 1338 North Church St | Hazle Twp, PA 18202 | | | First Class Mail |
| Arc Electric Constr Co Inc | 1338 N Church St | Hazleton, PA 18202 | | tina@jpharcelectric.com | Email |
| | | | | | First Class Mail |
| Arc Electric Constr Co Inc | 1338 N Church St | Hazleton, PA 18202 | | | First Class Mail |
| Arc Equipment Finance | | | | wdeutsch@arcequipmentfinance.com | Email |
| Arc Equipment Finance | 17 W 635 Butterfield Rd, Ste 130 | Oakbrook Terrace, IL 60181 | | wdeutsch@arcequipmentfinance.com | Email |
| | | | | | First Class Mail |
| ARC Equipment Finance LLC | 17W635 Butterfield Road, Unit 130 | Oakbrook Terrace, IL 60181 | | wdeutsch@arcequipmentfinance.com | Email |
| | | | | | First Class Mail |
| Arc Equipment Finance LLC | 17 W 635 Butterfield Rd, Ste 130 | Oakbrook Terrace, IL 60181 | | wdeutsch@arcequipmentfinance.com | Email |
| | | | | | First Class Mail |
| Arc Equipment Finance LLC | Kevin Cunningham | 2275 Bird Lane | Batavia, IL 60510 | | First Class Mail |
| Arc Equipment Finance LLC | Attn: Kevin Cunningham | 2275 Bird Ln | Batavia, IL 60510 | | First Class Mail |
| Arc Equipment Finance LLC, | 5/3 Bank Lockbox Operations | Lockbox 235061 | 6111 N River Rd | Rosemont, IL 60018 | First Class Mail |
| Arc International | P.O. Box 10097 | New York, NY 10087 | | | First Class Mail |
| Arc International | 8905 Symmes Trace Ct | Loveland, OH 45140 | | | First Class Mail |
| Arc International | 601 S Wade Blvd | Millville, NJ 08332 | | | First Class Mail |
| Arc Sports | Attn: Joseph Mckenna | 850 Peach Lake Road | North Salem, NY 10560 | | First Class Mail |
| Arcadia Garden Products Inc | P.O. Box 1634 | Apopka, FL 32704 | | | First Class Mail |
| Arcadia Garden Products Inc | P.O. Box 1634 | 4720 Plymouth Sorrento Rd | Apopka, FL 32704 | | First Class Mail |
| Arcadia Garden Products Inc | c/o Green Ship Plastic Co Ltd | Mingshui Industrial Park | Zhangqiu | Jinan City, Shandong Province | China | First Class Mail |
| Arcadia Publishing | 420 Wando Park Blvd | Mt Pleasant, SC 29464 | | | First Class Mail |
| Arcadia Publishing | 420 Wando Park Blvd | Mount Pleasant, SC 29464 | | | First Class Mail |
| Arcadia Publishing, Inc | 210 Wings Way, Ste 200 | Mt Pleasant, SC 29464 | | kcassidy@arcadiapublishing.com | Email |
| | | | | | First Class Mail |
| Arcadia Publishing, Inc | 210 Wings Way, Ste 200 | Mt Pleasant, SC 29464 | | hpatrick@arcadiapublishing.com | Email |
| | | | | | First Class Mail |
| Arcadia Publishing, Inc | P.O. Box 106090 | Atlanta, GA 30348-6092 | | oblumenau@arcadiapublishing.com | Email |
| | | | | | First Class Mail |
| Arcadia Publishing, Inc | P.O. Box 106092 | Atlanta, GA 30348-6092 | | | First Class Mail |
| Arcadia Publishing, Inc | 420 Wando Park Blvd | Mt Pleasant, SC 29464 | | | First Class Mail |
| Arcbest | P.O. Box 10048 | Fort Smith, AR 72917 | | | First Class Mail |
| Archer Daniels Midland Co | P.O. Box 92572 | Chicago, IL 60675 | | | First Class Mail |
| Archer Daniels Midland Co. | P.O. Box 1470 | 4666 Faries Pkwy | Decatur, IL 62525 | Baddebtdesk@adm.com | Email |
| | | | | | First Class Mail |
| Archie L Moore | Address Redacted | | | | First Class Mail |
| Architectural Mailboxes | c/o Mfi Industries | 15710 San Antonio Ave | Chino, CA 91710 | | First Class Mail |
| Architectural Mailboxes | 5101 E Philadelphia St | Ontario, CA 91761 | | | First Class Mail |
| Architectural Mailboxes | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Architectural Mailboxes | 15785 Mountain Ave | Chino, CA 91708 | | | First Class Mail |
| Archway Marketing Services | Dept 4599 | Carol Stream, IL 60122 | | | First Class Mail |
| Archway Sales Inc | P.O. Box 843960 | Kansas City, MO 64184-3960 | | | First Class Mail |
| Archway Sales Inc | P.O. Box 843960 | Kansas City, MO 64184 | | | First Class Mail |
| Archytas Clinical Solutions | 7166 Lakeridge Pl | Kalamazoo, MI 49009 | | | First Class Mail |
| Arcmate Manufacturing Corp | 911 S Andreasen Dr | Ste E445 | Escondido, CA 92029 | | First Class Mail |
| Arcmate Manufacturing Corp | 911 S Andreasen Dr | Escondido, CA 92029 | | | First Class Mail |
| Arcmate Manufacturing Corp | 338 Greystone Terrace | Athens, GA 30606 | | | First Class Mail |
| Arcmate Manufacturing Corp | 130 Bastick Blvd | San Marcos, CA 92069 | | | First Class Mail |
| Arcola Elec True Value Hdw | Daniel Curry | Attn: Daniel E Curry | 111 W Springfield Rd | Arcola, IL 61910-1302 | arcolatruevalue@yahoo.com | Email |
| | | | | | First Class Mail |
| Arctic True Value | | | | info@arctichardware.com | Email |
| | | | | | First Class Mail |
| Ardc | P.O. Box 19436 | Springfield, IL 62794 | | | First Class Mail |
| Arden Companies | 9059 Hermosa, Ste A | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Arden Companies | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Arden Companies | 3510 Piper Dr | Ft Wayne, IN 46809 | | | First Class Mail |
| Arden Companies | 30400 Telegraph Rd, | Ste 200 | Bingham Farms, MI 48025 | | First Class Mail |
| Arden Companies | 30400 Telegraph Rd, Ste 200 | Southfield, MI 48025 | | | First Class Mail |
| Ardex LP | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Ardex LP | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Ardex Lp | 400 Ardex Park Drive | Aliquippa, PA 15001 | | | First Class Mail |
| Ardex LP | 400 Ardex Park Dr | Aliquippa, PA 15001 | | | First Class Mail |
| Ardex LP | 400 Ardex Dr | Aliquippa, PA 15001 | | | First Class Mail |
| Ardex LP | 350 Thomas Murphy Dr | Dallas, GA 30132 | | | First Class Mail |
| Ardex LP | 350 Thomas B Murphy Dr | Dallas, GA 30132 | | | First Class Mail |
| Ardex LP | 150 Mooney Dr | Bourbonnais, IL 60914 | | | First Class Mail |
| Ardex LP | 150 Mooney Dr | Bourbonais, IL 60914 | | | First Class Mail |
| Ardex LP | 1101 Ave G E | Arlington, TX 76011 | | | First Class Mail |
| Ardisam | 1360 1St Avenue | Cumberland, WI 54829 | | | First Class Mail |
| Ardisam Inc | P.O. Box 666 | 1690 Elm Street | Cumberland, WI 54829 | | First Class Mail |
| Ardisam Inc | P.O. Box 666 | 1690 Elm St | Cumberland, WI 54829 | | First Class Mail |
| Ardisam Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Ardisam Inc | 1737 Industrial Ave | Plant 7 | Cumberland, WI 54829 | | First Class Mail |
| Ardisam Inc | 1360 1St Ave | Cumberland, WI 54829 | | | First Class Mail |
| Ardisam Inc | 1160 8th Ave | Cumberland, WI 54829 | | | First Class Mail |
| Ardisam, Inc. | Attn: Joseph Miller | 1730 Industrial Ave | Cumberland, WI 54829 | joseph.miller@ardisam.com | Email |
| | | | | | First Class Mail |
| Area Wide Services Inc | 9316 S Us Hwy 287 | Corsicana, TX 75109 | | | First Class Mail |
| Arecibo Lumber Yard LLC | | | | arecibolumberyard@yahoo.com | Email |
| Arenette D Ware | Address Redacted | | | | First Class Mail |
| Argent Settlement Analytics LLC | 1005 Market St, Ste 304 | San Francisco, CA 94103 | | BWILLIAMSON@ARGENTSA.COM | Email |
| | | | | | First Class Mail |
| Argo Bag & Box Inc | 25 Reinhardt Rd | Wayne, NJ 07470 | | | First Class Mail |
| Argonide Corp | 291 Power Ct | Sanford, FL 32771 | | | First Class Mail |
| Argos Puerto Rico Corp. | P.O. Box 1477 | Vega Alta, PR 00692-1477 | Puerto Rico | | karina.berrios@argos.com | Email |
| | | | | | First Class Mail |
| Argotag Inc | c/o Krimelte Ltd | Suur-Paala 10 | Tallinn, 13619 | Estonia | | First Class Mail |
| Argotag Inc | 2003 Chemin Stratford | Stratford, QC G0Y 1P0 | Canada | | First Class Mail |
| Argotag Inc | 2003 Chemin Stratford | Stratford, QB G0Y 1P0 | Canada | | First Class Mail |
| Argyle True Value Hardware | William E Brown | Attn: William E Brown | 5009 Ubly Rd | Argyle, MI 48410-7703 | argyleps@yahoo.com | Email |
| | | | | | First Class Mail |
| Argyle True Value Hardware | Attn: William E Brown | 5009 Ubly Road | Argyle, MI 48410-7703 | | argyleps@yahoo.com | Email |
| | | | | | First Class Mail |
| Argyle True Value Hardware | 5009 Ubly Road | Argyle, MI 48410-7703 | | | First Class Mail |
| Ariana Segura Reynoso | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Ariana Segura Reynoso | Address Redacted | | | | First Class Mail |
| Ariana Segura Reynoso | Address Redacted | | | | First Class Mail |
| Arianna M Mendez | Address Redacted | | | | First Class Mail |
| Ariana S Mills | Address Redacted | | | | First Class Mail |
| Ariba Inc | 3420 Hillview Ave, Bldg 3 | Palo Alto, CA 94304 | | | First Class Mail |
| Ariel A Smith | Address Redacted | | | | First Class Mail |
| Ariel Boyer | Address Redacted | | | | First Class Mail |
| Ariel I Savage | Address Redacted | | | | First Class Mail |
| Ariel K Chappell | Address Redacted | | | | First Class Mail |
| Ariel K Frazier | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Ariel S Bartee | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Ariens Co | P.O. Box 71237 | Chicago, IL 60694 | | | First Class Mail |
| Ariens Co | c/o Menlo World Wide | 1070 Swanson Drive | Batavia, IL 60510 | | First Class Mail |
| Ariens Co | 655 W. Ryan St. | Brillion, WI 54110 | | | First Class Mail |
| Ariens Co | 655 Ryan St | Brillion, WI 54110 | | | First Class Mail |
| Ariens Co | 3737 84th Ave | Kenosha, WI 53142 | | | First Class Mail |
| Ariens Co | 1070 Swanson Dr | Batavia, IL 60510 | | | First Class Mail |
| Ariens Company | 655 W Ryan St | Brillion, WI 54110 | | tflint@ariensco.com | Email |
| | | | | | First Class Mail |
| Ariens Company | P.O. Box 71237 | Chicago, IL 60694 | | | First Class Mail |
| Ariens Company | 655 W Ryan St | Brillion, WI 54110 | | | First Class Mail |
| Aries Mfg | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Aries Mfg | 52194 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Aries Mfg | 1501 Burlington Ave | Kewanee, IL 61443 | | | First Class Mail |
| Aries Mfg | 1221 Page St | Kewanee, IL 61443 | | | First Class Mail |
| Arifa F Rizvi | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Arifa F Rizvi | Address Redacted | | | | First Class Mail |
| Arisant, LLC | P.O. Box 5374 | Greenwood Village, CO 80155 | | AR@ARISANT.COM | Email |
| | | | | | First Class Mail |
| Aristotle D Stewart | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Aristotle D Stewart | Address Redacted | | | | First Class Mail |
| Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611 | Phoenix, AZ 85005-6123 | | | First Class Mail |
| Arizona Corporation Commission | Corporate Filing Section | 1300 W Washington Street | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St, 7th Fl | Phoenix, AZ 85007 | laveritt@azdor.gov | Email |
| | | | | | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | Bankruptcyunit@azag.gov; laveritt@azdor.gov | Email |
| | BCE | | | | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | BankruptcyUnit@azag.gov | Email |
| | BCE | | | | First Class Mail |
| Arizona Department of Revenue | Unclaimed Property Of Revenue | 1600 W Monroe | Division Code 10 | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | P.O. Box 29070 | Phoenix, AZ 85038 | | | First Class Mail |
| Arizona Department of Revenue | Attn: License & Registration | P.O. Box 29082 | Phoenix, AZ 85038 | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Dept of Economic Security | Unemployment Tax | P.O. Box 6028 | Phoenix, AZ 85005 | uitstatus@azdes.gov | Email |
| | | | | | First Class Mail |
| Arizona Dept of Revenue | Customer Care | P.O. Box 29086 | Phoenix, AZ 85038 | aztaxhelp@azdor.gov | Email |
| | | | | | First Class Mail |
| Arizona Dept. Of Revenue | 1600 W Monroe | Phoenix, AZ 85007 | | | First Class Mail |
| Arizona Dept. Of Revenue | P.O. Box 29079 | Phoenix, AZ 85038 | | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | Minotola, NJ 08341 | | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Monotola, NJ 08341 | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Minotola, NJ 08341 | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Buena, NJ 08341 | | First Class Mail |
| Arizona East LLC | Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Minotola, NJ 08341 | | First Class Mail |
| Arizona Pacific Pulp | 3209 S 36th St | Phoenix, AZ 85040 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Arizona Pacific Pulp & Paper | 3209 S 36th St | Phoenix, AZ 85040 | | | | First Class Mail |
| Arizona Product Destruction | 2302 N 31St Ave | Phoenix, AZ 85009 | | | | First Class Mail |
| Arizona's Finest Painting | 4061 Monte Moro Ct | Kingman, AZ 86401 | | | | First Class Mail |
| Ark Garden Limited | Chilling District, Hau Kai Chu | Guangdong Fu-Tian, Guangdong 523940 | China | | | First Class Mail |
| Ark Garden Limited | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Arkansas Auditor of State | Unclaimed Property Div | 1400 W 3rd St, Ste 100 | Little Rock, AR 72201 | | | First Class Mail |
| Arkansas Dept of Finance & Administration | 1900 W 7th St | Little Rock, AR 72203 | | | | First Class Mail |
| Arkansas Division of Workforce Services | P.O. Box 8007 | Little Rock, AR 72203 | | | adws.ui.technical.services@arkansas.gov | Email |
| | | | | | | First Class Mail |
| Arkansas Valley Lumber & Supply | Attn: James Mac Holder, VP | 20363 Hwy 50 | Rocky Ford, CO 81067-9484 | | jmacholder@gmail.com | Email |
| | | | | | | First Class Mail |
| Arkansas Valley Lumber & Supply | Arkansas Valley Lumber & Supply LLC | Attn: James Mac Holder, Vice President | 20363 Hwy 50 | Rocky Ford, CO 81067-9484 | jmacholder@gmail.com | Email |
| | | | | | | First Class Mail |
| Arkansas Valley Lumber & Supply | Arkansas Valley Lumber & Suppl | 20363 Hwy. 50 | Rocky Ford, Co 81067-9484 | | | First Class Mail |
| Arkema Coating Resins | 900 First Avenue | King Of Prussia, PA 19406 | | | | First Class Mail |
| Arkema Coating Resins | 900 First Ave | King Of Prussia, PA 19406 | | | | First Class Mail |
| Arkema Emulsion Sys (Prev: Dow) | Larry/Ginger Sabol/ April Jones | 410 Gregson Dr | Cary, NC 27511 | | | First Class Mail |
| Arkema Emulsion Sys (Prev: Dow) | Attn: Larry/Ginger Sabol/ April Jones | 410 Gregson Dr | Cary, NC 27511 | | | First Class Mail |
| Arkema Inc | Attn: Ralph Salgado, Legal | 900 1st Ave | King of Prussia, PA 19406 | | ralph.salgado@arkema.com | Email |
| | | | | | | First Class Mail |
| Arkema Inc | P.O. Box 736380 | Dallas, TX 75373-6380 | | | | First Class Mail |
| Arkema Inc | P.O. Box 736380 | Dallas, TX 75373 | | | | First Class Mail |
| Arkema Inc. | P.O. Box 736380 | Dallas, TX 75373 | | | jamie.domaszek@bostik.com | Email |
| | | | | | | First Class Mail |
| Arkema Inc. | c/o Collace North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email |
| | | | | | | First Class Mail |
| Arkema Inc. | 900 First Avenue | King Of Prussia, PA 19406 | | | | First Class Mail |
| Arkema Inc. | 900 First Ave | King Of Prussia, PA 19406 | | | | First Class Mail |
| Arki Tillman | Address Redacted | | | | | First Class Mail |
| Arkwright LLC | 11350 Norcom Road, Ste C | Philadelphia, PA 19154 | | | | First Class Mail |
| Arkwright LLC | 11350 Norcom Rd | Ste C | Philadelphia, PA 19154 | | | First Class Mail |
| Arkwright LLC | 11350 Norcom Rd | Philadelphia, PA 19154 | | | | First Class Mail |
| Arlington Heights True Value | Address Redacted | | | | hvjg@dls.net | Email |
| Armacost Lighting LLC | 140 Baltic Ave | Baltimore, MD 21225 | | | | First Class Mail |
| Armaly Brands | Attn: Ann Marie Armaly | P.O. Box 611 | Walled Lake, MI 48390-0611 | | amarmaly@armalybrands.com | Email |
| | | | | | | First Class Mail |
| Armaly Brands | Po Box 611 | 1900 Easy Street | Walled Lake, MI 48390 | | | First Class Mail |
| Armaly Brands | P.O. Box 611 | Walled Lake, MI 48390 | | | | First Class Mail |
| Armaly Brands | P.O. Box 611 | Ann Marie Armaly | Walled Lake, MI 48390 | | | First Class Mail |
| Armaly Brands | P.O. Box 611 | 1900 Easy St | Walled Lake, MI 48390 | | | First Class Mail |
| Armaly Brands | 1900 Easy St | Walled Lake, MI 48390 | | | | First Class Mail |
| Armaly Brands | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Armaly Brands | 3199 Austin Ct. | Howell, MI 48843 | | | | First Class Mail |
| Armando Hernandez Jr | Address Redacted | | | | | First Class Mail |
| Armando Medina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Armando Medina | Address Redacted | | | | | First Class Mail |
| Armando Rodriguez | Address Redacted | | | | | First Class Mail |
| Armando Rodriguez | Address Redacted | | | | | First Class Mail |
| Armando Silva | Address Redacted | | | | | First Class Mail |
| Armani A Aries | Address Redacted | | | | | First Class Mail |
| Armanie Bannister | Address Redacted | | | | Email Redacted | Email |
| Armas Janitorial Servi(Pcard) | P.O. Box 3743 | Kingman, AZ 86402 | | | | First Class Mail |
| Armin Innovative Products Inc | Attn: Thomas Welch | P.O. Box 26 | 1424 Somerset Ave | Dighton, MA 02715 | twelch@arminip.com | Email |
| | | | | | | First Class Mail |
| Armin Innovative Products Inc | P.O. Box 26 | Dighton, MA 02715 | | | finance@arminip.com | Email |
| | | | | | | First Class Mail |
| Armindo Padilla | Address Redacted | | | | | First Class Mail |
| Armor Concepts LLC | Armor Concepts | 930A Rep John Lous Way | Nashville, TN 37203 | | | First Class Mail |
| Armor Tool LLC | 4001 W Indian School Rd | Phoenix, AZ 85019 | | | | First Class Mail |
| Armour Technologies Inc | P.O. Box 1374 | 200 Sandy Ba | Media, PA 19063 | | | First Class Mail |
| Armour Technologies Inc | 20 Woodbrook Ln | Swarthmore, PA 19081 | | | | First Class Mail |
| Armstrong | P.O. Box 37749 | Philadelphia, PA 19101 | | | | First Class Mail |
| Armstrong Teasdale LLP | Dept 478150 | P.O. Box 790100 | St Louis, MO 63179 | | | First Class Mail |
| Arne Jones | Address Redacted | | | | | First Class Mail |
| Arnold | c/o Marish Industrial Warehouse | 300 Gilbert Dr | Hopkinsville, KY 42240 | | | First Class Mail |
| Arnold | c/o Marsh Industrial Warehouse | 300 Gilbert Dr | Hopkinsville, KY 42240 | | | First Class Mail |
| Arnold | 614 Liverpool Drive | Industrial Blvd | Valley City, OH 44280 | | | First Class Mail |
| Arnold | 614 Liverpool Dr | Industrial Blvd | Valley City, OH 44280 | | | First Class Mail |
| Arnold | 5903 Grafton Rd | Valley City, OH 44280 | | | | First Class Mail |
| Arnold | 305 Mansfield Ave | Shelby, OH 44875 | | | | First Class Mail |
| Arnold | 300 Gilbert Dr | Hopkinsville, KY 42240 | | | | First Class Mail |
| Arnold Lumber & Concrete | Malone Lumber & Ready-Mix, Inc | Attn: Thomas Arnold, Owner | 259 Elm St | Malone, NY 12953-1517 | tom@malonelumber.com | Email |
| | | | | | | First Class Mail |
| Arnold M Zack Inc | 170 W Canton St | Boston, MA 02118 | | | | First Class Mail |
| Arnold Machinery Co | P.O. Box 30020 | Salt Lake City, UT 84130 | | | | First Class Mail |
| Arnold Machinery Company | P.O. Box 30020 | West Valley City, UT 84130 | | | | First Class Mail |
| Arnold Scott Harris Pc | 111 W Jackson Blvd, Ste 600 | Chicago, IL 60604 | | | | First Class Mail |
| Arnold Sena | Address Redacted | | | | | First Class Mail |
| Arnold True Value Hdw Ranch&Home | Attn: Bill Arnold | 615 S Main St | Ellensburg, WA 98926-3638 | | billfrank@fairpoint.net | Email |
| | | | | | | First Class Mail |
| Arnold True Value Hdw Ranch&Home | Arnold's Ranch & Home, Inc | Attn: Bill Arnold | 615 S Main St | Ellensburg, WA 98926-3638 | billfrank@fairpoint.net | Email |
| | | | | | | First Class Mail |
| Arnold True Value Hdw Ranch&Home | Arnold True Value Hdw Ranch&Ho | 615 S Main St | Ellensburg, WA 98926-3638 | | | First Class Mail |
| Arnson Environmental & Safety | 11 Abbott St | Portland, ME 04103 | | | | First Class Mail |
| Aronica Preston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aronica Preston | Address Redacted | | | | | First Class Mail |
| Aronson Fence Co, Inc | 26356 W Ivanhoe Rd | Wauconda, IL 60084 | | | | First Class Mail |
| Aronson Fence Co, Inc | 26356 W Ivanhoe Rd | Wauconda, IL 60084 | | | | First Class Mail |
| Aroostook Milling Co | Crane Family Investments Inc | Attn: Nick Crane, Owner | 15 Hill View Ave | Houlton, ME 04730 | ndcrane_04730@hotmail.com | Email |
| | | | | | | First Class Mail |
| Aroostook Milling Co. | Attn: Nick Crane, Owner | 15 Hill View Ave | Houlton, ME 04730 | | ndcrane_04730@hotmail.com | Email |
| | | | | | | First Class Mail |
| Aroostook Milling Co. | Aroostookmilling Co | 15 Hill View Ave | Houlton, Me 04730 | | | First Class Mail |
| Arnn D Barker | Address Redacted | | | | | First Class Mail |
| Arron D Barker | Address Redacted | | | | | First Class Mail |
| Arrow Fastener Company, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | chipford@parkerpoe.com | Email |
| | | | | | | First Class Mail |
| Arrow Fastener Company, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | chipford@parkerpoe.com | Email |
| | | | | | | First Class Mail |
| Arrow Fastner/Un.Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 670 S Water St S FM 2920 | Northfield, MN 55057 | | brad@arrowace.net | Email |
| | | | | | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 485 Marschall Rd | Shakopee, MN 55379 | | brad@arrowace.net | Email |
| | | | | | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 2006 Vierterans Dr | St Cloud, MN 56303 | | brad@arrowace.net | Email |
| | | | | | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 1500 N Broadway Ave | Rochester, MN 55906 | | brad@arrowace.net | Email |
| | | | | | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 122 W Vine St | Owatonna, MN 55060 | | brad@arrowace.net | Email |
| | | | | | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 1201 S Broadway Ave | Rochester, MN 55904 | | brad@arrowace.net | Email |
| | | | | | | First Class Mail |
| Arrow Hardware, Inc dba Arrow Hardware | 201 S. Minnesota | St. Peter, MN 56082 | | | | First Class Mail |
| Arrow Home Products Co | 701 East Devon Avenue | Elk Grove, IL 60007 | | | | First Class Mail |
| Arrow Home Products Co | 701 E Devon Ave | Elk Grove, IL 60007 | | | | First Class Mail |
| Arrow Home Products Co | 701 E Devon Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Arrow Home Products Co | 165 Grief Ln | Durant, MS 39063 | | | | First Class Mail |
| Arrow Home Products Co | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Arrow Lock & Door Hardware | 3625 Alleghany Dr | Salem, VA 24153 | | | credit@medeco.com | Email |
| | | | | | | First Class Mail |
| Arrow Lock Co | P.O. Box 640711 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Arrow Lock Co | 103-00 Foster Ave | New York, NY 11236 | | | | First Class Mail |
| Arrow Lock Co | 103-00 Foster Ave | Brooklyn, NY 11236 | | | | First Class Mail |
| Arrow Mfd | Arrow Hardware, Inc | Attn: Dave Neiman, President | 670 Water St S | Northfield, MN 55057-2457 | arrowb@arrowace.net | Email |
| | | | | | | First Class Mail |
| Arrow Owl | Arrow Hardware, Inc | Attn: Dave Neiman, President | 122 W Vine St | Owatonna, MN 55060-2385 | arrow2@arrowace.net | Email |
| | | | | | | First Class Mail |
| Arrow Products Inc | P.O. Box 1084 | Highland Park, IL 60035 | | | | First Class Mail |
| Arrow Products Inc | 1510 Old Deerfield Rd, Ste 114 | Highland Park, IL 60035 | | | | First Class Mail |
| Arrow Rci | Arrow Hardware, Inc | Attn: Dave Neiman, President | 1201 S Broadway Ave | Rochester, MN 55904-3862 | arrow4@myarrowhardware.com | Email |
| | | | | | | First Class Mail |
| Arrow Rci | Arrow Hardware, Inc | Attn: Dave Neiman, President | 1500 N Broadway | Rochester, MN 55906-4146 | arrow3@arrowace.net | Email |
| | | | | | | First Class Mail |
| Arrow Shed LLC | 8118 Sanctuary Blvd | Riverdale, NJ 07457 | | | | First Class Mail |
| Arrow Shk | Attn: Dave Neiman, President | 485 Marschall Road | Shakopee, MN 55379-2610 | | arrow5@myarrowhardware.com | Email |
| | | | | | | First Class Mail |
| Arrow Shk | Arrow Hardware, Inc | Attn: Dave Neiman, President | 485 Marschall Rd | Shakopee, MN 55379-2610 | arrow5@myarrowhardware.com | Email |
| | | | | | | First Class Mail |
| Arrow Shk | 485 Marschall Road | Shakopee, MN 55379-2610 | | | | First Class Mail |
| Arrow Stp | | | | | arrow13@myarrowhardware.com | Email |
| Arrow Stp | Attn: Dave Neiman, President | 201 S Minnesota Avenue | Saint Peter, MN 56082-2521 | | arrow1@myarrowhardware.com | Email |
| | | | | | | First Class Mail |
| Arrow Stp | Arrow Hardware, Inc | Attn: Dave Neiman, President | 201 S Minnesota Ave | Saint Peter, MN 56082-2521 | arrow1@myarrowhardware.com | Email |
| | | | | | | First Class Mail |
| Arrow Stp | 201 S Minnesota Avenue | Saint Peter, MN 56082-2521 | | | | First Class Mail |
| Arrow True Value Hdw | | | | | bp_c111@truevalue.net | Email |
| Arrow W Whse | Attn: Dave Neiman, President | 201 S Minnesota Avenue | Saint Peter, MN 56082-2521 | | daver@myarrowhardware.com | Email |
| | | | | | | First Class Mail |
| Arrow W Whse | Arrow Hardware, Inc | Attn: Dave Neiman, President | 201 S Minnesota Ave | Saint Peter, MN 56082-2521 | daver@myarrowhardware.com | Email |
| | | | | | | First Class Mail |
| Arrow W Whse | 201 S Minnesota Avenue | Saint Peter, Mn 56082-2521 | | | | First Class Mail |
| Arrowhead Brass & Plumbing | 5147 Alhambra Ave | Los Angeles, CA 90032 | | | | First Class Mail |
| Arrowhead Brass & Plumbing | 5142 Alhambra Ave | Los Angeles, CA 90032 | | | | First Class Mail |
| Arrowhead Brass & Plumbing LLC | c/o Newmeyer Dillion LLP | Attn: James Ficenec | 2033 N Main St, Ste 500 | Walnut Creek, CA 94526 | james.ficenec@ndlf.com | Email |
| | | | | | | First Class Mail |
| Arrowhead Brass & Plumbing LLC | Attn: Cory Chen | 5147 Alhambra Ave | Los Angeles, CA 90032 | | cory.chen@arrowheadbrass.com | Email |
| | | | | | | First Class Mail |
| Arrowhead Builders Supply | Desjardins Investment Inc | Attn: Ben Desjardins, Owner | 5159 Hwy 84 No | Longville, MN 56655-3183 | arrowheadbuildersupply@outlook.com | Email |
| | | | | | | First Class Mail |
| Arrowhead Builders Supply | Attn: Ben Desjardins, Owner | 5159 Hwy 84 No | Longville, MN 56655-3183 | | arrowheadbuildersupply@outlook.com | Email |
| | | | | | | First Class Mail |
| Arrowhead Builders Supply | 5159 Hwy 84 No | Longville, MN 56655-3183 | | | | First Class Mail |
| Arrowhead Builders Supply True Value | BRdwater Bay, Inc | Attn: Thomas A Dolfini I I, President | 5159 Hwy 84 No | Longville, MN 56655-3183 | KODLLINS@ARVIG.NET | Email |
| | | | | | | First Class Mail |
| Arrowhead Conveyor Corp | Kelly Dotson | Box 681019 | Chicago, IL 60695-2029 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Arrowhead Conveyor Corp | Box 681029 | Chicago, IL 60695 | | | | First Class Mail |
| Arrowhead Conveyor Corp | Box 681029 | Box 681029 | Chicago, IL 60695-2029 | | | First Class Mail |
| Arrowhead Conveyor Corp | Attn: Kelly Dotson | 325 Medalist Dr | Oshkosh, WI 54902 | | | First Class Mail |
| Arrowhead Conveyor Corporation | Box 681029 | Chicago, IL 60695 | | | | First Class Mail |
| Arrowhead Engineered Products | Attn: Robert Alvey | 3705 95th Ave NE | Blaine, MN 55014 | | ralvey@bsms.com | First Class Mail |
| Arrowhead Engineered Products | P.O. Box 7410204 | Chicago, IL 60674-0204 | | | | First Class Mail |
| Arrowhead Promotion & Fulfill | One Industrial Plaza | P.O. Box 808 | Grand Rapids, MN 55744 | | | First Class Mail |
| Arrowhead Promotion & Fulfill | Accounts Receivable Dept | 1105 Se 8th St | Grand Rapids, MN 55744 | | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | Mary Kriese | Accounts Receivable Dept | 1105 Se 8Th St | Grand Rapids, MN 55744 | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | C/O Accounts Receivable Dept | Attn: Mary Kriese | 1105 Se 8Th St | Grand Rapids, MN 55744 | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | c/o Accounts Receivable Dept | 1105 SE 8th St | Grand Rapids, MN 55744 | | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | Attn: Accounts Receivable Dept | 1105 SE 8th St | Grand Rapids, MN 55744 | | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co., Inc. | 1105 Se 8Th St | Grand Rapids, MN 55744 | | | | First Class Mail |
| Arrow-Magnolia Intl | P.O. Box 674082 | Dallas, TX 75267 | | | | First Class Mail |
| Arrow-Magnolia Intl | P.O. Box 59089 | Dallas, TX 75229 | | | | First Class Mail |
| Arrow-Magnolia Intl | 2646 Rodney Ln | Dallas, TX 75229 | | | | First Class Mail |
| Arroworthy | | | | | alonzo@linzerproducts.com | First Class Mail |
| Arroworthy, LLC | 808 Georgia Avenue | Brooklyn, NY 11207 | | | | First Class Mail |
| Arroworthy, LLC | 808 Georgia Ave | Brooklyn, NY 11207 | | | | First Class Mail |
| Arroyo Grande Home & Garden | California Hardware LLC | Attn: Rick Gambril, Managing Member | 1578 W Branch St | Arroyo Grande, CA 93420-1818 | agtruevalueorders@gmail.com | Email |
| | | | | | | First Class Mail |
| Arroyo Grande Home & Garden | 1578 W Branch St | Arroyo Grande, Ca 93420-1818 | | | | First Class Mail |
| Arroyo Grande Home&Garden | Attn: Rick Gambril, Managing Member | 1578 W Branch St | Arroyo Grande, CA 93420-1818 | | agtruevalueorders@gmail.com | Email |
| | | | | | | First Class Mail |
| Arslan Ali | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Art & Cook Inc | 5601 1St Ave | 2nd Fl | Brooklyn, NY 11220 | | | First Class Mail |
| Art Glidewell | Address Redacted | | | | | First Class Mail |
| Art Knapp Garden Centre & Floris | Attn: Maury Hik, Owner | 420 Nunavut Way | Kamloops, BC V2H 1N6 | Canada | mhik@shaw.ca | Email |
| | | | | | | First Class Mail |
| Art L Cowan | Address Redacted | | | | | First Class Mail |
| Artarius M King | Address Redacted | | | | | First Class Mail |
| Arthur Aguto | Address Redacted | | | | | First Class Mail |
| Arthur Chell Paint & Building Supplies LLC | Attn: Tammie Long | 378 Birch Lane | Richardson, TX 75081 | | | First Class Mail |
| Arthur Chell Paint & Building Supplies, LLC | dba Arthur Chell | 2326 S Jupiter Rd No. 101 | Garland, TX 75041 | | | First Class Mail |
| Arthur Chell Paint Plus | Arthur Chell Paint & Building Supplies, LLC | Attn: Tammie Long, Member | 2326 South Jupiter Rd 101 | Garland, TX 75041-6043 | tammie@arthurchell.com | Email |
| | | | | | | First Class Mail |
| Arthur D Hendrickson | Address Redacted | | | | | First Class Mail |
| Arthur J Henry Lbr Co | Attn: Mary Ann Wagner | 3846 Park Ave | Neffs, PA 18065-7702 | | henrylumber24@gmail.com | Email |
| | | | | | | First Class Mail |
| Arthur J Henry Lbr Co | Arthur J Henry Lumber Co | Attn: Mary Ann Wagner | 3846 Park Ave | Neffs, PA 18065-7702 | henrylumber24@gmail.com | Email |
| | | | | | | First Class Mail |
| Arthur J Henry Lbr Co | 3846 Park Ave | Neffs, Pa 18065-7702 | | | | First Class Mail |
| Arthur J Young & Son Inc | Arthur J Young & Son Inc | Attn: John Young, Owner | 1 Washington St Ext | Prattsville, NY 12468 | johnyoungland@gmail.com | Email |
| | | | | | | First Class Mail |
| Arthur J. Gallagher | Risk Management Services Inc | 39735 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Arthur J. Young & Son Inc | Attn: John Young, Owner | 1 Washington Street Ext | Prattsville, NY 12468 | | johnyoungland@gmail.com | Email |
| | | | | | | First Class Mail |
| Arthur J. Young & Son Inc | Arthur J. Young & Son Inc. | 1 Washington Street Ext | Prattsville, Ny 12468 | | | First Class Mail |
| Arthur O'Harra | Address Redacted | | | | | First Class Mail |
| Arthur Sharp Farm Supply Inc | | | | | pat8024@hotmail.com | Email |
| Arthur Wright | Address Redacted | | | | | First Class Mail |
| Arthurs True Value Hardware | WG Arthur Co, Inc | Attn: Joseph R Wales | 6471 W Quaker St | Orchard Park, NY 14127-2395 | mgt@ArthursHardware.com | Email |
| | | | | | | First Class Mail |
| Arthurs True Value Hardware | Attn: Joseph R Wales | 6471 W Quaker St | Orchard Park, NY 14127-2395 | | mgt@ArthursHardware.com | Email |
| | | | | | | First Class Mail |
| Arthurs True Value Hardware | 6471 W Quaker St | Orchard Park, Ny 14127-2395 | | | | First Class Mail |
| Articulate | 244 5Th Ave | Suite 2960 | New York, NY 10001 | | | First Class Mail |
| Articulate | 244 5Th Ave | Ste 2960 | New York, NY 10001 | | | First Class Mail |
| Artie's Ace | Paradise Valley Ace, LLC | Attn: Arthur Holm, Owner | 13811 N Tatum Blvd | Phoenix, AZ 85032-0001 | a.holm612@gmail.com | Email |
| | | | | | | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave, Ste J | Carlsbad, CA 92008 | | | | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave | Suite J | Carlsbad, CA 92008 | | | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave | Carlsbad, CA 92008 | | | | First Class Mail |
| Artificial Turf Supply, LLC | 830-13 A14 N, Unit 160 | Ponte Vedra Beach, FL 32082 | | | accounting@artificialturfsupply.com | Email |
| | | | | | | First Class Mail |
| Artificial Turf Supply, LLC | Attn: Alicia Banks | 2205 Faraday Ave, Ste J | Carlsbad, CA 92008 | | | First Class Mail |
| Artis Murphy Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Artisan For Hire Inc | 216 S Jefferson St, Ste 202 | Chicago, IL 60661 | | | | First Class Mail |
| Artist A Garhagen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Artistic Creations | 5421 S Bryant Ave | Sanford, FL 32773 | | | | First Class Mail |
| Artistic Creations | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Artistic Off Prod/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| ARTU - USA, Inc | 330 Fields Dr | Aberdeen, NC 28315 | | | sales@artu.com; beverly@artu.com | Email |
| | | | | | | First Class Mail |
| Artu USA Inc | P.O. Box 507 | Kernersville, NC 27285 | | | | First Class Mail |
| Artu USA Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Artu Usa Inc | 330 Fields Drive | Aberdeen, NC 28315 | | | | First Class Mail |
| Artu USA Inc | 330 Fields Dr | Aberdeen, NC 28315 | | | | First Class Mail |
| Arturo Moreno Vita | Address Redacted | | | | | First Class Mail |
| Arturo Saldana Jr | Address Redacted | | | | | First Class Mail |
| Arturo Tena | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Arturo Tena | Address Redacted | | | | | First Class Mail |
| ARTU-USA, LLC. | Attn: Beverly Tate Cooper | 330 Fields Dr | Aberdeen, NC 28315 | | sales@artu.com | Email |
| | | | | | | First Class Mail |
| Arvada Ace Hardware | Attn: Bruce Rahmani, Owner | 10000 Ralston Road | Arvada, CO 80004 | | brian@coloradoace.net | Email |
| | | | | | | First Class Mail |
| Arvada Ace Hardware | Arvada Ace LLC | Attn: Bruce Rahmani, Owner | 10000 Ralston Rd | Arvada, CO 80004 | brian@coloradoace.net | Email |
| | | | | | | First Class Mail |
| Arvada Ace Hardware | 10000 Ralston Road | Arvada, Co 80004 | | | | First Class Mail |
| Arvin True Value | Sukhan Singh Rai | Attn: Sukhan Signh Rai, Owner | 240 Bear Mountain Blvd | Arvin, CA 93203-1506 | raisukhdeep12@gmail.com | Email |
| | | | | | | First Class Mail |
| Arylessence | 1091 Lake Drive | Marietta, GA 30066 | | | | First Class Mail |
| Arylessence | 1091 Lake Dr | Marietta, GA 30066 | | | | First Class Mail |
| Arylessence Inc | 6007 N Sheridian Ste 21B | Chicago, IL 60660 | | | | First Class Mail |
| Arylessence Inc | 6007 N Sheridian Rd, Ste 21 B | Chicago, IL 60660 | | | | First Class Mail |
| Arylessence Inc | 1091 Lake Dr | Marietta, GA 30066 | | | | First Class Mail |
| Arzelesia T Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| AS America, Inc | 2105 Elm Hill Pike, Ste 105 | Nashville, TN 37210 | | | dave.harvanek@itwl.com | Email |
| | | | | | | First Class Mail |
| AS America, Inc | P.O. Box 200401 | Pittsburgh, PA 15251-5134 | | | | First Class Mail |
| A's Rental | Advanced Leasing System, Inc | Attn: Richard Alexander | 628 E Venice Ave | Venice, FL 34285-4635 | asrntl@aol.com | Email |
| | | | | | | First Class Mail |
| Asa J Strait | Address Redacted | | | | | First Class Mail |
| Asadullah Muhammad | Address Redacted | | | | | First Class Mail |
| Asahi Kasei Plastics | Attn: Cecelia Zeppeel | 900 East Van Riper Road | Fowlerville, MI 48836 | | | First Class Mail |
| Asahi Kasei Plastics | 900 East Van Riper Road | Fowlerville, MI 48836 | | | | First Class Mail |
| Asap Sales Group | 41 James Way | Eatontown, NJ 07724 | | | | First Class Mail |
| Asc Enginered Solutions | 2600 W Compass Rd | Glenview, IL 60025 | | | | First Class Mail |
| ASC Engineered Solutions LLC | Attn: Patricia Rupert | 2001 Spring Rd, Ste 300 | Oak Brook, IL 60523 | | prupert@asc-es.com | Email |
| | | | | | | First Class Mail |
| ASC Engineered Solutions LLC | 2001 Spring Rd, Ste 300 | Oak Brook, IL 60523 | | | prupert@asc-es.com | Email |
| | | | | | | First Class Mail |
| Ascen LLC Dba The Momba Group | Ascen LLC Dba The Momba Group | 548 Market St | 28656 | San Francisco, CA 94104 | | First Class Mail |
| Ascen LLC Dba The Momba Group | 548 Market St | 28656 | San Francisco, CA 94104 | | | First Class Mail |
| Ascendo Resources Llc | 500 W Cypress Creek Rd, Ste 230 | Fort Lauderdale, Fl 33309 | | | billing@Ascendo.com | Email |
| | | | | | | First Class Mail |
| Ascendo Resources LLC | Attn: Andrew Anderson | 500 W Cypress Creek Rd, Ste 230 | Fort Lauderdale, FL 33309 | | | First Class Mail |
| Ascendo Resources LLC | 500 W Cypress Creek Rd, Ste 230 | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Ascendo Resources LLC | 500 W Cypress Creek Rd | Ste 230 | Fort Lauderdale, FL 33309 | | | First Class Mail |
| Ash Grove Home Center, L.L.C | dba Ash Grove True Value | 307 Perryman | Ash Grove, MO 65604 | | | First Class Mail |
| Ash Grove True Value | Attn: Kenneth Renshaw | 307 Perryman | Ash Grove, MO 65604-8721 | | dougrenshaw@yahoo.com | Email |
| | | | | | | First Class Mail |
| Ash Grove True Value | Ash Grove Home Center, LLC | Attn: Kenneth Renshaw | 307 Perryman | Ash Grove, MO 65604-8721 | dougrenshaw@yahoo.com | Email |
| | | | | | | First Class Mail |
| Ash Grove True Value | 307 Perryman | Ash Grove, Mo 65604-8721 | | | | First Class Mail |
| Ashburnham True Value Hardware | Attn: Richard Wright, Owner | 41 Main Street | Ashburnham, MA 01430-1247 | | ashburnhamhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Ashburnham True Value Hardware | Ashburnham Hardware, Inc | Attn: Richard Wright, Owner | 41 Main St | Ashburnham, MA 01430-1247 | ashburnhamhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Ashburnham True Value Hardware | 41 Main Street | Ashburnham, Ma 01430-1247 | | | | First Class Mail |
| Ashby Cross | Address Redacted | | | | | First Class Mail |
| Ashby Cross Co Inc | Address Redacted | | | | | First Class Mail |
| Ashby Cross Company Inc | Address Redacted | | | | | First Class Mail |
| Ashenfelter Family | Konrad Behlman Funeral Home | 100 Lake Pointe Dr | Oshkosh, WI 54904 | | | First Class Mail |
| Ashland Distribution | 5200 Blazer Pkwy | Dublin, OH 43017 | | | | First Class Mail |
| Ashland Feed Store | Attn: Daniel V Adams, Owner | 120 Thompson St | Ashland, VA 23005 | | sales@ashlandfeedstore.com | Email |
| | | | | | | First Class Mail |
| Ashland Feed Store | Ashland Feed Store LLC | Attn: Daniel V Adams, Owner | 120 Thompson St | Ashland, VA 23005 | sales@ashlandfeedstore.com | Email |
| | | | | | | First Class Mail |
| Ashland Feed Store | 120 Thompson St | Ashland, Va 23005 | | | | First Class Mail |
| Ashland Inc | 62190 Collections Center Dr | Chicago, IL 60693-0621 | | | | First Class Mail |
| Ashland Specialty Ingredients | 238 S Main St | Asonet, MA 02702 | | | | First Class Mail |
| Ashland Specialty Ingredients G.P. | c/o Vorys Sater Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | tscobb@vorys.com | Email |
| | | | | | | First Class Mail |
| Ashland Specialty Ingredients P. | c/o Ashland Inc. | Attn: Keosha C Belgrave | 8145 Blazer Dr | Wilmington, DE 19808 | kcbelgrave@ashland.com | Email |
| | | | | | | First Class Mail |
| Ashland Specialty Ingredients Gp | Richa | P.O. Box 773412 | Chicago, IL 60677-3412 | | Ragarwal@Ashland.com | Email |
| | | | | | | First Class Mail |
| Ashland Specialty Ingredients Gp | Attn: Richa | P.O. Box 773412 | Chicago, IL 60677-3412 | | RAGARWAL@ASHLAND.COM | Email |
| | | | | | | First Class Mail |
| Ashland Specialty Ingredients Gp | P.O. Box 773412 | Chicago, IL 60677 | | | | First Class Mail |
| Ashland Specialty Ingredients Gp | Attn: Amy Lawson | 8145 Blazer Dr | Wilmington, DE 19808 | | | First Class Mail |
| Ashland Water Group | 1191 Commerce Parkway | Ashland, OH 44805 | | | | First Class Mail |
| Ashland Water Group, Inc | 1191 Commerce Pkwy | Ashland, OH 44805 | | | wchandler@ashlandwatergroup.com; jbartter@ashlandwatergroup.com | Email |
| | | | | | | First Class Mail |
| Ashland Water Group, Inc | 1191 Commerce Pkwy | Ashland, OH 44805 | | | wchandler@ashlandwatergroup.com | Email |
| | | | | | | First Class Mail |
| Ashland Water Group, Inc | Eco Flo Products | 1191 Commerce Pkwy | Ashland, OH 44805 | | wchandler@ashlandwatergroup.com | Email |
| | | | | | | First Class Mail |
| Ashland Water Grp | Water Source LLC | 905 Hickory Ln | Mansfield, OH 44905 | | | First Class Mail |
| Ashland Water Grp | Water Source LLC | 905 Hickory Lane | Mansfield, OH 44905 | | | First Class Mail |
| Ashland Water Grp | Water Source LLC | 330 Milan Ave | Norwalk, OH 44857 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ashland Water Grp | Water Source LLC | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | First Class Mail |
| Ashland Water Grp | Eco Fit Products | 1899 Cottage St | Ashland, OH 44805 | | | First Class Mail |
| Ashlee Beckman | Address Redacted | | | | | First Class Mail |
| Ashlee R Wafer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ashlee R Wafer | Address Redacted | | | | | First Class Mail |
| Ashley Arellano | Address Redacted | | | | | First Class Mail |
| Ashley Bryant | Address Redacted | | | | | First Class Mail |
| Ashley Cooper | Address Redacted | | | | | First Class Mail |
| Ashley E Whittle | Address Redacted | | | | | First Class Mail |
| Ashley Fuller | Address Redacted | | | | | First Class Mail |
| Ashley Furlong | Address Redacted | | | | | First Class Mail |
| Ashley G Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ashley Garcia | Address Redacted | | | | | First Class Mail |
| Ashley L Pike | Address Redacted | | | | | First Class Mail |
| Ashley M Firlick | Address Redacted | | | | | First Class Mail |
| Ashley M Herrera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ashley M Herrera | Address Redacted | | | | | First Class Mail |
| Ashley N Combs | Address Redacted | | | | | First Class Mail |
| Ashley N Paul | Address Redacted | | | | | First Class Mail |
| Ashley Quintero | Address Redacted | | | | | First Class Mail |
| Ashley Riley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ashley Riley | Address Redacted | | | | | First Class Mail |
| Ashley S Farel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ashley T Cotton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ashley T Watkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ashley True Value Hardware | Dka, LLC | Attn: Travis Ashley | 40 Cambridge Ave | Pueblo, CO 81005-2008 | ck@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Ashley True Value Hardware | Attn: Travis Ashley | 40 Cambridge Ave | Pueblo, CO 81005-2008 | | ck@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Ashley True Value Hardware | 40 Cambridge Ave | Pueblo, Co 81005-2008 | | | | First Class Mail |
| Ashley Vega | Address Redacted | | | | | First Class Mail |
| Ashli D Johnson | Address Redacted | | | | | First Class Mail |
| Asi | 1219 Zimmerman Dr | P.O. Box 187 | Grinnell, IA 50112 | | | First Class Mail |
| Asi Datamyte | Address Redacted | | | | | First Class Mail |
| Asian Americans Advancing Justice Chicago | 4716 N Broadway Ave | Chicago, IL 60640 | | | | First Class Mail |
| Asif A Masood | Address Redacted | | | | | First Class Mail |
| Ask The Builder | Tim Carter | 100 Swain Rd | Meredith, NH 03253-4614 | | | First Class Mail |
| Ask The Builder | 100 Swain Rd | Meredith, NH 03253-4614 | | | | First Class Mail |
| Aslesons True Value Hdw | Asleson's Hardware, Inc | Attn: Mark Asleson | 1415 U S Hwy 51 | Stoughton, WI 53589-3739 | mm01slang2@gmail.com | Email |
| | | | | | | First Class Mail |
| Asleson's True Value HDW | dba Aslesons True Value HDW. | 1415 US Hwy 51 | | | mm01slang@yahoo.com | Email |
| | | | | | | First Class Mail |
| Asm Co | 10500 David Koch Ave. | Rogers, MN 55374 | | | | First Class Mail |
| ASM Industries/Pacer Pumps | 41 Industrial Cir | Lancaster, PA 17601 | | | shein@pacerpumps.com | Email |
| | | | | | | First Class Mail |
| Asmodee North America Inc | 435 Park Ct | Lino Lakes, MN 55014 | | | | First Class Mail |
| Asmodee North America Inc | 1995 County Rd B2 W | Roseville, MN 55113 | | | | First Class Mail |
| Asociacion Comerciantes | Materiales De Construccion | P.O. Box 9010800 | San Juan, PR 00902 | | | First Class Mail |
| Aspen | P.O. Box 2298 | Shawnee Mission, KS 66201 | | | | First Class Mail |
| Aspen | P.O. Box 2298 | Mission, KS 66201 | | | | First Class Mail |
| Aspen | 425 Huehl Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Aspen | 4231 Cleary Blvd | Kansas City, MO 64130 | | | | First Class Mail |
| Aspen | 4231 Clary Blvd | Kansas City, MO 64130 | | | | First Class Mail |
| Aspen | 4231 Clary Blvd | Kansas City, MO 64120 | | | | First Class Mail |
| Aspen | 1500 Jefferson Davis Hwy | Richmond, VA 23224 | | | | First Class Mail |
| Aspen Air & Mechanical,Inc. | 6270 S Troy Cir | Centennial, CO 80111 | | | | First Class Mail |
| Aspen Pet Products | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | | First Class Mail |
| Asphalt Research Technology, Inc. | c/o The EZ Street Company | 13611 S Dixie Hwy, Ste 430 | Miami, FL 33176 | | manuel@ez.st | Email |
| | | | | | | First Class Mail |
| Asphalt Wizards Inc. | 517 Lacy Rd | Independence, MO 64050 | | | | First Class Mail |
| Aspintech Mfg | 939 Chicago Ave | Evanston, IL 60202 | | | | First Class Mail |
| Aspr | P.O. Box 555 | Milwaukee, WI 53201 | | | | First Class Mail |
| ASSA ABLOY | Attn: Bill Johnston, Credit Manager | 110 Sargent Dr | New Haven, CT 06511 | | bill.johnston@assaabloy.com | Email |
| | | | | | | First Class Mail |
| Assessor & Collector Of Taxes | County Of Navarro | P.O. Box 1070 | Corsicana, TX 75151 | | | First Class Mail |
| Asset Collections Inc ftbo Tarantin Industries | 6600 SW 92nd Ave, Ste 120 | Portland, OR 97223 | | | rayh@aci-collect.com | Email |
| | | | | | | First Class Mail |
| Asset Panda LLC | 5729 Lebanon Rd | Ste 144-269 | Frisco, TX 75034 | | | First Class Mail |
| Assistant Attorney General | Attn: Jeanmarie Miller | Cadillac Place Bldg | 3030 W Grand Blvd, Ste 10-200 | Detroit, MI 48202 | millerjl1@michigan.gov | Email |
| | | | | | | First Class Mail |
| Assoc Electrical Contractors | P.O. Box 39 | Woodstock, IL 60098 | | | | First Class Mail |
| Assoc Integrated Supply Chain | 7954 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Associated Buyers True Value | Associated Buyers, Inc | Attn: Edward Schultz | 115 S Stone St | Fremont, OH 43420-2651 | assocbuyers@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Associated Energy Systems | 8621 S 180th St | Kent, WA 98132 | | | | First Class Mail |
| Associated Energy Systems | 8621 S 180th St | Kent, WA 98032 | | | | First Class Mail |
| Associated Food Stores | Associated Food Stores, Inc | Attn: S Neal Berube, President/Ceo | 1850 W 2350 North | Farr W , UT 84404-0001 | | First Class Mail |
| Associated Heating and Air Conditioning Inc | 90330 Hwy 99 N | Eugene, OR 97402 | | | siarra@associatedheating.com | Email |
| | | | | | | First Class Mail |
| Associated Integrated Supply | Chain Solutions | 7954 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Associated Integrated Supply Chain Solutions | 133 N Swift Rd | Addison, IL 60101 | | | | First Class Mail |
| Associated Material Handling | 7954 Solution Ctr | Chicago, IL 60677-7009 | | | | First Class Mail |
| Associated Material Handling | 7954 Solution Center | Chicago, IL 60677-7009 | | | | First Class Mail |
| Associated Material Handling | 133 N Swift Rd | Addison, IL 60101 | | | | First Class Mail |
| Associated Material Handling Industries Inc | Chain Solutions | 7954 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Associated Material Handling Industries, Inc | 133 N. Swift Road | Addison, IL 60101 | | | | First Class Mail |
| Associated Material Handling Industries, Inc. | C/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smbtrials.com | Email |
| | | | | | | First Class Mail |
| Associated Material Handling Solutions, Inc. | 133 N Swift Rd | Addison, IL 60101 | | | trichards@associated-solutions.com | Email |
| | | | | | | First Class Mail |
| Associated Material Handling Solutions, Inc. | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl, Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smbtrials.com | Email |
| | | | | | | First Class Mail |
| Association Of Corporate Couns | P.O. Box 824272 | Philadelphia, PA 19182 | | | | First Class Mail |
| Association Of Natl Advertiser | 155 E 44th St | New York, NY 10017 | | | | First Class Mail |
| Asthma & Allergy Foundation | Accounts Receivable | P.O. Box 424053 | Washington, DC 20042 | | | First Class Mail |
| Asthma & Allergy Foundation | 1235 S Clark St | Ste 305 | Arlington, VA 22202 | | | First Class Mail |
| Asthma & Allergy Foundation Of America | Robert Shimer | 1235 South Clark St | Arlington, VA 22202 | | | First Class Mail |
| Asthma & Allergy Foundation Of America | Kenneth Mendez | 1235 South Clark St | Suite 305 | Arlington, VA 22202 | | First Class Mail |
| Asthma & Allergy Foundation Of America | Attn: Robert Shimer | 1235 South Clark St, Ste 305 | Arlington, VA 22202 | | | First Class Mail |
| Asthma & Allergy Foundation Of America | Attn: Kenneth Mendez | 1235 S Clark St, Ste 305 | Arlington, VA 22202 | | | First Class Mail |
| Asthma & Allergy Foundation Of America | 1235 S Clark St, Ste 305 | Arlington, VA 22202 | | | | First Class Mail |
| Astm Int'l | P.O. Box C700 | 100 Barr Harbor Dr | West Conshohocken, PA 19428-2959 | | | First Class Mail |
| Astm Int'l | P.O. Box C700 | 100 Barr Harbor Dr | W Conshohocken, PA 19428-2959 | | | First Class Mail |
| Aston Carter Inc | 7317 Parkway Drive | Hanover, PA 21076 | | | | First Class Mail |
| Astro Rents | Gregg Dana, Inc | Attn: Dana Johnstone | 933 Us Hwy 22 | North Plainfield, NJ 07060-3624 | brianjohnstone03@aol.com | Email |
| | | | | | | First Class Mail |
| Astro Rents | Attn: Dana Johnstone | 933 Us Highway 22 | North Plainfield, NJ 07060-3624 | | brianjohnstone03@aol.com | Email |
| | | | | | | First Class Mail |
| Astro Rents | 933 Us Highway 22 | North Plainfield, NJ 07060-3624 | | | | First Class Mail |
| Astro-Cooler Products | 8333 Demetre Ave | Sacramento, CA 95828 | | | | First Class Mail |
| Astute Business Solutions | 11501 Dublin Blvd | Dublin, CA 94568 | | | | First Class Mail |
| At & T | P.O. Box 5094 A&T | Carol Stream, IL 60197-5094 | | | | First Class Mail |
| At & T | P.O. Box 5094 | Carol Stream, IL 60197-5094 | | | | First Class Mail |
| At & T | P.O. Box 5080 | Carol Stream, IL 60197-5080 | | | | First Class Mail |
| At & T | P.O. Box 5080 | Carol Stream, IL 60197 | | | | First Class Mail |
| At & T | At & T | P.O. Box 5080 | Carol Stream, IL 60197 | | | First Class Mail |
| At & T (Cary Paint Store) | P.O. Box 5014 | Carol Stream, IL 60197-5014 | | | | First Class Mail |
| At Kearney | Address Redacted | | | | | First Class Mail |
| At&T | P.O. Box 5094 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5076 | Carol Stream, IL 60197-5076 | | | | First Class Mail |
| At&T | P.O. Box 5075 | Carol Stream, IL 60197-5075 | | | | First Class Mail |
| At&T | P.O. Box 5025 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | | First Class Mail |
| At&T | P.O. Box 5019 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5001 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 27-680 | Kansas City, MO 64180-0680 | | | | First Class Mail |
| At&T | P.O. Box 5011 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T Global Network Services | P.O. Box 5091 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T Illinois | P.O. Box 5014 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T Inc. | 208 South Akard Street | Whitacre Tower | Dallas, TX 75202 | | | First Class Mail |
| At&T Inc. | 208 South Akard St | Whitacre Tower | Dallas, TX 75202 | | | First Class Mail |
| At&T Long Distance | P.O. Box 5017 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | | First Class Mail |
| At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T Onenet | P.O. Box 5094 At&T | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T. | P.O. Box 5019 | Carol Stream, IL 60197 | | | | First Class Mail |
| Atacama Corporation | 8500 Leslie St | Suite 600 | Markham, ON L3T 7M8 | Canada | | First Class Mail |
| Atascadero Hay & Feed | Kevin James Buffett | Attn: Kevin Buffett, Owner | 6155 Via Ave | Atascadero, CA 93422-4316 | KBUFFETT@ATASCADEROHAYANDFEED.COM | Email |
| | | | | | | First Class Mail |
| Atascadero Hay & Feed | Attn: Kevin Buffett, Owner | 6155 Via Avenue | Atascadero, CA 93422 | | KBUFFETT@ATASCADEROHAYANDFEED.COM | Email |
| | | | | | | First Class Mail |
| Atascadero Hay & Feed | 43 Holdings Inc | Attn: Kevin Buffett, Owner | 6155 Via Ave | Atascadero, CA 93422 | KBUFFETT@ATASCADEROHAYANDFEED.COM | Email |
| | | | | | | First Class Mail |
| Atascadero Hay & Feed | 6155 Via Avenue | Atascadero, Ca 93422 | | | | First Class Mail |
| Atd-American Co | Attn: Kathy Reedy | 135 Greenwood Ave | Wyncote, PA 19095 | | | First Class Mail |
| Atd-American Co | 135 Greenwood Ave | Wyncote, PA 19095 | | | | First Class Mail |
| Athena Frank | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Athena Frank | Address Redacted | | | | | First Class Mail |
| Athena Lange | Address Redacted | | | | | First Class Mail |
| Athens Ace Hardware | Athens Helpful Place Inc | Attn: Corby Leach, Owner | 870 Richland Ave | Athens, OH 45701 | corbyleach73@gmail.com | Email |
| | | | | | | First Class Mail |
| Athens Hardware | The Athens Hardware Co | Attn: Samuel Nickerson | 1080 Us Hwy 29 N | Athens, GA 30601-2607 | cmkewers@hotmail.com | Email |
| | | | | | | First Class Mail |
| Athens Hardware | Athens Hardware Company Induserve | Attn: Samuel Nickerson | 1080 Us Highway 29 N | Athens, GA 30601-2607 | cmkewers@hotmail.com | Email |
| | | | | | | First Class Mail |
| Athens Hardware | Athens Hardware Company Induserve | 1080 Us Highway 29 N | Athens, GA 30601-2607 | | | First Class Mail |
| Athens Stonecasting Inc | 191 Richmar Rd | Athens, GA 30607 | | | gives@athensstonecasting.com | Email |
| | | | | | | First Class Mail |
| Athens Stonecasting Inc | 191 Richmar Road | Athens, GA 30607 | | | | First Class Mail |
| Athens Stonecasting Inc | 191 Richmar Rd | Athens, GA 30607 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Athletic Connection | 1901 Diplomat Dr | Dallas, TX 75234 | | | | First Class Mail |
| Athletic Depot LLC | Attn: Jason Tindell | P.O. Box 958 | Lula, GA 30554 | | | First Class Mail |
| Athletic Depot LLC | Attn: Jason Tindell | 4947 Mckinley Drive | Lula, GA 30554 | | | First Class Mail |
| Athletic Field Supply | Attn: Kurt Chasteen | 1490 Bark Avenue | Leeds, AL 35094 | | | First Class Mail |
| Athletico Ltd | P.O. Box 74007027 | Chicago, IL 60674 | | | | First Class Mail |
| Atkiel Sengmoangkhoun | Address Redacted | | | | | First Class Mail |
| Atkinsons Market | Attn: Chip Atkinson | 93 East Croy St | Hailey, ID 83333-8407 | | chip@atkinsons.com | Email |
| | | | | | | First Class Mail |
| Atkinsons Market | Atkinsons' Market, Inc | Attn: Chip Atkinson | 93ECroy St | | chip@atkinsons.com | Email |
| | | | | | | First Class Mail |
| Atkinsons Market | 93 East Croy St | Hailey, Id 83333-8407 | | | | First Class Mail |
| Atlanta Coring | P.O. Box 2065 | Mcdonough, GA 30253 | | | | First Class Mail |
| Atlanta Marriott Downtown | 160 Spring St | Atlanta, GA 30303 | | | | First Class Mail |
| Atlanta Motive Power Service LLC | P.O. Box 467 | Barnesville, GA 30204 | | | kawoods@atlantamotive.com | Email |
| | | | | | | First Class Mail |
| Atlanta Motive Power Service LLC | Attn: Kayla Anne Woods | 49 Legacy Park Dr | Barnesville, GA 30204 | | | First Class Mail |
| Atlanta Motive Power Services LLC | P.O. Box 467 | Barnesville, GA 30204 | | | | First Class Mail |
| Atlanta Special Products Inc | Po Box 359 | 4M944 Old Lafox Road | Wasco, IL 60183 | | | First Class Mail |
| Atlanta Special Products Inc | P.O. Box 359 | Wasco, IL 60183 | | | | First Class Mail |
| Atlanta Thermal Plastic Prod | Attn: Peter Moon | 5032 North Royal Atlanta Dr | Attn Peter Moon | Tucker, GA 30084 | | First Class Mail |
| Atlanta Thermal Plastic Prod | 5032 North Royal Atlanta Dr | Attn Peter Moon | Tucker, GA 30084 | | | First Class Mail |
| Atlanta Thermoplastic Products | Peter X102 Janice105 | 5032 North Royal Atlanta Dr | Tucker, GA 30084 | | | First Class Mail |
| Atlanta Thermoplastic Products | 5032 North Royal Atlanta Dr | Tucker, GA 30084 | | | | First Class Mail |
| Atlanta Thermoplastic Products | Attn: Maurice | 5032 North Royal Atlanta Drive | Tucker, GA 30084 | | | First Class Mail |
| Atlanta Thermoplastic Products | 5032 North Royal Atlanta Drive | Tucker, GA 30084 | | | | First Class Mail |
| Atlantic Gardening Co | Atlantic Gardening Co, LLC | Attn: Gary Yvon Prevost, Manager | 5217 Atlantic Ave | Raleigh, NC 27616-1871 | accounting@atlanticgardening.com | Email |
| | | | | | | First Class Mail |
| Atlantic Gardening Company | Attn: Gary Yvon Prevost, Manager | 5217 Atlantic Ave | Raleigh, NC 27616-1871 | | accounting@atlanticgardening.com | Email |
| | | | | | | First Class Mail |
| Atlantic Gardening Company | 5217 Atlantic Ave | Raleigh, Nc 27616-1871 | | | | First Class Mail |
| Atlantic Hort. Prod. | c/o Port of Montreal | 2100 Pierre-Dupuy Av | Wing 1 | Montreal, QC H3C 3R5 | Canada | First Class Mail |
| Atlantic Hort. Prod. | 6066 Arnold Trl | Eustis, ME 04936 | | | | First Class Mail |
| Atlantic Hort. Prod. | 6066 Arnold Trl | Coburn Gore, ME 04936 | | | | First Class Mail |
| Atlantic Nursery H & Gs | Atlantic Nursery & Garden Shop, Inc | Attn: Sigurd Feile | 250 Atlantic Ave | Freeport, NY 11520-4927 | info@atlanticnursery.com | Email |
| | | | | | | First Class Mail |
| Atlantic Pacific Inc | 4223 W Jefferson Blvd | Los Angeles, CA 90016 | | | | First Class Mail |
| Atlantic Pacific Inc | 4223 W Jefferson | Los Angeles, CA 90016 | | | | First Class Mail |
| Atlantic Safety Products Inc | 55 Barnstead Road | Pittsfield, NH 03263 | | | | First Class Mail |
| Atlantic Safety Products Inc | 55 Barnstead Rd | Pittsfield, NH 03263 | | | | First Class Mail |
| Atlantic Safety Products, Inc. | 55 Barnstead Rd | Pittsfield, NH 03263 | | | kgale@atlanticsafetyproducts.com | Email |
| | | | | | | First Class Mail |
| Atlantic Tape & Packaging | P.O. Box 3197 | Peachtree City, GA 30269 | | | | First Class Mail |
| Atlantic Tape and Packaging | 100 Gardner Park, Ste 200 | Peachtree City, GA 30269 | | | hfenton@atlantictape.com | Email |
| | | | | | | First Class Mail |
| Atlantic Tape and Packaging | P.O. Box 3197 | Peachtree City, GA 30269 | | | | First Class Mail |
| Atlantic Union Bank | P.O. Box 5568 | Glen Allen, VA 23058-5568 | | | | First Class Mail |
| Atlantis Valley Foods LLC | 303 Commerce Pkwy | Cottage Grove, WI 53527-8931 | | | | First Class Mail |
| Atlantis Valley Foods Llc | 303 Commerce Pkwy | Cottage Grove, WI 53527 | | | | First Class Mail |
| Atlantisvalley Foods Llc | Attn: Erin Singer | 303 Commerce Pkwy | Cottage Grove, WI 53527-8931 | | | First Class Mail |
| Atlantisvalley Foods Llc | Attn: Deborah Wier | 303 Commerce Pkwy | Cottage Grove, WI 53527 | | | First Class Mail |
| Atlantisvalley Foods LLC | 303 Commerce Pkwy | Cottage Grove, WI 53527 | | | | First Class Mail |
| Atlantisvalley Foods LLC | 303 Commerce Parkway | Cottage Grove, WI 53527 | | | | First Class Mail |
| Atlas Chemical Corp | Po Box 141 | Cedar Rapids, IA 52406 | | | | First Class Mail |
| Atlas Chemical Corp | 475 Apollo Blvd | Stanton, MO 63079 | | | | First Class Mail |
| Atlas Chemical Corp. | 475 Apollo Blvd | Stanton, MO 63079 | | | | First Class Mail |
| Atlas Chemical Corp. | P.O. Box 141 | Cedar Rapids, IA 52406 | | | atlaschemicalco@msnmail.com | Email |
| | | | | | | First Class Mail |
| Atlas Copco Compressors Llc | Dept Ch 19511 | Palatine, Il 60055-9511 | | | | First Class Mail |
| Atlas Copco Compressors Llc | Ch 19511 | Palatine, IL 60055-9511 | | | | First Class Mail |
| Atlas Homewares | 326 Mira Loma Ave | Glendale, CA 91204 | | | | First Class Mail |
| Atlas Mining & Manufacturing | Attn: Eli Doose, Owner | 785 W Us Highway 60 | Superior, AZ 85173 | | eli@ammcindustries.com | Email |
| | | | | | | First Class Mail |
| Atlas Mining & Manufacturing | Atlas Mining & Manufacturing, LLC | Attn: Eli Doose, Owner | 785 W Us Hwy 60 | Superior, AZ 85173 | eli@ammcindustries.com | Email |
| | | | | | | First Class Mail |
| Atlas Mining & Manufacturing | 785 W Us Highway 60 | Superior, Az 85173 | | | | First Class Mail |
| Atlas Pen & Pencil Corp | P.O. Box 553673 | Detroit, MI 48255-3673 | | | | First Class Mail |
| Atlas Pen & Pencil Corp | 408 Madison St, 126 | Shelbyville, TN 37160 | | | | First Class Mail |
| Atlas Restoration LLC | Patrick Kole | 11441 Melrose Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Atlas Restoration LLC | Martin Sobelman | 11441 Melrose Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Atlas Roofing Corp | P.O. Box 403977 | Ste 190 | Atlanta, GA 30384 | | | First Class Mail |
| Atlas Roofing Corp | P.O. Box 403977 | Atlanta, GA 30384 | | | | First Class Mail |
| Atlas Roofing Corp | 802 Hwy 19 N | Ste 190 | Meridian, MS 39307 | | | First Class Mail |
| Atlas Toyota Material Handling | 27294 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Atlas Toyota Material Handling LLC | 1815 Landmeier Rd | Elk Grove Village, IL 60007 | | | jahrens@atlastlift.com | Email |
| | | | | | | First Class Mail |
| Atlas Toyota Material Handling, LLC | 27294 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Atlas Toyota Material Handling, LLC | 27294 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Atlas True Value Hardware | H & A Hardware, Inc | Attn: Albert E Meranda | 1871 Centre St | West Roxbury, MA 02132-1947 | ATLASTRUEVALUE@MSN.COM | Email |
| | | | | | | First Class Mail |
| Atlas True Value Hardware | Attn: Albert E Meranda | 1871 Centre St | West Roxbury, MA 02132-1947 | | ATLASTRUEVALUE@MSN.COM | Email |
| | | | | | | First Class Mail |
| Atlas True Value Hardware | 1871 Centre St | West Roxbury, Ma 02132-1947 | | | | First Class Mail |
| Atlassian Us LLC | 1401 E 6Th St(bldg) | Austin, TX 78702 | | | | First Class Mail |
| Atlassian, Inc. | 350 Bush Street | Floor 13 | San Francisco, CA 94104 | | | First Class Mail |
| Atlassian, Inc. | 350 Bush St | Fl 13 | San Francisco, CA 94104 | | | First Class Mail |
| Atley LLC | Attn: Chase Rickord, Owner | 131 North Fuquay Avenue | Fuquay Varina, NC 27526 | | chaserickord@gmail.com | Email |
| | | | | | | First Class Mail |
| Atley LLC | Atley LLC | Attn: Chase Rickord, Owner | 131 N Fuquay Ave | Fuquay Varina, NC 27526 | chaserickord@gmail.com | Email |
| | | | | | | First Class Mail |
| Atley Llc | 131 North Fuquay Avenue | Fuquay Varina, Nc 27526 | | | | First Class Mail |
| Atmos Energy | P.O. Box 740353 | Cincinnati, OH 45274 | | | | First Class Mail |
| Atmos Energy Corporation | Attn: Bankruptcy Group | P.O. Box 650205 | Dallas, TX 75265-0205 | | velinda.hunter@atmosenergy.com | Email |
| | | | | | | First Class Mail |
| Atofina | P.O. Box 8500-8215 | Philadelphia, PA 19178-8215 | | | | First Class Mail |
| Atofina | Attn: April | 2000 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| Atomized Materials Co, Inc. | P.O. Box 299 | Cecil, PA 15321 | | | | First Class Mail |
| Atradius Trade Credit Insurance Inc. | 211 Schilling Ct | Hunt Valley, MD 21031 | | | | First Class Mail |
| Atrap Inc | 4535 Mcgrath St | Building B | Ventura, CA 93003 | | | First Class Mail |
| Atrium Windows & Doors | 9001 Ambassador Row | Dallas, TX 75247 | | | | First Class Mail |
| Ats Inc | Nw 7130 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Ats, Inc | 725 Opportunity Dr | St Cloud, MN 56301 | | | | First Class Mail |
| Att Southern Inc | Lockbox 9122 | P.O. Box 8500 | Philadelphia, PA 19178 | | | First Class Mail |
| Att Southern Inc | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Att Southern Inc | 1 True Temper Dr | Carlisle, PA 17015 | | | | First Class Mail |
| Attachmate Corporation | 3617 131St Ave SE | Bellevue, WA 98006 | | | | First Class Mail |
| Attendee Interactive LLC | C/O Community Brands | 9620 Exec Ctr Dr N Ste 200 | St Petersburg, FL 33702 | | | First Class Mail |
| Attentive Mobile Inc | P.O. Box 200659 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Attentive Mobile Inc. | 221 River Street | Suite 9047 | Hoboken, NJ 07030 | | | First Class Mail |
| Attentive Mobile Inc. | 221 River St | Ste 9047 | Hoboken, NJ 07030 | | | First Class Mail |
| Attic Ease | 25 Highland Park Village, Ste 100-710 | Dallas, TX 75205 | | | | First Class Mail |
| Attic Ease | 25 Highland Park Vlg, Ste 100-710 | Dallas, TX 75205 | | | | First Class Mail |
| Attica Lumber&True Value Hdw. | | | | | atticalumber@yahoo.com | Email |
| Attica Lumber&True Value Hdw. | | | | | atticalumber@yahoo.com | Email |
| Attica Ethanol Futon LLC | Tim Stitt | 12450 Bidwell Rd | Suite 2106 | Milton, GA 30004 | | First Class Mail |
| Attica Ethanol Futon LLC | Tim Stitt | 12450 Bidwell Rd | Milton, GA 30004 | | | First Class Mail |
| Attleboro-Rehoboth Building Supplies Inc | Attn: Edward Bliss, Owner | 44 Park Street | Rehoboth, MA 02769 | | ejbliss@aol.com | Email |
| | | | | | | First Class Mail |
| Attleboro-Rehoboth Building Supplies Inc | Attn: Edward Bliss, Owner | 44 Park St | Rehoboth, MA 02769 | | ejbliss@aol.com | Email |
| | | | | | | First Class Mail |
| Attleboro-rehoboth Building Supplies Inc. | 44 Park Street | Rehoboth, Ma 02769 | | | | First Class Mail |
| Atwood Hardware | Atwood Hardware & Building Center Inc | Attn: Michael J Bradfield, President | 10179 N Us 31 | Ellsworth, MI 49729-0001 | mikejbradfield@yahoo.com | Email |
| | | | | | | First Class Mail |
| Atwood Hardware & Lumber | Bellaire Hardware, LLC | Attn: Chris Corbett, Owner | 10179 Us 31 | Ellsworth, MI 49729 | kennyg1740@gmail.com | Email |
| | | | | | | First Class Mail |
| Atwood Hardware & Lumber | 10179 Us 31 | Ellsworth, MI 49729 | | | | First Class Mail |
| Atwood Hardware&Lumber | Attn: Chris Corbett, Owner | 10179 Us 31 | Ellsworth, MI 49729 | | kennyg1740@gmail.com | Email |
| | | | | | | First Class Mail |
| Atwork Personnel Serv(P-Card) | P.O. Box 202992 | Dallas, TX 75320 | | | | First Class Mail |
| Aubrey A Chance | Address Redacted | | | | | First Class Mail |
| Aubuchon Hardware #101 | Aubuchon Hardware | 3D Warwick Rd Ste 7 | Winchester, NH 03470 | | | First Class Mail |
| Aubuchon Hardware #201 | Aubuchon Hardware | 3626 Vt Route 14 | South Royalton, Vt 05068 | | | First Class Mail |
| Aubuchon Hardware 001 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 84 Franklin Rd | Fitchburg, MA 01420 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 001 | Attn: Josiah Gates, Owner | 84 Franklin Road | Fitchburg, MA 01420 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 001 | 84 Franklin Road | Fitchburg, Ma 01420 | | | | First Class Mail |
| Aubuchon Hardware 003 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 38 Nh Route 25 | Meredith, NH 03253 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 003 | Attn: Josiah Gates, Owner | 38 Nh Route 25 | Meredith, NH 03253 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 003 | 38 Nh Route 25 | Meredith, NH 03253 | | | | First Class Mail |
| Aubuchon Hardware 004 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 34 Pearson Blvd | Gardner, MA 01440-3910 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 004 | Attn: Josiah Gates, Owner | 34 Pearson Boulevard | Gardner, MA 01440-3910 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 004 | 34 Pearson Boulevard | Gardner, Ma 01440-3910 | | | | First Class Mail |
| Aubuchon Hardware 006 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 349 Whittier Hwy | Moultonboro, NH 03254 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 006 | Attn: Josiah Gates, Owner | 349 Whittier Highway | Moultonboro, NH 03254 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 006 | 349 Whittier Highway | Moultonboro, NH 03254 | | | | First Class Mail |
| Aubuchon Hardware 007 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1777 Main St | Tewksbury, MA 01876 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 007 | Attn: Josiah Gates, Owner | 1777 Main Street | Tewksbury, MA 01876 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 007 | 1777 Main Street | Tewksbury, MA 01876 | | | | First Class Mail |
| Aubuchon Hardware 008 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 26 High St | Clinton, MA 01510 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 008 | Attn: Josiah Gates, Owner | 26 High Street | Clinton, MA 01510 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 008 | 26 High Street | Clinton, Ma 01510 | | | | First Class Mail |
| Aubuchon Hardware 010 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 138 Main St | Norway, ME 04268 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 016 | Attn: Josiah Gates, Owner | 138 Main Street | Norway, ME 04268 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 016 | 138 Main Street | Norway, Me 04268 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Aubuchon Hardware 017 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 200 Ave A | Turners Falls, MA 01376 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 017 | Attn: Josiah Gates, Owner | 200 Avenue A | Turners Falls, MA 01376 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 018 | 200 Avenue A | Turners Falls, MA 01376 | | | | Email |
| Aubuchon Hardware 018 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 351 Mohawk Trl | Shelburne Falls, MA 01370 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 018 | Attn: Josiah Gates, Owner | 351 Mohawk Trail | Shelburne Falls, MA 01370 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 018 | 351 Mohawk Trail | Shelburne Falls, Ma 01370 | | | | First Class Mail |
| Aubuchon Hardware 022 | | | | | josiah.gates@aubuchon.com | Email |
| Aubuchon Hardware 025 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 222 Hastings Hill | Saint Johnsbury, VT 05819 | | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 025 | Attn: Josiah Gates, Owner | 222 Hastings Hill | Saint Johnsbury, VT 05819 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 025 | 222 Hastings Hill | Saint Johnsbury, Vt 05819 | | | | First Class Mail |
| Aubuchon Hardware 032 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 265 E Central St | Franklin, MA 02038 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 032 | Attn: Josiah Gates, Owner | 265 East Central Street | Franklin, MA 02038 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 032 | 265 East Central Street | Franklin, Ma 02038 | | | | Email |
| Aubuchon Hardware 033 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 700 Main St Ste 6 | Great Barrington, MA 01230 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 033 | Attn: Josiah Gates, Owner | 700 Main Street Ste 6 | Great Barrington, MA 01230 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 033 | 700 Main Street Ste 6 | Great Barrington, Ma 01230 | | | | First Class Mail |
| Aubuchon Hardware 034 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 39 W Stafford Rd Ste H | Stafford Springs, CT 06076 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 034 | Attn: Josiah Gates, Owner | 39 West Stafford Road Ste H | Stafford Springs, CT 06076 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 034 | 39 West Stafford Road Ste H | Stafford Springs, Ct 06076 | | | | Email |
| Aubuchon Hardware 037 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 118 E Main St Ste 7 | Webster, MA 01570 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 037 | Attn: Josiah Gates, Owner | 118 East Main Street Ste 7 | Webster, MA 01570 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 037 | 118 East Main Street Ste 7 | Webster, Ma 01570 | | | | First Class Mail |
| Aubuchon Hardware 039 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 2745 Us Route 5 N | Windsor, VT 05089 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 039 | Attn: Josiah Gates, Owner | 2745 Us Route 5 N | Windsor, VT 05089 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 039 | 2745 Us Route 5 N | Windsor, Vt 05089 | | | | Email |
| Aubuchon Hardware 040 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 484 Wilson St | Brewer, ME 04412-1481 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 040 | Attn: Josiah Gates, Owner | 484 Wilson St | Brewer, ME 04412-1481 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 040 | 484 Wilson St | Brewer, Me 04412-1481 | | | | First Class Mail |
| Aubuchon Hardware 042 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 142 Main St | Ludlow, VT 05149 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 042 | Attn: Josiah Gates, Owner | 142 Main Street | Ludlow, VT 05149 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 042 | 142 Main Street | Ludlow, Vt 05149 | | | | Email |
| Aubuchon Hardware 044 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 593 Whitcomb Rd | Walpole, NH 03608 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 044 | Attn: Josiah Gates, Owner | 593 Whitcomb Road | Walpole, NH 03608 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 044 | 593 Whitcomb Road | Walpole, NH 03608 | | | | First Class Mail |
| Aubuchon Hardware 045 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 40 Main St | Montpelier, VT 05602 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 045 | Attn: Josiah Gates, Owner | 40 Main Street | Montpelier, VT 05602 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 045 | 40 Main Street | Montpelier, Vt 05602 | | | | Email |
| Aubuchon Hardware 049 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 85 South Main St | Barre, VT 05641-4867 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 049 | Attn: Josiah Gates, Owner | 85 South Main Street | Barre, VT 05641-4867 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 049 | 85 South Main Street | Barre, Vt 05641-4867 | | | | First Class Mail |
| Aubuchon Hardware 051 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 16 Mason Dr Ste 2 | Waterbury, VT 05676 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 051 | Attn: Josiah Gates, Owner | 16 Mason Drive Ste 2 | Waterbury, VT 05676 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 051 | 16 Mason Drive Ste 2 | Waterbury, Vt 05676 | | | | Email |
| Aubuchon Hardware 055 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 36 John Stark Hwy | Newport, NH 03773 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 055 | Attn: Josiah Gates, Owner | 36 John Stark Highway | Newport, NH 03773 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 055 | 36 John Stark Highway | Newport, NH 03773 | | | | First Class Mail |
| Aubuchon Hardware 056 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 486 Stillwater Ave | Old Town, ME 04468-2190 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 056 | Attn: Josiah Gates, Owner | 486 Stillwater Ave | Old Town, ME 04468-2190 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 056 | 486 Stillwater Ave. | Old Town, Me 04468-2190 | | | | Email |
| Aubuchon Hardware 057 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 925 Brooklyn St | Morrisville, VT 05661 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 057 | Attn: Josiah Gates, Owner | 925 Brooklyn Street | Morrisville, VT 05661 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 057 | 925 Brooklyn Street | Morrisville, Vt 05661 | | | | First Class Mail |
| Aubuchon Hardware 060 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 32 Clinton St | Gouverneur, NY 13642 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 060 | Attn: Josiah Gates, Owner | 32 Clinton Street | Gouverneur, NY 13642 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 060 | 32 Clinton Street | Gouverneur, Ny 13642 | | | | Email |
| Aubuchon Hardware 062 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 222 Junction Rd | Hardwick, VT 05843 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 062 | Attn: Josiah Gates, Owner | 222 Junction Road | Hardwick, VT 05843 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 062 | 222 Junction Road | Hardwick, Vt 05843 | | | | First Class Mail |
| Aubuchon Hardware 064 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 10 Bangor St | Augusta, ME 04330 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 064 | Attn: Josiah Gates, Owner | 10 Bangor Street | Augusta, ME 04330 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 064 | 10 Bangor Street | Augusta, Me 04330 | | | | Email |
| Aubuchon Hardware 065 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 222 Great Rd Ste 14 | Littleton, MA 01460 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 065 | Attn: Josiah Gates, Owner | 222 Great Road Ste 14 | Littleton, MA 01460 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 065 | 222 Great Road Ste 14 | Littleton, Ma 01460 | | | | First Class Mail |
| Aubuchon Hardware 069 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 65 Massachusetts Ave | Lunenberg, MA 01462 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 069 | Attn: Josiah Gates, Owner | 65 Massachusetts Avenue | Lunenberg, MA 01462 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 069 | 65 Massachusetts Avenue | Lunenberg, Ma 01462 | | | | Email |
| Aubuchon Hardware 070 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 209 Kennedy Dr | Putnam, CT 06260 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 070 | Attn: Josiah Gates, Owner | 209 Kennedy Drive | Putnam, CT 06260 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 070 | 209 Kennedy Drive | Putnam, Ct 06260 | | | | First Class Mail |
| Aubuchon Hardware 074 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 168 Northampton St | Easthampton, MA 01027 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 074 | Attn: Josiah Gates, Owner | 168 Northampton Street | Easthampton, MA 01027 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 074 | 168 Northampton Street | Easthampton, Ma 01027 | | | | Email |
| Aubuchon Hardware 076 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 145 1St St | Swanton, VT 05488 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 076 | Attn: Josiah Gates, Owner | 145 1St Street | Swanton, VT 05488 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 076 | 145 1st Street | Swanton, Vt 05488 | | | | First Class Mail |
| Aubuchon Hardware 079 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | Shaw's Plaza Route 22A | Fair Haven, VT 05743 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 079 | Attn: Josiah Gates, Owner | Shaw's Plaza Route 22A | Fair Haven, VT 05743 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 079 | Shaw's Plaza Route 22a | Fair Haven, Vt 05743 | | | | Email |
| Aubuchon Hardware 080 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 77 Turnpike St | Allenstown, NH 03275 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 080 | Attn: Josiah Gates, Owner | 77 Turnpike Street | Allenstown, NH 03275 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 080 | 77 Turnpike Street | Allenstown, Nh 03275 | | | | First Class Mail |
| Aubuchon Hardware 083 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 113 Monkton Rd Unit F | Vergennes, VT 05491 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 083 | Attn: Josiah Gates, Owner | 113 Monkton Road Unit F | Vergennes, VT 05491 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 083 | 113 Monkton Road Unit F | Vergennes, Vt 05491 | | | | Email |
| Aubuchon Hardware 084 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 131 Montcalm St Ste 2 | Ticonderoga, NY 12883 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 084 | Attn: Josiah Gates, Owner | 131 Montcalm Street Ste 2 | Ticonderoga, NY 12883 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 084 | 131 Montcalm Street Ste 2 | Ticonderoga, Ny 12883 | | | | First Class Mail |
| Aubuchon Hardware 089 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 137 Marion Rd | Wareham, MA 02571 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 089 | Attn: Josiah Gates, Owner | 137 Marion Road | Wareham, MA 02571 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 089 | 137 Marion Road | Wareham, Ma 02571 | | | | Email |
| Aubuchon Hardware 090 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1165 Post Rd | Wells, ME 04090 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 090 | Attn: Josiah Gates, Owner | 1165 Post Road | Wells, ME 04090 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 090 | 1165 Post Road | Wells, Me 04090 | | | | First Class Mail |
| Aubuchon Hardware 091 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1131 Depot St | Manchester Center, VT 05255 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 091 | Attn: Josiah Gates, Owner | 1131 Depot Street | Manchester Center, VT 05255 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Aubuchon Hardware 091 | 1131 Depot Street | Manchester Center, Vt 05255 | | | | Email |
| Aubuchon Hardware 092 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 38 Glen Ave | Berlin, NH 03570 | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 092 | Attn: Josiah Gates, Owner | 38 Glen Avenue | Berlin, NH 03570 | | josiah.gates@aubuchon.com | First Class Mail |
| | | | | | | Email |
| Aubuchon Hardware 092 | 38 Glen Avenue | Berlin, NH 03570 | | | | First Class Mail |

| Name | | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Auchuon Hardware 094 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 600 Main St | Williamstown, MA 01267 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 094 | Attn: Josiah Gates, Owner | 600 Main Street | Williamstown, MA 01267 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 094 | 600 Main Street | Williamstown, Ma 01267 | | | | First Class Mail |
| Auchuon Hardware 096 | | | | | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 097 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 572 Lisbon St | Lisbon Falls, ME 04252 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 097 | Attn: Josiah Gates, Owner | 572 Lisbon Street | Lisbon Falls, ME 04252 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 097 | 572 Lisbon Street | Lisbon Falls, Me 04252 | | | | First Class Mail |
| Auchuon Hardware 100 | | | | | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 101 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 30 Warwick Rd Ste 7 | Winchester, NH 03470 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 101 | Attn: Josiah Gates, Owner | 30 Warwick Rd Ste 7 | Winchester, NH 03470 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 103 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 65 Falmouth St | Rumford, ME 04276 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 103 | Attn: Josiah Gates, Owner | 65 Falmouth Street | Rumford, ME 04276 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 103 | 65 Falmouth Street | Rumford, Me 04276 | | | | First Class Mail |
| Auchuon Hardware 104 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 487 E Main St | Southbridge, MA 01550 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 104 | Attn: Josiah Gates, Owner | 487 East Main Street | Southbridge, MA 01550 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 104 | 487 East Main Street | Southbridge, Ma 01550 | | | | First Class Mail |
| Auchuon Hardware 106 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 245 W Broadway | Lincoln, ME 04457 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 106 | Attn: Josiah Gates, Owner | 245 West Broadway | Lincoln, ME 04457 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 106 | 245 West Broadway | Lincoln, Me 04457 | | | | First Class Mail |
| Auchuon Hardware 107 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 777 Roosevelt Trl | Windham, ME 04062 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 107 | Attn: Josiah Gates, Owner | 777 Roosevelt Trail | Windham, ME 04062 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 107 | 777 Roosevelt Trail | Windham, Me 04062 | | | | First Class Mail |
| Auchuon Hardware 108 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 528 Wilton Rd | Farmington, ME 04938 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 108 | Attn: Josiah Gates, Owner | 528 Wilton Road | Farmington, ME 04938 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 108 | 528 Wilton Road | Farmington, Me 04938 | | | | First Class Mail |
| Auchuon Hardware 113 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 65 Lake St | Tupper Lake, NY 12986 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 113 | Attn: Josiah Gates, Owner | 65 Lake Street | Tupper Lake, NY 12986 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 113 | 65 Lake Street | Tupper Lake, Ny 12986 | | | | First Class Mail |
| Auchuon Hardware 118 | | | | | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 120 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 38 Skyway Shopping Center | Plattsburgh, NY 12901 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 120 | Attn: Josiah Gates, Owner | 38 Skyway Shopping Center | Plattsburgh, NY 12901 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 120 | 38 Skyway Shopping Center | Plattsburgh, Ny 12901 | | | | First Class Mail |
| Auchuon Hardware 124 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 83 Moosehead Trl | Newport, ME 04953-4104 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 124 | Attn: Josiah Gates, Owner | 83 Moosehead Trail | Newport, ME 04953-4104 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 124 | 83 Moosehead Trail | Newport, Me 04953-4104 | | | | First Class Mail |
| Auchuon Hardware 132 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 511 State Route 29 | Greenwich, NY 12834 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 132 | Attn: Josiah Gates, Owner | 511 State Route 29 | Greenwich, NY 12834 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 132 | 511 State Route 29 | Greenwich, Ny 12834 | | | | First Class Mail |
| Auchuon Hardware 133 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 485 Kennedy Memorial Dr | Waterville, ME 04901-4521 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 133 | Attn: Josiah Gates, Owner | 485 Kennedy Memorial Drive | Waterville, ME 04901-4521 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 133 | 485 Kennedy Memorial Drive | Waterville, Me 04901-4521 | | | | First Class Mail |
| Auchuon Hardware 135 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 499 Roosevelt Trl | Naples, ME 04055 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 135 | Attn: Josiah Gates, Owner | 499 Roosevelt Trail | Naples, ME 04055 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 135 | 499 Roosevelt Trail | Naples, Me 04055 | | | | First Class Mail |
| Auchuon Hardware 136 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 2010 Saranac Ave | Lake Placid, NY 12946 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 136 | Attn: Josiah Gates, Owner | 2010 Saranac Avenue | Lake Placid, NY 12946 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 136 | 2010 Saranac Avenue | Lake Placid, Ny 12946 | | | | First Class Mail |
| Auchuon Hardware 140 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 66 High St | Carthage, NY 13619 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 140 | Attn: Josiah Gates, Owner | 66 High Street | Carthage, NY 13619 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 140 | 66 High Street | Carthage, Ny 13619 | | | | First Class Mail |
| Auchuon Hardware 141 | | | | | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 144 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 233 Lincoln Ave | Haverhill, MA 01830 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 144 | Attn: Josiah Gates, Owner | 233 Lincoln Avenue | Haverhill, MA 01830 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 144 | 233 Lincoln Avenue | Haverhill, Ma 01830 | | | | First Class Mail |
| Auchuon Hardware 148 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 61 Park St | Ayer, MA 01432 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 148 | Attn: Josiah Gates, Owner | 61 Park Street | Ayer, MA 01432 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 148 | 61 Park Street | Ayer, Ma 01432 | | | | First Class Mail |
| Auchuon Hardware 151 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 10 Merchants Way Ste C | Middleboro, MA 02346 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 151 | Attn: Josiah Gates, Owner | 10 Merchants Way Ste C | Middleboro, MA 02346 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 151 | 10 Merchants Way Ste C | Middleboro, Ma 02346 | | | | First Class Mail |
| Auchuon Hardware 152 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 2 Montello St | Carver, MA 02330 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 152 | Attn: Josiah Gates, Owner | 2 Montello Street | Carver, MA 02330 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 152 | 2 Montello Street | Carver, Ma 02330 | | | | First Class Mail |
| Auchuon Hardware 153 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 182 Summer St | Kingston, MA 02364 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 153 | Attn: Josiah Gates, Owner | 182 Summer Street | Kingston, MA 02364 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 153 | 182 Summer Street | Kingston, Ma 02364 | | | | First Class Mail |
| Auchuon Hardware 155 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 65 Route 6A | Sandwich, MA 02563 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 155 | Attn: Josiah Gates, Owner | 65 Route 6A | Sandwich, MA 02563 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 155 | 65 Route 6a | Sandwich, Ma 02563 | | | | First Class Mail |
| Auchuon Hardware 156 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 15 Aubuchon Ln | Sandwich, MA 02563 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 156 | Attn: Josiah Gates, Owner | 15 Aubuchon Lane | Sandwich, MA 02563 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 156 | 15 Aubuchon Lane | Sandwich, Ma 02563 | | | | First Class Mail |
| Auchuon Hardware 158 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 4 Barlows Landing Rd | Pocasset, MA 02559 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 158 | Attn: Josiah Gates, Owner | 4 Barlows Landing Road | Pocasset, MA 02559 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 158 | 4 Barlows Landing Road | Pocasset, Ma 02559 | | | | First Class Mail |
| Auchuon Hardware 159 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 3872 Route 28 | Marstons Mills, MA 02648 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 159 | Attn: Josiah Gates, Owner | 3872 Route 28 | Marstons Mills, MA 02648 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 159 | 3872 Route 28 | Marstons Mills, Ma 02648 | | | | First Class Mail |
| Auchuon Hardware 161 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 4879 Vt Route 15 | Jeffersonville, VT 05464 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 161 | Attn: Josiah Gates, Owner | 4879 Vt Route 15 | Jeffersonville, VT 05464 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 161 | 4879 Vt Route 15 | Jeffersonville, Vt 05464 | | | | First Class Mail |
| Auchuon Hardware 163 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 24 Nichols Mill Ln | Warner, NH 03278-4141 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 163 | Attn: Josiah Gates, Owner | 24 Nichols Mill Lane | Warner, NH 03278-4141 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 163 | 24 Nichols Mill Lane | Warner, Nh 03278-4141 | | | | First Class Mail |
| Auchuon Hardware 164 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 400 Narragansett Trl | Buxton, ME 04093 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 164 | Attn: Josiah Gates, Owner | 400 Narragansett Trail | Buxton, ME 04093 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 164 | 400 Narragansett Trail | Buxton, Me 04093 | | | | First Class Mail |
| Auchuon Hardware 167 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 7 Main St | Alton, NH 03809 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 167 | Attn: Josiah Gates, Owner | 7 Main Street | Alton, NH 03809 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 167 | 7 Main Street | Alton, Nh 03809 | | | | First Class Mail |
| Auchuon Hardware 168 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 248 W Main St | Hillsboro, NH 03244 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 168 | Attn: Josiah Gates, Owner | 248 West Main Street | Hillsboro, NH 03244 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 168 | 248 West Main Street | Hillsboro, Nh 03244 | | | | First Class Mail |
| Auchuon Hardware 171 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 231 Northport Ave | Belfast, ME 04915 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 171 | Attn: Josiah Gates, Owner | 231 Northport Avenue | Belfast, ME 04915 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 171 | 231 Northport Avenue | Belfast, Me 04915 | | | | First Class Mail |
| Auchuon Hardware 172 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 643 Teaticket Hwy | Teaticket, MA 02536 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 172 | Attn: Josiah Gates, Owner | 643 Teaticket Highway | Teaticket, MA 02536 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 172 | 643 Teaticket Highway | Teaticket, Ma 02536 | | | | First Class Mail |
| Auchuon Hardware 173 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 50 Shelburne Shopping Park | Shelburne, VT 05482 | josiah.gates@aubuchon.com | Email |
| Auchuon Hardware 173 | Attn: Josiah Gates, Owner | 50 Shelburne Shopping Park | Shelburne, VT 05482 | | josiah.gates@aubuchon.com | First Class Mail / Email |
| Auchuon Hardware 173 | 50 Shelburne Shopping Park | Shelburne, Vt 05482 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Aubuchon Hardware 175 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 41 Concord Rd | Lee, NH 03861-6701 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 175 | Attn: Josiah Gates, Owner | 41 Concord Road | Lee, NH 03861-6701 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 175 | 41 Concord Road | Lee, NH 03861-6701 | | | | First Class Mail |
| Aubuchon Hardware 176 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1A N Main St | Newmarket, NH 03857 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 176 | Attn: Josiah Gates, Owner | 1A North Main Street | Newmarket, NH 03857 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 176 | 1a North Main Street | Newmarket, NH 03857 | | | | First Class Mail |
| Aubuchon Hardware 177 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 129 Main St | Richfield Springs, NY 13439 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 177 | Attn: Josiah Gates, Owner | 129 Main Street | Richfield Springs, NY 13439 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 177 | 129 Main Street | Richfield Springs, Ny 13439 | | | | First Class Mail |
| Aubuchon Hardware 178 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 125 Washington St | Dover, NH 03820 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 178 | Attn: Josiah Gates, Owner | 125 Washington Street | Dover, NH 03820 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 178 | 125 Washington Street | Dover, NH 03820 | | | | First Class Mail |
| Aubuchon Hardware 181 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 529 State Rd | Plymouth, MA 02360 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 181 | Attn: Josiah Gates, Owner | 529 State Road | Plymouth, MA 02360 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 181 | 529 State Road | Plymouth, Ma 02360 | | | | First Class Mail |
| Aubuchon Hardware 182 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 828 Chief Justice Cushing Hwy | Cohasset, MA 02025 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 182 | Attn: Josiah Gates, Owner | 828 Chief Justice Cushing Highway | Cohasset, MA 02025 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 182 | 828 Chief Justice Cushing Highway | Cohasset, Ma 02025 | | | | First Class Mail |
| Aubuchon Hardware 183 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 22 Commerce St | Hinesburg, VT 05461 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 183 | Attn: Josiah Gates, Owner | 22 Commerce Street | Hinesburg, VT 05461 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 183 | 22 Commerce Street | Hinesburg, Vt 05461 | | | | First Class Mail |
| Aubuchon Hardware 187 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 15 Bridge St | Lancaster, NH 03584 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 187 | Attn: Josiah Gates, Owner | 15 Bridge Street | Lancaster, NH 03584 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 187 | 15 Bridge Street | Lancaster, Nh 03584 | | | | First Class Mail |
| Aubuchon Hardware 188 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 117 Great Rd | Stow, MA 01775 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 188 | Attn: Josiah Gates, Owner | 117 Great Road | Stow, MA 01775 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 188 | 117 Great Road | Stow, Ma 01775 | | | | First Class Mail |
| Aubuchon Hardware 189 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1655 Route 16 | Center Ossipee, NH 03814 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 189 | Attn: Josiah Gates, Owner | 1655 Route 16 | Center Ossipee, NH 03814 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 189 | 1655 Route 16 | Center Ossipee, NH 03814 | | | | First Class Mail |
| Aubuchon Hardware 190 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 114 County Rd | Ipswich, MA 01938 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 190 | Attn: Josiah Gates, Owner | 114 County Road | Ipswich, MA 01938 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 190 | 114 County Road | Ipswich, Ma 01938 | | | | First Class Mail |
| Aubuchon Hardware 191 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 838 Lake St | Bristol, NH 03222-4507 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 191 | Attn: Josiah Gates, Owner | 838 Lake Street | Bristol, NH 03222-4507 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 191 | 838 Lake Street | Bristol, NH 03222-4507 | | | | First Class Mail |
| Aubuchon Hardware 193 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 505 Boston Post Rd | Sudbury, MA 01776 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 193 | Attn: Josiah Gates, Owner | 505 Boston Post Road | Sudbury, MA 01776 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 193 | 505 Boston Post Road | Sudbury, Ma 01776 | | | | First Class Mail |
| Aubuchon Hardware 194 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 590 Main St | Monroe, CT 06468 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 194 | Attn: Josiah Gates, Owner | 590 Main Street | Monroe, CT 06468 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 194 | 590 Main Street | Monroe, Ct 06468 | | | | First Class Mail |
| Aubuchon Hardware 201 | W E Aubuchon Co Inc | Attn: Jeff Aubuchon, Owner | 3626 Vt Route 14 | South Royalton, VT 05068 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 201 | Attn: Jeff Aubuchon, Owner | 3626 Vt Route 14 | South Royalton, VT 05068 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 208 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 3801 Sandy Spring Rd | Burtonsville, MD 20866 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 208 | Attn: Josiah Gates, Owner | 3801 Sandy Spring Road | Burtonsville, MD 20866 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware 208 | 3801 Sandy Spring Road | Burtonsville, Md 20866 | | | | First Class Mail |
| Aubuchon Hardware-192 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 50 Enon St | Beverly, MA 01915 | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware-192 | Attn: Josiah Gates, Owner | 50 Enon Street | Beverly, MA 01915 | | josiah.gates@aubuchon.com | Email<br>First Class Mail |
| Aubuchon Hardware-192 | Aubuchon Hardware | 50 Enon Street | Beverly, Ma 01915 | | | First Class Mail |
| Auburn Hardware and Rental, LLC | c/o Auburn Ace Hardware | 420 Grass Valley Hwy | Auburn, CA 95603 | | carrie.borba@gmail.com | Email<br>First Class Mail |
| Auburn Mfg. Inc | P.O. Box 220 | Mechanic Falls, ME 04256 | | | | First Class Mail |
| Auction Results | 2859 N Hermitage Ave | Chicago, IL 60657 | | | | First Class Mail |
| Aucutt's Paint Store | Cardak Inc | Attn: Latisha Brothers, Owner | 3000 Mitchell St | Clovis, NM 88101 | aucuttspaint@yahoo.com | Email<br>First Class Mail |
| Aucutt's Paint Store | Attn: Latisha Brothers, Owner | 2000 Mitchell St | Clovis, NM 88101 | | aucuttspaint@yahoo.com | Email<br>First Class Mail |
| Aucutt's Paint Store | Aucutts Paint Store | 2000 Mitchell St | Clovis, Nm 88101 | | | First Class Mail |
| Audio Engineering Inc | 5155 Torque Dr | Loves Park, IL 61111 | | | | First Class Mail |
| Audioeye Inc | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 | | | | First Class Mail |
| AudioEye, Inc. | Attn: AR | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 | | ar@audioeye.com; sculbertson@audioeye.com | Email<br>First Class Mail |
| AudioEye, Inc. | 5210 E. Williams Circle | Suite 750 | Tucson, AZ 85711 | | | First Class Mail |
| Audioeye, Inc. | 5210 E Williams Circle | Ste 750 | Tucson, AZ 85711 | | | First Class Mail |
| Audiovox | P.O. Box 205423, Ste 220 | Dallas, TX 75320 | | | | First Class Mail |
| Audiovox | P.O. Box 205423 | Dallas, TX 75320 | | | | First Class Mail |
| Audiovox | 710 S Girls School Rd | Indianapolis, IN 46231 | | | | First Class Mail |
| Audiovox | 180 Marcus Blvd | Krista Ross | Hauppauge, NY 11788 | | | First Class Mail |
| Audiovox | 180 Marcus Blvd | Hauppauge, NY 11788 | | | | First Class Mail |
| Auditor Of State | 1400 West Third St Ste 100 | Unclaimed Property Division | Little Rock, AR 72201 | | | First Class Mail |
| Auditor Of State | 1400 W Third St, Ste 100 | Little Rock, AR 72201 | | | | First Class Mail |
| Audon Banuelos Sanchez | Address Redacted | | | | | First Class Mail |
| Audry J Dougherty | Address Redacted | | | | | First Class Mail |
| Audrey A Baldevso | Address Redacted | | | | | First Class Mail |
| Audrey P Baird | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Audrey P Roper | Address Redacted | | | | | First Class Mail |
| Audubon Hardware & Supply Co | Just Hardware, Inc | Attn: W Glenn Hare | 106 Chestnut St | Audubon, NJ 08106-1510 | glennhare@audubonhardware.com | Email<br>First Class Mail |
| Audubon Hardware & Supply Co. | Attn: W Glenn Hare | 106 Chestnut St | Audubon, NJ 08106-1510 | | glennhare@audubonhardware.com | Email<br>First Class Mail |
| Audubon Hardware & Supply Co. | 106 Chestnut St | Audubon, Nj 08106-1510 | | | | First Class Mail |
| Augusta Hardware | Perry F Zorn, A Partnership | Attn: Perry Zorn | 128 W Lincoln St | Augusta, WI 54722-9152 | pzorn21393@aol.com | Email<br>First Class Mail |
| Augusta Hardware | Attn: Perry Zorn | 128 W Lincoln St | Augusta, WI 54722-9152 | | pzorn21393@aol.com | Email<br>First Class Mail |
| Augusta Hardware | 128 W Lincoln St | Augusta, WI 54722-9152 | | | | First Class Mail |
| Augusta True Value | Augusta Cooperative Farm Bureau, Inc | Attn: Brad Brown, Ceo | 12058 Richmond Rd | Staunton, VA 24401-5060 | hbradley@augustacoop.com | Email<br>First Class Mail |
| Augusta True Value | Attn: Brad Brown, Ceo | 12058 Richmond Road | Staunton, VA 24401-5060 | | hbradley@augustacoop.com | Email<br>First Class Mail |
| Augusta True Value | Augusta Cooperative Farm Bureau, Inc | Attn: Brad Brown, Ceo | 18 Depot Ln | Weyers Cave, VA 24486-2302 | adove@augustacoop.com | Email<br>First Class Mail |
| Augusta True Value | Attn: Brad Brown, Ceo | 18 Depot Lane | Weyers Cave, VA 24486-2302 | | adove@augustacoop.com | Email<br>First Class Mail |
| Augusta True Value | 5788 N. Lee Highway | Fairfield, Va 24435-0131 | | | | First Class Mail |
| Augusta True Value | 18 Depot Lane | Weyers Cave, Va 24486-2302 | | | | First Class Mail |
| Augusta True Value | 12056 Richmond Road | Staunton, Va 24401-5060 | | | | First Class Mail |
| Augustin Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Aukeeman D Mills | Address Redacted | | | | | First Class Mail |
| Aukse Vengris | Address Redacted | | | | | First Class Mail |
| Auldridge Building Center | P.O. Box 301 | Goldthwaite, TX 76844 | | | | First Class Mail |
| Aultman True Value Hardware | 534 Virginia Ave | Fairmont, WV 26554 | | | | First Class Mail |
| Aunt Aggie Des Pralines Inc | 311 W Sinton St | Sinton, TX 78387 | | | | First Class Mail |
| Aunt Aggie Des Pralines Inc | 112 N Sehorn | Sinton, TX 78387 | | | | First Class Mail |
| Aunt Fannie Inc | P.O. Box 14766 | Portland, OR 97293 | | | | First Class Mail |
| Aunt Fannie Inc | c/o Mixp | 698 Bryant Blvd | Rockhill, SC 29732 | | | First Class Mail |
| Aunt Fannie Inc | 541 Proctor Ave | Scottsdale, GA 30079 | | | | First Class Mail |
| Aunt Fannie Inc | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | | First Class Mail |
| Aura M Padilla | Address Redacted | | | | | First Class Mail |
| Auraco Inc | P.O. Box 190 | 22841 Durand Ave | Kansasville, WI 53139 | | | First Class Mail |
| Aurea F Hansen | Address Redacted | | | | | First Class Mail |
| Aurelius LLC | 6150 Bob Bullock Blvd | Laredo, TX 78041 | | | | First Class Mail |
| Aurelius LLC | 6017 Mcpherson Road | Laredo, TX 78041 | | | | First Class Mail |
| Aurelius LLC | 6017 Mcpherson Rd | Laredo, TX 78041 | | | | First Class Mail |
| Aurelius LLC | 1131 W. Blackhawk | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| Aurora Air Products Inc | 231C Eola Rd | Aurora, IL 60502 | | | | First Class Mail |
| Aurora Air Products Inc | 231 C Eola Road | Aurora, IL 60502 | | | | First Class Mail |
| Aurora Battaglia | Address Redacted | | | | | First Class Mail |
| Aurora Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Aurora Innovations Inc | 29862 E Enid Rd | Eugene, OR 97402 | | | | First Class Mail |
| Aurora Innovations Inc | 2225 Huntington Dr | Fairfield, CA 94533-9732 | | | | First Class Mail |
| Aurora World Inc | 8820 Mercury Ln | Pico Rivera, CA 90660 | | | | First Class Mail |
| Aurora/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Aurotech Inc | Attn: Pooja Patel | 6909 Timber Creek Ct | Clarksville, MD 21029 | | | First Class Mail |
| Ausband Business Park Ltd | c/o Rpr Service Center Inc | 404 W Powell Lane #202 | Austin, TX 78753 | | | First Class Mail |
| Austen Dolan | Address Redacted | | | | | First Class Mail |
| Austin A Oliver Sr | Address Redacted | | | | | First Class Mail |
| Austin Armour | Address Redacted | | | | | First Class Mail |
| Austin Builders Supply | Austin Builders Supply Inc | Attn: Julie Hackensmith, Owner | 206 107th St Ne | Austin, MN 55912 | juliek@austinbuilderssupply.net | Email<br>First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Austin Builders Supply | Attn: Julie Hackensmith, Owner | 206 10Th Street Ne | Austin, MN 55912 | | juliek@austinbuildersupply.net | Email First Class Mail |
| Austin Builders Supply | 206 10th Street Ne | Austin, MN 55912 | | | | First Class Mail |
| Austin Eck | Address Redacted | | | | | First Class Mail |
| Austin Gehrke | Address Redacted | | | | | First Class Mail |
| Austin Hatfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin M Williams | Address Redacted | | | | | First Class Mail |
| Austin Matteson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Smith | Address Redacted | | | | | First Class Mail |
| Austin T Gamez | Address Redacted | | | | | First Class Mail |
| Austinville Limestone Co | 223 Newtown Church Rd | P.O. Box 569 | Austinville, VA 24312 | | | First Class Mail |
| Austinville Limestone Co | 223 Newtown Church Rd | Austinville, VA 24312 | | | | First Class Mail |
| Austram Inc | 1400 E Geer St | Durham, NC 27704 | | | | First Class Mail |
| Austram Inc | 1101 Brickell Ave | Ste 5/502 | Miami, FL 33131 | | | First Class Mail |
| Autco Inc | 10411 Baur Blvd | St Louis, MO 63132 | | | | First Class Mail |
| Auto Expressions LLC | c/o Wannemacher | 1601 S Dixie Hwy | Lima, OH 45804 | | | First Class Mail |
| Auto Expressions LLC | 800 Hawthorne Rd | Lima, OH 45804 | | | | First Class Mail |
| Auto Expressions LLC | 32425 Grand Riv Ave | Farmington, MI 48336 | | | | First Class Mail |
| Auto Mate Technologies | 34 Hinda Blvd | Riverhead, NY 11901-3125 | | | | First Class Mail |
| Auto Mechanics Local 1363 | 4614 Prospect Ave | Room 406 | Cleveland, OH 44103 | | | First Class Mail |
| Auto Pro Automotive Sales | Attn: Sara Herlong | P.O. Box 34190 | Richmond, VA 23234 | | | First Class Mail |
| Auto Pro Automotive Sales | 3908 Old Hopkins Road | Richmond, VA 23234 | | | | First Class Mail |
| Automate Technologies LLC | Michael Herzog | 34 Hinda Blvd | Riverhead, NY 11901 | | | First Class Mail |
| Automate Technologies Llc | Attn: Michael Herzog | 34 Hinda Blvd | Riverhead, NY 11901 | | | First Class Mail |
| Automate Technologies LLC | 34 Hinda Blvd | Riverhead, NY 11901 | | | | First Class Mail |
| Automated Packaging Systems LLC | | | | | ESTEFANIA.YANEZANZAR@SEALEDAIR.COM | Email First Class Mail |
| Automated Packaging Systems Llc | Ryan Thompson | 2415 Cascade Point Blvd | Charlotte, NC 28208 | | | First Class Mail |
| Automated Packaging Systems Llc | Attn: Ryan Thompson | 2415 Cascade Point Blvd | Charlotte, NC 28208 | | | First Class Mail |
| Automated Packaging Systems Llc | Attn: Estefania Yanez | P.O. Box 643916 | Cincinnati, OH 45264-3916 | | | First Class Mail |
| Automated Products Group LLC | 14320 W 142nd Terrace | Olathe, KS 66062 | | | | First Class Mail |
| Automated Scale Corporation | 202 Fay St | Addison, IL 60101 | | | | First Class Mail |
| Automated Trap Co, Inc | 19201 Sonoma Hwy, Ste 196 | Sonoma, CA 95476 | | | | First Class Mail |
| Automation Anywhere, Inc | P.O. Box 734248 | Chicago, IL 60673 | | | | First Class Mail |
| Automation Anywhere, Inc | 633 River Oaks Parkway | San Jose, CA 95134 | | | | First Class Mail |
| Automation Direct | P.O. Box 402417 | Atlanta, GA 30384-2417 | | | | First Class Mail |
| Automation Direct | P.O. Box 402417 | Atlanta, GA 30384 | | | | First Class Mail |
| Automation Direct | P.O. Box 2668 | Cumming, GA 30028 | | | | First Class Mail |
| Automation Direct | 3505 Hutchinson Rd | Cumming, GA 30040 | | | | First Class Mail |
| Automation Direct | 3505 Hutchinson Road | Cumming, GA 30040 | | | | First Class Mail |
| Automation Inc | Constidation | 490 Comanche Cir | Harvard, IL 60033 | | | First Class Mail |
| Automation Inc | 11232-1 St Johns Ind Pkwy | Jacksonville, FL 32246 | | | | First Class Mail |
| Automation Inc | 11232-1 St Johns In Pkwy | Jacksonville, FL 32246 | | | | First Class Mail |
| Automationdirect.com, Inc | 3505 Hutchinson Rd | Cumming, GA 30040 | | | ar@automationdirect.com | Email First Class Mail |
| Automax | 1940 Internationale Pkwy, Ste 550 | Woodridge, IL 60517 | | | info@automaxonline.com | Email First Class Mail |
| Automax Corporation | 1940 Internationale Pkwy, Ste 550 | Woodridge, IL 60517 | | | info@automaxonline.com | Email First Class Mail |
| Automax Corporation | Ray | 1940 Internationale Pkwy #550 | Woodridge, IL 60517 | | | First Class Mail |
| Automax Corporation | Attn: Ray | 1940 Internationale Pkwy Unit 550 | Woodridge, IL 60517 | | | First Class Mail |
| Automax Corporation | 1940 Internationale Pkwy, Ste 550 | Woodridge, IL 60517 | | | | First Class Mail |
| Automax Corporation | 1940 International Pkwy, Unit 550 | Woodridge, IL 60517 | | | | First Class Mail |
| Automaxcorporation | 1940 Internationale Pkwy 550 | Woodridge, IL 60517 | | | | First Class Mail |
| Automotive & Ind Dst Ltd | | | | | suzannewatson@aidltd.com | Email |
| Automotive & Ind Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | PO Box Ex 29181 George Town | Exuma | Bahamas | suzannewatson@aidltd.com | Email First Class Mail |
| Automotive & Ind Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | PO Box El 26072 Rock Sound | Eluthera | Bahamas | suzannewatson@aidltd.com | Email First Class Mail |
| Automotive & Ind Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | Mall & Queens Hwy- PO Box F2408 | Freeport Grand Bahama | Bahamas | suzannewatson@aidltd.com | Email First Class Mail |
| Automotive & Ind Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | Don Mackay Blvd PO Box 407 | Marsh Harbour Abaco | Bahamas | suzannewatson@aidltd.com | Email First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | P.O. Box Ex 29181 George Town | Exuma | Bahamas | suzannewatson@aidltd.com | Email First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | P.O. Box El 26072 Rock Sound | Eluthera | Bahamas | suzannewatson@aidltd.com | Email First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | P.O. Box J 3008 Nicolls Town | Andros | Bahamas | suzannewatson@aidltd.com | Email First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | Mall & Queens Hwy- P.O. Box F2408 | Freeport Grand Bahama | Bahamas | suzannewatson@aidltd.com | Email First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | Don Mackay Blvd P.O. Box 407 | Marsh Harbour Abaco | Bahamas | suzannewatson@aidltd.com | Email First Class Mail |
| Automotive & Ind Dist Ltd | P.o. Box Ex 29181 George Town | Exuma | Bahamas | | | First Class Mail |
| Automotive & Ind Dist Ltd | P.o. Box J 3008 Nicolls Town | Andros | Greece | | | First Class Mail |
| Automotive & Ind Dist Ltd | Mall & Queens Hwy- P.o. Box F2408 | Freeport Grand Bahama | Bahamas | | | First Class Mail |
| Automotive & Ind Dist Ltd | Don Mackay Blvd P.o. Box 407 | Marsh Harbour Abaco | Bahamas | | | First Class Mail |
| Automotive & Industrial Distributors Ltd | Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Harbour Bay PO Box N-4814 Nassau | Nassau | Bahamas | jasonwatson@aidltd.com | Email First Class Mail |
| Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Harbour Bay PO Box N-4814 Nassau | Nassau | Bahamas | jasonwatson@aidltd.com | Email First Class Mail |
| Automotive Equipment | 3117 Holmes St | Kansas City, MO 64109 | | | | First Class Mail |
| Automotive Equipment | 1651 Kansas City Rd | Olathe, KS 66061 | | | | First Class Mail |
| Automotive Systems Warehouse | 2100 Wildwood Road | P.o. Box 269 | Wildwood, PA 15091 | | | First Class Mail |
| Autonomy | 1140 Enterprise Way | Sunnyvale, CA 94089 | | | | First Class Mail |
| Autonomy Inc | P.O. Box 8374 | Pasadena, CA 91109 | | | | First Class Mail |
| Autopoul LLC | 85 E 1400 S | Bountiful, UT 84010 | | | | First Class Mail |
| Autrey Supply Co. | Attn: Mark Autrey | 5324 Tractor Trail | Jay, FL 32565 | | | First Class Mail |
| Autumn Fairburn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Miller | Address Redacted | | | | | First Class Mail |
| Autumn Powers | Address Redacted | | | | | First Class Mail |
| Ava Assessment Associates Inc | P.O. Box 1799 | Cranberry Township, PA 16066 | | | | First Class Mail |
| Ava Palmiseri | Address Redacted | | | | | First Class Mail |
| Avalon Custodial Care | P.O. Box 1464 | Fair Oaks, CA 95628 | | | | First Class Mail |
| Avalon Window Cleaning | P.O. Box 50953 | Eugene, OR 97405 | | | | First Class Mail |
| Avant Sales LLC | P.O. Box 299 | Colchester, CT 06415 | | | | First Class Mail |
| Avant Sales LLC | P.O. Box 299 | 52 Alfred Dr | Colchester, CT 06415 | | | First Class Mail |
| Avant Sales LLC | Avant Sales LLC | P.O. Box 299 | 52 Alfred Drive | Colchester, CT 06415 | | First Class Mail |
| Avanti Linens | 234 Moonachie Rd | Moonachie, NJ 07074 | | | | First Class Mail |
| Avanti Press, Inc | 155 W Congress St, Ste 200 | Detroit, MI 48226 | | | briannarayif@avantipress.com | Email First Class Mail |
| Avanti Press, Inc | P.O. Box 67000 Dept 210401 | Ste 200 | Detroit, MI 48226 | | | First Class Mail |
| Avanti Press, Inc | P.O. Box 67000 Dept 210401 | Detroit, MI 48226 | | | | First Class Mail |
| Avanti Press, Inc | 23707 W Spring Hill Ln | Plainfield, IL 60544 | | | | First Class Mail |
| Avanti Press, Inc | 22701 Trolley Industrial Dr | Ste A | Taylor, MI 48180 | | | First Class Mail |
| Avanti Press, Inc | 155 W Congress | Ste 200 | Detroit, MI 48226 | | | First Class Mail |
| Avanti Products | c/o Midwest Whse | 7424 South Mason St | Bedford Park, IL 60638 | | | First Class Mail |
| Avanti Products | 400 S 2nd St | Elizabeth, NJ 07206 | | | | First Class Mail |
| Avanti Products | 3355 Enterprise Ave | Weston, FL 33331 | | | | First Class Mail |
| Avanti Products | 3265 Meridian Pkwy | Ste 114 | Weston, FL 33331 | | | First Class Mail |
| Avanti Products | 3265 Meridian Parkway, Ste 114 | Weston, FL 33331 | | | | First Class Mail |
| Avanti Products | 3265 Meridian Parkway | Suite 114 | Weston, FL 33331 | | | First Class Mail |
| Avanti Products | 2555 Kuser Rd | Hamilton Township, NJ 08691 | | | | First Class Mail |
| Avanti Products | 2400 Beitle Pl | Linden, NJ 07036 | | | | First Class Mail |
| Avanti Products | 10880 Nw 30th St | Miami, FL 33172 | | | | First Class Mail |
| Avanti Products-Import | Weiju Rd, Hefei New Railway | Hefei, Anhui 230041 | China | | | First Class Mail |
| Avanti Products-Import | 425 Huehl Rd | Bldg 9 | Northlake, IL 60062 | | | First Class Mail |
| Avanti Products-Import | 3265 Meridian Pkwy | Ste 114 | Weston, FL 33331 | | | First Class Mail |
| Ave C Hardware | c/o Trade Resources Limited Liability Co | Attn: Sami Mohamed, Owner | 1085 Ave C | Bayonne, NJ 07002 | | sam@ustrsupply.com | Email First Class Mail |
| Aventura Ace Hardware | Aventura Hardgoods Co, LLC | Attn: Robert Shor, Owner | 17811 Biscayne Blvd | Aventura, FL 33160-2501 | | | First Class Mail |
| Avenue C Hardware | Attn: Sami Mohamed, Owner | 1085 Avenue C | Bayonne, NJ 07002 | | sam@ustrsupply.com | Email First Class Mail |
| Avenue C Hardware | 1085 Avenue C | Bayonne, NJ 07002 | | | | First Class Mail |
| Avenue Innovations Inc | Avenue Innovations Inc | 6-7816 East Saanich Road | Saanichton, BC V8M 2B3 | Canada | | First Class Mail |
| Avenue Innovations Inc | 7816 E Saanich Rd, Ste 6 | Saanichton, BC V8M 2B3 | Canada | | | First Class Mail |
| Avenue Logistics LLC | P.O. Box 7410491 | Chicago, IL 60674 | | | | First Class Mail |
| Avenue Logistics, LLC | Attn: Patrick O'Connor | 325 W Ohio, Ste 3 | Chicago, IL 60654 | | poconnor@avenuelogistics.com | Email First Class Mail |
| Avenue Logistics, LLC | Attn: Patrick O'Connor | 325 W Ohio St, Ste 3 | Chicago, IL 60654 | | poconnor@avenuelogistics.com | Email First Class Mail |
| Avenue Logistics, LLC | 325 W Ohio, Ste 3 | Chicago, IL 60654 | | | poconnor@avenuelogistics.com | Email First Class Mail |
| Avera Home Goods LLC | 3235 Fortune Dr | North Charleston, SC 29418 | | | | First Class Mail |
| Averielle S Freeman | Address Redacted | | | | | First Class Mail |
| Averitt Express | Attn: Marilyn Susanne Hyden | 1415 Neal St | Cookeville, TN 38502 | | mhyden@averittexpress.com | Email First Class Mail |
| Averitt Express | P.O. Box 3166 | Cookeville, TN 38502 | | | kturner@averitt.com; mhyden@averittexpress.com | Email First Class Mail |
| Averitt Express Inc | P.O. Box 3145 | Cookeville, TN 38502 | | | | First Class Mail |
| Averitt Express Inc | P.O. Box 3145 | Cookeville, TN 38502 | | | | First Class Mail |
| Avery C Jacobs | Address Redacted | | | | | First Class Mail |
| Avery Dennison | P.O. Box 116779 | Atlanta, GA 30368 | | | | First Class Mail |
| Avery Dennison | 170 Monarch Ln | Miamisburgh, OH 45342 | | | | First Class Mail |
| Avery Dennison | 170 Monarch Ln | Miamisburg, OH 45342 | | | | First Class Mail |
| Avery Dennison | 15178 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Avery Dennison Retail Information Services LLC | 8080 Norton Pkwy | Mentor, OH 44060 | | | michelle.russell@averydennison.com; paulina.void.jak@averydennison.com | Email First Class Mail |
| Avery Products Corp | c/o CFS | 50 Pointe Dr | Brea, CA 92821 | | jwin@avery.com | Email First Class Mail |
| Avery Products Corp | P.O. Box 96672 | Chicago, IL 60693 | | | | First Class Mail |
| Avery Products Corp | 50 Pointe Dr | Brea, CA 92821 | | | | First Class Mail |
| Avery Products Corp | 15W057 Ave Barbizon | Oakbrook, IL 60523 | | | | First Class Mail |
| Avery Products Corporation | P.O. Box 96672 | Chicago, IL 60693 | | | | First Class Mail |
| Avery Products Corporation | 50 Pointe Drive | Brea, CA 92821 | | | | First Class Mail |
| Avery Products/Um Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Avi Systems | 703 W Algonquin Road | Arlington Heights, IL 60005 | | | | First Class Mail |
| Avia True Value | Spring Circle LLC | Attn: Ajit S Walia, Owner | 3701 Durand Ave | Racine, WI 53405 | | truevalue22510@gmail.com | Email First Class Mail |
| Avia True Value | Attn: Ajit S Walia, Owner | 3701 Durand Ave | Racine, WI 53405 | | truevalue22510@gmail.com | Email First Class Mail |
| Avia True Value | 3701 Durand Ave | Racine, WI 53405 | | | | First Class Mail |
| Aviation Service Supply (Dba Ais) | 3900 Ulster St | Denver, CO 80207 | | | | First Class Mail |
| Aviatrix Systems Inc | 2901 Tasman Dr | Ste 109 | Santa Clara, CA 95054 | | | First Class Mail |
| Aviatrix Systems, Inc | 2901 Tasman Drive 109, | Santa Clara, CA 95054 | | | | First Class Mail |
| Avid Pallet Services LLC | Box 88411 | Milwaukee, WI 53288 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Avilla Hardware | C & K Casavant, Inc | Attn: Charles Casavant III- President | 538 E Albion St | Avilla, IN 46710-9436 | sales@avillahardware.com | Email / First Class Mail |
| Avis Building Supply | Rosser Door Cornc | Attn: Phillip David Henry, Owner | 3265 Woodward Ave | Avis, PA 17721 | dave@avisbuildingsupply.com | Email / First Class Mail |
| Avis Building Supply | Attn: Phillip David Henry, Owner | 3265 Woodward Ave | Avis, PA 17721 | | dave@avisbuildingsupply.com | Email / First Class Mail |
| Avis Building Supply | 3265 Woodward Ave | Avis, Pa 17721 | | | | First Class Mail |
| Aviva Insurance Ltd (5%) | 80 Fenchurch St | London, EC3M 4AE | United Kingdom | | | First Class Mail |
| Aviva Insurance Ltd (5%) | 1 St Helen's | London, Ec3P 3Dq | United Kingdom | | | First Class Mail |
| Avon Plastics Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Avon Plastics Inc | 210 Ampe Dr | Paynesville, MN 56362 | | | | First Class Mail |
| Avon Plastics, Inc | Attn: Accounts Receivables | 210 Ampe Dr | Paynesville, MN 56362 | | crystal.hansen@avonplastics.com | Email / First Class Mail |
| Avon True Value & Auto | | | | | gmaves@truevalue.net | Email |
| Avri M Robinson | Address Redacted | | | | | First Class Mail |
| AVW, Inc. | Attn: Tara Sencion | 541 S State Rd 7, Ste 2 | Margate, FL 33068 | | tara@maxpro.com | Email / First Class Mail |
| Aww/Max Professional | Po Box 9962 | 441 South State Road 7 | Fort Lauderdale, FL 33310 | | | First Class Mail |
| Aww/Max Professional | P.O. Box 9962 | Ft Lauderdale, FL 33310 | | | | First Class Mail |
| Aww/Max Professional | P.O. Box 9962 | Fort Lauderdale, FL 33310 | | | | First Class Mail |
| Aww/Max Professional | P.O. Box 9962 | 441 South State Road 7 | Ft Lauderdale, FL 33310 | | | First Class Mail |
| Aww/Max Professional | P.O. Box 9962 | 441 South State Rd 7 | Fort Lauderdale, FL 33310 | | | First Class Mail |
| Aww/Max Professional | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | | First Class Mail |
| Aww/Max Professional | 312 Sw 7th Ave | Okeechobee, FL 34974 | | | | First Class Mail |
| AW Brown Pet & Garden | TBW, Inc. | Attn: Thomas Wheeler, Owner | 144 Shaker Rd | East Long Meadow, MA 01028-1111 | awb@awbrown.com | Email / First Class Mail |
| Awesome Products Inc | 6201 Regio Ave | Buena Park, CA 90620 | | | | First Class Mail |
| Awesome Products Inc | 4930 Ashwell Ln | Suwanee, GA 30024 | | | | First Class Mail |
| Awesome Products Inc | 251 S 7th St | West Memphis, AR 72301 | | | | First Class Mail |
| Awilda Aquino Fernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Awsco | 4301 N James H Mcgee Blvd | Dayton, OH 45417 | | | | First Class Mail |
| Awt World Trade Inc | Attn: Gene Gajos | 4321 N Knox Ave | Chicago, Il 60641 | | | First Class Mail |
| Awt World Trade Inc | 4321 N Knox Ave | Chicago, IL 60641 | | | | First Class Mail |
| Ax Building Supply | Ax Building Supply, Inc | Attn: Robert B Ax, VP/ Treasurer | 9450 W State Rd120 | Orland, IN 46776-0355 | axbuildingsupplymatt@gmail.com | Email / First Class Mail |
| Axalta Coating Systems LLC | Valerie Galloway | P.O. Box 3490 | Carol Stream, IL 60132-3490 | | | First Class Mail |
| Axalta Coating Systems LLC | Trey Hanna | 1717 English Rd | High Point, NC 27262 | | | First Class Mail |
| Axalta Coating Systems LLC | Attn: Valerie Galloway | P.O. Box 3490, Dept 3490 | Carol Stream, IL 60132-3490 | | | First Class Mail |
| Axalta Coating Systems Llc | Attn: Trey Hanna | 1717 English Rd | High Point, NC 27262 | | | First Class Mail |
| Axalta Coatings Systems LLC | P.O. Box 3490 Dept 3490 | Carol Stream, IL 60132 | | | | First Class Mail |
| Axel Diaz Arellano | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Axiohm | Attn: Connie Weber X 5027 | 860 Collegeview Dr | Riverton, Wy 82501 | | | First Class Mail |
| Axiohm | 860 Collegeview Dr | Riverton, WY 82501 | | | | First Class Mail |
| Axiom International Inc | P.O. Box 82 | Ingomar, PA 15127 | | | | First Class Mail |
| Axiom Products | Po Box 576 | 29751 Us Hwy 71 | Redwood Falls, MN 56283 | | | First Class Mail |
| Axiom Products | P.O. Box 576 | 29751 Us Hwy 71 | Delhi, MN 56283 | | | First Class Mail |
| Axios Coatings | Axios Coatings Group LLC | Attn: Gus Giannopoulos, Owner | 148 Lower Main St | Aberdeen, NJ 07747 | office@axioscoatingsgroup.com | Email / First Class Mail |
| Axios Coatings | Attn: Gus Giannopoulos, Owner | 148 Lower Main Street | Aberdeen, NJ 07747 | | office@axioscoatingsgroup.com | Email / First Class Mail |
| Axios Coatings | 148 Lower Main Street | Aberdeen, NJ 07747 | | | | First Class Mail |
| Axius-Auto Shade Inc | P.O. Box 2967 | Houston, TX 77252 | | | | First Class Mail |
| Axmen | Bto Inc | Attn: Guy Hanson, Owner | 7655 Hwy 10 W | Missoula, MT 59808 | diana@axmen.com | Email / First Class Mail |
| Axmen | Attn: Guy Hanson, Owner | 7655 Hwy 10 W | Missoula, MT 59808 | | diana@axmen.com | Email / First Class Mail |
| Axmen | 7655 Hwy 10 W | Missoula, Mt 59808 | | | | First Class Mail |
| Axon LLC | Steve Moon | 3080 Business Park Dr | Suite 103 | Raleigh, NC 27610-3094 | | First Class Mail |
| Axon LLC | P.O. Box 73211 | Cleveland, OH 44193 | | | | First Class Mail |
| Axon Llc | Attn: Steve Moon | 3080 Business Park Dr, Ste 103 | Raleigh, NC 27610-3094 | | | First Class Mail |
| Axon Llc | Attn: Christian Muller | P.O. Box 73211 | Cleveland, Oh 44193-0002 | | | First Class Mail |
| Axon Styrotech | Rick Aycock | P.O. Box 73211 | Cleveland, OH 44193 | | | First Class Mail |
| Axon Styrotech | Rick Aycock | 3080 Business Park Dr, Ste 103 | Raleigh, NC 27610 | | | First Class Mail |
| Axon Us Corp | Attn: Siyao Ji, Owner | 100-19 91St Ave | Richmond Hill, NY 11418 | | jason.xc.arc@gmail.com | Email / First Class Mail |
| Axon Us Corp | Attn: Lisa Wei | 50 West 47Th St | Suite 1806 | New York, NY 10036 | | First Class Mail |
| Axon Us Corp. | 100-19 91st Ave | Richmond Hill, Ny 11418 | | | | First Class Mail |
| Ay Mcdonald | Address Redacted | | | | | First Class Mail |
| Ay Mcdonald | Address Redacted | | | | | First Class Mail |
| Ay Mcdonald | Address Redacted | | | | | First Class Mail |
| Ayanna English | Address Redacted | | | | | First Class Mail |
| Ayanna Jacobs | Address Redacted | | | | | First Class Mail |
| Ayanna S Brown | Address Redacted | | | | | First Class Mail |
| Ayden Dooneda | Address Redacted | | | | | First Class Mail |
| Aydt Hardware, Inc. d/b/a Aydt True Value | Attn: Mary Ann Aydt | 116 E Market St | McLeansboro, IL 62859-1317 | | maryb65@hotmail.com | Email / First Class Mail |
| Aydt Hardware, Inc. dba Aydt True Value | 116 E Market St | McLeansboro, IL 62859 | | | | First Class Mail |
| Aydt True Value Hdw | Aydt Hardware, Inc | Attn: Robert L Aydt | 116 E Market St | Mc Leansboro, IL 62859-1317 | mayb65@hotmail.com | Email / First Class Mail |
| Aydt True Value Hdw | Attn: Robert L Aydt | 116 E Market St | Mc Leansboro, IL 62859-1317 | | mayb65@hotmail.com | Email / First Class Mail |
| Aydt True Value Hdw | 116 E Market St | Mc Leansboro, Il 62859-1317 | | | | First Class Mail |
| Ayers Supply Inc | 2607 Milwaukee Rd | Clarks Summit, PA 18411 | | | | First Class Mail |
| Ayers Supply Inc | 2036 Newton Ransom Blvd | Clarks Summit, PA 18411 | | | | First Class Mail |
| Ayers True Value Hdw | Kaplan, Inc | Attn: Ronald E Kaplan | 5853 N Washington Blvd | Arlington, VA 22205-2923 | ayersvariety@hotmail.com | Email / First Class Mail |
| Ayers True Value Hdw | Attn: Ronald E Kaplan | 5853 N Washington Blvd | Arlington, VA 22205-2923 | | ayersvariety@hotmail.com | Email / First Class Mail |
| Ayers True Value Hdw | 5853 N Washington Blvd | Arlington, Va 22205-2923 | | | | First Class Mail |
| Ayerlyardi Rivera | Address Redacted | | | | | First Class Mail |
| Ayk International Inc | 8250 Edison | Montreal, QC H1J 1S8 | Canada | | | First Class Mail |
| Ayp | 132 Old Eldorse Rd | Orangeburg, SC 29116 | | | | First Class Mail |
| Ayp | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Ayres Hardware Company Inc | dba Carroll County True Value | 1273 Atco Wayc | Delphi, IN 46923-9309 | | | First Class Mail |
| Ayres True Value Hdwe | Ayres Hardware Co Inc | Attn: John E Ayres | 22 W Columbia St | Flora, IN 46929-1328 | joshayres@ayreshardware.com | Email / First Class Mail |
| Ayres True Value Hdwe | Attn: John E Ayres | 22 W Columbia Street | Flora, IN 46929-1328 | | joshayres@ayreshardware.com | Email / First Class Mail |
| Ayres True Value Hdwe | 22 W Columbia Street | Flora, In 46929-1328 | | | | First Class Mail |
| AZ Dept of Revenue | 1600 W Monroe | Phoenix, AZ 85007 | | | | First Class Mail |
| A-Z Factory Supply | 10512 United Pkwy | Schiller Park, IL 60176 | | | | First Class Mail |
| A-Z Industries Inc | 3657 Commercial Ave | Northbrook, IL 60062 | | | | First Class Mail |
| A-Z Industries Inc | 3651 Commercial Ave | Northbrook, IL 60062 | | | | First Class Mail |
| A-Z Midwest Factory | 10512 United Pkwy | Schiller Park, IL 60176 | | | | First Class Mail |
| Az Patio Heaters | c/o Gardensun Furnace Co | No 1, Xinwu Village | Boyi Town Wujin | Changzhou, Jiangsu 213141 | China | First Class Mail |
| Az Patio Heaters | 8550 N 91St Ave, Ste C-25 | Peoria, AZ 85345 | | | | First Class Mail |
| Az Patio Heaters | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Az Vault | Az Vault LLC | Attn: Umer Khan, Owner | 13715 Murphy Rd, Ste C | Stafford, TX 77477 | sales@azvaultstore.com | Email / First Class Mail |
| Azelis Americas Case Llc | 225 Pictoria Dr, Ste 550 | Cincinnati, OH 45246 | | | CHRISTIANAAUGUSTINE@AZELIS.COM | Email / First Class Mail |
| Azelis Americas Case LLC | 225 Pictoria Dr, Suite 550 | Cincinnati, OH 45246 | | | | First Class Mail |
| Azfar Andhi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Azfar Andhi | Address Redacted | | | | | First Class Mail |
| Azomite Minerals | P.O. Box 21 | 27 South Main | Nephi, UT 84648 | | | First Class Mail |
| Azomite Minerals | 1078 W 5300 S | Nephi, UT 84648 | | | | First Class Mail |
| Azra Durmic | Address Redacted | | | | | First Class Mail |
| Aztec Tents | 540 Hawaii Ave | Torrence, CA 90503 | | | | First Class Mail |
| Aztec Tents | 490 Alaska Ave | Torrence, CA 90503 | | | | First Class Mail |
| Aztec Tents | 2665 Columbia Street | Torrence, CA 90503 | | | | First Class Mail |
| Aztec Tents | 2665 Columbia St | Torrence, CA 90503 | | | | First Class Mail |
| Aztec Tents | 2665 Columbia St | Torrance, CA 90503 | | | | First Class Mail |
| Aztech Petroleum Service Inc | 4440 Able Drive | Kingman, AZ 86409 | | | | First Class Mail |
| Aztech Petroleum Service Inc | 4440 Able Dr | Kingman, AZ 86409 | | | | First Class Mail |
| Azuna | 6010 N Bailey Ave | Buffalo, NY 14226 | | | | First Class Mail |
| Azuna | 1 Seneca St | Ste 2804 | Buffalo, NY 14223 | | | First Class Mail |
| B & B Bedding Inc | P.O. Box 1053 | Oskaloosa, IA 52577 | | | | First Class Mail |
| B & B Bedding Inc | 2265 275th St | Oskaloosa, IA 52577 | | | | First Class Mail |
| B & B Electronics | Deep Distributors of Greater NY, Inc | Attn: Chandeep Bindra, President | 999 South Oyster Bay Rd, Ste 306 | Bethpage, NY 11714-1042 | IMPERIALSALESNY@GMAIL.COM | Email / First Class Mail |
| B & B Hardware & Rental | B & B Hardware & Rental, Inc | Attn: James Bouvier, President | 13222 W Main St | Larose, LA 70373-2404 | jamesjbouvier@yahoo.com | Email / First Class Mail |
| B & B Hardware & Rental | Attn: James Bouvier, President | 13222 West Main Street | Larose, LA 70373-2404 | | jamesjbouvier@yahoo.com | Email / First Class Mail |
| B & B Hardware & Rental | 13222 West Main Street | Larose, La 70373-2404 | | | | First Class Mail |
| B & B Industrial Supplies Inc | 112 Fordham Dr | Millersville, MD 21108 | | | | First Class Mail |
| B & B Mfg Inc | P.O. Box 940 | 801 Port Centre Pkwy | Portsmouth, VA 23705 | | | First Class Mail |
| B & C Mortensen | 5238 E Highway #2 | Oldtown, ID 83822 | | | | First Class Mail |
| B & C Rental | | | | | manridcrentals@bellsouth.net | Email / First Class Mail |
| B & D Fence Contractors | 1789 E 83rd Dr | Denver, CO 80229 | | | | First Class Mail |
| B & G Auto | P.O. Box 1869 | Corsicana, TX 75151 | | | | First Class Mail |
| B & G Equipment Co | P.O. Box 745376 | Atlanta, GA 30374 | | | | First Class Mail |
| B & G Equipment Co | 135 Region 5 Dr | Jackson, GA 30233 | | | | First Class Mail |
| B & G Equipment Company | P.O. Box 745376 | Atlanta, GA 30374 | | | | First Class Mail |
| B & G Lumber | Carter Industries Inc | Attn: Zachery Carter, Owner | 212 W High St | Elizabethtown, PA 17022-3000 | bglumberco@gmail.com | Email / First Class Mail |
| B & G Lumber | Attn: Zachery Carter, Owner | 212 W High St | Elizabethtown, PA 17022-3000 | | bglumberco@gmail.com | Email / First Class Mail |
| B & G Lumber | 212 W High St | Elizabethtown, Pa 17022-3000 | | | | First Class Mail |
| B & G Lumber Co Inc | B & G Lumber Co, Inc | Attn: Peter A Dinning | 212 W High St | Elizabethtown, PA 17022-2198 | peter@bglumberco.com | Email / First Class Mail |
| B & H Industrial Supplies | B & H Industrial Supplies, Inc | Attn: Tim White, Vice President | 2014 W Yukon Rd | Odessa, TX 79764-2601 | timwhite1007@gmail.com | Email / First Class Mail |
| B & Hardware Gilmer | 309 W Tyler St | Gilmer, TX 75644 | | | | First Class Mail |
| B & K/Mueller Inds(import) | 150 Schilling Blvd, Suite 100 | Collierville, TN 38017 | | | | First Class Mail |
| B & K/Mueller Inds(import) | 14000 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| B & P Industrial, Inc | | | | | billing@bnmwood.com | Email / First Class Mail |
| B & P Industrial, Inc. | c/o Renwood Products Co | Attn: Sue Robertson | 4649 S 83rd East Avenue | Tulsa, OK 74145 | sue@renwood.com | Email / First Class Mail |
| B & S Hardware | Nation's Best Holdings, LLC | Attn: Matt Harrington, Owner | 112 N Greer Blvd | Pittsburg, TX 75686 | cgriffith@nationsbest.net | Email / First Class Mail |
| B & S Hardware | Attn: Matt Harrington, Owner | 112 N Greer Blvd | Pittsburg, TX 75686 | | cgriffith@nationsbest.net | Email / First Class Mail |
| B & S Hardware | Nation's Best Holdings, LLC | Attn: Matt Harrington, Owner | 309 W Tyler | Gilmer, TX 75644 | bstv309@yahoo.com | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| B & S Hardware | Attn: Matt Harrington, Owner | 309 W Tyler | Gilmer, TX 75644 | | bstv309@yahoo.com | Email |
| | | | | | | First Class Mail |
| B & S Hardware | 309 W Tyler | Gilmer, Tx 75644 | | | | First Class Mail |
| B & S Hardware | 112 N Greer Blvd | Pittsburg, Tx 75686 | | | | First Class Mail |
| B & S Supply Co | c/o Seymour Finder | 185 Engle St Ste A | Englewood, NJ 07631 | | | First Class Mail |
| B & S True Value Hardware-Gilmer | B & S Hardware, Inc | Attn: Chad Spearman | 309 W Tyler | Gilmer, TX 75644-2243 | bstv309@yahoo.com | Email |
| | | | | | | First Class Mail |
| B America Corp | 12950 Nw 25th St | Ste 201 | Miami, FL 33182 | | | First Class Mail |
| B America Corp | 12950 Nw 25th St | Miami, FL 33182 | | | | First Class Mail |
| B B Barns Home & Garden Supply | BB Barns, Inc | Attn: Thomas Gibson, Ceo | 3377 Sweeten Creek Rd | Arden, NC 28704-2509 | marshall.vanhoy@bbbarns.com | Email |
| | | | | | | First Class Mail |
| B B Barns Home & Garden Supply | Attn: Thomas Gibson, Ceo | 3377 Sweeten Creek Rd | Arden, NC 28704-2509 | | marshall.vanhoy@bbbarns.com | Email |
| | | | | | | First Class Mail |
| B B Barns Home & Garden Supply | 3377 Sweeten Creek Rd | Arden, Nc 28704-2509 | | | | First Class Mail |
| B E Atlas Company | 4300 N Kilpatrick | Chicago, IL 60641 | | | | First Class Mail |
| B Erickson Mfg Ltd | Erickson Mfg | 6317 King Road | Marine City, MI 48039 | | | First Class Mail |
| B J Abrams & Associates Inc | 550 Frontage Rd, Ste 3725 | Northfield, IL 60093 | | | | First Class Mail |
| B My Supply | 2011 Lincoln St | Wisconsin Rapid, WI 54494 | | | | First Class Mail |
| B W Creative Wood Ind Ltd | P.O. Box 66512 And O'Hare | Chicago, IL 60666 | | | | First Class Mail |
| B W Creative Wood Ind Ltd | P.O. Box 66512 | Chicago, IL 60666 | | | | First Class Mail |
| B W Creative Wood Ind Ltd | 23282 River Rd | Maple Ridge, BC V2W 1B6 | Canada | | | First Class Mail |
| B W Creative Wood Ind Ltd | 2007 Bremer Rd | Fort Wayne, IN 46803 | | | | First Class Mail |
| B Z Service Station Maintenance Inc | P.O. Box 933 | W Sacramento, CA 95691 | | | margot@bzmaint.com | Email |
| | | | | | | First Class Mail |
| B Z Service Station Maintenance Inc | Attn: Margot Geno | 1041 Triangle Ct | West Sacramento, CA 95605 | | | First Class Mail |
| B Z Service Stations Maintenan | P.O. Box 933 | West Sacramento, CA 95691 | | | | First Class Mail |
| B Z Service Stations Maintenan | 630 Houston Street | P.O. Box 933 | W Sacramento, CA 95691 | | | First Class Mail |
| B&B Leather %Balentine | P.O. Box 26803(28221) | 5518 Nevin Rd | Charlotte, NC 28269 | | | First Class Mail |
| B&B Leather %Balentine | 5518 Nevins Rd | Charlotte, NC 28269 | | | | First Class Mail |
| B&B True Value Hardware | Baggerly's Inc of Guymon | Attn: Larry D Moore | 509 Hwy 54 W | Guymon, OK 73942-4533 | bbsalestv@gmail.com | Email |
| | | | | | | First Class Mail |
| B&B True Value Hdwe | B & B Hardware, Inc | Attn: Wm J Mcglinchey | 611 State Rd | Croydon, PA 19021-7444 | bandbtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| B&B True Value Hdwe | Attn: Wm J Mcglinchey | 611 State Rd | Croydon, PA 19021-7444 | | bandbtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| B&b True Value Hdwe | 611 State Rd | Croydon, Pa 19021-7444 | | | | First Class Mail |
| B&D True Value Hardware | B & D Hardware & Auto Parts, Inc | Attn: David Mc Masters | 114 Kaolin Rd | Sandersville, GA 31082-6900 | BDtruevalue31082@yahoo.com | Email |
| | | | | | | First Class Mail |
| B&D True Value Hardware | Attn: David Mc Masters | 114 Kaolin Rd | Sandersville, GA 31082-6900 | | BDtruevalue31082@yahoo.com | Email |
| | | | | | | First Class Mail |
| B&D True Value Hardware | 114 Kaolin Rd | Sandersville, Ga 31082-6900 | | | | First Class Mail |
| B&G Auto | 104 N Beaton St | Corsicana, TX 75110 | | | pillanui@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| B&G Equipment | P.O. Box 745376 | Atlanta, GA 30374 | | | | First Class Mail |
| B&G Equipment | 135 Region South Drive | Jackson, GA 30233 | | | | First Class Mail |
| B&G Equipment | 135 Region S Dr | Jackson, GA 30233 | | | | First Class Mail |
| B&G Equipment Company, Inc. | Attn: Jock Graff | 135 Region S Dr | Jackson, GA 30233 | | jock.graff@pelco.com | Email |
| | | | | | | First Class Mail |
| B&G Equipment Company, Inc. | c/o DLA Piper LLP (US) A | Attn: Aaron S Applebaum | 1201 N Market St, Ste 2100 | Wilmington, DE 19801 | aaron.applebaum@us.dlapiper.com | Email |
| | | | | | | First Class Mail |
| B&G Foods Inc | P.O. Box 405354 | Atlanta, GA 30384 | | | | First Class Mail |
| B&G Foods Inc | 4 Gatehall Drive | Suite 110 | Parsippany, NJ 07054 | | | First Class Mail |
| B&G Foods Inc | 4 Gatehall Dr | Ste 110 | Parsippany, NJ 07054 | | | First Class Mail |
| B&G Foods Inc | 4 Gatehall Dr | Parsippany, NJ 07054 | | | | First Class Mail |
| B&G Foods Inc | 2452 Se Creekview Dr | Ankeny, IA 50021 | | | | First Class Mail |
| B&G Foods Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| B&J Machines | Attn: Wright Hill | 122 York Street | Dalton, GA 30721-8699 | | | First Class Mail |
| B&K LLC | P.O. Box 6827 | Dothan, AL 36302 | | | | First Class Mail |
| B&K LLC | c/o Ron Hensen Manufacturers R | 520 E Parker Rd | Houston, TX 77076 | | | First Class Mail |
| B&K LLC | 33023 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| B&K LLC | 150 Schilling Blvd, Suite 100 | Collierville, TN 38017 | | | | First Class Mail |
| B&K LLC | 135 S Lasalle | Dept 1774 | Chicago, IL 60674 | | | First Class Mail |
| B&K LLC d/b/a BK Products | Attn: Logan Gaddy | 150 Schilling Blvd, Ste 102 | Collierville, TN 38017 | | lgaddy@bkproducts.com | Email |
| | | | | | | First Class Mail |
| B&S True Value Hardware | B & S Hardware, Inc | Attn: Steve Spearman/Tim Spearman | 112 N Greer Blvd | Pittsburg, TX 75686-1409 | bstv112@yahoo.com | Email |
| | | | | | | First Class Mail |
| B&S True Value Hardware | 112 N Greer Blvd | Pittsburg, TX 75686 | | | | First Class Mail |
| B. Erickson Manufacturing Ltd | Erickson Mfg | 6317 King Road | Marine City, MI 48039 | | | First Class Mail |
| B. Via Int'L Housewares | P.O. Box 95571 | Chicago, IL 60694 | | | | First Class Mail |
| B. Via Int'L Housewares | 9234 W Belmont Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| B.B. Barns | Attn: Thomas Gibson, Owner | 1067 Woodleys Way | Columbia, SC 29223 | | JON.MERRILL@BBBARNS.COM | Email |
| | | | | | | First Class Mail |
| B.b. Barns | 1067 Woodleys Way | Columbia, Sc 29223 | | | | First Class Mail |
| B.B. Hardware, Inc. | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| B.B. Hardware, Inc. | Attn: David Alan Barney | 3375 Dayton Xenia Rd | Beavercreek, OH 45432 | | | First Class Mail |
| B.T.D.L., Inc dba Chesapeake Hardware | 5570-C Shady Side Rd | Churchton, MD 20733 | | | | First Class Mail |
| B2Z Products Inc | 28355 N Bradley Rd | Lake Forest, IL 60045 | | | | First Class Mail |
| B3C Fuel Solutions Inc | P.O. Box 1660 | Conway, SC 29528 | | | | First Class Mail |
| B3C Fuel Solutions Inc | B575 West Forest Home Ave, Ste 100 | Greenfield, WI 53228 | | | | First Class Mail |
| B3C Fuel Solutions Inc | B575 West Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | | First Class Mail |
| B3C Fuel Solutions Inc | B575 W Forest Home Ave | Ste 100 | Greenfield, WI 53228 | | | First Class Mail |
| B3C Fuel Solutions Inc | 108 Daytona St | Conway, SC 29526 | | | | First Class Mail |
| Babb Lumber Co, Inc | P.O. Box 6099 | Chattanooga, TN 37401 | | | | First Class Mail |
| Babb Lumber Co, Inc | P.O. Box 6099 | 6652 Hwy 41 | Chattanooga, TN 37401 | | | First Class Mail |
| Babb Lumber Co, Inc | P.O. Box 250 | 6652 Hwy 41 | Ringgold, GA 30736 | | | First Class Mail |
| Babcock & Wilcox Company | P.O. Box 415 | 2560 Main Street | Lancaster, OH 43130 | | | First Class Mail |
| Babylon True Value Hardware | Attn: William Koltzau | 1289 Deer Park Ave | North Babylon, NY 11703-2700 | | babylonhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Babylon True Value Hardware | 1289 Associates, Inc | Attn: William Koltzau | 1289 Deer Park Ave | North Babylon, NY 11703-2700 | babylonhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Babylon True Value Hardware | 1289 Deer Park Ave | North Babylon, Ny 11703-2700 | | | | First Class Mail |
| BAC Fireside Group | c/o BAC Sales | 1871 Rte 9H | Hudson, NY 12534 | | tiffany@bacsales.com | Email |
| | | | | | | First Class Mail |
| Bac Industries Inc | P.O. Box 155 | Miltona, MN 56354 | | | | First Class Mail |
| Bac Industries Inc | 15067 Spruce Hill Park Rd Ne | Miltona, MN 56354 | | | | First Class Mail |
| BAC Industries, Inc | P.O. Box 155 | Miltona, MN 56354 | | | j.rettig@lgbcomp.com | Email |
| | | | | | | First Class Mail |
| BAC Industries, Inc | Attn: Joelle Rettig | 15067 Spruce Hill Park Rd NE | Miltona, MN 56354 | | | First Class Mail |
| Bac Sales Inc | 1871 Rte 9H | Hudson, NY 12534 | | | | First Class Mail |
| Bac Sales Inc | 1871 Route 9H | Hudson, NY 12534 | | | | First Class Mail |
| Baccus Global LLC | 225 Ne Mizner Blvd | Ste 301 | Boca Raton, FL 33432 | | | First Class Mail |
| Baccus Global LLC | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Baccus Global, LLC | Attn: Thomas Mackey | 225 NE Mizner Blvd, Ste 301 | Boca Raton, FL 33432 | | t.mackey@baccuslic.com | Email |
| | | | | | | First Class Mail |
| Baccus Global, LLC | 225 Ne Mizner Blvd | Suite 301 | Boca Raton, FL 33432 | | | First Class Mail |
| Baccus Global, LLC | 1111 E Touhy Avenue | Suite 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Baccus Global, LLC | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | | First Class Mail |
| Bachmann Industries | 1400 E Erie Ave | Philadelphia, PA 19124 | | | | First Class Mail |
| Bachman's Floral , Home & Garden | Bachman's, Inc | Attn: Dale Bachman, President | 6010 Lyndale Ave South | Minneapolis, MN 55419-2289 | abachman@bachmans.com | Email |
| | | | | | | First Class Mail |
| Bachman's Floral , Home & Garden | Attn: Dale Bachman, President | 6010 Lyndale Avenue South | Minneapolis, MN 55419-2289 | | abachman@bachmans.com | Email |
| | | | | | | First Class Mail |
| Bachman's Floral , Home & Garden | Bachman's Floral Home & Garden | 6010 Lyndale Avenue South | Minneapolis, MN 55419-2289 | | | First Class Mail |
| Back Bay Hardware | | | | | lex@backbayhardware.com | Email |
| Back To Basics True Value | Back To Basics LLC | Attn: David Perugini, Owner | 31 Main St | Terryville, CT 06786-5101 | back2basicsllp@aol.com | Email |
| | | | | | | First Class Mail |
| Back To Basics True Value | Attn: David Perugini, Owner | 31 Main St | Terryville, CT 06786-5101 | | back2basicsllp@aol.com | Email |
| | | | | | | First Class Mail |
| Back To Basics True Value | 31 Main St | Terryville, Ct 06786-5101 | | | | First Class Mail |
| Backflow Technologies Inc | 4300 82nd St Unit I | Sacramento, CA 95826 | | | ADMIN@BACKTECH.CO | Email |
| | | | | | | First Class Mail |
| Backflow Technologies Inc | 4300 82Nd Street Unit I | Sacramento, CA 95826 | | | | First Class Mail |
| Backus Special, LLC | Attn: Joe C Backus, Manager, Member | 1309 Bay Ridge Dr | Benton, LA 71006-3483 | | duckduck@suddenlink.net | Email |
| | | | | | | First Class Mail |
| Backyard Feeds | Backyard Feeds, LLC | Attn: Samuel A Slater, Managing Member | 1173 Lanvale Rd | Leland, NC 28451-9306 | info@shopbackyardfeeds.com | Email |
| | | | | | | First Class Mail |
| Backyard Nature Products | 477 Vogt Ln | Chilton, WI 53014 | | | | First Class Mail |
| Backyard Nature Products | 477 Vogt Lane | Chilton, WI 53014 | | | | First Class Mail |
| Backyard Xscapes Inc | c/o Futian Hairun Reed Prod | Yuqiao Yangxiangsiqiao Yutian | Tangshan, Hebei 64100 | China | | First Class Mail |
| Backyard Xscapes Inc | 10835 Sorrento Valley Rd | San Diego, CA 92121 | | | | First Class Mail |
| Bacon Products Corp | P.O. Box 22187 | Chattanooga, TN 37422 | | | | First Class Mail |
| Bacon Products Corp | 1605 Shepherd Rd | Chattanooga, TN 37421 | | | | First Class Mail |
| Bacova Guild | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Bacova Guild | 217 Thornhill Dr | Millboro, VA 24460 | | | | First Class Mail |
| Bacova Guild | 1000 Commerce Center Drive | Covington, VA 24426 | | | | First Class Mail |
| Bacova Guild | 1000 Commerce Center Dr | Ste 50 | Covington, VA 24426 | | | First Class Mail |
| Bacova Guild | 1000 Commerce Center Dr | Covington, VA 24426 | | | | First Class Mail |
| Bactronix Corp | 530 Lindbergh Drive | Carnot Moon, PA 15108 | | | | First Class Mail |
| Bactronix Corp | 530 Lindbergh Drive | Carnot Moon, PA | | | | First Class Mail |
| Bactronix Corp | 530 Lindbergh Dr | Carnot Moon, PA 15108 | | | | First Class Mail |
| Badass Ideas LLC | 601 N 27th | St Joseph, MO 64506 | | | | First Class Mail |
| Badass Ideas LLC | 3831 Frederick Ave, Ste 216 | St Joseph, MO 64506 | | | | First Class Mail |
| Bader Rutter & Associates, Inc | Bin 53187 | Milwaukee, WI 53288 | | | | First Class Mail |
| Badger Air Brush | 9128 W Belmont Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Badger Air Brush | 9128 W Belmont | Franklin Park, IL 60131 | | | | First Class Mail |
| Badger Lumber | Badger Lumber Co Inc | Attn: Vernon P Ferrell Ii, Owner | 3201 Camden Ave | Parkersburg, WV 26101 | badgerlumber@suddenlinkmail.com | Email |
| | | | | | | First Class Mail |
| Bag Arts LLC | 1161 Broad St, Ste 118 | Shrewsbury, NJ 07702 | | | marc@bagarts.com | Email |
| | | | | | | First Class Mail |
| Bag Arts LLC | 1161 Broad St | Ste 118 | Shrewsbury, NJ 07702 | | info@bagarts.com | Email |
| | | | | | | First Class Mail |
| Bag Arts LLC | 144 Van Dyke Ave | New Brunswick, NJ 08901 | | | | First Class Mail |
| Bag Arts LLC | 123 Pennsylvania Ave | Kearny, NJ 07032 | | | | First Class Mail |
| Bag Arts LLC | 1161 Broad Street | Suite 118 | Shrewsbury, NJ 07702 | | | First Class Mail |
| Bag Arts LLC | 1161 Broad St, Ste 118 | Shrewsbury, NJ 07702 | | | | First Class Mail |
| Bag Arts LLC | 100 Reddington Rd | Branchburg, NJ 08876 | | | | First Class Mail |
| Baggerly's Inc. of Guymon | 801 NW 4th St | Guymon, OK 73942 | | | bbsalestv@gmail.com | Email |
| | | | | | | First Class Mail |
| Baggerly's Inc. Of Guymon | P.O. Box 416 | Highway 54 W | Guymon, OK 73942 | | | First Class Mail |
| Baggo Inc | Attn: Kris Corville | 600 Mid America Blvd | Hot Springs, AR 71913 | | customerservice@baggo.com | Email |
| | | | | | | First Class Mail |
| Baggo Inc | 600 Mid America Blvd | Hot Springs, AR 71913 | | | | First Class Mail |
| Baggo Inc | 357 Pitchgrove Rd | Hot Springs, AR 71901 | | | | First Class Mail |
| Bahco North America | P.O. Box 2036 | Scranton, PA 18501 | | | | First Class Mail |
| Bahco North America | 6969 Jimeson Rd | Midland, GA 31820 | | | | First Class Mail |
| Bahco North America | 19 Keystone Industrial Pk | Throop, PA 18512 | | | | First Class Mail |
| Bahn'l Eason | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bahrns Equipment Inc | 1708 S Banker St | Effingham, IL 62401 | | | | First Class Mail |
| Bailey International LLC | 2527 Westcott Blvd | Knoxville, TN 37931 | | | | First Class Mail |
| Bailey Int'l LLC | Bailey International LLC | 2527 Westcott Blvd | Knoxville, TN 37931 | | | First Class Mail |
| Bailey Nurseries | 1325 Bailey Rd | Saint Paul, MN 55119 | | | cheryl.gamache@baileynursery.com | First Class Mail |
| | | | | | | First Class Mail |
| Bailey Nurseries, Inc | 1325 Bailey Rd | St Paul, MN 55119 | | | | First Class Mail |
| Bailey Nurseries, Inc | 1325 Bailey Rd | Maplewood, MN 55119 | | | | First Class Mail |
| Bailey Nurseries, Inc | 1325 Bailey Road | St Paul, MN 55119 | | | | First Class Mail |
| Bailey's Ace | Bailey Hardware Co, Inc | Attn: Tim Bailey, President | 2100 E 2Nd St | Casper, WY 82609-2043 | tim@baileyace.com | First Class Mail |
| | | | | | | First Class Mail |
| Bailey's Discount Center | Bailey's Discount Center, Inc | Attn: Mark W Bailey, President | 5900 South Range Rd | North Judson, IN 46366-8644 | baileysdiscount@gmail.com | Email |
| | | | | | | First Class Mail |
| Baileys General Store | | | | | baileysgeneral@baileys-sanibel.com | Email |
| Bailey's True Value Building Supplies | Curtis J Bailey, Inc | Attn: Curtis J Bailey | 3420 Summer Valley Rd | New Ringgold, PA 17960-9376 | jasonsbbs@gmail.com | Email |
| | | | | | | First Class Mail |
| Bainbridge Mfg Inc | P.O. Box 487 | 237 W 3rd St | Waterville, WA 98858 | | | First Class Mail |
| Baisden Bros Inc | Baisden Brothers, Inc | Attn: Wyatt Scaggs | 340 Riverview Ave | Logan, WV 25601-3428 | bbros@suddenlinkmail.com | Email |
| | | | | | | First Class Mail |
| Baisden Bros Inc | Attn: Wyatt Scaggs | 340 Riverview Ave | Logan, WV 25601-3428 | | bbros@suddenlinkmail.com | Email |
| | | | | | | First Class Mail |
| Baisden Bros Inc | 340 Riverview Ave | Logan, Wv 25601-3428 | | | | First Class Mail |
| Bajer Design & Marketing | 4330 N 43Rd Ave, Ste 2B | Phoenix, AZ 85031 | | | | First Class Mail |
| Bajer Design& Marketing | 100 Winterborne Ct | Exton, PA 19341 | | | | First Class Mail |
| Baker & Hostetler LLP | Attn: Dante Marinucci | 127 Public Sq, Ste 2000 | Cleveland, OH 44114-1214 | | dmarinucci@bakerlaw.com | Email |
| | | | | | | First Class Mail |
| Baker & Hostetler LLP | P.O. Box 70189 | Cleveland, OH 44190 | | | cfagan@bakerlaw.com | Email |
| | | | | | | First Class Mail |
| Baker & Hostetler LLP | Attn: Andrew Layden | 200 S Orange Ave, Ste 2300 | Orlando, FL 32801 | | alayden@bakerlaw.com | Email |
| | | | | | | First Class Mail |
| Baker & Hostetler Llp | P.O. Box 70189 | Cleveland, OH 44190 | | | | First Class Mail |
| Baker & Hostetler LLP | Attn: Andrew Layden, Esq | 200 S Orange Ave, Ste 2300 | Orlando, FL 32801 | | | First Class Mail |
| Baker & Mckenzielp | 300 E Randolph St, Ste 5000 | Chicago, IL 60601 | | | | First Class Mail |
| Baker Ace Hardware | Baker Mt Hardware LLC | Attn: Kyle Medearis, Owner | 208 Shopping Center Dr, PO Box 1180 | Baker, MT 59313 | bakermtace@gmail.com | Email |
| | | | | | | First Class Mail |
| Baker Hardware | Baker Hardware, Inc | Attn: Michael Baker | 6550 Hamilton Scipio Rd | Okeana, OH 45053-9713 | baker@truevalue.net | Email |
| | | | | | | First Class Mail |
| Baker Hardware | Baker Hardware Inc | 6550 Hamilton Scipio Rd | Okeana, Oh 45053-9713 | | | First Class Mail |
| Baker Hardware Inc | Attn: Michael Baker | 6550 Hamilton Scipio Rd | Okeana, OH 45053-9713 | | baker@truevalue.net | Email |
| | | | | | | First Class Mail |
| Baker Hostetler | Attn: Dante Marinucci | Key Tower 127 | Public Sq, Ste 2000 | Cleveland, OH 44114 | dmarinucci@bakerlaw.com | Email |
| | | | | | | First Class Mail |
| Baker McKenzie | Attn: Christopher Guldberg | 300 E Randolph St, Ste 5000 | Chicago, IL 60601 | | christopher.guldberg@bakermckenzie.com | Email |
| | | | | | | First Class Mail |
| Baker Nursery Gdns Inc H&Gs | Baker Nursery Gardens, Inc | Attn: Eric Baker | 2733 S University Dr | Fargo, ND 58103-6027 | eric@bakernursery.com | Email |
| | | | | | | First Class Mail |
| Baker Nursery Gdns Inc H&Gs | Attn: Eric Baker | 2733 S University Dr | Fargo, ND 58103-6027 | | eric@bakernursery.com | Email |
| | | | | | | First Class Mail |
| Baker Nursery Gdns Inc H&gs | 2733 S University Dr | Fargo, Nd 58103-6027 | | | | First Class Mail |
| BakerHostetler | Attn: Paul Karlsgodt | 1801 California St, Ste 4400 | Denver, CO 80202 | | pkarlsgodt@bakerlaw.com | Email |
| | | | | | | First Class Mail |
| BakerHostetler | Attn: Dante Marinucci | Key Tower | 127 Public Square, Ste 2000 | Cleveland, OH 44114 | dmarinucci@bakerlaw.com | Email |
| | | | | | | First Class Mail |
| Baker's Gas & Welding Supplies, Inc | Attn: Gary Klemz, President | 1300 Howard St | Lincoln Park, MI 48146-1614 | | tklemz@bakersgas.com | Email |
| | | | | | | First Class Mail |
| Bakers True Value Hardware | 2854T Dupont Blvd | Millsboro, DE 19966 | | | | First Class Mail |
| Bakers True Value Hdw | Bakers True Value Hardware, Inc | Attn: John C Baker | 108 W Main St | Maysville, MO 64469-0197 | bakerstruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Bakers True Value Hdw | Attn: John C Baker | 108 W Main St | Maysville, MO 64469-0197 | | bakerstruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Bakers True Value Hdw | Bakers True Value Hardware | 108 W Main St | Maysville, Mo 64469-0197 | | | First Class Mail |
| Bakerstone International LLC | Tianrun Logistics Part | No 38 Dongfeng Rd South | Zhongshan City, GD 528434 | China | | First Class Mail |
| Bakerstone International LLC | c/o Zhongshan Junwei Metal | Dayou Ind Zone | Fusha Town | Zhongshan, GD 528434 | China | First Class Mail |
| Bakerstone International LLC | c/o Rm Logistics | 1001 W Walnut St | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Bakerstone International LLC | 607 Cleveland Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| Bakerstone International LLC | 607 Cleveland Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| Bakerstone International LLC | 36 Vesta Drive | Toronto, ON M5P 2Z5 | Canada | | | First Class Mail |
| Bakerstone International LLC | 36 Vesta Dr | Toronto, ON M5P 2Z5 | Canada | | | First Class Mail |
| Bakerstone International LLC | 36 Vesta Dr | Toronto, ON M5225 | Canada | | | First Class Mail |
| Bakerstone International LLC | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Baldwin Commercial | Attn: Artie Thompson | 886 E 900 N | Wheatfield, IL 46392 | | | First Class Mail |
| Baldwin Commercial | 886 E 900 N | Wheatfield, IL 46392 | | | | First Class Mail |
| Baldwin Hardware | Attn: Mary Laurente | 19701 Da Vinci | Lake Forest, CA 92610 | | Mary.Laurente@assaabloy.com | Email |
| | | | | | | First Class Mail |
| Baldwin Hardware Corp | P.O. Box 77987 | Detroit, MI 48277 | | | | First Class Mail |
| Baldwin Hardware Corp | 13212 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Baldwins Hdwe & Gift Shop | Baldwin's Hardware & Gift Shop 2, LLC | Attn: Casey Clegg | 11 Troy St | Canton, PA 17724-1403 | baldwinshardwareandgifts@frontiernet.net | Email |
| | | | | | | First Class Mail |
| Baldwins Hdwe & Gift Shop | Attn: Casey Clegg | 11 Troy St | Canton, PA 17724-1403 | | baldwinshardwareandgifts@frontiernet.net | Email |
| | | | | | | First Class Mail |
| Baldwins Hdwe & Gift Shop | 11 Troy St | Canton, Pa 17724-1403 | | | | First Class Mail |
| Ball Bounce & Sport Inc | P.O. Box 951924 | Cleveland, OH 44193 | | | | First Class Mail |
| Ball Bounce & Sport Inc | 1239 Western | Northbrook, IL 60062 | | | | First Class Mail |
| Ball Horticultural Co | 622 Town Rd | West Chicago, IL 60185 | | | | First Class Mail |
| Ball Horticultural Company | Attn: Douglas M Blocker | 622 Town Rd | W Chicago, IL 60185 | | dblocker@ballhort.com | Email |
| | | | | | | First Class Mail |
| Ball Horticultural Company | 622 Town Rd | West Chicago, IL 60185 | | | | First Class Mail |
| Ball Horticultural Company | 622 Town Rd | W Chicago, IL 60185 | | | | First Class Mail |
| Ball Packaging, LLC | 9300 W 108th Cir | Broomfield, CO 80021 | | | | First Class Mail |
| Ball Packaging, LLC | 6600 Corporate Center Pkwy | Jacksonville, FL 32216 | | | | First Class Mail |
| Ball Packaging, LLC | 106 Ball Dr | Rome, GA 30161 | | | | First Class Mail |
| Ballard Spahr LLP | Attn: Tobey M Daluz/Margaret A Vesper | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | | vesperm@ballardspahr.com | Email |
| | | | | | | daluzt@ballardspahr.com |
| | | | | | | First Class Mail |
| Ballman Roofing & Coating | 45668 Minnesota 22 | Kasota, MN 56050 | | | | First Class Mail |
| Balta Group Us | c/o Ktc Bank | 1177 Ave Of The Americas | New York, NY 10036 | | | First Class Mail |
| Balta Group Us | 6739 New Calhoun Hwy | Bldg 100 | Rome, GA 30161 | | | First Class Mail |
| Banc Of America Leasing & Capi | P.O. Box 100916 | Atlanta, GA 30384 | | | | First Class Mail |
| Bandera True Value Hardware | | | | | jboyle78003@gmail.com | Email |
| Banfield-Baker Corp | Banfield-Baker Corp | Attn: Douglas Baker, Owner | 2512 Corning Rd | Elmira, NY 14903 | bbakercorp@stny.rr.com | Email |
| | | | | | | First Class Mail |
| Banister International | Attn: Erika Levi | 2516 Waukegan Rd, Ste 101 | Glenview, Il 60025 | | | First Class Mail |
| Banister International | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | | | First Class Mail |
| Banister Int'l | Attn: Erika Levi | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | | First Class Mail |
| Banister Int'l | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | | | First Class Mail |
| Bank of America NA | Brian Szawinski | | | | brian.szawinski@bofa.com | Email |
| | | | | | | First Class Mail |
| Bank of America, NA | | | | | daniel.rubio2@bofa.com | Email |
| Bank of America, NA | as Administrative Agent | 231 S LaSalle St | IL1-231-08-30 | Chicago, IL 60697 | | First Class Mail |
| Bank of America, NA | as Administrative Agent | 110 N Wacker Dr, Ste 3975 | Chicago, IL 60606 | | | First Class Mail |
| Bank of Houston | | | | | dmelo@bohbank.com | Email |
| Bank of Montreal | | | | | mark.durnal@bmo.com | Email |
| Bank of Montreal | Mark Durnal | | | | mark.durnal@bmo.com | Email |
| | | | | | | First Class Mail |
| Bank of Montreal | 770 N Water St, 8th Fl | Milwaukee, WI 53202 | | | | First Class Mail |
| BankFinancial, FSB | 15W060 N Frontage Rd | Burr Ridge, IL 60524 | | | | First Class Mail |
| BankFinancial, National Association | 15W060 N Frontage Rd | Burr Ridge, IL 60524 | | | | First Class Mail |
| Banner Solutions | 1820 Old Firetower Rd | Greenville, NC 27858 | | | | First Class Mail |
| Banner Solutions | 1000 N Century Ave | Kansas City, MO 64120 | | | | First Class Mail |
| Banner Supply Co | Banner Supply Co Inc | Attn: Jared Wires, Owner | 103 E Indianola Ave | Youngstown, OH 44507 | jwires@bannersupplyinc.com | Email |
| | | | | | | First Class Mail |
| Bannister Electric Co | P.O. Box 1921 | Thomasville, GA 31799 | | | | First Class Mail |
| Barbara A Zeiler | Address Redacted | | | | | First Class Mail |
| Barbara Imhoff | 1415 W Us Hwy 90, Ste 115 | Lake City, FL 32055 | | | barbara.imhoff@floridarevenue.com | Email |
| | | | | | | First Class Mail |
| Barbara Kelly | Address Redacted | | | | | First Class Mail |
| Barbara L Hill | Address Redacted | | | | | First Class Mail |
| Barbara Larson | Address Redacted | | | | | First Class Mail |
| Barbara Nydl | Address Redacted | | | | | First Class Mail |
| Barbara Nickerson | Address Redacted | | | | | First Class Mail |
| Barbara Prock | Address Redacted | | | | | First Class Mail |
| Barbara R Cintado | Address Redacted | | | | | First Class Mail |
| Barbara Zeiler | Address Redacted | | | | | First Class Mail |
| Barbour International | P.O. Box 1839 | Brandon, MS 39043 | | | | First Class Mail |
| Barbour International | P.O. Box 1839 | 101 Cypress Way | Brandon, MS 39043 | | | First Class Mail |
| Barbour International | c/o Yuyao Jinsu Metallic Prod | No 10, 2 E Zhongshan Rd | Ningbo, Zhejiang 315400 | China | | First Class Mail |
| Barbour International | 1410 Bernard Dr | Addison, IL 60137 | | | | First Class Mail |
| Barbour International | 1410 Bernard | Addison, IL 60101 | | | | First Class Mail |
| Barbour International | 101 Cypress Way | Brandon, MS 39042 | | | | First Class Mail |
| Barcharts Inc | 6000 Park Of Commerce Blvd | Ste D | Boca Raton, FL 33487 | | | First Class Mail |
| Barclay Products Limited | 4000 Porett Dr | Gurnee, IL 60031 | | | | First Class Mail |
| Barcodes LLC | P.O. Box 95637 | Chicago, IL 60694-5637 | | | | First Class Mail |
| Barcodes LLC | P.O. Box 95637 | Chicago, IL 60694 | | | | First Class Mail |
| Barcodes Llc | Attn: Eric Lindberg | 200 W Monroe St, Ste 2300 | Chicago, IL 60606 | | | First Class Mail |
| Barcoding Inc | 2220 Boston St | Baltimore, MD 21231 | | | | First Class Mail |
| Barcol Overdoors Of Cleveland | 3815 Brookpark Rd | Cleveland, OH 44134 | | | | First Class Mail |
| Barenbrug Usa | Po Box 239 | 33477 Hwy 99E | Tangent, OR 97389 | | | First Class Mail |
| Barenbrug USA | P.O. Box 239 | Tangent, OR 97389 | | | | First Class Mail |
| Barenbrug USA | 33477 Hwy 99El Dr | Tangent, OR 97389 | | | | First Class Mail |
| Barenbrug USA | 33477 Hwy 99 E | Tangent, OR 97389 | | | | First Class Mail |
| Barenbrug USA | 239 Cedarcrest Dr | Lexington, SC 29071 | | | | First Class Mail |
| Barenbrug USA Inc | P.O. Box 239 | Tangent, OR 97389 | | | dstewart@barusa.com | Email |
| | | | | | | First Class Mail |
| Barentz North America Llc | P.O. Box 77096 | Cleveland, OH 44194-7096 | | | | First Class Mail |
| Barentz North America Llc | P.O. Box 77096 | Cleveland, OH 44194 | | | | First Class Mail |
| Barentz North America Llc | Attn: Heatherouie | 1390 Jaycox Rd | Avon, OH 44011 | | | First Class Mail |
| Bargain Depot | True Value Bargain Depot | Attn: Shane Gamez, President | 2111 Greenwood | Prescott, MI 48756-0001 | bargaindepot@rocketmail.com | Email |
| | | | | | | First Class Mail |
| Bargain Depot | Sbc of Ogemaw County, Inc | Attn: Shane Gamez, President | 2111 Greenwood | Prescott, MI 48756-0001 | bargaindepot@rocketmail.com | Email |
| | | | | | | First Class Mail |
| Bargain Depot | True Value Bargain Depot | 2111 Greenwood | Prescott, Mi 48756-0001 | | | First Class Mail |
| Bargain Hunt | Essex Technology Group, LLC | Attn: Tim Matz, Owner | 3815 Logistics Way | Antioch, TN 37013-2418 | TMATZ@BARGAINHUNT.COM | Email |
| | | | | | | First Class Mail |
| Bargain Hunt | Attn: Tim Matz, Owner | 3815 Logistics Way | Antioch, TN 37013-2418 | | TMATZ@BARGAINHUNT.COM | Email |
| | | | | | | First Class Mail |
| Bargain Hunt | 455 Industrial Boulevard | La Vergne, TN 37086 | | | | First Class Mail |
| Bargain Hunt | 455 Industrial Blvd | La Vergne, TN 37086 | | | | First Class Mail |
| Bargain Hunt | 3815 Logistics Way | Antioch, TN 37013-2418 | | | | First Class Mail |
| Barkat Consulting Inc | 14044 W Petronella Dr Unit 2 | Libertyville, IL 60048 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Barkat Consulting Inc | 14044 W Petronella Drive Unit 2 | Libertyville, IL 60048 | | | | First Class Mail |
| Barkat Consulting LLC | Attn: Shamin Barkat | 14044 W Petronella Dr, Unit 2 | Libertyville, IL 60048 | | shamin@barkatconsulting.com | Email / First Class Mail |
| Barker Hardware | Barker's Hardware Inc | Attn: James A Hensley | 212 Smoot Ave | Danville, WV 25053-9998 | barkershardware@outlook.com | Email / First Class Mail |
| Barker Hardware | Attn: James A Hensley | 212 Smoot Ave | Danville, WV 25053-9998 | | barkershardware@outlook.com | Email / First Class Mail |
| Barker Hardware | 212 Smoot Ave | Danville, WV 25053-9998 | | | | First Class Mail |
| Barkhurst Electric LLC | 4187 Bank St, Ste B | Hualapai, AZ 86409 | | | | First Class Mail |
| Barlow's Feed Store | | | | | barlowsfeed@gmail.com | Email |
| Barnard L Carter Jr | Address Redacted | | | | | First Class Mail |
| Barnel International | 15285 Nw Central Dr | Ste 201 | Portland, OR 97229 | | | First Class Mail |
| Barnel International | 15220Nw Laidlaw Rd | Ste 200 | Portland, OR 97229 | | | First Class Mail |
| Barnel Int'l | Barnel International | 15220 Nw Laidlaw Rd | Suite 200 | Portland, OR 97229 | | First Class Mail |
| Barnes & Thornburg LLP | | | | | kevin.collins@btlaw.com | Email |
| Barnes & Thornburg LLP | Attn: Molly N Sigler | 225 S 6th St, Ste 2800 | Minneapolis, MN 55402-4662 | | Molly.Sigler@btlaw.com | Email / First Class Mail |
| Barnes & Thornburg LLP | Attn: Mark R Owens/Kevin G Collins | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | mark.owens@btlaw.com | Email / First Class Mail |
| Barnes & Thornburg LLP | Attn: Mark R Owens | | | | mark.owens@btlaw.com | Email / First Class Mail |
| Barnes & Thornburg LLP | Attn: Kevin G Collins | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | kevin.collins@btlaw.com | Email / First Class Mail |
| Barnes & Thornburg LLP | Attn: Kevin G Collins | | | | kevin.collins@btlaw.com | Email / First Class Mail |
| Barnes & Thornburg LLP | Attn: Amy E Tryon / Mark R Owens | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | amy.tryon@btlaw.com | Email / First Class Mail |
| Barnes True Value Lumber | Barnes Lumber Co | Attn: Greg Baker | 318 W Lincoln St | Harrisburg, IL 62946-2008 | greg.baker@rnchsi.com | Email / First Class Mail |
| Barnes True Value Lumber | Attn: Greg Baker | 318 W Lincoln St | Harrisburg, IL 62946-2008 | | greg.baker@rnchsi.com | Email / First Class Mail |
| Barnes True Value Lumber | 318 W Lincoln St | Harrisburg, Il 62946-2008 | | | | First Class Mail |
| Barnett Millworks Inc | P.O. Box 389 | Theodore, AL 36590 | | | | First Class Mail |
| Barnett Millworks Inc | 4915 Hamilton Blvd | Theodore, AL 36582 | | | | First Class Mail |
| Barnett Outdoors LLC | Dept 2370 | P.O. Box 122370 | Dallas, TX 75312 | | | First Class Mail |
| Barnett Outdoors LLC | 955 Live Oak St | Tarpon Springs, FL 34689 | | | | First Class Mail |
| Barnett Outdoors LLC | 264 E Garfield Rd | Aurora, OH 44202 | | | | First Class Mail |
| Barnetts of Hallandale | | | | | sjorsev2@bellsouth.net | Email |
| Barney's Hardware Spokane | Barney's Sooper Markets of Washington, Inc | Attn: Ken Tuntland, Owner/ President | 11205 E Dishman Mica Rd A | Spokane, WA 99206-8663 | mike@barneys-harvest.com | Email / First Class Mail |
| Barney's Hardware Spokane | Attn: Ken Tuntland, Owner/ President | 11205 E Dishman Mica Rd A | Spokane, WA 99206-8663 | | mike@barneys-harvest.com | Email / First Class Mail |
| Barney's Hardware Spokane | Barney's Hardware Spokane | 11205 E Dishman Mica Rd A | Spokane, WA 99206-8663 | | dstockinghavestfoods@gmail.com | Email / First Class Mail |
| Barney's Sooper Markets of Washington, Inc | d/b/a Barney's True Value | Attn: Dave Stocking | 11205 E Dishman Mica Rd | Spokane Valley, WA 99206 | mike@barneys-harvest.com | Email / First Class Mail |
| Barney's True Value | | | | | mike@barneys-harvest.com | Email |
| Barney's True Value | B B Hardware, Inc | Attn: David A Barney | 3375 Dayton Xenia Rd | Beavercreek, OH 45432-2791 | barneyshardware@sbcglobal.net | Email / First Class Mail |
| Barney's True Value | Attn: David A Barney | 3375 Dayton Xenia Rd | Beavercreek, OH 45432-2791 | | barneyshardware@sbcglobal.net | Email / First Class Mail |
| Barney's True Value | 3375 Dayton Xenia Rd | Beavercreek, OH 45432-2791 | | | | First Class Mail |
| Baron Mfg Co LLC | 730 Baker Dr | Itasca, IL 60143 | | | | First Class Mail |
| Baron Mfg Co LLC | 730 Baker | Itasca, IL 60143 | | | | First Class Mail |
| Barr Evergreens of North Carolina L | Po Box 3 | Crumpler, NC 28617 | | | | First Class Mail |
| Barr Evergreens Of North Carolina L | P.O. Box 3 | 321 East Healing Springs Rd | Crumpler, NC 28617 | | | First Class Mail |
| Barr Evergreens Of North Carolina L | 537 Ridge Dr | W Jefferson, NC 28694 | | | | First Class Mail |
| Barracuda Networks Inc | P.O. Box 347616 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Barrel Accessories and Supply dba BASCO | P.O. Box 7203 | Carol Stream, IL 60197 | | | invoices@bascousa.com | Email / First Class Mail |
| Barrel Accessories and Supply dba BASCO | 2595 Palmer Ave | University Park, IL 60484 | | | barbarac@bascousa.com | Email / First Class Mail |
| Barren Spot LLC | | | | | Nejeh27@gmail.com | Email |
| Barreto Manufacturing Inc | 66498 Oregon Hwy 203 | Lagrande, OR 97850 | | | | First Class Mail |
| Barreto Manufacturing Inc | 66498 Oregon Hwy 203 | Island City, OR 97850 | | | | First Class Mail |
| Barreto Manufacturing Inc | 66498 Hwy 203 | La Grande, OR 97850 | | | | First Class Mail |
| Barreto Manufacturing, Inc | 66498 Hwy 203 | La Grande, OR 97850 | | | jleonard@barretomfg.com | Email / First Class Mail |
| Barrett P Johnson Ii | Address Redacted | | | | | Email |
| Barrett P Johnson Ii | Address Redacted | | | | | First Class Mail |
| Barretts Garden Center H&Gs | Barrett's Garden Center, Inc | Attn: John Barrett | 1033 W Beecher St | Adrian, MI 49221-3664 | brianhbgc@yahoo.com | Email / First Class Mail |
| Barretts Showplace Gardens | Madison Garden Center LLC | Attn: Matthew Carpenter, Owner | 1033 W Beecher St | Adrian, MI 49221 | mattcbgc@yahoo.com | Email / First Class Mail |
| Barretts Showplace Gardens | Attn: Matthew Carpenter, Owner | 1033 W Beecher St | Adrian, MI 49221 | | mattcbgc@yahoo.com | Email / First Class Mail |
| Barretts Showplace Gardens | 1033 W Beecher St | Adrian, MI 49221 | | | | First Class Mail |
| Barricks Mfg/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Barrington Park District | Attn: Sue Mayer | 235 Lions Drive | Barrington, IL 60010 | | | First Class Mail |
| Barrington Rental Equipment | 700 E Northwest Hwy | Fox River Grove, IL 60021 | | | | First Class Mail |
| Barrows Hardware | I B Barrows Co, Inc | Attn: Brian Barrows, President | 15 Webster St | Worcester, MA 01603-1911 | brian@barrowshardware.com | Email / First Class Mail |
| Barr's True Value Hardware | Hedrick Hardware, LLC | Attn: David Hedrick, Owner | 1254 W 4Th St | Williamsport, PA 17701-5743 | barrshardwaretv@gmail.com | Email / First Class Mail |
| Barr's True Value Hardware | Attn: David Hedrick, Owner | 1254 W 4Th Street | Williamsport, PA 17701-5743 | | barrshardwaretv@gmail.com | Email / First Class Mail |
| Barr's True Value Hardware | Barr's True Value Hardware | 1254 W 4th Street | Williamsport, PA 17701-5743 | | | First Class Mail |
| Barry C Frantz | Address Redacted | | | | | Email |
| Barry C Frantz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barry C Gay | Address Redacted | | | | | First Class Mail |
| Barry C Gay | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barry C Gay | Address Redacted | | | | | First Class Mail |
| Barry D Held | Address Redacted | | | | | First Class Mail |
| Barry D Sinwell | Address Redacted | | | | | First Class Mail |
| Barry F Tomcho | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barry F Tomcho | Address Redacted | | | | | First Class Mail |
| Barry L Moyer Tax Collector | 8330 Schantz Rd | Breinigsville, PA 18031 | | | | First Class Mail |
| Barry L Moyer. Tax Collector | 8330 Schantz Road | Breinigsville, PA 18031 | | | | First Class Mail |
| Barry Mayes | Address Redacted | | | | | First Class Mail |
| Barry Mcdougald | Address Redacted | | | | | First Class Mail |
| Barry's Ace | 12Th St Hardware LLC | Attn: Barry Mckay, Owner | 7820 N 12Th St | Phoenix, AZ 85020 | barrysace@aol.com | Email / First Class Mail |
| Barry's True Value | 12Th St Hardware, LLC | Attn: Barry Mckay | 7822 N 12Th St Ste A | Phoenix, AZ 85020-4223 | barry@barryshardware.com | Email / First Class Mail |
| Bart Swain | Address Redacted | | | | | First Class Mail |
| Bartel's True Value | Bartel's Inc | Attn: Tom Bartel, Contact | 506 S Meridian Ave | Valley Center, KS 67147-2145 | bartelshardware@sbcglobal.net | Email / First Class Mail |
| Bartholomew Sass | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barton Kramer Inc | P.O. Box 520367 | Miami, FL 33152 | | | | First Class Mail |
| Barton Kramer, Inc. | P.O. Box 520367 | Miami, FL 33152 | | | JAVIERLOPEZ@BARTONKRAMER.COM | Email / First Class Mail |
| Barton's Rentals | Shields Ventures LLC | Attn: Cody Shields, Owner | 20689 Sussex Hwy | Seaford, DE 19973 | cody@bartons.pro | Email / First Class Mail |
| Barton's Rentals | Attn: Cody Shields, Owner | 20689 Sussex Highway | Seaford, DE 19973 | | cody@bartons.pro | Email / First Class Mail |
| Barton's Rentals | 20689 Sussex Highway | Seaford, De 19973 | | | | First Class Mail |
| Bartunek Hardware Inc | Bartunek Inc | Attn: Gary Bartunek, Owner | 28-07 23Rd Ave | Astoria, NY 11105 | bartunekhardware@gmail.com | Email / First Class Mail |
| Basalite Concrete Products | 605 Industrial Way | Dixon, CA 95620 | | | | First Class Mail |
| Basalite Concrete Products Inc | 605 Industrial Way | Dixon, CA 95620 | | | | First Class Mail |
| Basch George Co Inc | Po Box 188 | 19 Hanse Ave | Freeport, NY 11520 | | | First Class Mail |
| Basch George Co Inc | P.O. Box 188 | Freeport, NY 11520 | | | | First Class Mail |
| Basch George Co Inc | 19 Hanse Ave | Freeport, NY 11520 | | | | First Class Mail |
| Basco | P.O. Box 7203 | Carol Stream, Il 60197-7203 | | | | First Class Mail |
| Basco | P.O. Box 7203 | Carol Stream, IL 60197 | | | | First Class Mail |
| Basco | Attn: Dawn Washburn | P.O. Box 7203 | Carol Stream, IL 60197-7203 | | | First Class Mail |
| Basco | Attn: Dawn Washburn | 2595 Palmer Ave | University Park, Il 60484 | | | First Class Mail |
| Basco | 2595 Palmer Ave | University Park, IL 60484 | | | | First Class Mail |
| Basco | 2595 Palmer Ave | University Park, IL 60484 | | | | First Class Mail |
| Basf Catalysts Llc | Attn: Connie/Sherrie | 100 Campus Dr, Suite 202 | Florham Park, NJ 07932 | | | First Class Mail |
| Basf Colors & Effects | 28792 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Basf Colors & Effects Usa Llc | Attn: Jennifer Kelly | 100 Park Ave | Florham Park, NJ 07932 | | | First Class Mail |
| Basf Colors & Effects Usa Llc | 28792 Network Pl | Chicago, IL 60673-1287 | | | | First Class Mail |
| Basf Corp | P.O. Box 92530 | Chicago, IL 60675 | | | | First Class Mail |
| Basf Corp - Latex | 29492 Network Pl | Lockbox 29492 | Chicago, IL 60673 | | | First Class Mail |
| Basf Corporation | P.O. Box 92530 | Chicago, IL 60675 | | | | First Class Mail |
| Basf Corporation | Joanna Ext 1 | 11501 Steele Creek Rd | Charlotte, NC 28273 | | | First Class Mail |
| Basf Corporation | 100 Park Ave | Florham Park, NJ 07932 | | | | First Class Mail |
| Basf Corporation - Latex | Attn: David Nations | 100 Park Ave | Florham Park, NJ 07932-1049 | | | First Class Mail |
| Basf Corporation - Latex | 29492 Network Place | Lockbox 29492 | Chicago, IL 60673 | | | First Class Mail |
| Basf Corporation - Latex | 29492 Network Pl, Lockbox 29492 | Chicago, IL 60673 | | | | First Class Mail |
| Basf Corporation - Latex | 11501 Steele Creek Rd | Charlotte, NC 28273 | | | | First Class Mail |
| Basf Corporation - Latex | 100 Park Ave | Florham Park, NJ 07932-1049 | | | | First Class Mail |
| Bashawn Snoddy | Address Redacted | | | | | First Class Mail |
| Basic American Supply | | | | | chuck@basicamericansupply.com | Email |
| Basic American Supply | 30 N Central St | Colorado City, Az 86021-6134 | | | | First Class Mail |
| Basic Fun Inc | Faro Services | 11555 Arrow Route | Rancho Cucamona, CA 91730 | | | First Class Mail |
| Basic Fun Inc | c/o Elm Global Logistics | 1817 Route 130 | Burlington, NJ 08016 | | | First Class Mail |
| Basic Fun Inc | 301 Yamato Rd, Ste 4200 | Boca Raton, FL 33431 | | | | First Class Mail |
| Basic Fun Inc | 301 Yamato Rd | Suite 4200 | Boca Raton, FL 33431 | | | First Class Mail |
| Basic Fun Inc | 2800, Sterling Dr | Hatfield, PA 19440 | | | | First Class Mail |
| Basic Fun Inc | 1817 Rte 130 | Burlington, NJ 08016 | | | | First Class Mail |
| Basic Fun Inc | 1801 W Olympic Blvd | File 2216 | Pasadena, CA 91199 | | | First Class Mail |
| Basin Coop Inc | Attn: Don Dukart, Owner | 26103 Hwy 160 | Durango, CO 81301 | | Brandon@basincoop.com | Email / First Class Mail |
| Bassinger Plumbing & Heating | Bassinger Plumbing & Heating LLC | Attn: Jim Bassinger, President | 3090 Rd R | Pandora, OH 45877-9779 | jbassinger@basingerh.com | Email / First Class Mail |
| Bassmeiers Fireplace & Patio, Inc dba Leisure Distributors | c/o Leisure Distributors | 2115 Lexington Rd | Evansville, IN 47720 | | debbie@leisuredistributors.net | Email / First Class Mail |
| Bastian Material Handling LLC | P.O. Box 6069 | Dept 61 | Indianapolis, IN 46206 | | | First Class Mail |
| Bates County Circuit Court | 1 N Delaware | Butler, MO 64730 | | | | First Class Mail |
| Bates Farm & Home | Bates Farm, Home & Garden, Inc | Attn: Timothy Bates, Pres | 174 Depot St | Enosburg Falls, VT 05450-9998 | batesfh@hotmail.com | Email / First Class Mail |
| Bates Farm & Home | Attn: Timothy Bates, Pres | 174 Depot St | Enosburg Falls, VT 05450-9998 | | batesfh@hotmail.com | Email / First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bates Farm & Home | 174 Depot St | Enosburg Falls, VT 05450-9998 | | | | First Class Mail |
| Bates Sons & Daughters Inc | 81 Bates Rd | Lake Placid, FL 33852 | | | | First Class Mail |
| Bath Ave True Value Hardware | | | | | vladalexeevvlad@yahoo.com | Email |
| Bath Garden Center | Bath, Inc | Attn: Tom Bath, President | 2000 E Prospect Rd | Ft Collins, CO 80525-1313 | sbath@bathgardencenter.com | Email |
| | | | | | | First Class Mail |
| Bath Garden Center | Attn: Tom Bath, President | 2000 E Prospect Road | Ft Collins, CO 80525-1313 | | sbath@bathgardencenter.com | Email |
| Bath Garden Center | 2000 E Prospect Road | Ft Collins, Co 80525-1313 | | | | First Class Mail |
| Battels True Value Hardware | Battels Hardware & Tool Co | Attn: Andrew Winans | 13238 Whittier Blvd | Whittier, CA 90602-3051 | andrewwinans@furnitureroot.onmicrosoft.com | Email |
| | | | | | | First Class Mail |
| Batten Industries Inc | c/o Transgroup Wl | 925 Boblett St, Bldg C | Blaine, WA 98230 | | | First Class Mail |
| Batten Industries Inc | 2455 Dollarton Hwy | North Vancouver, BC V7H 0A2 | Canada | | | First Class Mail |
| Batten True Value Farm&Hm | | | | | battentruevalue@centurytel.net | Email |
| Battenfeld Technologies Inc | P.O. Box 95000-5810 | Philadelphia, PA 19195 | | | | First Class Mail |
| Battenfeld Technologies Inc | P.O. Box 9214 | Johnson City, TN 37615 | | | | First Class Mail |
| Battenfeld Technologies Inc | 711 E Main St, Ste 102 | Chicopee, MA 01020 | | | | First Class Mail |
| Battenfeld Technologies Inc | 1043 Fordtown Road | Kingsport, TN 37663 | | | | First Class Mail |
| Battenfeld Technologies Inc | 1043 Fordtown Rd | Kingsport, TN 37663 | | | | First Class Mail |
| Batteries Plus | Attn: Harry | 409 S Rand Rd | Lake Zurich, Il 60047 | | | First Class Mail |
| Batteries Plus | 409 S Rand Rd | Lake Zurich, IL 60047 | | | | First Class Mail |
| Battery Shop | 1133 N Ellsworth | Villa Park, IL 60181 | | | | First Class Mail |
| Baudville | Attn: Customer Svs | 5380 52Nd St | Se Grand Rapids, Mi 49512 | | | First Class Mail |
| Baudville | 5380 52nd St Se | Grand Rapids, MI 49512 | | | | First Class Mail |
| Baum Lumber Inc | P.O. Box 67 | 46384 State Rte 248 | Chester, OH 45720 | | devon.baum@baumlumber.com | Email |
| | | | | | | First Class Mail |
| Baum Lumber, Inc | P.O. Box 67 | 46384 SR 248 | Chester, OH 45720 | | devon.baum@baumlumber.com | Email |
| | | | | | | First Class Mail |
| Baum True Value Store | Baum Lumber, Inc | Attn: Timothy A Baum | 46384 State Rte 248 | Chester, OH 45720-0067 | tim.baum@baumlumber.com | Email |
| | | | | | | First Class Mail |
| Baum True Value Store | Attn: Timothy A Baum | 46384 State Rte 248 | Chester, OH 45720-0067 | | tim.baum@baumlumber.com | Email |
| | | | | | | First Class Mail |
| Baum True Value Store | 46384 State Rte 248 | Chester, Oh 45720-0067 | | | | First Class Mail |
| Baum's Tp One Stop | Baum Lumber, Inc | Attn: Timothy Baum, President | 41995 St Rt 7 | Tuppers Plains, OH 45783-1111 | tbaum@baumlumber.com | Email |
| | | | | | | First Class Mail |
| Baumfire, Inc | 75 E Santa Clara St | Ste 1425 | San Jose, CA 95113 | | | First Class Mail |
| Bawcom Supply | Attn: Brad Bawcom, Owner | 1306 8Th Street | Wellington, TX 79095 | | bawcomsupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Bawcom Supply | Attn: Brad Bawcom, Owner | 1306 8Th St | Wellington, TX 79095 | | bawcomsupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Bawcom Supply | 1306 8th Street | Wellington, Tx 79095 | | | | First Class Mail |
| Baxter Bailey & Associates Inc | 1630 Goodman Rd E, Ste 3 | Southaven, MS 38671 | | | | First Class Mail |
| Baxter Hoffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Baxter Hoffman | Address Redacted | | | | | First Class Mail |
| Baxter Scientific Prods | 1430 Waukegan Rd | Mcgaw Park, IL 60085 | | | | First Class Mail |
| Bay Hay & Feed | Bay Hay & Feed Inc | Attn: Cornelia Heijne, Owner | 10355 Ne Valley Rd | Bainbridge Island, WA 98110 | els@bayhayandfeed.com | Email |
| | | | | | | First Class Mail |
| Bay Hay & Feed | Attn: Cornelia Heijne, Owner | 10355 Ne Valley Rd | Bainbridge Island, WA 98110 | | els@bayhayandfeed.com | Email |
| | | | | | | First Class Mail |
| Bay Hay & Feed | 10355 Ne Valley Rd | Bainbridge Island, Wa 98110 | | | | First Class Mail |
| Bay Ring Communications LLC | 359 Corporate Drive | Portsmouth, NH 03801 | | | | First Class Mail |
| Bay Traders True Value | | | | | markc@truevalue.net | Email |
| Bay Verte Machinery | Bay Verte Machinery, Inc | Attn: John Krawczyk, President | 975 Parkview | Green Bay, WI 54304-0001 | john@bayverte.com | Email |
| | | | | | | First Class Mail |
| Bay View Funding | Conservco Water Conservation | P.O. Box 204703 | Dallas, TX 75320 | | | First Class Mail |
| Bay Village True Value Hdwe | 31406 Walker Rd | Russ December | Bay Village, OH 44140 | | | First Class Mail |
| Baycci Product Inc | 640 S Sanden Blvd | Wylie, TX 75098 | | | | First Class Mail |
| Baycci Products, Inc | | | | | dhill@baycciproducts.com | Email |
| Bayer Corp (Use Vendor# 7938) | Use Vendor# 7938 | 100 Bayer Rd - Bldg-14 | Pittsburgh, PA 15205-9741 | | | First Class Mail |
| Bayles Garden Center | Bayles Garden Center & Nursery Inc | Attn: Michael Lamberti, Pres | 88 S Bayles Ave | Port Washington, NY 11050-3729 | jmlambs3@aol.com | Email |
| | | | | | | First Class Mail |
| Bayles Garden Center | Attn: Michael Lamberti, Pres | 88 S Bayles Ave | Port Washington, NY 11050-3729 | | jjmlambs3@aol.com | Email |
| | | | | | | First Class Mail |
| Bayles Garden Center | 88 S Bayles Ave | Port Washington, Ny 11050-3729 | | | | First Class Mail |
| Bayley Lumber & Hardware | | | | | bayley_james@yahoo.com | Email |
| Bayport Flower Houses, Inc | Attn: Karl Auwaerter, Treasurer | 940 Montauk Hwy | Attn: Karl Auwaerter | Bayport, NY 11705-1612 | karl@bayportflower.com | Email |
| | | | | | | First Class Mail |
| Bayport Flower Houses, Inc | Bayport Flower Houses Inc | 940 Montauk Hwy | Attn: Karl Auwaerter | Bayport, Ny 11705-1612 | | First Class Mail |
| Bayside Garden Center | Bayside Garden Center, Inc | Attn: Steven Koloveth, Pres | 400 E Brown Deer Rd | Milwaukee, WI 53217-2339 | bayside400e@msn.com | Email |
| | | | | | | First Class Mail |
| Bayside Garden Center | Attn: Steven Koloveth, Pres | 400 E Brown Deer Road | Milwaukee, WI 53217-2339 | | bayside400e@msn.com | Email |
| | | | | | | First Class Mail |
| Bayside Garden Center | 400 E Brown Deer Road | Milwaukee, Wi 53217-2339 | | | | First Class Mail |
| Bayside Home Center, Inc | Attn: William Ford, President | 4040 Crisfield Hwy | Crisfield, MD 21817-2481 | | williamford2@aol.com | Email |
| | | | | | | First Class Mail |
| Bayside Home Center, Inc. | Attn: William Ford, President | 4040 Crisfield Hwy | Crisfield, MD 21817-2481 | | williamford2@aol.com | Email |
| | | | | | | First Class Mail |
| Bayside Home Center, Inc. | 4040 Crisfield Highway | Crisfield, Md 21817-2481 | | | | First Class Mail |
| Bayside Search Group | 4201 Bayshore Blvd | Ste 701 | Tampa, FL 33611 | | | First Class Mail |
| Bayville Hardware & Home | Neighborhood Hardware Corp | Attn: Mike Pecoraro, Owner | 74 Bayville Ave | Bayville, NY 11709-1656 | samappollo@aol.com | Email |
| | | | | | | First Class Mail |
| Bazaarvoice Inc | Bazaarvoice Inc Lockbox | P.O. Box 735362 | Dallas, TX 75373 | | adam.gilsrud@bazaarvoice.com | Email |
| | | | | | | First Class Mail |
| Bazaarvoice Inc | Tori Barker | 10901 Stonelake Blvd | Austin, TX 78759 | | | First Class Mail |
| Bazaarvoice Inc | Attn: Tori Barker | 10901 Stonelake Blvd | Austin, TX 78759 | | | First Class Mail |
| Bazaarvoice Inc | Attn: Adam Gilsrud | Lockbox P.O. Box 735362 | Dallas, TX 75373-5362 | | | First Class Mail |
| Bazaarvoice Inc. | P.O. Box 671654 | Dallas, TX 75267 | | | | First Class Mail |
| Bazhou Sanxin Steel Pip Co | 112 International Rd | Dongmen Xin'An Town | Bazhou, Hebei 65703 | China | | First Class Mail |
| Bazic Products | 10511 Valley Blvd | El Monte, CA 91731 | | | | First Class Mail |
| Bazz Inc | 6000 Thimens Blvd | St-Laurent, QC H4S 1S5 | Canada | | | First Class Mail |
| Bazz Inc | 10 Firmstone Ct | Greenville, SC 29607 | | | | First Class Mail |
| BB Barns | BB Barns, Inc | Attn: Thomas Gibson, Owner | 2840 Dreher Shoals Rd | Columbia, SC 29212 | JON.MERRILL@BBBARNS.COM | Email |
| | | | | | | First Class Mail |
| BB Barns | BB Barns, Inc | Attn: Thomas Gibson, Owner | 1067 Woodleys Way | Columbia, SC 29223 | JON.MERRILL@BBBARNS.COM | Email |
| | | | | | | First Class Mail |
| Bb Designs USA LLC | 820 E Bald Eagle St | Lock Haven, PA 17745 | | | | First Class Mail |
| Bc Services, Inc | P.O. Box 1317 | Longmont, CO 80501 | | | | First Class Mail |
| BCB, Inc. dba Mac's Hardware | 289 School St | Unity, ME 04988 | | | | First Class Mail |
| Bcd Intl Inc | 356 W 1St Ave | Roselle, NJ 07203 | | | | First Class Mail |
| Bcs America | 13601 Providence Rd | Matthews, NC 28105 | | | | First Class Mail |
| BCS International Inc | 1510 Brookfield Ave | Green Bay, WI 54313 | | | mwoldt@4bcs.com; rdachapelle@4bcs.com | Email |
| | | | | | | First Class Mail |
| Bcs International Inc | 1510 Brookfield Ave | Green Bay, WI 54313 | | | | First Class Mail |
| BCS International, Inc | 1510 Brookfield Ave | Green Bay, WI 54313 | | | rdachapelle@4bcs.com | Email |
| | | | | | | First Class Mail |
| Bcs Int'l Inc. | Bcs International Inc | 1510 Brookfield Ave | Green Bay, WI 54313 | | | First Class Mail |
| Bcs Int'l Inc. | 1510 Brookfield Ave | Green Bay, WI 54313 | | | | First Class Mail |
| Bdi | Bearing Distributors Inc | Attn: Thomas Kralovic, Owner | 8000 Hub Pkwy | Cleveland, OH 44125 | wmerkel@bdiworldwide.com | Email |
| | | | | | | First Class Mail |
| Bdi | Attn: Thomas Kralovic, Owner | 8000 Hub Pkwy | Cleveland, OH 44125 | | wmerkel@bdiworldwide.com | Email |
| | | | | | | First Class Mail |
| Bdi | P.O. Box 17947 | Denver, CO 80217 | | | | First Class Mail |
| Bdi | 8000 Hub Pkwy | Cleveland, Oh 44125 | | | | First Class Mail |
| Bdi Bearing Distributors Inc | P.O. Box 74493 | Cleveland, OH 44194-0576 | | | | First Class Mail |
| Bdi Bearing Distributors Inc | P.O. Box 74493 | Cleveland, OH 44194 | | | | First Class Mail |
| Bdo Canada Limited | Tri Blazer Products | 1718 Argyle St | Halifax, NS B3J 3N6 | Canada | | First Class Mail |
| Bdo USA LLP | P.O. Box 642743 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Bdo Usa, LLP | 330 North Wabash | Suite 3200 | Chicago, IL 60611 | | | First Class Mail |
| Bdo Usa, Up | 330 North Wabash | Ste 3200 | Chicago, IL 60611 | | | First Class Mail |
| Be Empowered International LLC | 7852 Spring Creek Dr | West Palm Beach, FL 33411 | | | | First Class Mail |
| Be Empowered Int'l LLC | Be Empowered International LLC | 7852 Spring Creek Dr | West Palm Beach, FL 33411 | | | First Class Mail |
| B-E Industries, Inc | 225 Pinewood Rd | Stamford, CT 06903 | | | | First Class Mail |
| Be Smudge Free Inc | 400 Zenthar St | Morro Bay, CA 93442 | | | | First Class Mail |
| Beacon Building Products | dba Dealers Choice | 1 Lakeland Park Dr | Peabody, MA 01960 | | theresa.fitzpatrick@becn.com | Email |
| | | | | | | First Class Mail |
| Beacon Electric & Lighting | 2585 Roosevelt Blvd | Eugene, OR 97402 | | | | First Class Mail |
| Beacon Hardware | Msb Holdings, LLC | Attn: Michael Brodeur, Owner | 513 Church St | New Bedford, MA 02745-5106 | mikeb@beaconhardwaremb.com | Email |
| | | | | | | First Class Mail |
| Beacon Hardware | Attn: Michael Brodeur, Owner | 513 Church St | New Bedford, MA 02745-5106 | | mikeb@beaconhardwaremb.com | Email |
| | | | | | | First Class Mail |
| Beacon Hardware | 513 Church St. | New Bedford, Ma 02745-5106 | | | | First Class Mail |
| Beacon Roofing Supply | 505 Huntmar Park Dr, Ste 300 | Herndon, VA 20170 | | | beaconproplus@becn.com; josh@thedealerschoice.com | Email |
| | | | | | | First Class Mail |
| Beacon Roofing Supply | Suite 300 | P.O. Box 840567 | Dallas, TX 75284 | | | First Class Mail |
| Beacon Roofing Supply | P.O. Box 100639 | Atlanta, GA 30384 | | | | First Class Mail |
| Beacon Roofing Supply | 505 Huntmar Park Dr, Ste 300 | Herndon, VA 20170 | | | | First Class Mail |
| Beacon Roofing Supply | 505 Huntmar Park Dr | 300 | Herndon, VA 20170 | | | First Class Mail |
| Beacon Sales Acquisition, Inc | c/o Offit Kurman, PA | Attn: Stephen A Metz, Esq | 7501 Wisconsin Ave, Ste 1000W | Bethesda, MD 20814 | smetz@offitkurman.com | Email |
| | | | | | | First Class Mail |
| Beacon Sales Aquisition, Inc. | c/o Offit Kurman, PA | Attn: Stephen A Metz, Esq | 7501 Wisconsin Ave, Ste 1000W | Bethesda, MD 20814 | smetz@offitkurman.com | Email |
| | | | | | | First Class Mail |
| Beacon Ssi, Inc | Attn: Arnold J Koenig | 2413 S 7Th Ave | N Riverside, Il 60546 | | | First Class Mail |
| Beacon Sis, Inc | 2413 South 7th Ave | N Riverside, IL 60546 | | | | First Class Mail |
| Beam Team East, LLC | 1350 Bluegrass Lakes Parkway | Alpharetta, GA 30004 | | | | First Class Mail |
| Beam Team West LLC | 1350 Bluegrass Lakes Pkwy | Alpharetta, GA 30004 | | | | First Class Mail |
| Beam & Son Cutlery Co | 1111 Bear Blvd S W | Jacksonville, AL 36265 | | | | First Class Mail |
| Bear & Son Cutlery Inc | P.O. Box 399 | 1111 Bear Blvd Sw | Jacksonville, AL 36265 | | | First Class Mail |
| Bear Cuatro, SL | Attn: Jose M Benitez | C/Pintor Pepe Damaso No 9 | 35018 Las Palmas | Canary Islands | Spain | bearcuatro@gmail.com | Email |
| | | | | | | First Class Mail |
| Bear Down Brands LLC | 2803 S Yale St | Santa Ana, CA 92704 | | | | First Class Mail |
| Bear Forest Products Inc | 4685 Brookhollow Cir | Riverside, CA 92509 | | | | First Class Mail |
| Bear Hardware | Capawood Inc | Attn: Curt W Scroggins-President | 75 W Chestnut | Nashville, IN 47448-7606 | bearhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Bear Hardware | Attn: Curt W Scroggins-President | 75 West Chestnut | Nashville, IN 47448-7606 | | bearhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Bear Hardware | 75 West Chestnut | Nashville, In 47448-7606 | | | | First Class Mail |
| Bear Hill True Value Hardware | Bear Hill, Inc | Attn: Ralph D Johnston | 163 Jefferson St | Waldoboro, ME 04572-6011 | bearhilltv@gmail.com | Email |
| | | | | | | First Class Mail |
| Bear Hill True Value Hardware | Attn: Ralph D Johnston | 163 Jefferson St | Waldoboro, ME 04572-6011 | | bearhilltv@gmail.com | Email |
| | | | | | | First Class Mail |
| Bear Hill True Value Hardware | 163 Jefferson St | Waldoboro, Me 04572-6011 | | | | First Class Mail |
| Bear Mountain Forest Products | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | | | First Class Mail |
| Bear Mountain Forest Products | 34363 Lake Creek Dr. | Brownsville, OR 97327 | | | | First Class Mail |
| Bearcom | P.O. Box 670354 | Dallas, TX 75267 | | | | First Class Mail |
| Beardstown True Value Hardware | Attn: George Bishop, President | 1351 Grand Avenue | Beardstown, IL 62618-8092 | | btownhardware@casscomm.com | Email |
| | | | | | | First Class Mail |
| Beardstown True Value Hardware | 3G Soer Hardware, Inc | Attn: George Bishop, President | 1351 Grand Ave | Beardstown, IL 62618-8092 | btownhardware@casscomm.com | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Beardstown True Value Hardware | 1351 Grand Avenue | Beardstown, Il 62618-8092 | | | | First Class Mail |
| Bearing & Drive Solutions | 3443 Bethlehem Pike | Souderton, PA 18964 | | | | First Class Mail |
| Bearing Belt Chain Co | 40 Kentucky Ave | Woodland, CA 95695 | | | | First Class Mail |
| Bearing Belt Chain Co. | 40 Kentucky Avenue | Woodland, CA 95695 | | | | First Class Mail |
| Bearing Distributors | Po Box 74493 | Cleveland, OH 44191 | | | | First Class Mail |
| Bearing Headquarters | P.O. Box 6267 | Brdview, Il 60153 | | | | First Class Mail |
| Bearing Headquarters | Attn: Brian | P.O. Box 6267 | Brdview, Il 60153 | | | First Class Mail |
| Bearing Headquarters | Po Box 6267 | Broadview, Il 60153 | | | | First Class Mail |
| Bearing Headquarters | 215 Greenwood Avenue | Waukegan, IL 60085 | | | | First Class Mail |
| Beartooth True Value Hardware | Beartooth Hardware Inc | Attn: Brian Fennern, President | 150 Southgate Dr, PO Box 354 | Aitkin, MN 56431-7407 | beartoothhdw@gmail.com | Email |
| | | | | | | First Class Mail |
| Beartooth True Value Hardware | Attn: Brian Fennern, President | 150 Southgate Dr | Aitkin, MN 56431-7407 | | beartoothhdw@gmail.com | Email |
| | | | | | | First Class Mail |
| Beartooth True Value Hardware | 150 Southgate Dr | P.o. Box 354 | Aitkin, MN 56431-7407 | | | First Class Mail |
| Beata Chavez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatty Machine & Tool Works | Attn: Derek Beat | 103 Crockford Blvd | Scarborough, On M1R 3B7 | Canada | | First Class Mail |
| Beatty Machine & Tool Works | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | | First Class Mail |
| Beatty Machine & Tool Works Lt | 103 Crockford Blvd | Toronto, ON M1R 3B7 | Canada | | | First Class Mail |
| Beatty Machine & Tool Works Lt | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | | First Class Mail |
| Beatty Machine & Tool Works Ltd | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | | First Class Mail |
| Beatty Machine And Tool Works | Attn: Derek Beatty | 103 Crockford Blvd | Scarborough, On M1R 3B7 | Canada | | First Class Mail |
| Beatty Machine And Tool Works | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | | First Class Mail |
| Beaty True Value Hardware | 925 Wedgewood Ave | Cleveland, TN 37311 | | | | First Class Mail |
| Beau J Goodell | Address Redacted | | | | | First Class Mail |
| Beaumont Products, Inc | 1540 Big Shanty Dr | Kennesaw, GA 30144 | | | acctrec@beaumontproducts.com | Email |
| | | | | | | First Class Mail |
| Beaumont Products, Inc | 1560 Big Shanty Rd | Kennesaw, GA 30144 | | | | First Class Mail |
| Beaumont Products, Inc | 1560 Big Shanty Dr | Kennesaw, GA 30144 | | | | First Class Mail |
| Beaumont Products, Inc. | 1560 Big Shanty Road | Kennesaw, GA 30144 | | | | First Class Mail |
| Beaver Agway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 1440 Sharon Rd | Beaver, PA 15009 | beaver.agway@gmail.com | Email |
| | | | | | | First Class Mail |
| Beaver Agway | Attn: Curt Whelpley, Owner | 1440 Sharon Road | Beaver, PA 15009 | | beaver.agway@gmail.com | Email |
| | | | | | | First Class Mail |
| Beaver Agway | 1440 Sharon Road | Beaver, Pa 15009 | | | | First Class Mail |
| Beaver Hardware | Kenneth W Pankoke & Christy Eve Pankoke | Attn: Kenneth Pankoke, Co-Owner | 808 Ormery St, PO Box 315 | Beaver Crossing, NE 68313-0001 | | First Class Mail |
| Beaver Hardware & Lumber | | | | | h.meier@readyflags.com | Email |
| Beaver Nursery | | | | | sales@beavernursery.com | Email |
| Beaver Supply LLC | Beaver Supply, LLC | Attn: Scott Nichols, Owner | 231 S Douglas | Beaver, OK 73932-9661 | bvsupply@ptci.net | Email |
| | | | | | | First Class Mail |
| Beaverhead True Value | 915 N Montana St | Dillon, MT 59725 | | | | First Class Mail |
| Beaverton Hardware & Sports | Andrist Co, LLC | Attn: Richard D Andrist, Owner | 109 W Brown Rd | Beaverton, MI 48612-8119 | rdandrist@yahoo.com | Email |
| | | | | | | First Class Mail |
| Beazley Insurance Company Inc | 6 Concourse Pkwy | Ste 2800 | Atlanta, GA 30339 | | | First Class Mail |
| Bec Technical Services | 225A Rainbow Ave | P.O. Box 215713 | Sacramento, CA 95821 | | | First Class Mail |
| Beck Chael Bamberger & Polsky | Two Plz E, Ste 1085 | 330 E Kilbourn Ave | Milwaukee, WI 53202 | | | First Class Mail |
| Beck Chael Bamberger & Polsky | Two Plaza East Ste 1085 | 330 E Kilbourn Ave | Milwaukee, WI 53202 | | | First Class Mail |
| Beck Sales Company, Inc. dba Trojan Specialty Products | c/o Trojan Specialty Products | P.O. Box 1735 | Dodge City, KS 67801 | | traciek@becksales.net | Email |
| | | | | | | First Class Mail |
| Beck Sales Company, Inc. dba Trojan Specialty Products | Attn: Traci Lyn Beck | 10860 W Wyatt Earp Blvd | Dodge City, KS 62801 | | tracib@becksales.net | Email |
| | | | | | | First Class Mail |
| Beck, Chaet, Bamberger & Polski, SC | Attn: Devon Eggert | 330 E Kilbourn Ave | Tower 2, Ste 1085 | Milwaukee, WI 53202 | deggert@bcblaw.net | Email |
| | | | | | | First Class Mail |
| Beck, Chaet, Bamberger & Polsky, SC | Attn: Devon Eggert | 330 E Kilbourn Ave, Unit 1085 | Milwaukee, WI 53202 | | deggert@bcblaw.net | Email |
| | | | | | | First Class Mail |
| Becker True Value Hardware | Becker Hardware Inc | Attn: John C Riebel, Owner | 13350 1St St | Becker, MN 55308-8567 | btv@izoom.net | Email |
| | | | | | | First Class Mail |
| Becker True Value Hardware | Attn: John C Riebel, Owner | 13350 1St St | Becker, MN 55308-8567 | | btv@izoom.net | Email |
| | | | | | | First Class Mail |
| Becker True Value Hardware | 13350 1st St | Becker, Mn 55308-8567 | | | | First Class Mail |
| Becker True Value Hdw | | | | | beckerhardware@gmail.com | Email |
| Beckett Corp | c/o Conmego Enterprise Ltd | Ind Area Of Linghu Qiuchang | Hui Yang, Guangdong 516221 | China | | First Class Mail |
| Beckett Corp | 3321 E. Princess Anne Rd | Norfolk, VA 23502 | | | | First Class Mail |
| Beckett Corp | 3250 N Skyway Cir | Irving, TX 75038 | | | | First Class Mail |
| Beckett Corp | 1131 W Blackhawk St | Chicago, IL 60642 | | | | First Class Mail |
| Beckett Corp | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| Beckett Corporation | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | | | First Class Mail |
| Beck's Hardware & Garden | Beck's Hardware & Garden Corp | Attn: Mike Beck, Owner | 74 Millpond Parkway | Monroe, NY 10950 | pbtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Beck's Hardware & Garden | Attn: Mike Beck, Owner | 74 Millpond Parkway | Monroe, NY 10950 | | pbtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Beck's Hardware & Garden | 74 Millpond Parkway | Monroe, Ny 10950 | | | | First Class Mail |
| Beck's Home & Hardware | Beck's Home & Hardware Inc | Attn: Michael Beck, President | 4 Cherry Hill Rd | New Paltz, NY 12561-2203 | michael.b@beckshardware.com | Email |
| | | | | | | First Class Mail |
| Beck's Home & Hardware | Attn: Michael Beck, President | 4 Cherry Hill Road | New Paltz, NY 12561-2203 | | michael.b@beckshardware.com | Email |
| | | | | | | First Class Mail |
| Beck's Home & Hardware | Beck's Home & Hardware | 4 Cherry Hill Road | New Paltz, Ny 12561-2203 | | | First Class Mail |
| Becky R Chaney | Address Redacted | | | | | First Class Mail |
| Bed Bath & Beyond Inc | Attn: Chris Masoomian | 700 Liberty Ave | Union, NJ 07083 | | | First Class Mail |
| Beden I Seats | Address Redacted | | | | | First Class Mail |
| Bedford Bons, PA, Occup Tax | 244 W Penn St | Bedford, PA 15522 | | | bedfordborough@bedboro.com | Email |
| | | | | | | First Class Mail |
| Bedford County Tax Assessment | 200 S Juliana St | Bedford, PA 15522 | | | | First Class Mail |
| Bedford Fields H&Gs | Jasper Valley Garden Center LLC | Attn: Wilfred V Zeolie Jr, Member | 331 Route 101 | Bedford, NH 03110-5104 | bill@bedfordfields.com | Email |
| | | | | | | First Class Mail |
| Bedford Fields H&Gs | Attn: Wilfred V Zeolie Jr, Member | 331 Route 101 | Bedford, NH 03110-5104 | | bill@bedfordfields.com | Email |
| | | | | | | First Class Mail |
| Bedford Fields H&gs | 331 Route 101 | Bedford, Nh 03110-5104 | | | | First Class Mail |
| Bedford Hardware Inc | Bedford Hardware, Inc | Attn: Adam Schoelkopf | 466 Old Post Rd | Bedford, NY 10506-1018 | adam@bedfordhardware.com | Email |
| | | | | | | First Class Mail |
| Bedford Occupational | & Acute Care Center | 1 Highlander Way | Manchester, NH 03103 | | | First Class Mail |
| Bedford PA Borough Tax | P.O. Box 454 | Bedford, PA 15522 | | | | First Class Mail |
| Bedford Technology LLC | P.O. Box 609 | 2424 Armour Rd | Worthington, MN 56187 | | | First Class Mail |
| Bedford True Value | Interchange Parts Distributors, Inc | Attn: Richard Calhoun, Vp | 648 E Penn St | Bedford, PA 15522-9765 | rcalhoun7@comcast.net | Email |
| | | | | | | First Class Mail |
| Bedford True Value | Attn: Richard Calhoun, Vp | 648 East Penn St | Bedford, PA 15522-9765 | | rcalhoun7@comcast.net | Email |
| | | | | | | First Class Mail |
| Bedford True Value | 648 East Penn St | Bedford, Pa 15522-9765 | | | | First Class Mail |
| Bedsko Mitaye | Address Redacted | | | | | First Class Mail |
| Bee Content Design, Inc. | 450 Townsend St | 15t Floor | San Francisco, CA 94107 | | | First Class Mail |
| Bee Content Design, Inc. | 450 Townsend St | 1st Fl | San Francisco, CA 94107 | | | First Class Mail |
| Beecker L.L.C. | 2203 Timbertsch Place, Suite 130 | The Woodlands, TX 77380 | | | | First Class Mail |
| Beecker L.L.C. | 2203 Timbertsch Place, Ste 130 | The Woodlands, TX 77380 | | | | First Class Mail |
| Beecker LLC | 2203 Timbertsch Pl, Ste 130 | The Woodlands, TX 77380 | | | | First Class Mail |
| Beecker, LLC | Attn: Maria Florencia Mata Adimari | 2203 Timbertsch Pl, Ste 130 | The Woodlands, TX 77380 | | florencia.mata@beecker.ai | Email |
| | | | | | | First Class Mail |
| Beemun's Variety & True Value | Beemuns, Inc | Attn: Stephen L Beeson, President | 35277 Kenai Spur Rd | Soldotna, AK 99669-7623 | admin@beemuns.com | Email |
| | | | | | | First Class Mail |
| Beemun's Variety & True Value | 35277 Kenai Spur Rd | Soldotna, AK 99669-7623 | | | | First Class Mail |
| Beemun's Variety&True Value | Attn: Stephen L Beeson, President | 35277 Kenai Spur Rd | Soldotna, AK 99669-7623 | | admin@beemuns.com | Email |
| | | | | | | First Class Mail |
| Begick Nursery & Garden Center | The Begick Nursery & Garden Center, Inc | Attn: James P Begick, Pres | 5993 W Side Saginaw Rd | Bay City, MI 48706-3452 | ray@begicknursery.com | Email |
| | | | | | | First Class Mail |
| Begick Nursery & Garden Center | 5993 W Side Saginaw Rd | Bay City, MI 48706-3452 | | | | First Class Mail |
| Begick Nursery&Garden Center | Attn: James P Begick, Pres | 5993 W Side Saginaw Rd | Bay City, MI 48706-3452 | | ray@begicknursery.com | Email |
| | | | | | | First Class Mail |
| Begley's General Store | Begley's General Store, LLC | Attn: William Tate Begley, Owner | 23983 Hwy 421 | Hyden, KY 41749-0001 | TATEBEGLEY22@HOTMAIL.COM | Email |
| | | | | | | First Class Mail |
| Behlen Country | Po Box 569 | 4025 E 23Rd Street | Columbus, NE 68602 | | | First Class Mail |
| Behlen Country | 1628 Paysphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Behlen Country | 1628 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Behlen Country | 1628 Collection Center Dr | 4025 E 23Rd Street | Chicago, IL 60693 | | | First Class Mail |
| Behlen Mfg Co | c/o General Counsel | 4025 E 23rd St | Columbus, NE 68601 | | legal@behlenmfg.com | Email |
| | | | | | | First Class Mail |
| Behr Process Corporation | 1801 East St Andrew Place | Santa Ana, CA 92705 | | | | First Class Mail |
| Behr Process LLC | Attn: Ryan Davis | 17450 College Pkwy | Livonia, MI 48152 | | ryan_davis@masohq.com | Email |
| | | | | | | First Class Mail |
| Behrens Inc | P.O. Box 858813 | Minneapolis, MN 55485 | | | | First Class Mail |
| Behrens Inc | 1250 E Sanborn St | Winona, MN 55987 | | | | First Class Mail |
| Behrens Manufacturing | 1250 E Sanborn St | Winona, MN 55987 | | | accounting@behrens.com; | Email |
| | | | | | pamela.husman@behrens.com | |
| Behrens Manufacturing LLC | P.O. Box 64076, Lockbox 446060 | St Paul, MN 55164-0076 | | | | First Class Mail |
| Behrens Manufacturing, LLC | 1250 E Sanborn St | Winona, MN 55987 | | | pamela.husman@behrens.com | Email |
| | | | | | | First Class Mail |
| Beistle Co, The | P.O. Box 10 | 1 Beistle Plz | Shippensburg, PA 17257 | | | First Class Mail |
| Beistle Co., The | Po Box 10 | 1 Beistle Plaza | Shippensburg, PA 17257 | | | First Class Mail |
| Bejan Century Supply, Inc | Attn: George H Bejan, Pres | 100 Cohoes Ave, Ste 4 | Troy, NY 12183-1527 | | johnstone3troy@aol.com | Email |
| | | | | | | First Class Mail |
| Bekaert Corp | P.O. Box 101280 | Building 500, Ste 100 | Atlanta, GA 30392 | | | First Class Mail |
| Bekaert Corp | P.O. Box 101280 | Atlanta, GA 30392 | | | | First Class Mail |
| Bekaert Corp | 1881 Bekaert Dr | Van Buren, AR 72956 | | | | First Class Mail |
| Bekaert Corp | 1395 S. Marietta Pkwy | Marietta, GA 30067 | | | | First Class Mail |
| Bekaert Corp | 1395 S Marietta Pkwy | Bldg 500, Ste 100 | Marietta, GA 30067 | | | First Class Mail |
| Bekaert Corporation | 1395 S Marietta Pkwy, Ste 100-500 | Marietta, GA 30067-4440 | | | | First Class Mail |
| Bekaert Corporation | | | | | william.pennix@bekaert.com | Email |
| | | | | | | First Class Mail |
| Bekaert Corporation | P.O. Box 101280 | Atlanta, GA 30392 | | | | First Class Mail |
| Bekaert Corporation | 1395 S Marietta Parkway | Bldg 500, Suite 100 | Marietta, GA 30067 | | | First Class Mail |
| Belco Industries | Lou | 1001 31St St | Kenosha, WI 53141 | | | First Class Mail |
| Belco Industries | 1001 31st St | Kenosha, WI 53141 | | | | First Class Mail |
| Belding Hometown Hardware | Gtxk, LLC | Attn: Michael Bryan | 930 W State St | Belding, MI 48809 | mhbryan1@hotmail.com | Email |
| | | | | | | First Class Mail |
| Belding Hometown Hardware | Attn: Michael Bryan | 930 W State St | Belding, MI 48809 | | mhbryan1@hotmail.com | Email |
| | | | | | | First Class Mail |
| Belding Hometown Hardware | 930 W State St | Belding, Mi 48809 | | | | First Class Mail |
| Belfor | 650 Anthony Trail Unit B | Northbrook, IL 60062 | | | | First Class Mail |
| Belfor Property Restoration | 754 Roble Rd, Ste 150 | Allentown, PA 18109 | | | | First Class Mail |
| Belgrade Ace Hardware | Scarlet, Inc | Attn: Steve Bachmeier, Owner | 6280 Jackrabbit Ln | Belgrade, MT 59714-0001 | bel.service@ace406.com | Email |
| | | | | | | First Class Mail |
| Belgrade Ace Hardware | Attn: Steve Bachmeier, Owner | 6280 Jackrabbit Lane | Belgrade, MT 59714-0001 | | bel.service@ace406.com | Email |
| | | | | | | First Class Mail |
| Belgrade Ace Hardware | 6280 Jackrabbit Lane | Belgrade, Mt 59714-0001 | | | | First Class Mail |
| Belinda Tobar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belinda Tobar | Address Redacted | | | | | First Class Mail |
| Belkin Components | P.O. Box 200195 | Dallas, TX 75320 | | | | First Class Mail |
| Belkin Components | 588 Airtech Pkwy | Plainfield, IN 46168 | | | | First Class Mail |
| Belkin Components | 2600 Compass Rd | Glenview, IL 60026 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Belkin Components/Uin Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Belkin International | 58 Antech Pkwy | Plainfield, IN 46168 | | | | First Class Mail |
| Belkis Vasquez | Address Redacted | | | | | First Class Mail |
| Bell Auto Parts | 1008 Telephone Rd | Pascagoula, MS 39567 | | | | First Class Mail |
| Bell Building Supply | Bell Building Supply, Inc | Attn: Harry Bell | 402 E Lampkin St | Starkville, MS 39759-2912 | scott@bellbuildingsupply.com | First Class Mail |
| Bell Fence & Galvanizing Inc | P.O. Box 20897 | 2725 S 11Th St | Beaumont, TX 77720 | | | First Class Mail |
| Bell Fence & Galvanizing Inc | c/o Allied Tube & Conduit | 16100 Lathrop Ave | Harvey, IL 60426 | | | First Class Mail |
| Bell Hudson LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Bell Hudson LLC | 1880 Century Park E, Ste 412 | Los Angeles, CA 90067 | | | | First Class Mail |
| Bell Laboratories Inc. | Attn: Wayne Dolphin | 6551 N Towne Rd | Windsor, WI 53598 | | wdolphin@belllabs.com | Email |
| | | | | | | First Class Mail |
| Bell Laboratories Inc. | c/o Motomeo | P.O. Box 8421 | Madison, WI 53708 | | ar@belllabs.com | Email |
| | | | | | | First Class Mail |
| Bell Litho Inc | 370 Crossen Avenue | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Bell Litho Inc | 370 Crossen Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Bell Sports Inc | 2900 Lakeview Dr | Memphis, TN 38101 | | | | First Class Mail |
| Bell Sports Inc | 2300 Cordelia Rd | Fairfield, CA 94533 | | | | First Class Mail |
| Bell Sports Inc | 1410 Bernard Ave | Addison, IL 60101 | | | | First Class Mail |
| Bell Sports Inc | 1410 Bernard | Addison, IL 60101 | | | | First Class Mail |
| Bell Sports Inc | 1001 Innovation Rd | Rantoul, IL 61866 | | | | First Class Mail |
| Bell True Value Hardware | 1051 Triexlertown Rd | Trexlertown, PA 18087 | | | | First Class Mail |
| Bella+Canvas | 6670 Flotilla St | Commerce, CA 90040 | | | | First Class Mail |
| Bellaire Hardware | | | | | BellaireHardware@yahoo.com | Email |
| Bellamy Sala | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belle Aire Creations | Attn: Daisy Cahue | 30 Porter Dr | Round Lake Park, Il 60073 | | | First Class Mail |
| Belle Aire Creations | 30 Porter Dr | Round Lake Park, IL 60073 | | | | First Class Mail |
| Belle Plaine True Value | Local Merchandise Store, Inc | Attn: Brian Baumgartner, President | 827 12Th St | Belle Plaine, IA 52208-1708 | bkbb@partnercom.net | Email |
| | | | | | | First Class Mail |
| Belle-Aire Fragrances Inc | 30 Porter Dr | Round Lake Park, IL 60073 | | | | First Class Mail |
| Belleforte Building Supply | Belleforte Building Supply LLC | Attn: Philip Martin, Owner | 1076 E Bishop St | Belleforte, PA 16823 | phil.martin@pvbsonline.com | Email |
| | | | | | | First Class Mail |
| Belleforte Building Supply | Attn: Philip Martin, Owner | 1076 E Bishop Street | Belleforte, PA 16823 | | phil.martin@pvbsonline.com | Email |
| | | | | | | First Class Mail |
| Belleforte Building Supply | 1076 E. Bishop Street | Belleforte, Pa 16823 | | | | First Class Mail |
| Bellerive True Value Hardware | Bellerive Hardware LLC | Attn: Bruce Tassin, Owner | 150 Bellerive Blvd, Ste 150 | Nicholasville, KY 40356-8120 | btassin@aol.com | Email |
| | | | | | | First Class Mail |
| Belleview Home Center | Belleview Home Center, LLC | Attn: Dale W., Owner | 11655 Se Hwy 441 | Belleview, FL 34420-4563 | JACKWOOD@BHCTRUEVALUE.COM | Email |
| | | | | | | First Class Mail |
| Belleville Hometown Lumber | Geo W Hays & Son, Inc | Attn: Daniel Douglas, President | 2409 Us 81 Hwy | Belleville, KS 66935-8098 | hometown.monica@gmail.com | Email |
| | | | | | | First Class Mail |
| Belleville Hometown Lumber | Attn: Monica Douglas | 2409 US 81 Hwy | Belleville, KS 66935 | | hometown.monica@gmail.com | Email |
| | | | | | | First Class Mail |
| Belleville Hometown Lumber | Attn: Daniel Douglas, President | 2409 Us 81 Hwy | Belleville, KS 66935-8098 | | hometown.monica@gmail.com | Email |
| | | | | | | First Class Mail |
| Belleville Hometown Lumber | 2409 Us 81 Hwy | Belleville, Ks 66935-8098 | | | | First Class Mail |
| Bell True Value Hardware | | | | | bell@att.net | Email |
| Bell-Mark Sales Co Inc | P.O. Box 2007 | Pine Brook, NJ 07058 | | | | First Class Mail |
| Bell-Mark Sales Co Inc | Nate Knox | 331 Changebridge Rd | Pine Brook, NJ 07058 | | | First Class Mail |
| Bell-Mark Sales Co Inc | Attn: Nate Knox | 331 Changebridge Rd | Pine Brook, NJ 07058 | | | First Class Mail |
| Bell-Mark Sales Co Inc | Attn: Casey Kawecki | P.O. Box 2007 | Pine Brook, NJ 07058 | | | First Class Mail |
| Bellon, SA | Attn: Manuel Gonzalez-Garcia, President | Carretera Duarte Km 31/2 | Pontesuela, Santiago | Dominican Republic | | First Class Mail |
| Bells Hardware | Bell's Hardware of Klamath Falls, Inc | Attn: John Bell | 528 Main St | Klamath Falls, OR 97601-6032 | jeremy@bellhardware.com | Email |
| | | | | | | First Class Mail |
| Belltec Sas | Attn: Ruben Dario Martinez Restrepo, Manager | Carrera 27 No 17 - 10 | Bogota DC | Colombia | ruben.martinez@belltec.com.co | Email |
| | | | | | | First Class Mail |
| Belmont Nursery | 7730 E Belmont Ave | Fresno, CA 93737 | | | | First Class Mail |
| Belmont Nursery Inc | 7730 E Belmont Ave | Fresno, CA 93737 | | | janab@belmontnursery.com; jnelhorn@belmontnursery.com | Email |
| | | | | | | First Class Mail |
| Belmont True Value Hardware | Belmont Equipment, Inc | Attn: George Martin | 9416 Hwy 61 | Cary, MS 39054-9998 | belmontcary@belmontparts.com | Email |
| | | | | | | First Class Mail |
| Belmont True Value Hardware | Attn: George Martin | 9416 Hwy 61 | Cary, MS 39054-9998 | | belmontcary@belmontparts.com | Email |
| | | | | | | First Class Mail |
| Belmont True Value Hardware | 9416 Hwy 61 | Cary, Ms 39054-9998 | | | | First Class Mail |
| Belmont True Value Hdwe | Belmont Hardware Corp | Attn: Raymond Chambertain | 12 Schuyler St | Belmont, NY 14813-1015 | bethede81@gmail.com | Email |
| | | | | | | First Class Mail |
| Belmont True Value Hdwe | Attn: Raymond Chambertain | 12 Schuyler St | Belmont, NY 14813-1015 | | bethede81@gmail.com | Email |
| | | | | | | First Class Mail |
| Belmont True Value Hdwe | 12 Schuyler St | Belmont, Ny 14813-1015 | | | | First Class Mail |
| Belstra Milling Co | 424 15th St. Se | Demotte, IN 46310 | | | | First Class Mail |
| Belstra Milling Company | 424 15Th St. Se | Demotte, IN 46310 | | | | First Class Mail |
| Belstra Milling Company, Inc | 308 15th St SE | Demotte, IN 46310 | | | maryellenf@belstramilling.com | Email |
| | | | | | | First Class Mail |
| Belt Power LLC | 2197 Canton Rd, Ste 208 | Marietta, GA 30066 | | | | First Class Mail |
| Belwith Products | 3100 Broadway Ave SW | Grandville, MI 49418 | | | bob.perkins@belwith.com | Email |
| | | | | | | First Class Mail |
| Belwith Products | 28827 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Belwith Products LLC | 3100 Broadway Sw | Grandville, MI 49418 | | | | First Class Mail |
| Belwith Products LLC | 3100 Broadway Avenue Sw | Grandville, MI 49418 | | | | First Class Mail |
| Belwith Products LLC | 3100 Broadway Ave SW | Grandville, MI 49418 | | | | First Class Mail |
| Belwith Products LLC | 28827 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Belwith Products LLC | 18071 Arenth Ave | City of Industry, CA 91748 | | | | First Class Mail |
| Bema Incorporated | Samantha Podgorski | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | Attn: Samantha Podgorski | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | Attn: Gordon Galloway | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | Samantha Podgorski | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | Gordon Galloway | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | | First Class Mail |
| Bema Incorporated | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Bema Incorporated | Attn: Samantha Podgorski | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | First Class Mail |
| Bema Incorporated | Attn: Gordon Galloway | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | First Class Mail |
| Beman True Value Hdw. | Beman Hardware, Inc | Attn: Joan B Russell | 20 Hartford Ave | Granby, CT 06035-2304 | bemantv@necxemail.com | Email |
| | | | | | | First Class Mail |
| Beman True Value Hdw. | Attn: Joan B Russell | 20 Hartford Ave | Granby, CT 06035-2304 | | bemantv@necxemail.com | Email |
| | | | | | | First Class Mail |
| Beman True Value Hdw. | 20 Hartford Ave | Granby, Ct 06035-2304 | | | | First Class Mail |
| Bemidji Cenex True Value Hdwe | Bemidji Cooperative Assoc | Attn: Roger E Lewis | 320 3Rd St Nw | Bemidji, MN 56601-3113 | bemcoop5@paulbunyan.net | Email |
| | | | | | | First Class Mail |
| Bemidji Cenex True Value Hdwe | Attn: Roger E Lewis | 320 3Rd St Nw | Bemidji, MN 56601-3113 | | bemcoop5@paulbunyan.net | Email |
| | | | | | | First Class Mail |
| Bemidji Cenex True Value Hdwe | 320 3rd St Nw | Bemidji, Mn 56601-3113 | | | | First Class Mail |
| Bemis Manufacturing Company | 300 Mill St | Sheboygan Falls, WI 53085 | | | jody.orth@bemismfg.com | Email |
| | | | | | | First Class Mail |
| Bemis Mfg Co | c/o Guangzhou Topseat | No 186 Kengbain Rd Chendongcun | Zhonglucun Town, Baiyun Dist | Guangzhou, Guangdong 510545 | China | First Class Mail |
| Bemis Mfg Co | 300 Mill Street | Sheboygan Falls, WI 53085 | | | | First Class Mail |
| Bemis Mfg Co | 300 Mill St | P.O. Box 901 | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Bemis Mfg Co | W2940 Old County Pp | Sheboygan Falls, WI 53085 | | | | First Class Mail |
| Bemis-Bath Products | Accounts Receivable | Bin 88383 | Milwaukee, WI 53288 | | | First Class Mail |
| Bemis-Bath Products | 300 Mill St | Sheboygan Falls, WI 53085 | | | | First Class Mail |
| Bemis-Bath Products | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Ben Blatz | Address Redacted | | | | | First Class Mail |
| Ben J Beach | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ben J Beach | Address Redacted | | | | | First Class Mail |
| Ben Schmaling | Address Redacted | | | | | First Class Mail |
| Bench System L.L.C. | P.O. Box 1908 | Lewiston, ME 04241 | | | | First Class Mail |
| Bench System L.L.C. | Bench System L L C | 21 Firestone Place | Lewiston, ME 04241 | | | First Class Mail |
| Bench System L.L.C. | 21 Firestone Pl | Lewiston, ME 04241 | | | | First Class Mail |
| Benchmade Knife Co | 300 Beavercreek Rd | Oregon City, OR 97045 | | | | First Class Mail |
| Benchmarc Display | 1001 Woodlands Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Benchmarc Display Inc | Lou Fanning | 1001 Woodlands Pkwy | Vernon Hills, IL 60061-3181 | | | First Class Mail |
| Benchmarc Display Inc | Attn: Lou Fanning | 1001 Woodlands Pkwy | Vernon Hills, IL 60061-3181 | | | First Class Mail |
| Benchmarc Display Inc | 1001 Woodlands Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Benchmarc Display, Inc. | 1001 Woodlands Pkwy | Vernon Hills, IL 60061 | | | kpeterson@benchmarc.com | Email |
| | | | | | | First Class Mail |
| Benchmarc Display, Inc. | c/o Buckley Fine LLC | Attn: Jennifer Schumacher | 201 S Grove Ave, 4th Fl | Barrington, IL 60010 | jschumacher@buckleyfinelaw.com | Email |
| | | | | | | First Class Mail |
| Benchmark Imaging(P-Card) | 221 Lively Blvd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Bender Lumber Co 6 | Bender Lumber Co, Inc | Attn: John W Bender, Chairman | 702 13Th St Nw | Linton, IN 47441-5680 | afugate@benderlumber.com | Email |
| | | | | | | First Class Mail |
| Bender's Landscaping | Earl D Bender Owner | 3960 Roosevelt | Kingman, AZ 86401 | | | First Class Mail |
| Benedict Thriftway True Value | Benedict Trading Co | Attn: James L Benedict, President | 1080 N Hwy 414 | Mountain View, WY 82939-9999 | bruce@benedictsace.com | Email |
| | | | | | | First Class Mail |
| Benedict Thriftway True Value | Attn: James L Benedict, President | 1080 North Highways 414 | Mountain View, WY 82939-9999 | | bruce@benedictsace.com | Email |
| | | | | | | First Class Mail |
| Benedict Thriftway True Value | 1080 North Highway 414 | Mountain View, Wy 82939-9999 | | | | First Class Mail |
| Benedict's Home & Garden | William Benedict, Inc | Attn: Bruce Benedict | 480 Purdy Hill Rd | Monroe, CT 06468-1626 | bruce@benedictsgarden.com | Email |
| | | | | | | First Class Mail |
| Benedict's Home & Garden | Benedict's Home & Garden | 480 Purdy Hill Rd | Monroe, Ct 06468-1626 | | | First Class Mail |
| Benedict's Home&Garden | Attn: Bruce Benedict | 480 Purdy Hill Rd | Monroe, CT 06468-1626 | | bruce@benedictsgarden.com | Email |
| | | | | | | First Class Mail |
| Benefast | Benefast Inc | Attn: Kellen Bennett, Owner | 2633 Powell Ave | Nashville, TN 37204 | kellen@benefast.com | Email |
| | | | | | | First Class Mail |
| Benefast | Attn: Kellen Bennett, Owner | 2633 Powell Ave | Nashville, TN 37204 | | kellen@benefast.com | Email |
| | | | | | | First Class Mail |
| Benefast | Benefast Inc | Attn: Kellen Bennett, Owner | 500 S Belt Line Rd, Ste 508 | Irving, TX 75060 | james@benefast.com | Email |
| | | | | | | First Class Mail |
| Benefast | Attn: Kellen Bennett, Owner | 500 S Belt Line Rd, Ste 508 | Irving, TX 75060 | | james@benefast.com | Email |
| | | | | | | First Class Mail |
| Benefast | Benefast Inc | Attn: Kellen Bennett, Owner | 2330 Defoor Hills Rd Nw | Atlanta, GA 30318 | alex@benefast.com | Email |
| | | | | | | First Class Mail |
| Benefast | 500 S. Belt Line Rd., Suite 508 | Irving, Tx 75060 | | | | First Class Mail |
| Benefast | 2633 Powell Ave | Nashville, Tn 37204 | | | | First Class Mail |
| Benefast | 2330 Defoor Hills Road Nw | Atlanta, Ga 30318 | | | | First Class Mail |
| Benefast | 121 S 13Th St, Ste 100 | Lincoln, NE 68508 | | | | First Class Mail |
| Benefast LLC | 121 S 13Th St | Suite 100 | Lincoln, NE 68508 | | | First Class Mail |
| Benefast LLC | 121 S 13Th St | Ste 100 | Lincoln, NE 68508 | | | First Class Mail |
| Benefits & Compensation Resources | 205 Landis Lane | Deerfield, IL 60015 | | | | First Class Mail |
| Benevue Inc | 513 Warrenville Rd | Ste 28 | Warren, NJ 07059 | | | First Class Mail |
| Benevue Solutions | Attn: Kisha Ganapathy | 200 Centennial Avenue Suite 216 | Piscataway, NJ 08854 | | | First Class Mail |
| Benevue Solutions | 200 Centennial Avenue Suite 216 | Piscataway, NJ 08854 | | | | First Class Mail |
| Bengal Chemical Inc | 13739 Airline Hwy | Baton Rouge, LA 70817 | | | | First Class Mail |
| Bengal Chemical Inc | 13739 Airline Highway | Baton Rouge, LA 70817 | | | | First Class Mail |
| Bengal Products Inc | P.O. Box 77410 | Baton Rouge, LA 70817 | | | stacy@bengal.com; vwebb@bengal.com | Email |
| | | | | | | First Class Mail |
| Benita Myers | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Benito Rivera | Address Redacted | | | | | First Class Mail |
| Benjamin Bastian | Address Redacted | | | | | First Class Mail |
| Benjamin Belcher | Address Redacted | | | | | First Class Mail |
| Benjamin Brothers T V Hdwe | Benjamin Bros, Inc | Attn: Charles W Tether | 121 N Summit St | Tenafly, NJ 07670-1035 | benjaminbrostv@gmail.com | Email / First Class Mail |
| Benjamin Brothers T V Hdwe | Attn: Charles W Tether | 121 N Summit St | Tenafly, NJ 07670-1035 | | benjaminbrostv@gmail.com | Email |
| Benjamin Brothers T V Hdwe | Benjamin Bros True Value Hardware | 121 N Summit St | Tenafly, NJ 07670-1035 | | | First Class Mail |
| Benjamin D Robertson | Address Redacted | | | | | First Class Mail |
| Benjamin J Ekengren | Address Redacted | | | | Email Redacted | First Class Mail |
| Benjamin J Sanchez Sr | Address Redacted | | | | | First Class Mail |
| Benjamin Kaercher | Address Redacted | | | | | First Class Mail |
| Benjamin Koeppen | Address Redacted | | | | | First Class Mail |
| Benjamin Love | Address Redacted | | | | | First Class Mail |
| Benjamin Moore | Address Redacted | | | | | First Class Mail |
| Benjamin Moore - In.side.out Paint Centers | 10731 Alpharetta Hwy | Roswell, Ga 30076 | | | | First Class Mail |
| Benjamin Moore - InSideOut Paint Centers | InSideOut Paint Centers LLC | Attn: John Gregory, Owner | 10731 Alpharetta Hwy | Roswell, GA 30076 | john.gregory@in-side-out.us | Email / First Class Mail |
| Benjamin Moore - InSideOut Paint Centers | Attn: John Gregory, Owner | 10731 Alpharetta Hwy | Roswell, GA 30076 | | john.gregory@in-side-out.us | Email / First Class Mail |
| Benjamin Moore & Co | P.O. Box 4000 | 360 Route 206 South | Flanders, NJ 07836 | | | First Class Mail |
| Benjamin Moore & Co | Attn: Maureen Kilmartin | 101 Paragon Drive | Montvale, NJ 07645 | | | First Class Mail |
| Benjamin Moore & Co | 23966 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Benjamin Moore & Co | 101 Paragon Dr | Montvale, NJ 07645 | | | | First Class Mail |
| Benjamin Moore & Co | 101 Paragon Drive | Montvale, NJ 07645 | | | | First Class Mail |
| Benjamin Moore & Co-Inol X | P.O. Box 694 | 50 Holt Dr | Stony Point, NY 10980 | | | First Class Mail |
| Benjamin Moore & Co-Inol X | 9592 Parksouth Ct | Orlando, FL 32837 | | | | First Class Mail |
| Benjamin Moore & Co-Inol X | 7451 Sm 3009 | Schertz, TX 78154 | | | | First Class Mail |
| Benjamin Moore & Co-Inol X | 700 W Kearny | Mesquite, TX 75149 | | | | First Class Mail |
| Benjamin Moore & Co-Inol X | 320 Fullerton Ave | Carol Stream, IL 60188 | | | | First Class Mail |
| Benjamin Moore & Co-Inol X | 320 Fullerton | Carol Stream, IL 60188 | | | | First Class Mail |
| Benjamin Moore & Co-Inol X | 23966 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Benjamin Moore & Co-Inol X | 203 Kuller Rd | Clifton, NJ 07011 | | | | First Class Mail |
| Benjamin Moore & Co-Inol X | 101 Paragon Dr | Montvale, NJ 07645 | | | | First Class Mail |
| Benjamin N Perdue | Address Redacted | | | | | First Class Mail |
| Benjamin P Hill | Address Redacted | | | | | First Class Mail |
| Benjamin R Kowalczyk | Address Redacted | | | | | First Class Mail |
| Benjamin S Short | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Benjamin S Short | Address Redacted | | | | | First Class Mail |
| Benjamin T Quinn-Werbeck | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Benjamin T Quinn-Werbeck | Address Redacted | | | | | First Class Mail |
| Ben-Mor Cables Inc | 15550 Grand Rang-St-Francis | Saint-Hyacinthe, QC J2T 5H1 | Canada | | | First Class Mail |
| Ben-Mor Cables Inc | 1105 Lemire St | St Hyacinthe, QC J2T 1L8 | Canada | | | First Class Mail |
| Ben-Mor Cables Inc | 1105 Lemire St | Saint-Hyacinthe, QC J2T 1L8 | Canada | | | First Class Mail |
| Bennett Company, Inc. | 166 Virginia Road | Crystal Lake, IL 60014 | | | | First Class Mail |
| Bennett Lumber Products Inc | P.O. Box 49 | 3759 Hwy 6 E | Princeton, ID 83857 | | | First Class Mail |
| Bennett Lumber Products Inc | P.O. Box 1030 | 3759 Hwy 6 E | Princeton, ID 83857 | | | First Class Mail |
| Bennett S Hendricks Jr | Address Redacted | | | | | First Class Mail |
| Bennett's Paint of Logan | Jenkins Logan Hardware Inc | Attn: Ben Jenkins, Owner | 1962 N Main | North Logan, UT 84341 | bennettspaint@yahoo.com | Email / First Class Mail |
| Bennett's Paint Of Logan | Attn: Ben Jenkins, Owner | 1962 N Main | North Logan, UT 84341 | | bennettspaint@yahoo.com | Email / First Class Mail |
| Bennett's Paint Of Logan | 1962 N Main | North Logan, Ut 84341 | | | | First Class Mail |
| Bennie K Hall Jr | Address Redacted | | | | | First Class Mail |
| Beno J Gundlach Co | P.O. Box 544 | Belleville, IL 62222 | | | | First Class Mail |
| Ben's Supercenter | Ben's Supercenter, Inc | Attn: James Zyrowski, Pres | 4436 Main St | Brown City, MI 48416-9701 | info@bensupercenter.com | Email / First Class Mail |
| Ben's Supercenter | Ben's Supercenter Marlette LLC South | Attn: James Zyrowski, Owner | 6541 Plaza Dr | Marlette, MI 48453-1299 | info@bensupercenter.com | Email / First Class Mail |
| Ben's Supercenter | Attn: James Zyrowski, Pres | 4436 Main St | Brown City, MI 48416-9701 | | info@bensupercenter.com | Email / First Class Mail |
| Ben's Supercenter | Attn: James Zyrowski, Owner | 6541 Plaza Dr | Marlette, MI 48453-1299 | | info@bensupercenter.com | Email / First Class Mail |
| Ben's Supercenter | Ben's Supercenter Cass City, LLC | Attn: James Zyrowski, Owner | 6233 Church St | Cass City, MI 48726-1111 | bparsell@bensupercenter.com | Email / First Class Mail |
| Ben's Supercenter | Attn: James Zyrowski, Owner | 6233 Church St | Cass City, MI 48726-1111 | | bparsell@bensupercenter.com | Email / First Class Mail |
| Ben's Supercenter | Ben's Supercenter | 6541 Plaza Dr | Marlette, MI 48453-1299 | | | First Class Mail |
| Ben's Supercenter | Ben's Supercenter | 6233 Church St | Cass City, MI 48726-1111 | | | First Class Mail |
| Ben's SuperCenter | 6541 Plaza Dr | Marlette, MI 48453 | | | | First Class Mail |
| Ben's SuperCenter | 4436 Main St | Brown City, MI 48416-9701 | | | | First Class Mail |
| Ben's Supercenter | 4436 Main St | Brown City, MI 48416 | | | | First Class Mail |
| Ben's SuperCenter Cass City, LLC | 6233 Church St | Cass City, MI 18726 | | | | First Class Mail |
| Benson Lumber & Hardware | Benson Lumber & Hardware Inc | Attn: Scott Benson, Owner | 6 Martin St | Derry, NH 03038 | purchasing@bensonlumber.com | Email / First Class Mail |
| Benson Saavedra-Brown | Address Redacted | | | | | First Class Mail |
| Benson True Value Building Center | Benson's Building Supply Corp | Attn: Joe Benson | 556 N Saginaw St | Pontiac, MI 48342-1466 | gbenson@oaklandwholesale.com | Email / First Class Mail |
| Benson-True Value Building Center | Attn: Joe Benson | 556 N Saginaw St | Pontiac, MI 48342-1466 | | gbenson@oaklandwholesale.com | Email / First Class Mail |
| Benson True Value Building Center | Benson True Value Building Cen | 556 N Saginaw St | Pontiac, MI 48342-1466 | | | First Class Mail |
| Benson True Value Hardware | Benson Hardware & Auto, LLC | Attn: Bryan Benson, Owner | 102 S Woody Guthrie St | Okemah, OK 74859-4047 | andrew@btvnapa.com | Email / First Class Mail |
| Benson True Value Hardware | Attn: Bryan Benson, Owner | 102 S Woody Guthrie St | Okemah, OK 74859-4047 | | andrew@btvnapa.com | Email / First Class Mail |
| Benson True Value Hardware | 102 S Woody Guthrie St | Okemah, Ok 74859-4047 | | | | First Class Mail |
| Bentley Seeds, Inc | 16 Railroad Ave | Cambridge, NY 12816 | | | | First Class Mail |
| Bentley's Hardware | Bentley Hardware & Supply, Inc | Attn: Blaine Bentley | 381 Main St | South Shore, KY 41175-9557 | Bentley@truevalue.net | Email / First Class Mail |
| Bentley's Hardware | Attn: Blaine Bentley | 381 Main St | South Shore, KY 41175-9557 | | Bentley@truevalue.net | Email / First Class Mail |
| Bentley's Hardware | Bentley's Hardware | 381 Main St | South Shore, Ky 41175-9557 | | | First Class Mail |
| Benton Hardware | Benton Hardware LLC | Attn: Jason M Butler, Owner/Manager | 4064 Maple Grove Rd | Benton, PA 17814-0001 | jbutler.bhw@gmail.com | Email / First Class Mail |
| Bentonville True Value | Attn: Anju Makkar, Owner | 11801 Lakenheath Dr | Bentonville, AR 72712 | | anju2781@yahoo.com | Email / First Class Mail |
| Bentonville True Value | Tbd (post Office Has Not Issued Ye | 11801 Lakenheath Drive | Bentonville, Ar 72712 | | | First Class Mail |
| Beptat Hardware True Value | Proud Hardware Corp | Attn: Jason Chang | 15001 Roosevelt Ave | Flushing, NY 11354-4935 | beptathardware@verizon.net | Email / First Class Mail |
| Beptat Hardware True Value | Attn: Jason Chang | 15001 Roosevelt Ave | Flushing, NY 11354-4935 | | beptathardware@verizon.net | Email / First Class Mail |
| Beptat Hardware True Value | 15001 Roosevelt Ave | Flushing, Ny 11354-4935 | | | | First Class Mail |
| Bercom Inc | P.O. Box 1575, Ste 156 | Minneapolis, MN 55480 | | | | First Class Mail |
| Bercom Inc | P.O. Box 1575 | 156 | Minneapolis, MN 55480 | | | First Class Mail |
| Bercom Inc | 2460 Galpin Ct, Ste 110 | Chanhassen, MN 55317 | | | | First Class Mail |
| Bercom Inc | 2460 Galpin Court | Suite 110 | Chanhassen, MN 55317 | | | First Class Mail |
| Bercom Inc | 1754 N Washington, Ste 112A | Naperville, IL 60563 | | | | First Class Mail |
| Bercom International, LLC | Attn: Dawn Marie Schmieg | 2460 Galpin Ct, Ste 110 | Chanhassen, MN 55317 | | dschmieg@handyproducts.com | Email / First Class Mail |
| Berea Municipal | Clerk Of Cts | 11 Berea Commons | Berea, OH 44017 | | | First Class Mail |
| Berg USA LLC | 608 Jeffers Cir | Exton, PA 19341 | | | | First Class Mail |
| Berg USA LLC | 45 N Broad St, Ste 100 | Lititz, PA 17543 | | | | First Class Mail |
| Berger Strategic Communications Inc | 908 Chatham Dr | Carol Stream, IL 60188 | | | | First Class Mail |
| Bergs True Value | P.O. Box 788 | Bridgeport, NE 69336 | | | | First Class Mail |
| Berkeley Analytical Associates | 815 Harbour Way South | Unit 6 | Richmond, CA 94804 | | | First Class Mail |
| Berkeley Analytical Associates | 815 Harbour Way S, Unit 6 | Richmond, CA 94804 | | | | First Class Mail |
| Berkeley Analytical Associates LLC | Vanessa Luong | 815 Harbour Way South | Richmond, CA 94804 | | | First Class Mail |
| Berkeley Analytical Associates Llc | Attn: Vanessa Luong | 815 Harbour Wy S, Unit 6 | Richmond, CA 94804 | | | First Class Mail |
| Berkeley Analytical Associates Llc | Attn: Alfred Hodgson | 815 Harbour Way S, Unit 6 | Richmond, CA 94804 | | | First Class Mail |
| Berkeley Corp | P.O. Box 820120 | Philadelphia, PA 19182 | | | | First Class Mail |
| Berkeley Hardware & Paint | | | | | berkeleyhardware@comcast.net | Email |
| Berkeley Training | 300 Conshohocken State Road | Ste 300 | West Conshohocken, PA 19428 | | | First Class Mail |
| Berkheimer | 4100 Albany Dr | Mchenry, IL 60050 | | | | First Class Mail |
| Berkheimer Hab | P.O. Box 25132 | Lehigh Valley, PA 18002 | | | edoc1@goberk.com | Email / First Class Mail |
| Berkheimer Tax Administrator | 50 N Seventh St | Bangor, PA 18013 | | | | First Class Mail |
| Berkheimer Tax Innovations | P.O. Box 25132 | Lehigh Valley, PA 25132 | | | ebpt@goberk.com | Email / First Class Mail |
| Berkley Life & Health Insura | P.O. Box 639794 | Cincinnati, OH 45263 | | | | First Class Mail |
| Berkley W Buhrle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Berkley W Buhrle | Address Redacted | | | | | First Class Mail |
| Berkoff -Fox Supply Source | MS Berkoff Co, Inc | Attn: Issac Swimer | 600 Utica Ave | Brooklyn, NY 11203 | issac@berkoffsupply.com | Email / First Class Mail |
| Berkoff -Fox Supply Source | Attn: Issac Swimer | 600 Utica Ave | Brooklyn, NY 11203 | | issac@berkoffsupply.com | Email / First Class Mail |
| Berkoff -Fox Supply Source | 600 Utica Ave | Brooklyn, Ny 11203 | | | | First Class Mail |
| Berks & Beyond Employment Se | 926 Penn Ave | Wyomissing, PA 19610 | | | | First Class Mail |
| Berkshire Hathaway Energy Co | P.O. Box 8019 | Davenport, WA 52808 | | | | First Class Mail |
| Berkshire Hathaway Energy Co | Na Midamerican Energy Svcs | P.O. Box 8019 | Davenport, IA 52808 | | | First Class Mail |
| Berkshire Hathaway Energy Company | P.O. Box 8019 | Davenport, WA 52808 | | | | First Class Mail |
| Berkshire Hathaway Specialty Ins Co | 100 Federal St, 7th Fl | Boston, MA 02110 | | | | First Class Mail |
| Berkshire Hathaway Specialty Insurance Co | 100 Federal Street | Boston, MA 02110 | | | | First Class Mail |
| Berkys Fernandez Diaz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Berlin Lumber Co | Your Building Centers, Inc | Attn: Rich Lender, President | 2988 Berlin Plank Rd | Berlin, PA 15530-7006 | berlinlumber@comcast.net | Email / First Class Mail |
| Berlin Lumber Company | Attn: Rich Lender, President | 2988 Berlin Plank Road | Berlin, PA 15530-7006 | | berlinlumber@comcast.net | Email / First Class Mail |
| Berlin Lumber Company | 2988 Berlin Plank Road | Berlin, Pa 15530-7006 | | | | First Class Mail |
| Berlin Lumber Company | Berlin Lumber Co, Inc | Attn: Doug Brant | 2988 Berlin Plank Rd | Berlin, PA 15530-7006 | berlinlumber@comcast.net | Email / First Class Mail |
| Bermuda International Shipping | 112 Rowayton Ave, Ste 1 | Norwalk, CT 06853 | | | | First Class Mail |
| Bermuda International Shipping | 112 Rowayton Ave | Suite 1 | Norwalk, CT 06853 | | | First Class Mail |
| Bernadine M Perkins | Address Redacted | | | | | First Class Mail |
| Bernalillo Feed & Conoco Service Inc | Attn: Frances Garcia, Owner | 656 Camino Del Pueblo | Bernalillo, NM 87004 | | bfeed1967@gmail.com | Email / First Class Mail |
| Bernalillo Feed & Conoco Service Inc. | 656 Camino Del Pueblo | Bernalillo, Nm 87004 | | | | First Class Mail |
| Bernalillo Feed&Conoco Svc Inc. | Attn: Frances Garcia, Owner | 656 Camino Del Pueblo | Bernalillo, NM 87004 | | bfeed1967@gmail.com | Email / First Class Mail |
| Bernard Building Center | Bernard Building Center Inc | Attn: Bruce Bernard, Owner | 395 S Washington M65 | Hale, MI 48739 | bruce@bernardbuilding.com | Email / First Class Mail |
| Bernard True Value Ltr & Hdw | Bernard Family Trust | Attn: Bob Bernard | 201 S Miller St | Sweet Springs, MO 65351-1361 | bernardbr@embarqmail.com | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bernard True Value Lbr & Hdw | Attn: Bob Bernard | 201 S Miller St | Sweet Springs, MO 65351-1381 | | bernardlbr@embarqmail.com | Email / First Class Mail |
| Bernard True Value Lbr & Hdw | 201 S Miller St | Sweet Springs, Mo 65351-1381 | | | | First Class Mail |
| Bernardito Torres | Address Redacted | | | | | First Class Mail |
| Bernardo Maura | Address Redacted | | | | | First Class Mail |
| Bernard's Ace | Bernard's Hardware Co Inc | Attn: Charles Bernard, Owner | 1601 W Main St | Lowell, MI 49331-1543 | bernardhardware@gmail.com | Email / First Class Mail |
| Berne Apparel | 2501 E 850 N | Ossian, IN 46777 | | | | First Class Mail |
| Bernecker'S Nursery, Inc | P.O. Box 122647 | Dept 2647 | Dallas, TX 75312 | | | First Class Mail |
| Bernecker's Nursery, Inc | 16900 Sw 216 St | Goulds, FL 33170 | | | | First Class Mail |
| Bernicks Pepsi | P.O. Box 7457 | St Cloud, MN 56302 | | | | First Class Mail |
| Bernicks Pepsi | P.O. Box 7457 | Saint Cloud, MN 56302 | | | | First Class Mail |
| Bernicks Pepsi | P.O. Box 7008 | St Cloud, MN 56302 | | | | First Class Mail |
| Bernicks Pepsi | 801 Sundial Dr | Waite Park, MN 56387 | | | | First Class Mail |
| Berocket | New Boulevard 7/39 | Zhytomyr, Zhytomyr'Ka Oblast 10014 | Ukraine | | | First Class Mail |
| Berocket | New Blvd 7/39 | Zhytomyr, Zhytomyr'Ka Oblast, 10014 | Ukraine | | | First Class Mail |
| Berrettini Feed Specialists | Berrettini Hay Co | Attn: Angelo Berrettini, President | 13052 Us Hwy 27 | Ocala, FL 34482-1032 | BERRETTINIFEED@AOL.COM | Email / First Class Mail |
| Berry Global | 4611 Central Ave | Monroe, LA 71203 | | | | First Class Mail |
| Berry Global | 4611 Central | Monroe, LA 71203 | | | | First Class Mail |
| Berry Global | 2320 Bowling Green Road | Franklin, KY 42134 | | | | First Class Mail |
| Berry Global | 2320 Bowling Green Rd | Franklin, KY 42134 | | | | First Class Mail |
| Berry Global | 2234 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Berry Global | 1203 Biller Rd | Docks 1 Thru 11 | Aurora, IL 60504 | | | First Class Mail |
| Berry Global | 1203 Biller Rd | Docks 1 Thru 11 | Aurora, IL 60502 | | | First Class Mail |
| Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263-3485 | | | DEBORAHTENORE@BERRYPLASTICS.COM | Email / First Class Mail |
| Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263 | | | | First Class Mail |
| Berry Global Inc | Attn: Danielle | P.O. Box 959 | 101 Oakley St | Evansville, In 47706 | | First Class Mail |
| Berry Global Inc | Attn: Danielle | 101 Oakley St | Po Box 959 | Evansville, IN 47706 | | First Class Mail |
| Berry Global, Inc. | c/o Shumaker, Loop & Kendrick, LLP | Attn: Ronald Bruckmann | 101 S Tryon St, Ste 2200 | Charlotte, NC 28280 | rbruckmann@shumaker.com | Email / First Class Mail |
| Berry Global, Inc. | Attn: Credit Department | P.O. Box 959 | Evansville, IN 47706 | | | First Class Mail |
| Berry Global, Inc. | c/o Shumaker, Loop & Kendrick | Attn: David H Conaway | 101 S Tryon St, Ste 2200 | Charlotte, NC 28280 | | First Class Mail |
| Berry Pallets | 1501 4Th St Sw, Wavaca, Mn 56093 | Waseca, MN 56093 | | | | First Class Mail |
| Berry Pallets, Inc | 807 N Craig | Janesville, MN 56048 | | | | First Class Mail |
| Berry Plastics | P.O. Box 3235 | Evansville, IN 47731 | | | | First Class Mail |
| Berry Plastics | Kelly Pennington | P.O. Box 3235 | Evansville, IN 47731 | | | First Class Mail |
| Berry Plastics | Joanne Trefel | P.O. Box 633485 | Cincinnati, OH 45263-3485 | | jimflannery@berryglobal.com; jayhalama@berryglobal.com | Email / First Class Mail |
| Berry Plastics Corp | 101 Oakley St | P.O. Box 959 | Evansville, IN 47710-1237 | | | First Class Mail |
| Berry Plastics Corp | 4611 Central | Monroe, LA 71203 | | | | First Class Mail |
| Berry Plastics Corp | 4107 Valley Industrial Blvd | Shakopee, MN 55379 | | | | First Class Mail |
| Berry Plastics Corp | 2199 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Berry Plastics Corp | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | | First Class Mail |
| Berry True Value Hardware & Lumber | Berry Lumber Co, Inc | Attn: Kenny Berry | 206 E Royall Blvd | Malakoff, TX 75148-6208 | berrylumber@hotmail.com | Email / First Class Mail |
| Berry True Value Hardware & Lumber | Berry True Value Hardware And | 206 E Royall Blvd | Malakoff, Tx 75148-6208 | | | First Class Mail |
| Berry True Value Hardware&Lumber | Attn: Kenny Berry | 206 E Royall Blvd | Malakoff, TX 75148-6208 | | berrylumber@hotmail.com | Email / First Class Mail |
| Berry's True Value | Otasco C130, Inc | Attn: Tommy Berry | 120 Hwy 65 N | Dumas | berrystruevalue@gmail.com | Email / First Class Mail |
| Berry's True Value | Attn: Tommy Berry | 120 Hwy 65 N | Dumas, AR 71639-2329 | | berrystruevalue@gmail.com | Email / First Class Mail |
| Berry's True Value | Berry's True Value | 120 Hwy 65 N | Dumas, Ar 71639-2329 | | | First Class Mail |
| Berryville True Value Hardware | LB Bowen, Inc | Attn: Leander Bowen | 600 E Main St | Berryville, VA 22611-1527 | sales@berryvilletruevalue.com | Email / First Class Mail |
| Berryville True Value Hardware | Attn: Leander Bowen | 600 East Main St | Berryville, VA 22611-1527 | | sales@berryvilletruevalue.com | Email / First Class Mail |
| Berryville True Value Hardware | Attn: Lee Bowen | 600 E Main St | Berryville, VA 22611 | | lbowen@ramseytruevalue.com | Email / First Class Mail |
| Berryville True Value Hardware | 600 East Main St | Berryville, Va 22611-1527 | | | | First Class Mail |
| Bertha A Briseno | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bertha A Briseno | Address Redacted | | | | | First Class Mail |
| Bertha A Rubio | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Berton J Hillard Jr | Address Redacted | | | | | First Class Mail |
| Berwick Offray LLC | Attn: Mary Blake | 2015 W Front St | Berwick, PA 18603 | | mary.blake@cpgamericas.com | Email / First Class Mail |
| Berwick Offray LLC | P.O. Box 120452 | Dallas, TX 75312 | | | | First Class Mail |
| Berwick Offray LLC | 54 Glenmaura National Blvd | Moosic, PA 18507 | | | | First Class Mail |
| Berwick Offray LLC | 2015 W Front St | Po Box 428 | Berwick, PA 18603 | | | First Class Mail |
| Berwick Offray LLC | 2015 W Front St | Berwick, PA 18603 | | | | First Class Mail |
| Berwick Offray, LLC | 857 Willow Cir | Hagerstown, MD 21740 | | | | First Class Mail |
| Berwick True Value Hardware | Berwick Marine & Industrial Supply Inc | Attn: Gerbie Boudreaux | 900 Utah St | Berwick, LA 70342-2600 | berwicksupply643@bellsouth.net | Email / First Class Mail |
| Berwyn | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 6318 Ogden Ave | Berwyn, IL 60402 | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Berwyn | 6318 Ogden Ave. | Berwyn, Il 60402 | | | | First Class Mail |
| Besony Tools Inc | | | | | baskonus@besoy.de | Email / First Class Mail |
| Besoey Tools Inc | 757 Douglas Hill Rd | Lithia Springs, GA 30122 | | | accrec@besoeytools.com | Email / First Class Mail |
| Besoey Tools Inc | 757 Douglas Hill Road | Lithia Springs, GA 30122 | | | | First Class Mail |
| Besoey Tools Inc | 757 Douglas Hill Rd | Lithia Springs, GA 30122 | | | | First Class Mail |
| Besoey Tools Inc | 1555 Bishop St N, Unit 6 | Cambridge, ON N1R 7J4 | Canada | | | First Class Mail |
| Bessie Krupp | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bessie Krupp | Address Redacted | | | | | First Class Mail |
| Best Access Solutions Inc | P.O. Box 896617 | Charlotte, NC 28289 | | | | First Class Mail |
| Best Access Solutions Inc | 480 Myrtle St | New Britain, CT 06053 | | | | First Class Mail |
| Best Access Solutions Inc | 41 Us Rte 30 | Rock Falls, IL 61071 | | | | First Class Mail |
| Best Bee Brothers | 12745 W Townsend Street | Brookfield, WI 53151 | | | | First Class Mail |
| Best Bee Brothers | 12745 W Townsend St | Brookfield, WI 53151 | | | | First Class Mail |
| Best Bee Brothers | 12745 W Townsend St | Brookfield, WI 53005 | | | | First Class Mail |
| Best Buy For Business | P.O. Box 731247 | Dallas, TX 75373-1247 | | | CUSTOMERSUPPORT@BBADVANTAGE.COM | Email / First Class Mail |
| Best Buy For Business | P.O. Box 731247 | Dallas, TX 75373-1247 | | | | First Class Mail |
| Best Buy For Business | P.O. Box 731247 | Dallas, TX 75373 | | | | First Class Mail |
| Best Buy For Business | Chris Nebelung | 7601 Penn Ave South | Richfield, MN 55423 | | | First Class Mail |
| Best Buy For Business | Attn: Chris Nebelung | 7601 Penn Ave S | Richfield, MN 55423 | | | First Class Mail |
| Best Buys True Value | Best Buys Housewares Inc | Attn: Jack Hsieh | 2255 86Th St | 2255 86Th St | Brooklyn, NY 11214-4107 | jack224986@gmail.com | Email / First Class Mail |
| Best Buys True Value | Attn: Jack Hsieh | 2255 86Th Street | Brooklyn, NY 11214-4107 | | jack224986@gmail.com | Email / First Class Mail |
| Best Buys True Value | 2255 86th Street | Brooklyn, Ny 11214-4107 | | | | First Class Mail |
| Best Hardware True Value | Best Hardware, Inc | Attn: Vince Deadmond, President | 237 N Apache Trl | Apache Junction, AZ 85120-3916 | olen@ajbest.com | Email / First Class Mail |
| Best Hardware True Value | Hardware Plus Inc | Attn: Ali Abdo, Owner | 203 Blount St | Fayetteville, NC 28301 | besthardware203@gmail.com | Email / First Class Mail |
| Best Hardware True Value | Attn: Ali Abdo, Owner | 203 Blount St. | Fayetteville, NC 28301 | | besthardware203@gmail.com | Email / First Class Mail |
| Best Hardware True Value | 203 Blount St. | Fayetteville, Nc 28301 | | | | First Class Mail |
| Best Home Center | John Kwangyeul Woo | Attn: John Woo, Owner | 165-94 Baisley Blvd | Jamaica, NY 11434-2517 | MSWOOD0@HOTMAIL.COM | Email / First Class Mail |
| Best Packaging | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | | First Class Mail |
| Best Packaging Inc | Stev Kudla/Kurt L | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Best Packaging Inc | Pat / Steve | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Best Packaging Inc | Attn: Stev Kudla/Kurt L | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Best Packaging Inc | 2000 Hawthorne Ave | Melrose Park, IL 60160 | | | | First Class Mail |
| Best Packaging Inc | Attn: Pat & Steve | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Best True Value | Jay Umiya LLC | Attn: Bijal Patel, Owner | 1312 N Martin Luther King Hwy | Lake Charles, LA 70601 | besttruevalue@gmail.com | Email / First Class Mail |
| Best True Value | Attn: Bijal Patel, Owner | 1312 N Martin Luther King Hwy | Lake Charles, LA 70601 | | besttruevalue@gmail.com | Email / First Class Mail |
| Best True Value | 1312 N Martin Luther King Hwy | Lake Charles, La 70601 | | | | First Class Mail |
| Best True Value Hardware | Best Hardware, Inc | Attn: Richard Yu Hwan Kim | 8616 Long Beach Blvd | South Gate, CA 90280-3159 | richkim1945@gmail.com | Email / First Class Mail |
| Best Way (Hong Kong) Intl Ltd | Tsim Sha Tsui Centre, Ste 713 | Hong Kong | | | | First Class Mail |
| Best Way (Hong Kong) Intl Ltd | c/o Bestway Inflatables | 3065 Cao Ari Rd | Shanghai | China | | First Class Mail |
| Best Way Cartage Ltd | 1205 Matheson Blvd | Mississauga, ON L4W1R6 | Canada | | | First Class Mail |
| Best Way Inc | c/o Pma | 8601 W Washington St | Ste 200 | Tolleson, AZ 85353 | | First Class Mail |
| Best Way Inc | 8601 W Washington St, Ste 200 | Tolleson, AZ 85353 | | | | First Class Mail |
| Best Western Cottontree Inn | 900 Lindsay Blvd | Idaho Falls, ID 83402 | | | | First Class Mail |
| Best Western Grant Park Hotel | 1100 South Michigan Ave | Chicago, IL 60605 | | | | First Class Mail |
| Best Western Plus | Humboldt House Inn | 701 Redwood Dr | Garberville, CA 95542 | | | First Class Mail |
| Best Western Plus Pavillions | 1176 W Katella Ave | Anaheim, CA 92802 | | | | First Class Mail |
| Best Western Plus Stovall'S Inn | 1110 W Katella Ave | Anaheim, CA 92802 | | | | First Class Mail |
| Bestt Liebco | Attn: Jay Reighard & Frannie | Joseph Lieberman & Sons, Inc | 1201 Jackson Street | Philadelphia, PA 19148 | | First Class Mail |
| Bestt Liebco | Attn: Jay Reighard | Joseph Lieberman & Sons Inc | 1201 Jackson Street | Philadelphia, PA 19148 | | First Class Mail |
| Bestt Liebco Corporation | Attn: Dolores/Ann Stoddard | P.O. Box 603593 | Atlanta, Ga 30384-3593 | | | First Class Mail |
| Bestway (USA), Inc | 3435 S McQueen Rd | Chandler, AZ 85286 | | | mitzi.haughn@bestwaycorp.us | Email / First Class Mail |
| Best-Way True Value Building Center | Best-Way Building Center, Inc | Attn: Kevin Smith, President | 829 1St Ave Se | Oelwein, IA 50662-3005 | ksmith83@iowatelecom.net | Email / First Class Mail |
| Bestway Usa Inc | 3435 S Mcqueen | Chandler, AZ 85225 | | | | First Class Mail |
| Betel Quintero-Enriquez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Beth A Cooper-Zobott | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Beth A Cooper-Zobott | Address Redacted | | | | | First Class Mail |
| Beth A Hendler P.A | 500 E Broward Blvd, Ste 1710 | Ft Lauderdale, FL 33394 | | | | First Class Mail |
| Beth A Thompson | Address Redacted | | | | | First Class Mail |
| Beth Dunlap 18 Fund | 4513 Bryan Pl | Downers Grove, IL 60515 | | | | First Class Mail |
| Beth Thompson | Address Redacted | | | | | First Class Mail |
| Bethany Housewares Inc | P.O. Box 199 | Cresco, IA 52136 | | | | First Class Mail |
| Bethany Housewares Inc | 431 2nd Ave Sw | P.O. Box 199 | Cresco, IA 52136 | | | First Class Mail |
| Bethany Housewares Inc | 431 2Nd Ave Southwest | P.O. Box 199 | Cresco, IA 52136 | | | First Class Mail |
| Bethany K Gaudette | Address Redacted | | | | | First Class Mail |
| Bethany Sales Co | 726 Forest Rd | Glenview, IL 60025 | | | | First Class Mail |
| Bethany Sales Co | 131 W Main St | P.O. Box 248 | Bethany, IL 61914 | | | First Class Mail |
| Bethel Farms, Llp | 8780 Nw Bethel Farms Rd | Arcadia, FL 34266 | | | | First Class Mail |
| Bethlehem Ace Hardware | Bethlehem Hardware, Inc | Attn: J Lashae Bock, Vice President | 9433 Nc Hwy 127 | Hickory, NC 28601-8394 | ladyhardware19@gmail.com | Email / First Class Mail |
| Bethlehem Hardware | Woodbury Construction Co | Attn: Susan Mcloran | 101 Main St S S | Bethlehem, CT 06751-2032 | store@bethlehemhardware.com | Email / First Class Mail |
| Better Bilt Products Inc | 900 S Kay Ave | Addison, IL 60101 | | | cscreen@bbpironline.com | Email / First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Better Bilt Products Inc | 900 S Kay Ave | Addison, IL 60101 | | | | First Class Mail |
| Better Horse Inc | 268 London Bridge Rd | Virginia Beach, VA 23454 | | | | First Class Mail |
| Better Horse Inc | 1131 W Blackhawk | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| Better Horse Inc dba Pull Start Fire | 268 London Bridge Rd | Virginia Beach, VA 23454 | | | accounting@pullstartfire.com; carmentrout@pullstartfire.com | Email First Class Mail |
| Better Life Technology | 9736 Legler Rd | Lenexa, KS 66219 | | | | First Class Mail |
| Better Life Technology | 1219 Hatcher St | Emporia, KS 66801 | | | | First Class Mail |
| Better Living Products Intl | 201 Christea Road | Vaughan, ON L4L 8N6 | Canada | | | First Class Mail |
| Better Living Products Intl | 201 Christea Rd | Vaughan, ON L4L 8N6 | Canada | | | First Class Mail |
| Better N Bacon | 6855 Cornell Rd | Cincinnati, OH 45242 | | | | First Class Mail |
| Better N Bacon | 304 West Boyd Drive | P.O. Box 1749 | Allen, TX 75013 | | | First Class Mail |
| Better N Bacon | 304 W Boyd Dr | P.O. Box 1749 | Allen, TX 75013 | | | First Class Mail |
| Better N Bacon | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | | First Class Mail |
| Better N Bacon LLC | Attn: David L Bissmeyer | 1426 Tauzosa Ct | Allen, TX 75013 | | stacy@baconup.com | Email First Class Mail |
| Better Pallets Inc | 100 Bunch Rd | Jackson, GA 30233 | | | michele@betterpalletsent.com | Email First Class Mail |
| Bettercloud Inc | | | | | billing@bettercloud.com | Email |
| Beverage Boy | c/o Jms | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| Beverage Boy | 4260 Piggly Wiggly Dr | N Charleston, SC 29405 | | | | First Class Mail |
| Beverage Boy | 4260 Piggly Wiggly Dr | Charleston, SC 29405 | | | | First Class Mail |
| Beverage Boy | 12018 S Winslow Rd | Palos Park, IL 60464 | | | | First Class Mail |
| Beverly Astwood | Address Redacted | | | | | First Class Mail |
| Bevon Polanco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beyers True Value | Cedarburg Hardware LLC | Attn: Bharat Bansal, Owner | W61N278 Washington Ave | Cedarburg, WI 53012 | bharatbansal@hotmail.com | Email First Class Mail |
| Beyers True Value | Richard A Beyer | Attn: Richard A Beyer, President | W61N278 Washington Ave | Cedarburg, WI 53012-2763 | Beyers@Truevalue.net | Email First Class Mail |
| Beyers True Value | Bhr Cedarburg LLC | Attn: Andrew Biebel, Owner | W61N278 Washington Ave | Cedarburg, WI 53012 | andrewbiebel@gmail.com | Email First Class Mail |
| Beyers True Value | Attn: Andrew Biebel, Owner | W61N278 Washington Ave | Cedarburg, WI 53012 | | andrewbiebel@gmail.com | Email First Class Mail |
| Beyers True Value | W61n278 Washington Ave | Cedarburg, WI 53012 | | | cassie@smg1.net | Email |
| Beyond Paint | 405, Sterling St | Camp Hill, PA 17011 | | | | First Class Mail |
| Beyond Paint | 2400 Gettysburg Rd | Camp Hill, PA 17011 | | | | First Class Mail |
| Beyond Paint | 234 Valencia Cir | St Petersburg, FL 33716 | | | | First Class Mail |
| Beyond The U LLC | 6033 N Sheridan Rd, Ste 14A | Chicago, IL 60660 | | | | First Class Mail |
| Bf Goodrich | P.O. Box 73605-N | Cleveland, OH 44193 | | | | First Class Mail |
| Bf Johnstone Supply | B & F Electric Motors Inc | Attn: Charles Solon, President | 135 Schmitt Blvd | Farmingdale, NY 11735-1403 | Josh.Solon@JohnstoneHVACR.com | Email First Class Mail |
| Bf Johnstone Supply | Attn: Charles Solon, President | 135 Schmitt Blvd | Farmingdale, NY 11735-1403 | | Josh.Solon@JohnstoneHVACR.com | Email First Class Mail |
| Bf Johnstone Supply | 135 Schmitt Blvd | Farmingdale, Ny 11735-1403 | | | | First Class Mail |
| Bfm Machinery | 209 Steel Rd | Fall River, WI 53932 | | | | First Class Mail |
| Bfs Farm & Home | Bruceton Ag Services Inc | Attn: Marshall Bishop, Owner | 28 Springs Rd | Grantsville, MD 21536 | arobertson@bfslcompanies.com | Email First Class Mail |
| Bfs Farm & Home | 28 Springs Rd | Grantsville, MD 21536 | | | | First Class Mail |
| Bfs Farm&Home | Attn: Marshall Bishop, Owner | 28 Springs Rd | Grantsville, MD 21536 | | arobertson@bfslcompanies.com | Email First Class Mail |
| Bgd Consulting, LLC | 1890 N Crossover Rd | Fayetteville, AR 72701 | | | | First Class Mail |
| Bgd Consulting Llc | 1252 Moir Mill Road | Rockville, NC 27320 | | | | First Class Mail |
| Bgd Consulting LLC | 1252 Moir Mill Rd | Reidsville, NC 27320 | | | | First Class Mail |
| Bharati A Shah | Address Redacted | | | | | First Class Mail |
| Bharti Shah | Address Redacted | | | | | First Class Mail |
| Bhbd | 6560 W Rogers Cir, Ste 15 | Boca Raton, FL 33487 | | | | First Class Mail |
| Bhfx. LLC | 80 West Seegers Road | Arlington Heights, IL 60005 | | | | First Class Mail |
| Bhfx. LLC | 80 W Seegers Rd | Arlington Heights, IL 60005 | | | | First Class Mail |
| BHL Partnership | dba Penn's Valley Building Supply | 3602 Penns Valley Rd | Spring Mills, PA 16875-8011 | | | First Class Mail |
| Bhs Robotics Inc | | | | | AP@BHS-ROBOTICS.COM | Email |
| Bhs Robotics Inc | Attn: Gene Carrara | 865 Muirfield Dr | Hanover Park, IL 60133 | | | First Class Mail |
| Bi Lo Distributors Ltd | 5 Hub Dr | Melville, NY 11747 | | | | First Class Mail |
| Bi Mart Corporation | 220 S Seneca Rd | Eugene, OR 97402-2725 | | | | First Class Mail |
| Bia Cordon Bleu Inc | 2349 Sumac | Glenview, IL 60025 | | | | First Class Mail |
| Bia Cordon Bleu Inc | 100 Enterprise Ct | Galt, CA 95632 | | | | First Class Mail |
| Biaggi USA LLC | c/o Jam N Logistics | 230 Mill Rd | Edison, NJ 08817 | | | First Class Mail |
| Biaggi USA LLC | 564 Rica Ln | Woodmere, NY 11598 | | | | First Class Mail |
| Biaggi USA LLC | 230 Mill Rd | Edison, NJ 08817 | | | | First Class Mail |
| Bianca A Heredia | Address Redacted | | | | | First Class Mail |
| Bianca A Seals | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca L Myers | Address Redacted | | | | | First Class Mail |
| Bianca M Garza | Address Redacted | | | | | First Class Mail |
| Bianca S Bolton | Address Redacted | | | | | First Class Mail |
| Bic Corp | 500 Bic Dr | Milford, CT 06460 | | | | First Class Mail |
| Bic Corp | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Bic Corporation | 500 Bic Drive | Milford, CT 06460 | | | | First Class Mail |
| Bic Pen Corp | 500 Bic Dr | Milford, CT 06460 | | | | First Class Mail |
| Bic Pen Corp | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Bic Pen Corp | 1732 Warbler Dr | Naperville, IL 60565 | | | | First Class Mail |
| Bic Supply | Bic Supply, LLC | Attn: Fred Stern, President | 243 Cortlandt St | Belleville, NJ 07109 | samp@bicsupply.com | Email First Class Mail |
| Bic Supply | Bic Supply, LLC | Attn: Fred Stern, President | 243 Cortlandt St | Belleville, NJ 07109 | | First Class Mail |
| Bic USA Inc. | Attn: Paul Floridia | 1 Bic Way, Ste 1 | Shelton, CT 06484 | | paul.floridia@bicworld.com | Email First Class Mail |
| Bic USA Inc. | Attn: Kim Bush | 1 Bic Way, Ste 1 | Shelton, CT 06484 | | kim.bush@bicworld.com | Email First Class Mail |
| Bicknell Building Sply | The Bicknell Corp | Attn: Robert D Bicknell | Potsdam Canton Rd | Potsdam, NY 13676-3586 | rob@bicknellcorporation.com | Email First Class Mail |
| Bicknell Building Sply | Attn: Robert D Bicknell | Potsdam Canton Rd | Potsdam, NY 13676-3586 | | rob@bicknellcorporation.com | Email First Class Mail |
| Bicknell Building Sply | Potsdam Canton Rd | Potsdam, Ny 13676-3586 | | | | First Class Mail |
| Bicknell Building Supply | Attn: Kelly Tailon | Potsdam Canton Rd | Potsdam, NY 13676-3586 | | kelly@bicknellcorporation.com | Email First Class Mail |
| Biddeford Taylor True Value Rental | Pine Tree Rental, Inc | Attn: James Dearborn, President | 6 Commercial St | Biddeford, ME 04005-4408 | trcbook2015@gmail.com | Email First Class Mail |
| Biddeford Taylor True Value Rental | Attn: James Dearborn, President | 6 Commercial Street | Biddeford, ME 04005-4408 | | trcbook2015@gmail.com | Email First Class Mail |
| Biddeford Taylor True Value Rental | 6 Commercial Street | Biddeford, Me 04005-4408 | | | | First Class Mail |
| Bidfta.Com | Attn: Jeremy Frye, Owner | 8485 Broadwell Road | Cincinnati, OH 45244 | | jfrye@bidfta.com | Email First Class Mail |
| Bidfta.Com | 8485 Broadwell Road | Cincinnati, Oh 45244 | | | | First Class Mail |
| Bidfta.Com | 8485 Broadwell Rd | Cincinnati, OH 45244 | | | | First Class Mail |
| BidfaCom | Fti Buyer LLC | Attn: Jeremy Frye, Owner | 8485 BRdwell Rd | Cincinnati, OH 45244 | jfrye@bidfta.com | Email First Class Mail |
| Biebel's True Value | Biebel's Hartland Hardware LLC | Attn: Andrew Biebel | 580 Hartbrook Drive | Hartland, WI 53029-1402 | tbiebel@sbcglobal.net | Email First Class Mail |
| Biebel's True Value | Attn: Andrew Biebel | 580 Hartbrook Drive | Hartland, WI 53029-1402 | | tbiebel@sbcglobal.net | Email First Class Mail |
| Biebel's True Value | Biebel's True Value | 580 Hartbrook Drive | Naperville, IL 60540 | | | First Class Mail |
| Biedermann & Sons | 1899 High Grove Ln | Naperville, IL 60540 | | | | First Class Mail |
| Biedermann & Sons | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Bienish Promotions, LLC | 1811 St Johns Ave, Ste 201 | Highland Park, IL 60035 | | | | First Class Mail |
| Biewer Lumber Co | P.O. Box 497 | 812 South Riverside Ave | St Clair, MI 48079 | | | First Class Mail |
| Biewer Lumber Co | P.O. Box 497 | 812 South Riverside Ave | Saint Clair, MI 48079 | | | First Class Mail |
| Biewer Lumber Co | P.O. Box 497 | 300 Oak St | Saint Clair, MI 48079 | | | First Class Mail |
| Biewer Lumber Co | 16026 Collection Center Dr | 812 South Riverside Ave | Chicago, IL 60693 | | | First Class Mail |
| Big & J | 918 N Shady Bend Rd | Grand Island, NE 68801 | | | | First Class Mail |
| Big & J | 208 N Wheeler Ave | Grand Island, NE 68801 | | | | First Class Mail |
| Big Art Graphics LLC | 16410 S John Ln Crossing | Lockport, IL 60441 | | | | First Class Mail |
| Big Ass Fans® (Card) | P.O. Box 638767 | Cincinnati, OH 45263 | | | | First Class Mail |
| Big Ass Holding, LLC | P.O. Box 638767 | Cincinnati, OH 45263 | | | | First Class Mail |
| Big Beam Emergency Systems | P.O. Box 518 | Crystal Lake, IL 60039 | | | | First Class Mail |
| Big Beam Emergency Systems | 1805 Spruce Ave | Highland Park, IL 60035 | | | | First Class Mail |
| Big Blue Kinston | Big Blue, Inc | Attn: Delmar Pollert, President | 701 N Mclewean St | Kinston, NC 28501-4437 | tdeltong@yahoo.com | Email First Class Mail |
| Big Blue Kinston | Attn: Delmar Pollert, President | 701 N Mclewean St | Kinston, NC 28501-4437 | | tdeltong@yahoo.com | Email First Class Mail |
| Big Blue Kinston | 701 N Mclewean St | Kinston, Nc 28501-4437 | | | | First Class Mail |
| Big Blue Store of Elizabethtown | The Big Blue Store of Elizabethtown, Inc | Attn: Delmar Pollert, President | 1700 Mercer Mill Rd | Elizabethtown, NC 28337-5624 | delmar@mtrstar.net | Email First Class Mail |
| Big Blue Store Of Elizabethtown | Attn: Delmar Pollert, President | 1700 Mercer Mill Rd | Elizabethtown, NC 28337-5624 | | delmar@mtrstar.net | Email First Class Mail |
| Big Blue Store of Elizabethtown | 1700 Mercer Mill Rd | Elizabethtown, Nc 28337-5624 | | | | First Class Mail |
| Big Blue Store True Value | Big Blue Store Of Clinton, Inc | Attn: Delmar Pollert, President | 149 Martin Luther King Jr Blvd | Clinton, NC 28328-4617 | russell.bigblue@gmail.com | Email First Class Mail |
| Big Blue Store True Value | Big Blue Store Of Clinton | Attn: Delmar Pollert, President | 149 Martin Luther King Jr Blvd | Clinton, NC 28328-4617 | | russell.bigblue@gmail.com | Email First Class Mail |
| Big Blue Store True Value | Big Blue Store Of Clinton | 149 Martin Luther King Jr Blvd | Clinton, Nc 28328-4617 | | | First Class Mail |
| Big Blue Store True Value | 36300 Christmas Point Trl | Grand Rapids, MN 55744 | | | | First Class Mail |
| Big Blue Stores Of Kinston | P.O. Box 961001 | Mid-States Dist Vendor 970316 | Fort Worth, TX 76161-0001 | | | First Class Mail |
| Big Blue Stores Of Kinston | 149 Mlk Jr Blvd | Clinton, NC 28328 | | | | First Class Mail |
| Big Boy Ind LLC | 1532 Us-41 By Pass S, Ste 252 | Venice, FL 34293 | | | | First Class Mail |
| Big Boy/Sisters Of Mchenry Co | 4318-B W Crystal Lake Rd | Mchenry, IL 60050 | | | | First Class Mail |
| Big C Barbecue | 14270 Woolsey Rd | Hampton, GA 30228 | | | | First Class Mail |
| Big Commerce, Inc | 11305 Four Points Dr | Building II, 3rd Fl | Austin, TX 78726 | | | First Class Mail |
| Big Country Farm Toys | 228C S 40th St | Springdale, AR 72762 | | | | First Class Mail |
| Big D Industries Inc | P.O. Box 82219 | 5620 SW 29Th Street | Oklahoma City, OK 73148 | | | First Class Mail |
| Big Daddy's Dish LLC | 5595 Old National Hwy | College Park, GA 30349 | | | | First Class Mail |
| Big Daddy's Dish LLC | 5595 Old National Hwy | Atlanta, GA 30349 | | | | First Class Mail |
| Big E's Feed & Seed | John M Durham, Inc | Attn: Shawn Kilmartin, Owner | 15 Herkimer St | Fort Plain, NY 13339 | fortplainhardware@gmail.com | Email First Class Mail |
| Big E's Feed & Seed | Attn: Shawn Kilmartin, Owner | 15 Herkimer St | Fort Plain, NY 13339 | | fortplainhardware@gmail.com | Email First Class Mail |
| Big E's Feed & Seed | 15 Herkimer St | Fort Plain, Ny 13339 | | | | First Class Mail |
| Big Fish & Me LLC | 4105 S Mendenhall Rd | Memphis, TN 38115 | | | | First Class Mail |
| Big Fish & Me LLC | 1805 Highland Grove Dr | Delray Beach, FL 33445 | | | | First Class Mail |
| Big Foot Excavation | 19607 Stateline Rd | Harvard, IL 60033 | | | | First Class Mail |
| Big Green Egg Inc | 3786 Dekalb Technology | Doraville, GA 30340 | | | | First Class Mail |
| Big Green Egg Inc | 3786 Dekalb Technology | Atlanta, GA 30340 | | | | First Class Mail |
| Big Jo True Value | 1311 Siler Rd | Santa Fe, NM 87507 | | | | First Class Mail |
| Big Jo True Value Hardware | Big Jo True Value Hardware, Inc | Attn: Richard C De Baca | 1311 Siler Rd | Santa Fe, NM 87507-3151 | bigjotruevaluehardware@hotmail.com | Email First Class Mail |
| Big Jo True Value Hardware | Attn: Richard C De Baca | 1311 Siler Rd | Santa Fe, NM 87507-3151 | | bigjotruevaluehardware@hotmail.com | Email First Class Mail |
| Big Jo True Value Hardware | 1311 Siler Rd | Santa Fe, Nm 87507-3151 | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Big Jo True Value Hardware, Inc. | Attn: Richard A C de Baca | P.O. Box 15200 | Santa Fe, NM 87192 | | | rickcdcbaca@yahoo.com | Email / First Class Mail |
| Big Jo True Value Hardware, Inc. | Attn: Richard Allen C de Baca | 1311 Siler Rd | Santa Fe, NM 87507 | | | | First Class Mail |
| Big John Products Inc | 8533 Canoga Avenue, Suite D | Canoga Park, CA 91304 | | | | | First Class Mail |
| Big John Products Inc | 8533 Canoga Ave, Ste D | Canoga Park, CA 91304 | | | | | First Class Mail |
| Big Johns Ace | Big Johns Building Supply LLC | Attn: Jeremy Lowry, Owner | 200 Se 2Nd St | Cedaredge, CO 81413 | | susan.bigjohns@gmail.com | Email / First Class Mail |
| Big Lots Stores, Inc 890 | Big Lots, Inc | Attn: Flo Parks | 500 Phillipi Rd | Columbus, OH 43228-9006 | | | First Class Mail |
| Big Pine Motel(P-Card) | 30725 Overseas Hwy | Big Pine Key, FL 33043 | | | | | First Class Mail |
| Big Pine True Value Builders Supply | John B Scharch | Attn: John B Scharch | 30770 Overseas Hwy | Big Pine Key, FL 33043-3420 | | jscharch@bellsouth.net | Email / First Class Mail |
| Big Poppa'S D.J. Service | 2704 Fishtank Rd | Corsicana, TX 75110 | | | | | First Class Mail |
| Big Red Rooster | 121 Thurman Ave | Columbus, OH 43206 | | | | | First Class Mail |
| Big Red Rooster Architecture LLC | 121 Thurman Ave | Columbus, OH 43206 | | | | | First Class Mail |
| Big River & Gasket Co Inc | Attn: Kevin Baker | 214 West Tenth Street | P.O. Box 369 | Owensboro, KY 42302-0369 | | | First Class Mail |
| Big River & Gasket Co Inc | 214 West Tenth Street | P.O. Box 369 | Owensboro, KY 42302-0369 | | | | First Class Mail |
| Big Rock Sports LLC | P.O. Box 11407 | Dept 788 | Birmingham, AL 35246 | | | | First Class Mail |
| Big Rock Sports, LLC | c/o Cozen O'Connor | Attn: Mark E Felger | 1201 N Market St, Ste 1001 | Wilmington, DE 19801 | | mfelger@cozen.com; jnesset@cozen.com | Email / First Class Mail |
| Big Rock Sports, LLC | c/o Cozen O'Connor | Attn: Mark E Felger | 1201 N Market St, Ste 1001 | Wilmington, DE 19801 | | mfelger@cozen.com | Email / First Class Mail |
| Big Rock Sports, LLC | c/o Cozen O'Connor | Attn: Joel D Nesset | 33 South 6th St, Ste 3800 | Minneapolis, MN 55402 | | jnesset@cozen.com | Email / First Class Mail |
| Big Rock Sports, LLC | c/o Cozen O'Connor | Attn: Joel D Nesset | 33 S 6th St, Ste 3800 | Minneapolis, MN 55402 | | jnesset@cozen.com | Email / First Class Mail |
| Big Rock Sports, LLC | Attn: Ben Serrill | 302 Saunders Rd, Ste 100 | Riverwoods, IL 60015 | | | bserrill@bigrocksports.com | Email / First Class Mail |
| Big Rock Sports, LLC | 302 Saunders Rd, Ste 100 | Riverwoods, IL 60015 | | | | bserrill@bigrocksports.com | Email / First Class Mail |
| Big Shot Distributors Inc. | 1455 Gulf To Bay Blvd | Clearwater, FL 33755 | | | | | First Class Mail |
| Big Sky Engineering Inc | Attn: Jeff Keefer | 515 Commerce Pkwy | Verona, WI 53593 | | | | First Class Mail |
| Big Sky Engineering Inc | Attn: Beth Pfeiffer | 515 Commerce Pkwy | Verona, WI 53593 | | | | First Class Mail |
| Big Sky Engineering Inc | 515 Commerce Pkwy | Verona, WI 53593 | | | | | First Class Mail |
| Big Stores Klamath Falls | P.O. Box 2369 | White City, OR 97503 | | | | | First Class Mail |
| Big Time Products LLC | Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | | daniel.bauer@hillmangroup.com | Email / First Class Mail |
| Big Time Products LLC | Attn: Anne McCalla | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | | anne.mccalla@hillmangroup.com | Email / First Class Mail |
| Big Time Products LLC | P.O. Box 732385 | Dallas, TX 75373 | | | | | First Class Mail |
| Big Time Products LLC | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Big Time Products LLC | 1280 Kemper Meadow Drive | Forest Park, OH 45240 | | | | | First Class Mail |
| Big Time Products LLC | 1280 Kemper Meadow Dr | Forest Park, OH 45240 | | | | | First Class Mail |
| Big Time Products LLC, as successor to Intex DIY | Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | | daniel.bauer@hillmangroup.com | Email / First Class Mail |
| Big Time Products LLC, as successor to Intex DIY | Attn: Anne McCalla | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | | anne.mccalla@hillmangroup.com | Email / First Class Mail |
| Bigfoot Vending | P.O. Box 10728 | Eugene, OR 97440 | | | | | First Class Mail |
| Bighorn Products | 47920 5Th Street | Canton, SD 57013 | | | | | First Class Mail |
| Bighorn Products | 47920 5th St | Canton, SD 57013 | | | | | First Class Mail |
| Bighorn True Value Hardware | Bighorn Lake, LLC | Attn: Betsy Sather | 1902 N Poplar St | Leadville, CO 80461-3355 | | betsysather@gmail.com | Email / First Class Mail |
| Bil-Jax | P.O. Box 635622 | Cincinnati, OH 45263 | | | | | First Class Mail |
| Bil-Jax | 125 Taylor Pkwy | Archbold, OH 43502 | | | | | First Class Mail |
| Bil-Jax | 125 Taylor Parkway | Archbold, OH 43502 | | | | | First Class Mail |
| Biljax Inc | 125 Taylor Pkwy | Archbold, OH 43502 | | | | tbiorico@haulotte.com | Email / First Class Mail |
| BIL-JAX Inc. | 125 Taylor Pkwy | Archbold, OH 43502 | | | | biljaxcredit@biljax.com | Email / First Class Mail |
| Bil-Jax, Inc. | 125 Taylor Pkwy | Archbold, OH 43502 | | | | ecuellar@haulotte.com | Email / First Class Mail |
| Bil-Jax, Inc. | 125 Taylor Pkwy | Archbold, OH 43502 | | | | chenry@haulotte.com | Email / First Class Mail |
| Bil-Jax, Inc. | c/o Haulotte Group | Attn: Enrique Cuellar | 3409 Chandler Creek Rd | Virginia Beach, VA 23453 | | | First Class Mail |
| Bill Barber Plumbing Inc | P.O. Box 108 | Corsicana, TX 75151 | | | | | First Class Mail |
| Bill Durham | Address Redacted | | | | | | First Class Mail |
| Bill Gage | Address Redacted | | | | | | First Class Mail |
| Bill Haley | Address Redacted | | | | | | First Class Mail |
| Bill Napleton National Fleet | Sales | 10400 W Higgins Rd, Ste 305 | Rosemont, IL 60018 | | | | First Class Mail |
| Bill Napleton National Fleet S | 10400 W Higgins Rd, Ste 305 | Rosemont, IL 60018 | | | | | First Class Mail |
| Bill Napleton National Fleet Sales | 10400 W Higgins Rd | Suite 305 | Rosemont, IL 60018 | | | | First Class Mail |
| Bill Roberts Electrical Inc | P.O. Box 1557 | 1615 Hwy 19 N | Thomaston, GA 30286 | | | | First Class Mail |
| Bill Roberts Electrical, Inc | P.O. Box 1557 | 1615 Hwy 19 N | Thomaston, GA 30286 | | | buffy.electrical@outlook.com | Email / First Class Mail |
| Bill Roberts Electrical, Inc | 1615 Hwy 19 N | Thomaston, GA 30286 | | | | buffy.electrical@outlook.com | Email / First Class Mail |
| Bill Roberts Electrical, Inc | P.O. Box 1557 | Thomaston, GA 30286 | | | | | First Class Mail |
| Bill Wowk | Address Redacted | | | | | | First Class Mail |
| Billejo Jenkins | Address Redacted | | | | | | First Class Mail |
| Billings Drug & True Value | Billings Drugs, Inc | Attn: Jack Gross | 163 E College Ave | Stanton, KY 40380-2358 | | billdrug@bellsouth.net | Email / First Class Mail |
| Billings Paint & Hardware | Billings Paint & Hardware, Inc | Attn: Douglas Billings, President | 5004 E 2Nd St | Long Beach, CA 90803-5320 | | cavedoug@aol.com | Email / First Class Mail |
| Biltions America Corp | 5600 N River Rd, Ste 800 | Rosemont, IL 60018 | | | | | First Class Mail |
| Biltions America Corporation | Megan Omalley Noe | 5600 N River Rd | Suite 800 | Rosemont, IL 60018 | | | First Class Mail |
| Biltions America Corporation | Attn: Megan Omalley Noe | 5600 N River Rd, Ste 800 | Rosemont, IL 60018 | | | | First Class Mail |
| Biltions America Corporation | 5600 N River Road | Suite 800 | Des Plaines, IL 60018 | | | | First Class Mail |
| Biltions America Corporation | 5600 N River Rd, Ste 800 | Rosemont, IL 60018 | | | | | First Class Mail |
| Billman's True Value Hardware | Billman's, Inc | Attn: Richard C Billman | 133 W Railrld St | Cut Bank, MT 59427-2940 | | jeff@billmans.com | Email / First Class Mail |
| Billman's True Value Hardware | Attn: Richard C Billman | 133 W Railroad St | Cut Bank, MT 59427-2940 | | | jeff@billmans.com | Email / First Class Mail |
| Billman's True Value Hardware | Billman's True Value Hardware | 133 W Railroad St | Cut Bank, MT 59427-2940 | | | | First Class Mail |
| Bills Decorating Inc | 207 S Draper Rd | McHenry, IL 60050 | | | | | First Class Mail |
| Bills True Value | Bill's Hardware, Inc | Attn: Sean Ploskina | 2213 N Buchanan St | Arlington, VA 22207-2526 | | billstruevalue@truevalue.net | Email / First Class Mail |
| Billy A Krauter | Address Redacted | | | | | | First Class Mail |
| Billy Bob Teeth, Inc | 679 State Hwy 100 | Hardin, IL 62047 | | | | | First Class Mail |
| Billy Bob Teeth, Inc | 679 State Hwy | Hardin, IL 62047 | | | | | First Class Mail |
| Billy Goat Ind. Inc | P.O. Box 771709 | Chicago, IL 60677 | | | | | First Class Mail |
| Billy Goat Ind. Inc | P.O. Box 308 | Lees Summit, MO 64063 | | | | | First Class Mail |
| Billy J Palms III | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Billy J Palms Iii | Address Redacted | | | | | | First Class Mail |
| Billy Johnson | Address Redacted | | | | | | First Class Mail |
| Bilva LLC | 249 Broadgait Rd | Cary, NC 27519 | | | | | First Class Mail |
| Bi-Mart | Bi-Mart Corp | Attn: Nicole Dear, Vp of Finance | 3400 W 1St Ave | Eugene, OR 97402-0001 | | accountspayable@bimart.com | Email / First Class Mail |
| Bi-Mart | Attn: Nicole Dear, Vp Of Finance | 3400 W 1St Avenue | Eugene, OR 97402-0001 | | | accountspayable@bimart.com | Email / First Class Mail |
| Bi-mart | 3400 W 1st Avenue | Eugene, Or 97402-0001 | | | | | First Class Mail |
| Binclaw Inc | 676 Balliol St | Toronto, ON M4S 1E7 | Canada | | | | First Class Mail |
| Binclaw Inc | 6405 Inducon Dr | Sanborn, NY 14132 | | | | | First Class Mail |
| Binderholz Timber LLC | 3859 Paces Ferry Rd Se, Unit 1170 | Atlanta, GA 30339 | | | | | First Class Mail |
| Binford Supply | P.O. Box 800607 | Balch Springs, TX 75180 | | | | | First Class Mail |
| Binford Supply | 2815 Hickory Tree Rd | Balch Springs, TX 75180 | | | | | First Class Mail |
| Binghamton Agway | Reynolds Enterprises of Broome, Inc | Attn: Richard J Reynolds, Owner | 145 Bfkd Ave | Binghamton, NY 13904-1054 | | kapp@binghamtonagway.com | Email / First Class Mail |
| Binghamton Agway | Attn: Richard J Reynolds, Owner | 145 Broad Ave | Binghamton, NY 13904-1054 | | | kapp@binghamtonagway.com | Email / First Class Mail |
| Binghamton Agway | 145 Broad Ave | Binghamton, Ny 13904-1054 | | | | | First Class Mail |
| Binkley & Hurst Richland | Binkley & Hurst, Lp | Attn: Donald Hoover, President | 700 E Linden St | Richland, PA 17087-9774 | | linda.zimmerman@agriteer.ag | Email / First Class Mail |
| Binney & Smith/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Bio Clean Products | 9271 Golden Gate Ave | Orangevale, CA 95662 | | | | | First Class Mail |
| Bio Clean Products | 4083 Las Posas Way | Sacramento, CA 95864 | | | | | First Class Mail |
| Bio Clean Products | 4083 Las Posas | Sacramento, CA 95864 | | | | | First Class Mail |
| Bio Safe Organics | 302 S Decatur | Watkins, NY 14891 | | | | | First Class Mail |
| Bio Si Technology LLC | 109 E 6th St | Justin, TX 76247 | | | | | First Class Mail |
| Bio Si Technology LLC | 106 E 6th St | Justin, TX 76247 | | | | | First Class Mail |
| Bio Si Technology LLC | 106 E 6th St | Justin, TX 76247 | | | | | First Class Mail |
| Bio Si Technology LLC | 106 E 6th St | Dish, TX 76247 | | | | | First Class Mail |
| Bio Surfaces Pty Ltd 50% Upfront | Attn: Terry Emsette | 13 Garden Ct | Lake Gardens | Victoria, 3355 | Australia | | First Class Mail |
| Bio Surfaces Pty Ltd -50% Upfront | 13 Garden Ct | Lake Gardens | Victoria, 3355 | Australia | | | First Class Mail |
| Biolab, Inc | 101 MacIntosh Blvd | Concord, ON L4K 4R5 | Canada | | | ghogan@kikcorp.com | Email / First Class Mail |
| Bio-Lab, Inc | P.O. Box 491150 | Lawrenceville, GA 30049 | | | | | First Class Mail |
| Bio-Lab, Inc | Dept Ch 14106 | Palatine, IL 60055 | | | | | First Class Mail |
| Bio-Lab, Inc | 71 Hargrove Grade | Palm Coast, FL 32137 | | | | | First Class Mail |
| Bio-Lab, Inc | 1601 Rockdale Industrial | Conyers, GA 30012 | | | | | First Class Mail |
| Bio-Lab, Inc | 1259 Safe Energy Dr | Port Allen, LA 70767 | | | | | First Class Mail |
| Bio-Lab, Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Bio-Lab, Inc | 115 Downsville Rd | Mars, PA 16046 | | | | | First Class Mail |
| Biolec | P.O. Box 102465 | Pasadena, CA 91189 | | | | | First Class Mail |
| Biolec | Joseph Herndon | Xa Direct Inc | P.O. Box 102465 | Pasadena, CA 91189-2465 | | | First Class Mail |
| Biolec | John Vincent | Xa Direct Inc | 777 108Th Ave Ne Suite 1750 | Bellevue, WA 98004 | | | First Class Mail |
| Biolec | C/O Xa Direct Inc | Attn: John Vincent | 777 108Th Ave NE, Ste 1750 | Bellevue, WA 98004 | | | First Class Mail |
| Biolec | Attn: Joseph Herndon | Xa Direct Inc | P.O. Box 102465 | Pasadena, CA 91189-2465 | | | First Class Mail |
| Biolite Inc | File 2366 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | | First Class Mail |
| Biolite Inc | c/o Nrt Distribution | 13160 Stover Ave | Fontana, CA 92337 | | | | First Class Mail |
| Bionic Products Of America | Prairie Business Credit Inc | 1220 Iroquois Ave, Ste 204 | Naperville, IL 60563 | | | | First Class Mail |
| Bionic Products Of America | 3030 Commercial Ave | Northbrook, IL 60062 | | | | | First Class Mail |
| Biosafe Systems | 22 Meadow St | E Hartford, CT 06108 | | | | | First Class Mail |
| Birchwood True Value | Horton's Hardware, Inc | Attn: Don Horton, Owner | 101 S Main St | Birchwood, WI 54817 | | truevaluehorton@gmail.com | Email / First Class Mail |
| Birchwood True Value | Attn: Don Horton, Owner | 101 S Main St | Birchwood, WI 54817 | | | truevaluehorton@gmail.com | Email / First Class Mail |
| Birchwood True Value | 101 S Main St | Birchwood, WI 54817 | | | | | First Class Mail |
| Bird 8 Gone Inc | Po Box 11209 | Santa Ana, CA 92711 | | | | | First Class Mail |
| Bird 8 Gone Inc | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Bird 8 Gone Inc | 1960 N Glassell | Orange, CA 92865 | | | | | First Class Mail |
| Bird 8 Gone LLC | c/o Petco LLC | Attn: Jock Graff | 135 Region 5 Dr | Jackson, GA 30233 | | jock.graff@petco.com | Email / First Class Mail |
| Bird 8 Gone LLC | Attn: Jock Graff | 135 Region 5 Dr | Jackson, GA 30233 | | | jock.graff@petco.com | Email / First Class Mail |
| Bird 8 Gone LLC | c/o DLA Piper LLP (US) | Attn: Aaron S Applebaum | 1201 N Market St, Ste 2100 | Wilmington, DE 19801 | | aaron.applebaum@us.dlapiper.com | Email / First Class Mail |
| Bird Brain Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | | | First Class Mail |
| Bird Brain Inc | 7630 Cherry Ave | Fontana, CA 92336 | | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bird Brain Inc | 52 East Cross Street | Ypsilanti, MI 48197 | | | | First Class Mail |
| Bird Brain Inc | 52 E Cross St | Ypsilanti, MI 48198 | | | | First Class Mail |
| Bird Brain Inc | 52 E Cross St | Ypsilanti, MI 48197 | | | | First Class Mail |
| Bird Brain Inc | 2800 N Zeeb Rd | Dock J | Dexter, MI 48130 | | | First Class Mail |
| Bird Brain Inc | 15204 Philadelphia Ave | Fontana, CA 92337 | | | | First Class Mail |
| Bird Brain, Inc. | 52 E Cross Street | Ypsilanti, MI 48198 | | | | First Class Mail |
| Bird Planter | 1805 Medford Ln | Brandon, FL 33511 | | | | First Class Mail |
| Bird X Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Birdola Products | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Bird-x Inc | 845 N Larch Ave, Ste 2 | Elmhurst, IL 60126 | | | payments@bird-x.com | Email |
| | | | | | | First Class Mail |
| Birkdesign Inc | Attn: Jinja Birkenbeuel | 2012 W Augusta Blvd | Chicago, IL 60622 | | | First Class Mail |
| Birkdesign, Inc. | 2012 W Augusta Blvd | Ste 850 | Chicago, IL 60622 | | | First Class Mail |
| Birlasoft Solutions, Inc | 399 Thornall St | 8th Fl | Edison, NJ 08837 | | | First Class Mail |
| Birmingham Int'l. Forest Prod | P.O. Box 402344, Ste 320 | Atlanta, GA 30384 | | | | First Class Mail |
| Birmingham Int'l. Forest Prod | P.O. Box 402344 | Atlanta, GA 30384 | | | | First Class Mail |
| Birmingham Int'l. Forest Prod | 300 Riverhills Business Park, Ste 320 | Birmingham, AL 35242 | | | | First Class Mail |
| Birnberg Machinery Inc | 9860 Lakeshore Dr | Pleasant Prairie, WI 53158-5015 | | | | First Class Mail |
| Birnberg Machinery Inc | 9860 Lakeshore Dr | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Birnberg Machinery Inc | 9860 Lakeshore Dr | Pleasant Prairi, WI 53158-5015 | | | | First Class Mail |
| Bisco | Attn: Jesse Chapman | 45 S 1500 West | Orem, UT 84058-5132 | | purchasing@biscotools.com | Email |
| | | | | | | First Class Mail |
| Bisco | Bonneville Industrial Supply Co | Attn: Paul Thacker | 545 N Cloverdale | Boise, ID 83713-8912 | pthacker@biscoif.com | Email |
| | | | | | | First Class Mail |
| Bisco | Attn: Paul Thacker | 545 N Cloverdale | Boise, ID 83713-8912 | | pthacker@biscoif.com | Email |
| | | | | | | First Class Mail |
| Bisco | Attn: Lavar Thacker, Pres | 515 South Utah Ave | Idaho Falls, ID 83402-3379 | | bisco@biscoif.com | Email |
| | | | | | | First Class Mail |
| Bisco | 545 N Cloverdale | Boise, Id 83713-8912 | | | | First Class Mail |
| Bisco - Idaho Falls | Bonneville Industrial Supply Co | Attn: Lavar Thacker, Pres | 515 South Utah Ave | Idaho Falls, ID 83402-3379 | bisco@biscoif.com | Email |
| | | | | | | First Class Mail |
| Bisco - Idaho Falls | 515 South Utah Ave | Idaho Falls, Id 83402-3379 | | | | First Class Mail |
| Bisco - Orem | Bonneville Industrial Supply Co | Attn: Jesse Chapman | 45 S 1500 W | Orem, UT 84058-5132 | purchasing@biscotools.com | Email |
| | | | | | | First Class Mail |
| Bisco - Orem | 45 S 1500 West | Orem, Ut 84058-5132 | | | | First Class Mail |
| Bisett Bldg Ctr & True Value Hdw | Kenneth J Schaming | Attn: George Gigliotti | 142 Davis St | Bradford, PA 16701-1302 | info@bisett.com | Email |
| | | | | | | First Class Mail |
| Bisett Building Center | M & B Supply LLC | Attn: J Michael Hindman, Owner | 142 Davis St | Bradford, PA 16701 | jmh@mandbgroup.net | Email |
| | | | | | | First Class Mail |
| Bishop Fixture & Millwork | 101 Eagle Drive | Balsam Lake, WI 54810 | | | | First Class Mail |
| Biss Lumber Co Inc | Biss Lumber Co, Inc | Attn: Warren Biss | 523 Somerset Ave | Taunton, MA 02780-4862 | sazerac@verizon.net | Email |
| | | | | | | First Class Mail |
| Biss Lumber Co Inc | Attn: Warren Biss | 523 Somerset Ave | Taunton, MA 02780-4862 | | sazerac@verizon.net | Email |
| | | | | | | First Class Mail |
| Biss Lumber Co Inc | 523 Somerset Ave | Taunton, Ma 02780-4862 | | | | First Class Mail |
| Bissell Homecare International | P.O. Box 787062 | Philadelphia, PA 19178 | | | | First Class Mail |
| Bissell Homecare International | 4100 Rock Creek Blvd | Joliet, IL 60431 | | | | First Class Mail |
| Bissell Homecare International | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Bissell Homecare International | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | | | First Class Mail |
| Bissell Homecare International | 20200 Ira Morgan | Elwood, IL 60421 | | | | First Class Mail |
| Bissell Homecare Int'l | c/o Bissell Homecare Inc | 2345 Walker Ave NW | Grand Rapids, MI 49544 | | jessica.henderson@bissell.com | Email |
| | | | | | | First Class Mail |
| Bissell Homecare Int'l | Bissell Homecare International | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | | First Class Mail |
| Bissell Homecare Int'l | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | | | First Class Mail |
| Bissell Rental LLC | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Bissell Rental LLC | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | | | First Class Mail |
| Bissell Rental LLC | 20200 Ira Morgan | Elwood, IL 60421 | | | | First Class Mail |
| Bissett BLDG CTR & True Value HDW | 142 Davis St. | Bradford, PA 16701-1302 | | | | tvm.retailsupport@truevalue.com | Email |
| | | | | | | First Class Mail |
| Bistro Systems LLC | 6405 101St Ave North | Brooklyn Park, MN 55445 | | | | First Class Mail |
| Bistro Systems LLC | 6405 101St Ave N | Brooklyn Park, MN 55445 | | | | First Class Mail |
| Bite Lite LLC | Bite Lite LLC | 211 Greenwood Ave | Bldg 2-2 Suite 102 | Bethel, CT 06801 | | First Class Mail |
| Bite Lite LLC | 211 Greenwood Ave | Bldg 2-2 Ste 102 | Bethel, CT 06801 | | | First Class Mail |
| Bite Lite LLC | 21 Finance Dr | Danbury, CT 06810 | | | | First Class Mail |
| Bitsight Technologies, Inc. | 111 Huntington Ave Ste 2010 | Boston, MA 02199 | | | | First Class Mail |
| Bizmax, Inc | 67 E Live Oak Ave | Che Gong Miao Ind | Arcadia, CA 91006 | | | First Class Mail |
| Bizmax, Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Bjanka Hodo | Address Redacted | | | | | First Class Mail |
| Bk Kremer Inc | 1281 Humbracht Cir, Unit H | Barlett, IL 60103 | | | | First Class Mail |
| Bk Kremer Inc | 1281 Humbracht Cir | Unit H | Bartlett, IL 60103 | | | First Class Mail |
| Black & Co True Value Hdwe | Black & Co | Attn: Jeffrey S Black | 2534 Locust St | Quincy, IL 62301-3328 | quincy@blackandco.com | Email |
| | | | | | | First Class Mail |
| Black & Co True Value Hdwe | Attn: Jeffrey S Black | 2534 Locust Street | Quincy, IL 62301-3328 | | quincy@blackandco.com | Email |
| | | | | | | First Class Mail |
| Black & Co True Value Hdwe | 2534 Locust Street | Quincy, Il 62301-3328 | | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | Towson, MD 21286 | | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | Towson, MD 21204 | | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | Mailstop Tw390 | Towson, MD 21286 | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | David Carter | Towson, MD 21286 | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | David Carter | Towson, MD 21204 | | | First Class Mail |
| Black & Decker | 4041 Pleasant Road | Fort Mill, SC 29716 | | | | First Class Mail |
| Black & Decker | 4041 Pleasant Rd | Ft Mill, SC 29716 | | | | First Class Mail |
| Black & Decker | 4035 Pleasant Rd | Ft Mill, SC 29715 | | | | First Class Mail |
| Black & Decker | 4035 Pleasant Rd | Ft Mill, SC 29708 | | | | First Class Mail |
| Black & Decker | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Black & Decker (U.S.) Inc. | Attn: Emily Devan | 100 Light St, 7th Fl | Baltimore, MD 21202 | | edevan@milestockbridge.com | Email |
| | | | | | | First Class Mail |
| Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Black & Decker (us), Inc. | | | | | matthew.reap@sbdinc.com | Email |
| Black & Decker (US), Inc. | Attn: Theodore Morris/Matthew Reap | 1000 Stanley Dr | New Britain, CT 06053 | | ted.morris@sbdinc.com | Email |
| | | | | | | First Class Mail |
| Black & Decker Inc | P.O. Box 223516, Ste 150 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Black & Decker Inc | P.O. Box 223516 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Black & Decker Inc | 6719 W County Rd 350 N | Greenfield, IN 46140 | | | | First Class Mail |
| Black & Decker Inc | 4110 Premier Dr | High Point, NC 27265 | | | | First Class Mail |
| Black & Decker Inc | 15750 Jarupa Ave | Fontana, CA 92337 | | | | First Class Mail |
| Black & Decker Inc | 1000 Stanley Dr | Concord, NC 28027 | | | | First Class Mail |
| Black & Decker Macao | 701 E Joppa Rd | Towson, MD 21286 | | | | First Class Mail |
| Black & Decker Macao | 56 Baiyu Rd | Suzhou Industrial Park | Suzhou, Macao 215021 | China | | First Class Mail |
| Black & Decker Macao | 56 Baiyu Rd | Suzhou Industrial Park | Suzhou, Jiangsu 215021 | China | | First Class Mail |
| Black & Decker Macao | 56 Baiyu Rd | Suzhou Industrial Park | Suzhou, 215021 | China | | First Class Mail |
| Black & Decker Macao | 15C Edif Comercial Nam Tung, No 517 | Avenida Praia Grande, 999078 | Macao | | | First Class Mail |
| Black & Decker Mfg/Dewalt | 90 Passmore Ln | Jackson, TN 38305 | | | | First Class Mail |
| Black & Decker/Dewalt | Dept Ch 14231 | Palatine, IL 60055 | | | | First Class Mail |
| Black & Decker/Dewalt | 701 Joppa | David Carter | Towson, MD 21286 | | | First Class Mail |
| Black & Decker/Dewalt | 701 E Joppa Rd | Towson, MD 21286 | | | | First Class Mail |
| Black & Decker/Dewalt | 701 E Joppa Rd | Mailstop Tw390 | Towson, MD 21286 | | | First Class Mail |
| Black & Decker/Dewalt | 701 E Joppa Rd | Charmayne | Towson, MD 21286 | | | First Class Mail |
| Black & Decker/Dewalt | 314 Scenic Dr | Aberdeen, MD 21001 | | | | First Class Mail |
| Black & Decker/Dewalt | 1540 Springside Pl | Downers Grove, IL 60516 | | | | First Class Mail |
| Black Diamond Charwood | 425 Huehl Rd | Bldg 9 | Northlake, IL 60062 | | | First Class Mail |
| Black Diamond Charwood | 200 Docks Corner Rd, Ste 211 | Dayton, NJ 08810 | | | | First Class Mail |
| Black Flag Brands, LLC | 23 Garden St | New York Mills, NY 13417 | | | | First Class Mail |
| Black Gold Compost Co | Po Box 190 | Oxford, FL 34484 | | | | First Class Mail |
| Black Gold Compost Co | 11424 County Road | 237 | Oxford, FL 34484 | | | First Class Mail |
| Black Gold Compost Co | 11424 County Rd, Ste 237 | Oxford, FL 34484 | | | | First Class Mail |
| Black Hat Enterprises, Inc. | 1000 Peachtree Industrial Blvd | Suwanee, GA 30024 | | | | First Class Mail |
| Black Rifle Coffee Co | 549A Abli Blvd | Mt Juliet, TN 37122 | | | | First Class Mail |
| Black Rifle Coffee Co | 1144 500 W | Salt Lake City, UT 84101 | | | | First Class Mail |
| Black Rifle Coffee Company | 1144 S 500 W | Salt Lake City, UT 84101 | | | sidnee.george@blackriflecoffee.com | Email |
| | | | | | | First Class Mail |
| Black Rifle Coffee Company | 1144 500 W | Salt Lake City, UT 84101 | | | | First Class Mail |
| Black Rock Consumer Products | P.O. Box 110 | Bound Brook, NJ 08805 | | | | First Class Mail |
| Black Rock Consumer Products | 820 Cornwallis Dr | Easton, PA 18040 | | | | First Class Mail |
| Black Swan Distribution Corp | Attn: Jamie Troppe, Owner | 4100 N Powerline Rd Bldg H Ste 3 | Pompano Beach, FL 33073 | | frank@blackswandistributioncorp.com | Email |
| | | | | | | First Class Mail |
| Black Swan Mfg Co | 6823 Hobson Valley Dr, Ste 2 | Woodridge, IL 60517 | | | | First Class Mail |
| Black Swan Mfg Co | 4540 W Thomas St | Chicago, IL 60651 | | | | First Class Mail |
| Blackburn Manufacturing Company | P.O. Box 86 | Neligh, NE 68756 | | | stephanie@blackburnflag.com | Email |
| | | | | | | First Class Mail |
| Blackburn Mfg | P.O. Box 86 | Neligh, NE 68756 | | | | First Class Mail |
| Blackhat Consultants | 19725 Sw 49th Ave, Ste 201 | Portland, OR 97062 | | | | First Class Mail |
| Blackjack Tires Supplies, Inc | 3260 N 7th St Trafficway | Kansas City, KS 66115 | | | | First Class Mail |
| Blackline | 21300 Victory Blvd | 12Th Floor | Woodland Hills, CA 91367 | | | First Class Mail |
| Blackline | 21300 Victory Blvd | 12th Fl | Woodland Hills, CA 91367 | | | First Class Mail |
| Blacksburg True Value | | | | | cwjarnett@gmail.com | Email |
| Blackstone Group | 332 South Michigan Avenue | Chicago, IL 60604 | | | | First Class Mail |
| Blackstone Group | 332 South Michigan Ave | Chicago, IL 60603 | | | | First Class Mail |
| Blackstone Group | 332 S Michigan Ave | Chicago, IL 60604 | | | | First Class Mail |
| Blackwell & Duncan | Attn: Melinda Blackwell | 500 N Central Expy, Ste 427 | Plano, TX 75074 | | blackwell @taproptax.com | Email |
| | | | | | | First Class Mail |
| Blackwell True Value | Hardware Store & Building Sup | Attn: Thomas C Chinners, Member | 1279 Yeaman's Hall Rd | Hanahan, SC 29410-2743 | Info@blackwellhardware.com | Email |
| | | | | | | First Class Mail |
| Blackwell True Value Hardware | Blackwell Hardware Co, LLC | Attn: Thomas C Chinners, Member | 1279 Yeaman's Hall Rd | Hanahan, SC 29410-2743 | barrybriggs@att.net | Email |
| Blackwell True Value Hardware Store & Building Sup | | | | | Info@blackwellhardware.com | Email |
| | | | | | | First Class Mail |
| Blackwell True Value Hardware Store & Building Sup | 1279 Yeaman's Hall Rd | Hanahan, Sc 29410-2743 | | | | First Class Mail |
| Blade Electric & Technologies LLC | 27 W State St, Ste B | Geneva, IL 60134 | | | | First Class Mail |
| Blade Electric & Technologies, LLC | 4740 N Cumberland Ave 380 | Chicago, IL 60656 | | | | First Class Mail |
| Blade Shop | 2891 Rodman Dr | Deer Park Corporate Park | Seneca Falls, NY 13148 | | | First Class Mail |
| Bladen Fabricators | 2646 Old Highway 41 | Bladenboro, NC 28320 | | | | First Class Mail |
| Blades & Williams Limited | Attn: Ian Hutson, Manager | Tweedside Road | St Michael | Barbados | bladesandwilliams@caribsurf.com | Email |
| | | | | | | First Class Mail |
| Blades & Williams Limited | Attn: Ian Hutson, Manager | Tweedside Rd | St Michael | Barbados | bladesandwilliams@caribsurf.com | Email |
| | | | | | | First Class Mail |
| Blades & Williams Limited | Tweedside Road | St Michael | Barbados | | | First Class Mail |
| Blades Machinery Co, Inc | Randy "Buzz" Worthan | 750 Nicholas Blvd | Elk Grove, IL 60007 | | | First Class Mail |
| Blades Machinery Co, Inc | 750 Nicholas Blvd | Elk Grove, IL 60007 | | | | First Class Mail |
| Blain Supply Inc | P.O. Box 5391 | Janesville, WI 53547-5391 | | | | First Class Mail |
| Blaine Brothers | Address Redacted | | | | | First Class Mail |
| Blair Cedar Home | 680 W Us Hwy 54 | Camdenton, MO 65020 | | | | First Class Mail |
| Blair Cedar Home | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Blair D Cutts | Address Redacted | | | | | First Class Mail |
| Blair Image Elements | 5107 Kissell Ave | Altoona, PA 16601 | | | | First Class Mail |
| Blair True Value | | | | | | jim@blairhardware.com | Email |
| Blair's Hardware - New Berlin | | | | | NewBerlinTrueValue@blairhardware.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Blake Drake | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Fairbanks | Address Redacted | | | | | First Class Mail |
| Blake Kopinetz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Kopinetz | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | First Class Mail |
| Blake Ratcliff | Address Redacted | | | | | First Class Mail |
| Blake T Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake T Thompson | Address Redacted | | | | | First Class Mail |
| Blake Wurm | Address Redacted | | | | | First Class Mail |
| Blakeley LC | Attn: Scott E Blakeley | 530 Technology Dr, Ste 100 | Irvine, CA 92618 | | SEB@blakeleyLC.com | Email |
| | | | | | | First Class Mail |
| Blakes Heating & Air | 1042 Olive Dr | Davis, CA 95616 | | | kellie@blakeshvac.com | Email |
| | | | | | | First Class Mail |
| Blakes True Value Hdwe | Blakes, Inc | Attn: Brent Goodwin | 1701 Riverside Ave | Paso Robles, CA 93446-1747 | blakeshardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Blakes True Value Hdwe | Attn: Brent Goodwin | 1701 Riverside Ave | Paso Robles, CA 93446-1747 | | blakeshardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Blakes True Value Hdwe | 1701 Riverside Ave | Paso Robles, CA 93446-1747 | | | | First Class Mail |
| Blakladder LLC | 6311 Porter Rd, Unit 1 | Sarasota, FL 34240 | | | | First Class Mail |
| Blakladder LLC | 3173 Dodd Rd | Eagan, MN 55121 | | | | First Class Mail |
| Blakley True Value | | | | | budblakley@yahoo.com | Email |
| Blanding Hardware Inc | Attn: Dwayne Blanding, Owner | 499 State Route 31 | Bridgeport, NY 13030 | | Blandinghardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Blank Rome LLP | | | | | stanley.tarr@blankrome.com | Email |
| Blank Rome LLP | Attn: Regina Stango Kelbon/Stanley B Tarr | 1201 N Market St, Ste 800 | Wilmington, DE 19801 | | regina.kelbon@blankrome.com | Email |
| | | | | | | First Class Mail |
| Blank Rome LLP | Attn: John E Lucian | 1 Logan Sq | 130 N 18th St | Philadelphia, PA 19103 | john.lucian@blankrome.com | Email |
| | | | | | | First Class Mail |
| BlankRome | Attn: Beth Bernstein Connors | 1271 Ave of the Americas | New York, NY 10020 | | | First Class Mail |
| Blaster Chemical Co | 8500 Sweet Valley Dr | Valley View, OH 44125 | | | | First Class Mail |
| Blaster Chemical Company | 8500 Sweet Valley Dr | Valley View, OH 44125 | | | pnewton@blastercorp.com | Email |
| | | | | | | First Class Mail |
| Blaster Chemical Company | 8500 Sweet Valley Drive | Valley View, OH 44125 | | | | First Class Mail |
| Blaster LLC | 8500 Sweet Valley Dr | Valley View, OH 44125 | | | jbudaj@blastercorp.com | Email |
| | | | | | | First Class Mail |
| Blaster LLC | c/o M Colette Gibbons, Attorney at Law | Attn: M Colette Gibbons | 28841 Weybridge Dr | Westlake, OH 44145 | colette@mcgibbonslaw.com | Email |
| | | | | | | First Class Mail |
| Blaster LLC | Attn: M Colette Gibbons | 28841 Weybridge Dr | Westlake, OH 44145 | | colette@mcgibbonslaw.com | Email |
| | | | | | | First Class Mail |
| Blatt, Hasenmiller, Leibsker | Address Redacted | | | | | First Class Mail |
| Blaze Boyce | Address Redacted | | | | | First Class Mail |
| Blish-Mize Co | P.O. Box 249 | Atchison, KS 66002-0201 | | | | First Class Mail |
| Blitt & Gaines P.C. | 775 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Blitt & Gaines P.C. | 110 E 16th Ave | N Kansas City, MO 64116 | | | | First Class Mail |
| Blitt & Gaines P.C. | 110 E 16th Ave | E Kansas City, MO 64116 | | | | First Class Mail |
| Blitz U S A | Hopkins Mfg | 428 Peyton | Emporia, KS 66801 | | | First Class Mail |
| Block Household Products | P.O. Box 1385 | 127 W Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| Block Household Products | 257 Cornelison Ave | Jersey City, NJ 07302 | | | | First Class Mail |
| Block Inc (Squareup.Com) | 1955 Broadway, Ste 600 | Oakland, CA 94612 | | | | First Class Mail |
| Blockhouse Barrier Systems | 3285 FarmTrl Rd | York, PA 17406 | | | | First Class Mail |
| Blockhouse Barrier Systems | 3285 Farmtrail Rd | York, PA 17406 | | | | First Class Mail |
| Blocksom & Co | 420 E 5th St | Michigan City, IN 46360 | | | | First Class Mail |
| Blocksom & Co | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | First Class Mail |
| Blocksom & Co | 110 Menke Rd | Michigan City, IN 46360 | | | | First Class Mail |
| Blocksom & Co. | 110 Menke Rd | Michigan City, IN 46360 | | | mattditmke@blocksom.com; | Email |
| | | | | | matthewditmke@gmail.com | First Class Mail |
| Blocksom & Company | 110 Menke Rd | Michigan City, IN 46360 | | | | First Class Mail |
| Blodgett Oven Co | 2511 Payphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Bloom LLC | Po Box 583 | Hudsonville, MI 49426 | | | | First Class Mail |
| Bloom LLC | P.O. Box 72049 | Cleveland, OH 44192 | | | | First Class Mail |
| Bloom LLC | 5030 40th Ave | Hudsonville, MI 49426 | | | | First Class Mail |
| Bloom LLC | 4100 Rock Creek Blvd | Joliet, IL 60431 | | | | First Class Mail |
| Bloom LLC | 3301 Hudson Trls Dr | Hudsonville, MI 49426 | | | | First Class Mail |
| Bloom LLC | 3000 W Orange Ave | Apopka, FL 32703 | | | | First Class Mail |
| Bloom, LLC | 3301 Hudson Trails Dr | Hudsonville, MI 49426 | | | jared.bredeweg@bloomliving.com | Email |
| | | | | | | First Class Mail |
| Bloom Nursery | K & J Development LLC | Attn: Katee Denham, Owner | 1970 S Main St | Delta, CO 81416 | kateedenham@gmail.com | Email |
| | | | | | | First Class Mail |
| Bloom Pad North America | P.O. Box 238 | Powell, OH 43065 | | | | First Class Mail |
| Bloom Pad North America | P.O. Box 15 | Lewis Center, OH 43035 | | | | First Class Mail |
| Bloom Pad North America | 90 Grace Drive | Suite B | Powell, OH 43065 | | | First Class Mail |
| Bloom Pad North America | 90 Grace Dr, Ste B | Powell, OH 43065 | | | | First Class Mail |
| Bloom USA Corp | Attn:Wo-C2Yo Spv Llc | P.O. Box 744570 | Atlanta, GA 30384 | | | First Class Mail |
| Bloom USA Corp | 1111 E Touhy Ave, Ste 155, Ste 155 | Des Plaines, IL 60018 | | | | First Class Mail |
| Bloom, Carroll Sd, OH, School District Tax | Bloom-Carrol Treasurer's Office | Attn: Paul Bowman | Carroll, OH 43112 | | travis.bigam@bloomcarroll.org | Email |
| | | | | | | First Class Mail |
| Bloomers Edutainment LLC | 2404 Pacific Ave | Venice, CA 90291 | | | | First Class Mail |
| Bloomfield True Value | Dohm Enterprises, Inc | Attn: Jamie Dohm, President | 211 Weaver Rd | Bloomfield, IA 52537-8185 | jjdohm@yahoo.com | Email |
| | | | | | | First Class Mail |
| Bloomfield True Value | Attn: Jamie Dohm, President | 211 Weaver Road | Bloomfield, IA 52537-8185 | | jjdohm@yahoo.com | Email |
| | | | | | | First Class Mail |
| Bloomfield True Value | 211 Weaver Road | Bloomfield, Ia 52537-8185 | | | | First Class Mail |
| Bloomfire Inc. | 1717 W 6th St, Ste 100 | Austin, TX 78703 | | | | First Class Mail |
| Bloomington Hardware | Bloomington True Value Hdwe | Attn: Victoria Temple Davison | 2700 E Covenanter Dr | Bloomington, IN 47401-5455 | kristi@bloomingtonhardware.com | Email |
| | | | | | | First Class Mail |
| Bloomington Hardware | Bloomington Hardware Co Inc | Attn: Victoria Temple Davison | 2700 E Covenanter Dr | Bloomington, IN 47401-5455 | kristi@bloomingtonhardware.com | Email |
| | | | | | | First Class Mail |
| Bloomington Hardware | Bloomington True Value Hdwe | 2700 E Covenanter Dr | Bloomington, In 47401-5455 | | vickie@bloomingtonhardware.com; | Email |
| Bloomington Hardware Co Inc. | P.O. Box 5636 | 2700 E Covenanter Dr | Bloomington, IN 47407-5636 | | kristi@bloomingtonhardware.com | First Class Mail |
| Bloomington True Value Hdwe | 2700 E Covenanter Dr | Bloomington, IN 47407 | | | | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave, Ste 101 | Memphis, TN 38175 | | | | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave, Ste 101 | Memphis, TN 38141 | | | | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave | Suite 101 | Memphis, TN 38141 | | | First Class Mail |
| Bloomingville Us | 21765 E Valley Woods Dr | Beverly Hills, MI 48025 | | | | First Class Mail |
| Bloss Hardware | Bloss Hardware, LLC | Attn: Ivan J Erway, Member | 218 Main St | Blossburg, PA 16912-0001 | Blosshardware@frontier.com | Email |
| | | | | | | First Class Mail |
| Bloss Hardware | Attn: Ivan J Erway, Member | 218 Main Street | Blossburg, PA 16912-0001 | | Blosshardware@frontier.com | Email |
| | | | | | | First Class Mail |
| Bloss Hardware | 218 Main Street | Blossburg, Pa 16912-0001 | | | | First Class Mail |
| Blossom True Value Hardware | Zeitman Family Enterprises, Inc | Attn: Paul Zeitman | 1297 W El Camino Real | Mountain View, CA 94040-2401 | btvh@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Blossom True Value Hardware | Attn: Paul Zeitman | 1297 W El Camino Real | Mountain View, CA 94040-2401 | | btvh@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Blossom True Value Hardware | 1297 W El Camino Real | Mountain View, Ca 94040-2401 | | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | P.O. box 100006 | Atlanta, GA 30384 | | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 4909 Se International | Portland, OR 97222 | | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 10335 Nw Trancon Drive | Kansas City, MO 64153 | | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 10331 Nw Transcon Dr | Kansas City, MO 64153 | | | | First Class Mail |
| BV | 100 Winners Cir, Ste 300 | P.O. Box 5094 | Brentwood, TN 37024 | | | First Class Mail |
| Blubandoo Inc | 232 Avavenda Fabricante, Ste 110 | San Clemente, CA 92672 | | | | First Class Mail |
| Blue Beacon Truck Wash | P.O. Box 856 | Salina, KS 67402 | | | | First Class Mail |
| Blue Bell True Value | Delray Blue Bell Inc | Attn: Dan Mclaughlin, President | 1726 Dekalb Pike | Blue Bell, PA 19422-3346 | info@doyletowntruevalue.com | Email |
| | | | | | | First Class Mail |
| Blue Bell True Value ( 196) | Attn: Jeffrey M Aubuchon, Owner | 1726 Dekalb Pike | Blue Bell, PA 19422-3346 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Blue Bell True Value (#196) | Blue Bell True Value 196 | 1726 Dekalb Pike | Blue Bell, Pa 19422-3346 | | | First Class Mail |
| Blue Bell True Value 196 | W E Aubuchon Co Inc | Attn: Jeffrey M Aubuchon, Owner | 1726 Dekalb Pike | Blue Bell, PA 19422-3346 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Blue Earth County - Property & Environmental Resources | P.O. Box 3567 | Mankato, MN 56002 | | | taxhelp@blueearthcountymn.gov | Email |
| | | | | | | First Class Mail |
| Blue Earth County Human Svc | 410 S 5th St | P.O. Box 3526 | Mankato, MN 56002 | | | First Class Mail |
| Blue Earth County Sheriffs Off | Civil Division | 401 Carver Rd | P.O. Box 228 | Mankato, MN 56002 | | First Class Mail |
| Blue Hill Data Services | 2 Blue Hill Plaza | Pearl River, NY 10965 | | | | First Class Mail |
| Blue Jay Paint & Blinds | Adams Decorating Supply Inc | Attn: John Adams, Owner | 207 N Barron Blvd | Grayslake, IL 60030 | jay@bluejaypaint.com | Email |
| | | | | | | First Class Mail |
| Blue Jeans Network Inc | 3098 Olsen Dr 2nd Fl | San Jose, CA 95128 | | | | First Class Mail |
| Blue Magic Inc | Po Box 4175 | 6445 E Freemont St | Stockton, CA 95215 | | | First Class Mail |
| Blue Magic Inc | P.O. Box 910142 | Dallas, TX 75391 | | | | First Class Mail |
| Blue Magic Inc | 400 Commerce St | Cleburne, TX 76033 | | | | First Class Mail |
| Blue Magic Inc | 3327 Pipeline Rd | Cleburne, TX 76033 | | | | First Class Mail |
| Blue Magic Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | First Class Mail |
| Blue Mountain Arts Inc | Po Box 4549 | 2905 Wilderness Place | Boulder, CO 80306 | | | First Class Mail |
| Blue Mountain Arts Inc | 6455 Spine Rd | Boulder, CO 80301 | | | | First Class Mail |
| Blue Mountain Equipment | 808 Hwy 34 W | Marble Hill, MO 63764 | | | | First Class Mail |
| Blue Mountain Equipment | 1800 S Airport Dr | McKinney, TX 75069 | | | | First Class Mail |
| Blue Mountain Equipment, Inc. | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | csymons@mcguirewoods.com | Email |
| | | | | | | First Class Mail |
| Blue Mountain Equipment, Inc. | Attn: Stan Beel | 808 Hwy 34W | Marble Hill, MO 63764 | | Beels@dccorbit.biz | Email |
| | | | | | | First Class Mail |
| Blue Mountain Equipment, Inc. | 808 Hwy 34 W | Marble Hill, MO 63764 | | | Beels@dcorbit.biz | Email |
| | | | | | | First Class Mail |
| Blue Mountain Equipment, Inc. | c/o McGuire Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Blue Mountain Wall Covering | 1310 Union St | Spartanburg, SC 29302 | | | | First Class Mail |
| Blue Mountain WallCovering | 5 Ups Way, Ste 15405 | Champlain, NY 12919 | | | | First Class Mail |
| Blue Mt Lumber Products | P.O. Box 1161 | 44112 Rieth Rd | Pendleton, OR 97801 | | | First Class Mail |
| Blue Mt Lumber Products | 78888 Walters Rd | Maupin, OR 97037 | | | | First Class Mail |
| Blue Mt Lumber Products | 78888 Walters Rd | 44112 Rieth Rd | Maupin, OR 97037 | | | First Class Mail |
| Blue Planet Earth | 55 Merchant St | Honolulu, HI 96813 | | | | First Class Mail |
| Blue Planet Energy Solutions | 4370 La Jolla Village Dr, Ste 660 | San Diego, CA 92122 | | | | First Class Mail |
| Blue Q | 103 Hawthorne Ave | Pittsfield, MA 01201 | | | | First Class Mail |
| Blue Q | 103 Hawthorne Ave | Pittsfield, MA 01201 | | | | First Class Mail |
| Blue Rhino | 1 Liberty Plz, MD 40 | Liberty, MO 64068 | | | deannamassey@ferrellgas.com | Email |
| | | | | | | First Class Mail |
| Blue Rhino Corp | P.O. Box 771891, Ste 300 | Chicago, IL 60677 | | | | First Class Mail |
| Blue Rhino Corp | P.O. Box 771891 | Chicago, IL 60677 | | | | First Class Mail |
| Blue Rhino Corporation | P.O. Box 771891 | Chicago, IL 60677 | | | | First Class Mail |
| Blue Rhino Global Sourcing | c/o Yangzang Rui Ma Hardware | 2 Zizhongzhou East First | Yangzang City, 529500 | China | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 75 W 32nd St | Winston-Salem, NC 27105 | | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 275 Northstar Dr | Rural Hall, NC 27045 | | | | First Class Mail |
| Blue Ribbon Electrical, Inc | 206 McComb St | Harvard, IL 60033 | | | info@blueribbonelectrical.com | Email |
| | | | | | | First Class Mail |
| Blue Ribbon Electrical Inc | 206 Mccomb St | Harvard, IL 60033 | | | | First Class Mail |
| Blue Ribbon Electrical Inc | 206 Mccomb St | Harvard, IL 60033 | | | | First Class Mail |
| Blue Ribbon Products Inc | Po Box 781043 | Indianapolis, IN 46278 | | | | First Class Mail |
| Blue Ribbon Products Inc | 7687 Winton Dr | Indianapolis, IN 46268 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Blue Ribbon Products Inc | 56 Library St, Ste 201 | Hudson, OH 44236 | | info@brbs.net | First Class Mail |
| Blue Ridge Bldrs Sply Inc | Blue Ridge Builders' Supply, Inc | Attn: Glenn Parsons | 5221 Rockfish Gap Tpke | Charlottesville, VA 22903-7335 | info@brbs.net | Email |
| | | | | | First Class Mail |
| Blue Ridge Builders Supply | Mwp Supply, Inc | Attn: Austin A Allen, President | 5221 Rockfish Gap Turnpike | Charlottesville, VA 22903-0001 | dstalnaker@cardinalhomecenter.com | Email |
| | | | | | First Class Mail |
| Blue Ridge Builders Supply | Attn: Austin A Allen, President | 5221 Rockfish Gap Turnpike | Charlottesville, VA 22903-0001 | dstalnaker@cardinalhomecenter.com | Email |
| | | | | | First Class Mail |
| Blue Ridge Builders Supply | 5221 Rockfish Gap Turnpike | Charlottesville, Va 22903-0001 | | | First Class Mail |
| Blue Ridge Fish Hatchery Inc | 4536 Kernersville Rd | Kernersville, NC 27284 | | | First Class Mail |
| Blue Ridge Lumber | Blue Ridge Lumber Co | Attn: Gregory Ackerson, President | 12 Jacksonburg Rd | Blairstown, NJ 07825-9615 | gackerson@bluerdgelumber.com | Email |
| | | | | | First Class Mail |
| Blue Ridge Partners Mgt Consulting LLC | 1350 Beverly Rd | Mclean, VA 22101 | | | First Class Mail |
| Blue Ridge Partners Mgt Consulting, LLC | 1350 Beverly Road | Ste 115 | Mclean, VA 22101 | | | First Class Mail |
| Blue River Farm Supply Inc | Attn: John Gammon, Owner | 14485 Greene St Ne | Palmyra, IN 47164 | john.gammon@blueriverfarmsupply.com | Email |
| | | | | | First Class Mail |
| Blue River Farm Supply Inc. | 14485 Greene St Ne | Palmyra, In 47164 | | | First Class Mail |
| Blue Seal Bow | Kent Nutrition Group Inc | Attn: Jacinda Trask, Director | 520 Hall St | Bow, NH 03304 | Jacinda.trask@kentww.com | Email |
| | | | | | First Class Mail |
| Blue Seal Bow | Attn: Jacinda Trask, Director | 520 Hall St | Bow, NH 03304 | Jacinda.trask@kentww.com | Email |
| | | | | | First Class Mail |
| Blue Seal Bow | 520 Hall St | Bow, Nh 03304 | | | First Class Mail |
| Blue Seal Brattleboro | Kent Nutrition Group Inc | Attn: George Achille | 1277 Putney Rd | Brattleboro, NH 05301 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Brattleboro | Attn: George Achille | 1277 Putney Rd | Brattleboro, NH 05301 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Brattleboro | 1277 Putney Rd | Brattleboro, Nh 05301 | | | First Class Mail |
| Blue Seal Feeds, Inc | P.O. Box 952092 | St Louis, MO 63195 | | | First Class Mail |
| Blue Seal Feeds, Inc | 520 Hall St | Bow, NH 03304 | | | First Class Mail |
| Blue Seal Feeds, Inc | 50 William St | Arcade, NY 14009 | | | First Class Mail |
| Blue Seal Feeds, Inc | 15 Buttrick Rd | Londonderry, NH 03053 | | | First Class Mail |
| Blue Seal Feeds, Inc | 11431 Hopewell Rd | Hagerstown, MD 21740 | | | First Class Mail |
| Blue Seal Feeds, Inc | 1 Webster St | P.O. Box 220 | Richford, VT 05476 | | | First Class Mail |
| Blue Seal Hillsboro | Kent Nutrition Group Inc | Attn: George Achille | 191 Henniker St | Hillsboro, NH 03244 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Hillsboro | Attn: George Achille | 191 Henniker St | Hillsboro, NH 03244 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Hillsboro | 191 Henniker St | Hillsboro, Nh 03244 | | | First Class Mail |
| Blue Seal Keene | Kent Nutrition Group Inc | Attn: George Achille | 80 Martell Ct | Keene, NH 03431 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Keene | Attn: George Achille | 80 Martell Ct | Keene, NH 03431 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Keene | 80 Martell Ct | Keene, Nh 03431 | | | First Class Mail |
| Blue Seal Milford - W | Kent Nutrition Group Inc | Attn: Jacinda Trask, Director | 351 Elm St | Milford, NH 03055 | Jacinda.trask@kentww.com | Email |
| | | | | | First Class Mail |
| Blue Seal Milford - West | Attn: Jacinda Trask, Director | 351 Elm Street | Milford, NH 03055 | Jacinda.trask@kentww.com | Email |
| | | | | | First Class Mail |
| Blue Seal Milford - West | Blue Seal Milford West | 351 Elm Street | Milford, Nh 03055 | | | First Class Mail |
| Blue Seal Milford Milford | Kent Nutrition Group Inc | Attn: George Achille | 274 Elm St | Milford, NH 03055 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Milford Milford | Attn: George Achille | 274 Elm St | Milford, NH 03055 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Milford Milford | Blue Seal Milford | 274 Elm St | Milford, Nh 03055 | | | First Class Mail |
| Blue Seal Peterborough | | | | peterboroughstore@kentww.com | First Class Mail |
| Blue Seal Walpole | Kent Nutrition Group Inc | Attn: George Achille | 334 Main St | Walpole, NH 03608 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Walpole | Attn: George Achille | 334 Main St | Walpole, NH 03608 | achilleagway@aol.com | Email |
| | | | | | First Class Mail |
| Blue Seal Walpole | 334 Main St | Walpole, Nh 03608 | | | First Class Mail |
| Blue Sky Clayworks | 2075 Atlantic Blvd, Ste H | Monterey Park, CA 91754 | | | First Class Mail |
| Blue Sky Clayworks | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Blue Sky Clayworks | 12285 Colony Ave | Chino, CA 91710 | | | First Class Mail |
| Blue Stone Executive Search | 220 North Smith St Ste 420 | Palrine, IL 60067 | | | First Class Mail |
| Blue Tarp | P.O. Box 105525 | Atlanta, GA 30348 | | | First Class Mail |
| Blue Wolf Sales & Service | Attn: Anita Duty | 219 Industrial Park Rd | Bluefield, VA 24605 | | | First Class Mail |
| Blue Wolf Sales & Service | 219 Industrial Park Rd | Bluefield, VA 24605 | | | First Class Mail |
| Blue Yonder, Inc | P.O. Box 841983 | Dallas, TX 75284 | | | First Class Mail |
| Blue Yonder, Inc | 15059 N. Scottsdale Rd | Suite 400 | Scottsdale, AZ 85254 | | | First Class Mail |
| Blue Yonder, Inc. | 15059 N Scottsdale Rd | Ste 400 | Scottsdale, AZ 85254 | | | First Class Mail |
| Blue1Usa | 3883 Rogers Bridge Road | 205A | Duluth, GA 30097 | | | First Class Mail |
| Bluebird Turf Products | Metalcraft Of Mayville, Inc | 3883 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Bluebird Turf Products | Drawer 2275 | P.O. Box 5935 | Troy, MI 48007 | | | First Class Mail |
| Bluebird Turf Products | 68 S Squirrel Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Bluecross Blueshield Of Illinois | P.O. Box 650615 | Dallas, TX 75265 | | | First Class Mail |
| Bluedog Design | 403 N Carpenter St | Chicago, IL 60642 | | | First Class Mail |
| Bluegrass Woods, Inc | Rt 1 Box 1-B | Millboro, VA 24460 | | | First Class Mail |
| Bluegrass Woods, Inc | 223 Millboro Industrial Pk Rd, Ste A | Millboro, VA 24460 | | | First Class Mail |
| Bluelinx Corp | 1950 Spectrum Cir | Marietta, GA 30067 | | | First Class Mail |
| BlueLinx Corporation | Attn: Christina Jay, Esq | 1950 Spectrum Cir, Ste 300 | Marietta, GA 30067 | christina.jay@bluelinxco.com | Email |
| | | | | | First Class Mail |
| BlueLinx Corporation | Attn: Christina Jay | 1950 Spectrum Cir, Ste 300 | Marietta, GA 30067 | Christina.Jay@BlueLineCo.com | Email |
| | | | | | First Class Mail |
| BlueLinx Corporation | c/o Kilpatrick Townsend & Stockton LLP | Attn: Colin Bernardino, Esq | 1100 Peachtree St, Ste 2800 | Atlanta, GA 30309 | cbernardino@ktslaw.com | Email |
| | | | | | First Class Mail |
| BlueLinx Corporation | c/o Kilpatrick Townsend & Stockton LLP | Attn: Colin Bernardino | 1100 Peachtree St, Ste 2800 | Atlanta, GA 30309 | cbernardino@ktslaw.com | Email |
| | | | | | First Class Mail |
| BlueLinx Corporation | 1950 Spectrum Circle | Marietta, GA 30067 | | | First Class Mail |
| Bluemkes Hdwe | Bluemkes True Value Hdwe | Attn: James H Westphal | 101 W Division St | Rosendale, WI 54974-9800 | bluemkes@centurytel.net | Email |
| | | | | | First Class Mail |
| Bluemkes Hdwe | Bluemkes Inc | Attn: James H W phal | 101 W Division St | Rosendale, WI 54974-9800 | bluemkes@centurytel.net | Email |
| | | | | | First Class Mail |
| Bluemkes Hdwe | Bluemkes True Value Hdwe | 101 W Division St | Rosendale, Wi 54974-9800 | | | First Class Mail |
| Blues Hog, LLC | 477 Ww Industrial Park Drive | Washington, MO 63090 | | | First Class Mail |
| Blues Hog, LLC | 477 Ww Industrial Park Dr | Washington, MO 63090 | | | First Class Mail |
| Bluetriton Brands | P.O. Box 277015 | Atlanta, GA 30384 | | | First Class Mail |
| Bluetriton Brands | 900 Long Ridge Rd | Bldg 2 | Stamford, CT 06902 | | | First Class Mail |
| Bluetriton Brands | 14020 Elm St | Cabason, CA 92230 | | | First Class Mail |
| Bluewater Learning Inc | 301 W Pres George Bush | Hwy Suite 140 | Richardson, TX 75080 | | | First Class Mail |
| Bluewater Learning, Inc. | 1301 West George Bush Hvw | Ste 140 | Richardson, TX 75080 | | | First Class Mail |
| Blumengarten Greenhouses Inc | 310 S Greenacres Rd | Greenacres, WA 99016 | | | First Class Mail |
| Blumenthal Brands Integrated | 1111 E Touhy Ave, Ste 155, Ste 156 | Des Plaines, IL 60018 | | | First Class Mail |
| Bm2 Freight Services, Inc | 50 E Rivercenter Blvd5te525 | Covington, KY 41011 | | | First Class Mail |
| BM2 Freight Services, Inc. | c/o Burns & Hassman, LLC | Attn: Robert C Hassman, Jr, Attorney at Law | 2245 Gilbert Ave, Ste 205 | Cincinnati, OH 45206 | rhassman@burnshassmanlaw.com | Email |
| | | | | | First Class Mail |
| BM2 Freight Services, Inc. | Attn: Michael Mason | 50 E Rivercenter Blvd, Ste 525 | Covington, KY 41011 | mcmason@bm2freight.com | Email |
| | | | | | First Class Mail |
| Bmc | 2103 Citywest Blvd | Houston, TX 77042 | | | First Class Mail |
| Bmc Office Furniture | 320 East Gibson St | Scranton, PA 18509 | | | First Class Mail |
| Bmc Office Furniture | 320 E Gibson Street | Scranton, PA 18509 | | | First Class Mail |
| Bmc Office Furniture | 320 E Gibson St | Scranton, PA 18509 | | | First Class Mail |
| Bmc Software | 2101 City West Blvd. | Houston, TX 77042 | | | First Class Mail |
| Bmc Software Inc. | P.O. Box 301165 | Dallas, TX 75303 | | | First Class Mail |
| Bmc West | Attn: Kathy Springs | 1405 Industrial Way | Gardenville, NV 89410 | | | First Class Mail |
| Bmc West 8302-2 | 1405 Industrial Way | Gardenville, NV 89410 | | | First Class Mail |
| BMO Bank N.A. | 1625 W Fountainhead Pkwy | Tempe, AZ 85282 | | gilbert.gonzalez@bmo.com | Email |
| | | | | | First Class Mail |
| BMO Bank N.A. | P.O. Box 7167 | Pasadena, CA 91109 | | | First Class Mail |
| Bmo Harris Equipment Finance | P.O. Box 88127 | Milwaukee, WI 53288 | | | First Class Mail |
| Bmo Harris Equipment Finance | 770 N. Water Street | Milwaukee, WI 53202 | | | First Class Mail |
| Bmo Harris Equipment Finance | 770 N Water St | Milwaukee, WI 53202 | | | First Class Mail |
| BMO Harris Equipment Finance Co | 770 N Water St, 8th Fl | Milwaukee, WI 53202 | | | First Class Mail |
| BMP America, Inc | | | | mmeyer@bmpamerica.com | Email |
| Bn Enterprises Inc | 4712 Reiland Dr | Crystal Lake, IL 60012 | | | First Class Mail |
| Bnc Logistics & Services LLC | Po Box 510924 | Punta Gorda, FL 33951 | | | First Class Mail |
| Bnc Logistics & Services LLC | 5020 Anderston Blvd, Ste 100 | Haltom City, TX 76117 | | | First Class Mail |
| Bnd Interiors Inc | 417 E 4th St | E Dundee, IL 60118 | | BROOK@BNDINTERIORS.COM | Email |
| | | | | | First Class Mail |
| Bnd Interiors Inc | Attn: Dan Arendt | 417 E 4Th St | East Dundee, Il 60118 | | | First Class Mail |
| Bnd Interiors Inc | Attn: Brook David | 417 E 4Th St | East Dundee, Il 60118 | | | First Class Mail |
| Bnd Interiors Inc | Attn: Brook David | 417 E 4Th St | E Dundee, IL 60118 | | | First Class Mail |
| Bnd Interiors Inc | 417 E 4Th St | East Dundee, IL 60118 | | | First Class Mail |
| Bnd Interiors Inc | 417 E 4th St | E Dundee, IL 60118 | | | First Class Mail |
| Bo J Ruede | Address Redacted | | | | First Class Mail |
| Board Of Equalization | P.O. Box 942882 | Sacramento, CA 94279 | | | First Class Mail |
| Board Of Police Commissioners | Attn: Accounting Office | 1125 Locust Street | Kansas City, MO 64106 | | | First Class Mail |
| Bob Ledford | Address Redacted | | | | First Class Mail |
| Bobbi Painter Pet Products | P.O. Box 660 | Bolivar, OH 44612 | | | First Class Mail |
| Bobbi Painter Pet Products | 10866 Industrial Pkwy Nw | Bolivar, OH 44612 | | | First Class Mail |
| Bobbo Inc | 399 Hubbard Ave, Ste 1 | Pittsfield, MA 01201 | | | First Class Mail |
| Bobby D Hickish | Address Redacted | | | | First Class Mail |
| Bobby E Roberson | Address Redacted | | | | First Class Mail |
| Bobcat Co | 250 E Beaton Dr | W Fargo, ND 58078 | | | First Class Mail |
| Bobcat Company | 250 E Beaton Drive | West Fargo, ND 58078 | | | First Class Mail |
| Bobcat Company | 250 E Beaton Drive | W Fargo, ND 58078 | | | First Class Mail |
| Bobrick Washroom Equipment Inc | P.O. Box 513172 | Los Angeles, CA 90051 | | | First Class Mail |
| Bobrick Washroom Equipment Inc | Ken Roffe | 6901 Tujunga Ave | North Hollywood, CA 91605-6213 | | | First Class Mail |
| Bobrick Washroom Equipment Inc | Attn: Ken Roffe | 6901 Tujunga Ave | N Hollywood, CA 91605-6213 | | | First Class Mail |
| Bobrick Washroom Equipment Inc | Attn: Fernando Serrin | P.O. Box 513172 | Los Angeles, CA 90051-1172 | | | First Class Mail |
| Bobs Garden Center H&Gs | Bome, Inc | Attn: Robert Noten | 6610 Black Horse Pike | Egg Harbor Township, NJ 08234-4502 | bobsgardencenter@hotmail.com | Email |
| | | | | | First Class Mail |
| Bobs Garden Center H&Gs | Attn: Robert Noten | 6610 Black Horse Pike | Egg Harbor Township, NJ 08234-4502 | bobsgardencenter@hotmail.com | Email |
| | | | | | First Class Mail |
| Bobs Garden Center H&gs | 6610 Black Horse Pike | Egg Harbor Township, Nj 08234-4502 | | | First Class Mail |
| Bob's Got It True Value Hardware | Daniel Long Soo Chung | Attn: Daniel Long Soo Chung | 1118 Firestone Blvd | Los Angeles, CA 90001-3737 | bobsgotit11@gmail.com | Email |
| | | | | | First Class Mail |
| Bobs Hardware Inc | Bob's Hardware, Inc | Attn: Chris Ko | 2546-48 W Lehigh Ave | Philadelphia, PA 19132-3206 | papasfelt309@outlook.com | Email |
| | | | | | First Class Mail |
| Bobs Hdwe | Bobs True Value Hdwe | Attn: Robert Schlecht | 1111 Hudson St | Longview, WA 98632-3158 | nancyb@bobsmerch.com | Email |
| | | | | | First Class Mail |
| Bobs Hdwe | Bob's Merchandise, Inc | Attn: Robert Schlecht | 1111 Hudson St | Longview, WA 98632-3158 | nancyb@bobsmerch.com | Email |
| | | | | | First Class Mail |
| Bobs Hdwe | Bobs True Value Hdwe | 1111 Hudson St | Longview, Wa 98632-3158 | | | First Class Mail |
| Bobs True Value | Gpk Hardware, LLC | Attn: Greg Tuffelmire, Owner | 125 W Allegan St | Otsego, MI 49078 | gregtuffelmire@hotmail.com | Email |
| | | | | | First Class Mail |
| Bobs True Value | Attn: Greg Tuffelmire, Owner | 125 W Allegan St | Otsego, MI 49078 | gregtuffelmire@hotmail.com | Email |
| | | | | | First Class Mail |
| Bobs True Value | 125 W Allegan St | Otsego, Mi 49078 | | | First Class Mail |
| Bob's True Value | Homart Venture LLC | Attn: Gloria Homaier, Managing Member | 1601 Plum Creek Parkway | Lexington, NE 68850-0001 | bobstruevaluesales@gmail.com | Email |
| | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Bob's True Value | Attn: Gloria Homeier, Managing Member | 1601 Plum Creek Parkway | Lexington, NE 68850-0001 | | | bobstruevaluesales@gmail.com | Email / First Class Mail |
| Bob's True Value | Bob's True Value | 1601 Plum Creek Parkway | Lexington, NE 68850-0001 | | | | First Class Mail |
| Bobs True Value Hardware | Curfel, Inc | Attn: Curtis R Feldmann | 4805 S Salina St | Syracuse, NY 13205-2704 | | BOBSTRUEVALUE@CNYMAIL.COM | Email / First Class Mail |
| Bobs True Value Hardware | Attn: Curtis R Feldmann | 4805 S Salina St | Syracuse, NY 13205-2704 | | | BOBSTRUEVALUE@CNYMAIL.COM | Email / First Class Mail |
| Bobs True Value Hardware | Susan Miller | Attn: Susan Miller | 550 Route 530 Ste 13 | Whiting, NJ 08759-3140 | | bobshardwarenj@gmail.com | Email / First Class Mail |
| Bobs True Value Hdw | 4805 S Salina St | Syracuse, Ny 13205-2704 | | | | | First Class Mail |
| Bobs True Value Hdw | Meles Enterprises, Ltd | Attn: Bruce A Meles | 125 W Allegan St | Otsego, MI 49078-1143 | | bobs.hardware@sbcglobal.net | Email / First Class Mail |
| Bob's Variety | Robert Riddle | Attn: Robert B Riddle | 13583 W Camino Del Sol | Sun City W , AZ 85375-4416 | | Bob@bobsvariety.com | Email / First Class Mail |
| Bob's Variety | Coast To Coast | Attn: Robert B Riddle | 13583 W Camino Del Sol | Sun City West, AZ 85375-4416 | | Bob@bobsvariety.com | Email / First Class Mail |
| Bob's Variety | Coast To Coast | 13583 W Camino Del Sol | Sun City West, Az 85375-4416 | | | | First Class Mail |
| Boc International Inc | 23 Drydock Ave, 5th Fl | Boston, MA 02210 | | | | | First Class Mail |
| Boc Int'L | 23 Drydock Ave, 5Th Fl | Boston, MA 02210 | | | | | First Class Mail |
| Bochsler True Value Hdwe | Bochsler Hardware Co | Attn: Kyle Beyer | 115 E Charles St | Mount Angel, OR 97362-9633 | | kbeyer@mtangel.net | Email / First Class Mail |
| Bochsler True Value Hdwe | Attn: Kyle Beyer | 115 E Charles St | Mount Angel, OR 97362-9633 | | | kbeyer@mtangel.net | Email / First Class Mail |
| Bochsler True Value Hdwe | 115 E Charles St | Mount Angel, Or 97362-9633 | | | | | First Class Mail |
| Bode Equipment Co | 23 Londonderry Rd, Ste 12 | Londonderry, NH 03053 | | | | | First Class Mail |
| Bodine Communications Llc | 8417 Hallet St | Lenexa, Ks 66215 | | | | Bodine@Kimorale.Com | Email / First Class Mail |
| Bodine Communications LLC | 8417 Hallet St | Lenexa, KS 66215 | | | | | First Class Mail |
| Bodman PLC | Attn: Noel Ravenscroft | 1901 St Antoine St, | 6th Fl at Ford Field | Detroit, MI 48226 | | nravenscroft@bodmanlaw.com | Email / First Class Mail |
| Bodum, Inc | P.O. Box 51034, Ste 1250 | Newark, NJ 07101 | | | | | First Class Mail |
| Bodum, Inc | P.O. Box 51034 | Newark, NJ 07101 | | | | | First Class Mail |
| Bodum, Inc | 868 Crossroads Pkwy | Romeoville, IL 60446 | | | | | First Class Mail |
| Boe Media LLC | | | | | | jonathan@princetoncommerce.com | Email / First Class Mail |
| Boelter Brands | N22 W23685 Ridgeway Pkwy W | Waukesha, WI 53188 | | | | | First Class Mail |
| Boelter Brands | 373 Woodlawn Dr | Lawrence, KS 66049 | | | | | First Class Mail |
| Boerne True Value Hardware | Boerne Outdoor Power & Hardware, LLC | Attn: James M Sutherland, Owner | 635 State Hwy 46 E #02, Ste 402 | Boerne, TX 78006-0100 | | jim.boerneoutdoorpower@gmail.com | Email / First Class Mail |
| Bogs Footwear | Dept Ch 17386 | Palatine, IL 60055 | | | | | First Class Mail |
| Bogs Footwear | 1134 Miami Rd | Niles, MI 49120 | | | | | First Class Mail |
| Bohm Enterprises Ltd. | Attn: Andy Bohm | 1299 Coney Island Avenue | Brooklyn, NY 11230 | | | | First Class Mail |
| Bohm Enterprises Ltd. | 1299 Coney Island Avenue | Brooklyn, NY 11230 | | | | | First Class Mail |
| Boise Cascade Bldg Mat Dist | P. O. Box 50 | 1111 W Jefferson St, Ste 300 | Boise, ID 83702 | | | nathansikes@bc.com | Email / First Class Mail |
| Boise Cascade Bldg Mat Dist | 8720 216th Se | Woodinville, WA 98072 | | | | | First Class Mail |
| Boise Cascade Bldg Mat Dist | 62356 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Boise Cascade Building Materials Distribution, L.L.C. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R Schwager | P.O. Box 1617 | Boise, ID 83701-1617 | | sschwager@hawleytroxell.com | Email / First Class Mail |
| Boise Cascade Papr/Un Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Bojobo LLC | c/o Hong Jia Kitchen & Bath | 602 Xinyue Rd | Fengxian District | Shanghai, Shanghai 201409 | China | | First Class Mail |
| Bojobo LLC | c/o Hong Jia Kitchen & Bath | 602 Xinyue Rd | Fengxian Dist | Shanghai, Shanghai 201409 | China | | First Class Mail |
| Boker USA | 1550 Balsam St | Lakewood, CO 80214 | | | | | First Class Mail |
| Boker Usa | 1550 Balsam St | Denver, CO 80214 | | | | | First Class Mail |
| Bold Inc | 1880 W 1500 S | Salt Lake City, UT 84104 | | | | | First Class Mail |
| Bolema True Value Building Supplies | Bolema Lumber & Building Supplies, Inc | Attn: Dianne Smrcina | 1230 E Laketon Ave | Muskegon, MI 49442-6059 | | diannesmrcina@aol.com | Email / First Class Mail |
| Bolema True Value Building Supplies | Attn: Dianne Smrcina | 1230 E Laketon Ave | Muskegon, MI 49442-6059 | | | diannesmrcina@aol.com | Email / First Class Mail |
| Bolema True Value Building Supplies | Bolema True Value Building Sup | 1230 E Laketon Ave | Muskegon, MI 49442-6059 | | | | First Class Mail |
| Bolin Enterprises Inc | 1416 E Main St | Casey, IL 62420 | | | | | First Class Mail |
| Bolin Enterprises Inc | 1416 E Main | Casey, IL 62420 | | | | | First Class Mail |
| Bolingbrook Park District | Attn: Tina Simpson | 201 Recreation Drive | Bolingbrook, IL 60440 | | | | First Class Mail |
| Bolingbrook Park District | Attn: Ken Mcewen | 201 Recreation Drive | Bolingbrook, IL 60440 | | | | First Class Mail |
| Bolivar Hardware | | | | | | Morrisonterrie60@yahoo.com | Email / First Class Mail |
| Bolivar Hardware | | | | | | bolivar.ny.hardware@gmail.com | Email / First Class Mail |
| Bolivar Hardware | Mannix Unlimited LLC | Attn: Shiloh Mannix, Owner | 323 Main St | Bolivar, NY 14715 | | shlo22@hotmail.com | Email / First Class Mail |
| Bolster America Inc | P.O. Box 841 | Ft Fairfield, ME 04742 | | | | | First Class Mail |
| Bolster America Inc | P.O. Box 841 | Fort Fairfield, ME 04742 | | | | | First Class Mail |
| Bolster America Inc | 423 Bussen Underground Rd | St Louis, MO 63129 | | | | | First Class Mail |
| Bolt Freight Inc | 183-11 Hillside Ave, Ste 5N | Jamaica, NY 11432 | | | | | First Class Mail |
| Bomag Americas Inc | Dept 4368 | Carol Stream, IL 60122 | | | | | First Class Mail |
| Bomgaars | Bomgaars Supply Inc | Attn: Torrey Wingert, Owner | 1805 Zenith Dr | Sioux City, IA 51103 | | twingert@bomgaars.com | Email / First Class Mail |
| Bomgaars | Attn: Torrey Wingert, Owner | 1805 Zenith Dr | Sioux City, IA 51103 | | | twingert@bomgaars.com | Email / First Class Mail |
| Bomgaars | 1805 Zenith Dr | Sioux City, Ia 51103 | | | | | First Class Mail |
| Bomgaars #994 | Bomgaars 994 | 1515 Omar Bradley Dr. | Moberly, Mo 65270 | | | | First Class Mail |
| Bomgaars 994 | Bomgaars Supply Inc | Attn: Torrey Wingert, Owner | 1515 Omar Bradley Dr | Moberly, MO 65270 | | twingert@bomgaars.com | Email / First Class Mail |
| Bomgaars 994 | Attn: Torrey Wingert, Owner | 1515 Omar Bradley Dr | Moberly, MO 65270 | | | twingert@bomgaars.com | Email / First Class Mail |
| Bommer Industries Inc | P.O. Box 187 | Landrum, SC 29356 | | | | | First Class Mail |
| Bon Tool Co | 4430 Gibsonia Rd | Gibsonia, PA 15044 | | | | gjolden@bontool.com | Email / First Class Mail |
| Bon Tool Co | 880 Wigwam Pkwy, Ste 110 | Henderson, NV 89014 | | | | | First Class Mail |
| Bon Tool Co | 4430 Gibsonia Road | Gibsonia, PA 15044 | | | | | First Class Mail |
| Bon Tool Co | 4430 Gibsonia Rd | Gibsonia, PA 15044 | | | | | First Class Mail |
| Bona Kemi USA Inc | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | | chipford@parkerpoe.com | Email / First Class Mail |
| Bona Kemi USA Inc | Dept Ch 17269, Ste 100 | Palatine, IL 60055 | | | | | First Class Mail |
| Bona Kemi USA Inc | Dept Ch 17269 | Palatine, IL 60055 | | | | | First Class Mail |
| Bona Kemi USA Inc | Attn: Natascha Koscher | 24 Inverness Pl E, Ste 100 | Englewood, CO 80112 | | | | First Class Mail |
| Bona Kemi USA Inc | 4110 Propel Way | Monroe, NC 28110 | | | | | First Class Mail |
| Bona Kemi USA Inc | 24 Inverness Place E, Ste 100 | Englewood, CO 80112 | | | | | First Class Mail |
| Bona Kemi USA Inc | 24 Inverness Place E | Suite 100 | Englewood, CO 80112 | | | | First Class Mail |
| Bona Kemi USA Inc | 24 Inverness Pl E, Ste 100 | Englewood, CO 80112 | | | | | First Class Mail |
| Bona Kemi USA Inc | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | | chipford@parkerpoe.com | Email / First Class Mail |
| Bond Manufacturing Co | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Bond Manufacturing Co | 2000 W Turner Rd | Lodi, CA 95242 | | | | | First Class Mail |
| Bond Manufacturing Co | 1700 W 4th St, Ste 255 | Antioch, CA 94509 | | | | | First Class Mail |
| Bond Manufacturing Co | 1700 W 4th St | Antioch, CA 94509 | | | | | First Class Mail |
| Bond Manufacturing Co | 105 Channel Rd | Benicia, CA 94510 | | | | | First Class Mail |
| Bond Manufacturing Company | 1700 W 4Th St | Antioch, CA 94509 | | | | | First Class Mail |
| Bondex | Attn: Faye Aubuchon | 3616 Scarlet Oak Blvd | St Louis, Mo 63122 | | | | First Class Mail |
| Bondex Internatonal Inc | 3616 Scarlet Oak Blvd | St Louis, MO 63122 | | | | | First Class Mail |
| Bondhus Corp | P.O. Box 660 | Monticello, MN 55362 | | | | | First Class Mail |
| Bondhus Corp | P.O. Box 660 | 1400 E Broadway | Monticello, MN 55362 | | | | First Class Mail |
| Bondhus Corp | Box 660 | 1400 E Broadway | Monticello, MN 55362 | | | | First Class Mail |
| Bondhus Corp | 1400 E Broadway | P.O. Box 660 | Monticello, MN 55362 | | | | First Class Mail |
| Bondhus Corp | 1400 E Broadway | Monticello, MN 55362 | | | | | First Class Mail |
| Bondhus Corporation | P.O. Box 660 | 1400 E Broadway St | Monticello, MN 55362 | | | pgrell@bondhus.com | Email / First Class Mail |
| Bondhus Corporation | 1400 E Broadway | Po Box 660 | Monticello, MN 55362 | | | | First Class Mail |
| Bondhus Corporation | 1400 E Broadway | Monticello, MN 55362 | | | | | First Class Mail |
| Bondstreet/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Boneco North America Corp | 3900 Union Pacific | Los Angles, CA 90023 | | | | | First Class Mail |
| Boneco North America Corp | 2301 Ellis Ct, Ste B | New Lenox, IL 60451 | | | | | First Class Mail |
| Boneco North America Corp | 1835 Ferry Rd | Naperville, IL 60563 | | | | | First Class Mail |
| Boneco North America Corp | 1409 S Lilac Ave | Bloomington, CA 92316 | | | | | First Class Mail |
| Bonfast/Conros Adhesives | 50 West Dr | Brampton, ON L7A 1A4 | Canada | | | | First Class Mail |
| Bonfast/Conros Adhesives | 1105 N Greenbay Rd | Lake Forest, IL 60045 | | | | | First Class Mail |
| Bonfire | 113 Breithaupt St | Suite 100 | Kitchner, ON N2H 5G9 | Canada | | | First Class Mail |
| Bonham Building Supply | Bonham Building Supply Co | Attn: Ronnie Coonrod | 2430 N Center St | Bonham, TX 75418-2131 | | michael@bonhambuildingsupply.com | Email / First Class Mail |
| Bonham Building Supply | Attn: Ronnie Coonrod | 2430 N Center St | Bonham, TX 75418-2131 | | | michael@bonhambuildingsupply.com | Email / First Class Mail |
| Bonham Building Supply | 2430 N Center St | Bonham, Tx 75418-2131 | | | | | First Class Mail |
| Bonide Products Inc | 6301 Sutliff Road | Oriskany, NY 13424 | | | | | First Class Mail |
| Bonide Products Inc | 6301 Sutliff Rd | Oriskany, NY 13424 | | | | | First Class Mail |
| Bonide Products Inc | 500 Territorial St | Harrisburg, OR 97446 | | | | | First Class Mail |
| Bonide Products Inc | 2 Wurz Ave | Yorkville, NY 13495 | | | | | First Class Mail |
| Bonide Products LLC | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | | bankruptcy.legal.nar@coface.com | Email / First Class Mail |
| Bonke Kitchen & Sanitary Industrial | No 18 Junma Rd | Magang Ind Zone | Shunde Dist | Foshan, Guangdong 528305 | China | | First Class Mail |
| Bonneville & Collections Inc | P.O. Box 821449 | Vancouver, WA 98682 | | | | | First Class Mail |
| Bonnie Augustyniak | Address Redacted | | | | | | First Class Mail |
| Bonnie E Bennion | Address Redacted | | | | | | First Class Mail |
| Bonnie Plants Inc | 1727 Hwy 223 | Union Springs, AL 36089 | | | | | First Class Mail |
| Bookcliff Gardens | Bookcliff Gardens Ltd | Attn: Richard Griggs, Member | 755 26 Rd | Grand Junction, CO 81506-1432 | | RICHARD@BOOKCLIFFGARDENS.COM | Email / First Class Mail |
| Bookcliff Gardens | Attn: Richard Griggs, Member | 755 26 Road | Grand Junction, CO 81506-1432 | | | RICHARD@BOOKCLIFFGARDENS.COM | Email / First Class Mail |
| Bookcliff Gardens | Bookcliff Gardens LLC | Attn: Dennis Hill, Member Manager | 755 26 Rd | Grand Junction, CO 81506-1432 | | dlarose@bookcliffgardens.com | Email / First Class Mail |
| Bookcliff Gardens | 755 26 Road | Grand Junction, Co 81506-1432 | | | | | First Class Mail |
| Bookcliff Sales | Bookcliff Sales Inc | Attn: Rick Shiner, President | 2028 Sunset Dr | Rock Springs, WY 82901-7027 | | thammack@bookcliffsales.net | Email / First Class Mail |
| Bookcliff Sales | Attn: Rick Shiner, President | 2028 Sunset Dr | Rock Springs, WY 82901-7027 | | | thammack@bookcliffsales.net | Email / First Class Mail |
| Bookcliff Sales Inc Induserve | Bookcliff Sales Inc | 2028 Sunset Dr | Rock Springs, Wy 82901-7027 | | | | First Class Mail |
| Bookcliff Sales Inc Induserve | Attn: Rick Shiner, President | 42 South Carbon Ave | Price, UT 84501-2802 | | | thammack@bookcliffsales.net | Email / First Class Mail |
| Bookcliff Sales, Inc. Induserve | Attn: Rick Shiner, President | 42 South Carbon Ave | Price, UT 84501-2802 | | | thammack@bookcliffsales.net | Email / First Class Mail |
| Bookcliff Sales, Inc. Induserve | Bookcliff Sales Inc Induserve | 42 South Carbon Ave | Price, Ut 84501-2802 | | | | First Class Mail |
| Boomerang Bonaire NV | Attn: Ultus Tarcisius Da Costa, Managing Director | Kaya Prinses Marie 12 | Kralendijk | Netherlands Antilles | | | First Class Mail |
| Boone Paint & Interiors Inc | Attn: Douglas M Pratt, Owner | 1852 Hwy 105 Ste 1 | Boone, NC 28607 | | | doug@boonepaint.com | Email / First Class Mail |
| Boone Paint & Interiors Inc | 1852 Highway 105 Ste 1 | Boone, Nc 28607 | | | | | First Class Mail |
| Boone PaintInteriors Inc. | Attn: Douglas M Pratt, Owner | 1852 Highway 105 Ste 1 | Boone, NC 28607 | | | doug@boonepaint.com | Email / First Class Mail |
| Boony's Business Machines | 308 W Cunningham St | Butler, PA 16001 | | | | | First Class Mail |
| Bootjack Lumber & Supply | Kenneth A Giorgi | Attn: Kenneth A Giorgi | 3883 Hwy 49 S | Mariposa, CA 95338-9714 | | kgiorgi@truevalue.net | Email / First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Bootjack Lumber & Supply | Attn: Kenneth A Giorgi | 3883 Highway 49 S | Mariposa, CA 95338-9714 | | | kgiorgi@truevalue.net | Email / First Class Mail |
| Bootjack Lumber & Supply | 3883 Highway 49 S | Mariposa, Ca 95338-9714 | | | | | First Class Mail |
| Bootz Industries | P.O. Box 101289 | Atlanta, GA 30392 | | | | | First Class Mail |
| Bootz Industries | P.O. Box 101289 | 2301 W Maryland St | Atlanta, GA 30392 | | | | First Class Mail |
| Bootz Industries | c/o Bootz Plumbingware Company | 2301 W Maryland St | Evansville, IN 47719 | | | | First Class Mail |
| Bootz Industries | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | | First Class Mail |
| Bootz Manufacturing | 1400 Park St | Evansville, IN 47710 | | | | rmayes@americanbathgroup.com | Email / First Class Mail |
| Bootz Manufacturing | P.O. Box 18010 | Evansville, IN 47719-1010 | | | | | First Class Mail |
| Bopta Clerk, Deeds & Records | Lane County | 125 East 8th Ave | Eugene, OR 97401 | | | | First Class Mail |
| Borchers Americas Inc | Maria Serrano Ext 7067 | 811 Sharon Dr | Westlake, OH 44145 | | | | First Class Mail |
| Borchers Americas Inc | Attn: Maria Serrano Ext 7067 | 811 Sharon Dr | Westlake, OH 44145 | | | | First Class Mail |
| Border Concepts | 7621 Little Ave | Suite 426 | Charlotte, NC 28226 | | | | First Class Mail |
| Border Concepts Inc | c/o Polytree Flower Factory | Nan Moon Village, Kiu Li | Changping Town | Dong Guang, Guandong 523561 | China | | First Class Mail |
| Border Concepts Inc | 7621 Little Ave, Ste 426 | Charlotte, NC 28226 | | | | | First Class Mail |
| Border Concepts Inc | 21007 72nd Ave S | Kent, WA 98032 | | | | | First Class Mail |
| Border Concepts, Inc | 15720 Brixham Hill Ave, Ste 120 | Charlotte, NC 28277 | | | | info@borderconcepts.com; jforbes@borderconcepts.com | Email / First Class Mail |
| Boreal International Corp | P.O. Box 735239 | Dallas, TX 75373 | | | | | First Class Mail |
| Boreal International Corp | 1766 Nw 82nd Ave | Doral, FL 33126 | | | | | First Class Mail |
| Borland (MN) LLC | c/o WP Carey Inc | Attn: Christopher Hayes | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | chayes@wpcarey.com | Email / First Class Mail |
| Borland (MN) LLC | c/o WP Carey Inc | Attn: Dir Asset Management | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | | First Class Mail |
| Born Paint Company | 317 Walnut St | Peoria, IL 61605 | | | | | First Class Mail |
| Borrego Springs Hardware | Skylana Inc | Attn: Noor Valliyani, President/Director | 785 Palm Canyon Dr | Borrego Springs, CA 92004 | | bgrdntf@aol.com | Email / First Class Mail |
| Bortek Industries Inc | 4713 Old Gettysburg Road | Mechanicsburg, PA 17055 | | | | | First Class Mail |
| Bortek Industries Inc | 4713 Old Gettysburg Rd | Mechanicsburg, PA 17055 | | | | | First Class Mail |
| Bos Of Illinois Inc | Attn: Gretchen Kuzas | 501 S Gary Ave | Roselle, Il 60172 | | | | First Class Mail |
| Bos Of Illinois Inc | 501 S Gary Ave | Roselle, IL 60172 | | | | | First Class Mail |
| Bosch Automotive Service Solutions | P.O. Box 71479 | Chicago, IL 60694 | | | | | First Class Mail |
| Bosch Automotive Service Solutions | 855 Eisenhower Dr | Owatonna, MN 55060 | | | | | First Class Mail |
| Bosch Thermotechnology Corp | P.O. Box 7410393 | Chicago, IL 60674 | | | | | First Class Mail |
| Bosch Thermotechnology Corp | 50 Wentworth Ave, Stacie | Londonderry, NH 03053 | | | | | First Class Mail |
| Bosch Thermotechnology Corporation | P.O. Box 7410393 | Chicago, IL 60674 | | | | | First Class Mail |
| Bosco Fastening Service | P.O. Box 77097 | Detroit, MI 48277 | | | | | First Class Mail |
| Bosco Fastening Service | Attn: Jeanne Wells | 5801 Front St | Kansas City, MI 64120 | | | | First Class Mail |
| Bosco Canada Inc | Attn: Isabelle Deschamps | 16720 Transcanada,Ste 101 | Kirkland, QC H9H 4M7 | Canada | | ideschamps@boscus.com; jgraham@boscus.com | Email / First Class Mail |
| Boscus Canada Inc | 900 Selkirk Ave, Ste 216 | Pointe-Claire, QC H9R 3S3 | Canada | | | | First Class Mail |
| Boscus Canada Inc | 900 Selkirk | Pointe-Claire, QC H9R 3S3 | Canada | | | | First Class Mail |
| Boshart Industries | P.O. Box 310 | 25 Wahley Ave | Milverton, ON N0K 1M0 | Canada | | | First Class Mail |
| Boshart Industries | P.O. Box 10115 | Albany, NY 12201 | | | | | First Class Mail |
| Boshart Industries | P.O. Box 10115 | 25 Wahley Ave | Albany, NY 12201 | | | | First Class Mail |
| Boshart Industries LLC | P.O. Box 310 | P.O. Box 310 | Albany, NY 12201 | | | | First Class Mail |
| Boshart Industries LLC | P.O. Box 10115 | Albany, NY 12201 | | | | | First Class Mail |
| Boshart Industries LLC | 25 Whaley Ave | P.O. Box 310 | Milverton, ON N0K 1M0 | Canada | | | First Class Mail |
| Boshart Industries, LLC | 16355 Hickory Cir | Sycamore, IL 60178 | | | | | First Class Mail |
| Boshart Industries, LLC | 25 Whaley Ave | Milverton, ON N0K 1M0 | Canada | | | ar@boshart.com | Email / First Class Mail |
| Bosmere Inc | P.O. Box 2267 | Salisbury, NC 28145 | | | | | First Class Mail |
| Bosmere Inc | 323 Corban Ave S W | Concord, NC 28025 | | | | | First Class Mail |
| Bosmere, Inc | Attn: Louisa Cox | 2701 S Main St | Salisbury, NC 28147 | | | louisa@bosmereusa.com | Email / First Class Mail |
| Bosmere/Plant Stand | P.O. Box 363 | 323 Corban Ave Sw | Concord, NC 28025 | | | | First Class Mail |
| Bosmere/Plant Stand | 607 Cleveland Rd | Bolingbrook, IL 60440 | | | | | First Class Mail |
| Bosmere/Plant Stand | 607 Cleveland Rd | Bolingbrook, IL 60440 | | | | | First Class Mail |
| Bosmere/Plant Stand | 2701 S Main St | Salisbury, NC 28147 | | | | | First Class Mail |
| Bosque Products LLC | 110 N E First St | Mcgregor, TX 76657 | | | | | First Class Mail |
| Boss Engineering&Construction | P.O. Box 395 | Yolo, CA 95697 | | | | | First Class Mail |
| Boss Group | 1801 Research Blvd, Ste 307 | Rockville, MD 20850 | | | | | First Class Mail |
| Boss Mfg Co | P.O. Box 734038 | Chicago, IL 60673 | | | | | First Class Mail |
| Boss Mfg Co | P.O. Box 22231 | New York, NY 10087 | | | | | First Class Mail |
| Boss Mfg Co | 56 Library St, Ste L | Hudson, OH 44236 | | | | | First Class Mail |
| Boss Mfg Co | 52194 Eagle Way | Chicago, IL 60689 | | | | | First Class Mail |
| Boss Mfg Co | 1501 Burlington Ave | Kewanee, IL 61443 | | | | | First Class Mail |
| Boss Mfg Co | 1221 Page St | Kewanee, IL 61443 | | | | | First Class Mail |
| Boss Mfg Company | 1221 Page St | Kewanee, IL 61443 | | | | | First Class Mail |
| Boss Office Products Inc | | | | | | RICK@BOSSOFFICEPRO.COM | Email |
| Boss Pet Products | P.O. Box 734038 | Chicago, IL 60673 | | | | | First Class Mail |
| Boss Tech Products, Inc | Attn: Diana DeSmit | 1221 Page St | Kewanee, IL 61443 | | | ddesmit@bosspetedge.com | Email / First Class Mail |
| Boss Tech Products, Inc. | dba Aries Mfg | 1221 Page St | Kewanee, IL 61443 | | | jsanders@bossholdingsinc.com | Email / First Class Mail |
| Boston Group | 3 Highwood Dr, Ste 100W | Tewksbury, MA 01876-1154 | | | | | First Class Mail |
| Boston International | 8084 W Beechwood Ave | French Lick, IN 47432 | | | | | First Class Mail |
| Boston Rd Building Materials Inc | Boston Rd Building Materials Inc | Attn: Choudry Amin, Owner | 2941 Boston Rd | Bronx, NY 10469 | | info@buildingmaterials786.com | Email / First Class Mail |
| Boston Rd Building Materials Inc | Attn: Choudry Amin, Owner | 2941 Boston Road | Bronx, NY 10469 | | | info@buildingmaterials786.com | Email / First Class Mail |
| Boston Rd Building Materials Inc | 2941 Boston Road | Bronx, Ny 10469 | | | | | First Class Mail |
| Boston Retail Products | Attn: Mike Cox | 3 Highwood Dr, Ste 100W | Tewksbury, MA 01876-1154 | | | | First Class Mail |
| Boston Retail Products | 3 Highwood Dr, Ste 100W | Tewksbury, MA 01876-1154 | | | | | First Class Mail |
| Boston Warehouse | 59 Davis Ave | Norwood, MA 02062 | | | | | First Class Mail |
| Boston Warehouse | 45 Vineyard Rd | Seekonk, MA 02771 | | | | | First Class Mail |
| Boston Warehouse | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Bostwick True Value Hdwe | EW Bostwick, Inc | Attn: Bernie Bostwick | 155 Center St | Elmer, NJ 08318-2262 | | BLACKBIRD127@YAHOO.COM | Email / First Class Mail |
| Bostwick True Value Hdwe | Attn: Bernie Bostwick | 155 Center St | Elmer, NJ 08318-2262 | | | BLACKBIRD127@YAHOO.COM | Email / First Class Mail |
| Bostwick True Value Hdwe | 155 Center St | Elmer, NJ 08318-2262 | | | | | First Class Mail |
| Bostwick-Braun | Attn: Sue Kessler | 7349 Crossleigh Ct | Toledo, OH 43617 | | | | First Class Mail |
| Bostwick-Braun - Drop Ship Only | 7349 Crossleigh Court | Toledo, OH 43617 | | | | | First Class Mail |
| Bostwick-Braun 769925 | 7349 Crossleigh Ct | Toledo, OH 43617 | | | | | First Class Mail |
| Botanical Interests, Inc | 660 Compton St | Broomfield, CO 80020 | | | | | First Class Mail |
| Botanical Interests, Inc | 660 Compton Street | Broomfield, CO 80020 | | | | | First Class Mail |
| Botany Lane Greenhouse | P. O. Box 1004 | Lafayette, CO 80026 | | | | | First Class Mail |
| Botolcetework, Inc | dba Coast Hardware & Radio Shack | 300 N Main St | Fort Bragg, CA 95437 | | | | First Class Mail |
| Bottlekeeper | P.O. Box 658 | Glenview, IL 60025 | | | | | First Class Mail |
| Bottlekeeper | 219 W Grand Ave | El Segundo, CA 90245 | | | | | First Class Mail |
| Bottlekeeper | 20702 Hempstead Rd, Ste 100 | Dock 21 | Houston, TX 77065 | | | | First Class Mail |
| Bottlekeeper | 20702 Hempstead Rd | Ste 100 | Houston, TX 77065 | | | | First Class Mail |
| Bottman Design Inc | 38 E Guest Ave | Salt Lake City, UT 84115 | | | | | First Class Mail |
| Bottman Design Inc | 1415 Settlers Ct | Sugar Grove, IL 60554 | | | | | First Class Mail |
| Bougainvillea Growers International | 7401 Stringfellow Rd | St James City, FL 33956 | | | | | First Class Mail |
| Bougainvillea Growers Int'l | Bougainvillea Growers International | 7401 Stringfellow Rd | St James City, FL 33956 | | | | First Class Mail |
| Boulder Creek Hardware | Design For Life International, LLC | Attn: Ken Olson, Director | 13110 Hwy 9 | Boulder Creek, CA 95006-9120 | | dfl.kolson@gmail.com | Email / First Class Mail |
| Boulder Innovations | Po Box 319 | 378 E 300 South | Bicknell, UT 84715 | | | | First Class Mail |
| Bourbeuo Inc. | 2100 Manchester Rd | Ste 1750 | Wheaton, IL 60187 | | | | First Class Mail |
| Bourassa True Value Hdw | Bourassa Hardware, Inc | Attn: Therese Bourassa-Bernier | 1837 Acushnet Ave | New Bedford, MA 02746-2117 | | BERNIER34W@AOL.COM | Email / First Class Mail |
| Bourbon True Value | | | | | | bourbonfamilycenter@truevalue.net | Email / First Class Mail |
| Bourbon True Value Family Ctr | Jerome Windell Crump | Attn: Jerry W Crump | 140 W Pine St | Bourbon, MO 65441-9322 | | bourbonfamilycenter@truevalue.net | Email / First Class Mail |
| Bouget Bros. Building Materials | Attn: Cindy Letsch | 1636 11Th St | Santa Monica, CA 90404-3709 | | | cletsch@bourgetbros.com | Email / First Class Mail |
| Bouget Bros. Building Materials | Bourget Bros Building Materials | 1636 11th St | Santa Monica, CA 90404-3709 | | | | First Class Mail |
| Bova Property Maintenance LLC | 135 Lumber Ln | New Ringgold, PA 17960 | | | | AKRALL@BOVAPM.COM | Email / First Class Mail |
| Bova Property Maintenance LLC | 135 Lumber Ln | New Ringgold, PA 17960 | | | | | First Class Mail |
| Bova Property Maintenance, LLC | 135 Lumber Ln | New Ringgold, PA 17960 | | | | amy.krall@bovapm.com | Email / First Class Mail |
| Bowens Quality Plants Inc | 8500 East H Ave | Kalamazoo, MI 49048 | | | | | First Class Mail |
| Bowens Quality Plants Inc | 8500 E "H" Ave | Kalamazoo, MI 49048 | | | | | First Class Mail |
| Bowens Quality Plants Inc | 5995 Market St | Kalamazoo, MI 49048 | | | | | First Class Mail |
| Bow True Value Wholesale & Mktnl | Steve Baum | Attn: Steven Baum, President | 222 Sw 33Rd Court | Fort Lauderdale, FL 33315-3306 | | DAVEM@BOWBOAT.COM | Email / First Class Mail |
| Bowling Enterprises Inc | Attn: Floyd Bowling | 6705 Spruce Ridge Rd | Bear Lake, MI 49614 | | | | First Class Mail |
| Bowman Trailer Leasing | P.O. Box 433 | Williamsport, MD 21795 | | | | | First Class Mail |
| Bowman's Feed & Pet | R D Bowman & Sons, Inc | Attn: Dale Bowman, President | 101 Engler Rd | Westminster, MD 21157-4822 | | dalesbowman@qis.net | Email / First Class Mail |
| Bowtie Studio | 307 Sw 11Th St | Seminole, TX 79360 | | | | | First Class Mail |
| Box Elder True Value | Custer Hardware, Inc | Attn: Lonnie Edwards, President | 540 N Ellsworth Rd | Box Elder, SD 57719-9999 | | bowlelders@yahoo.com | Email / First Class Mail |
| Box Elder True Value | Box Elder Hardware, LLC | Attn: William L Bregar, Managing Member | 540 N Ellsworth Rd, PO Box 1075 | Box Elder, SD 57719-9999 | | bowelderhardward@gmail.com | Email / First Class Mail |
| Box Elder True Value | Attn: William L Bregar, Managing Member | 540 N Ellsworth Road | P.O. Box 1075 | Box Elder, SD 57719-9999 | | bowelderhardward@gmail.com | Email / First Class Mail |
| Box Elder True Value | 540 N Ellsworth Road | P.o. Box 1075 | Box Elder, Sd 57719-9999 | | | | First Class Mail |
| Box Usa | Terry Clayton | 401 North West Ave | P.O. Box 155 | Northlake, IL 60164 | | | First Class Mail |
| Box Usa | Terry Clayton | 401 North West Ave | Northlake, IL 60164 | | | | First Class Mail |
| Boxes2Business(P-Card) | 10778 Sw Manhasset, Tualatin | Tualatin, OR 97062 | | | | | First Class Mail |
| Boxtown Team | 9845 B N Frankstown Rd | Sapulpa, OK 74066 | | | | | First Class Mail |
| Boxtown Team | 8024 S.87th E Ave | Tulsa, OK 74133 | | | | | First Class Mail |
| Boyertown Tax Collector | P.O. Box 343 | Boyertown , PA 19512 | | | | | First Class Mail |
| Boyko's Petroleum Service. Inc | 4171 Chestnut Street | Whitehall, PA 18052 | | | | | First Class Mail |
| Boyko's Petroleum Service. Inc | 4171 Chestnut St | Whitehall, PA 18052 | | | | | First Class Mail |
| Boyne Co-Op True Value | Boyne Country Hardware, Inc | Attn: Jennifer Mcandrew, President | 113 S Park St | Boyne City, MI 49712-1222 | | boynecoop@gmail.com | Email / First Class Mail |
| Boyne Co-Op True Value | Attn: Jennifer Mcandrew, President | 113 S Park Street | Boyne City, MI 49712-1222 | | | boynecoop@gmail.com | Email / First Class Mail |
| Boyne Co-Op True Value | 113 S. Park Street | Boyne City, MI 49712-1222 | | | | | First Class Mail |
| Bp Lubricants USA Inc | 1500 Valley Rd | Wayne, NJ 07470 | | | | | First Class Mail |
| Bp Lubricants USA Inc | 601 Baltimore Ave | Glen Dale, WV 26038 | | | | | First Class Mail |
| Bp Lubricants USA Inc | 1981 S Westport Dr | Port Allen, LA 70767 | | | | | First Class Mail |
| Bp Lubricants USA Inc | 1500 Valley Road | Wayne, NJ 07470 | | | | | First Class Mail |
| Bp Lubricants USA Inc | 1500 Valley Rd | Wayne, NJ 07470 | | | | | First Class Mail |
| Bp Lubricants USA Inc | 1229 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Bp Lubricants USA, Inc | 1500 Valley Rd | Wayne, NJ 07470 | | | | leeann.mulcahy@bp.com | Email / First Class Mail |
| BPC | Attn: Bob Pezzute | 140 Tam-O-Shanter Dr | Crete, Il 60417 | | | | First Class Mail |
| BPC | 140 Tam-O-Shanter Dr | Crete, IL 60417 | | | | | First Class Mail |
| BPC - Illinois Oil | Attn: Dan Gill | 16947 S Gaynell Rd | Tinley Park, Il 60477 | | | | First Class Mail |
| BPS Direct, LLC | Attn: Legal Dept | 2500 E Kearney St | Springfield, MO 65898 | | | MEGreen@basspro.com | Email / First Class Mail |
| Br Sales LLC | | | | | | reynolds.brock31@gmail.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Braata Inc | c/o City Wide Facility Solutions of Colorado | 48 Inverness Ct E, Ste 280 | Englewood, CO 80112 | kland@gocitywide.com | Email |
| | | | | | First Class Mail |
| Braata Inc | 48 Inverness Ct East, Ste 280 | Englewood, CO 80112 | | | First Class Mail |
| Braata Inc | 48 Inverness Court East, Ste 280 | Englewood, CO 80112 | | | First Class Mail |
| Braata Inc | 48 Inverness Court East | Suite 280 | Englewood, CO 80112 | | First Class Mail |
| Brabazon Pump Compressor & Vac | 2484 Century Rd | Green Bay, WI 54303 | | | First Class Mail |
| Brabazon Pump Compressor & Vacuum | Sherry Westby | 2484 Century Rd | Green Bay, WI 54303 | | First Class Mail |
| Brabazon Pump Compressor & Vacuum | Attn: Sherry Westby | 2484 Century Rd | Green Bay, WI 54303 | | First Class Mail |
| Brabazon Pump Compressor & Vacuum | Attn: Jeff Bremer | 2484 Century Rd | Green Bay, WI 54303 | | First Class Mail |
| Bracken True Value | | | | lee@brackensusa.com | Email |
| Bracken True Value | | | | lee.bracken@gmail.com | Email |
| Brackens | | | | brackens.cfholdings@gmail.com | Email |
| Brackin Paint & Supply | Brackin Wholesale Inc | Attn: Brad Brackin, Owner | 725 South Oates St | Dothan, AL 36301 | brad@brackin.us | Email |
| | | | | | First Class Mail |
| Brackin Paint & Supply | Attn: Brad Brackin, Owner | 725 South Oates St | Dothan, AL 36301 | brad@brackin.us | Email |
| | | | | | First Class Mail |
| Brackin Paint & Supply | 725 South Oates St | Dothan, Al 36301 | | | First Class Mail |
| Brad A Hammerstad | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brad C Durso | Address Redacted | | | | First Class Mail |
| Brad Karsh | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brad Kera | Address Redacted | | | | First Class Mail |
| Brad W. Hill | Attn: Brad Hill | 28978 W Bioners Dr | Cary, IL 60013 | | First Class Mail |
| Brad W. Hill | Address Redacted | | | | First Class Mail |
| Brad Whitman | Address Redacted | | | | First Class Mail |
| Braden L Reilly | Address Redacted | | | | First Class Mail |
| Bradford H Kelly | Address Redacted | | | | First Class Mail |
| Bradford S Werner Jr | Address Redacted | | | | First Class Mail |
| Bradford's Ace Hardware | RW Shattuck & Co, Inc | Attn: John Wheatley, Pres | 231 Main St | Hyannis, MA 02601-4001 | shattuckhardware@gmail.com | Email |
| | | | | | First Class Mail |
| Bradley A Loder | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Bradley A Loder | Address Redacted | | | | First Class Mail |
| Bradley Brown Design Group Inc | Susie Bradley | 602 Poplar Way | Carnegie, PA 15106 | | First Class Mail |
| Bradley Brown Design Group Inc | Attn: Susie Bradley | 602 Poplar Way | Carnegie, PA 15106 | | First Class Mail |
| Bradley Brown Design Group Inc | Attn: Heather Ishler | 602 Poplar Way | Carnegie, PA 15106 | | First Class Mail |
| Bradley Brown Design Group Inc | 602 Poplar Way | Carnegie, PA 15106 | | | First Class Mail |
| Bradley C Dvoracek | Address Redacted | | | | First Class Mail |
| Bradley C Hoppy | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Bradley E Slater | Address Redacted | | | | First Class Mail |
| Bradley Hardware | Bradley Inc | Attn: Justin D Bradley, Owner | 115 E Main St | Samson, AL 36477 | bradleyhardware@yahoo.com | Email |
| | | | | | First Class Mail |
| Bradley J Daugherty | Address Redacted | | | | First Class Mail |
| Bradley J Grodell | Address Redacted | | | | First Class Mail |
| Bradley L Jones | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Bradley L Jones | Address Redacted | | | | First Class Mail |
| Bradley Meinz Jr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Bradley Meinz Jr | Address Redacted | | | | First Class Mail |
| Bradley Mrochko Jr | Address Redacted | | | | First Class Mail |
| Bradley Smoker USA Inc | 644 Enterprise Ave | Galesburg, IL 61401 | | | First Class Mail |
| Bradley Suprum | Address Redacted | | | | First Class Mail |
| Bradley Wallace | Address Redacted | | | | First Class Mail |
| Bradly Mike | Address Redacted | | | | First Class Mail |
| Brads True Value | Brads Hardware Inc | Attn: Deep Singh, Owner | 530 E Mt Vernon Blvd | Mt Vernon, MO 65712 | depsingh@icloud.com | Email |
| | | | | | First Class Mail |
| Brads True Value | Attn: Deep Singh, Owner | 530 E Mt Vernon Blvd | Mt Vernon, MO 65712 | | depsingh@icloud.com | Email |
| | | | | | First Class Mail |
| Brads True Value | 530 E Mt Vernon Blvd | Mt. Vernon, Mo 65712 | | | First Class Mail |
| Brad's True Value | Journey Enterprise Hardware, LLC | Attn: Bradley D Longley, Member | 530 E Mount Vernon Blvd | Mount Vernon, MO 65712-2102 | bradstruevalue@yahoo.com | Email |
| | | | | | First Class Mail |
| Brad's True Value | 530 E Mount Vernon Blvd | Mount Vernon, MO 65712-2102 | | | First Class Mail |
| Brad's True Value Hardware | 530 E Mt Vernon Blvd | Mt Vernon, MO 65712 | | | First Class Mail |
| Bradshaw Construction Co | 175 West Liberty Road | Eldersburg, MD 21784 | | | First Class Mail |
| Bradshaw International | c/o Ningbo Xiemiel Kitchenware | Longbuchang Village | Longshan Town | Cixi, Zhejiang 315311 | China | First Class Mail |
| Bradshaw International | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Bradshaw International | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Bradshaw International Inc | 9409 Buffalo Ave | Ranchocucamonga, CA 91730 | | | First Class Mail |
| Bradshaw International Inc | 9409 Buffalo Ave | Jenna James | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Bradshaw International Inc | 1111 E Touhy Ave, Ste 155, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Bradshaw International Inc | 1111 E Touhy Ave | Suite 155 | Des Plaines, IL 60018 | | First Class Mail |
| Bradshaw International, Inc | 9409 Buffalo Avenue | Rancho Cucamonga, CA 92346 | | larissa.lam@bradshawhome.com | Email |
| | | | | | First Class Mail |
| Bradshaw Int'l | Bradshaw International | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Bradshaw Int'l Inc | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Bradshaw/Casabella | 14064 Petronella Dr, Ste 5 | Libertyville, IL 60048 | | | First Class Mail |
| Bradshaw'S 4 Ring Protection | 3602 Garden Lakes Clenet | Bradenton, FL 34203 | | | First Class Mail |
| Bradshaw'S 4 Ring Protection | 3602 Garden Lakes Clanet | Bradenton, FL 34203 | | | First Class Mail |
| Bradshaw'S 4 Ring Protection | 3601 Garden Lakes Clanet | Bradenton, FL 34203 | | | First Class Mail |
| Brady Brothers LLC | Attn: Dean Brady, Owner | 1123 South 9Th St | Canon City, CO 81212 | dean@bradybrothersinc.com | Email |
| | | | | | First Class Mail |
| Brady Corp | P.O. Box 71995 | Chicago, IL 60694 | | | First Class Mail |
| Brady Corp | P.O. Box 2999 | Milwaukee, WI 53201 | | | First Class Mail |
| Brady Corp | 6555 Good Hope Rd | Milwaukee, WI 53201 | | | First Class Mail |
| Brady Corporation | 6555 Good Hope Rd | Milwaukee, WI 53201 | | | First Class Mail |
| Brady Fisher | Address Redacted | | | | First Class Mail |
| Brady L Bacorn | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brady L Howard | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brady L Howard | Address Redacted | | | | First Class Mail |
| Brady Worldwide Inc | P.O. Box 571 | Milwaukee, WI 53201-0571 | | psi_rosas@bradycorp.com | Email |
| | | | | | First Class Mail |
| Brady Worldwide Inc | P.O. Box 71995 | Chicago, IL 60694 | | ARSHAREDSERVICES@BRADYCORP.COM | Email |
| | | | | | First Class Mail |
| Brady Worldwide Inc | Psi Rosas | P.O. Box 71995 | Chicago, IL 60694-1995 | | First Class Mail |
| Brady Worldwide Inc | Psi Rosas | 6555 W Good Hope Rd | Milwaukee, WI 53223 | | First Class Mail |
| Brady Worldwide Inc | P.O. Box 71995 | Chicago, IL 60694 | | | First Class Mail |
| Brady Worldwide Inc | Attn: Pia Rosas | P.O. Box 71995 | Chicago, IL 60694-1995 | | First Class Mail |
| Brady Worldwide Inc | Attn: Pia Rosas | 6555 W Good Hope Rd | Milwaukee, WI 53223 | | First Class Mail |
| Bradys This Is It True Value | Bradys This Is It Inc | Attn: Ron Cohen | 5306 W 25Th Ave | Gary, IN 46406-3216 | dcbrady@bradysthisisit.com | Email |
| | | | | | First Class Mail |
| Bradys This Is It True Value | Attn: Ron Cohen | 5306 W 25Th Ave | Gary, IN 46406-3216 | dcbrady@bradysthisisit.com | Email |
| | | | | | First Class Mail |
| Bradys This Is It True Value | 5306 W 25th Ave | Gary, In 46406-3216 | | | First Class Mail |
| Brady's W | Brady Brothers, Inc | Attn: Derald Brady, President | 7121 County Rd 107 | Salida, CO 81201 | bwoffice@bradybrothersinc.com | Email |
| | | | | | First Class Mail |
| Brady's West | Brady's Garden & Spa | Attn: Derald Brady, President | 7121 County Road 107 | Salida, CO 81201-3648 | bwoffice@bradybrothersinc.com | Email |
| | | | | | First Class Mail |
| Brady's West | Brady's Garden & Spa | 7121 County Road 107 | Salida, Co 81201 | | First Class Mail |
| Braedyn M Cantrell | Address Redacted | | | | First Class Mail |
| Braen Supply, Inc | Attn: Janet R Braen, Ceo | 1434 Ringwood Ave | Haskell, NJ 07420-1521 | tmcgill@braenstone.com | Email |
| | | | | | First Class Mail |
| Braen Supply, Inc | Attn: Janet R Braen, Ceo | 1434 Ringwood Avenue | Haskell, NJ 07420-1521 | tmcgill@braenstone.com | Email |
| | | | | | First Class Mail |
| Braen Supply, Inc. | Braen Supply Inc. | 1434 Ringwood Avenue | Haskell, NJ 07420-1521 | | First Class Mail |
| Brainchild Inc | 4548 Mcewen Rd | Dallas, TX 75244 | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | Brainerd Mfg Co/Liberty Hdw_16394 | 140 Business Park Drive | A/R Dept | Winston-Salem, NC 27107 | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 470 Mission St, Ste 1 | Carol Stream, IL 60177 | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 140 Business Park Dr | Winston-Salem, NC 27107 | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 140 Business Park Dr | A/R Dept | Winston-Salem, NC 27107 | | First Class Mail |
| Brainerd Tools & More | Tools & More, Inc | Attn: Terri Arenkiel, Secretary/Treasure | 5359 Birchdale Rd | Brainerd, MN 56401 | tkaren2010@hotmail.com | Email |
| | | | | | First Class Mail |
| Brainerd Tools & More | Attn: Terri Arenkiel, Secretary/Treasure | 5359 Birchdale Rd | Brainerd, MN 56401 | | tkaren2010@hotmail.com | Email |
| | | | | | First Class Mail |
| Brainerd Tools & More | 5359 Birchdale Rd | Brainerd, Mn 56401 | | | First Class Mail |
| Brainstorm Inc | P.O. Box 495 | Orem, UT 84059 | | | First Class Mail |
| Brainstorm Products LLC | 1011 S Andreasen Dr, Ste 100 | Escondido, CA 92029 | | | First Class Mail |
| Brakefire, Inc | P.O. Box 933381 | Cleveland, OH 44193 | | | First Class Mail |
| Bramlitt's Plumbing & Electric | Bramlitt's, Inc | Attn: Michael D Bramlitt | 110 N Hwy 19 | Palatka, FL 32177-2442 | bramlittsplumbing@bramlitts.org | Email |
| | | | | | First Class Mail |
| Bramlitt's Plumbing & Electric | Attn: Michael D Bramlitt | 110 N Hwy 19 | Palatka, FL 32177-2442 | | bramlittsplumbing@bramlitts.org | Email |
| | | | | | First Class Mail |
| Bramlitt's Plumbing & Electric | 110 N Hwy 19 | Palatka, Fl 32177-2442 | | | First Class Mail |
| Brand Buzz Consumer Products LLC | Brand Buzz Consumer Products LLC | 115 Kennedy Drive | Sayreville, NJ 08872 | | First Class Mail |
| Brand Buzz Consumer Products LLC | 115 Kennedy Drive | Sayreville, NJ 08872 | | | First Class Mail |
| Brand Buzz Consumer Products LLC | 115 Kennedy Dr | Sayreville, NJ 08872 | | | First Class Mail |
| Brand Node Inc | c/o Mds Fulfillment | 6555 W Mill Rd | Milwaukee, WI 53218 | | First Class Mail |
| Brand Node Inc | 7327 Sw Barnes Rd, Ste 803 | Portland, OR 97225 | | | First Class Mail |
| Brand Node Inc | 1225 Nw Murray Rd, Ste 207 | Portland, OR 97229 | | | First Class Mail |
| Brand Node Inc | 1225 Nw Murray Rd | Suite 207 | Portland, OR 97229 | | First Class Mail |
| Branden Cuevas | Address Redacted | | | | First Class Mail |
| Brandi Cutshaw | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandi Cutshaw | Address Redacted | | | | First Class Mail |
| Brandie Hudock | Address Redacted | | | | First Class Mail |
| Brandmuscle, Inc. | 600 Broadway | Ste 400 | Kansas City, MO 64105 | | First Class Mail |
| Brandon A Byers | Address Redacted | | | | First Class Mail |
| Brandon Aviado | Address Redacted | | | | First Class Mail |
| Brandon Ayala | Address Redacted | | | | First Class Mail |
| Brandon Bates | Address Redacted | | | | First Class Mail |
| Brandon C Burtt | Address Redacted | | | | First Class Mail |
| Brandon C Thompson | Address Redacted | | | | First Class Mail |
| Brandon Cano | Address Redacted | | | | First Class Mail |
| Brandon D Smith | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon E. Ross | Address Redacted | | | | First Class Mail |
| Brandon F Konze | Address Redacted | | | | First Class Mail |
| Brandon G Headen | Address Redacted | | | | First Class Mail |
| Brandon G Moniz | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon G Moniz | Address Redacted | | | | First Class Mail |
| Brandon Gauthier | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon Harrington | Address Redacted | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Brandon J Flores | Address Redacted | | | | First Class Mail |
| Brandon J Gomez | Address Redacted | | | | First Class Mail |
| Brandon J Maiden | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon J Maiden | Address Redacted | | | | First Class Mail |
| Brandon J Zoch | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon J Zoch | Address Redacted | | | | First Class Mail |
| Brandon L Bevington | Address Redacted | | | | First Class Mail |
| Brandon L Burns Jr | Address Redacted | | | | First Class Mail |
| Brandon L Davis | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon L Frisby | Address Redacted | | | | First Class Mail |
| Brandon L Hildenbrand | Address Redacted | | | | First Class Mail |
| Brandon L Lewis | Address Redacted | | | | First Class Mail |
| Brandon L Rex | Address Redacted | | | | First Class Mail |
| Brandon L Steward | Address Redacted | | | | First Class Mail |
| Brandon M Ly | Address Redacted | | | | First Class Mail |
| Brandon M Roland Jr | | | | Email Redacted | Email |
| Brandon Mahone | Address Redacted | | | | First Class Mail |
| Brandon Oxborough | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon Page | Address Redacted | | | | First Class Mail |
| Brandon R Grogan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon R Grogan | Address Redacted | | | | First Class Mail |
| Brandon R Sparling | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon R Sparling | Address Redacted | | | | First Class Mail |
| Brandon Robinson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon Rutledge | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon S Bartolucci | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon S Bartolucci | Address Redacted | | | | First Class Mail |
| Brandon Sanchez | Address Redacted | | | | First Class Mail |
| Brandon Smith | Address Redacted | | | | First Class Mail |
| Brandon Stiffler | Address Redacted | | | | First Class Mail |
| Brandon Suprum | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon T Powell | Address Redacted | | | | First Class Mail |
| Brandon T Schusler | Address Redacted | | | | First Class Mail |
| Brandon T Woods | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon T Woods | Address Redacted | | | | First Class Mail |
| Brandon True Value | 904 S Splitrock Blvd | Brandon, SD 57005 | | | First Class Mail |
| Brandon W Harbin | Address Redacted | | | | First Class Mail |
| Brandon W Long | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon W Long | Address Redacted | | | | First Class Mail |
| Brandon W Stewart | Address Redacted | | | | First Class Mail |
| Brandon W Weidel | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon Wadley | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandon Wadley | Address Redacted | | | | First Class Mail |
| Brandon Whitten | Address Redacted | | | | First Class Mail |
| Brandon Wilde | Address Redacted | | | | First Class Mail |
| Brandon Wood | Address Redacted | | | | First Class Mail |
| Brandt - Archer Daniels Midland (Adm) | Attn: Claudia X224 | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandt - Color Corp Of America | Attn: Art Fox | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandt - Rhone Poulenc | Attn: Art Fox | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandt - Ross & Rowe | Attn: Art Fox | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandt Technologies LLC | 231 W Grand Ave, Ste 202 | Bensenville, IL 60106 | | lisa_spiewak@brandttech.com | Email |
| | | | | | First Class Mail |
| Brandt Technologies LLC | 231 W Grand Ave, Ste 202 | Bensenville, IL 60106 | | accounting@brandttech.com; lisa_spiewak@brandttech.com | Email |
| | | | | | First Class Mail |
| Brandt Technologies LLC | Shawny Rock | 231 W Grand Ave, Ste 202 | Bensenville, IL 60106 | | First Class Mail |
| Brandt Technologies Llc | Attn: Shawny Rock | 231 W Grand Ave, Ste 202 | Bensenville, IL 60106 | | First Class Mail |
| Brandt-Lubrizol Corporation | Attn: Janet Murray | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandy E Wood | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Brandy E Wood | Address Redacted | | | | First Class Mail |
| Brandy N Priest | Address Redacted | | | | First Class Mail |
| Branette Farms LLC | P.O. Box 1027 | Plymouth, Fl 32768 | | | First Class Mail |
| Branette Farms LLC | 753 W Kelly Park Rd | Apopka, FL 32712 | | | First Class Mail |
| Branlon D Leach | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Branlon D Leach | Address Redacted | | | | First Class Mail |
| Branneky True Value Hardware | 11403 Saint Charles Rock Rd | Bridgeton, MO 63044 | | | First Class Mail |
| Branneky True Value Hdwe | Branneky & Sons Mercantile Co | Attn: Jeff Branneky | 11403 Saint Charles Rock Rd | Bridgeton, MO 63044-2724 | brannekyhardware@yahoo.com | Email |
| | | | | | First Class Mail |
| Branneky True Value Hdwe | Attn: Jeff Branneky | 11403 Saint Charles Rock Rd | Bridgeton, MO 63044-2724 | brannekyhardware@yahoo.com | Email |
| | | | | | First Class Mail |
| Branneky True Value | Branneky True Value | 11403 Saint Charles Rock Rd | Bridgeton, Mo 63044-2724 | | First Class Mail |
| Branson D Manuere | Address Redacted | | | | First Class Mail |
| Branwood Publications Inc | 2873 Saber Dr | Clearwater, FL 33759 | | | First Class Mail |
| Brasforma USA LLC | 2015 Biscaye Blvd, Ste 1200 | Miami, FL 33131 | | | First Class Mail |
| Brasforma USA LLC | 201 S Biscayne Blvd, Ste 1200 | Miami, FL 33131 | | | First Class Mail |
| Brask Enterprises, Inc | P.O. Box 551 | Attleboro, MA 02703 | | | First Class Mail |
| Brass Baron | 770 Industrial Drive | Unit A | Caru, IL 60013 | | First Class Mail |
| Brass Baron | 770 Industrial Dr, Unit A | Caru, IL 60013 | | | First Class Mail |
| Brass Baron | 1250 Henri Dr, Unit A | Wauconda, IL 60084 | | | First Class Mail |
| Brass Baron | 1000 Toohy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Brass Craft | Dept 77241 | P.O. Box 77000 | Detroit, MI 48277 | | First Class Mail |
| Brass Craft | 5555 Jurupa St | c/o Ceva Logistics | Ontario, CA 91761 | | First Class Mail |
| Brass Craft | 555 S Lancaster-Hutchins | Lancaster, TX 75146 | | | First Class Mail |
| Brass Craft | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Brass Craft | 39600 Orchard Mill Pl | Novi, MI 48375 | | | First Class Mail |
| Brass Craft | 39600 Orchard Hill Place | Novi, MI 48375 | | | First Class Mail |
| Brass Craft | 39600 Orchard Hill Pl | Novi, MI 48375 | | | First Class Mail |
| Brass Craft | 300 E Pecan St | Lancaster, TX 75146 | | | First Class Mail |
| Brass Craft | 20505 Sibley Rd | Brownstown, MI 48192 | | | First Class Mail |
| Brass Craft | 1024 Randolph St | Thomasville, NC 27360 | | | First Class Mail |
| Brass Craft Service Parts | 39600 Orchard Mill Place | Novi, MI 48375 | | | First Class Mail |
| BrassCraft Manufacturing Company | Attn: Ryan Davis | 17450 College Pkwy | Livonia, MI 48152 | ryan_davis@masco.hq.com | Email |
| | | | | | First Class Mail |
| Brasseux's Hardware | Brasseux's Hardware, Inc | Attn: Gerrod G Brasseux, President | 300 South State St | Abbeville, LA 70510-5920 | gerrod@brasseuxs.com | Email |
| | | | | | First Class Mail |
| Brasseux's Hardware | Attn: Gerrod G Brasseux, President | 300 South State Street | Abbeville, LA 70510-5920 | gerrod@brasseuxs.com | Email |
| | | | | | First Class Mail |
| Brasseux's Hardware | Brasseux's Hardware | 300 South State Street | Abbeville, La 70510-5920 | | First Class Mail |
| Brasseux's Hardware Inc | Brasseux's Hardware, Inc | Attn: Gerrod Brasseux, Owner | 9611 Maurice Ave, Ste 3 | Maurice, LA 70555-0001 | gerrod@brasseuxs.com | Email |
| | | | | | First Class Mail |
| Brasseux's Hardware Inc | Attn: Gerrod Brasseux, Owner | 9611 Maurice Ave | Suite 3 | Maurice, LA 70555-0001 | gerrod@brasseuxs.com | Email |
| | | | | | First Class Mail |
| Brasseux's Hardware Inc | Brasseux's Hardware Inc | 9611 Maurice Ave | Suite 3 | Maurice, La 70555-0001 | | First Class Mail |
| Braun Horticulture, Inc | P.O. Box 260, Bridge Stn | 3411 Highland Ave | Niagara Falls, NY 14305 | | First Class Mail |
| Braun Horticulture, Inc | P.O. Box 260 | Niagara Falls, NY 14305 | | | First Class Mail |
| Braun Horticulture, Inc | P.O. Box 160 | 2004 Glancaster Rd | Mt Hope, ON L0R 1W0 | Canada | First Class Mail |
| Braun Horticulture, Inc | 3302 Highland Ave | Niagara Falls, NY 14305 | | | First Class Mail |
| Braun Horticulture, Inc. | 3302 Highland Avenue | Niagara Falls, NY 14305 | | | First Class Mail |
| Brave Products Inc | 1705 N Shabbona St | Streator, IL 61364 | | | First Class Mail |
| Brave Products Inc | 1705 N Shabbona St | Kangley, IL 61364 | | | First Class Mail |
| Braydens Hardware | Attn: Brayden Schulze | 1940 N Main St | Junction, TX 76849 | kenneth_schulze@yahoo.com | Email |
| | | | | | First Class Mail |
| Brayden's Hardware & Rental | Red Hoss Processing LLC | Attn: Brayden Schulze, Owner | 1940 N Main St | Junction, TX 76849 | kenneth_schulze@yahoo.com | Email |
| | | | | | First Class Mail |
| Brayden's Hardware & Rental | Attn: Brayden Schulze, Owner | 1940 N Main Street | Junction, TX 76849 | kenneth_schulze@yahoo.com | Email |
| | | | | | First Class Mail |
| Brayden's Hardware & Rental | 1940 N Main Street | Junction, Tx 76849 | | | First Class Mail |
| Brazos Walking Sticks | 4900 University, Ste 200 | W Des Moines, IA 50266 | | | First Class Mail |
| Brdata | 175 Pinelawn Road | Ste 305 | Melville, NY 11717 | | First Class Mail |
| BRdview True Value | BRdview Hardware Inc | Attn: Christina Hamlin, Owner | 1815 W Roosevelt Rd | Brdview, IL 60155-2923 | Christina@broadviewhardware.com | Email |
| | | | | | First Class Mail |
| BRdview True Value Hardware | Siraj E Bhanpuri | Attn: Siraj E Bhanpuri | 1815 W Roosevelt Rd | Brdview, IL 60155-2923 | broadviewtruevalue@hotmail.com | Email |
| | | | | | First Class Mail |
| Breakthrough Urban Ministries | 402 N St Louise Ave | Chicago, IL 60624 | | | First Class Mail |
| BreakthroughFuel LLC | Attn: Daniel Piosenski | 425 Better Way | Appleton, WI 54915 | bteko@luventure.com | Email |
| | | | | | First Class Mail |
| BreakthroughFuel LLC | 1175 Lombardi Ave, Ste 500 | Green Bay, WI 54304-3952 | | breakthroughfinance@breakthroughfuel.com | Email |
| | | | | | First Class Mail |
| BreakthroughFuel LLC | 1175 Lombardi Avenue Suite 500 | Green Bay, WI 54304 | | | First Class Mail |
| Breakthroughfuel LLC | 1175 Lombardi Ave Ste 500 | Green Bay, WI 54304 | | | First Class Mail |
| Breanna Atlee | Address Redacted | | | | First Class Mail |
| Breanna Howard | Address Redacted | | | | First Class Mail |
| Breanne Weiss | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Breanne Weiss | Address Redacted | | | | First Class Mail |
| Breasha Parks | Address Redacted | | | | First Class Mail |
| Breaux Bridge True Value Hrdw | Bit Supply LLC | Attn: Isra Thames, Owner | 219 S Main St | Breaux Bridge, LA 70517 | ithames@yourautosupply.com | Email |
| | | | | | First Class Mail |
| Breaux Bridge True Value Hrdw | Attn: Isra Thames, Owner | 219 S Main St | Breaux Bridge, LA 70517 | ithames@yourautosupply.com | Email |
| | | | | | First Class Mail |
| Breaux Bridge True Value Hrdw | State Supply Co, Inc | Attn: Edmond Himel, President | 219 S Main St | Breaux Bridge, LA 70517-5115 | calvin@himels.com | Email |
| | | | | | First Class Mail |
| Breaux Bridge True Value Hrdw | 219 S Main St | Breaux Bridge, La 70517 | | | First Class Mail |
| Bredfields Hardware | Address Redacted | | | janebredfield@hotmail.com | Email |
| Breeding True Value Hdwe | Breeding Hardware Inc | Attn: Rick Breeding | 1317 N John Wayne Dr | Winterset, IA 50273-2400 | breeding@Truevalue.net | Email |
| | | | | | First Class Mail |
| Breeding True Value Hdwe | Attn: Rick Breeding | 1317 N John Wayne Dr | Winterset, IA 50273-2400 | breeding@Truevalue.net | Email |
| | | | | | First Class Mail |
| Breeding True Value Hdwe | 1317 N John Wayne Dr | Winterset, Ia 50273-2400 | | | First Class Mail |
| Breena Keenan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Breena Keenan | Address Redacted | | | | First Class Mail |
| Breeo Industries LLC | 10349 Dover Rd | Apple Creek, OH 44606 | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Breezy Point True Value | Breezy Point Distributing Corp | Attn: Kim Leib | 20234 Rockaway Point Blvd | Breezy Point, NY 11697-1113 | BreezyHardware@hotmail.com | Email |
| | | | | | | First Class Mail |
| Breezy Point True Value | Attn: Kim Leib | 20234 Rockaway Point Blvd | Breezy Point, NY 11697-1113 | | BreezyHardware@hotmail.com | Email |
| | | | | | | First Class Mail |
| Breezy Point True Value | 20234 Rockaway Point Blvd | Breezy Point, Ny 11697-1113 | | | | First Class Mail |
| Breg International | P.O. Box 595 | Fredericksburg, VA 22404 | | | | First Class Mail |
| Bremond True Value | | | | | grych@aol.com | Email |
| Bronco Machine & Tool Inc | P.O. Box 1427 | Woodstock, IL 60098 | | | | First Class Mail |
| Brenda A Boyce | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brenda A Boyce | Address Redacted | | | | | First Class Mail |
| Brenda D Alcantar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brenda D Alcantar | Address Redacted | | | | | First Class Mail |
| Brenda Hoffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brenda I Valentine | Address Redacted | | | | | First Class Mail |
| Brenda L Dyer | Address Redacted | | | | | First Class Mail |
| Brenda L Lang | Address Redacted | | | | | First Class Mail |
| Brenda L Mounts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brenda Louise Moore | Address Redacted | | | | | First Class Mail |
| Brenda Wade | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brenda Wade | Address Redacted | | | | | First Class Mail |
| Brendan Mcphillips | Address Redacted | | | | | First Class Mail |
| Brendon Stone | Address Redacted | | | | | First Class Mail |
| Brenden J Garnett | Address Redacted | | | | | First Class Mail |
| Brennan Investment Group | Attn: Dean Farley | 10275 W Higgins Rd, Ste 801 | Rosemont, Il 60018 | | dfarley@brennanllc.com | Email |
| | | | | | | First Class Mail |
| Brenntag (Mitsobi Corp) | P.O. Box 444 | Butler, WI 53007 | | | | First Class Mail |
| Brenntag Great Lakes (Inc/Tab) | Attn: Chern | 4801 S Austin | Chicago, IL 60638 | | | First Class Mail |
| Brenntag Great Lakes LLC | P.O. Box 7410731 | Chicago, IL 60674 | | | | First Class Mail |
| Brenntag Great Lakes LLC | 52200 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Brenntag Great Lakes, Llc | P.O. Box 7410731 | Chicago, IL 60674-0731 | | | | First Class Mail |
| Brenntag Mid South Inc | 3796 Reliable Pkwy | Chicago, IL 60686 | | | | First Class Mail |
| Brenntag Mid South Inc | 3796 Reliable Parkway | Chicago, IL 60686 | | | | First Class Mail |
| Brenntag Mid-South, Inc. | c/o Montgomery McCracken Walker & Rhoads LLP | Attn: Gregory T Donilon, Esq | 1105 N Market St, Ste 1500 | Wilmington, DE 19801 | gdonilon@mmwr.com | Email |
| | | | | | | First Class Mail |
| Brenntag Mid-South, Inc. | c/o Montgomery McCracken Walker & Rhoads LLP | 1105 N Market St, Ste 1500 | Wilmington, DE 19801 | | gdonilon@mmwr.com | Email |
| | | | | | | First Class Mail |
| Brenntag Mid-South, Inc. | c/o Brenntag North America | Attn: Chuck Daniels | 5083 Pottsville Pike | Reading, PA 19605 | Chuck.Daniels@brenntag.com | Email |
| | | | | | | First Class Mail |
| Brenntag Specialties Inc | Attn: Accts Receivable | P.O. Box 8500-50510 | Philadelphia, PA 19178 | | | First Class Mail |
| Brenntag Specialties Llc | P.O. Box 411339 | Boston, MA 02241-1339 | | | | First Class Mail |
| Brenntag Specialties LLC | P.O. Box 411339 | Boston, MA 02241 | | | | First Class Mail |
| Brent A Burger | Address Redacted | | | | | First Class Mail |
| Brent A Burger | Address Redacted | | | | | First Class Mail |
| Brent Burt | Address Redacted | | | | | First Class Mail |
| Brent Gorter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brent M Christensen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brent Rub | Address Redacted | | | | | First Class Mail |
| Brents Mailing Equipment | P.O. Box 6031 | Rockford, IL 61125 | | | | First Class Mail |
| Brentwood Industries | P.O. Box 827837 | Philadelphia, PA 19182 | | | | First Class Mail |
| Brentwood Industries | Mail Code 5714 | P.O. Box 71200 | Charlotte, NC 28272 | | | First Class Mail |
| Brentwood Industries | 621 Brentwood Dr | Reading, PA 19611 | | | | First Class Mail |
| Brentwood Industries | 620 Arlington St Dock 3 | Reading, PA 19611 | | | | First Class Mail |
| Bret Collier | Address Redacted | | | | | First Class Mail |
| Bret Goodier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brett Brandt | Address Redacted | | | | | First Class Mail |
| Brett C Weyers | Address Redacted | | | | | First Class Mail |
| Brett Lewis | Address Redacted | | | | | First Class Mail |
| Brett M Gunn | Address Redacted | | | | | First Class Mail |
| Brett R Jock | Address Redacted | | | | | First Class Mail |
| Brett Rice | Address Redacted | | | | | First Class Mail |
| Brett T Reno | Address Redacted | | | | | First Class Mail |
| Bretts True Value | P.O. Box 905 | Valls Gate, NY 12584 | | | | First Class Mail |
| Brett's True Value | | | | | brettstruevalue@gmail.com | Email |
| Brett's True Value | Tvh Feller Enterprises LLC | Attn: Brett Feller, Owner | 59 N Plank Rd | Newburgh, NY 12550-9999 | BRETTSTRUEVALUE@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Brett's True Value | Cold Spring Hw LLC | Attn: Brett Feller, Owner | 158 Main St | Cold Spring, NY 10516 | brettstruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Brett's True Value | Beacon Hw LLC | Attn: Brett Feller, Member | 18 W Main St | Beacon, NY 12508-2512 | BrettsTrueValue@gmail.com | Email |
| | | | | | | First Class Mail |
| Brett's True Value | Attn: Brett Feller, Owner | 59 N Plank Road | Newburgh, NY 12550-9999 | | BRETTSTRUEVALUE@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Brett's True Value | Attn: Brett Feller, Member | 18 West Main St | Beacon, NY 12508-2512 | | BrettsTrueValue@gmail.com | Email |
| | | | | | | First Class Mail |
| Brett's True Value | Brett's True Value | 59 N Plank Road | Newburgh, Ny 12550-9999 | | | First Class Mail |
| Brett's True Value | Brett's True Value | 18 West Main St | Beacon, Ny 12508-2512 | | | First Class Mail |
| Brewer Iga | | | | | info@breweriga.com | Email |
| Brewer True Value Hdw | R G Brewer, Inc | Attn: Christina Liberati | 161 E Boston Post Rd | Mamaroneck, NY 10543-3737 | info@rgbrewer.com | Email |
| | | | | | | First Class Mail |
| Brewer's True Value Hardware | Dmjkdv Enterprises, Inc | Attn: David A Brewer, President | 915 Jungermann Rd | Saint Peters, MO 63376-3093 | dbrewer@brewerstruevalue.com | Email |
| | | | | | | First Class Mail |
| Brewster Home Fashions | P.O. Box 414717 | Boston, MA 02241 | | | | First Class Mail |
| Brewster Home Fashions | 67 Pacella Park Dr | Randolph, MA 02368 | | | | First Class Mail |
| Brewster Marketplace Pharmacy & Hardware | Brewster Marketplace Pharmacy & Hardware, LLC | Attn: Sabrina O' Connell, Owner | 811 US 97 | Brewster, WA 98812-9684 | truevaluemanager@bmpplaza.com | Email |
| | | | | | | First Class Mail |
| Brewster True Value Hardware | Brewster Hardware Store, Inc | Attn: James Baskin, President | 2632 Main St | Brewster, MA 02631-1958 | capecodhardware1@gmail.com | Email |
| | | | | | | First Class Mail |
| BRH Group, Inc. dba Clovis True Value | 1890 Shaw Ave | Clovis, CA 93611-4000 | | | | First Class Mail |
| Bria Echeverria | Address Redacted | | | | | First Class Mail |
| Brian A Heylek | Address Redacted | | | | | First Class Mail |
| Brian A Lancaster | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian A Lancaster | Address Redacted | | | | | First Class Mail |
| Brian A Webb | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian A Webb | Address Redacted | | | | | First Class Mail |
| Brian Adams | | | | | Email Redacted | Email |
| Brian B Kiser | Address Redacted | | | | | First Class Mail |
| Brian C Bradley | Address Redacted | | | | | First Class Mail |
| Brian C Cloward | Address Redacted | | | | | First Class Mail |
| Brian C Olsen Jr | Address Redacted | | | | | First Class Mail |
| Brian D Barowsky | Address Redacted | | | | | First Class Mail |
| Brian D Lapinskas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian D Lapinskas | Address Redacted | | | | | First Class Mail |
| Brian D Pauwen | Address Redacted | | | | | First Class Mail |
| Brian D Powell | Address Redacted | | | | | First Class Mail |
| Brian D Willingham | Address Redacted | | | | | First Class Mail |
| Brian Dorwaldt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian Dorwaldt | Address Redacted | | | | | First Class Mail |
| Brian E Zink | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian F Gsermak | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian F Gsermak | Address Redacted | | | | | First Class Mail |
| Brian Farm Service True Value | Brian Farm Service Center, Inc | Attn: Harry Brian, President | 33 E 300 South | Loa, UT 84747-8001 | shane@brianfarmservice.com | Email |
| | | | | | | First Class Mail |
| Brian Farm Service True Value | 33 East 300 South | Loa, Ut 84747-8001 | | | | First Class Mail |
| Brian Farm Svc True Value | Attn: Harry Brian, President | 33 East 300 South | Loa, UT 84747-8001 | | shane@brianfarmservice.com | Email |
| | | | | | | First Class Mail |
| Brian G Brown | Address Redacted | | | | | First Class Mail |
| Brian Garza | Address Redacted | | | | | First Class Mail |
| Brian Gregg | Address Redacted | | | | | First Class Mail |
| Brian Himmelman | Address Redacted | | | | | First Class Mail |
| Brian Hoyt | Address Redacted | | | | | First Class Mail |
| Brian Hynosky | Address Redacted | | | | | First Class Mail |
| Brian J Cagle | Address Redacted | | | | | First Class Mail |
| Brian J Cagle | Address Redacted | | | | | First Class Mail |
| Brian J Deavitt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian J Kiss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian J Naga | Address Redacted | | | | | First Class Mail |
| Brian J Qualizza Jr | Address Redacted | | | | | First Class Mail |
| Brian J Qualizza Jr | Address Redacted | | | | | First Class Mail |
| Brian J Rivera | Address Redacted | | | | | First Class Mail |
| Brian Jewell | Address Redacted | | | | | First Class Mail |
| Brian K Ewing | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian K Ewing | Address Redacted | | | | | First Class Mail |
| Brian K Ford | Address Redacted | | | | | First Class Mail |
| Brian K Jewell | Address Redacted | | | | | First Class Mail |
| Brian K Waters | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian K Waters | Address Redacted | | | | | First Class Mail |
| Brian Kelly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian Kelly | Address Redacted | | | | | First Class Mail |
| Brian Kephart | Address Redacted | | | | | First Class Mail |
| Brian L Marquez | Address Redacted | | | | | First Class Mail |
| Brian Lee Rohrer | Address Redacted | | | | | First Class Mail |
| Brian Lee Rohrer | Address Redacted | | | | | First Class Mail |
| Brian Lee Vandertaan | Address Redacted | | | | | First Class Mail |
| Brian M Clark | Address Redacted | | | | | First Class Mail |
| Brian M Cullum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian M Klimper | Address Redacted | | | | | First Class Mail |
| Brian M Minnehart | Address Redacted | | | | | First Class Mail |
| Brian M Wright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brian M Wright | Address Redacted | | | | | First Class Mail |
| Brian Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian Mccarthy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian Mccarthy | Address Redacted | | | | | First Class Mail |
| Brian Meeker | Address Redacted | | | | | First Class Mail |
| Brian Mushel | c/o Justus Hardware Inc | 587 Justus Blvd | Scott Township, PA 18411 | | brianmushel@yahoo.com | Email |
| | | | | | | First Class Mail |
| Brian O Price | Address Redacted | | | | | First Class Mail |
| Brian Ortiz | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Brian Ortiz | Address Redacted | | | | | First Class Mail |
| Brian P Egan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian P Egan | Address Redacted | | | | | First Class Mail |
| Brian P O'Connor | Address Redacted | | | | | First Class Mail |
| Brian P Wicker | Address Redacted | | | | | First Class Mail |
| Brian P Wychock | Address Redacted | | | | | First Class Mail |
| Brian Parry Jr | Address Redacted | | | | | First Class Mail |
| Brian R Anderson Jr | Address Redacted | | | | | First Class Mail |
| Brian Robidoux | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian Rohrer | Address Redacted | | | | | First Class Mail |
| Brian Sheldon | Address Redacted | | | | | First Class Mail |
| Brian Shishlo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian Shishlo | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | First Class Mail |
| Brian Shook | Address Redacted | | | | | First Class Mail |
| Brian T Kennedy | Address Redacted | | | | | First Class Mail |
| Brian T Reel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian T Reel | Address Redacted | | | | | First Class Mail |
| Brian Teubert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian Teubert | Address Redacted | | | | | First Class Mail |
| Brian Y Jimenez Alvarado | Address Redacted | | | | | First Class Mail |
| Brian Yesutis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brian Yesutis | Address Redacted | | | | | First Class Mail |
| Briana Boyland | Address Redacted | | | | | First Class Mail |
| Briana Santana | Address Redacted | | | | | First Class Mail |
| Brianna Alama | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Brianna Alama | Address Redacted | | | | | First Class Mail |
| Brianna D Hand | Address Redacted | | | | | First Class Mail |
| Brianna M Chihany | Address Redacted | | | | | First Class Mail |
| Brianna Smith | Address Redacted | | | | | First Class Mail |
| Briargrove Pharmacy | Vvmm Pharmacy LLC | Attn: Antoun Salib, Owner | 6435 San Felipe St | Houston, TX 77057 | asalib@briargrovers.com | Email |
| | | | | | | First Class Mail |
| Briargrove Pharmacy | Attn: Antoun Salib, Owner | 6435 San Felipe St | Houston, TX 77057 | | asalib@briargrovers.com | Email |
| | | | | | | First Class Mail |
| Briargrove Pharmacy | 6435 San Felipe St. | Houston, Tx 77057 | | | | First Class Mail |
| Brice Regling | Address Redacted | | | | | First Class Mail |
| Brick Commercial Properties | 600 Summit Ave | Mankato, MN 56001 | | | | First Class Mail |
| Brick Commercial Properties | 600 Summit Ave | Mankato, MN 56001 | | | | First Class Mail |
| Brickenmore | 9 Thompson Rd | East Windsor, CT 06088 | | | | First Class Mail |
| Brickenmore | 9 Thompson Rd | E Windsor, CT 06088 | | | | First Class Mail |
| Brickenmore | 6800 Deerpath Rd, Ste 100 | Elkridge, MD 21075 | | | | First Class Mail |
| Brickenmore | 10509 Miller Dr | Galesburg, MI 49053 | | | | First Class Mail |
| Brico Deco S.A. | | | | | t.beaumont@hyperbrico.pf | Email |
| Brico Deco SA | | | | | t.beaumont@hyperbrico.pf | Email |
| Bridge St True Value | Reno Retailers, LLC | Attn: William Renaud | 122 Bridge St | Pelham, NH 03076-3482 | RFMGROUP@COMCAST.NET | Email |
| | | | | | | First Class Mail |
| Bridge St True Value | Wit Enterprises LLC | Attn: Philip Kane, Member | 122 Bridge St, Unit 10 | Pelham, NH 03076 | bmarrocco21@gmail.com | Email |
| | | | | | | First Class Mail |
| Bridge Street True Value | Attn: Philip Kane, Member | 122 Bridge St, Unit 10 | Pelham, NH 03076 | | bmarrocco21@gmail.com | Email |
| | | | | | | First Class Mail |
| Bridgenset Digital Engineering, Inc | 9454 Philips Highway | Ste 8 | Jacksonville, FL 32256 | | | First Class Mail |
| Bridgeport | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 3145 South Ashland Ave | Chicago, IL 60608 | jeremy.melnick@jclicht.com | Email |
| | | | | | | First Class Mail |
| Bridgeport | 3145 South Ashland Ave | Chicago, Il 60608 | | | | First Class Mail |
| Bridges True Value Hardware | Bridges Hardware, Inc | Attn: Tim Miller | 301 W King St | Kings Mountain, NC 28086-3302 | BridgesHardware@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Bridges True Value Hardware | Attn: Tim Miller | 301 W King Street | Kings Mountain, NC 28086-3302 | | BridgesHardware@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Bridges True Value Hardware | 301 W King Street | Kings Mountain, Nc 28086-3302 | | | | First Class Mail |
| Bridget Ferdinand | Address Redacted | | | | | First Class Mail |
| Bridget S Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bridgette M Scholle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bridgette M Scholle | Address Redacted | | | | | First Class Mail |
| Bridgford Marketing Co | P.O. Box 843251 | Los Angeles, CA 90084 | | | | First Class Mail |
| Bridgford Marketing Co | 1415 W 44th St | Chicago, IL 60609 | | | | First Class Mail |
| Bridgford Marketing Company | Attn: Jesus Gonzalez | 1308 N Patt St, | Anaheim, CA 92801 | | gjonzalez@bridgford.com | Email |
| | | | | | | First Class Mail |
| Bridgford Marketing Company | 1415 W 44th St | Chicago, IL 60609 | | | | First Class Mail |
| Bridgford Marketing Company | Attn: Jesus Gonzalez | P.O. Box 3773 | Anaheim, CA 92803 | | | First Class Mail |
| Briggs & Stratton LLC | P.O. Box 771734 | Chicago, IL 60677-1734 | | | | First Class Mail |
| Briggs & Stratton Power Prod | 12301 W Wirth St | Wauwatosa, WI 53222 | | | | First Class Mail |
| Briggs & Stratton Power Prod | 12301 W Wirth St | Waiwatosa, WI 53222 | | | | First Class Mail |
| Briggs & Stratton Power Prod | 1007 S 12th St | Watertown, WI 53094 | | | | First Class Mail |
| Briggs & Stratton, LLC | 12301 W Wirth St | Wauwatosa, WI 53222 | | | bascorremittance@basco.com | Email |
| | | | | | | First Class Mail |
| Briggs Equipment | Lock Box 841272 | Dallas, TX 75284 | | | | First Class Mail |
| Briggs Hardware & Supply | | | | | barrybriggs@att.net | Email |
| Brigg's Lake True Value | Kyle James Mccann | Attn: Kyle Mccann, Ceo | 4258 105Th Ave | Clear Lake, MN 55319-9536 | BRIGGS_STORE_MGR@FRONTERNET.NET | Email |
| | | | | | | First Class Mail |
| Briggs Nursery Inc H&Gs | Briggs Nursery, Inc | Attn: Paul Briggs | 295 Francis J Kelly Blvd | North Attleboro, MA 02760-4104 | manager@briggsgarden.com | Email |
| | | | | | | First Class Mail |
| Briggs Nursery Inc H&Gs | Attn: Paul Briggs | 295 Francis J Kelly Blvd | North Attleboro, MA 02760-4104 | | manager@briggsgarden.com | Email |
| | | | | | | First Class Mail |
| Briggs Nursery Inc H&gs | 295 Francis J Kelly Blvd | North Attleboro, Ma 02760-4104 | | | | First Class Mail |
| Bright Green USA | 565 S Cedar St | Imlay City, MI 48444 | | | | First Class Mail |
| Bright Green USA | 2538 Crooks Rd | Royal Oak, MI 48073 | | | | First Class Mail |
| Bright Oak Meats Inc | Mohawk Valley Meats | 91167 Marcola Rd | Springfield, OR 97478 | | | First Class Mail |
| Bright Oak Meats Inc | Mohawk Valley Meats | 91167 Marcola Road | Springfield, OR 97478 | | | First Class Mail |
| Bright Star | 660 Getty Ave | Clifton, NJ 07015 | | | | First Class Mail |
| Bright Star | 380, Stewart Rd | Wilkes-Barre, PA 18706 | | | | First Class Mail |
| Bright Venture Inc | 657 S 6Th Ave | City Of Industry, CA 91746 | | | | First Class Mail |
| Brightcove Inc | Attn: Elizabeth Borden | 281 Summer St | Boston, MA 02210 | | AR@brightcove.com | Email |
| | | | | | | First Class Mail |
| Brightcove Inc | Box 83318 | Woburn, MA 01813 | | | | First Class Mail |
| Brightcove, Inc. | 281 Summer St | Boston, MA 02210 | | | | First Class Mail |
| Brighter Saving 1 LLC | P.O. Box 219081 | Kansas City, MO 64121 | | | | First Class Mail |
| Brighton Best Socket Screw | 5860 Paramount Blvd | Long Beach, CA 90805 | | | | First Class Mail |
| Brighton Best Socket Screw | 5855 Obispo Ave | Long Beach, CA 90805 | | | | First Class Mail |
| Brighton Cromwell | | | | | david.ostan@brightoncromwell.com | Email |
| Brighton-Best International Incorporated | Attn: Peggy Hsieh | 5860 Paramount Blvd | Long Beach, CA 90805 | | phsieh@brightonbest.com | Email |
| | | | | | | First Class Mail |
| Brights LTD | Attn: Kate Diu | 8000 Yankee Rd, Ste 225 | Ottawa Lake, MI 49267 | | katediu@brightls.com | Email |
| | | | | | | First Class Mail |
| Brights Ltd | 8000 Yankee Rd, Ste 225 | Ottawa Lake, MI 49267 | | | | First Class Mail |
| Brights Ltd | 8000 Yankee Rd | Suite 225 | Ottawa Lake, MI 49267 | | | First Class Mail |
| Brillant Staffing LLC | Jim Giroux | 125 S Wacker Dr | Suite 1150 | Chicago, IL 60606 | | First Class Mail |
| Brillant Staffing Llc | Attn: Jim Giroux | 125 S Wacker Dr, Ste 1150 | Chicago, IL 60606 | | | First Class Mail |
| Brilliant Management Resources | 125 S Wacker Dr, Ste 1150 | Chicago, IL 60606 | | | | First Class Mail |
| Brilliant Technology | 125 S Wacker Drive | Suite 1150 | Chicago, IL 60606 | | | First Class Mail |
| Brilliant Technology | 125 S Wacker Drive | Ste 1150 | Chicago, IL 60606 | | | First Class Mail |
| Brimfield Hardware Inc | Brimfield Hardware, Inc | Attn: David Dye, President | 107 W Knoxville St | Brimfield, IL 61517-8042 | brimfieldhardware@frontier.com | Email |
| | | | | | | First Class Mail |
| Brinag Delivery Technologies Ltd | 1 Habarzel St | Tel Aviv 7019900 | Israel | | | First Class Mail |
| Brinkmann Corp | P.O. Box 840740 | Dallas, TX 75284 | | | | First Class Mail |
| Brinkmann Corp | 4215 Mcewen Rd | Dallas, TX 75244 | | | | First Class Mail |
| Brinkmann Corp, The | P.O. Box 840740 | Dallas, TX 75284 | | | | First Class Mail |
| Brinkmann Corp, The | 4215 Mcewen Rd | Dallas, TX 75244 | | | | First Class Mail |
| Brinkmann Corporation | 4215 Mcewen Road | Dallas, TX 75244 | | | | First Class Mail |
| Brinkmann's - Blue Point | Brinkmann Hardware Corp | Attn: Ben Brinkmann | 125 Montauk Hwy | Blue Point, NY 11715-1131 | bhbluepoint@brinkmannsenterprises.com; bbrinkmann@brinkmannsenterprises.com | Email |
| | | | | | | First Class Mail |
| Brinkmann's - Blue Point | Attn: Ben Brinkmann | 125 Montauk Hwy | Blue Point, NY 11715-1131 | | bhbluepoint@brinkmannsenterprises.com; bbrinkmann@brinkmannsenterprises.com | Email |
| | | | | | | First Class Mail |
| Brinkmann's - Blue Point | Brinkmann's - Blue Point | 125 Montauk Hwy | Blue Point, Ny 11715-1131 | | | First Class Mail |
| Brinkmann's - Glen Cove | Brinkmann Hardware Corp | Attn: Henry Brinkmann, Owner | 77 Forest Ave | Glen Cove, NY 11542 | hbrinkmann@brinkmannsenterprises.com | Email |
| | | | | | | First Class Mail |
| Brinkmann's - Glen Cove | Attn: Henry Brinkmann, Owner | 77 Forest Avenue | Glen Cove, NY 11542 | | hbrinkmann@brinkmannsenterprises.com | Email |
| | | | | | | First Class Mail |
| Brinkmann's - Glen Cove | 77 Forest Avenue | Glen Cove, Ny 11542 | | | | First Class Mail |
| Brinkmann's - Hauppauge | | | | | bbrinkmann@brinkmannsenterprisescom; bbrinkmann@brinkmannsenterprises.com | Email |
| Brinkmann's - Holbrook | Brinkmann Hardware Corp | Attn: Ben Brinkmann | 1036 Main St | Holbrook, NY 11741-1626 | BHHOLBROOK@BRINKMANNSENTERPRISES.COM; bbrinkmann@brinkmannsenterprises.com | Email |
| | | | | | | First Class Mail |
| Brinkmann's - Holbrook | Attn: Ben Brinkmann | 1036 Main Street | Holbrook, NY 11741-1626 | | BHHOLBROOK@BRINKMANNSENTERPRISES.COM; bbrinkmann@brinkmannsenterprises.com | Email |
| | | | | | | First Class Mail |
| Brinkmann's - Holbrook | Brinkmann's - Holbrook | 1036 Main Street | Holbrook, Ny 11741-1626 | | | First Class Mail |
| Brinkmann's - Jamesport | | | | | bbrinkmann@brinkmannsenterprises.com; bbrinkmann@brinkmannsenterprises.com | Email |
| Brinkmann's - Jamesport | | | | | bbrinkmann@brinkmannsenterprises.com; bbrinkmann@brinkmannsenterprises.com | Email |
| Brinkmann's - Miller Place | Brinkmann Hardware Corp | Attn: Ben, Brinkmann, President | 900 Route 25A | Miller Place, NY 11764-2717 | bhmillerplace@brinkmannsenterprises.com; bbrinkmann@brinkmannsenterprises.com | Email |
| | | | | | | First Class Mail |
| Brinkmann's - Miller Place | Attn: Ben, Brinkmann, President | 900 Route 25A | Miller Place, NY 11764-2717 | | bhmillerplace@brinkmannsenterprises.com; bbrinkmann@brinkmannsenterprises.com | Email |
| | | | | | | First Class Mail |
| Brinkmann's - Miller Place | Brinkmann's - Miller Place | 900 Route 25a | Miller Place, Ny 11764-2717 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Brinkmann's - Sayville | Brinkmann Hardware Corp | Attn: Ben A Brinkmann, President | 226 Railfld Ave | Sayville, NY 11782-2712 | | bhsayville@BRINKMANNSENTERPRISES.COM; bbrinkmann@brinkmannenterprises.com | Email / First Class Mail |
| Brinkmann's - Sayville | Attn: Ben A Brinkmann, President | 226 Railroad Ave | Sayville, NY 11782-2712 | | | bhsayville@BRINKMANNSENTERPRISES.COM; bbrinkmann@brinkmannenterprises.com | Email / First Class Mail |
| Brinkmann's - Sayville | Brinkmann's - Sayville | 226 Railroad Ave | Sayville, Ny 11782-2712 | | | | First Class Mail |
| Brinly-Hardy Company | 3230 Industrial Parkway | Jeffersonville, IN 47130 | | | | | First Class Mail |
| Brinly-Hardy Co | 3230 Industrial Pkwy | Jeffersonville, IN 47130 | | | | | First Class Mail |
| Brinly-Hardy Co | 2600 Compass Rd | Glenview, IL 60026 | | | | | First Class Mail |
| Brinsea Products Inc | 704 N Dixie Ave | Titusville, FL 32796 | | | | | First Class Mail |
| Brinson True Value Building Su | P.O. Box 682 | Plains, MT 59859 | | | | | First Class Mail |
| Brionna L Lehman | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Brionna L Lehman | Address Redacted | | | | | | First Class Mail |
| Briotix Health | 9000 E. Nichols Avenue | Suite 104 | Centennial, CO 80112 | | | | First Class Mail |
| Briotix Health | 9000 E Nichols Ave | Ste 104 | Centennial, CO 80112 | | | | First Class Mail |
| Briotix Health, LP | 9000 E Nichols Ave, Ste 104 | Centennial, CO 80112 | | | | ar@briotix.com | Email / First Class Mail |
| Brisco's True Value & Lumber Mill | Brisco Mill & Lumber Yard | Attn: Blair Mankins | 1005 El Camino Real | Arroyo Grande, CA 93420-2518 | | BML@BRISCOTRUEVALUE.COM | Email / First Class Mail |
| Brisco's True Value & Lumber Mill | Attn: Blair Mankins | 1005 El Camino Real | Arroyo Grande, CA 93420-2518 | | | BML@BRISCOTRUEVALUE.COM | Email / First Class Mail |
| Brisco's True Value & Lumber Mill | 1005 El Camino Real | Arroyo Grande, Ca 93420-2518 | | | | | First Class Mail |
| Briskheat Corp | 4800 Hilton Corporate Dr | Columbus, OH 43201 | | | | | First Class Mail |
| Briskheat Corp | 1055 Gibbard Ave | Columbus, OH 43201 | | | | | First Class Mail |
| Briskheat Corporation | 4800 Hilton Corporate Dr | Columbus, OH 43201 | | | | | First Class Mail |
| Bristol Ace Hardware | Bristol Ace Hardware Inc | Attn: Rickie Chancy, Owner | 10898 Nw State Rd 20 | Bristol, FL 32321 | | bristolacehdwr@aol.com | Email / First Class Mail |
| Bristol's Garden Center | Bristol's Farm Market & Garden Center, Inc | Attn: Tom Sanna, Vp | 7454 Ny-96 | Victor, NY 14564-9725 | | tsanna@btrststgardencenter.com | Email / First Class Mail |
| Brit Syndicates (London) | 122 Leadenhall Street | London, Ec3V 4Ab | United Kingdom | | | | First Class Mail |
| Brit Syndicates (London) | 122 Leadenhall St | London, EC3V 4AB | United Kingdom | | | | First Class Mail |
| Brite Star Manufacturing | 2900 S 20Th Street | Philadelphia, PA 19145 | | | | | First Class Mail |
| Brite Star Manufacturing Co | 2900 S 20Th St | Philadelphia, PA 19145 | | | | | First Class Mail |
| Briteswitch LLC | P.O. Box 32 | Kingston, NJ 08528 | | | | | First Class Mail |
| Briteway Fleet Washing Services | 5226 W Ledbetter Rd, Ste 109 | Dallas, TX 75236 | | | | | First Class Mail |
| Britney K Loucks | Address Redacted | | | | | | First Class Mail |
| Britney M Lewis | Address Redacted | | | | | | First Class Mail |
| Britney M Lewis | Address Redacted | | | | | | First Class Mail |
| Brittanny L Dacy | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Brittanny L Dacy | Address Redacted | | | | | | First Class Mail |
| Brittany Barkley | Address Redacted | | | | | | First Class Mail |
| Brittany D Butler | Address Redacted | | | | | | First Class Mail |
| Brittany Johnson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Brittany L Webb | Address Redacted | | | | | | First Class Mail |
| Brittany N Fierro | Address Redacted | | | | | | First Class Mail |
| Brittany Rhoden | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Brittany Rhoden | Address Redacted | | | | | | First Class Mail |
| Brittney Carry | Address Redacted | | | | | | First Class Mail |
| Brittney M Flores | Address Redacted | | | | | | First Class Mail |
| Brittney N Wilson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Brittney T Slater | Address Redacted | | | | | | First Class Mail |
| Britton True Value Hardware | David Strecker | Attn: D Robert Strecker | 125 Forest Ave | Locust Valley, NY 11560-1738 | | truevalue@strecker.nulluser.com | Email / First Class Mail |
| Briwax International Inc | 3375 Copter Rd | 81 | Pensacola, FL 32514 | | | | First Class Mail |
| Briwax Wood Care Products | 220 S Main St | Auburn, ME 04210 | | | | | First Class Mail |
| Broadcom Co, Inc. | 1320 Ridder Park Drive | San Jose, CA 95131 | | | | | First Class Mail |
| Broadgate | 11874 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Broadspire Services Inc | 5335 Triangle Parkway Nw | Peachtree Corners, GA 30092 | | | | | First Class Mail |
| Broadview True Value | Attn: Christina Hamlon, Owner | 1815 W Roosevelt Rd | Broadview, IL 60155-2923 | | | Christina@broadviewhardware.com | Email / First Class Mail |
| Broadview True Value | 1815 W Roosevelt Rd | Broadview, Il 60155-2923 | | | | | First Class Mail |
| Broadway Known True Value Hdwe | Broadway Known Floor Covering Corp | Attn: Anthony Adipietro | 1325 Broadway | Brooklyn, NY 11221-3609 | | bkrown@aol.com | Email / First Class Mail |
| Broan Nutone LLC | Attn: Amanda Xiong | 926 W State St | Hartford, WI 53027 | | | Amanda.Xiong@Broan.com | Email / First Class Mail |
| Broan-Nutone LLC | 4641 Payshere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| Broan-Nutone LLC | 926 W State St | P.O. Box 159 | Hartford, WI 53027 | | | amanda.xiong@broan.com | Email / First Class Mail |
| Broan-Nutone LLC | 926 W State St | Hartford, WI 53027 | | | | amanda.xiong@broan.com | Email / First Class Mail |
| Broan-Nutone LLC | P.O. Box 140 | Hartford, WI 53027 | | | | | First Class Mail |
| Broan-Nutone LLC | Attn: Cindy Lindemann | P.O. Box 140 | Hartford, WI 53027 | | | | First Class Mail |
| Broan-Nutone LLC | 926 W State St | Hartford, WI 53027 | | | | | First Class Mail |
| Broan-Nutone LLC | 4641 Payphere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| Broan-Nutone LLC | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Brock Farms H&Gs | Brock Farms | Attn: Edward Brock, Jr, President | 375 Route 34 | Colts Neck, NJ 07722-2515 | | uvc1000@aol.com | Email / First Class Mail |
| Brock Farms H&Gs | Attn: Edward Brock, Jr, President | 375 Route 34 | Colts Neck, NJ 07722-2515 | | | uvc1000@aol.com | Email / First Class Mail |
| Brock Farms H&gs | 375 Route 34 | Colts Neck, Nj 07722-2515 | | | | | First Class Mail |
| Brock Farms Inc H&Gs | Brock Farms | Attn: Ed Brock Sr | 4189 Rt 9 | Freehold, NJ 07728-4214 | | uvc1000@aol.com | Email / First Class Mail |
| Brock Farms Inc H&Gs | Attn: Ed Brock Sr | 4189 Rt 9 | Freehold, NJ 07728-4214 | | | uvc1000@aol.com | Email / First Class Mail |
| Brock Farms Inc H&gs | 4189 Rt 9 | Freehold, Nj 07728-4214 | | | | | First Class Mail |
| Brock Hegi | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Brock Hegi | Address Redacted | | | | | | First Class Mail |
| Brock W Bryant | Address Redacted | | | | | | First Class Mail |
| Brockway Standard | P.O. Box 102380 | Atlanta, GA 30368 | | | | | First Class Mail |
| Brockway True Value | Attn: Jamie Meholick, Owner | 7649 Route 219 | Brockway, PA 15824 | | | jamiemeholick@gmail.com | Email / First Class Mail |
| Brockway True Value | 814 Home & Hardware Brockway LLC | Attn: Jamie Meholick, Owner | 7649 Route 219 | Brockway, PA 15824 | | jamiemeholick@gmail.com | Email / First Class Mail |
| Brockway True Value | 7649 Route 219 | Brockway, Pa 15824 | | | | | First Class Mail |
| Brodie True Value | James Brodie & Co Limited | Attn: Edward N Musa | 16 Regentt St / PO Box 365 | Belize City | Belize | appliances@brodies.bz | Email / First Class Mail |
| Brodie True Value | Attn: Edward N Musa | 16 Regentt St / P.O. Box 365 | Belize City | Belize | | appliances@brodies.bz | Email / First Class Mail |
| Brodie True Value | 16 Regentt St / P.o. Box 365 | Belize City | Belize | | | | First Class Mail |
| Brolking Corp | 143 Colebrook River Rd | Winsted, CT 06098 | | | | | First Class Mail |
| Brolking Corp | 143 Colebrook River | Winsted, CT 06098 | | | | | First Class Mail |
| Brojack Lumber | Address Redacted | | | | | | First Class Mail |
| Brome Bird Care Inc | c/o Song Warehousing | 1000 Southern Patio Pkwy | Rowesville, SC 29133 | | | | First Class Mail |
| Brome Bird Care Inc | 331 Knowlton Rd | Knowlton, QC J0E 1V0 | Canada | | | | First Class Mail |
| Brome Bird Care Inc | 1600 Basford Dr | Mexico, MO 65265 | | | | | First Class Mail |
| Brondell Inc | 1800 Harrison St | San Francisco, CA 94103 | | | | | First Class Mail |
| Broner Glove Company | 1750 Harmon Rd | Auburn Hills, MI 48326 | | | | gguthrie@broner.com | Email / First Class Mail |
| Broner, Inc | P.O. Box 674350 | Detroit, MI 48267 | | | | | First Class Mail |
| Broner, Inc | 1750 Harmon Rd | Auburn, MI 48326 | | | | | First Class Mail |
| Bronson Brown | Address Redacted | | | | | | First Class Mail |
| Bronson True Value Hardware | Bronson Construction, Inc | Attn: Calvin Bronson | 129 Beach Pond Rd | Voluntown, CT 06384-1805 | | bronsontruevalue@yahoo.com | Email / First Class Mail |
| Bronson True Value Hardware | Attn: Calvin Bronson | 129 Beach Pond Rd | Voluntown, CT 06384-1805 | | | bronsontruevalue@yahoo.com | Email / First Class Mail |
| Bronson True Value Hardware | 129 Beach Pond Rd | Voluntown, Ct 06384-1805 | | | | | First Class Mail |
| Bronwork | 8750 West Bryn Mawr Ave | Ste 650 | Chicago, IL 60631 | | | | First Class Mail |
| Bronswick Benjamin Pc | 8750 W Bryn Mawr Ave | Chicago, IL 60631 | | | | | First Class Mail |
| Bronto Marketing Group Inc | 6 Jennifer Crescent | Sharon, ON L0G 1V0 | Canada | | | | First Class Mail |
| Bronto Marketing Group Inc | 575 Industrial Rd | London, ON N5V 1V2 | Canada | | | | First Class Mail |
| Brook Street Bureau Inc | 29973 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Brookdale Lumber True Value Hdwe | Brookdale Lumber, Inc | Attn: Ron O Torgeson | 13602 Pacific Ave S | Tacoma, WA 98444-4744 | | brookdalelumber@aol.com | Email / First Class Mail |
| Brookdale Lumber, Inc | R&R Lumber Co, Inc | Attn: Ronald Dagley, President | 13602 Pacific Ave S | Tacoma, WA 98444-4744 | | BRETT@ALLAROUNDFENCEWA.COM | Email / First Class Mail |
| Brookdale Treeland Nursery | R R, Ste 6 | 961 Line 4 Rd | Niagara/On Lake, ON L0S 1J0 | Canada | | | First Class Mail |
| Brookdale Treeland Nursery | 961 Line 4 Rd | Rr6 | Niagara On Lake, ON L0S 1J0 | Canada | | | First Class Mail |
| Brooke & Dylan LLC | Brooke & Dylan LLC | 8500 Nw 17Th St | Miami, FL 33186 | | | | First Class Mail |
| Brooke & Dylan LLC | 8500 Nw 17th St | Miami, FL 33186 | | | | | First Class Mail |
| Brooke & Dylan LLC | 8500 Nw 17th St | Miami, FL 33126 | | | | | First Class Mail |
| Brooke A Kentner | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Brooke A Kentner | Address Redacted | | | | | | First Class Mail |
| Brooke S Manderfeld | Address Redacted | | | | | | First Class Mail |
| Brooke V Freire | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Brooke V Freire | Address Redacted | | | | | | First Class Mail |
| Brooker True Value Hdwe | Brooker, Inc | Attn: Walter E Brooker, Sr | 4823 Carolina Hwy | Denmark, SC 29042-1675 | | brookertruevalue@gmail.com | Email / First Class Mail |
| Brookfield Engineering | 11 Commerce Blvd | Middleboro, MA 02346 | | | | | First Class Mail |
| Brookfield Sparkle Market | P & T Management Co | Attn: Anthony Mondarelli, President | 7229 Warren Sharon Rd | Brookfield, OH 44403-9628 | | | First Class Mail |
| Brookfield True Value | Ogar Hardware, Inc | Attn: Kathy Ogar | 9150 Broadway Ave | Brookfield, IL 60513-1304 | | user117193@aol.com | Email / First Class Mail |
| Brookridge Funding | M2 Products | Lb 5762 | P.O. Box 8500-5762 | Philadelphia, PA 19178 | | | First Class Mail |
| Brooks Bros | Community Energy Co, Inc | Attn: Roger J Arsenault, President | 73 Main St | Bethel, ME 04217-4016 | | hadams@oxcfuel.com | Email / First Class Mail |
| Brooks Bros. | Attn: Roger J Arsenault, President | 73 Main Street | Bethel, ME 04217-4016 | | | hadams@oxcfuel.com | Email / First Class Mail |
| Brooks Bros. | 73 Main Street | Bethel, Me 04217-4016 | | | | | First Class Mail |
| Brooks Bros. True Value | P.O. Box 28 | Bethel, ME 04217 | | | | | First Class Mail |
| Brooks Enterprises LLC | 7111 W 151Th St, Ste 23 | Overland Park, KS 66223 | | | | | First Class Mail |
| Brooks Lightfoot | Address Redacted | | | | | | First Class Mail |
| Brooks Range Supply Inc | Brooks Range Supply, Inc | Attn: Mike Kunkel Oper Mngr | 1 Old Spine Rd | Prudhoe Bay, AK 99734-0008 | | manager@brooksrangesupply.com | Email / First Class Mail |
| Brooks True Value Hdwe | Brooks Hardware, Inc | Attn: William L Gardner | 5050 Brooklake Rd Ne | Salem, OR 97305-9691 | | sales@brookshardware.com | Email / First Class Mail |
| Brooks True Value Hdwe | Attn: William L Gardner | 5050 Brooklake Rd Ne | Salem, OR 97305-9691 | | | sales@brookshardware.com | Email / First Class Mail |
| Brooks True Value Hdwe | 5050 Brooklake Rd Ne | Salem, Or 97305-9691 | | | | | First Class Mail |
| Brookshire Brothers | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 2608 Martin Luther King Dr | Lufkin, TX 75902-1688 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Brooksville Farm Supply | Brooksville Farm Supply LLC | Attn: John Corlis, Owner | 623 Brooksville Powersville Rd | Brooksville, KY 41004 | | john_corlis@outlook.com | Email |
| Brooksville Farm Supply | Attn: John Corlis, Owner | 623 Brooksville Powersville Rd | Brooksville, KY 41004 | | | john_corlis@outlook.com | Email / First Class Mail |
| Brooksville Farm Supply | 623 Brooksville Powersville Rd | Brooksville, Ky 41004 | | | | | First Class Mail |
| Brossapress Verlag Dr. Nachf | Bollschweil | Schwarz Waldstr 26 | W Germany, 07801 1L(00001) | Germany | | | First Class Mail |
| Brother Intl Corp/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Brothers Cleaning Services Inc | 582 Shelley Street | Springfield, OR 97477 | | | | | First Class Mail |
| Brothers Cleaning Services Inc | 582 Shelley St | Springfield, OR 97477 | | | | | First Class Mail |
| Brothers Hardware | Brothers Hardware, Inc | Attn: Sebastiano Pisciotta, President | 10 Orient Way | Rutherford, NJ 17070-2012 | | brothersacehardware@yahoo.com | Email / First Class Mail |
| Brothers True Value Hardware | 10 Orient Way | Rutherford, NJ 07070 | | | | | First Class Mail |
| Broughton True Value Hdwe | Broughton's Farm Supply, Inc | Attn: Francis G Broughton | 3437 Vermont-Rte 22A | Bridport, VT 05734-4416 | | storebfs@madriver.com | Email |
| Broughton True Value Hdwe | Attn: Francis G Broughton | 3437 Vermont-Rte 22A | Bridport, VT 05734-4416 | | | storebfs@madriver.com | Email / First Class Mail |
| Broughton True Value Hdwe | 3437 Vermont-rte 22a | Bridport, Vt 05734-4416 | | | | | First Class Mail |
| Brouse Mcdowell, LPa | Attn: Accounts Receivable | P.O. Box 75579 | Cleveland, OH 44101 | | | | First Class Mail |
| Browenstack | 4512 Legacy Drive | Ste 100 | Plano, TX 75024 | | | | First Class Mail |
| Browerville Hardware Inc | Attn: Barbara Kenyon, Owner | 531 Main St S | Browerville, MN 56438 | | | browervillehardware@gmail.com | Email / First Class Mail |
| Browerville Hardware Inc. | Attn: Barbara Kenyon | 531 Main St S | Bowerville, MN 56438 | | | browervillehardware@gmail.com | Email / First Class Mail |
| Browerville Hardware Inc. | 531 Main St S | Browerville, Mn 56438 | | | | | First Class Mail |
| Brown Dog Carriers LLC | P.O. Box 393 | Biddeford, ME 04005 | | | | | First Class Mail |
| Brown Rogers Dixon Distr Ctr | 111 Cloverleaf Dr, Ste 100 | Winston-Salem, NC 27103 | | | | | First Class Mail |
| Brown Rogers Dixon Distr Ctr | 111 Cloverleaf Dr | Winston-Salem, NC 27103 | | | | | First Class Mail |
| Brown Service Manufacturing | P.O. Box 516 | Birmingham, AL 35201 | | | | | First Class Mail |
| Brown Transfer Co LLC | Magnum Corporate Office | 3000 7th Ave North | Fargo, ND 58102 | | | | First Class Mail |
| Brown Transfer Company LLC | Magnum Corporate Office | 3000 7Th Ave North | Fargo, ND 58102 | | | | First Class Mail |
| Brown Trout Publishers | 4977-C Allison Pkwy | Vacaville, CA 95688 | | | | | First Class Mail |
| Brown Trout Publishers | 201 Continental Blvd, Ste 200 | El Segundo, CA 90245 | | | | | First Class Mail |
| Brown True Value | C B Brown Co | Attn: Jeff Garijo | 221 S Bridge St | Winnemucca, NV 89445-3108 | | cbbrownco@hotmail.com | Email / First Class Mail |
| Brown True Value | Attn: Jeff Garijo | 221 S Bridge St | Winnemucca, NV 89445-3108 | | | cbbrownco@hotmail.com | Email / First Class Mail |
| Brown True Value | 221 S Bridge St | Winnemucca, Nv 89445-3108 | | | | | First Class Mail |
| Brownie Brittle LLC | P.O. Box 105328, Ste 8 | Atlanta, GA 30348 | | | | | First Class Mail |
| Brownie Brittle LLC | P.O. Box 105328 | Atlanta, GA 30348 | | | | | First Class Mail |
| Brownie Brittle LLC | c/o Toufayan Bakeries | 2615 Us 92 East | Plant City, FL 33566 | | | | First Class Mail |
| Brownie Brittle LLC | 6565 S Dayton St, Ste 2000 | Greenwood Village, CO 80111 | | | | | First Class Mail |
| Browning | 275 Winchester Ave | Morgan, UT 84050 | | | | | First Class Mail |
| Browning | 1 Browning Pl | Morgan, UT 84050 | | | | | First Class Mail |
| Browning Firearms | 220 Kaolin Rd | Sandersville, GA 31082 | | | | | First Class Mail |
| Browning Firearms | 1 Browning Pl | Morgan, UT 84050 | | | | | First Class Mail |
| Browning Firearms | 1 Browning Pl | Arnold, MO 63010 | | | | | First Class Mail |
| Browning Gifts | 16534 Pear Ave | Orland Park, IL 60467 | | | | | First Class Mail |
| Browns Omaha Plant Farms Inc | 110 Mclean Avenue | Po Box 787 | Omaha, TX 75571 | | | | First Class Mail |
| Browns Omaha Plant Farms Inc | 110 Mclean Ave | P.O. Box 787 | Omaha, TX 75571 | | | | First Class Mail |
| Brown's True Value | Brown's True Value, Inc | Attn: Lori Colgan | 411 Main St | Atwood, KS 67730-1825 | | btv411@yahoo.com | Email |
| Brown's True Value | Attn: Lori Colgan | 411 Main St | Atwood, KS 67730-1825 | | | btv411@yahoo.com | Email / First Class Mail |
| Brown's True Value | Brown's True Value | 411 Main St | Atwood, KS 67730 | | | | First Class Mail |
| Brown's True Value | 411 Main St | Atwood, KS 67730 | | | | | First Class Mail |
| Browserstack Inc | 4512 Legacy Dr, Ste 100 | Plano, TX 75024 | | | | | First Class Mail |
| Browserstack, Inc | 4512 Legacy Drive | Ste 200 | Plano, TX 75024 | | | | First Class Mail |
| Browserstack, Inc | 4512 Legacy Drive | Plano, TX 75024 | | | | | First Class Mail |
| BrowserStack, Inc | 4512 Legacy Dr, Ste 100 | Plano, TX 75024 | | | | abhishek.mi@browserstack.com | Email / First Class Mail |
| Brubaker Grain Eaton | Brubaker Grain & Chemical Inc | Attn: Greg Brubaker, Owner | 412 South Franklin St | Eaton, OH 45320 | | greg.brubaker@brubakergrain.com | Email |
| Brubaker Grain Eaton | Attn: Greg Brubaker, Owner | 412 South Franklin Street | Eaton, OH 45320 | | | greg.brubaker@brubakergrain.com | Email / First Class Mail |
| Brubaker Grain Eaton | 412 South Franklin Street | Eaton, Oh 45320 | | | | | First Class Mail |
| Brubaker Grain Farmsville | Brubaker Grain & Chemical Inc | Attn: Gregory Brubaker, Owner | 307 W Center St | Farmersville, OH 45325 | | greg.brubaker@brubakergrain.com | Email |
| Brubaker Grain Farmsville | Attn: Gregory Brubaker, Owner | 307 West Center Street | Farmersville, OH 45325 | | | greg.brubaker@brubakergrain.com | Email / First Class Mail |
| Brubaker Grain Farmsville | 307 West Center Street | Farmersville, Oh 45325 | | | | | First Class Mail |
| Bruce Company Of Wisconsin Inc | 2830 Parmenter St | Middleton, WI 53562 | | | | | First Class Mail |
| Bruce O Smith | Address Redacted | | | | | | First Class Mail |
| Bruce E Carrozzi | Address Redacted | | | | | | First Class Mail |
| Bruce Foods Corp | P.O. Box 896079 | Charlotte, NC 28289 | | | | | First Class Mail |
| Bruce Foods Corp | 1208 Richards Ave | Watertown, WI 53094 | | | | | First Class Mail |
| Bruce Hardwood Floors | 2500 Columbia Ave | Lancaster, PA 17604 | | | | | First Class Mail |
| Bruce Johnson | Address Redacted | | | | | | First Class Mail |
| Bruce L Frank | Address Redacted | | | | | | First Class Mail |
| Bruce Mildham | Address Redacted | | | | | | First Class Mail |
| Bruce Watkins Supply Inc | 1940 Dawson St | Wilmington, NC 28403 | | | | | First Class Mail |
| Bruck Law Offices Sc | Atty For Univ Of Wi Hosp | 322 E Michigan St 6th Fl | Milwaukee, WI 53202 | | | | First Class Mail |
| Bruckmanns True Value Hdw | Hultstrom, Inc | Attn: Kurt Hulstrom | 179 S Broadway | Lawrence, MA 01843-1426 | | bruckmannshardware@gmail.com | Email |
| Bruckmanns True Value Hdw. | Attn: Kurt Hulstrom | 179 S Broadway | Lawrence, MA 01843-1426 | | | bruckmannshardware@gmail.com | Email / First Class Mail |
| Bruckmanns True Value Hdw. | 179 S Broadway | Lawrence, Ma 01843-1426 | | | | | First Class Mail |
| Bruder Toys America Inc | c/o Bruder Spielwaren | Bernbacher Str 94-98 | Fuerth, 90768 | Germany | | | First Class Mail |
| Bruder Toys America Inc | 4950 W 145th St | Hawthorne, CA 90250 | | | | | First Class Mail |
| Bruder Toys America, Inc | 4950 W 145th St | Hawthorne, CA 90250 | | | | accounting@brudertoys.com | Email / First Class Mail |
| Brukert Gruenke & Long Plc | 1002 E Wesley Dr, Ste 100 | O'Fallon, IL 62269 | | | | | First Class Mail |
| Brumis Imports Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | | bankruptcy.legal.nar@coface.com | Email / First Class Mail |
| Bruna Arce | Address Redacted | | | | | | First Class Mail |
| Brunner & Lay, Inc | P.O. Box 640 | 1510 N Old Missouri Rd | Lowell, AR 72745 | | | | First Class Mail |
| Brunner & Lay, Inc | P.O. Box 1190 | 1510 N Old Missouri Rd | Springdale, AR 72765 | | | | First Class Mail |
| Bruno's Home Center | Interactive Marketing Media LLC | Attn: Salvatore Calabrese, President | 35 Court St | Brooklyn, NY 11201-5003 | | brunosofbklyn@gmail.com | Email / First Class Mail |
| Brunswick Bicycles | Rado Tower Rd | Olney, IL 62450 | | | | | First Class Mail |
| Brunswick True Value | The Mohler Lumber Co | Attn: Jeff Peck | 1844 Pearl Rd | Brunswick, OH 44212-3252 | | jennpeck@mohlerlumber.com | Email |
| Brunswick True Value | Attn: Jeff Peck | 1844 Pearl Rd | Brunswick, OH 44212-3252 | | | jennpeck@mohlerlumber.com | Email / First Class Mail |
| Brunswick True Value | 1844 Pearl Rd | Brunswick, OH 44212-3252 | | | | | First Class Mail |
| Brunswick True Value | 1844 Pearl Rd | Brunswick, OH 44212 | | | | | First Class Mail |
| Brunswick True Value & Rental | 1844 Pearl Rd. | Brunswick, OH 44212-3252 | | | | tvm.retailsupport@truevalue.com | Email / First Class Mail |
| Brunswick True Value & Rental | Forest City Hardware & Equipment, LLC | Attn: Patrick T Miller, Managing Member | 1844 Pearl Rd | Brunswick, OH 44212-3252 | | info@brunswicktruevalue.com | Email / First Class Mail |
| Brunswick Valley Lumber Inc | P.O. Box 55811 | Boston, MA 02205 | | | | | First Class Mail |
| Brunswick Valley Lumber Inc | 309-1115 Regent St | Fredericton, NB E3B 3Z2 | Canada | | | | First Class Mail |
| Brunswick/Roadmaster Div. | P.O. Box 95749 | Chicago, IL 60694 | | | | | First Class Mail |
| Brunswick/Roadmaster Div. | P.O. Box 344 | Olney, IL 62450 | | | | | First Class Mail |
| Brunswick/Roadmaster Div. | 1304 W Jaycee Ave | Effingham, IL 62401 | | | | | First Class Mail |
| Brushtech, Inc | Po 1130 | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Brushtech, Inc | P.O. Box 1130 | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Brushtech, Inc | 4 Matt Ave | Plattsburgh, NY 12901 | | | | | First Class Mail |
| Brushware/Centaur Co. | 5 Willowbrook Crt. | Potomac, MD 20854 | | | | | First Class Mail |
| Bruske Products | P.O. Box 669 | Tinley Park, IL 60477 | | | | | First Class Mail |
| Bruske Products | P.O. Box 669 | Orland Hills, IL 60477 | | | | | First Class Mail |
| Bruske Products | 9457 Bonnet Dr | Mokena, IL 60448 | | | | | First Class Mail |
| Bruske Products | 7447 Duvan Dr | P.O. Box 669 | Tinley Park, IL 60477 | | | | First Class Mail |
| Bryan A Bredensteen | Address Redacted | | | | | | First Class Mail |
| Bryan A Peace | Address Redacted | | | | | | First Class Mail |
| Bryan A Taylor | Address Redacted | | | | | | Email Redacted | First Class Mail |
| Bryan A Taylor | Address Redacted | | | | | | First Class Mail |
| Bryan Abbedinger | Address Redacted | | | | | | First Class Mail |
| Bryan Acevedo Silva | Address Redacted | | | | | | First Class Mail |
| Bryan C Kobusky | Address Redacted | | | | | | First Class Mail |
| Bryan Czernakowski Jr | Address Redacted | | | | | | First Class Mail |
| Bryan E Witherspoon | Address Redacted | | | | | | Email Redacted | First Class Mail |
| Bryan Equipment Sales Inc | P.O. Box 645549 | Cincinnati, OH 45264 | | | | | First Class Mail |
| Bryan Equipment Sales Inc | 6300 Smith Rd | Loveland, OH 45140 | | | | | First Class Mail |
| Bryan Equipment Sales, Inc | Attn: Lisa L Taylor | 6300 Smith Rd | Loveland, OH 45140 | | | lisat@bryanequipment.com | Email / First Class Mail |
| Bryan Equipment Sales, Inc. | 6300 Smith Rd | Loveland, OH 45140 | | | | lisat@bryanequipment.com | Email / First Class Mail |
| Bryan Equipment Sales, Inc. | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | | csymons@mcguirewoods.com | Email / First Class Mail |
| Bryan Equipment Sales, Inc. | c/o McGuire Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | | First Class Mail |
| Bryan Evans | Address Redacted | | | | | | First Class Mail |
| Bryan L Spencer | Address Redacted | | | | | | Email Redacted | First Class Mail |
| Bryan Lundy | Address Redacted | | | | | | First Class Mail |
| Bryan M Popp | Address Redacted | | | | | | Email Redacted | First Class Mail |
| Bryan M Popp | Address Redacted | | | | | | First Class Mail |
| Bryan Rico | Address Redacted | | | | | | First Class Mail |
| Bryan Rojas-Colon | Address Redacted | | | | | | First Class Mail |
| Bryan Santiago | Address Redacted | | | | | | First Class Mail |
| Bryandon L Clark | Address Redacted | | | | | | First Class Mail |
| Bryan's Hardware | Bhvh, LLC | Attn: Grant Bryan, President | 12535 Mason Dr | Grant, MI 49327 | | ghvhgrant@outlook.com | Email |
| Bryan's Hardware | Attn: Grant Bryan, President | 12535 Mason Drive | Grant, MI 49327 | | | ghvhgrant@outlook.com | Email / First Class Mail |
| Bryant & Lawrence, Inc | 268 Main St | Tilton, NH 03276 | | | | | First Class Mail |
| Bryant Granados | Address Redacted | | | | | | First Class Mail |
| Bryant True Value of Corbin | W-D Bryant & Son, Inc | Attn: Lee Bryant | 1405 S Main St | Corbin, KY 40701-1930 | | wdbsons2@bellsouth.net | Email / First Class Mail |
| Bryant&Lawrence Hdw | Bryant & Lawrence, Inc | Attn: Bill Lawrence | 268 Main St | Tilton, NH 03276-5118 | | bryantlawrence@myfairpoint.net | Email |
| Bryant&Lawrence Hdw. | Attn: Bill Lawrence | 268 Main St | Tilton, NH 03276-5118 | | | bryantlawrence@myfairpoint.net | Email / First Class Mail |
| Bryant&Lawrence Hdw. | Bryant & Lawrence Hardware | 268 Main St | Tilton, NH 03276-5118 | | | | First Class Mail |
| Bryant&Lawrence Hdw. | 268 Main St | Tilton, NH 03276-5118 | | | | | First Class Mail |
| Bryce A Jennings | Address Redacted | | | | | | First Class Mail |
| Bryce R Purchase | Address Redacted | | | | | | Email Redacted | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bryce R Purchase | Address Redacted | | First Class Mail |
| Bryson Industries Inc | 416 Albertson Rd; Thomasville, NC 27360 | jeff.welch@brysonusa.com | Email; First Class Mail |
| Bryson Industries Inc | 416 Albertson Rd; Thomasville, NC 27360 | | First Class Mail |
| Bryson Industries Inc | 416 Albertson Rd; High Point, NC 27360 | | First Class Mail |
| Bryson Industries Inc | 1000 W Touhy Ave; Park Ridge, IL 60068 | | First Class Mail |
| BS&F LLC | 3621 W Boland Dr; South Bend, IN 46628 | | First Class Mail |
| BS&F LLC | 12441 Beckley St, Ste 8; Granger, IN 46530 | | First Class Mail |
| BS&F LLC | 12441 Beckley St; Suite 8; Granger, IN 46530 | | First Class Mail |
| BS&F LLC | 12441 Beckley St; Granger, IN 46530 | | First Class Mail |
| Bti Tools | 9525 Pathway St; Santee, CA 92071 | | First Class Mail |
| Btm Equipment Inc | P.O. Box 234 Station "C"; 330 Saulpeaux Cresent, R3J3T2; Winnipeg, MB R3J 3T2; Canada | | First Class Mail |
| Btm Equipment Inc | 14419 Atlanta Dr; Laredo, TX 78045 | | First Class Mail |
| Btm Global Consulting | 330 S Second Ave; Ste 450; Minneapolis, MN 55401 | | First Class Mail |
| Btm Global Consulting LLC | 330 S Second Ave, Ste 450; Minneapolis, MN 55401 | | First Class Mail |
| Btp, LLC | | ap@swansonoak.com | Email |
| Btt Enterprise | P.O. Box 4822; Manchester, NH 03108 | | First Class Mail |
| Bubb Services, Inc | dba Riverside Hardware Company; 300 W Main St; Middletown, PA 17057 | | First Class Mail |
| Bublitz Material Handling(P-C) | 703 E 14th Ave; N Kansas City, MO 64116 | | First Class Mail |
| Buchalter, A Professional Corporation | Attn: Shawn M Christianson; 425 Market St, Ste 2900; San Francisco, CA 94105-3493 | schristianson@buchalter.com | Email; First Class Mail |
| Buchheit Enterprises Inc | 33 Pcr 540; Perryville, MO 63775 | | First Class Mail |
| Buchheit Enterprises, Inc | 33 Pcr 540; Perryville, MO 63775-8757 | | First Class Mail |
| Buchheit Metals 30 | | NATHAN.SCHILLING@BUCHHEITS.COM | Email |
| Buchheit Metals 30 Event | | NATHAN.SCHILLING@BUCHHEITS.COM | Email |
| Buchheit Of Beatrice 26 | Buchheit Of Beatrice 26; 2415 N 6th St; Beatrice, Ne 68310 | | First Class Mail |
| Buchheit Of Beatrice 26 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 2415 N 6Th St; Beatrice, NE 68310 | | First Class Mail |
| Buchheit Of Beatrice 26 | Attn: Jon Buchheit, Owner; 2415 N 6Th St; Beatrice, NE 68310 | | First Class Mail |
| Buchheit Of Blue Springs #17 | Buchheit Of Blue Springs 17; 1100 Mo-7 1; Blue Springs, Mo 64014 | | First Class Mail |
| Buchheit Of Blue Springs 17 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 1100 Mo-7 1; Blue Springs, MO 64014 | | First Class Mail |
| Buchheit Of Blue Springs 17 | Attn: Jon Buchheit, Owner; 1100 Mo-7 1; Blue Springs, MO 64014 | | First Class Mail |
| Buchheit Of Centralia #15 | Buchheit Of Centralia 15; 1340 West Mccord Street; Centralia, Il 62801-5309 | | First Class Mail |
| Buchheit Of Centralia #15 - Event #20184 | Buchheit Of Centralia 15 - Ev; 1340 West Mccord; Centralia, Il 62801-5309 | | First Class Mail |
| Buchheit Of Centralia 15 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, President; 1340 W Mccord St; Centralia, IL 62801-5309 | | First Class Mail |
| Buchheit Of Centralia 15 | Attn: Jon Buchheit, President; 1340 West Mccord Street; Centralia, IL 62801-5309 | | First Class Mail |
| Buchheit Of Centralia 15 - Event 20184 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, President; 1340 W Mccord; Centralia, IL 62801-5309 | | First Class Mail |
| Buchheit Of Centralia 15 - Event 20184 | Attn: Jon Buchheit, President; 1340 West Mccord; Centralia, IL 62801-5309 | | First Class Mail |
| Buchheit Of Columbia North | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 3300 Paris Rd; Columbia, MO 65202 | | First Class Mail |
| Buchheit Of Columbia North | Attn: Jon Buchheit, Owner; 3300 Paris Rd; Columbia, MO 65202 | | First Class Mail |
| Buchheit Of Columbia South #21 | Buchheit Of Columbia South 21; 3910 S Providence Rd; Columbia, Mo 65203 | | First Class Mail |
| Buchheit Of Columbia South 21 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 3910 S Providence Rd; Columbia, MO 65203 | | First Class Mail |
| Buchheit Of Columbia South 21 | Attn: Jon Buchheit, Owner; 3910 S Providence Rd; Columbia, MO 65203 | | First Class Mail |
| Buchheit Of Fulton 19 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 1310 S Business 54; South Fulton, MO 65251 | | First Class Mail |
| Buchheit Of Fulton 19 | Attn: Jon Buchheit, Owner; 1310 S Business 54; South Fulton, MO 65251 | | First Class Mail |
| Buchheit Of Greenville #11 | Buchheit Of Greenville 11; 1400 E City Route 40; Greenville, Il 62246-2150 | | First Class Mail |
| Buchheit Of Greenville #11 - Event #18527 | Buchheit Of Greenville 11 - E; 1400 E City Route 40; Greenville, Il 62246-2150 | | First Class Mail |
| Buchheit Of Greenville 11 | Buchheit Enterprises, Inc; Attn: Doug Buchheit; 1400 E City Route 40; Greenville, IL 62246-2150 | | First Class Mail |
| Buchheit Of Greenville 11 | Attn: Doug Buchheit; 1400 E City Route 40; Greenville, IL 62246-2150 | office.assist@buchheits.com | Email; First Class Mail |
| Buchheit Of Greenville 11 - Event 18527 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, President; 1400 E City Route 40; Greenville, IL 62246-2150 | | First Class Mail |
| Buchheit Of Greenville 11 - Event 18527 | Attn: Jon Buchheit, President; 1400 E City Route 40; Greenville, IL 62246-2150 | | First Class Mail |
| Buchheit Of Herculaneum #8 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 200 Riverview Dr; Herculaneum, MO 63048-1314 | | First Class Mail |
| Buchheit Of Herculaneum #8 - Event #7092 | Buchheit Of Herculaneum 8 - E; 200 Riverview Dr; Herculaneum, MO 63048-1314 | | First Class Mail |
| Buchheit Of Herculaneum 8 | Attn: Doug Buchheit; 200 Riverview Dr; Herculaneum, MO 63048-1314 | office.assist@buchheits.com | Email; First Class Mail |
| Buchheit Of Herculaneum 8 - Event 7092 | Attn: Jon Buchheit, President; 200 Riverview Dr; Herculaneum, MO 63048-1314 | | First Class Mail |
| Buchheit Of Herculaneum 8 | Buchheit Enterprises, Inc; Attn: Doug Buchheit; 200 Riverview Dr; Herculaneum, MO 63048-1314 | office.assist@buchheits.com | First Class Mail |
| Buchheit Of Herculaneum 8 - Event 7092 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, President; 200 Riverview Dr; Herculaneum, MO 63048-1314 | | First Class Mail |
| Buchheit Of House Springs #14 | Buchheit Of House Springs 14; 4550 Gravois Rd; House Springs, Mo 63051-4319 | | First Class Mail |
| Buchheit Of House Springs #14 - Event #19176 | Buchheit Of House Springs 14; 4550 Gravois Rd; House Springs, Mo 63051-4319 | | First Class Mail |
| Buchheit Of House Springs 14 | Buchheit Enterprises, Inc; Attn: Doug Buchheit, Treasurer; 4550 Gravois Rd; House Springs, MO 63051-4319 | office.assist@buchheits.com | First Class Mail |
| Buchheit Of House Springs 14 | Attn: Doug Buchheit, Treasurer; 4550 Gravois Rd; House Springs, MO 63051-4319 | office.assist@buchheits.com | Email; First Class Mail |
| Buchheit Of House Springs 14 | Event 19176; Attn: Jon Buchheit, President; 4550 Gravois Rd; House Springs, MO 63051-4319 | | First Class Mail |
| Buchheit Of House Springs 14 - Event 19176 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, President; 4550 Gravois Rd; House Springs, MO 63051-4319 | | First Class Mail |
| Buchheit Of Jackson #10 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 2801 S Old Orchard; Jackson, MO 63755-3804 | | First Class Mail |
| Buchheit Of Jackson #10 - Event #7436 | Buchheit Of Jackson 10 - Even; 2801 Old Orchard; Jackson, MO 63755-3804 | | First Class Mail |
| Buchheit Of Jackson 10 | Attn: Doug Buchheit, Treasurer; 2801 S Old Orchard; Jackson, MO 63755-3804 | office.assist@buchheits.com | First Class Mail |
| Buchheit Of Jackson 10 | Attn: Doug Buchheit, Treasurer; 2801 S Old Orchard; Jackson, MO 63755-3804 | office.assist@buchheits.com | Email; First Class Mail |
| Buchheit Of Jacksonville #9 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, President; 2801 Old Orchard; Jackson, MO 63755-3804 | | First Class Mail |
| Buchheit Of Jacksonville #9 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 2200 W Morton Ave; Jacksonville, Il 62650-2671 | | First Class Mail |
| Buchheit Of Jacksonville 9 | Attn: Jon Buchheit, Owner; 2200 W Morton Ave; Jacksonville, IL 62650-2671 | office.assist@buchheits.com | First Class Mail |
| Buchheit Of Jacksonville 9 | Attn: Doug Buchheit; 2200 W Morton Ave; Jacksonville, IL 62650-2671 | office.assist@buchheits.com | Email; First Class Mail |
| Buchheit Of Jacksonville 9 | Event 11175; Buchheit Enterprises, Inc; Attn: Jon Buchheit, President; 2200 W Morton Ave; Jacksonville, IL 62650-2671 | | First Class Mail |
| Buchheit Of Jacksonville 9 - Event 11175 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, President; 2200 W Morton Ave; Jacksonville, IL 62650-2671 | | First Class Mail |
| Buchheit Of Jefferson City #16 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 2304 Missouri Blvd; Jefferson City, Mo 65109 | | First Class Mail |
| Buchheit Of Jefferson City 16 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 2304 Missouri Blvd; Jefferson City, MO 65109 | | First Class Mail |
| Buchheit Of Jefferson City 16 | Attn: Jon Buchheit, Owner; 2304 Missouri Blvd; Jefferson City, MO 65109 | | First Class Mail |
| Buchheit Of Jonesboro #22 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 1817 E Parker Rd; Jonesboro, AR 72404 | | First Class Mail |
| Buchheit Of Jonesboro 22 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 1817 E Parker Rd; Jonesboro, AR 72404 | | First Class Mail |
| Buchheit Of Jonesboro 22 | Attn: Jon Buchheit, Owner; 1817 E Parker Rd; Jonesboro, AR 72404 | | First Class Mail |
| Buchheit Of Kirksville #18 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 2302 S Baltimore St; Kirksville, MO 63501 | | First Class Mail |
| Buchheit Of Kirksville 18 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 2302 S Baltimore St; Kirksville, MO 63501 | | First Class Mail |
| Buchheit Of Kirksville 18 | Attn: Jon Buchheit, Owner; 2302 S Baltimore St; Kirksville, MO 63501 | | First Class Mail |
| Buchheit Of Murray #25 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 700 A N. 12Th St; Murray, KY 42071 | | First Class Mail |
| Buchheit Of Murray 25 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 700 A N 12Th St; Murray, KY 42071 | | First Class Mail |
| Buchheit Of Murray 25 | Attn: Jon Buchheit, Owner; 700 A N 12Th St; Murray, KY 42071 | | First Class Mail |
| Buchheit Of N Platte 27 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 2501 E 4Th St; North Platte, NE 69101 | | First Class Mail |
| Buchheit Of North Platte #27 | Buchheit Of North Platte 27; 2501 E 4th Street; North Platte, Ne 69101 | | First Class Mail |
| Buchheit Of North Platte 27 | Attn: Jon Buchheit, Owner; 2501 E 4Th Street; North Platte, NE 69101 | | First Class Mail |
| Buchheit Of Paragould #23 | Buchheit Of Paragould 23; 420 Hwy 49 North; Paragould, Ar 72451 | | First Class Mail |
| Buchheit Of Paragould 23 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 420 Hwy 49 North; Paragould, AR 72451 | | First Class Mail |
| Buchheit Of Paragould 23 | Attn: Jon Buchheit, Owner; 420 Hwy 49 North; Paragould, AR 72451 | | First Class Mail |
| Buchheit Of Perryville #7 | Buchheit Of Perryville 7; 1011 S Perryville Blvd; Perryville, Mo 63775-2868 | | First Class Mail |
| Buchheit Of Perryville 7 | Attn: Doug Buchheit; 1011 S Perryville Blvd; Perryville, MO 63775-2868 | office.assist@buchheits.com | First Class Mail |
| Buchheit Of Perryville 7 - Event 3681 | Attn: Jon Buchheit, President; 1011 S Perryville Blvd; Perryville, MO 63775-2868 | | First Class Mail |
| Buchheit Of Perryville 7 - Event 3681 | Attn: Jon Buchheit, President; 1011 S Perryville Blvd; Perryville, MO 63775-2868 | | First Class Mail |
| Buchheit Of Perryville 7 - Event 3681 | Attn: Jon Buchheit, President; 1011 S Perryville Blvd; Perryville, MO 63775-2868 | office.assist@buchheits.com | Email; First Class Mail |
| Buchheit Of Pocahontas #24 | Buchheit Of Pocahontas 24; 1966 Hwy 62 West; Pocahontas, AR 72455 | | First Class Mail |
| Buchheit Of Pocahontas 24 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, Owner; 1966 Hwy 62 West; Pocahontas, AR 72455 | store24@buchheits.com | First Class Mail |
| Buchheit Of Pocahontas 24 | Attn: Jon Buchheit, Owner; 1966 Hwy 62 West; Pocahontas, AR 72455 | store24@buchheits.com | First Class Mail |
| Buchheit Of Sparta 6 | Buchheit Of Sparta 6; 1817 N Market St; Sparta, Il 62286-1071 | | First Class Mail |
| Buchheit Of Sparta #6 - Event #11188 | Buchheit Of Sparta 6 - Event; 1817 N Market St; Sparta, Il 62286 | | First Class Mail |
| Buchheit Of Sparta 6 | Buchheit Enterprises, Inc; Attn: Doug Buchheit; 1817 N Market St; Sparta, IL 62286-1071 | office.assist@buchheits.com | First Class Mail |
| Buchheit Of Sparta 6 | Attn: Doug Buchheit; 1817 N Market St; Sparta, IL 62286-1071 | office.assist@buchheits.com | Email; First Class Mail |
| Buchheit Of Sparta 6 - Event 11188 | Buchheit Enterprises, Inc; Attn: Jon Buchheit, President; 1817 N Market St; Sparta, IL 62286 | | First Class Mail |
| Buchheit Of Sparta 6 - Event 11188 | Attn: Jon Buchheit, President; 1817 N Market St; Sparta, IL 62286 | | First Class Mail |
| Buck Bomb | 205 Fair Ave; Winnsboro, LA 71295 | | First Class Mail |
| Buck Bros Inc | 1810 N Division St; Harvard, IL 60033 | | First Class Mail |
| Buck Knives Inc | 660 S Lochsa St; Post Falls, ID 83854 | | First Class Mail |
| Buck Knives Inc | 660 S Lochsa St; Post Falls, ID 83854 | | First Class Mail |
| Buck Knives Inc | 660 S Lochsa St; Post Falls, ID 83854 | | First Class Mail |
| Buck Knives Inc | 660 S Lochsa St; Post Falls, Idaho 83854 | tstrand@buckknives.com | Email |
| Bucked Up | 815 W University Pkwy; Orem, UT 84058 | | First Class Mail |
| Bucket Grip LLC | 140 Deer Haven Dr; Ponte Vedra Beach, FL 32082 | | First Class Mail |
| Buckeye Boxes Inc | Spencer Wade; 601 N Hague Ave; Columbus, OH 43204 | | First Class Mail |
| Buckeye Boxes Inc | Attn: Spencer Wade; 601 N Hague Ave; Columbus, OH 43204 | | First Class Mail |
| Buckeye Boxes Inc | 601 N Hague Ave; Columbus, OH 43204 | | First Class Mail |
| Buckeye Business Products | Box 92340; Cleveland, OH 44193 | | First Class Mail |
| Buckeye Business Products | Attn: Bob Roger; 3830 Kelly Ave; Cleveland, OH 44114 | | First Class Mail |
| Buckeye Corrugated Inc | Ty Husted; 3350 Long Rd; Wooster, OH 44691 | | First Class Mail |
| Buckeye Corrugated Inc | P.O. Box 74007171; Chicago, IL 60674 | | First Class Mail |
| Buckeye Corrugated Inc | Nathan May; P.O. Box 74007171; Chicago, IL 60674-7171 | | First Class Mail |
| Buckeye Corrugated Inc | Attn: Ty Husted; 3350 Long Rd; Wooster, OH 44691 | | First Class Mail |
| Buckeye Corrugated Inc | Attn: Nathan May; P.O. Box 74007171; Chicago, IL 60674-7171 | | First Class Mail |
| Buckeye Pacific | P.O. Box 847266; 4386 Sw Macadam Suite 200; Dallas, TX 75284 | | First Class Mail |
| Buckeye Resources Inc | 3815 Springfield Xenia Rd; Springfield, OH 45506 | | First Class Mail |
| Buckeye Resources Inc | 3815 Springfield Xenia Rd; Springfield, IL 45506 | | First Class Mail |
| Buckeye Resources Inc | 3740 Industrial Ave; Rolling Meadows, IL 60008 | | First Class Mail |
| Buck's Hardware | | stephen@buckshardwarehank.com | Email |
| Buck's Hardware | Buck's Hardware, Inc; Attn: John B Buck; 400B Huntingdon Pike; Rockledge, PA 19046-4448 | jbuck6359@gmail.com | Email; First Class Mail |
| Buck's Hardware | Attn: John B Buck; 400B Huntingdon Pike; Rockledge, PA 19046-4448 | jbuck6359@gmail.com | Email; First Class Mail |
| Buck's True Value | Bucks Hardware; 400b Huntington Pike; Rockledge, Pa 19046-4448 | buckssporttruevalue@gmail.com | Email; First Class Mail |
| Buckport True Value | 114 E El Camino Dr; Phoenix, AZ 85020 | | First Class Mail |
| Buddeez Inc | 715 W Park Rd; Union, MO 63084 | | First Class Mail |
| Buddeez Inc | 1106 Crosswinds Ct; Wentzville, MO 63385 | | First Class Mail |
| Buddies True Value Hardware | Q.E Hardware, Inc; Attn: Quint Arnold; 517 E Nelson St; Lexington, VA 24450-2730 | quint.arnold@outlook.com | Email; First Class Mail |
| Buddies True Value Hardware | Attn: Quint Arnold; 517 E Nelson St; Lexington, VA 24450-2730 | quint.arnold@outlook.com | Email; First Class Mail |
| Buddy Tools LLC | P.O. Box 55; 4939 South St; Sulphur Springs, OH 44881 | | First Class Mail |
| Buddy Tools LLC | 3802 Cheryl St; Bucyrus, OH 44820 | | First Class Mail |
| Budge Industries LLC | 840 4th St; Henderson, KY 42420 | | First Class Mail |
| Budge Industries LLC | 1615 Ogden Ave; Oswego, IL 60543 | | First Class Mail |
| Budget | 6 Sylvan Way; Parsippany, NJ 07054 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Budget Build Home Center | Budget Build Lumber & Supply, Inc | Attn: Albert G Braswell, Jr, President | 2204 EEWallace Blvd | Ferriday, LA 71334-2230 | budgetbuild2204@yahoo.com | Email / First Class Mail |
| Budget Build Home Center | Attn: Albert G Braswell, Jr, President | 2204 EEWallace Blvd | Ferriday, LA 71334-2230 | | budgetbuild2204@yahoo.com | Email / First Class Mail |
| Budget Build Home Center | 2204 E.e.wallace Blvd. | Ferriday, La 71334-2230 | | | | First Class Mail |
| Budget Home Supply | Budget Home Center, Inc | Attn: Sean Angelo, General Manager | 780 Boston Ave | Longmont, CO 80501-0001 | | First Class Mail |
| Budget Truck Rental | c/o Al Percuoco | 300 Centre Pointe Dr | Virginia Beach, VA 23462 | | | First Class Mail |
| Buds & Blooms Nursery | 7501 US 29 | Brown Summit, NC 27214 | | | accounting@budsandbloomsnursery.com | Email / First Class Mail |
| Buds & Blooms Nursery | 7501 Us Hwy 29 North | Brown Summit, NC 27214 | | | | First Class Mail |
| Buds & Blooms Nursery | 7501 Us Hwy 29 N | Brown Summit, NC 27214 | | | | First Class Mail |
| Buds & Blooms Nursery | 7501 U S Hwy 29 North | Browns Summit, NC 27214 | | | | First Class Mail |
| Buds & Blooms Nursery | 7501 U S Hwy 29 N | Browns Summit, NC 27214 | | | | First Class Mail |
| Buena Vista | Trinity Farm Inc | Attn: Chuck Quenon | 29785 Us Hwy 24N | Buena Vista, CO 81211-2035 | bvaceco@gmail.com | Email / First Class Mail |
| Buena Vista | Buena Vista True Value | 29785 Us Hwy 24n | | Buena Vista, Co 81211-2035 | | First Class Mail |
| Buena Vista True Value | Attn: Chuck Quenon | 29785 Us Hwy 24N | | Buena Vista, CO 81211-2035 | bvaceco@gmail.com | Email / First Class Mail |
| Buffalo Batt & Felt | P.O. Box 743879 | Atlanta, GA 30374 | | | | First Class Mail |
| Buffalo Batt & Felt | 508 Cameron Way | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Buffalo Batt & Felt | 3307 Walden Avenue | Depew, NY 14043 | Canada | | | First Class Mail |
| Buffalo Batt & Felt | 3307 Walden Ave | Depew, NY 14043 | | | | First Class Mail |
| Buffalo Games, Inc | 220 James E Casey Dr | Buffalo, NY 14206 | | | | First Class Mail |
| Buffalo Oilfield Supply | | | | | frontrangeindustrial@induserve.net | Email / First Class Mail |
| Buffalo Tool/New Buffalo Cor | 26076 Oak Cir Dr | Ingleside, IL 60041 | | | | First Class Mail |
| Buffalo Tool/New Buffalo Cor | 2000 Access Blvd | Madison, IL 62060 | | | | First Class Mail |
| Buffaloam LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Buffaloam LLC | 667 W Flint | Laramie, WY 82072 | | | | First Class Mail |
| Buffet Enhancements Int'L | P.O. Box 1000 | Point Clear, AL 36564 | | | | First Class Mail |
| Buffet Enhancements Int'L | P.O. Box 1000 | 7741 Wagoner Rd | Point Clear, AL 36564 | | | First Class Mail |
| Buffet Enhancements Int'L | 7741 Wagoner Rd | Point Clear, AL 36564 | | | | First Class Mail |
| Bugatti Group Inc | 2970 Mw 27th St | Lauderdale Lakes, FL 33311 | | | | First Class Mail |
| Bugatti Group Inc | 1963 Boul Lionel-Bertrand | Boisbriand, QC J7H 1N8 | Canada | | | First Class Mail |
| Bugatti Group Inc | 1201 Vista Dr | Gurnee, IL 60031 | | | | First Class Mail |
| Bugg Products LLC | 1754 N Washington St, Ste 112 | Naperville, IL 60563 | | | | First Class Mail |
| Bugg Products LLC | 14505-21St Ave N, Ste 214 | Plymouth, MN 55447 | | | | First Class Mail |
| Build All Corporation | N59 W14508 Bobink Ave | Menomonie, WI 53051 | | | | First Class Mail |
| Build Tech LLC | 2445 Airway Ave | Kingman, AZ 86409 | | | | First Class Mail |
| BuildBlock Building Systems | 9705 N Broadway Extension, Ste 150 | Oklahoma City, OK 73114 | | | | First Class Mail |
| Builder Steel Co | P.O. Box 12538 | N Kansas City, MO 64116 | | | | First Class Mail |
| Builder's Choice Supply | Builder's Choice Supply, Inc | Attn: Kenneth McLean, Owner | 875 South Elm St | Labelle, FL 33935-4400 | mccann2@yadtel.net | Email / First Class Mail |
| Builder's Choice Supply | Attn: Kenneth McLean, Owner | 875 South Elm Street | Labelle, FL 33935-4400 | | mccann2@yadtel.net | Email / First Class Mail |
| Builder's Choice Supply | Builder's Choice Supply | 875 South Elm Street | Labelle, Fl 33935-4400 | | | First Class Mail |
| Builders Choice True Value | Dow Enterprises, LLC | Attn: Dan Williams, President | 1010 E 2Nd St | Sheffield, AL 35660-3404 | gdenn@dscivuntt-dans.com | Email / First Class Mail |
| Builders Edge Inc | Builders Edge | 29797 Beck Rd | Wixom, MI 48393 | | | First Class Mail |
| Builders Edge Inc | aka Builders Edge | 29797 Beck Rd | Wixom, MI 48393 | | | First Class Mail |
| Builders Lumber & Hardware | 1309 Miller Ave | Shelbyville, IN 46176 | | | | First Class Mail |
| Builders Lumber Yard | Attn: Avinash Salrn, Owner | 12 Lombard & Deeroy St Werk-En | Georgetown | Guyana | avinash@yahoo.com | Email / First Class Mail |
| Builders Mart | Builders Mart, Inc | Attn: J Michael Campbell, President | 137 Cox St | Eden, NC 27288-3439 | | First Class Mail |
| Builders Mart True Value Hdwe | | | | | cspradlin@truevalue.net | Email / First Class Mail |
| Builders Supply & Home Center | Builders Supply Inc | Attn: Amandeep Sood, Owner | 1155 S Lyons Rd | Airway Heights, WA 99001 | adst@bldrsupply.com | Email / First Class Mail |
| Builders Supply & Home Center | 1155 S Lyons Rd | Airway Heights, Wa 99001 | | | | First Class Mail |
| Builders Supply Airway Heights | 11350 W 12th Ave | Airway Heights, WA 99218 | | | | First Class Mail |
| Builders Supply&home Center | Attn: Amandeep Sood, Owner | 1155 S Lyons Rd | Airway Heights, Wa 99001 | | adst@bldrsupply.com | Email / First Class Mail |
| Builders Warehouse | Builders Warehouse Inc | Attn: Stacy Bivona, Owner | 4600 2Nd Ave | Kearney, NE 68847-2416 | sbivona@buildersne.com | Email / First Class Mail |
| Builders Warehouse | Attn: Stacy Bivona, Owner | 4600 2Nd Ave | Kearney, NE 68847-2416 | | sbivona@buildersne.com | Email / First Class Mail |
| Builders Warehouse | Builders Warehouse Inc | Attn: Bryan Rosenbaugh, Owner | 824 S Webb Rd | Grand Island, NE 68803-5123 | ap@buildersne.com | Email / First Class Mail |
| Builders Warehouse | Attn: Bryan Rosenbaugh, Owner | 824 S Webb Rd | Grand Island, NE 68803-5123 | | ap@buildersne.com | Email / First Class Mail |
| Builders Warehouse | Builders Warehouse, Inc | Attn: Chris Borrego, President | 4600 Second Ave, PO Box 1895 | Kearney, NE 68848-0001 | | First Class Mail |
| Builders Warehouse | 824 S Webb Rd | Grand Island, Ne 68803-5123 | | | | First Class Mail |
| Builders Warehouse | 4600 2nd Ave | Kearney, Ne 68847-2416 | | | | First Class Mail |
| Building Links LLC Dba The Unilink Group | 300 Tamiami Trail South | Venice, FL 34285 | | | | First Class Mail |
| Building Materials Corporation Of America | 1 Campus Drive | Parsippany, NJ 07054 | | | | First Class Mail |
| Building Products Inc | P.O. Box 750 | Sioux Falls, SD 57101-0750 | | | bpi-credit@bpi.build | Email / First Class Mail |
| Building Products Inc | P.O. Box 750 | Sioux Falls, SD 57101 | | | | First Class Mail |
| Building Products Inc | P.O. Box 1390 | 405 1St Ave Ne | Watertown, SD 57201 | | | First Class Mail |
| Buildingfeer Inc | Building-Feer, Inc | Po Box 99666 | Tacoma, WA 98496 | | | First Class Mail |
| Buildingfeer Inc | P.O. Box 99666 | Tacoma, WA 98496 | | | | First Class Mail |
| Bulger True Value | Jrba, Inc | Attn: James R Bulger, President | 12047 S Sunray Dr | Olathe, KS 66061-6054 | bulgertruevalue@gmail.com | Email / First Class Mail |
| Bulk Connection Inc | 15 Allen St | Mystic, CT 06355 | | | | First Class Mail |
| Bulk Connection, Inc | 15 Allen St | Mystic, CT 06355 | | | ar@bulkconnection.com | Email / First Class Mail |
| Bull Outdoor Products Inc | 2905 Clara Ave | Aurora, IL 60502 | | | | First Class Mail |
| Bull Outdoor Products Inc | 1011 E Pine St, Ste 1 | Lodi, CA 95240 | | | | First Class Mail |
| Bull Outdoor Products Inc | 1011 E Pine St | Lodi, CA 95240 | | | | First Class Mail |
| Bull Valley Ford Inc | 1460 S Eastwood Dr Rt 47 | Woodstock, IL 60098 | | | | First Class Mail |
| Bullard Abrasives Prod | P.O. Box 861 | 6 Carol Dr | Lincoln, RI 02865 | | | First Class Mail |
| Bullard Abrasives Prod | 6 Carol Dr | Lincoln, RI 02865 | | | | First Class Mail |
| Bullen Companies, The | P.O. Box 37 | Folcroft, PA 19032 | | | | First Class Mail |
| Bullen Companies, The | 130 Pennsylvania Ave | Malvern, PA 19355 | | | | First Class Mail |
| Bullfrog Enterprises | 1581 S A St | Springfield, OR 97477 | | | | First Class Mail |
| Bullfrog Spas | 668 W 14600 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Bullis Lock | 4350 W Addison St | Chicago, IL 60641 | | | | First Class Mail |
| Bullis Lock | 4350 W Addison | Chicago, IL 60641 | | | | First Class Mail |
| Bullis True Value Hardware | Bullis Hardware, Inc | Attn: Gordon Seay | 100 S Blackstock Rd | Spartanburg, SC 29301-2557 | bulltvh@gmail.com | Email / First Class Mail |
| Bullseye Design | Attn: Eileen Bull | 21 Willett Ave, Apt 418 | Port Chester, NJ 10573 | | | First Class Mail |
| Bullseye Design | 21 Willett Ave, Ste 418 | Port Chester, NY 10573 | | | | First Class Mail |
| Bullseye Design | 21 Willett Ave, Apt 418 | Port Chester, NY 10573 | | | | First Class Mail |
| Bullseye Enterprises | 4195 Chino Hills Pkwy, Ste 582 | Chino Hills, CA 91709 | | | | First Class Mail |
| Bullseye Enterprises | 4195 Chino Hills Parkway | Suite 582 | Chino Hills, CA 91709 | | | First Class Mail |
| Bullseye Enterprises | 2761 Saturn St Unit G | Brea, CA 92821 | | | | First Class Mail |
| Bullseye Enterprises | 1345 Coronado Ave | Long Beach, CA 90804 | | | | First Class Mail |
| Bully Tools | 808 Freeport Rd | Cheswick, PA 15024 | | | | First Class Mail |
| Bully Tools | 205 South Katie Lane | Mchenry, IL 60050 | | | | First Class Mail |
| Bully Tools | 205 S Katie Ln | Mchenry, IL 60050 | | | | First Class Mail |
| Bully Tools | 14 Technology Dr | Steubenville, OH 43952 | | | | First Class Mail |
| Bully Tools Inc | 14 Technology Way | Steubenville, OH 43952 | | | mmetz@bullytools.com, mark_gracy@bullytools.com | Email / First Class Mail |
| Buncha Farmers Inc | 100 Bobby Locke Ln | Stouffville, ON L4A 1R5 | Canada | | | First Class Mail |
| Buncha Farmers Inc | 100 Bobby Lock Ln | Stouffville, ON L4A 1R5 | Canada | | | First Class Mail |
| Bunchers True Value Hardware | Haco Industries Inc | Attn: Frank W Hawes | 320 Millburn Ave | Millburn, NJ 07041-1621 | Hacoindustries@hotmail.com | Email / First Class Mail |
| Bunchers True Value Hardware | Attn: Frank W Hawes | 320 Millburn Ave | Millburn, NJ 07041-1621 | | Hacoindustries@hotmail.com | Email / First Class Mail |
| Bunchers True Value Hardware | 320 Millburn Ave | Millburn, NJ 07041-1621 | | | | First Class Mail |
| Bunek True Value Hardware | S O Stowe Enterprises, LLC | Attn: Steven Stowe, Pres | 422 Main St | Lake Leelanau, MI 49653-9740 | Bunekhardware@hotmail.com | Email / First Class Mail |
| Bunek True Value Hardware | Attn: Steven Stowe, Pres | 422 Main Street | Lake Leelanau, MI 49653-9740 | | Bunekhardware@hotmail.com | Email / First Class Mail |
| Bunek True Value Hardware | 422 Main Street | Lake Leelanau, MI 49653-9740 | | | | First Class Mail |
| Bunker Industries Inc | P.O. Box 50071 | South Slope, Unit A | Burnaby, BC V5J 5G3 | Canada | | First Class Mail |
| Bunker Industries Inc | P.O. Box 50071 | South Slope | Burnaby, BC V5J 5G3 | Canada | | First Class Mail |
| Bunker Industries Inc | 8790 Wallisville Rd, Ste 200 | Houston, TX 77029 | | | | First Class Mail |
| Bunker Industries Inc | 7750 Industries Dr | Forest Park, IL 60130 | | | | First Class Mail |
| Bunker Industries Inc | 6976 Palm Ave | Burnaby, BC V5J 4M3 | Canada | | | First Class Mail |
| Bunker Industries Inc | 1330 W Newport Center Dr | Deerfield Beach, FL 33442 | | | | First Class Mail |
| Bunker Industries Inc | 12614 Hempstead Hwy | Houston, TX 77092 | | | | First Class Mail |
| Bunn-O-Matic | P.O. Box 3227 | Springfield, IL 62708 | | | | First Class Mail |
| Bunn-O-Matic | 5020 Ash Grove Drive | Springfield, IL 62711 | | | | First Class Mail |
| Bunn-O-Matic | 5020 Ash Grove Dr | Springfield, IL 62711 | | | | First Class Mail |
| Bunn-O-Matic | 2852 Ironwood Dr | Akron, OH 44312 | | | | First Class Mail |
| Bunn-O-Matic | 1400, Stevenson Dr | Springfield, IL 62703 | | | | First Class Mail |
| Bunn-O-Matic Corp/Uin Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Bunn-O-Matic Corporation | Attn: Janet Brennan | 5020 Ash Grove Dr | Springfield, IL 62711 | | janet.brennan@bunn.com | Email / First Class Mail |
| Buntjer'S Cleaning Service | 20316 County Road 13 | New Ulm, MN 56073 | | | | First Class Mail |
| Buntjer'S Cleaning Service LLC | 20316 County Rd 13 | New Ulm, MN 56073 | | | | First Class Mail |
| Buntjer'S Cleaning Service, LLC | 20316 County Rd 13 | New Ulm, MN 56073 | | | buntjerscleaningservice@gmail.com | Email / First Class Mail |
| Bunton Seed Co, Inc | 939 E Jefferson St | Louisville, KY 40206 | | | | First Class Mail |
| Bunzl Distribution | 1533 Davey Rd | Woodridge, IL 60517 | | | | First Class Mail |
| Bunzl Distribution Inc. | c/o Thompson Coburn LLP | Attn: David D Farrell, Esq | 1 US Bank Plaza | 505 N 7th St, Ste 2700 | St Louis, MO 63101 | dfarrell@thompsoncoburn.com |
| Bunzl Distribution Inc. | c/o Thompson Coburn LLP | Attn: David D Farrell | 1 US Bank Plaza | 505 N 7th St, Ste 2700 | St Louis, MO 63101 | dfarrell@thompsoncoburn.com, ddfarrell1965@gmail.com |
| Buoy Beach | c/o D&S Logistics | 130 Fordc Rd | Milltown, NJ 08050 | | | First Class Mail |
| Buoy Beach | 399 Congress St | New Milford, NJ 07646 | | | | First Class Mail |
| Buoy Beach | 399 Congress St | Milford, NJ 07646 | | | | First Class Mail |
| Burcam Pumps Inc | 420 N Rand Rd | N Barrington, IL 60010 | | | | First Class Mail |
| Burcam Pumps Inc | 2190 Dagenais Blvd W | Laval, QC H7L 5X9 | Canada | | | First Class Mail |
| Burcam Pumps Inc | 2190 Boul Dagenais Quest | Laval, QC H7L 5X9 | Canada | | | First Class Mail |
| Burdisco Imports LLC | Attn: Aly Collins - Owner | 1505 E Andrew Johnson Hwy, Ste 1001 | Greeneville, Tn 37745 | | | First Class Mail |
| Burdisco Imports Llc | Attn: Aly Collins - Owner | 1505 E Andrew Johnson Hwy No 1001 | Greeneville, TN 37745 | | | First Class Mail |
| Burdisco Imports Llc | Attn: Aly Collins | 1505 E Andrew Johnson Hwy | Greeneville, Tn 37745 | | | First Class Mail |
| Burdisco Imports Llc | 301 Jennings Lane | Greeneville, TN 37743 | | | | First Class Mail |
| Burdisco Imports LLC | 1505 E Andrew Johnson Hwy, Ste 1001 | Greeneville, TN 37745 | | | | First Class Mail |
| Burdisco Imports LLC | 1505 E Andrew Johnson Hwy | 1001 | Greeneville, TN 37745 | | | First Class Mail |
| Bureau Of Internet Accessibili | 5600 Post Rd, Ste 114 - 274 | E Greenwich, RI 02818 | | | | First Class Mail |
| Bureau Of Internet Accessibili | 5600 Post Rd, #114 - 274 | E Greenwich, RI 02818 | 114-274 | East Greenwich, RI 02818 | | First Class Mail |
| Bureau of Internet Accessibility, Inc | Bureau Of Internet Accessibility, Inc | 5600 Post Road | 114-274 | East Greenwich, RI 02818 | | First Class Mail |
| Bureau Of Internet Accessibility, Inc. | 5600 Post Road | 114-274 | East Greenwich, RI 02818 | | | First Class Mail |
| Bureau Veritas Consumer | Products Services Inc | 14624 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Burgess Pigment Company | c/o Accounting | P.O. Box 349 | 525 Beck Blvd | Sandersville, GA 31082 | holly.mcdowell@burgesspigment.com | Email / First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Burgess Pigment Company | c/o Accounting | P.O. Box 349 | 525 Beck Blvd | Sandersville, GA 31082 | accounting@burgesspigment.com; holly.mcdowell@burgesspigment.com | Email First Class Mail |
| Burgess Pigments Co | P.O. Box 349 | Sandersville, GA 31082 | | | | First Class Mail |
| Burgess Pigments Company | P.O. Box 349 | Sandersville, GA 31082 | | | | First Class Mail |
| Burgoyne Quality Hardware Inc | Saratoga Quality Hardware Inc | Attn: Louise Eddy, Owner | 3093 State Route 4 | Hudson Falls, NY 12839 | | First Class Mail |
| Burhill True Value Hardware | Burhill Kitchens, Inc | Attn: Chuck Krautheim | 526 Burmont Rd | Drexel Hill, PA 19026-3723 | burhill@dvol.com | Email First Class Mail |
| Burhill True Value Hardware | Attn: Chuck Krautheim | 526 Burmont Rd | Drexel Hill, PA 19026-3723 | | burhill@dvol.com | Email First Class Mail |
| Burhill True Value Hardware | 526 Burmont Rd | Drexel Hill, PA 19026-3723 | | | | First Class Mail |
| Burkdell Mulch | Burkdell Mulch LLC | Attn: Daryl Burkdell, Owner | 300 Fairfield Rd | Mt Vernon, IL 62864 | daryl.burkdellmulch@gmail.com | Email First Class Mail |
| Burke Gibson LLC | Kenny David | 702 Third St Sw | Auburn, WA 98001 | | | First Class Mail |
| Burke Gibson Llc | Attn: Kenny David | 702 Third St Sw | Auburn, WA 98001 | | | First Class Mail |
| Burke Gibson Llc | Attn: Heather David | 702 Third St Sw | Auburn, WA 98001 | | | First Class Mail |
| Burke Gibson LLC | 702 Third St Sw | Auburn, WA 98001 | | | | First Class Mail |
| Burke True Value | Klein's Hardware LLC | Attn: Jerry Klein | 906 Main St | Burke, SD 57523-2006 | burketv@goldenwest.net | Email First Class Mail |
| Burke True Value | Attn: Jerry Klein | 906 Main St | Burke, SD 57523-2006 | | burketv@goldenwest.net | Email First Class Mail |
| Burke True Value | 906 Main St | Burke, SD 57523-2006 | | | | First Class Mail |
| Burke True Value Hdw | Donald E Burke | Attn: Donald E Burke | 1207 St Francis St | Kennett, MO 63857-1513 | burketruevalue@gmail.com | Email First Class Mail |
| Burke True Value Hdw | Attn: Donald E Burke | 1207 St Francis St | Kennett, MO 63857-1513 | | burketruevalue@gmail.com | Email First Class Mail |
| Burke True Value Hdw | 1207 St Francis St | Kennett, MO 63857-1513 | | | | First Class Mail |
| Burke's Home Center | Burke's Home Center Inc | Attn: Jay Burke, Owner | 1077 Million Dollar Hwy | Saint Marys, PA 15857 | jayburke@burkeshomecenter.net | Email First Class Mail |
| Burke's Home Center | Attn: Jay Burke, Owner | 1077 Million Dollar Hwy | Saint Marys, PA 15857 | | jayburke@burkeshomecenter.net | Email First Class Mail |
| Burke's Home Center | 1077 Million Dollar Hwy | Saint Marys, PA 15857 | | | | First Class Mail |
| Burks Hardware | Wallace-Thompson Co | Attn: Jerry Thompson, Vice President | 102 E Main St | Frankston, TX 75763-0001 | jerry@wallacethompson.net | Email First Class Mail |
| Burks Hardware | Attn: Jerry Thompson, VP | 102 E Main Street | Frankston, TX 75763-0001 | | jerry@wallacethompson.net | Email First Class Mail |
| Burks Hardware | 102 E Main Street | Frankston, Tx 75763-0001 | | | | First Class Mail |
| Burleson True Value | Burleson Feed Store, Inc | Attn: William Burleson, Vice President | 512 N Main St | Port Allegany, PA 16743-1026 | burleson@citomedia.net | Email First Class Mail |
| Burley Clay Products | 455 Gordon St | Roseville, OH 43777 | | | | First Class Mail |
| Burley Clay Products | 455 Gordon St | Po Box 35 | Roseville, OH 43777 | | | First Class Mail |
| Burley Clay Products | 455 Gordon St | P.O. Box 35 | Fultonham, OH 43777 | | | First Class Mail |
| Burley Clay Products | 1100 W Pleasant St, Ste 3 | Portage, WI 53901 | | | | First Class Mail |
| Burlington Chemical Company | Vicki Edwards | P.O. Box 111 | Burlington, NC 27216 | | | First Class Mail |
| Burlington Products | 2801 Knollcrest Dr | Burlington, WI 53105 | | | | lindaluger@gmail.com | Email First Class Mail |
| Burlington Products | 2801 Knollcrest Dr | Burlington, WI 53105 | | | lindaluger@gmail.com | Email First Class Mail |
| Burlington Products | 2801 Knollcrest Drive | Salem Lakes, WI 53105 | | | | First Class Mail |
| Burlington Products | 2801 Knollcrest Dr | Salem Lakes, WI 53105 | | | | First Class Mail |
| Burlington Products | 2801 Knollcrest Dr | Burlington, WI 53105 | | | | First Class Mail |
| Burndy LLC | 7 Aviation Park Dr | Londonderry, NH 03059 | | | | First Class Mail |
| Burndy LLC | 47 East Industrial Park Dr | Manchester, NH 03109 | | | | First Class Mail |
| Burnes Home Accents | 4001 Helton Dr | Florence, AL 35630 | | | | First Class Mail |
| Burnes Home Accents | 1111 N Hope St | Covington, TN 38019 | | | | First Class Mail |
| Burnett Co-Op True Value | Burnett Dairy Cooperative | Attn: Chris Radtke | 11679 State Rd 70 | Grantsburg, WI 54840-7135 | chris.radtke@burnettdairy.com | Email First Class Mail |
| Burnett Co-Op True Value | Attn: Chris Radtke | 11679 State Road 70 | Grantsburg, WI 54840-7135 | | chris.radtke@burnettdairy.com | Email First Class Mail |
| Burnett Co-op True Value | 11679 State Road 70 | Grantsburg, WI 54840-7135 | | | | First Class Mail |
| Burney True Value Hardware | Ransdell Hardware & Supply Co | Attn: S R Ransdell Jr | 11865 Hwy 15-501S | Aberdeen, NC 28315-2763 | burneyhardware@WINDSTREAM.NET | Email First Class Mail |
| Burney True Value Hardware | Attn: S R Ransdell Jr | 11865 Hwy 15-501S | Aberdeen, NC 28315-2763 | | burneyhardware@WINDSTREAM.NET | Email First Class Mail |
| Burney True Value Hardware | 11865 Hwy 15-501s | Aberdeen, NC 28315-2763 | | | | First Class Mail |
| Burney True Value Hardware of Seven Lakes | Ransdell Hardware & Supply Co | Attn: Sam Ransdell, Owner/Operator | 270 Trade St | Seven Lakes, NC 27376-9343 | info@burneyhardware.com | Email First Class Mail |
| Burney True Value Hardware Of Seven Lakes | Attn: Sam Ransdell, Owner/Operator | 270 Trade Street | Seven Lakes, NC 27376-9343 | | info@burneyhardware.com | Email First Class Mail |
| Burney True Value Hardware Of Seven Lakes | 270 Trade Street | Seven Lakes, Nc 27376-9343 | | | | First Class Mail |
| Burnham Nationwide Inc | Dept 4680 | Carol Stream, IL 60122 | | | | BILLING@BURNHAMNATION.COM | Email First Class Mail |
| Burns Boys Co Inc | 6634 Kaw Dr | Kansas City, KS 66111 | | | | First Class Mail |
| Burpee Garden Products | 300 Park Ave | Warminster, PA 18974 | | | | First Class Mail |
| Burr Distribution LLC | Burr Distribution LLC | 521 Mount Hope St | North Attleboro, MA 02760 | | | First Class Mail |
| Burr Distribution LLC | 521 Mount Hope St | N Attleboro, MA 02760 | | | | First Class Mail |
| Burro Creative Solutions LLC | c/o Dinovat Plastics | 195 E Park Ave | Niles, OH 44446 | | | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr, Ste A | Alexandria, VA 22312 | | | | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr | Suite A | Alexandria, VA 22312 | | | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr | Alexandria, VA 22312 | | | | First Class Mail |
| Burro Creative Solutions LLC | 168 N Meridian Rd | Youngstown, OH 44509 | | | | First Class Mail |
| Burson Feed & Seed Inc | | | | | ronandcarole@earthlink.net | Email First Class Mail |
| Burton & Burton | 325 Cleveland Rd | Bogart, GA 30622 | | | | First Class Mail |
| Burwell Industries Inc | 6890 S Emporia St | Centennial, CO 80112 | | | | First Class Mail |
| Burwood Group | 125 South Wacker Drive | Ste 2950 | Chicago, IL 60606 | | | First Class Mail |
| Burwood Group Inc | 8582 Solutions Ctr | Chicago, IL 60677 | | | | First Class Mail |
| Buse Timber & Sales Inc | 3812 28th Pl Ne | Everett, WA 98201 | | | | First Class Mail |
| Bush & Wilton Inc | P.O. Box 691385 | Charlotte, NC 28227 | | | | First Class Mail |
| Bushnell Performance Optics | Dept Ch 16395 | Palatine, IL 60055 | | | | First Class Mail |
| Business & Decision North America (Pa), Inc. | 900 West Valley Road | Ste 1000 | Wayne, PA 19087 | | | First Class Mail |
| Business Communications | Five Penn Plaza | Thomas Register Of Amer. Mfg | New York, NY 10001 | | | First Class Mail |
| Business Forms By In-A-Bind, Inc | 228 E Bronson St | S Bend, IN 46601 | | | | Tannerscott@inabind.com | Email First Class Mail |
| Business It Source Inc | 850 Asbury Dr, Ste B | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Business Management Systems Inc | P.O. Box 899 | Hiawassee, GA 30546 | | | | First Class Mail |
| Business Management Systems, Inc. | 781 Upper Thurman Drive | Hiawassee, GA 30546 | | | | First Class Mail |
| Business Resource Group, Inc | Robin | 1N570 Turnberry Lane | Winfield, IL 60190 | | | First Class Mail |
| Business Resource Group, Inc | 1N570 Turnberry Ln | Winfield, IL 60190 | | | | First Class Mail |
| Business Systems | P.O. Box 266 | 317 South Main St | Putnam, CT 06260 | | | First Class Mail |
| Businessolver | Lockbox Number 0310411 | P.O. Box 850411 | Minneapolis, MN 55485 | | | First Class Mail |
| Businessolver | 1025 Ashworth Rd, Ste 403 | West Des Moines, IA 50265 | | | | First Class Mail |
| Businessolver.com, Inc. | c/o Seyfarth Shaw LLP | Attn: M Ryan Pinkston, Esq | 560 Mission St, Ste 3100 | San Francisco, CA 94105 | rpinkston@seyfarth.com | Email First Class Mail |
| Businessolver.Com, Inc. | 1025 Ashworth Road | Suite 403 | West Des Moines, IA 50265 | | | First Class Mail |
| Businessolver.Com, Inc. | 1025 Ashworth Road | Ste 403 | West Des Moines, IA 50265 | | | First Class Mail |
| Busque & Laflamme Inc | 52 Rte Du Lac-Poulin | Cp 1009 | St Benoit Labre, QB GOM 1PO | Canada | | First Class Mail |
| Busque & Laflamme Inc | 52 Rte Du Lac Poulin | Cp 1009 | St Benoit Labre, QC GOM 1PO | Canada | | First Class Mail |
| Buss Ford Sales | Mary Faudel | 111 S Route 31 | Mchenry, IL 60050 | | | First Class Mail |
| Buss Ford Sales | Attn: Mary Faudel | 111 S Route 31 | Mchenry, IL 60050 | | | First Class Mail |
| Buss Ford Sales | Attn: Andrew Russ | 111 S Rte 31 | Mchenry, Il 60050 | | | First Class Mail |
| Buss Ford Sales | Attn: Andrew Russ | 111 S Route 31 | Mchenry, IL 60050 | | | First Class Mail |
| Buss Ford Sales | 111 S Rte 31 | Mchenry, IL 60050 | | | | First Class Mail |
| Buss General Partner Co Ltd | 11765 Summit Crescent | Delta, BC V4E 2Z3 | Canada | | | First Class Mail |
| Busy Beaver Bldg Centers | 3130 William Pittway | Pittsburgh, PA 15238 | | | | First Class Mail |
| Busy Beaver Building Center #07 | Busy Beaver Building Center 0 | 101 Tarentum Bridge Road | New Kensington, Pa 15068-4623 | | Newkensington@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center #19 | Busy Beaver Building Center 19 | 1281 West Chestnut Street | Washington, Pa 15301-5451 | | | First Class Mail |
| Busy Beaver Building Center #29 | Busy Beaver Building Center 29 | 3130 William Pitt Way | U-parc Building 810 | Pittsburgh, Pa 15238-1360 | | First Class Mail |
| Busy Beaver Building Center #37 | Busy Beaver Building Center 37 | 8800 Norwin Avenue | Irwin, Pa 15642-2764 | | | First Class Mail |
| Busy Beaver Building Center #60 | Busy Beaver Building Center 50 | 2001 Lincoln Way | White Oak, Pa 15131-2417 | | | First Class Mail |
| Busy Beaver Building Center #51 | Busy Beaver Building Center 51 | 2940 Library Road | Pittsburgh, Pa 15234-2649 | | | First Class Mail |
| Busy Beaver Building Center #52 | Busy Beaver Building Center 52 | 290 Three Springs Drive | Weirton, Wv 26062-3815 | | | First Class Mail |
| Busy Beaver Building Center #53 | Busy Beaver Building Center 53 | 88 West Steuben Street | Pittsburgh, Pa 15205-2601 | | | First Class Mail |
| Busy Beaver Building Center #55 | Busy Beaver Building Center 55 | 17 Hilltop Plaza | Kittanning, Pa 16201-8905 | | | First Class Mail |
| Busy Beaver Building Center #58 | Busy Beaver Building Center 58 | 396 Countryside Plaza | Mount Pleasant, Pa 15666-0001 | | | First Class Mail |
| Busy Beaver Building Center #62 | Busy Beaver Building Center 62 | 265 Ellwood-oaklonople Road | Ellwood City, Pa 16117-1360 | | | First Class Mail |
| Busy Beaver Building Center #63 | Busy Beaver Building Center 63 | 303 Lafayette Avenue | Moundsville, Wv 26041-1002 | | | First Class Mail |
| Busy Beaver Building Center #65 | Busy Beaver Building Center 65 | 4743 Plummer Street | Pittsburgh, Pa 15201-2916 | | | First Class Mail |
| Busy Beaver Building Center #67 | Busy Beaver Building Center 67 | 215 Marion Square | Fairmont, Wv 26554-0001 | | | First Class Mail |
| Busy Beaver Building Center #68 | Busy Beaver Building Center 68 | 731 Beverly Pike | Elkins, Wv 26241-5541 | | | First Class Mail |
| Busy Beaver Building Center #70 | Busy Beaver Building Center 70 | 13 Pine Grove Square | Grove City, Pa 16127-4447 | | | First Class Mail |
| Busy Beaver Building Center #71 | Busy Beaver Building Center 71 | 100 Hadley Road | Greenville, Pa 16125-9701 | | | First Class Mail |
| Busy Beaver Building Center #72 | Busy Beaver Building Center 72 | 2640 Elwood Road | New Castle, Pa 16101-6218 | | | First Class Mail |
| Busy Beaver Building Center #77 | Busy Beaver Building Center 77 | 401 Vine Street | Delmont, Pa 15626-0001 | | | First Class Mail |
| Busy Beaver Building Center 07 | Attn: Joseph Kallen, President/Ceo | 101 Tarentum Bridge Road | New Kensington, PA 15068-4623 | | Newkensington@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 07 | Attn: Joseph Kallen, President/Ceo | 101 Tarentum Bridge Road | New Kensington, PA 15068-4623 | | Newkensington@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 19 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 1281 W Chestnut St | Washington, PA 15301-5451 | Washington@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 19 | Attn: Joseph Kallen, President/Ceo | 1281 West Chestnut Street | Washington, PA 15301-5451 | | Washington@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 29 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 3130 William Pitt Way | U-Parc Building 810 | Pittsburgh, PA 15238-1360 | Logistics@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 29 | Attn: Joseph Kallen, President/Ceo | 3130 William Pitt Way | U-Parc Building 810 | Pittsburgh, PA 15238-1360 | | Logistics@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 37 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 8800 Norwin Ave | Irwin, PA 15642-2764 | irwin@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 37 | Attn: Joseph Kallen, President/Ceo | 8800 Norwin Avenue | Irwin, PA 15642-2764 | | irwin@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 50 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 2001 Lincoln Way | White Oak, PA 15131-2417 | Whiteoak@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 50 | Attn: Joseph Kallen, President/Ceo | 2001 Lincoln Way | White Oak, PA 15131-2417 | | Whiteoak@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 51 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 2940 Library Rd | Pittsburgh, PA 15234-2649 | Castleshannon@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 51 | Attn: Joseph Kallen, President/Ceo | 2940 Library Road | Pittsburgh, PA 15234-2649 | | Castleshannon@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 52 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 290 Three Springs Dr | Weirton, WV 26062-3815 | Weirton@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 52 | Attn: Joseph Kallen, President/Ceo | 290 Three Springs Drive | Weirton, WV 26062-3815 | | Weirton@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 53 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 88 W Steuben St | Pittsburgh, PA 15205-2601 | Crafton@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 53 | Attn: Joseph Kallen, President/Ceo | 88 West Steuben Street | Pittsburgh, PA 15205-2601 | | Crafton@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 55 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 17 Hilltop Plaza | Kittanning, PA 16201-8905 | Kittanning@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 55 | Attn: Joseph Kallen, President/Ceo | 17 Hilltop Plaza | Kittanning, PA 16201-8905 | | Kittanning@busybeaver.com | Email First Class Mail |

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Busy Beaver Building Center 58 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 396 Countryside Plaza | Mount Pleasant, PA 15666-0001 | | Mountpleasant@busybeaver.com | Email |
| Busy Beaver Building Center 58 | Attn: Joseph Kallen, President/Ceo | 396 Countryside Plaza | Mount Pleasant, PA 15666-0001 | | | Mountpleasant@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 60 | | | | | | Ashtabula@busybeaver.com | Email |
| Busy Beaver Building Center 62 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 265 Ellwood-Zelienople Rd | Ellwood City, PA 16117-1360 | | Ellwoodcity@busybeaver.com | Email |
| Busy Beaver Building Center 62 | Attn: Joseph Kallen, President/Ceo | 265 Ellwood-Zelonople Road | Ellwood City, PA 16117-1360 | | | Ellwoodcity@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 63 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 303 Lafayette Ave | Moundsville, WV 26041-1002 | | Moundsville@busybeaver.com | Email |
| Busy Beaver Building Center 63 | Attn: Joseph Kallen, President/Ceo | 303 Lafayette Avenue | Moundsville, WV 26041-1002 | | | Moundsville@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 65 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 4743 Plummer St | Pittsburgh, PA 15201-2916 | | Lawrenceville@busybeaver.com | Email |
| Busy Beaver Building Center 65 | Attn: Joseph Kallen, President/Ceo | 4743 Plummer Street | Pittsburgh, PA 15201-2916 | | | Lawrenceville@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 66 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 215 Marion Square | Fairmont, WV 26554-0001 | | Fairmont@busybeaver.com | Email |
| Busy Beaver Building Center 66 | Attn: Joseph Kallen, President/Ceo | 215 Marion Square | Fairmont, WV 26554-0001 | | | Fairmont@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 68 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 731 Beverly Pike | Elkins, WV 26241-5541 | | Elkins@busybeaver.com | Email |
| Busy Beaver Building Center 68 | Attn: Joseph Kallen, President/Ceo | 731 Beverly Pike | Elkins, WV 26241-5541 | | | Elkins@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 70 | Busy Beaver Building Centers, Inc | Attn: Joe Kallen, President | 11 Pine Grove Square | Grove City, PA 16127-4447 | | Grovecity@busybeaver.com; bbrinkmann@brinkmannenterprises.com | Email |
| Busy Beaver Building Center 70 | Attn: Joe Kallen, President | 11 Pine Grove Square | Grove City, PA 16127-4447 | | | Grovecity@busybeaver.com; bbrinkmann@brinkmannenterprises.com | Email First Class Mail |
| Busy Beaver Building Center 71 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President | 100 Hadley Rd | Greenville, PA 16125-9701 | | Greenville@busybeaver.com | Email |
| Busy Beaver Building Center 71 | Attn: Joseph Kallen, President | 100 Hadley Road | Greenville, PA 16125-9701 | | | Greenville@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 72 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President | 2640 Ellwood Rd | New Castle, PA 16101-6218 | | Newcastle@busybeaver.com | Email |
| Busy Beaver Building Center 72 | Attn: Joseph Kallen, President | 2640 Ellwood Road | New Castle, PA 16101-6218 | | | Newcastle@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 73 | | | | | | 12345@gmail.com | Email |
| Busy Beaver Building Center 74 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 15891 State Route 170 | East Liverpool, OH 43920-0001 | | Calcutta@busybeaver.com | Email |
| Busy Beaver Building Center 74 | Attn: Joseph Kallen, President/Ceo | 15891 State Route 170 | East Liverpool, OH 43920-0001 | | | Calcutta@busybeaver.com | Email First Class Mail |
| Busy Beaver Building Center 77 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President | 401 Vine St | Delmont, PA 15626-0001 | | Delmont@busybeaver.com | Email |
| Busy Beaver Building Center 77 | Attn: Joseph Kallen, President | 401 Vine Street | Delmont, PA 15626-0001 | | | Delmont@busybeaver.com | Email First Class Mail |
| Butcher's Block Lucerne Valley | Pinon Enterprises, Inc | Attn: Glen Butcher | 31775 Hwy 18 | Lucerne Valley, CA 92356-9329 | | jason@butchersblock.com | Email |
| Butcher's True Value Hdwe | | | | | | theelabutcher@butchersblock.com | Email |
| Butcher's True Value Hdwe | | | | | | theelabutcher@butchersblock.com | Email |
| Butler & Associates, Pa | 5835 Sw 29th St, Ste 101 | Topeka, KS 66614 | | | | | First Class Mail |
| Butler Agway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Vp | 500 Evans City Rd | Butler, PA 16001-8608 | | butleragway@gmail.com | Email |
| Butler Agway | Attn: Curt Whelpley, Vp | 500 Evans City Rd | Butler, PA 16001-8608 | | | butleragway@gmail.com | Email First Class Mail |
| Butler Agway | 500 Evans City Rd | Butler, PA 16001-8608 | | | | | First Class Mail |
| Butler County Treasurer | P.O. Box 1208 | Butler, PA 16003 | | | | dmarburg@co.butler.pa.us | Email First Class Mail |
| Butler Home Products LLC | 9409 Buffalo Ave | Rancho Cucamonga, CA 92346 | | | | larissa.lam@bradshawhome.com | Email First Class Mail |
| Butler Home Products LLC | P.O. Box 4040, Ste 155 | Boston, MA 02211 | | | | | First Class Mail |
| Butler Home Products LLC | P.O. Box 4049 | Boston, MA 02211 | | | | | First Class Mail |
| Butler Home Products LLC | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| Butler Home Products LLC | 1111 E Touhy Ave, Ste 155, Ste 155 | Des Plaines, IL 60018 | | | | | First Class Mail |
| Butler Home Products LLC | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | | | First Class Mail |
| Butler Home Products LLC | 1111 E Touhy Ave | Suite 155 | Des Plaines, IL 60018 | | | | First Class Mail |
| Butler Sd, E Butler Boro, PA, Occ Sd Tax | 110 Campus Ln | Butler, PA 16001 | | | | basd@butler.k12.pa.us | Email First Class Mail |
| Butler's True Value | Butler Innovative Group, LLC | Attn: Donald N Butler, President | 624 S Main St | Madisonville, KY 42431-3040 | | Dbutler@truevalue.com | Email First Class Mail |
| Butte True Value | Stokes Market Butte, Inc | Attn: John Stokes, President | 1301 Harrison Ave | Butte, MT 59701-4801 | | russh.truevalue@gmail.com | Email |
| Butte True Value | Attn: Jolene Holzhauer | 1301 Harrison Ave | Butte, MT 59701 | | | russh.truevalue@gmail.com | Email First Class Mail |
| Butte True Value | Attn: John Stokes, President | 1301 Harrison Ave | Butte, MT 59701-4801 | | | russh.truevalue@gmail.com | Email First Class Mail |
| Butte True Value | 1301 Harrison Ave | Butte, MT 59701-4801 | | | | | First Class Mail |
| Butte Valley Supply | Larry Rea Royal | Attn: Larry Royal, Owner | 2552 Clark Rd | Oroville, CA 95965 | | larry@earthwormfactory.com | Email First Class Mail |
| Butterball Turkey Gift Program | 1400 Opus Pl, Ste 810 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Butterfield Electric Inc. | P.O. Box 25 | Woodland, CA 95776 | | | | | First Class Mail |
| Butterfield Hardware | | | | | | butterfieldhardware@gmail.com | Email |
| Butterfield True Value Hdwe | | | | | | ddbuhler@frontiernet.net | Email |
| Buy Low Building Supply, Inc. | 308 Nathan Dean Pkwy | Rockmart, GA 30153 | | | | | First Class Mail |
| Buy Low True Value Hardware | Buy Low Building Supply, Inc | Attn: Johnny Garrett | 308 Nathan Dean Parkway | Rockmart, GA 30153-1645 | | marthabarber52@yahoo.com | Email |
| Buy Low True Value Hardware | Attn: Johnny Garrett | 308 Nathan Dean Parkway | Rockmart, GA 30153-1645 | | | marthabarber52@yahoo.com | Email First Class Mail |
| Buy Low True Value Hardware | 308 Nathan Dean Parkway | Rockmart, Ga 30153-1645 | | | | | First Class Mail |
| Buy Supply Corp | Attn: Regina Laufer, Owner | 388 South Ave | Richmond, NY 10303-1411 | | | mfine@buysupply.com | Email |
| Buy Supply Corp. | Attn: Regina Laufer, Owner | 388 South Avenue | Richmond, NY 10303-1411 | | | mfine@buysupply.com | Email |
| Buy Supply Corp. | 388 South Avenue | Richmond, Ny 10303-1411 | | | | | First Class Mail |
| Buyess True Value | Buyess True Value&V&S | Attn: Earl J Buyea, Jr, Vp/Secretary | 131 Albany St | Cazenovia, NY 13035-1212 | | buyeatv@yahoo.com | Email |
| Buyess True Value | Buyea's Cazenovia, Inc | Attn: Earl J Buyea, Jr, Vp/Secretary | 131 Albany St | Cazenovia, NY 13035-1212 | | buyeatv@yahoo.com | Email |
| Buyess True Value | Buyess True Value&v&s | 131 Albany St | Cazenovia, Ny 13035-1212 | | | | First Class Mail |
| Buyess True Value | 131 Albany St | Cazenovia, NY 13035 | | | | | First Class Mail |
| Buyers Choice | Buyers Choice Usa Inc | Attn: Meitech Indig, Owner | 360 Route 211 E | Middletown, NY 10940 | | buyerschoice9949@gmail.com | Email |
| Buyers Choice | Attn: Meitech Indig, Owner | 360 Route 211 E | Middletown, NY 10940 | | | buyerschoice9949@gmail.com | Email First Class Mail |
| Buyers Choice | 360 Route 211 E | Middletown, Ny 10940 | | | | buyerschoice9949@gmail.com | Email First Class Mail |
| Buying Source LLC, The | 1074 S Batesville Rd | Greer, SC 29650 | | | | | First Class Mail |
| Buzzy Inc | 300 Peacock St | Pottsville, PA 17901 | | | | | First Class Mail |
| B'Ville Supply True Value | B'Ville Supply, Inc | Attn: Dennis Gawarecki, Owner | 82 E Genesee St | Baldwinsville, NY 13027-2657 | | bvillesupplyinc@gmail.com | Email |
| B'Ville Supply True Value | Attn: Dennis Gawarecki, Owner | 82 E Genesee St | Baldwinsville, NY 13027-2657 | | | bvillesupplyinc@gmail.com | Email First Class Mail |
| B'Ville Supply True Value | B'Ville Supply True Value | 82 E Genesee St | Baldwinsville, Ny 13027-2657 | | | | First Class Mail |
| Bw Creative Wood Ind Intl | 23282 River Road | Maple Ridge, BC V2W 1B6 | Canada | | | | First Class Mail |
| Bw Creative Wood Ind Intl | 23282 River Rd | Maple Ridge, BC V2W 1B6 | Canada | | | | First Class Mail |
| Bw Creative Wood Ind Intl | 2007 Bremer Rd | Ft Wayne, IN 46803 | | | | | First Class Mail |
| Bw Plus Cotton Tree Inn | 900 Lindsay Blvd | Idaho Falls, ID 83402 | | | | | First Class Mail |
| Bway Corp | P.O. Box 741163 | Atlanta, GA 30374 | | | | | First Class Mail |
| Bway Corp Mauser Chicago | P.O. Box 741163 | Atlanta, GA 30374 | | | | | First Class Mail |
| Bway Corp Mauser Chicago | Juanita Phillips | 3200 South Kilbourn | Chicago, IL 60623 | | | | First Class Mail |
| Bway Corp Mauser Chicago | Attn: Juanita Phillips | 3200 S Kilbourn | Chicago, IL 60623 | | | | First Class Mail |
| Bway Corp Mauser Indiana | P.O. Box 741163 | Atlanta, GA 30374 | | | | | First Class Mail |
| Bway Corp Mauser Indiana | Attn: David - Mgr Amy Kruszynski | 4002 Montdale Dr | Valparaiso, IN 46383 | | | | First Class Mail |
| BWAY Corporation | c/o Reed Smith LLP | Attn: Michael P Cooley | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | | mpcooley@reedsmith.com | Email First Class Mail |
| Bway Corporation | P.O. Box 741163 | Atlanta, GA 30374-1163 | | | | | First Class Mail |
| Bway Corporation | P.O. Box 741163 | Atlanta, GA 30374 | | | | | First Class Mail |
| Bway Corporation | Attn: Darrly Milford | P.O. Box 741163 | Atlanta, GA 30374-1163 | | | | First Class Mail |
| B'Way Corporation | P.O. Box 277306 | Atlanta, GA 30384-7306 | | | | | First Class Mail |
| B'Way Corporation | Louise | Highway 84 West | Homerville, GA 31634 | | | | First Class Mail |
| Bway Corporation Oka Mauser | Attn: Glynis Stitts | 4651 Hickory Hill Rd, Ste 101 | Memphis, TN 38141 | | | | First Class Mail |
| Bwc State Insurance Fund | Corporate Processing Dept | Bureau Of Workers' Comp | Columbus, OH 43271 | | | | First Class Mail |
| Bwf Enterprises Inc | 141 Lyons Rd | Ennis, TX 75119 | | | | | First Class Mail |
| Bwi Companies Inc | P.O. Box 990 | 1355 N Kings Hwy | Nash, TX 75569 | | | | First Class Mail |
| Bwi Companies Inc | 1203 N Kings Hwy | Nash, TX 75569 | | | | | First Class Mail |
| Bwise Manufacturing LLC | 1080 S Main St | Chambersburg, PA 17201 | | | | | First Class Mail |
| Bwise Manufacturing LLC | 1002 Wayne Ave, Ste 1 | Chambersburg, PA 17201 | | | | | First Class Mail |
| Bwise Manufacturing LLC | 1002 Wayne Ave | Chambersburg, PA 17201 | | | | | First Class Mail |
| BWise Manufacturing, LLC | c/o Accts Payable | 930-I-30 1 | Mount Pleasant, TX 75455 | | | legaldept@atw.com | Email First Class Mail |
| BWise Manufacturing, LLC | c/o Accounts Payable | 930-I30 E | Mount Pleasant, TX 75455 | | | legaldept@atw.com | Email First Class Mail |
| Bwt Inc | 2 Sunshine Blvd | Ormond Beach, FL 32174 | | | | | First Class Mail |
| Bwt Inc | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Bwt Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Byk Gardner Usa | 9104 Guilford Rd | Columbia, MD 21046 | | | | | First Class Mail |
| Byk Gardner Usa | 25098 Network Pl | Chicago, IL 60673-1098 | | | | | First Class Mail |
| Byk Gardner USA | 25098 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Byk Usa Inc | Lee | 524 South Cherry St | Wallingford, CT 06492 | | | | First Class Mail |
| Bylands Nurseries Ltd | 1600 Byland Rd | West Kelowna, BC V1Z 1H6 | Canada | | | | First Class Mail |
| Byonca Calkins | Address Redacted | | | | | | First Class Mail |
| Byrne Paint Co Inc | Byrne Paint Co | Attn: Marty Byrne, Owner | 214 Oliver St | Toledo, OH 43604 | | byrnepaint@sbcglobal.net | Email First Class Mail |
| Byrne Paint Company Inc. | Attn: Marty Byrne, Owner | 214 Oliver Street | Toledo, OH 43604 | | | byrnepaint@sbcglobal.net | Email |
| Byrne Paint Company Inc. | 214 Oliver Street | Toledo, OH 43604 | | | | | First Class Mail |
| Byron Cooper | Address Redacted | | | | | | First Class Mail |
| Byron M Bonk | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Byron Ricks | Address Redacted | | | | | | First Class Mail |
| Byron Wilson Jr | Address Redacted | | | | | | First Class Mail |
| Byrum True Value Hardware | 640 W Main St | Stockbridge, MI 49285 | | | | | First Class Mail |
| Byrum True Value Hdwe | Byrum Hardware Co | Attn: Steven D Brown | 314 S 84rd St | Edenton, NC 27932-1934 | | sdbrown@truevalue.net | Email |
| Byrum True Value Hdwe | Attn: Steven D Brown | 314 S Broad St | Edenton, NC 27932-1934 | | | sdbrown@truevalue.net | Email First Class Mail |
| Byrum True Value Hdwe | 314 S Broad St | Edenton, NC 27932-1934 | | | | | First Class Mail |
| C & A Asset Services Inc | P.O. Box 1630 | Cary, NC 27512 | | | | | First Class Mail |
| C & A Traster Repair Inc | 5800 S 67th Ave | Laveen, AZ 85339 | | | | | First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| C & C Bolivar Mo | C & C Farm & Home Supply Inc | Attn: Donald Coleman, Owner | 3260 S Springfield Ave | Bolivar, MO 65613 | donald@candcfarmandhome.com | Email |
| | | | | | | First Class Mail |
| C & C Bolivar Mo | Attn: Donald Coleman, Owner | 3260 S Springfield Ave | Bolivar, MO 65613 | | donald@candcfarmandhome.com | Email |
| | | | | | | First Class Mail |
| C & C Bolivar Mo | 3260 S. Springfield Ave | Bolivar, Mo 65613 | | | | First Class Mail |
| C & C Farm & Home Supply #150 | C & C Farm & Home Supply 150 | 1680 W Elm St | Lebanon, Mo 65536 | | | First Class Mail |
| C & C Farm & Home Supply 150 | Swishash Inc | Attn: Donald Coleman, Owner | 1680 W Elm St | Lebanon, MO 65536 | lebanon@candcfarmandhome.com | Email |
| | | | | | | First Class Mail |
| C & C Farm&Home Supply 150 | Attn: Donald Coleman, Owner | 1680 W Elm St | Lebanon, MO 65536 | | lebanon@candcfarmandhome.com | Email |
| | | | | | | First Class Mail |
| C & E True Value Hardware -Richland | | | | | candetruevalue@gmail.com | Email |
| C & F Enterprises Inc | 819 Bluecrab Rd | Newport News, VA 23606 | | | | First Class Mail |
| C & F Enterprises Inc | 21765 E Valley Woods | Beverly Hills, MI 48025 | | | | First Class Mail |
| C & F Enterprises Inc | 20150 S Western Ave | Torrance, CA 90501 | | | | First Class Mail |
| C & H Distributors | Attn: Crystal | 770 S 70Th St | Milwaukee, WI 53214 | | | First Class Mail |
| C & H Distributors | 22133 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| C & K Petroleum Equipment Co | P.O. Box 2545 | Eugene, OR 97402 | | | | First Class Mail |
| C & L Supply Inc | P.O. Box 578 | Vinita, OK 74301 | | | | First Class Mail |
| C & L Supply Inc | 335 S Wilson | P.O. Box 578 | Vinita, OK 74301 | | | First Class Mail |
| C & L Supply, Inc. | 335 S Wilson | Vinita, OK 74301 | | | mwilson@clsupplyinc.com; mkidd@clsupplyinc.com | Email |
| | | | | | | First Class Mail |
| C & S Builders Supply Yard | | | | | cmbuildersinc@gmail.com | Email |
| C & S Paint | RJC Paint LLC | Attn: Ronald Choate, Owner | 6 Doris Ave E | Jacksonville, NC 28540-5148 | rchoate@bizec.rr.com | Email |
| | | | | | | First Class Mail |
| C & S Paint | Attn: Ronald Choate, Owner | 6 Doris Ave E | Jacksonville, NC 28540-5148 | | rchoate@bizec.rr.com | Email |
| | | | | | | First Class Mail |
| C & S Paint | 6 Doris Ave E | Jacksonville, Nc 28540-5148 | | | | First Class Mail |
| C & S Products | 654 N Wellwood Ave, Ste D217 | N Lindenhurst, NY 11757 | | | | First Class Mail |
| C & S Products Co Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| C & S Products, Inc. | c/o Central Garden & Pet | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | legalreview@central.com | Email |
| | | | | | | First Class Mail |
| C & S True Value Hardware | C & S Hardware, Inc | Attn: Paola Castro | 788 Amsterdam Ave | New York, NY 10025-5736 | cshardware@cigroupny.com | Email |
| | | | | | | First Class Mail |
| C & S True Value Hardware | Attn: Paola Castro | 788 Amsterdam Ave | New York, NY 10025-5736 | | cshardware@cigroupny.com | Email |
| | | | | | | First Class Mail |
| C & S True Value Hardware | 788 Amsterdam Ave | New York, Ny 10025-5736 | | | | First Class Mail |
| C & S Wholesale Grocers | Metro Office | 160 Fieldcrest Ave | Edison, NJ 08837 | | | First Class Mail |
| C & S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Louis Aponte, Gm Buyer | 600 Arsenal Rd | York, PA 17402-0001 | | First Class Mail |
| C & W Hardware | Wkw Investments, LLC | Attn: James W Walden, President | 16 Moonshiners Way | Dawsonville, GA 30534-8353 | candwtva@windstream.net | Email |
| | | | | | | First Class Mail |
| C & W Hardware | Attn: James W Walden, President | 16 Moonshiners Way | Dawsonville, GA 30534-8353 | | candwtva@windstream.net | Email |
| | | | | | | First Class Mail |
| C & W Hardware | C & W Hardware, Inc | Attn: James W Walden, President | 1976 Hwy 19 N | Dahlonega, GA 30533-3802 | candwacoha@windstream.net | Email |
| | | | | | | First Class Mail |
| C & W Hardware | 16 Moonshiners Way | Dawsonville, Ga 30534-8353 | | | | First Class Mail |
| C A Lindell True Value Hdw & Lumber | CA Lindell & Son, Inc | Attn: Bob Riva | 59 Church St | Canaan, CT 06018-2482 | lindell@calindell.com | Email |
| | | | | | | First Class Mail |
| C C Allis & Sons Inc | CC Allis & Sons, Inc | Attn: Donald D Allis | 1662 Cc Allis Rd - 5r1010 | Wyalusing, PA 18853-8959 | jallis@ccallis.com | Email |
| | | | | | | First Class Mail |
| C C Allis & Sons Inc | Attn: Donald D Allis | 1662 Cc Allis Road - 5r1010 | Wyalusing, PA 18853-8959 | | jallis@ccallis.com | Email |
| | | | | | | First Class Mail |
| C C Allis & Sons Inc | 1662 Cc Allis Road - 5r1010 | Wyalusing, Pa 18853-8959 | | | | First Class Mail |
| C D Ford & Sons Inc | P O Box 300 | 16243 Ford Rd. | Geneseo, IL 61254 | | | First Class Mail |
| C F Enterprises LLC | 383 Deer Trl Dr | Roach, MO 65787 | | | | First Class Mail |
| C F Enterprises LLC | 31 Sunnen Drive | Suite 401 | St Louis, MO 63143 | | | First Class Mail |
| C F Enterprises LLC | 31 Sunnen Dr, Ste 401 | St Louis, MO 63143 | | | | First Class Mail |
| C G M Incorporated | 1463 Ford Rd | Cornwells Hts, PA 19020 | | | | First Class Mail |
| C G M Incorporated | 1463 Ford Rd | Cornwells H, PA 19020 | | | | First Class Mail |
| C G M Incorporated | 1463 Ford Rd | Bensalem, PA 19020 | | | | First Class Mail |
| C H M Suriname NV | Attn: Edmund Varndraisingh Kasimbeg, General Manager | Dr Sophie Redmond Straat 2-12 | Paramaribo | Suriname | | First Class Mail |
| C J Industrial Supply Inc | J Wolfe Inc | Attn: Tom Frohwerk | 15326 Waterloo Rd | Cleveland, OH 44110-1723 | cjindustrial@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| C J Industrial Supply Inc | Attn: Tom Frohwerk | 15326 Waterloo Rd | Cleveland, OH 44110-1723 | | cjindustrial@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| C J Industrial Supply Inc | 15326 Waterloo Rd | Cleveland, Oh 44110-1723 | | | | First Class Mail |
| C L Smith Company | Michele Ross | 1311 South 39Th St | St Louis, MO 63110 | | | First Class Mail |
| C L Smith Company | 1311 S 39th St | St Louis, MO 63110 | | | | First Class Mail |
| C Land | Attn: Jack Mckenna | P.O. Box 75730 | Cleveland, OH 44101 | | | First Class Mail |
| C Palmer Mfg | 5 Plumber Rd | W Newton, PA 15089 | | | | First Class Mail |
| C Palmer Mfg | 5 Palmers Rd | W Newton, PA 15089 | | | | First Class Mail |
| C Palmer Mfg | 242 Sweetgum Rd | Pittsburgh, PA 15238 | | | | First Class Mail |
| C Polete Glass & Aluminum | 154 Thomas Jefferson Rd | Lehighton, PA 18235 | | | | First Class Mail |
| C R Plastic Products Inc | 1172 Erie St | Stratford, ON N4Z 0A1 | Canada | | | First Class Mail |
| C R Promotions | Chris Riehs | 178 S Montclare Lane | Wooddale, IL 60191 | | | First Class Mail |
| C R Promotions | 178 S Montclare Ln | Wooddale, IL 60191 | | | | First Class Mail |
| C R W Glass & Glazing | 322 Cattlemans Cir | Mcdonough, GA 30252 | | | | First Class Mail |
| C Stubbs & Norton Inc | 141 Jackson Rd | Roopville, GA 30170 | | | | First Class Mail |
| C T Corporation System | Attn: SPRS | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | | First Class Mail |
| C Town True Value Hardware | Ferry St Food Corp | Attn: Raffi Vargas, Store Manager | 325 Ferry St | New Haven, CT 06513-3702 | ferryfoodcorp@msn.com | Email |
| | | | | | | First Class Mail |
| C&C Power Inc | 395 Mission St | Carol Stream, IL 60188 | | | | First Class Mail |
| C&G Floor Finishes & Paint | 1101 North Ashland Ave | Chicago, IL 60622 | | | | First Class Mail |
| C&H True Value Hardware | C & H Hardware, Inc | Attn: James Wilbanks | 1403 Fruitvale Blvd | Yakima, WA 98902-1926 | candhhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| C&H True Value Hardware | Attn: James Wilbanks | 1403 Fruitvale Blvd | Yakima, WA 98902-1926 | | candhhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| C&H True Value Hardware | 1403 Fruitvale Blvd | Yakima, Wa 98902-1926 | | | | First Class Mail |
| C&I True Value Hdw | C & I Hardware, Inc | Attn: Christopher M Augustine, Pres | 2481 Brodhead Rd | Aliquippa, PA 15001-4268 | cialiquippa@truevalue.net | Email |
| | | | | | | First Class Mail |
| C&I True Value Hdw | Attn: Andrea Wolfe, Pres | 2481 Brodhead Rd | Aliquippa, PA 15001-4268 | | cialiquippa@truevalue.net | Email |
| | | | | | | First Class Mail |
| C&I True Value Hdw | 2481 Brodhead Rd | Aliquippa, Pa 15001-4268 | | | | First Class Mail |
| C&K Systems, Inc. | 117 Elk Drive | Sles A&C 11 | Murrells Inlet, SC 29576 | | | First Class Mail |
| C&K Trucking LLC | P.O. Box 5656 | Carol Stream, IL 60197 | | | | First Class Mail |
| C&R True Value Hardware | C & R Hardware Inc | Attn: Randy Hadd | 891 S Huron Rd | Linwood, MI 48634-9418 | ghadd06@yahoo.com | Email |
| | | | | | | First Class Mail |
| C&S Supply True Value | C & S Supply Co, Inc | Attn: Daniel G Corcoran | 1951 N Riverfront Dr | Mankato, MN 56001-3129 | c.kapaun@candssupply.com | Email |
| | | | | | | First Class Mail |
| C&S Supply True Value | Attn: Daniel G Corcoran | 1951 N Riverfront Dr | Mankato, MN 56001-3129 | | c.kapaun@candssupply.com | Email |
| | | | | | | First Class Mail |
| C&S Supply True Value | 1951 N Riverfront Dr | Mankato, Mn 56001-3129 | | | | First Class Mail |
| C&S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Marianne Gendron, Buyer | 8301 Fruitridge Rd | Sacramento, CA 95826-4806 | | First Class Mail |
| C&S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Marianne Gendron, Buyer | 47 Old Ferry Rd | Brattleboro, VT 05301-9240 | | First Class Mail |
| C&S Wholesale Grocers, LLC | 7 Corporate Drive | Keene, NH 03431 | | | | First Class Mail |
| C&W Hardware | C&W Hardware, LLC | Attn: Jeffery A Chrisman, Owner | 110 South Main St Usa | Marceline, MO 64658-1214 | candwhardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| C&W Hardware | Attn: Jeffery A Chrisman | 110 S Main St | Marceline, MO 64658-1214 | | candwhardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| C&W Hardware | Attn: Jeffery A Chrisman, Owner | 110 South Main Street Usa | Marceline, MO 64658-1214 | | candwhardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| C&w Hardware | 110 South Main Street Usa | Marceline, Mo 64658-1214 | | | | First Class Mail |
| C&W Hardware | 110 S Main St USA | Marceline, MO 64658 | | | | First Class Mail |
| C&W True Value Hardware | 110 S Kansas | Marceline, MO 64658 | | | | First Class Mail |
| C. Palmer Mfg. Inc. | 5 Palmers Rd | West Newton, PA 15089 | | | cpalmermfg@comcast.net | Email |
| | | | | | | First Class Mail |
| C.H Robinson Worldwide Inc | Attn: Angel Cantu | 1701 Golf Rd, Ste 800, Tower 1 | Rolling Meadows, IL 60008 | | bankruptcies@chrobinson.com | Email |
| | | | | | | First Class Mail |
| C.H Robinson Worldwide Inc | 14701 Charlson Rd | Eden Prairie, MN 55347 | | | | First Class Mail |
| C.H. Robinson Co | P.O. Box 9121 | Minneapolis, MN 55480 | | | | First Class Mail |
| C.H. Robinson Company | P.O. Box 9121 | Minneapolis, MN 55480 | | | | First Class Mail |
| C.H. Robinson Worldwide Inc | P.O. Box 9121 | Minneapolis, MN 55480 | | | | First Class Mail |
| C.H. Robinson Worldwide, Inc (Myrmc.Com) | 14701 Charlson Road | Eden Prairie, MN 55347 | | | | First Class Mail |
| C.S. Brown True Value | 12 E Tremont Ave | Bronx, NY 10453 | | | | First Class Mail |
| C.S. Osborne & Co | 125 Jersey St | Harrison, NJ 07029 | | | | First Class Mail |
| c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | | bankruptcysection@cpa.texas.gov | Email |
| | | | | | | First Class Mail |
| C2 Paint | 171 Creekside Drive | Amherst, NY 14228 | | | | First Class Mail |
| C2M | c/o Raka Corp | 203 Matzinger Rd | Toledo, OH 43612 | | richt@lockreymanufacturing.com | Email |
| | | | | | | First Class Mail |
| C3 Statistical Solutions | W 263 S 2579 Kensington Dr | Waukesha, WI 53188 | | | | First Class Mail |
| CA Air Resources Board | 1001 I St | Sacramento, CA 95814 | | | | First Class Mail |
| CA Aquisition LLC | Chicago Aerosol | 8407 S 77Th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| CA Aquisition LLC | c/o Chicago Aerosol | 8407 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| CA Board of Equalization | P.O. Box 942882 | Sacramento, CA 94279 | | | | First Class Mail |
| CA Department of Food & Agriculture | P.O. Box 942872 | Sacramento, CA 94271 | | | | First Class Mail |
| CA Dept of Conservation | Accounting MS 19A | P.O. Box 2711 | Sacramento, CA 95812 | | | First Class Mail |
| CA Dept of Pesticide Regulation | 1001 I St | P.O. Box 4015 | Sacramento, CA 95812-4015 | | | First Class Mail |
| CA Dept of Pesticide Regulation | 1001 I St | P.O. Box 4015 | Sacramento, CA 95812 | | | First Class Mail |
| CA Dept of Res, Recyc & Recovery | P.O. Box 4025 | MS 10A-17 | Sacramento, CA 95812-4025 | | | First Class Mail |
| CA Dept of Resources | Oil Recycling Fee Section | P.O. Box 2711 | Sacramento, CA 95812 | | | First Class Mail |
| CA Energy Commission | 715 P St | Sacramento, CA 95814 | | | | First Class Mail |
| CA Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | | | | First Class Mail |
| CA Inc | Lockbox | P.O. Box 783591 | Philadelphia, PA 19178 | | | First Class Mail |
| CA Office of The State Controller | Bureau of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250 | | | First Class Mail |
| CA State Board of Equalization | Environmental Fees Div | P.O. Box 942879 | Sacramento, CA 94279 | | | First Class Mail |
| Ca, Inc | Paul Sussex | Box 3591 | Philadelphia, PA 19178-3591 | | | First Class Mail |
| Ca, Inc | Paul Sussex | Box 3591 | P.O. Box 8500 | Philadelphia, PA 19178-3591 | | First Class Mail |
| Caan Floral & Greenhouses | Caan Floral & Greenhouses, LLC | Attn: Kris Steven Shepard, Mng Member | 4422 S 12Th St | Sheboygan, WI 53081-7810 | kris@caanfloral.com | Email |
| | | | | | | First Class Mail |
| Caan Floral & Greenhouses | Attn: Kris Steven Shepard, Mng Member | 4422 S 12Th Street | Sheboygan, WI 53081-7810 | | kris@caanfloral.com | Email |
| | | | | | | First Class Mail |
| Caan Floral & Greenhouses | 4422 S 12th Street | Sheboygan, WI 53081-7810 | | | | First Class Mail |
| Caan Floral & Greenhouses | 4422 S 12th St | Sheboygan, WI 53081 | | | | First Class Mail |
| CAB assignee of Jiangsu Saintyly Sunnes Tools Corp | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email |
| | | | | | | First Class Mail |
| CAB assignee of Nanjing Chervon Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email |
| | | | | | | First Class Mail |
| CAB assignee of Ningbo Hefan Plush Product Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email |
| | | | | | | First Class Mail |
| CAB assignee of Shanghai Inhertz Int'l Trading Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email |
| | | | | | | First Class Mail |
| CAB assignee of Sumec Hardware & Tools Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email |
| | | | | | | First Class Mail |
| CAB assignee of Sumec Machinery & Electric Technology Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email |
| | | | | | | First Class Mail |
| Cabot Safety | 8001 Woodland Dr | Indianapolis, IN 46278 | | | | First Class Mail |
| Cabot/Vanport Corp | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cache Valley | 845 West 800 North | Logan, UT 84321 | | | First Class Mail |
| Cache Valley (Prepaid) | Attn: James Godfrey | 845 West 800 North | Logan, UT 84321 | | First Class Mail |
| Caco Abbo International | P.O. Box 302-00612 | Zona Libre | Colon Free Zone, 0301 | Panama | | First Class Mail |
| Caco Abbo International | P.O. Box 0302-00612 | Zona Libre | Colon, 0301 | Panama | | First Class Mail |
| Caco Abbo International, S.A. | Salida Del Corredor Sur | Llano Bonito, Abolut S A | Panama, 8312679 | Panama | | First Class Mail |
| Caco Abbo International, S.A. | Salida Del Corredor Sur | Llano Bonito, Abolu, S S Bldg | Panama, 8312679 | Panama | | First Class Mail |
| Caco Abbo International, SA | Attn: Sion Eitan | Panama City | Republic of Panama | | sion@cacoabbo.com; joelcacoabbo.com | Email |
| | | | | | First Class Mail |
| Caco Abbo International, SA | Attn: Sion Eitan | Panama City | Republic of Panama | | sion@cacoabbo.com | Email |
| | | | | | First Class Mail |
| Caco Abbo Int'l | P.O. Box 0302-00612 | Zona Libre | Colon Free Zone | Colon, 301 | Panama | First Class Mail |
| Caddo Paint Co Inc | Caddo Paint Co Inc | Attn: Mark Huber, Owner | 480 E Berts Knowns | Shreveport, LA 71106 | caddopaint@caddopaint.com | Email |
| | | | | | | First Class Mail |
| Caddo Paint Company Inc | Attn: Mark Huber, Owner | 480 E Berts Knowns | Shreveport, LA 71106 | | caddopaint@caddopaint.com | Email |
| | | | | | | First Class Mail |
| Caddo Paint Company Inc | 480 E Berts Knowns | Shreveport, La 71106 | | | | First Class Mail |
| Caddyshack Golf Co | 1488 N 3rd St | Jacksonville Beach, FL 32250 | | | | First Class Mail |
| Caddyshack Golf Co Inc | Flat | 1488 N Third St | Jacksonville Be, FL 32250 | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 North 3Rd St | Jacksonville Beach, FL 32250 | | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St. | Jacksonville, FL 32250 | | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville Beach, FL 32250 | | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville Be, FL 32250 | | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville Be, FL 32250 | | | | First Class Mail |
| CaddyShack Golf Company | 1488 N 3rd St | Jacksonville Beach, FL 32250 | | | golfing@caddyshackfla.com; dsheen@caddyshackfla.com | Email |
| | | | | | | First Class Mail |
| Cadence Communications | 26377 Perkins Road | Veneta, OR 97487 | | | | First Class Mail |
| Cadence Communications | 26377 Perkins Rd | Veneta, OR 97487 | | | | First Class Mail |
| Cadet Manufacturing Co | P.O. Box 1675 | 2500 West Fourth Plain Blvd | Vancouver, WA 98668 | | | First Class Mail |
| Cadet Manufacturing Co | Dept Le 24686 | P.O. Box 1675 | Pasadena, CA 91185 | | | First Class Mail |
| Cadillac True Value # 19578 | Attn: Mike Yono | 2479 W Davison | Detroit, MI 48238 | | cadillachdw@att.net | Email |
| | | | | | | First Class Mail |
| Cadillac True Value Hardware | Cadillac Hardware, Inc | Attn: Sal Yono, President | 2479 W Davison | Detroit, MI 48238-3545 | cadillachdw@att.net | Email |
| | | | | | | First Class Mail |
| Cadillac True Value Hardware | Attn: Sal Yono, President | 2479 W Davison | Detroit, MI 48238-3545 | | cadillachdw@att.net | Email |
| | | | | | | First Class Mail |
| Cadillac True Value Hardware | Attn: Sal Yono | 2479 W Davison | Detroit, MI 48238 | | cadillachdw@att.net | Email |
| | | | | | | First Class Mail |
| Cadillac True Value Hardware | 2479 W Davison | Detroit, MI 48238-3545 | | | | First Class Mail |
| Cadillac True Value Hardware | 2479 W Davison | Detroit, MI 48238 | | | | First Class Mail |
| Cado Products, Inc. | 1-B Princeton Rd | Fitchburg, MA 01420 | | | bruceo@cadocompany.com | Email |
| | | | | | | First Class Mail |
| Caesar Saldana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caffco International | P.O. Box 3508 | 3601 Wetumpka Hwy | Montgomery, AL 36109 | | | First Class Mail |
| Caffco Int'l | Caffco International | P.O. Box 3508 | 3601 Wetumpka Hwy | Montgomery, AL 36109 | | First Class Mail |
| Caffrey & Zabinski Inc dba Push & Pull Autobody | 4749 Grammes Rd | Allentown, PA 18104 | | | pushandpullaccounting@yahoo.com | Email |
| | | | | | | First Class Mail |
| Caframo Ltd | 501273 Grey Rd 1 | Rr 2 | Wiarton, ON N0H 2T0 | Canada | | First Class Mail |
| Caframo Ltd | 501273 Grey Rd 1 | Georgian Bluffs, ON N0H 2T0 | Canada | | | First Class Mail |
| Caframo Ltd | 501273 Grey Rd | Georgian Bluffs, ON N0H 2T0 | Canada | | | First Class Mail |
| Caguas Commerical | Carretera 189 Km 2 5 | Caguas, PR 00726 | | | | First Class Mail |
| Caguas Commerical | Carretera 189 Km 2 5 | Caguas, PR 00726 | | | | First Class Mail |
| Cahoon Nursery & Garden Center | Achill Enterprises, LLC | Attn: Brian Corrigan, Primary Member | 27630 Detroit Rd | Westlake, OH 44145 | brian@cahoonnursery.com | Email |
| | | | | | | First Class Mail |
| Caig Laboratories | 12200 Thatcher Ct | Poway, CA 92064 | | | | First Class Mail |
| Caig Laboratories | 12200 Thatcher Ct | Poway, CA 32064 | | | | First Class Mail |
| CAIG Laboratories, Inc. | 12200 Thatcher Ct | Poway, CA 92064 | | | marian.rak@caig.com; mike@caig.com | Email |
| | | | | | | First Class Mail |
| Cain True Value Hardware | Nation's Best Holdings, LLC | Attn: Matt Harrington, Owner | 224 S Shelby St | Carthage, TX 75603 | mharrington@nationsbest.net | Email |
| | | | | | | First Class Mail |
| Cain True Value Hardware | Attn: Matt Harrington, Owner | 224 S Shelby St | Carthage, TX 75663 | | mharrington@nationsbest.net | Email |
| | | | | | | First Class Mail |
| Cain True Value Hardware | 224 S Shelby St | Carthage, Tx 75663 | | | | First Class Mail |
| Cain True Value Hdw | Toledo Products Inc | Attn: Paul Cain | 224 S Shelby St | Carthage, TX 75633-2641 | cainhardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| Cain True Value HDW | 224 S Shelby St | Carthage, TX 75633 | | | | First Class Mail |
| Cairns Farm & Home Service Inc | Attn: Rick Cairns, Owner | 1025 Green St | Greensburg, PA 15601 | | greensburgapway@gmail.com | Email |
| | | | | | | First Class Mail |
| Cairns Farm & Home Service Inc. | 1025 Green Street | Greensburg, Pa 15601 | | | | First Class Mail |
| Cairns Farm & Home Svc Inc. | Attn: Rick Cairns, Owner | 1025 Green Street | Greensburg, PA 15601 | | greensburgapway@gmail.com | Email |
| | | | | | | First Class Mail |
| Caitec Inc | 4601 Hollins Ferry Rd | Halethorpe, MD 21227 | | | | First Class Mail |
| Caitlin Abdon | Address Redacted | | | | | First Class Mail |
| Caitlin Link | Address Redacted | | | | | First Class Mail |
| Caitlin M Sebeika | Address Redacted | | | | | First Class Mail |
| Caitlin Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caitlin Williams | Address Redacted | | | | | First Class Mail |
| Caitlynn Weigman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caitlynn Weigman | Address Redacted | | | | | First Class Mail |
| Cajun True Value Hardware | Cajun Hardware, Inc | Attn: Darryl Lebeous | 607 E 1St St | Kaplan, LA 70548-5101 | cajunhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cajun True Value Hardware | Attn: Darryl Lebeous | 607 E 1St St | Kaplan, LA 70548-5101 | | cajunhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cajun True Value Hardware | 607 E 1st St | Kaplan, La 70548-5101 | | | | First Class Mail |
| Cal Color Growers LLC | 400 Peebles Ave | Po Box 550 | Morgan Hill, CA 95038 | | | First Class Mail |
| Cal Poly Corp | Sponsored Programs | Building 28 Room 102 | San Luis Obispo, Ca 93407 | | | First Class Mail |
| Cal Poly Corporation | C/O Sponsored Programs | Attn: Cindy Gonzalez | 1 Grand Ave, Bldg 38, Rm 102 | San Luis Obispo, Ca 93407 | | First Class Mail |
| Cal Poly Corporation | c/o Sponsored Programs | Attn: Cindy Gonzales | Bldg 38, Room 102 | San Luis Obispo, CA 93407 | | First Class Mail |
| Cal Pure Produce, Inc | P.O. Box 200937, Ste 310 | Dallas, TX 75320 | | | | First Class Mail |
| Cal Pure Produce, Inc | 5851 Johnson St | Hollywood, FL 33021 | | | | First Class Mail |
| Cal Pure Produce, Inc | 13646 Hwy 33 | Lost Hills, CA 93249 | | | | First Class Mail |
| Cal Pure Produce, Inc | 13646 Hwy 33 | Lost Hill, CA 93249 | | | | First Class Mail |
| Cal Pure Produce, Inc | 11444 W Olympic Blvd, Ste 310 | Los Angeles, CA 90064 | | | | First Class Mail |
| Cal Pure Produce, Inc. | 11444 W Olympic Blvd | Suite 310 | Los Angeles, CA 90064 | | | First Class Mail |
| C-A-L Ranch Layton Layton | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 88 S Fairfield | Layton, UT 84041-4440 | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Layton Layton | Attn: Jerry Ward, President | 88 S Fairfield | Layton, UT 84041-4440 | | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Layton Layton | 88 S Fairfield | Layton, Ut 84041-4440 | | | | First Class Mail |
| C-A-L Ranch Stores | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Vice President | 3340 E Andy Devine Ave 101 | Kingman, AZ 86401-3704 | MDYER@CALRANCH.COM | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores | Attn: Mandi Dyer, VP | 3340 E Andy Devine Avenue 101 | Kingman, AZ 86401-3704 | | MDYER@CALRANCH.COM | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Vice President | 701 Great Basin Blvd | Ely, NV 89301-2069 | iclark@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores | Attn: Mandi Dyer, VP | 701 Great Basin Blvd | Ely, NV 89301-2069 | | iclark@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores | 701 Great Basin Blvd | Ely, Nv 89301-2069 | | | | First Class Mail |
| C-a-l Ranch Stores | 3340 E Andy Devine Avenue 101 | Kingman, Az 86401-3704 | | | | First Class Mail |
| C-A-L Ranch Stores - Ammon | C-A-L Ranch Stores LLC | Attn: Mandi Dyer | 1027 S 25 E | Attn: Doug Craig | Ammon, ID 83406-5768 | mdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores - Ammon | Attn: Mandi Dyer | 1027 S 25 E | Attn: Doug Craig | Ammon, ID 83406-5768 | mdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores - Ammon | C-a-l Ranch Stores | 1027 S 25 E | Attn: Doug Craig | Ammon, Id 83406-5768 | | First Class Mail |
| C-A-L Ranch Stores - Bountiful | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 535 S Main St | Bountiful, UT 84010-6322 | iclark@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores - Bountiful | Attn: Mandi Dyer, Owner | 535 S Main St | Bountiful, UT 84010-6322 | | iclark@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores - Bountiful | 535 S Main St | Bountiful, Ut 84010-6322 | | | | First Class Mail |
| C-A-L Ranch Stores - Draper | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 1055 E Draper Parkway | Draper, UT 84020-9094 | mdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores - Draper | Attn: Mandi Dyer, Owner | 1055 E Draper Parkway | Draper, UT 84020-9094 | | mdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores - Draper | 1055 E Draper Parkway | Draper, Ut 84020-9094 | | | | First Class Mail |
| C-A-L Ranch Stores 97 E-Comm | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 4777A W 10400 S | Payson, UT 84651-4639 | | First Class Mail |
| C-A-L Ranch Stores 97 E-comm | Attn: Jerry Ward, Ceo | 4777A West 10400 S | Payson, UT 84651-4639 | | | First Class Mail |
| C-a-l Ranch Stores 97 E-comm | 4777a West 10400 S | Payson, Ut 84651-4639 | | | | First Class Mail |
| C-A-L Ranch Stores American Fork | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 175 N W State Rd | American Fork, UT 84003-1485 | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores American Fork | Attn: Jerry Ward, President | 175 N West State Rd | American Fork, UT 84003-1485 | | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores American Fork | 175 N West State Rd | American Fork, Ut 84003-1485 | | | | First Class Mail |
| C-A-L Ranch Stores Blackfoot | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 250 N Meridian St | Blackfoot, ID 83221-1623 | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores Blackfoot | Attn: Jerry Ward, President | 250 N Meridian St | Blackfoot, ID 83221-1623 | | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores Blackfoot | 250 N Meridian St | Blackfoot, Id 83221-1623 | | | | First Class Mail |
| C-A-L Ranch Stores Burley | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 226 Overland Ave | Burley, ID 83318-1023 | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores Burley | Attn: Jerry Ward, President | 226 Overland Ave | Burley, ID 83318-1023 | | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores Burley | 226 Overland Ave | Burley, Id 83318-1023 | | | | First Class Mail |
| C-A-L Ranch Stores Carson City | Attn: Jerry Ward, Ceo/President | 2035 N Carson St | Carson City, NV 89701-2722 | | smickelson@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores Casa Grande | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 1116 E Florence Blvd | Casa Grande, AZ 85122-4216 | | First Class Mail |
| C-A-L Ranch Stores Casa Grande | Attn: Jerry Ward, Ceo/President | 1116 East Florence Blvd | Casa Grande, AZ 85122-4216 | | | First Class Mail |
| C-a-l Ranch Stores Casa Grande | 1116 East Florence Blvd | Casa Grande, Az 85122-4216 | | | | First Class Mail |
| C-A-L Ranch Stores Cedar City | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 750 S Main St | Cedar City, UT 84720-3558 | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores Cedar City | Attn: Jerry Ward, President | 750 S Main St | Cedar City, UT 84720-3558 | | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores Cedar City | 750 S Main St | Cedar City, Ut 84720-3558 | | | | First Class Mail |
| C-A-L Ranch Stores Chubbuck | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 4215 Yellowstone Ave | Chubbuck, ID 83202-2421 | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores Chubbuck | Attn: Jerry Ward, President | 4215 Yellowstone Ave | Chubbuck, ID 83202-2421 | | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores Chubbuck | 4215 Yellowstone Ave | Chubbuck, Id 83202-2421 | | | | First Class Mail |
| C-A-L Ranch Stores Elko | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 2430 Mountain City Hwy | Elko, NV 89801-4601 | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores Elko | Attn: Jerry Ward, President | 2430 Mountain City Highway | Elko, NV 89801-4601 | | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-a-l Ranch Stores Elko | 2430 Mountain City Highway | Elko, Nv 89801-4601 | | | | First Class Mail |
| C-A-L Ranch Stores Farr W | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 955 N 2000 W | Farr W , UT 84404-9558 | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |
| C-A-L Ranch Stores Farr West | Attn: Jerry Ward, President | 955 N 2000 W | Farr West, UT 84404-9558 | | ismdyer@calranch.com | Email |
| | | | | | | First Class Mail |

True Value Company, LL.d., et al. (Case No. 24-12337)

**Exhibit A**
**Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| C-a-l Ranch Stores Farr West | 955 N 2000 W | Farr West, UT 84404-9558 | | | First Class Mail |
| C-A-L Ranch Stores Flagstaff | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 2530 N 4Th St | Flagstaff, AZ 86004-3705 | isndyer@calranch.com | Email |
| C-A-L Ranch Stores Flagstaff | Attn: Jerry Ward, Ceo/President | 2530 N 4Th Street | Flagstaff, AZ 86004-3705 | | isndyer@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores Flagstaff | 2530 N 4th Street | Flagstaff, Az 86004-3705 | | | First Class Mail |
| C-A-L Ranch Stores Goodyear | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 2075 N Pebble Creek Pkwy | Goodyear, AZ 85395-2535 | | First Class Mail |
| C-A-L Ranch Stores Goodyear | Attn: Jerry Ward, Ceo | 2075 N Pebble Creek Pkwy | Goodyear, AZ 85395-2535 | | First Class Mail |
| C-a-l Ranch Stores Goodyear | 2075 N. Pebble Creek Pkwy | Goodyear, Az 85395-2535 | | | First Class Mail |
| C-A-L Ranch Stores Las Vegas | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 232 N Jones Blvd | Las Vegas, NV 89107-1111 | | First Class Mail |
| C-A-L Ranch Stores Las Vegas | Attn: Jerry Ward, Ceo/President | 232 N Jones Blvd | Las Vegas, NV 89107-1111 | | First Class Mail |
| C-a-l Ranch Stores Las Vegas | 232 N Jones Blvd | Las Vegas, Nv 89107-1111 | | | First Class Mail |
| C-A-L Ranch Stores Logan | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 1750 N Main St | Logan, UT 84341-6899 | isndyer@calranch.com | Email |
| C-A-L Ranch Stores Logan | Attn: Jerry Ward, President | 1750 N Main St | Logan, UT 84341-6899 | | isndyer@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores Logan | 1750 N Main St | Logan, Ut 84341-6899 | | | First Class Mail |
| C-A-L Ranch Stores Prescott | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 1048 Willow Creek Rd | Prescott, AZ 86301-1642 | isndyer@calranch.com | Email |
| C-A-L Ranch Stores Prescott | Attn: Jerry Ward, President | 1048 Willow Creek Rd | Prescott, AZ 86301-1642 | | isndyer@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores Prescott | 1048 Willow Creek Rd | Prescott, Az 86301-1642 | | | First Class Mail |
| C-A-L Ranch Stores Prescott Valley | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 5757 Easy State Route 69 | Prescott Valley, AZ 86314-2801 | mdyer@calranch.com | Email |
| C-A-L Ranch Stores Prescott Valley | Attn: Mandi Dyer, Owner | 5757 Easy State Route 69 | Prescott Valley, AZ 86314-2801 | | mdyer@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores Prescott Valley | 5757 Easy State Route 69 | Prescott Valley, Az 86314-2801 | | | First Class Mail |
| C-A-L Ranch Stores Reno | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 3400 Kietzke Ln | Reno, NV 89502-4733 | mdyer@calranch.com | Email |
| C-A-L Ranch Stores Reno | Attn: Mandi Dyer, Owner | 3400 Kietzke Lane | Reno, NV 89502-4733 | | mdyer@calranch.com | Email / First Class Mail |
| C-A-L Ranch Stores Rexburg | 3400 Kietzke Lane | Reno, Nv 89502-4733 | | | First Class Mail |
| C-A-L Ranch Stores Rexburg | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 530 N 2Nd East Ste 2 | Rexburg, ID 83440-1608 | isndyer@calranch.com | Email |
| C-A-L Ranch Stores Rexburg | Attn: Jerry Ward, President | 530 N 2Nd East Suite 2 | Rexburg, ID 83440-1608 | | isndyer@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores Rexburg | 530 N 2nd East Suite 2 | Rexburg, Id 83440-1608 | | | First Class Mail |
| C-A-L Ranch Stores Show Low | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 750 W Deuce Of Clubs Rd | Show Low, AZ 85901-4839 | | First Class Mail |
| C-A-L Ranch Stores Show Low | Attn: Jerry Ward, Ceo/President | 750 W Deuce Of Clubs Rd | Show Low, AZ 85901-4839 | | First Class Mail |
| C-a-l Ranch Stores Show Low | 750 W Deuce Of Clubs Rd | Show Low, Az 85901-4839 | | | First Class Mail |
| C-A-L Ranch Stores Sierra Vista | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 673 N Hwy 90 Byp | Sierra Vista, AZ 85635 | | First Class Mail |
| C-A-L Ranch Stores Sierra Vista | Attn: Jerry Ward, Ceo | 673 N Highway 90 Byp | Sierra Vista, AZ 85635 | | First Class Mail |
| C-a-l Ranch Stores Sierra Vista | 673 N Highway 90 Byp | Sierra Vista, Az 85635 | | | First Class Mail |
| C-A-L Ranch Stores Spanish Fork | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 950 N Main St | Spanish Fork, UT 84660-1151 | isndyer@calranch.com | Email |
| C-A-L Ranch Stores Spanish Fork | Attn: Jerry Ward, President | 950 N Main St | Spanish Fork, UT 84660-1151 | | isndyer@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores Spanish Fork | 950 N Main St | Spanish Fork, Ut 84660-1151 | | | First Class Mail |
| C-A-L Ranch Stores Spec Ords | | | | tracking@calranch.com | Email |
| C-A-L Ranch Stores St George | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 2849 E 850 North | St George, UT 84790-5841 | smickaelson@calranch.com | Email |
| C-A-L Ranch Stores St George | Attn: Jerry Ward, Ceo/President | 2849 East 850 North | St George, UT 84790-5841 | | smickaelson@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores St George | 2849 East 850 North | St George, Ut 84790-5841 | | | First Class Mail |
| C-A-L Ranch Stores Tooele | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 862 N Main St | Tooele, UT 84074-1614 | isndyer@calranch.com | Email |
| C-A-L Ranch Stores Tooele | Attn: Jerry Ward, President | 862 N Main St | Tooele, UT 84074-1614 | | isndyer@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores Tooele | 862 N Main St | Tooele, Ut 84074-1614 | | | First Class Mail |
| C-A-L Ranch Stores Vernal | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 1180 W Hwy 40 | Vernal, UT 84078-2922 | isndyer@calranch.com | Email |
| C-A-L Ranch Stores Vernal | Attn: Jerry Ward, President | 1180 W Highway 40 | Vernal, UT 84078-2922 | | isndyer@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores Vernal | 1180 W Highway 40 | Vernal, Ut 84078-2922 | | | First Class Mail |
| C-A-L Ranch Stores W Jordan | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 2735 W 7800 South | West Jordan, UT 84088-3701 | isndyer@calranch.com | Email |
| C-A-L Ranch Stores West Jordan | Attn: Jerry Ward, President | 2735 West 7800 South | West Jordan, UT 84088-3701 | | isndyer@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores West Jordan | 2735 West 7800 South | West Jordan, Ut 84088-3701 | | | First Class Mail |
| C-A-L Ranch Stores Yuma | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 529 W 32Nd St | Yuma, AZ 85364 | lclark@calranch.com | Email |
| C-A-L Ranch Stores Yuma | Attn: Jerry Ward, Ceo | 529 W 32Nd St | Yuma, AZ 85364 | | lclark@calranch.com | Email / First Class Mail |
| C-a-l Ranch Stores Yuma | 529 W 32nd St | Yuma, Az 85364 | | | First Class Mail |
| C-A-L Ranch Stores(Dist Ctr) Payson | Attn: Jerry Ward, President | 873 W Utah Ave | Payson, UT 84651 | | isndyer@calranch.com | Email |
| C-A-L Ranch Stores(Dist Ctr) Payson | 873 W Utah Ave | Payson, Ut 84651 | | | First Class Mail |
| C-A-L Ranch Stores, Dist Ctr, Payson | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 873 W Utah Ave | Payson, UT 84651 | isndyer@calranch.com | Email / First Class Mail |
| C-A-L Ranch Storescarson City | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 2035 N Carson St | Carson City, NV 89701-2722 | smickaelson@calranch.com | Email |
| C-a-l Ranch Storescarson City | C-a-l Ranch Stores Carson City | 2035 N Carson St | Carson City, Nv 89701-2722 | | First Class Mail |
| Cal True Value | Cal Retail Investment, Inc | Attn: Andrew Zhou, Director | 26100 Newport Rd 34-A | Menifee, CA 92584-9009 | andrewz@caltruevalue.com | Email |
| Cal True Value | Attn: Andrew Zhou, Director | 26100 Newport Road 34-A | Menifee, CA 92584-9009 | | andrewz@caltruevalue.com | Email / First Class Mail |
| Cal True Value | 26100 Newport Road 34-a | Menifee, Ca 92584-9009 | | | First Class Mail |
| Cal W Richert | Address Redacted | | | | First Class Mail |
| Calabro Plumbing | | | | mcplumb2005@yahoo.com | Email |
| Calcasieu Parish School System | Sales & Use Tax Dept | P.O. Box 2050 | Lake Charles, LA 70602 | | First Class Mail |
| Calco | 11600 Sterling Pkwy | Richmond, IL 60071 | | | First Class Mail |
| Calculated Industries Inc | 4840 Hytech Dr | Carson City, NV 89706 | | accounts-receivable@calculated.com | Email |
| Calculated Industries Inc | 4840 Hytech Drive | Carson City, NV 89706 | | | First Class Mail |
| Calculated Industries Inc | 4840 Hytech Dr | Carson City, NV 89706 | | | First Class Mail |
| Calculated Industries Inc | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Caldwell True Value | Neis, Inc | Attn: Jerry R Nelson | 2321 Cleveland Blvd | Caldwell, ID 83605-4423 | CALDWELLTV@GMAIL.COM | Email |
| Caldwell True Value | Attn: Jerry R Nelson | 2321 Cleveland Blvd | Caldwell, ID 83605-4423 | | CALDWELLTV@GMAIL.COM | Email / First Class Mail |
| Caldwell True Value | 2321 Cleveland Blvd | Caldwell, Id 83605-4423 | | | First Class Mail |
| Caldwell Ventures LLC | P.O. Box 22 | Eau Claire, WI 54702 | | | First Class Mail |
| Caldwell Ventures LLC | 8642 Us Hwy 20 | Garden Prairie, IL 61038 | | | First Class Mail |
| Cale Of Ft Myers Inc | 1225 N Keyser Ave | Scranton, PA 18504 | | | First Class Mail |
| Caleb D Howell | Address Redacted | | | | First Class Mail |
| Caleb F Nevin | Address Redacted | | | | First Class Mail |
| Caleb G Grant | Address Redacted | | | | First Class Mail |
| Caleb G Pelchat | Address Redacted | | | | First Class Mail |
| Caleb K Mosher | Address Redacted | | | | First Class Mail |
| Caleb M Croston | Address Redacted | | | | First Class Mail |
| Caleb Mazur | Address Redacted | | | | First Class Mail |
| Caleb Rohrbach | Address Redacted | | | | First Class Mail |
| Caleb Streight | Address Redacted | | | | First Class Mail |
| Caleb Villareal | Address Redacted | | | | First Class Mail |
| Caledonia True Value | James A Jennings | Attn: James Jennings, Owner | 520 Old Hwy Dr | Caledonia, MN 55921-1317 | jjennings@spacentek.net | Email |
| Caledonia True Value | Attn: James Jennings, Owner | 520 Old Highway Dr | Caledonia, MN 55921-1317 | | jjennings@spacentek.net | Email / First Class Mail |
| Caledonia True Value | Attn: James A Jennings | 520 Old Highway Dr | Caledonia, MN 55921-1317 | | First Class Mail |
| Caledonia True Value | 520 Old Highway Dr | Caledonia, Mn 55921-1317 | | | First Class Mail |
| Cali Bamboo LLC | P.O. Box 845846 | Los Angeles, CA 90084 | | | First Class Mail |
| Cali Bamboo LLC | P.O. Box 22524 | Pasadena, CA 91185 | | | First Class Mail |
| Cali Bamboo Llc | Attn: E'Lisia Garcia | P.O. Box 22524 | Pasadena, CA 91185-2524 | | First Class Mail |
| Caliber Floors,Inc. | P.O. Box 215 | Roscoe, IL 61073 | | | First Class Mail |
| Calico Brands | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Calico Brands | 420 N Rand Rd | N Barrington, IL 60010 | | | First Class Mail |
| Calico Brands | 2055 S Haven Ave | Ontario, CA 91761 | | | First Class Mail |
| Calico Brands, Inc | 2055 S Haven Ave | Ontario, CA 91761 | | credit.department@calicobrands.com | Email |
| | | | | | First Class Mail |
| Calico Cottage Inc | 210 New Hwy | Amityville, NY 11701 | | | First Class Mail |
| Calico Cottage Inc | 210 New Highway | Amityville, NY 11701 | | | First Class Mail |
| Calidad Total En Ceramica | Attn: Carlos Rangel | 1212 E Camellia Ave, Apt D | McAllen, TX 78501 | | carlos.rangel@cato.com.mx | Email |
| Calidad Total En Ceramica | Attn: Carlos Rangel | 350 Antiguo Camino a la Huasteca | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| Calidad Total En Ceramica Sapidecx | c/o Sergio Lujan & Co | 14006 Industry Ave | Laredo, TX 78045 | | First Class Mail |
| Calidad Total En Ceramica Sapidecx | Attn: Gil Maldkan | 1212 E Camellia Ave, Apt D | Mcallen, TX 78501 | | First Class Mail |
| Calidad Total En Ceramica Sapidecx | 350 Antiguo Camino A La Huaste | Zone Industrial El Lechugal | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| Calidad Total En Ceramica Sapidecx | 350 Antl Camino A La Huasteca | Zone Industrial El Lechugal | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| Calidad Total En Ceramica Sapidecx | 14406 Industry Ave | Laredo, TX 78045 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecx | 14406 Industry Ave | International Trade Center | Laredo, TX 78045 | | First Class Mail |
| Calidad Total En Ceramica Sapidecx | 14208 Astoria Dr | Laredo, TX 78045 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecx | 1209 Limroyal Dr | Unitec Industrial Park | Laredo, TX 78042 | | First Class Mail |
| Calidad Total En Ceramica Sapidecx | 316 Flecha Ln | Laredo, TX 78045 | | | First Class Mail |
| CaliFloors | Attn: Dexter Morrison | 662 Encinitas Blvd | Encinitas, CA 92024 | | dmorrison@califloors.com | Email |
| | | | | | First Class Mail |
| California Air Tools | 8540 Siempre Viva Rd | San Diego, CA 92154 | | | First Class Mail |
| California Blimps | Paul Pacelli | C/O Paul Pacelli | 1895 Orange Ave, #8 | Costa Mesa, CA 92627 | | First Class Mail |
| California Blimps | Paul Pacelli | 1895 Orange Ave B | Costa Mesa, CA 92627 | | First Class Mail |
| California Blimps | P Pacelli | 738 W 17Th St, #D | Costa Mesa, CA 92627 | | First Class Mail |
| California Blimps | 738 W 17Th St, Unit D | Costa Mesa, CA 92627 | | | First Class Mail |
| California Blimps | 1895 Orange Ave, Ste B | Costa Mesa, CA 92627 | | | First Class Mail |
| California Board Of Equalization | P.O. BOX 942882 | Sacramento, CA 94279 | | | First Class Mail |
| California Cascade Bldg Material | P.O. Box 130026 | Sacramento, CA 95853 | | | First Class Mail |
| California Cascade Bldg Material | 7512 14th Ave | Sacramento, CA 95820 | | | First Class Mail |
| California Department of Tax and Fee Administration | c/o Collections Support, MIC 29 | P.O. Box 942879 | Sacramento, CA 94279-0029 | | CDTFA-Bankruptcy@cdtfa.ca.gov | Email |
| California Department of Tax and Fee Administration | c/o Collections Support Bureau, MIC 29 | P.O. Box 942879 | Sacramento, CA 94279-0029 | | First Class Mail |
| California Department of Tax and Fee Administration | Attn: Marco Torres | 651 Bannon St, Ste 100 | Sacramento, CA 95811 | | First Class Mail |
| California Dept of Conservation | Accounting, Ms 19A | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| California Dept of Conservation | Accounting | P.O. Box 2711, MS 19A | Sacramento, CA 95812 | | First Class Mail |
| California Dept of Food & Agriculture | P.O. Box 942872 | Sacramento, CA 94271 | | | First Class Mail |
| California Dept of Pesticide Regulation | 1001 I St | P.O. Box 4015 | Sacramento, CA 95812 | | First Class Mail |
| California Dept of Resources | Oil Recycling Fee Section | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| California Dept Of Tax & Fee | Special Taxes & Fees | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |
| California Dept Of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-0056 | | | First Class Mail |
| California Dept Of Tax & Fee Administration | Special Taxes And Fees | P.O. Box 942879 | Sacramento, CA 94279-0056 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| California Dept Of Tax & Fee Administration | Attn: Special Taxes & Fees | P.O. Box 942879 | Sacramento, CA 94279-0056 | | First Class Mail |
| California Employment Development Dept | P.O. Box 826880 | Sacramento, CA 94280 | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | | | First Class Mail |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | | First Class Mail |
| California Hardware LLC | dba Arroyo Grand Home & Garden | 1578W Branch St | Arroyo Grande, CA 93420-1818 | | First Class Mail |
| California Hot Wood Inc | 5920 E Live Oak Rd | Lodi, CA 95240 | | | First Class Mail |
| California Hot Wood Inc | 2467 E French Camp Rd | Manteca, CA 95336 | | | First Class Mail |
| California Hot Wood Inc | 1608 Murdock Rd | Camp Verde, AZ 86322 | | | First Class Mail |
| California Innovations Inc | 36 Dufflaw Rd | Toronto, ON M6A 2W1 | Canada | | First Class Mail |
| California Innovations Inc | 13265 Valley Blvd | Fontana, CA 92335 | | | First Class Mail |
| California Office of The State Controller | Bureau of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250 | | First Class Mail |
| California Plastic Pro | P.O. Box 327 | Lititz, PA 17543 | | | First Class Mail |
| California Plastic Pro | 7422 Walnut Ave | Buena Park, CA 90620 | | | First Class Mail |
| California Plastic Pro | 5360 National Dr | Knoxville, TN 37914 | | | First Class Mail |
| California Plastic Pro | 425 Front St | Lititz, PA 17543 | | | First Class Mail |
| California Plastic Pro | 2201 S Wabash | Denver, CO 80231 | | | First Class Mail |
| California Plastic Pro | 2200 S Valencia | Denver, CO 80211 | | | First Class Mail |
| California Portable Dance | 816 Via Alondra | Camarillo, CA 93012 | | | First Class Mail |
| California Scents | 20145 Network Pl, Ste 200 | Chicago, IL 60673 | | | First Class Mail |
| California State Board of Equalization | Environmental Fees Div | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |
| California State Controller | Attn: Malia Cohen, David Brownfield | 300 Capitol Mall, Ste 1850 | Sacramento, CA 95814 | dbrownfield@sco.ca.gov | Email<br>First Class Mail |
| California State Controller | Attn: Malia M Cohen | P.O. Box 942850 | Sacramento, CA 94250-0001 | | First Class Mail |
| California Terminal Prod. | 9220 Activity Rd | San Diego, CA 92126 | | | First Class Mail |
| California Trucking Associatio | 4148 East Commerce Way | Sacramento, CA 95834 | | | First Class Mail |
| Callahan Hardware | Callahan Wholesale Hardware, Inc | Attn: Jamal M Abedi Jim | 139 S W ern Ave | Los Angeles, CA 90004-4101 | callahan139@hotmail.com | Email<br>First Class Mail |
| Callahan Hardware | Attn: Jamal M Abedi (Jim) | 139 S Western Ave | Los Angeles, CA 90004-4101 | callahan139@hotmail.com | Email<br>First Class Mail |
| Callahan Hardware | 139 S Western Ave | Los Angeles, Ca 90004-4101 | | | First Class Mail |
| Callahans T V General Store | Callahan General Store, Inc | Attn: Charles H Wilson, Pres & Ceo | 501 Hwy 183 South | Austin, TX 78741-3601 | steven@callahansgs.com | Email<br>First Class Mail |
| Callahans T V General Store | Attn: Charles H Wilson, Pres & Ceo | 501 Hwy 183 South | Austin, TX 78741-3601 | steven@callahansgs.com | Email<br>First Class Mail |
| Callahans T V General Store | 501 Hwy 183 South | Austin, Tx 78741-3601 | | | First Class Mail |
| Callaway True Value | J Mason, LLC | Attn: Jacob Mason, Owner | 105 E Kimball St | Callaway, NE 68825-2599 | jacobmason457@gmail.com | Email<br>First Class Mail |
| Callaway True Value | Attn: Jacob Mason, Owner | 105 E Kimball St | Callaway, NE 68825-2599 | jacobmason457@gmail.com | Email<br>First Class Mail |
| Callaway True Value | 105 E Kimball St | Callaway, Ne 68825-2599 | | | First Class Mail |
| Callaway True Value Hdwe | Pitkin Enterprises, Inc | Attn: Kenneth P Pitkin | 105 E Kimball | Callaway, NE 68825-0236 | kpitkin@gpcom.net | Email<br>First Class Mail |
| Callen D Bowe | Address Redacted | | | | First Class Mail |
| Callicoon True Value | Callicoon Farm & Garden Center Inc | Attn: Kaelin Salvatore, Owner | 30 Viaduct Rd | Callicoon, NY 12723 | dvagway@hvc.rr.com | Email<br>First Class Mail |
| Callicoon True Value | Attn: Kaelin Salvatore, Owner | 30 Viaduct Road | Callicoon, NY 12723 | dvagway@hvc.rr.com | Email<br>First Class Mail |
| Callicoon True Value | 30 Viaduct Road | Callicoon, Ny 12723 | | | First Class Mail |
| Caloosa Cove Marina | Cove Marina Group, LLC | Attn: Kerri Malett, Cfo | 73501 Overseas Hwy | Islamorada, FL 33036-4235 | Kcrouch@caloosacove.com | Email<br>First Class Mail |
| Calphalon | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | | First Class Mail |
| Cal-Term Products Inc | N85 W12545 Westbrook Crossing | Menomonee Falls, WI 53051 | | | First Class Mail |
| Caltex Lumber Co | P.O. Box 631010 | Nacogdoches, TX 75963 | | | First Class Mail |
| Caltronics Business Systems | Fire 2388 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | First Class Mail |
| Calumet Branded Products, LLC | | Chicago, IL 60675 | | suzanne.gadzoo@calumet.com | First Class Mail |
| Calumet Branded Products, LLC | c/o Barnes & Thornburg LLP | Attn: Mark R Owens, Kevin G Collins | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | mark.owens@btlaw.com; kevin.collins@btlaw.com | Email<br>First Class Mail |
| Calumet Branded Products, LLC | Attn: Robert J Grimmon | 1060 N Capitol Ave, Ste 6-401 | Indianapolis, IN 46204 | | bob.grimman@calumet.com | Email<br>First Class Mail |
| Calumet Branded Products, LLC | P.O. Box 842496 | Dallas, TX 75284 | | | First Class Mail |
| Calumet Branded Products, LLC | 7540 Bert Kouns Ind Loop | Shreveport, LA 71129 | | | First Class Mail |
| Calumet Paint & Wallpaper Inc | Attn: Mark Lavelle | 12120 Western Avenue | Blu Island, IL 60406 | | First Class Mail |
| Calumet Paint & Wallpaper Inc | 12120 Western Avenue | Blu Island, IL 60406 | | | First Class Mail |
| Calvin Clopton Ir | Address Redacted | | | | First Class Mail |
| Calvin R Krajecki | Address Redacted | | | | First Class Mail |
| Calvin Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Calvin Smith | Address Redacted | | | | First Class Mail |
| Calvin V Cullens | Address Redacted | | | | First Class Mail |
| Calvin W. Lewis | Address Redacted | | | | First Class Mail |
| Cam Energy Heat & Ac Inc | Attn: Anthony Kenny | 213 50Th Street | Brooklyn, NY 11220 | | First Class Mail |
| Cam Energy Heating & Ac Inc | Attn: Susan Kenny | 213 50Th Street | Brooklyn, NY 11220 | | First Class Mail |
| Cam Tex Camellia Nursery Inc | 805 Oakbury Ct | Greensboro, NC 27455 | | | First Class Mail |
| Camas Creek Country Store | Route 20 Investments, LLC | Attn: Scott Marlof , Owner | 113 Us Hwy 20 W , PO Box 104 | Fairfield, ID 83327-5558 | smarolf.fairfield@gmail.com | Email<br>First Class Mail |
| Camas Creek Country Store | Attn: Scott Marlof , Owner | 113 Us Hwy 20 West | P.O. Box 104 | Fairfield, ID 83327-5558 | smarolf.fairfield@gmail.com | Email<br>First Class Mail |
| Camas Creek Country Store | 113 Us Hwy 20 West | P.o. Box 104 | Fairfield, Id 83327-5558 | | | First Class Mail |
| Camber Legal | Attn: Sal Carranza | 1 E Erie St, Ste 525-4271 | Chicago, IL 60611 | salvador.carranza@camber.law | Email<br>First Class Mail |
| Camber LLC | 1 E Erie St, Ste 525-4271 | Chicago, IL 60611 | | | First Class Mail |
| Cambria Agway | Fetch-N-Go Feed & Pet Supply LLC | Attn: Nathan Jamison, Owner | 464 S Center St | Ebensburg, PA 15931 | cambriaagway@gmail.com | Email<br>First Class Mail |
| Cambria Agway | Attn: Nathan Jamison, Owner | 464 S Center Street | Ebensburg, PA 15931 | cambriaagway@gmail.com | Email<br>First Class Mail |
| Cambria Agway | 464 S Center Street | Ebensburg, Pa 15931 | | | First Class Mail |
| Cambria Hotel | Philadelphia Downtown Center City | 219 South Broad St | Philadelphia, PA 19107 | | First Class Mail |
| Cambria Hotel | Houston Downtown Convention Center | 1314 Texas Ave | Houston, TX 77002 | | First Class Mail |
| Cambria Hotel & Stes | 1907 Elm St | Dallas, TX 75201 | | | First Class Mail |
| Cambria Hotel & Stes New Orleans | 632 Tchoupitoulas St | New Orleans, LA 70130 | | | First Class Mail |
| Cambria Hotel Chicago Magnificent Mile | 166 E Superior St | Chicago, IL 60611 | | | First Class Mail |
| Cambria Hotel Houston | 1314 Texas Ave | Houston, TX 77002 | | | First Class Mail |
| Cambria True Value | Cambria Hardware Center, Inc | Attn: Chuck Mcmillen, Pres | 2345 B Village Ln | Cambria, CA 93428-3430 | cambriahardware@truevalue.net | Email<br>First Class Mail |
| Cambria True Value | Attn: Chuck Mcmillen, Pres | 2345 B Village Ln | Cambria, CA 93428-3430 | cambriahardware@truevalue.net | Email<br>First Class Mail |
| Cambria True Value | 2345 B Village Ln | Cambria, Ca 93428-3430 | | | First Class Mail |
| Cambridge | | | | rguetschoff@msn.com | First Class Mail |
| Cambridge Taylor Rental | Taylor Rental | Attn: Karen Sullivan | 352 Mcgrath Highway | Somerville, MA 02143-2116 | info@cambridgetaylorrental.com | Email<br>First Class Mail |
| Cambridge Taylor Rental | Cambridge Rental Equipment, Inc | Attn: Karen Sullivan | 352 Mcgrath Hwy | Somerville, MA 02143-2116 | info@cambridgetaylorrental.com | Email<br>First Class Mail |
| Cambridge Taylor Rental | Taylor Rental | 352 Mcgrath Highway | Somerville, Ma 02143-2116 | | | First Class Mail |
| Cambridge-Wilcall Account | Cambridge True Value Home Center, Inc | Attn: Robert Guetschoff , President | 355 Garfield St South | Cambridge, MN 55008-1375 | | First Class Mail |
| Cambridge-Wilcall Account | Attn: Robert Guetschoff , President | 355 Garfield St South | Cambridge, Mn 55008-1375 | | First Class Mail |
| Cambridge-Wilcall Account | 355 Garfield St South | Cambridge, Mn 55008-1375 | | | First Class Mail |
| Camco | P.O. Box 741120 | Atlanta, GA 30384 | | | First Class Mail |
| Camco | 7500 Business Park Dr | Greensboro, NC 27419 | | | First Class Mail |
| Camco | 52650 Lerr Ct | Elkhart, IN 46514 | | | First Class Mail |
| Camco | 3075 Arnold St | Albany, OR 97321 | | | First Class Mail |
| Camco | 165 Pioneer Dr | Leominster, MA 01453 | | | First Class Mail |
| Camco | 121 Landmark Dr | Greensboro, NC 27409 | | | First Class Mail |
| Camco | 121 Landmark Dr | Attn: Toni Hamilton | Greensboro, NC 27409 | | First Class Mail |
| Camco | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Camco Inc | Laura | 1444 South Wolf Rd | Wheeling, IL 60090 | | First Class Mail |
| Camco Inc | 1444 S Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Camco Manufacturing, LLC | Attn: Rachael Martin | 121 Landmark Dr | Greensboro, NC 27409 | rachaelm@camco.net; garethj@camco.net | Email<br>First Class Mail |
| Camco Mfg | 210 Hilltop Ln | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Camco Mfg | 121 Landmark Drive | Greensboro, NC 27409 | | | First Class Mail |
| Camco Mfg | 121 Landmark Dr | Greensboro, NC 27409 | | | First Class Mail |
| Camco Mfg | 121 Landmark Dr | Greensboro, NC 27408 | | | First Class Mail |
| Camelot Gardens | Camelot Garden Enterprises, LLC | Attn: Sheree Wanner | 16612 S Townsend Ave | Montrose, CO 81401-5408 | office@camelotgardens.com | Email<br>First Class Mail |
| Camelot Gardens | Camelot Gardens H&gs | 16612 S Townsend Ave | Montrose, Co 81401-5408 | | | First Class Mail |
| Camelot Gardens H&Gs | Attn: Sheree Wanner | 16612 S Townsend Ave | Montrose, CO 81401-5408 | office@camelotgardens.com | Email<br>First Class Mail |
| Cameo Socks | 85 Sainte-Catherine St W | Ste 300 | Montreal, QC H2X 3P4 | Canada | | First Class Mail |
| Cameo Socks | 176 W Service Rd | Champlain, NY 12919 | | | First Class Mail |
| Camera Originals | 125 Windsor Dr, Ste 107 | Oak Brook, IL 60523 | | | First Class Mail |
| Cameron D Jackson | Address Redacted | | | | First Class Mail |
| Cameron Edwards | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cameron G Moses | Address Redacted | | | | First Class Mail |
| Cameron Goona | Address Redacted | | | | First Class Mail |
| Cameron Gill | Address Redacted | | | | First Class Mail |
| Cameron Hall | Address Redacted | | | | First Class Mail |
| Cameron J Harris | Address Redacted | | | | First Class Mail |
| Cameron J Williamson | Address Redacted | | | | First Class Mail |
| Cameron's Hardware & Supply | Cameron's Hardware & Supply Inc | Attn: Angela Thompson-Lobb, Owner | 2195 Baltimore Pike | Oxford, PA 19363-4011 | camerons@cameronsace.com | Email<br>First Class Mail |
| Cameron's Hardware & Supply | Attn: Angela Thompson-Lobb, Owner | 2195 Baltimore Pike | Oxford, PA 19363-4011 | camerons@cameronsace.com | Email<br>First Class Mail |
| Cameron's Hardware & Supply | 2195 Baltimore Pike | Oxford, Pa 19363-4011 | | | First Class Mail |
| Camerons Products | 864 Pinecrest Rd | Green Bay, WI 54313 | | | First Class Mail |
| Camerons Products | 1660 S Cir Dr | Colorado Springs, CO 80910 | | | First Class Mail |
| Camfil Usa Inc | 3302 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Camiah Inc | Attn: Gary | 1817 - 17Th Ave | Rockford, IL 61104 | | First Class Mail |
| Camken Inc. | P.O. Box 4125 | 1817 17th Ave | Rockford, IL 61104 | | First Class Mail |
| Cammack Ranch Supply | Cammack Ranch Supply Inc | Attn: Gary Cammack, Owner | 16948 S Dakota Hwy 34 | Union Center, SD 57787 | gary@cammackranchsupply.com | Email<br>First Class Mail |
| Camp Abbot Ace Hardware | Mitchell Hardware Sunriver, Inc | Attn: Robert Mitchell, President | 56820 Venture Ln | Sunriver, OR 97707-0001 | invoices@mitchellhardware.net | Email<br>First Class Mail |
| Camp Abbot Ace Hardware | Attn: Robert Mitchell, President | 56820 Venture Lane | Sunriver, OR 97707-0001 | invoices@mitchellhardware.net | Email<br>First Class Mail |
| Camp Abbot Ace Hardware | 56820 Venture Lane | Sunriver, Or 97707-0001 | | | First Class Mail |
| Camp Chef | 3600 Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Camp Chef | 12 Monarch Hill Ct | Chesterfield, MO 63005 | | | First Class Mail |
| Camp Master International Ltd | 7D 1 & 2 Xing Hu Commercial | No 46 Hu Li Da Dao Rd | Xiamen, Fujian | Taiwan | | First Class Mail |
| Camp Master International Ltd | 28022 N Hickory Ln, Ste 2 | Wauconda, IL 60084 | | | First Class Mail |
| Camp Master International Ltd | 2 Min Chuan E Rd Sec 1 | Taipei, 221 | Taiwan | | | First Class Mail |
| Camp Master International Ltd | 2 Min Chuan E Rd Sec 1 | Hull Region, Hsinen, Fujian | Taipei, Fujian 221 | Taiwan | | First Class Mail |
| Camp Master International Ltd | 12F-5 No 81 Hsin Tai Wu Rd | Section 1 | Hsi-Chih, | Taiwan | | First Class Mail |
| Camp Master International Ltd | 12F-5 No 81 Hsin Tai Wu Rd | Section 1 | Hsi-Chih, | Taiwan | | First Class Mail |
| Campania International Inc | 2452 Quakertown Rdste 100 | Ste 100 | Pennsburg, PA 18073 | | First Class Mail |
| Campania International Inc | 2452 Quakertown Rdste 100 | Pennsburg, PA 18073 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Campania International Inc | 2452 Quakertown Rd | Perkasburg, PA 18073 | | | First Class Mail |
| Campania International Inc | 2452 Quakertown Road | Suite 100 | Perkasburg, PA 18073 | | First Class Mail |
| Campania International LLC | Attn: Becky Witt | 2452 Quakertown Rd, Ste 100 | Perkasburg, PA 18073 | bw@campaniainternational.com; rharner@campaniainternational.com | Email |
| Campania Int'l Inc | 2452 Quakertown Road | Perkasburg, PA 18073 | | | First Class Mail |
| Campbell Manufacturing LLC | P.O. Box 207 | Bechtelsville, PA 19505 | | jchip@campbellmfg.com | Email First Class Mail |
| Campbell Mfg LLC | P.O. Box 207 | Bechtelsville, PA 19505 | | | First Class Mail |
| Campbell Mfg LLC | P.O. Box 207 | 127 East Spring St | Bechtelsville, PA 19505 | | First Class Mail |
| Campbell Mfg LLC | 301 Carbon Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Campbell Mfg LLC | 127 East Spring St | P.O. Box 207 | Bechtelsville, PA 19505 | | First Class Mail |
| Campbell Mfg LLC | 127 E Spring St | P.O. Box 207 | Bechtelsville, PA 19505 | | First Class Mail |
| Campbell Mfg LLC | 127 E Spring St | Bechtelsville, PA 19505 | | | First Class Mail |
| Campbell's Agway True Value | Burger-Roy, Inc | Attn: Brent Burger, President | 535 Maine Ave | Farmingdale, ME 04344-2901 | Feed.Back@CampbellsTrueValue.com | Email |
| Campbell's Agway True Value | Burger-Roy, Inc | Attn: Brent Burger, President | 398 Madison Ave | Skowhegan, ME 04976-4229 | Feed.Back@CampbellsTrueValue.com | Email First Class Mail |
| Campbell's Agway True Value | Burger-Roy, Inc | Attn: Brent Burger, President | 30 Garland Rd | Winslow, ME 04901-0600 | Feed.Back@CampbellsTrueValue.com | Email First Class Mail |
| Campbell's Hardware #204 | Cambell's Hardware 204 | 66 Main St | Madison, Me 04950 | | | First Class Mail |
| Campbell's Hardware #205 | Cambell's Hardware 205 | 398 Madison Avenue | Skowhegan, Me 04976 | | | First Class Mail |
| Campbell's Hardware #206 | Cambell's Hardware 206 | 30 Garland Road | Winslow, Me 04901 | | | First Class Mail |
| Campbell's Hardware #207 | Cambell's Hardware 207 | 535 Maine Ave | Farmingdale, Me 04344 | | | First Class Mail |
| Campbell's Hardware 204 | Attn: Josiah Gates, Owner | 66 Main St | Madison, ME 04950 | | | First Class Mail |
| Campbell's Hardware 205 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 398 Madison Ave | Skowhegan, ME 04976 | | First Class Mail |
| Campbell's Hardware 205 | Attn: Josiah Gates, Owner | 398 Madison Avenue | Skowhegan, ME 04976 | | | First Class Mail |
| Campbell's Hardware 206 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 30 Garland Rd | Winslow, ME 04901 | | First Class Mail |
| Campbell's Hardware 206 | Attn: Josiah Gates, Owner | 30 Garland Road | Winslow, ME 04901 | | | First Class Mail |
| Campbell's Hardware 207 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 535 Maine Ave | Farmingdale, ME 04344 | | First Class Mail |
| Campbell's Hardware 207 | Attn: Josiah Gates, Owner | 535 Maine Ave | Farmingdale, ME 04344 | | | First Class Mail |
| Campbell's True Value | | | | Feed.Back@CampbellsTrueValue.com | Email |
| Campbells True Value Bldg Supply | Campbell's Companies, Inc | Attn: Brent Burger | 339 Main St - Rte 148 | Madison, ME 04950-4201 | Feed.Back@CampbellsTrueValue.com | Email First Class Mail |
| Campbellsport True Value | Schanen Enterprises, Inc | Attn: Nicholas Perry, Owner | 131 E Main St | Campbellsport, WI 53010-0910 | campbellsport@mayporthdw.com | Email |
| Campbellsport True Value | Attn: Nicholas Perry, Owner | 131 E Main St | Campbellsport, WI 53010-0910 | | campbellsport@mayporthdw.com | Email First Class Mail |
| Campbellsport True Value | 131 E Main St | Campbellsport, WI 53010-0910 | | | First Class Mail |
| Campfire 360 | P.O. Box 743 | Ortonville, MI 48462 | | | First Class Mail |
| Campfire 360 | P.O. Box 743 | 4100 Technology Dr | Ortonville, MI 48462 | | First Class Mail |
| Campfire 360 | c/o Mossberg & Co | 4100 Technology Dr | South Bend, IN 46628 | | First Class Mail |
| Camping World Ec 021 | | | | agnes.collins@cwi.com | Email |
| Camping World Wcdc 020 | Cwi, Inc | Attn: Agnes Collins, Ap | 5205 S Wheeler Ridge Rd | Arvin, CA 93203-9214 | agnes.collins@cwi.com | Email First Class Mail |
| Campioni True Value | Jubilee Foods, Inc | Attn: Patrick B Campioni, President | 104 Stephenson Ave | Iron Mountain, MI 49801-2934 | erexford25@gmail.com | Email First Class Mail |
| Campioni True Value | Attn: Patrick B Campioni, President | 104 Stephenson Ave | Iron Mountain, MI 49801-2934 | | erexford25@gmail.com | Email First Class Mail |
| Campioni True Value | Jubilee Foods, Inc | Attn: Patrick B Campioni, President | 25664 Copper King Way | Calumet, MI 49913-2558 | dave925crouch@yahoo.com | Email First Class Mail |
| Campioni True Value | Attn: Patrick B Campioni, President | 25664 Copper King Way | Calumet, MI 49913-2558 | | dave925crouch@yahoo.com | Email First Class Mail |
| Campioni True Value | 25664 Copper King Way | Calumet, MI 49913-2558 | | | First Class Mail |
| Campioni True Value | 104 Stephenson Ave | Iron Mountain, MI 49801-2934 | | | First Class Mail |
| Campobello Landscaping Co | 12803 Pleasant Valley Rd | Woodstock, IL 60098 | | | First Class Mail |
| Camps True Value Hardware | Camps Lumber & Bldg Sply,Inc | Attn: Scott Daley | 1070 E Powell Blvd | Gresham, OR 97030-8030 | campslumber@gmail.com | Email First Class Mail |
| Camps True Value Hardware | Attn: Scott Daley | 1070 E Powell Blvd | Gresham, OR 97030-8030 | | campslumber@gmail.com | Email First Class Mail |
| Camps True Value Hardware | 1070 E Powell Blvd | Gresham, Or 97030-8030 | | | First Class Mail |
| Campus Products Inc | 951 Matheson Blvd E | Mississauga, ON L4W 2R7 | Canada | | First Class Mail |
| Campus Products Inc | 2871 Brighton Rd | Oakville, ON L6H 6C9 | Canada | | First Class Mail |
| Camso USA Inc | c/o Michelin NA Inc | Attn: Leslie McCauley | 1 Parkway S | Greenville, SC 29615 | leslie.mccauley@michelin.com | Email First Class Mail |
| Cam-Tex True Value Hdwe | | | | coward@tbdgalaxy.net | Email First Class Mail |
| Canada West Warehousing Ltd | 1750 Coast Meridian Rd | 107 | Port Coquitlam, BC V3C9B | Canada | First Class Mail |
| Canadian Comfort/Dansons Grp | P.O. Box 9545 Stn M | Calgary, AB T2P 5L8 | Canada | | First Class Mail |
| Canadian Comfort/Dansons Grp | 2 Kings Rd | Sharon, MA 02067 | | | First Class Mail |
| Canadian Paint & Coatings | 170 Laurier Ave W, Ste 1200 | Ottawa, ON K1P 5V5 | Canada | | First Class Mail |
| Canadian Wood Products | c/o TsV31Du | P.O. Box 331789 | Detroit, MI 48232 | | First Class Mail |
| Canaima Outdoors Inc | c/o Tigers Logistics | 4801 8th St East | Suite A | Tacoma, WA 98424 | First Class Mail |
| Canaima Outdoors Inc | 5277 Manhattan Circle | Suite 200 | Boulder, CO 80303 | | First Class Mail |
| Canaima Outdoors Inc | 5277 Manhattan Cir, Ste 200 | Boulder, CO 80303 | | | First Class Mail |
| Canal Service Corp | Attn: Mary Brewster | 2055 Corvair Blvd | Columbus, OH 43207 | | First Class Mail |
| Canal Service Corp | 2055 Corvair Blvd | Columbus, OH 43207 | | | First Class Mail |
| Can-Am Pepper Co Limited | 52999 John Wise Line | Aylmer, ON N5H 2R5 | Canada | | First Class Mail |
| Can-Am Pepper Company Limited | 52999 John Wise Line | Aylmer, ON N5H 2R5 | Canada | | First Class Mail |
| Canam | 808 Commerce Park Dr | Ogdensburg, NY 13669 | | | First Class Mail |
| Canby True Value | Canby Hardware, Inc | Attn: Lloyd Schrunk, President | 204 Saint Olaf Ave N | Canby, MN 56220-1374 | truevalue@fca-net.com | Email First Class Mail |
| Canby True Value | Attn: Lloyd Schrunk, President | 204 Saint Olaf Ave N | Canby, MN 56220-1374 | | truevalue@fca-net.com | Email First Class Mail |
| Canby True Value | 204 Saint Olaf Ave N | Canby, MN 56220 | | | truevalue@fca-net.com | Email First Class Mail |
| Canby True Value | 204 Saint Olaf Ave N | Canby, MN 56220-1374 | | | First Class Mail |
| Cancooker Inc | 925 W. 6th St. | Fremont, NE 68025 | | | First Class Mail |
| Cancooker Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Cand R True Value Hardware | 891 S Huron Rd | Linwood, MI 48634 | | | First Class Mail |
| Candelario Martinez | Address Redacted | | | | First Class Mail |
| Candelario Vesca Jr | Address Redacted | | | | Email Redacted First Class Mail |
| Candice Brown | Address Redacted | | | | First Class Mail |
| Candice Q Smithson | Address Redacted | | | | First Class Mail |
| Candice Widick | Address Redacted | | | | First Class Mail |
| Candle Lamp Co | P.O. Box 1960 | Los Angeles, CA 90084 | | | First Class Mail |
| Candle Lite | 345 Parr Cir | Reno, NV 89512 | | | First Class Mail |
| Candle Lite | 10521 Millington | Po Box 42364 | Cincinnati, OH 45242 | | First Class Mail |
| Candle Lite Inc | P.O. Box 368 | Wheeling, IL 60090 | | | First Class Mail |
| Candle Lite Inc | 345 Parr Cir | Reno, NV 89512 | | | First Class Mail |
| Candle Lite Inc | 250 Eastern Ave | Leesburg, OH 45135 | | | First Class Mail |
| Candle Lite Inc | 10521 Millington Ct | P.O. Box 42364 | Cincinnati, OH 45242 | | First Class Mail |
| Candle Warmers Etc | Attn: Ryan Judkins | 12397 S 300 E, Ste 400 | Draper, UT 84020 | | ryan@candlewarmers.com | Email First Class Mail |
| Candle Warmers Etc | 6050 W 700 S, Ste 300 | Salt Lake City, UT 84104 | | | First Class Mail |
| Candle Warmers Etc | 12397 S 300 E | East Suite 400 | Draper, UT 84020 | | First Class Mail |
| Candle-lite Company, LLC | 10521 Millington Ct, Ste B | Cincinnati, OH 45242 | | rtellez@luminexhdf.com; rskeldon@luminexhdf.com | Email |
| Cando Home & Hardware | | | | canddhardware@gondtc.com | Email |
| Candy Biller | Address Redacted | | | | First Class Mail |
| Canine Hardware Inc | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | First Class Mail |
| Canine Hardware(8031015) | P.O. Box 849863 | Dallas, TX 75284 | | | First Class Mail |
| Cannon Ball Industries | P.O. Box 532 | Greensburg, IN 47240 | | | First Class Mail |
| Cannon Business Solutions | 15004 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Cannon Falls Ace | D&G Companies, Inc | Attn: Wayne Groth, Ceo | 31262 64Th Ave Path | Cannon Falls, MN 55009-7162 | cannonacehardware@yahoo.com | Email |
| Cannon Falls Ace | Attn: Wayne Groth, Ceo | 31262 64Th Ave Path | Cannon Falls, MN 55009-7162 | | cannonacehardware@yahoo.com | Email First Class Mail |
| Cannon Falls Ace | 31262 64th Ave Path | Cannon Falls, Mn 55009-7162 | | | First Class Mail |
| Cannon Security Products | P.O. Box 489 | 1360 N Old Rand Road | Wauconda, IL 60084 | | First Class Mail |
| Cannon Security Products | 2895 W Capovilla Ave, Ste 140 | Las Vegas, NV 89119 | | | First Class Mail |
| Cannon Security Products | 1800 Industrial Dr | Libertyville, IL 60048 | | | First Class Mail |
| Cannon Security Products | 1360 Old Rand Rd | Wauconda, IL 60084 | | | First Class Mail |
| Cannon Security Products | 1301 Ridgeview Dr | McHenry, IL 60050 | | | First Class Mail |
| Canon Business Solutions | Mark Kaufman | 300 Commerce Square Blvd | Burlington, NJ 08016 | | First Class Mail |
| Canon Business Solutions | Attn: Mark Kaufman | 300 Commerce Square Blvd | Burlington, NJ 08016 | | First Class Mail |
| Canon Business Solutions Inc | 15004 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Canon City True Value | Mbs Family Enterprises Inc | Attn: Melveta Smith, Owner | 1630 E Main St | Canon City, CO 81212 | store@canoncitytruevalue.net | Email First Class Mail |
| Canon City True Value | Attn: Melveta Smith, Owner | 1630 East Main Street | Canon City, CO 81212 | | store@canoncitytruevalue.net | Email First Class Mail |
| Canon City TV | 1630 East Main St | Canon City, CO 81212 | | | First Class Mail |
| Canon Comp Sys/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Canon Financial Services Inc | 14904 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Canon Solutions America | One Canon Park | Melville, NY 11747 | | | First Class Mail |
| Canon Solutions America(Picard) | 12379 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Canonsburg Tax Dept | 68 E Pike St, Ste 101 | Canonsburg, PA 15317 | | jhillegass@bedfordcountypa.org | Email First Class Mail |
| Canteen - Compass Group | P.O. Box 417632 | Boston, MA 02241 | | | First Class Mail |
| Canteen Vending | 171 Covington Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Canteen Vending (Compass Group) | Nuket Bleeches | 171 Covington Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Cantelmi's Hardware | Cantelmi's Hardware Store Inc | Attn: Patrick Cantelmi, Owner | 521-529 E 4Th St | Bethlehem, PA 18015 | cantelmishardware@gmail.com | Email First Class Mail |
| Cantelmi's Hardware | Attn: Patrick Cantelmi, Owner | 521-529 E 4Th St | Bethlehem, PA 18015 | | cantelmishardware@gmail.com | Email First Class Mail |
| Cantelmi's Hardware | 521-529 E 4th St | Bethlehem, Pa 18015 | | | First Class Mail |
| Canterbury Enterprises | 170 Vander Street | Suite A | Corona, CA 92880 | | First Class Mail |
| Canterbury Enterprises | 170 Vander St | Ste A | Corona, CA 92880 | | First Class Mail |
| Cantex Industries | P.O. Box 843332, Ste 2700 | Dallas, TX 75284 | | | First Class Mail |
| Cantex Industries | Drwrs Cs 100420 | Atlanta, GA 30384 | | | First Class Mail |
| Cantex Industries | 301 Commerce Street | Suite 2700 | Fort Worth, TX 76102 | | First Class Mail |
| Cantex Industries | 301 Commerce St, Ste 2700 | Fort Worth, TX 76102 | | | First Class Mail |
| Canton Home & Farm Supply LLC | Attn: Sterling Heath, Owner | 215 S Broadway St | Canton, SD 57013 | sterlingh@gmail.com | Email First Class Mail |
| Canyon Feed & Supply | | | | CANYONFEED2005@AOL.COM | Email First Class Mail |
| Canyon Feed True Value Hardware | | | | mommascott28243@gmail.com | Email |
| Canyon Group USA | 6200 E Division | Lebanon, TN 37090 | | | First Class Mail |
| Capcorp | Conveyor Aggregate Products Corp | P.O. Box 540757 | Dallas, TX 75354 | | First Class Mail |
| Cape Cod Express Inc | 1 Express Drive | Wareham, MA 02571 | | | First Class Mail |
| Cape Cod Express Inc | 1 Express Dr | Wareham, MA 02571 | | | First Class Mail |
| Cape Cod Polish Co, Inc | P.O. Box 2039 | Dennis, MA 02638 | | | First Class Mail |
| Cape Cod Polish Co, Inc | P.O. Box 2039 | 348 Hokum Rock Rd | Dennis, MA 02638 | | First Class Mail |
| Cape Cod Polish Co., Inc. | Cape Cod Polish Co., Inc. | P.O. Box 2039 | 348 Hokum Rock Rd | Dennis, MA 02638 | First Class Mail |
| Cape True Value | 1320 Cape St Claire Rd | Annapolis, MD 21409 | | | First Class Mail |
| Capflow Funding Group Managers | Great Lakes Sourcing Llc | Dept Ch 16647 | Palatine, IL 60055 | | First Class Mail |
| Capgemini America, Inc | 79 Fifth Ave | 3Rd Floor | New York, NY 10003 | | First Class Mail |
| Capgemini America, Inc. | 79 Fifth Ave | 3rd Fl | New York, NY 10003 | | First Class Mail |
| Capgemini Us, LLC | 333 Wacker Drive | Ste 300 | Chicago, IL 60606 | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Capital Agway | Capital Group of Brunswick, Inc | Attn: Mark Cipperly, Vp | 1333 Ny Route 7 | Troy, NY 12180-9998 | | mcipperly@nycap.rr.com | Email |
| | | | | | | | First Class Mail |
| Capital Agway | | Attn: Mark Cipperly, Vp | 1333 Ny Route 7 | Troy, NY 12180-9998 | | mcipperly@nycap.rr.com | Email |
| | | | | | | | First Class Mail |
| Capital Agway | 1333 Ny Route 7 | Troy, Ny 12180-9998 | | | | | First Class Mail |
| Capital Blue Cross | P.O. Box 371482 | Pittsburgh, PA 15250 | | | | | First Class Mail |
| Capital Business Credit LLC | Hot Headz Of America | P.O. Box 100895 | Atlanta, GA 30384 | | | | First Class Mail |
| Capital Electric Construction | P.O. Box 410079 | Kansas City, MO 64141 | | | | | First Class Mail |
| Capital Envelope Co | 1924 N Sedgwick St | Chicago, IL 60614 | | | | | First Class Mail |
| Capital Forest Products | 222 Severn Ave, Bldg 14, Ste 100 | Annapolis, MD 21403 | | | | ar@capitalforest.com | Email |
| | | | | | | | First Class Mail |
| Capital Forest Products | P.O. Box 536696 | Pittsburgh, PA 15253 | | | | | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lumber Co, Inc | Attn: Christopher Robert Perrin | 3105 W State St | Boise, ID 83703-5875 | | staff@capitalumberco.com | Email |
| | | | | | | | First Class Mail |
| Capital Lbr True Value Hdwe | Attn: Christopher Robert Perrin | 3105 W State St | Boise, ID 83703-5875 | | | staff@capitalumberco.com | Email |
| | | | | | | | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lumber Co | Attn: Ed Hermooth | 1222 Dunn Ave | Cheyenne, WY 82001-4837 | | mitch@capitallumber.com | Email |
| | | | | | | | First Class Mail |
| Capital Lbr True Value Hdwe | Attn: Butch Eimroth, Owner | 1222 Dunn Ave | Cheyenne, WY 82001-4837 | | | ACCOUNTS@CAPITALLUMBER.COM | Email |
| | | | | | | | First Class Mail |
| Capital Lbr True Value Hdwe | Attn: Butch Eimroth, Owner | 1222 Dunn Ave | Cheyenne, WY 82001-4837 | | | ACCOUNTS@CAPITALLUMBER.COM | Email |
| | | | | | | | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lbr True Value | 3105 W State St | Boise, ID 83703-5875 | | | | First Class Mail |
| Capital Lbr True Value Hdwe | 1222 Dunn Ave | Cheyenne, Wy 82001-4837 | | | | | First Class Mail |
| Capital Lumber Company | 2525 E Arizona Biltmore Cir, Ste A116 | Phoenix, AZ 85016 | | | | kstorjohann@capital-lumber.com | Email |
| | | | | | | | First Class Mail |
| Capital Paint & True Value Hardware | Greaves Paints & Paper Inc | Attn: Gus Giannopoulos, Owner | 148 Lower Main St | Matawan, NJ 07747-1048 | | gocapitalpaint@aol.com | Email |
| | | | | | | | First Class Mail |
| Capital Paint & True Value Hardware | Greaves Paint & Hardware Corp | Attn: Dominick Frasca, Owner | 3155 Amboy Rd | Staten Island, NY 10306-2796 | | dominick@capitalpaintcenters.com | Email |
| | | | | | | | First Class Mail |
| Capital Paint & True Value Hardware | Attn: Dominick Frasca, Owner | 3155 Amboy Road | Staten Island, NY 10306-2796 | | | dominick@capitalpaintcenters.com | Email |
| | | | | | | | First Class Mail |
| Capital Supply Of Cola Inc | Attn: Tammy Cashdollar | P.O. Box 4610 | Columbia, SC 29240-4610 | | | | First Class Mail |
| Capital Supply Of Columbia Inc | 2508 Two Notch Rd | Cola, SC 29204 | | | | | First Class Mail |
| Capitol Building Supply Belt | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 12340 Conway Rd | Beltsville, MD 20705-1305 | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Belt | Attn: Fred Egbers, Owner | 12340 Conway Road | Beltsville, MD 20705-1305 | | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Belt | 12340 Conway Road | Beltsville, Md 20705-1305 | | | | | First Class Mail |
| Capitol Building Supply Hage | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 1225 Maryland Ave | Hagerstown, MD 21740-7243 | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Hage | Attn: Fred Egbers, Owner | 1225 Maryland Ave | Hagerstown, MD 21740-7243 | | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Hage | 1225 Maryland Ave | Hagerstown, Md 21740-7243 | | | | | First Class Mail |
| Capitol Building Supply Jess | Capitol Building Supply Inc | Attn: Matt Maguire, Owner | 8205 Patuxent Range Rd | Jessup, MD 20794 | | mmaguire@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Jess | Attn: Matt Maguire, Owner | 8205 Patuxent Range Road | Jessup, MD 20794 | | | mmaguire@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Jess | 8205 Patuxent Range Road | Jessup, Md 20794 | | | | | First Class Mail |
| Capitol Building Supply Mana | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 8429 Euclid Ave | Manassas Park, VA 20111-2375 | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Mana | Attn: Fred Egbers, Owner | 8429 Euclid Ave | Manassas Park, VA 20111-2375 | | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Mana | 8429 Euclid Ave. | Manassas Park, Va 20111-2375 | | | | | First Class Mail |
| Capitol Building Supply Phil | Capitol Building Supply Inc | | | | | michael.reiser@kempfcompany.com | Email |
| Capitol Building Supply Phil | Attn: Fred Egbers, Owner | 2035 Richmond Street | Philadelphia, PA 19125-4322 | | | michael.reiser@kempfcompany.com | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Sprg | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 7622 Backlick Rd | Springfield, VA 22150-2203 | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Sprg | Attn: Fred Egbers, Owner | 7622 Backlick Rd | Springfield, VA 22150-2203 | | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Sprg | 7622 Backlick Rd. | Springfield, Va 22150-2203 | | | | | First Class Mail |
| Capitol Building Supply Traf | Capitol Building Supply Inc | Attn: Fred Egbers, Owner | 2700 Commerce Circle | Trafford, PA 15085 | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Building Supply Traf | Attn: Fred Egbers, Owner | 2700 Commerce Circle | Trafford, PA 15085 | | | laura.bond@cbsi.net | Email |
| | | | | | | | First Class Mail |
| Capitol Earth Rugs | 8001 Assembly Ct, Ste 23 | Little Rock, AR 72209 | | | | kayla@earthrugs.com | Email |
| | | | | | | | First Class Mail |
| Capitol Earth Rugs | 8001 Assembly Court #23 | Little Rock, AR 72209 | | | | | First Class Mail |
| Capitol Graphics & Promotions | Attn: James O Dier | 540 Allendale, Ste C | Wheeling, Il 60090 | | | | First Class Mail |
| Capitol Graphics & Promotions | 540 Allendale Dr, Ste C | Wheeling, IL 60090 | | | | | First Class Mail |
| Capitol Importing Co Inc | 8001 Assembly Ct, Ste 23 | Little Rock, AR 72209 | | | | | First Class Mail |
| Capitol Pipe & Supply | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 40380 Meadow Vista Dr | Oakhurst, CA 93644 | | | First Class Mail |
| Capitol Pipe & Supply | Attn: Richard Reese, Owner | 40380 Meadow Vista Dr | Oakhurst, CA 93644 | | | | First Class Mail |
| Capitol Pipe & Supply | 40380 Meadow Vista Dr | Oakhurst, Ca 93644 | | | | | First Class Mail |
| Capp Usa | Capp, Inc | Attn: Steven Yudis, Treasurer/Tax Mgr | 201 Marple Ave | Clifton Heights, PA 19018-2498 | | scapp@cappusa.com | Email |
| | | | | | | | First Class Mail |
| Capp Usa | Attn: Steven Yudis, Treasurer/Tax Mgr | 201 Marple Avenue | Clifton Heights, PA 19018-2498 | | | scapp@cappusa.com | Email |
| | | | | | | | First Class Mail |
| Capp Usa | 201 Marple Avenue | Clifton Heights, Pa 19018-2498 | | | | | First Class Mail |
| Capp, LLC | 201 Marple Ave | Clifton Heights, PA 19018 | | | | asciole@cappusa.com | Email |
| | | | | | | | First Class Mail |
| Capps True Value Hdwe& Ag Ctr | Barry Capps | Attn: Barry Capps | 512 W Us Hwy 84 | Fairfield, TX 75840-2404 | | barrycapps@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Caprice Electronics Inc | 2902 W 37th St | Brooklyn, NY 11224 | | | | ryanh@cesales.com | Email |
| | | | | | | | First Class Mail |
| Capranita Gray | Address Redacted | | | | | | First Class Mail |
| Capstone Industries Inc | c/o Kuehne & Nagel | 3735 Workman Mill Rd, Bldg D | Whittier, CA 90601 | | | | First Class Mail |
| Capstone Industries Inc | 12018 S Winstone Rd, Ste 100 | Palos Park, IL 60464 | | | | | First Class Mail |
| Captain's Locker | Marina Supply, Inc | Attn: Matt Hinton, Owner | 194 N Marina Dr Ste 100 | Long Beach, CA 90803-4653 | | calmarmechanical@gmail.com | Email |
| | | | | | | | First Class Mail |
| Captify Technologies Inc | P.O. Box 203823 | Dallas, TX 75320 | | | | | First Class Mail |
| Captivate Exhibits Inc | N56W24701 N Corporate Cir | Sussex, WI 53089 | | | | ACCOUNTSRECEIVABLE@CAPTIVATEEXHIBITS.CO | Email |
| | | | | | | | M | First Class Mail |
| Captivate Exhibits Inc | Matt Jeide | N56W24701 N Corporate Cir | Sussex, WI 53089 | | | | First Class Mail |
| Captivate Exhibits Inc | Attn: Matt Jeide | N56W24701 N Corporate Cir | Sussex, WI 53089 | | | | First Class Mail |
| Captivate Exhibits Inc | Attn: Amber Racey | N56W24701 N Corporate Cir | Sussex, WI 53089 | | | | First Class Mail |
| Captive Aire Systems Inc | Ruppair Management Systems | P.O. Box 60270 | Charlotte, NC 28260 | | | | First Class Mail |
| Car Freshner Corp | 21080 Shannock Trl | Rockford, IL 61103 | | | | | First Class Mail |
| Car Freshner Corp | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | | | First Class Mail |
| Car Freshner Corp | 315 E Industrial St. | Dewitt, IA 52742 | | | | | First Class Mail |
| Car Freshner Corp | 21619 Fisher Rd | Jefferson County Industrial Pa | Watertown, NY 13601 | | | | First Class Mail |
| Car Freshner Corp | 21205 Little Tree Drive | Po Box 719 | Watertown, NY 13601 | | | | First Class Mail |
| Car Freshner Corp | 21205 Little Tree Dr | Watertown, NY 13601 | | | | | First Class Mail |
| Car Freshner Corp | 21205 Little Tree Dr | P.O. Box 719 | Watertown, NY 13601 | | | | First Class Mail |
| Car Freshner Corp | 203 N Hamilton | Watertown, NY 13601 | | | | | First Class Mail |
| Car Keys Express | P.O. Box 775714 | Chicago, IL 60677 | | | | | First Class Mail |
| Car Keys Express | 12101 Sycamore Station Pl | Ste 140 | Louisville, KY 40219 | | | | First Class Mail |
| Cara Group Inc | 18W140 Butterfield Rd, Ste 1000 | Oakbrook Terrace, IL 60181 | | | | | First Class Mail |
| Cara Group Inc | 18W140 Butterfield Rd Ste 1000 | Villa Park, Illinois 60181 | | | | | First Class Mail |
| Cara L Margherio | Address Redacted | | | | | | First Class Mail |
| Caravan International | 2839 E El Presidio St. | Carson, CA 90810 | | | | | First Class Mail |
| Caravan Int'l | Caravan International | 2839 E El Presidio St | Carson, CA 90810 | | | | First Class Mail |
| Carboline Company | 2150 Schuetz Road | St Louis, MO 63146 | | | | | First Class Mail |
| Carco Industries, Inc | dba Carls True Value HDW. | 78 N Elm St | Torrington, CT 06790 | | | | First Class Mail |
| Cardiac Science | Dept 0587 | P.O. Box 120587 | Dallas, TX 75312 | | | | First Class Mail |
| Cardiac Science Corporation | Attn: Jennifer Hepp | P.O. Box 776401 | Chicago, IL 60677-6401 | | | | First Class Mail |
| Cardinal Brands/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Cardinal Colorgroup | 1270 Ardmore Ave | Itasca, IL 60143 | | | | | First Class Mail |
| Cardinal Ig Co | P.O. Box 1450 | Nw 9013 | Minneapolis, MN 55485 | | | | First Class Mail |
| Cardinal Ig Co | 775 Prairie Center Dr | Ste 200 | Eden Prairie, MN 55344 | | | | First Class Mail |
| Cardinal Ig Co | 201 Cardinal Rd | Waxahachie, TX 75165 | | | | | First Class Mail |
| Cardinal Roofing | 2501 - 114th St | Grand Prairie, TX 75050 | | | | | First Class Mail |
| Cardinal Scale Mfg. Co | Detecto Scale Division | 366 N Broadway, Ste 314 | Jericho, NY 11753 | | | | First Class Mail |
| Cardinal Scale Mfg. Co | Detecto Scale Division | 203 E Daugherty | Webb City, MO 64870 | | | | First Class Mail |
| Cardon | 14600 Branch St | Omaha, NE 68154 | | | | | First Class Mail |
| Card's True Value | Warner Oil Co | Attn: Glenn Snyder, Owner | 307 S Main St | Camden, MI 49232 | | gsnyder@warneroil.com | Email |
| | | | | | | | First Class Mail |
| Card's True Value | Attn: Glenn Snyder, Owner | 307 S Main St | Camden, MI 49232 | | | gsnyder@warneroil.com | Email |
| | | | | | | | First Class Mail |
| Card's True Value | 307 S Main St | Camden, MI 49232 | | | | | First Class Mail |
| Cards True Value Hardware | Harold C Card, Jr | Attn: Harold C Card, Jr | 307 S Main St | Camden, MI 49232-9509 | | cardhc@dmcbb.net | Email |
| | | | | | | | First Class Mail |
| Cards True Value Hardware | Attn: Harold C Card, Jr | 307 S Main St | Camden, MI 49232-9509 | | | cardhc@dmcbb.net | Email |
| | | | | | | | First Class Mail |
| Cardwell Home Center | Associated Materials Inc | Attn: Jeff Cardwell, Owner | 3205 Madison Ave | Indianapolis, IN 46227 | | jcardwell@cardwellhomecenter.com | Email |
| | | | | | | | First Class Mail |
| Care Supply | Colony Hardware Corp | Attn: Timothy Rash, Owner | 888 Elm Hill Pike | Nashville, TN 37210-4150 | | mtanner@caresupplyco.com | Email |
| | | | | | | | First Class Mail |
| Care Supply | Attn: Timothy Rash, Owner | 888 Elm Hill Pike | Nashville, TN 37210-4150 | | | mtanner@caresupplyco.com | Email |
| | | | | | | | First Class Mail |
| Care Supply | 888 Elm Hill Pike | Nashville, Tn 37210-4150 | | | | | First Class Mail |
| Career Builder | 13047 Collection Center Drive | Chicago, IL 60693 | | | | | First Class Mail |
| Career Builder LLC | 13047 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Careerbuilder, LLC | 200 N LA Salle St, Ste 900 | Chicago, IL 60601 | | | | | First Class Mail |
| Careerloader LLP | 1330 Beacon St | Ste 265 | Brookline, MA 02446 | | | | First Class Mail |
| Caren Products LLC | 330 Carswell Ave | Holly Hill, FL 32117 | | | | | First Class Mail |
| Caren Products LLC | 3080 Northfield Place | Suite 106 | Roswell, GA 30076 | | | | First Class Mail |
| Caren Products LLC | 3080 Northfield Pl | Ste 106 | Roswell, GA 30076 | | | | First Class Mail |
| Carey Color, Inc | P.O. Box 609 | 6835 Ridge Rd | Sharon Center, OH 44274 | | | | First Class Mail |
| Carey Color, Inc | Attn: Bob Beaver | P.O. Box 609 | 6835 Ridge Rd | Sharon Center, OH 44274 | | | First Class Mail |
| Carey's True Value | The Birkett Mills | Attn: Jeffrey S Gifford | 143 Seneca St | Penn Yan, NY 14527-1611 | | jgifford@thebirkettmills.com | Email |
| | | | | | | | First Class Mail |
| Car-Freshner Corporation | 21205 Little Tree Dr | Watertown, NY 13601 | | | | accountsreceivable@littletrees.com | Email |
| | | | | | | | First Class Mail |
| Cargill Inc | Po Box 9300 | Minneapolis, MN 55440 | | | | | First Class Mail |
| Cargill Inc | P.O. Box 98696 | Chicago, IL 60693 | | | | | First Class Mail |
| Cargill Inc | P.O. Box 98220 | Chicago, IL 60693 | | | | | First Class Mail |
| Cargill Inc | P.O. Box 843973 | Dallas, TX 75284-3973 | | | | | First Class Mail |
| Cargill Inc | P.O. Box 843973 | Dallas, TX 75284 | | | | | First Class Mail |
| Cargill Inc | c/o Industrial Oils & Lubricants | 9320 Excelsior Blvd / Ms 66-4-9320 | Hopkins, MN 55343 | | | | First Class Mail |
| Cargill Inc | Attn: Industrial Oils & Lubricants | 9320 Excelsior Blvd / Ms 66-4-9320 | Hopkins, MN 55343 | | | | First Class Mail |
| Cargill Inc | 7100 Hwy 178 W | Byhalia, MS 38611 | | | | | First Class Mail |
| Cargill Inc | 4544 S El Dorado St | Stockton, CA 95206 | | | | | First Class Mail |
| Cargill Inc | 320 N 16th St | Lebanon, PA 17046 | | | | | First Class Mail |
| Cargill Inc | 219 Right Of Way Rd | Sterling, CO 80751 | | | | | First Class Mail |
| Cargill Inc | 21295 State Hwy 13 S | New Richland, MN 56072 | | | | | First Class Mail |
| Cargill Inc | 16939 State Rte 20 | Burlington, WA 98233 | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cargill Inc | 14721 W Main Ave | Cass Grande, AZ 85222 | | | First Class Mail |
| Cargill Inc | 1425 E High St | Milton, WI 53563 | | | First Class Mail |
| Cargill Inc | 1203 Timken Rd | Wooster, OH 44691 | | | First Class Mail |
| Cargill Inc | 1025 China St | Abilene, TX 79602 | | | First Class Mail |
| Cargill Salt | P.O. Box 843973 | Dallas, TX 75284 | | | First Class Mail |
| Cargill Salt | P.O. Box 502333 | St Louis, MO 63150 | | | First Class Mail |
| Cargill Salt | 916 S Riverside Ave | St. Clair, MI 48079 | | | First Class Mail |
| Cargill Salt | 518 E Fourth St | Watkins, NY 14891 | | | First Class Mail |
| Cargill Salt | 2500 W State Blvd | Fort Wayne, IN 46806 | | | First Class Mail |
| Cargill Salt | 2065 Manchester Rd | Akron, OH 44314 | | | First Class Mail |
| Cargill, Incorporated (Cargill Salt) | Attn: William Brunnquell | 15407 McGinty Road W, MS 24 | Wayzata, MN 55391 | will_brunnquell@cargill.com | Email |
| Cargill, Incorporated (Cargill Salt) | Attn: Alissa Wellington | 15407 McGinty Road W | Wayzata, MN 55391 | alissa_wellington@cargill.com | Email |
| | | | | | First Class Mail |
| Cargo Connect LLC | 245 Central Ave | Kearny, NJ 07032 | | | First Class Mail |
| Cargo Equipment Corp | 13700 George Bush Ct | Huntley, IL 60142 | | | First Class Mail |
| Cargo Solution Express Inc | 14587 Valley Blvd | Fontana, CA 92335 | | | First Class Mail |
| Cargomatic Inc | P.O. Box 8350 | Pasadena, CA 91109 | | | First Class Mail |
| Carhartt Inc | 5750 Mercury Dr | Dearborn, MI 48126 | | kjenkins@carhartt.com | Email |
| | | | | | First Class Mail |
| Carhartt Inc | P.O. Box 35182 | Seattle, WA 98124 | | | First Class Mail |
| Carhartt Inc | 5750 Mercury Drive | Dearborn, MI 48126 | | | First Class Mail |
| Carhartt Inc | 5750 Mercury Dr | Dearborn, MI 48126 | | | First Class Mail |
| Carhartt Inc | 4550 Hanson Rd. | Madisonville, KY 42431 | | | First Class Mail |
| Carhartt, Inc. | Attn: Anna Inch | 5750 Mercury Dr | Dearborn, MI 48126 | ainch@carhartt.com | Email |
| | | | | | First Class Mail |
| Carhartt, Inc. | 5750 Mercury Dr | Dearborn, MI 48126 | | ainch@carhartt.com | Email |
| | | | | | First Class Mail |
| Caribbean Machhinery Supply Co | Churchill Roosevelt Hwy & Cyru | El Socorro, San Juan | Trinidad and Tobago | | First Class Mail |
| Caribe Recycling Corp | Attn: Ada Figueroa | Pmb 20 Hc1 Box 29030 | Caguas, PR 00725-8900 | | First Class Mail |
| Caribou Jacks | Soda Springs Trading Co LLC | Attn: Robert Lau, Owner | 50 E 2Nd S | Soda Springs, ID 83276-1408 | sodalau@me.com | Email |
| | | | | | First Class Mail |
| Caribou Systems Inc | 398 W Army Trl Rd, Ste124 | Bloomingdale, IL 60108 | | | First Class Mail |
| Cariely Mercado Ramos | Address Redacted | | | | First Class Mail |
| Carina Garcia | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carina Perez Fulcar | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carina Y Jaime | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carina Y Jaime | Address Redacted | | | | First Class Mail |
| Carissa J Schwab | Address Redacted | | | | First Class Mail |
| Carkeisha Bailey | Address Redacted | | | | First Class Mail |
| Carl A Brock | Address Redacted | | | | First Class Mail |
| Carl A Lamb | Address Redacted | | | | First Class Mail |
| Carl Busch Jr | Address Redacted | | | | First Class Mail |
| Carl Deprima | Address Redacted | | | | First Class Mail |
| Carl E Hawks | Address Redacted | | | | First Class Mail |
| Carl E Holmberg | Address Redacted | | | | First Class Mail |
| Carl E Hughes | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carl Freese Jr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carl Freese Jr | Address Redacted | | | | First Class Mail |
| Carl Johnson Hdwe | Carl Johnson Co | Attn: Dave Johnson | 3950 Jacobs Ave | Eureka, CA 95501-0913 | info@carljohnsonco.com | Email |
| | | | | | First Class Mail |
| Carl Johnson Hdwe | Attn: Don M Johnson | 3950 Jacobs Ave | Eureka, CA 95501-0913 | | info@carljohnsonco.com | Email |
| | | | | | First Class Mail |
| Carl Johnson Hdwe | 3950 Jacobs Ave | Eureka, CA 95501-0913 | | | First Class Mail |
| Carl M Dye | Address Redacted | | | | First Class Mail |
| Carl Mfg /Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Carl Snook | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carl Watts Jr | Address Redacted | | | | First Class Mail |
| Carla Davis | Address Redacted | | | | First Class Mail |
| Carla J Huff | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carla M Mckee | Address Redacted | | | | First Class Mail |
| Carla Swartwood | Address Redacted | | | | First Class Mail |
| Carla T Bruner | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carlile Plastics | Dept Ch 10245 | Palatine, IL 60055 | | | First Class Mail |
| Carlile Plastics | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | First Class Mail |
| Carlile Plastics | 1401 W 94th St | Minneapolis, MN 55431 | | | First Class Mail |
| Carlile Transportation | P.O. Box 84048 | Seattle, WA 98124 | | | First Class Mail |
| Carlisle Country Living | Manweiler Enterprises Inc | Attn: Rex D Manweiler, Owner | 520 E N St | Carlisle, PA 17013 | deb@carlisleagway.com | Email |
| | | | | | First Class Mail |
| Carlisle Country Living | Attn: Rex D Manweiler, Owner | 520 E North St | Carlisle, PA 17013 | deb@carlisleagway.com | Email |
| | | | | | First Class Mail |
| Carlisle Country Living | 520 E North St. | Carlisle, Pa 17013 | | | First Class Mail |
| Carlisle Enterprises Inc | 445 E Amberside Dr | Elgin, IL 60124-7873 | | | First Class Mail |
| Carlisle Fluid Technologies llc | 16430 N Scottsdale Rd, Ste 450 | Scottsdale, AZ 85254 | | PSIMMONS@CARLISLEFT.COM | Email |
| | | | | | First Class Mail |
| Carlisle Fluid Technologies | 99 Watley Dr | Jackson, TN 38301 | | | First Class Mail |
| Carlisle Fluid Technologies | 28303 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Carlisle Fluid Technologies | 28303 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Carlisle Fluid Technologies | 16430 N Scottsdale Rd, Ste 450 | Scottsdale, AZ 85254 | | | First Class Mail |
| Carlisle Foodservice Product | 805 W Randolph | Chicago, IL 60607 | | | First Class Mail |
| Carlisle Foodservice Product | 4711 E. Hefner Rd | Oklahoma City, OK 73131 | | | First Class Mail |
| Carlisle Foodservice Product | 22926 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Carlisle Plastics | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | First Class Mail |
| Carlisle Plastics | 1401 W 94th St | Minneapolis, MN 55431 | | | First Class Mail |
| Carlos A Alonso | Address Redacted | | | | First Class Mail |
| Carlos A Rosales Silva Jr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carlos Altamirano | Address Redacted | | | | First Class Mail |
| Carlos Amarante | Address Redacted | | | | First Class Mail |
| Carlos Arroyo | Address Redacted | | | | First Class Mail |
| Carlos Avila | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carlos Avila | Address Redacted | | | | First Class Mail |
| Carlos Cabrera | Address Redacted | | | | First Class Mail |
| Carlos F Reyes | Address Redacted | | | | First Class Mail |
| Carlos G Alvarez | Address Redacted | | | | First Class Mail |
| Carlos J Vazquez | Address Redacted | | | | First Class Mail |
| Carlos L Cobb Jr Jr | Address Redacted | | | | First Class Mail |
| Carlos Martell | Address Redacted | | | | First Class Mail |
| Carlos Melchor | Address Redacted | | | | First Class Mail |
| Carlos Oliva | Address Redacted | | | | First Class Mail |
| Carlos Padilla | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carlos Padilla | Address Redacted | | | | First Class Mail |
| Carlos Velez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carlos Velez | Address Redacted | | | | First Class Mail |
| Carls True Value Hdw | Carco Industries, Inc | Attn: Cara Muller | 78 N Elm St | Torrington, CT 06790-4603 | wlamanna@yahoo.com | Email |
| | | | | | First Class Mail |
| Carls True Value Hdw. | Attn: Cara Muller | 78 N Elm St | Torrington, CT 06790-4603 | wlamanna@yahoo.com | Email |
| | | | | | First Class Mail |
| Carls True Value Hdw. | 78 N Elm St | Torrington, Ct 06790-4603 | | | First Class Mail |
| Carlson Pet Products Inc | 3200 Corporate Center Dr | Ste 105 | Burnsville, MN 55306 | | First Class Mail |
| Carlson Pet Products Inc | 2980 Center Point Dr | Ste 150 | Dupont, WA 98327 | | First Class Mail |
| Carlson Tool & Machine | Po Box 809031 | Chicago, IL 60680 | | | First Class Mail |
| Carlson Tool & Machine | 2300 Gary Lane | Geneva, IL 60134 | | | First Class Mail |
| Carlson True Value Hardware | | | | carlsonshardware@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Carma Games LLC | P.O. Box 1022 | Riverside, CT 06878 | | | First Class Mail |
| Carma Games LLC | 342 W Cross St | Winchester, IL 62694 | | | First Class Mail |
| Carma Games LLC | 2 Broad St | Westport, CT 06880 | | | First Class Mail |
| Carma Laboratories Inc | 9750 S Franklin Drive | Franklin, WI 53132 | | | First Class Mail |
| Carma Laboratories Inc | 9750 S Franklin Dr | Franklin, WI 53132 | | | First Class Mail |
| Carma Laboratories Inc | 5801 W Airways Ave | Franklin, WI 53132 | | | First Class Mail |
| Carmarcia Allen | Address Redacted | | | | First Class Mail |
| Carmela L Rush | Address Redacted | | | | First Class Mail |
| Carmel Catholic High School | One Carmel Parkway | Mundelein, IL 60060 | | | First Class Mail |
| Carmel Catholic High School | 1 Carmel Pkwy | Mundelein, IL 60060 | | | First Class Mail |
| Carmen Glaspy | Address Redacted | | | | First Class Mail |
| Carmen L Gonzalez | | | | Email Redacted | Email |
| Carmichael's Hardware | | | | bwoolley@truevalue.net | Email |
| Carol A Lewis | Address Redacted | | | | First Class Mail |
| Carol A Steele | Address Redacted | | | | First Class Mail |
| Carol A York | Address Redacted | | | | First Class Mail |
| Carol D Jones | dba Jones Home & Auto True Value | 2810 S Main | Perryton, TX 79070-5346 | | First Class Mail |
| Carole A Lipinski | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carole A Lipinski | Address Redacted | | | | First Class Mail |
| Carolina Atlantic Roofing Supply Ll | P.O. Box 2580 | Sanford, NC 27331 | | | First Class Mail |
| Carolina Atlantic Roofing Supply Ll | P.O. Box 2580 | 916 Broadway Rd | Sanford, NC 27331 | | First Class Mail |
| Carolina Container | P.O. Box 2166 | High Point, NC 27261 | | | First Class Mail |
| Carolina Creative Products | 7025 Augusta Rd Greenville | Greenville, SC 29605 | | | First Class Mail |
| Carolina Creative Products | 7025 Augusta Rd | Greenville, SC 29605 | | | First Class Mail |
| Carolina De La Cruz | Address Redacted | | | | First Class Mail |
| Carolina Handling | 4835 Sirona Dr | Suite 100 | Charlotte, NC 28273 | | First Class Mail |
| Carolina Handling | 4835 Sirona Dr | Ste 100 | Charlotte, NC 28273 | | First Class Mail |
| Carolina Handling, LLC | 4835 Sirona Dr, Ste 100 | Charlotte, NC 28273 | | fragliaferri@carolinahandling.com | Email |
| | | | | | First Class Mail |
| Carolina Handling,Llc | P.O. Box 890352 | Charlotte, NC 28289 | | | First Class Mail |
| Carolina North Mfg Inc | P.O. Box 339 | Summerfield, NC 27358 | | | First Class Mail |
| Carolina North Mfg Inc | 8841 N Ewing | Skokie, IL 60076 | | | First Class Mail |
| Carolina North Mfg Inc | 500 Indeneer Dr, Ste 9 | Kernersville, NC 27284 | | | First Class Mail |
| Carolina North Mfg Inc | 500 Indeneer Dr | Suite 9 | Kernersville, NC 27284 | | First Class Mail |
| Carolina North Mfg. Inc. | 1161 S Park Dr | Kernersville, NC 27284 | | lisa@roperatchet.com; lisa@libertygardenproducts.com | Email |
| | | | | | First Class Mail |
| Carolina Paint Paddle Co | P.O. Box 40014 | North Charleston, SC 29423 | | JCHAMBERLAIN@APP-CO.COM | Email |
| | | | | | First Class Mail |
| Carolina Paint Paddle Co | Chris Chamberlain | 7240 Cross Park Dr | N Charleston, SC 29418 | | First Class Mail |
| Carolina Paint Paddle Co | Attn: Jill Chamberlain | P.O. Box 40014 | N Charleston, SC 29423 | | First Class Mail |
| Carolina Paint Paddle Co | Attn: Chris Chamberlain | 7240 Cross Park Dr | N Charleston, SC 29418 | | First Class Mail |
| Carolina Sanchez | Address Redacted | | | | First Class Mail |
| Carolina Shoe Co | P.O. Box 26802 | New York, NY 10087 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Carolina Shoe Co | 124 W Putnam Ave | Greenwich, CT 06830 | | | First Class Mail |
| Carolina Shoe Co | 124 W Putnam Avenue | Greenwich, CT 06830 | | | First Class Mail |
| Carolina True Value | Carolina Supplyhouse, Inc | Attn: David Thomas | 218 W 2Nd Loop Rd | Florence, SC 29505-2810 | dthomas@thesupplyhouse.com | Email |
| | | | | | First Class Mail |
| Carolina True Value | Attn: David Thomas | 218 W 2Nd Loop Rd | Florence, SC 29505-2810 | | dthomas@thesupplyhouse.com | Email |
| | | | | | First Class Mail |
| Carolina True Value | 218 W 2nd Loop Rd | Florence, Sc 29505-2810 | | | First Class Mail |
| Caroline A Slabinski | Address Redacted | | | | First Class Mail |
| Caroline J Meehan | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Caroline J Meehan | Address Redacted | | | | First Class Mail |
| Carolyn J Andres | Address Redacted | | | | First Class Mail |
| Carolyn K Pentz | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carolyn K Pentz | Address Redacted | | | | First Class Mail |
| Carousel Industries | P.O. Box 842084 | Boston, MA 02284 | | | First Class Mail |
| Carousel Industries | 659 South County Trail | Exeter, RI 02822 | | | First Class Mail |
| Carpedia International Us Corp | 75 Navy St | Oakville, ON L6J 2Z1 | Canada | | First Class Mail |
| Carpet Depot Home Center | Carpet & Furniture Depot Inc | Attn: Dennis Burket, Owner | 12756 Dunnings Hwy, Ste 3 | Claysburg, PA 16625 | carpetdepothome@gmail.com | Email |
| | | | | | First Class Mail |
| Carpet Depot Home Center | Attn: Dennis Burket, Owner | 12756 Dunnings Hwy | Ste 3 | Claysburg, PA 16625 | carpetdepothome@gmail.com | Email |
| | | | | | First Class Mail |
| Carpet Depot Home Center | 12756 Dunnings Hwy, | Ste 3 | Claysburg, Pa 16625 | | First Class Mail |
| Carpet One | Attn: Viv Hubbard | 5186 Northwest Highway | Crystal Lake, IL 60014 | | First Class Mail |
| Carpet One | 5186 Northwest Highway | Crystal Lake, IL 60014 | | | First Class Mail |
| Carpet Wholesale | Attn: Jim | 502 Nw Hwy | Fox River Grove, Il 60021 | | First Class Mail |
| Carpet Wholesale | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Carguerville Grapics | Rick Doyle-Car Phone | 1536 Bourbon Parkway | Streamwood, IL 60107-1823 | | First Class Mail |
| Carguerville Grapics | Rick Doyle | 1536 Bourbon Parkway | Streamwood, IL 60107-1823 | | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Marshall Raser, President | 57 Park St | Lee, MA 01238-1701 | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Marshall Raser, President | 256 Main St | Great Barrington, MA 01230-1607 | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Marshall Raser, President | 179 State Rd | North Adams, MA 01247-3927 | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Barton Raser, Secretary | 495 Pittsfield Rd | Lenox, MA 01240-2132 | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Bart Raser, President | 320 W Main St | Avon, CT 06001-3639 | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Bart Raser | 547 N St | Pittsfield, MA 01201-4101 | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Carr Brightwood LLC | Attn: Bart Raser, Ceo | P.O. Box 1153 | Pittsfield, MA 01202-1153 | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Attn: Marshall Raser, President | 256 Main St | Great Barrington, MA 01230-1607 | | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Attn: Marshall Raser, President | 179 State Road | North Adams, MA 01247-3927 | | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Attn: Barton Raser, Secretary | 495 Pittsfield Road | Lenox, MA 01240-2132 | | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Attn: Bart Raser, President | 320 West Main Street | Avon, CT 06001-3639 | | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | Attn: Bart Raser | 547 North St | Pittsfield, MA 01201-4101 | | bart@carrhardware.com | Email |
| | | | | | First Class Mail |
| Carr Hardware | P.O. Box 1153 | Pittsfield, MA 01201 | | | First Class Mail |
| Carr Hardware | 547 North St | Pittsfield, Ma 01201-4101 | | | First Class Mail |
| Carr Hardware | 495 Pittsfield Road | Lenox, Ma 01240-2132 | | | First Class Mail |
| Carr Hardware | 320 West Main Street | Avon, Ct 06001-3639 | | | First Class Mail |
| Carr Hardware | 256 Main St | Great Barrington, Ma 01230-1607 | | | First Class Mail |
| Carr Hardware | 179 State Road | North Adams, Ma 01247-3927 | | | First Class Mail |
| Carr Paint | | | | bart@carrhardware.com | Email |
| Carr True Value Hardware | 256 Main St | Great Barrington, MA 01230 | | | First Class Mail |
| Carrand | 1415 W Artesia Blvd | Rancholdomvinguez, CA 90220 | | | First Class Mail |
| Carrie F Benson | Address Redacted | | | | First Class Mail |
| Carroll County True Value | Ayres Hardware Co Inc | Attn: Joshua S Ayres, Pres/Secretary | 1273 Alco Ways | Delphi, IN 46923-9309 | joshayres@climatek.biz | Email |
| | | | | | First Class Mail |
| Carroll County True Value | Attn: Joshua S Ayres, Pres/Secretary | 1273 Alco Ways | Delphi, IN 46923-9309 | | joshayres@climatek.biz | Email |
| | | | | | First Class Mail |
| Carroll County True Value | Robert Leslie Wheeler, Inc | Attn: Robert L Wheeler, Pres | 4001 Houck Ave | Hampstead, MD 21074-1868 | dwheeligtx@yahoo.com | Email |
| | | | | | First Class Mail |
| Carroll County True Value | Attn: Robert L Wheeler, Pres | 4001 Houck Ave | Hampstead, MD 21074-1868 | | dwheeligtx@yahoo.com | Email |
| | | | | | First Class Mail |
| Carroll County True Value | 4001 Houck Ave | Hampstead, Md 21074-1868 | | | First Class Mail |
| Carroll County True Value | 4001 Holick Ave | Hampstead, MD 21074 | | | First Class Mail |
| Carroll County True Value | 1273 Alco Ways | Delphi, In 46923-9309 | | | First Class Mail |
| Carroll Fulmer Logistics Corp | 8340 American Way | Groveland, FL 34736 | | | First Class Mail |
| Carroll Fulmer Logistics Corp. | 8340 American Way | Groveland, FL 34736 | | | dan.brown@cfulmer.com | Email |
| | | | | | First Class Mail |
| Carroll Fulmer Logistics Corporation | 8340 American Way | Groveland, FL 34736 | | | First Class Mail |
| Carroll Island True Value Hardware | Carroll Island American Hardware, Inc | Attn: Walter K Hoffman | 124 Carroll Island Rd | Baltimore, MD 21220 | hoffmanjs1@verizon.net | Email |
| | | | | | First Class Mail |
| Carroll Island True Value Hardware | Attn: Walter K Hoffman | 124 Carroll Island Rd | Baltimore, MD 21220 | | hoffmanjs1@verizon.net | Email |
| | | | | | First Class Mail |
| Carroll Island True Value Hardware | Carroll Island True Value Hard | 124 Carroll Island Rd | Baltimore, Md 21220 | | First Class Mail |
| Carrollton True Value Hardware | Carrollton Hardware, Inc | Attn: Gregory M Dupuis | 3420 Carrollton Rd | Carrollton, MI 48724-5002 | carrolltonhardware@gmail.com | Email |
| | | | | | First Class Mail |
| Carrollton True Value Hardware | Attn: Gregory M Dupuis | 3420 Carrollton Rd | Carrollton, MI 48724-5002 | | carrolltonhardware@gmail.com | Email |
| | | | | | First Class Mail |
| Carrollton True Value Hardware | 3420 Carrollton Rd | Carrollton, Mi 48724-5002 | | | First Class Mail |
| Carron Net Co | P.O. Box 177 | Two Rivers, WI 54241 | | | First Class Mail |
| Carron Net Co | 623 17th St | Two Rivers, WI 54241 | | | First Class Mail |
| Carron Net Co | 1623 17th St | Two Rivers, WI 54241 | | | First Class Mail |
| Carrs Hardware | Carr's Hardware, Inc | Attn: Jean Carr | 22 N Broadway | Gloucester City, NJ 08030-1157 | carrshardware@gmail.com | Email |
| | | | | | First Class Mail |
| Carr's Hm Lbr Co & True Value Hdw | Carr's Home Lumber Co, Inc | Attn: Steve Carr-President | 120 S 3Rd E | Mountain Home, ID 83647-3019 | lisa@carrshomelumber.com | Email |
| | | | | | First Class Mail |
| Carr's HM LBR Co & True Value HDW. | 120 S 3rd E | Mountain Home, ID 83647 | | | lisa@carrshomelumber.com | Email |
| | | | | | First Class Mail |
| Carr's Home Center - Mountain Home | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 120 S 3Rd E | Mountain Home, ID 83647 | mc@standardplumbing.com | Email |
| | | | | | First Class Mail |
| Carr's Home Center - Mountain Home | Attn: Richard Reese, Owner | 120 S 3Rd E | Mountain Home, ID 83647 | | mc@standardplumbing.com | Email |
| | | | | | First Class Mail |
| Carr's Home Center - Mountain Home | Carr's Home Center | 120 S 3rd E | Mountain Home, Id 83647 | | First Class Mail |
| Carr'SHM LBR Co & True Value Hdw | Attn: Lisa Carr | 120 S 3rd E | Mountain Home, ID 83647 | | lisa@carrshomelumber.com | Email |
| | | | | | First Class Mail |
| Carruba, Inc | Attn: Ed Matson | 70 Research Dr | Milford, CT 06460 | | First Class Mail |
| Carruba, Inc | 70 Research Dr | Milford, Ct 06460 | | | First Class Mail |
| Carrubba Inc | 70 Research Drive | Milford, CT 06460 | | | First Class Mail |
| Carrubba Inc | 70 Research Dr | Milford, CT 06460 | | | First Class Mail |
| Carry-On Trailer, Inc | P.O. Box 935238 | Atlanta, GA 31193 | | | First Class Mail |
| Carry-On Trailer, Inc | P.O. Box 935238 | 101 Joe Harvey St | Atlanta, GA 31193 | | First Class Mail |
| Carry-On Trailer, Inc | P.O. Box 542 | 101 Joe Harvey St | Lavonia, GA 30553 | | First Class Mail |
| Carry-On Trailer, Inc. | Po Box 542 | 101 Joe Harvey Street | Lavonia, GA 30553 | | First Class Mail |
| Carsner True Value Hardware | Carsner Oil Co, Inc | Attn: Scott Carsner | 117 W Main St | Cardington, OH 43315-1008 | cardingtontv@yahoo.com | Email |
| | | | | | First Class Mail |
| Carsner True Value Hardware | Attn: Scott Carsner | 117 W Main St | Cardington, OH 43315-1008 | | cardingtontv@yahoo.com | Email |
| | | | | | First Class Mail |
| Carsner True Value Hardware | 117 W Main St | Cardington, Oh 43315-1008 | | | First Class Mail |
| Carson | P.O. Box 41390 | Eugene, OR 97404 | | | First Class Mail |
| Carson | 3125 Nw 35Th Ave | Portland, OR 97210 | | | First Class Mail |
| Carson A Heady | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Carson A Heady | Address Redacted | | | | First Class Mail |
| Carson City True Value | Attn: Mark Sopel | 132 W Main St | Carson City, MI 48811-9756 | | carsoncitytruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Carson City True Value | Alma Hardware Co | Attn: Mark Sopel | 132 W Main St | Carson City, MI 48811-9756 | carsoncitytruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Carson City True Value | 132 W Main St | Carson City, Mi 48811-9756 | | | First Class Mail |
| Carson Home Accents | 189 Foreman Rd | Freeport, PA 16229 | | | First Class Mail |
| Carson Home Accents | 189 Foreman | Freeport, PA 16229 | | | First Class Mail |
| Carson Home Accents | 16534 Pear Avenue | Orland Park, IL 60467 | | | First Class Mail |
| Carson Home Accents | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Carson Industrial Hardware Inc | | | | carsonhw@sbcglobal.net | Email |
| Carson Industries Inc | c/o Carson Gifts | 189 Foreman Rd | Freeport, PA 16229 | | lshempfling@carsongifts.com | Email |
| | | | | | First Class Mail |
| Carson Optical | 504 N Harvard Ave | Arlington Heights, IL 60005 | | | First Class Mail |
| Carson Optical | 2070 5Th Ave | Ronkonkoma, NY 11779 | | | First Class Mail |
| Carson Optical | 2070 5th Ave | Ronkonkoma, NY 11779 | | | First Class Mail |
| Carson-Dellosa/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Carstan Acc-Data Systems | 214 E Hellen Rd | Palatine, IL 60067 | | | First Class Mail |
| Carstan Accu-Data Systems | Marty Mcdonnell | 214 E Hellen Rd | Palatine, IL 60067 | | First Class Mail |
| Carstan Accu-Data Systems | Attn: Marty Mcdonnell | 214 E Hellen Rd | Palatine, IL 60067 | | First Class Mail |
| Carstan Accu-Data Systems | 214 E Hellen Rd | Palatine, IL 60067 | | | First Class Mail |
| Carter Crompton Inc | 5390 West Wilson Rd | Clio, MI 48420 | | | First Class Mail |
| Carter Group LLC | 1621 University Blvd | S 82 | Mobile, AL 36609 | | First Class Mail |
| Carter Hoffmann LLC | 2403 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Carter Hoffmann LLC | 1551 Mccormick Blvd | Mundelein, IL 60060 | | | First Class Mail |
| Carter-Jones Companies, Inc | dba Carter-Jones Lumber 113 | 1 Carter Point | Ripley, WV 25271 | | First Class Mail |
| Carter Lumber | P.O. Box 40 | 601 Tallmadge Rd | Kent, OH 44240 | | First Class Mail |
| Carter M Dchxnndorf | Address Redacted | | | | First Class Mail |
| Carter Mcleod Paper & Packag | 136 Wayside Avenue | West Springfield, MA 01089 | | | First Class Mail |
| Carter Mcleod Paper & Packag | 136 Wayside Ave | West Springfield, MA 01089 | | | First Class Mail |
| Carter-Jones Companies, Inc | dba Carter-Jones Lumber | 10601 Kinsman Rd | Middlefield, OH 44062 | | First Class Mail |
| Carter-Jones Companies, Inc | 601 Tallmadge Rd | Kent, OH 44240 | | | First Class Mail |
| Carter-Jones Lumber 1 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 601 Tallmadge Rd | Kent, OH 44240-7331 | | First Class Mail |
| Carter-Jones Lumber 100 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 2167 Elm Rd Ne | Cortland, OH 44410-9333 | | First Class Mail |
| Carter-Jones Lumber 108 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 11768 Mahoning Ave | North Jackson, OH 44451-9647 | | First Class Mail |
| Carter-Jones Lumber 109 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 3005 New Butler Rd | New Castle, PA 16101-3234 | | First Class Mail |
| Carter-Jones Lumber 110 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 195 N State Route 2 | New Martinsville, WV 26155-1610 | | First Class Mail |
| Carter-Jones Lumber 112 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 6001 Pike St | Parkersburg, WV 26101-8508 | | First Class Mail |
| Carter-Jones Lumber 113 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 1 Carter Point | Ripley, WV 25271-9230 | | First Class Mail |
| Carter-Jones Lumber 119 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Owner | 3779 Manchester Rd | Akron, OH 44319 | | justin.dnerup@carterlumber.com | Email |
| | | | | | First Class Mail |
| Carter-Jones Lumber 123 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 850 Dixie N | Monroe, MI 48162-2546 | | First Class Mail |
| Carter-Jones Lumber 126 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 12859 Kramer Rd | Bowling Green, OH 43402-0001 | | First Class Mail |
| Carter-Jones Lumber 133 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 2716 Reynolds Rd N | Toledo, OH 43615-2032 | | First Class Mail |
| Carter-Jones Lumber 133 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 2714 Reynolds Rd | Toledo, OH 43615-2032 | | First Class Mail |
| Carter-Jones Lumber 135 | Carter-Jones Companies, Inc | Attn: Justin Dnrup, Director Hardlines | 5990 E Us 223 | Adrian, MI 49221 | | First Class Mail |

| Name | | Attn | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Carter-Jones Lumber 139 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 399 Milan Ave | Norwalk, OH 44857-1159 | dwott@carterlumber.com | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 140 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 840 S E Catawba Rd | Port Clinton, OH 43452-2656 | | First Class Mail |
| Carter-Jones Lumber 143 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 41625 Griswold Rd | Elyria, OH 44035-2326 | | First Class Mail |
| Carter-Jones Lumber 145 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3020 Liberty Ave | Vermilion, OH 44089-2550 | | First Class Mail |
| Carter-Jones Lumber 150 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 60696 Southgate Rd | Byesville, OH 43723-9731 | | First Class Mail |
| Carter-Jones Lumber 152 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4546 Roseville Rd | Roseville, OH 43777-9720 | | First Class Mail |
| Carter-Jones Lumber 155 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 5330 Hebbardsville Rd | Athens, OH 45701-0001 | | First Class Mail |
| Carter-Jones Lumber 157 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1299 E Canal St | Nelsonville, OH 45764-8000 | | First Class Mail |
| Carter-Jones Lumber 1621 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 7010 Smith Corners Blvd-Ste A | Charlotte, NC 28269-3805 | | First Class Mail |
| Carter-Jones Lumber 1624 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2015 Village Run Rd | Wexford, PA 15090-8899 | | First Class Mail |
| Carter-Jones Lumber 1647 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2475 Scottsville Rd | Bowling Green, KY 42104-4483 | | First Class Mail |
| Carter-Jones Lumber 165 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 818 Mt Vernon Rd | Newark, OH 43055-4735 | | First Class Mail |
| Carter-Jones Lumber 166 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 10271 Sr 161 | Plain City, OH 43064-0001 | | First Class Mail |
| Carter-Jones Lumber 167 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 13431 National Rd Sw | Reynoldsburg, OH 43068-3350 | | First Class Mail |
| Carter-Jones Lumber 168 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3573 N Country Rd 605 | Sunbury, OH 43074-9741 | | First Class Mail |
| Carter-Jones Lumber 170 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 13431 National Rd Sw | Reynoldsburg, OH 43068-3350 | | First Class Mail |
| Carter-Jones Lumber 171 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 10271 Sr 161 | Plain City, OH 43064-0001 | billy.keaton@fnbc.com | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 172 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Owner | 3573 N County Rd 605 | Sunbury, OH 43074 | justin.drerup@carterlumber.com | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 178 | Carter-Jones Companies, Inc | Attn: Justin Drerup | 351 Apple St | Mt Orab, OH 45154 | jdrerup@carterlumber.com | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 179 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1242 Reading Rd | Mason, OH 45040-9156 | JDRERUP@CARTERLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 180 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2800 W erin Ave | Chillicothe, OH 45601-8246 | | First Class Mail |
| Carter-Jones Lumber 182 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4994 Us 22 Nw | Washington Court Ho, OH 43160-0001 | | First Class Mail |
| Carter-Jones Lumber 185 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 11856 St Rt 41 | West Union, OH 45693-9429 | | First Class Mail |
| Carter-Jones Lumber 188 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 585 W County Line Rd | Springfield, OH 45502-9517 | | First Class Mail |
| Carter-Jones Lumber 190 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 10060 Dixie Hwy | Florence, KY 41042-3312 | | First Class Mail |
| Carter-Jones Lumber 191 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2600 Old State Route 32 | Batavia, OH 45103-3208 | | First Class Mail |
| Carter-Jones Lumber 193 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1312 Grange Hall Rd | Beavercreek, OH 45430-1013 | | First Class Mail |
| Carter-Jones Lumber 199 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1242 Reading Rd | Mason, OH 45040-9156 | | First Class Mail |
| Carter-Jones Lumber 200 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4564 Us 23 | Piketon, OH 45661-0001 | | First Class Mail |
| Carter-Jones Lumber 214 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 9300 Ottawa Rd | Columbus Grove, OH 45830-9493 | | First Class Mail |
| Carter-Jones Lumber 216 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2435 Marion Green Camp Rd | Marion, OH 43301-8865 | | First Class Mail |
| Carter-Jones Lumber 223 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3835 Mansfield Rd | Shelby, OH 44875-0001 | | First Class Mail |
| Carter-Jones Lumber 229 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 16700 S Us 27 | Lansing, MI 48906-0001 | katie.cooper@carterlumber.com | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 230 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2800 E Michigan Ave | Ypsilanti, MI 48198-6011 | | First Class Mail |
| Carter-Jones Lumber 232 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 6600 Highland Rd | White Lake, MI 48383-2840 | | First Class Mail |
| Carter-Jones Lumber 236 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3178 E Bristol Rd | Burton, MI 48529-1612 | | First Class Mail |
| Carter-Jones Lumber 238 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 16700 S Us 27 | Lansing, MI 48906-5642 | | First Class Mail |
| Carter-Jones Lumber 242 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 8500 Gratiot Rd | Saginaw, MI 48609-4806 | | First Class Mail |
| Carter-Jones Lumber 247 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1250 Carter Dr | Caro, MI 48723-8810 | | First Class Mail |
| Carter-Jones Lumber 248 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 46401 Erb Dr | Macomb, MI 48042-5313 | | First Class Mail |
| Carter-Jones Lumber 249 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 46401 Erb Dr | Macomb, MI 48042-5313 | | First Class Mail |
| Carter-Jones Lumber 251 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2323 W Us Hwy 10 | Ludington, MI 49431-8707 | | First Class Mail |
| Carter-Jones Lumber 258 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 7474 Alpine Ave | Comstock Park, MI 49321-9718 | | First Class Mail |
| Carter-Jones Lumber 259 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1151 Lincoln Rd | Allegan, MI 49010-9076 | | First Class Mail |
| Carter-Jones Lumber 260 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 6216 Gull Rd M-43 | Kalamazoo, MI 49048-9452 | | First Class Mail |
| Carter-Jones Lumber 266 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3750 Us 131 | Kalkaska, MI 49646-8056 | jdrerup@carterlumber.com | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 272 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 10475 W Us Hwy 6 | Westville, IN 46391-8509 | | First Class Mail |
| Carter-Jones Lumber 274 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1400 Markley Dr | Plymouth, IN 46563-3425 | | First Class Mail |
| Carter-Jones Lumber 277 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3520 S W ern Ave | Marion, IN 46953-4205 | | First Class Mail |
| Carter-Jones Lumber 281 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 6630 Us Hwy 30 East | Fort Wayne, IN 46803-0001 | | First Class Mail |
| Carter-Jones Lumber 344 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3783 Chester Blvd | Richmond, IN 47374-1024 | | First Class Mail |
| Carter-Jones Lumber 348 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4900 N Old State Rd 3 | Muncie, IN 47303-9443 | | First Class Mail |
| Carter-Jones Lumber 352 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2107 W field Rd | Noblesville, IN 46062-8914 | | First Class Mail |
| Carter-Jones Lumber 359 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2901 N Morton St | Franklin, IN 46131-9699 | | First Class Mail |
| Carter-Jones Lumber 360 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2901 N Morton St | Franklin, IN 46131-9699 | | First Class Mail |
| Carter-Jones Lumber 377 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 675 W Pike St | Meadow Lands, PA 15347-0001 | | First Class Mail |
| Carter-Jones Lumber 380 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2155 Wayne Rd | Chambersburg, PA 17202-8867 | | First Class Mail |
| Carter-Jones Lumber 381 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1840 Harrisburg Pike | Carlisle, PA 17015-8855 | | First Class Mail |
| Carter-Jones Lumber 386 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2128 S Market St | Elizabethtown, PA 17022-9610 | | First Class Mail |
| Carter-Jones Lumber 388 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 7275 Old Phila Pike | Lancaster, PA 17602-3416 | | First Class Mail |
| Carter-Jones Lumber 390 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | | | JDRERUP@CARTERLUMBER.COM | Email |
| Carter-Jones Lumber 391 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 148 Rt 70 East | Medford, NJ 08055-2373 | JDRERUP@CARTERLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 392 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 111 Devins Ln | Pleasantville, NJ 08232-4109 | JDRERUP@CARTERLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 393 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 731 Cuthbert Blvd | Cherry Hill, NJ 08002-3417 | JDRERUP@CARTERLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 394 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 270 N Orchard Rd | Vineland, NJ 08360-3402 | JDRERUP@CARTERLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 395 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1601 Eden Rd | Millville, NJ 08332-4074 | JDRERUP@CARTERLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 400 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 12144 Washington Hwy | Ashland, VA 23005-7640 | | First Class Mail |
| Carter-Jones Lumber 405 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4265 Produce Rd | Louisville, KY 40218 | JDRERUP@CARTERLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 410 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3975 Louisville Rd | Bowling Green, KY 42101-8442 | | First Class Mail |
| Carter-Jones Lumber 414 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1806 E 9Th St | Hopkinsville, KY 42240-4434 | | First Class Mail |
| Carter-Jones Lumber 418 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2601 W inghouse Blvd | Charlotte, NC 28273-6317 | | First Class Mail |
| Carter-Jones Lumber 419 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 747 Old Hargrave Rd | Lexington, NC 27295-7514 | | First Class Mail |
| Carter-Jones Lumber 422 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4588 Calhoun Memorial Hwy | Easley, SC 29640-3825 | | First Class Mail |
| Carter-Jones Lumber 423 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 126 Hands Mill Rd | Rock Hill, SC 29732-9121 | | First Class Mail |
| Carter-Jones Lumber 424 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4401 Pete Brown Rd | Charlotte, NC 28269-1651 | | First Class Mail |
| Carter-Jones Lumber 445 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 444 Dick Buchanan St | La Vergne, TN 37086-2407 | | First Class Mail |
| Carter-Jones Lumber 450 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1159 Hog Mountain Rd | Winder, GA 30680-4417 | | First Class Mail |
| Carter-Jones Lumber 452 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4220 W White Rd | Oakwood, GA 30566-3624 | | First Class Mail |
| Carter-Jones Lumber 453 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 872 Eagles Landing Parkway | Stockbridge, GA 30281-5056 | | First Class Mail |
| Carter-Jones Lumber 454 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3365 Florence Rd | Powder Springs, GA 30127-3830 | | First Class Mail |
| Carter-Jones Lumber 455 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1159 Hog Mountain Rd | Winder, GA 30680-4417 | | First Class Mail |
| Carter-Jones Lumber 459 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 872 Eagles Landing Parkway | Stockbridge, GA 30281-5056 | | First Class Mail |
| Carter-Jones Lumber 460 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 10120 Governor Ln Blvd | Williamsport, MD 21795-4026 | | First Class Mail |
| Carter-Jones Lumber 461 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1961 South Loudoun St | Winchester, VA 22601-3610 | | First Class Mail |
| Carter-Jones Lumber 462 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 5443 Tabler Station Rd | Inwood, WV 25428-4537 | | First Class Mail |
| Carter-Jones Lumber 463 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 7101 Geoffrey Way | Frederick, MD 21704-7312 | | First Class Mail |
| Carter-Jones Lumber 464 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 11631 Shannon Dr | Fredericksburg, VA 22408-7309 | | First Class Mail |
| Carter-Jones Lumber 470 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3300 Business Center Dr | Chesapeake, VA 23323-2638 | | First Class Mail |
| Carter-Jones Lumber 471 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3300 Business Center Dr | Chesapeake, VA 23323-2638 | | First Class Mail |
| Carter-Jones Lumber 472 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 814 Chapman Way | Newport News, VA 23608-1302 | | First Class Mail |
| Carter-Jones Lumber 473 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1752 Virginia Beach Blvd | Virginia Beach, VA 23454-4537 | | First Class Mail |
| Carter-Jones Lumber 475 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Owner | 2890 Seven Hills Blvd | Henrico, VA 23231 | justin.drerup@carterlumber.com | First Class Mail |
| | | | | | | First Class Mail |
| Carter-Jones Lumber 480 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 8917 Caratoke Hwy | Point Harbor, NC 27964-9605 | | First Class Mail |
| Carter-Jones Lumber 481 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 47371 Buxton Back Rd | Buxton, NC 27920-0001 | | First Class Mail |
| Carter-Jones Lumber 482 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 109 Impact Blvd | Elizabeth City, NC 27909-7732 | | First Class Mail |
| Carter-Jones Lumber 488 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 298 Harvey Faulk Rd | Sanford, NC 27332-9635 | | First Class Mail |
| Carter-Jones Lumber 489 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 5158 Tr 353 Township Rd | Millersburg, OH 44654-0001 | | First Class Mail |
| Carter-Jones Lumber 492 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 5521 Oak Grove Rd | Evansville, IN 47715-2346 | | First Class Mail |
| Carter-Jones Lumber 495 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 6139 Sr 39 | Millersburg, OH 44654-0001 | | First Class Mail |
| Carter-Jones Lumber 496 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 216 E Main St | Sugarcreek, OH 44681-0001 | | First Class Mail |
| Carter-Jones Lumber 497 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1532 Perry Dr Sw | Canton, OH 44710-1039 | | First Class Mail |
| Carter-Jones Lumber 498 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2301 Windhaven Dr | Owensboro, KY 42303-0978 | | First Class Mail |
| Carter-Jones Lumber 499 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 172 N Case Ave | Akron, OH 44305-2540 | | First Class Mail |
| Carter-Jones Lumber 50 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4929 S R 59 | Ravenna, OH 44266-8886 | | First Class Mail |
| Carter-Jones Lumber 53 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 18 N Cleveland Ave | Mogadore, OH 44260-1202 | | First Class Mail |
| Carter-Jones Lumber 57 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3779 Manchester Rd | Akron, OH 44319-0001 | | First Class Mail |
| Carter-Jones Lumber 531 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 172 N Case Ave | Akron, OH 44305-2540 | | First Class Mail |
| Carter-Jones Lumber 532 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3520 Moline Martin Rd | Millbury, OH 43447-9658 | | First Class Mail |
| Carter-Jones Lumber 533 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2901 N Morton St | Franklin, IN 46131-9699 | | First Class Mail |
| Carter-Jones Lumber 534 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3747 St Rt 5 | Newton Falls, OH 44444-9566 | | First Class Mail |
| Carter-Jones Lumber 535 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3300 Business Center Dr | Chesapeake, VA 23323-2638 | | First Class Mail |
| Carter-Jones Lumber 536 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3975 Louisville Rd | Bowling Green, KY 42101-8442 | | First Class Mail |
| Carter-Jones Lumber 537 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1242 Reading Rd | Mason, OH 45040-9156 | | First Class Mail |
| Carter-Jones Lumber 538 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 3573 N Country Rd 605 | Sunbury, OH 43074-9741 | | First Class Mail |
| Carter-Jones Lumber 539 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4220 W White Rd | Oakwood, GA 30566-3624 | | First Class Mail |
| Carter-Jones Lumber 54 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1769 Wadsworth Rd | Akron, OH 44320-3141 | | First Class Mail |
| Carter-Jones Lumber 540 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 747 Old Hargrave Rd | Lexington, NC 27295-7514 | | First Class Mail |
| Carter-Jones Lumber 542 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 16700 S Us 27 | Lansing, MI 48906-5642 | | First Class Mail |
| Carter-Jones Lumber 543 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1743 Dual Hwy | Hagerstown, MD 21740-6634 | | First Class Mail |
| Carter-Jones Lumber 58 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 6199 S O M Center Rd | Solon, OH 44139-2930 | | First Class Mail |
| Carter-Jones Lumber 600 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 601 Tallmadge Rd | Kent, OH 44240-7331 | | First Class Mail |
| Carter-Jones Lumber 61 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2701 Sr 307 | Austinburg, OH 44010-0001 | | First Class Mail |
| Carter-Jones Lumber 63 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 4710 Buffalo Rd | Erie, PA 16510-2209 | | First Class Mail |
| Carter-Jones Lumber 66 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 2801 W Avonia Rd Rt 98 | Fairview, PA 16415-1834 | | First Class Mail |
| Carter-Jones Lumber 68 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 6320 N Ridge Rd | Madison, OH 44057-2548 | | First Class Mail |
| Carter-Jones Lumber 70 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 14601 Kinsman Rd | Middlefield, OH 44062-9245 | | First Class Mail |
| Carter-Jones Lumber 71 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 704 E Lincoln Way | Lisbon, OH 44432-1433 | | First Class Mail |
| Carter-Jones Lumber 72 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 720 N Chapel St | Louisville, OH 44641-1211 | | First Class Mail |
| Carter-Jones Lumber 74 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 23611 Sr 62 | Alliance, OH 44601-0001 | | First Class Mail |
| Carter-Jones Lumber 77 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1047 N Tuscarawas Ave | Dover, OH 44622-2713 | | First Class Mail |
| Carter-Jones Lumber 79 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 1553 Allegheny Rd | Reno, PA 16343-0001 | | First Class Mail |
| Carter-Jones Lumber 92 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 731 Main St | Strattanville, PA 16258-0001 | | First Class Mail |
| Carter-Jones Lumber 94 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 116 Preston Rd | Warren, PA 16365-3631 | | First Class Mail |
| Carter-Jones Lumber 97 | Carter-Jones Companies, Inc | Attn: Justin Drerup, Director Hardlines | 12865 Conneaut Lake Rd | Conneaut Lake, PA 16316-4217 | | First Class Mail |
| Carters General Stores | Carter & Carter Ltd | Attn: Michael Edwards | 10 & 11 High St | Bridgetown | Barbados | buying@carters.bb | Email |
| | | | | | | First Class Mail |
| Carters General Stores | Attn: Michael Edwards | 10 & 11 High St | Bridgetown | Barbados | buying@carters.bb | Email |
| | | | | | | First Class Mail |
| Carters General Stores | 10 & 11 High St | Bridgetown, St Michael | Barbados | | | First Class Mail |
| Carthage Hardware | Carthage Hardware, LLC | Attn: Edwin L Grundy, Owner | 119 E 3Rd St | Carthage, MO 64836-6483 | grundy.e@gmail.com | Email |
| | | | | | | First Class Mail |
| Carthage Hardware | Attn: Edwin L Grundy, Owner | 119 E 3Rd Street | Carthage, MO 64836-6483 | | grundy.e@gmail.com | Email |
| | | | | | | First Class Mail |
| Carthage Hardware | 119 E 3rd Street | Carthage, Mo 64836-6483 | | | | First Class Mail |
| Carthage Hardware, LLC dba Carthage Hardware | 119 E 3rd St | Carthage, MO 64836 | | | | First Class Mail |
| Carthage True Value | Ray S Mathis Ii | Attn: Ray S Mathis | 119 E 3Rd St | Carthage, MO 64836-1620 | rmathis@carthage.com | Email |
| | | | | | | First Class Mail |
| Car-X | Attn: Jack | 1108 E Oakton St | Desplaines, Il 60018 | | | First Class Mail |
| Car-X | 1108 E Oakton St | Desplaines, IL 60018 | | | | First Class Mail |
| Cary Citizens Police Academy Alumni Assoc | Scott Naydenoff Dep Chief Of S... | 755 Georgetown Dr | Cary, IL 60013 | | SNAYDENOFF@CARYILLINOIS.COM | Email |
| | | | | | | First Class Mail |
| Cary Citizens Police Academy Alumni Assocc | Scott Naydenoff, Dep Chief Of Support Svcs | 755 Georgetown Dr | Cary, IL 60013 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cary Citizens Police Academy Alumni Assoc | Scott Naydenoff, Dep Chief Of Support Svcs | 755 Georgetown Dr | Cary, IL 60013 | | First Class Mail |
| Cary Citizens Police Academy Alumni Assoc | Attn: Scott Naydenoff | Dep Chief Of Support Services | 755 Georgetown Dr | Cary, IL 60013 | First Class Mail |
| Cary Fire Protection District | c/o National Fire Safety Council | 400 Cary-Algonquin Rd | Cary, IL 60013 | | First Class Mail |
| Cary Fire Protection District | Attn: National Fire Safety Council | 400 Cary-Algonquin Rd | Cary, IL 60013 | | First Class Mail |
| Cary Firefighters Association | 400 Cary-Algonquin Rd | Cary, IL 60013 | | | First Class Mail |
| Cary Francis Group Inc | 9935 S Oakwood Park Dr | Franklin, WI 53132 | | | First Class Mail |
| Cary Store | Attn: Danny Snyder | 203 Jandus Rd Doc 42 | Cary, IL 60013-2861 | | First Class Mail |
| Cary Store | 203 Jandus Rd Doc 42 | Cary, IL 60013-2861 | | | First Class Mail |
| Cary Tire & Auto | 112 Crystal Street | Cary, IL 60013 | | | First Class Mail |
| Cary Tire & Auto Center | 112 Crystal St, Rte 14 | Cary, IL 60013 | | | First Class Mail |
| Cary-Grove Chamber Of Commerce | Attn: Cathy Moran | 210 Crystal St, Ste A | Cary, IL 60013 | | First Class Mail |
| Cary-Grove Chamber Of Commerce | 210 Crystal St, Ste A | Cary, IL 60013 | | | First Class Mail |
| Caryn L Fuhrmeister | Address Redacted | | | Email Redacted | Email |
| Caryn L Fuhrmeister | Address Redacted | | | | First Class Mail |
| Cascade Hardware | | | | tvcascade@gmail.com | Email |
| Cascade Hardware | | | | kenziesage@aol.com | Email |
| Cascade Lumber | Attn: John Althoff | 1000 1St Ave East | Cascade, IA 52033 | | First Class Mail |
| Cascade Lumber Company | Attn: Ben Blatz | 1000 1St Ave East | Cascade, IA 52033 | | First Class Mail |
| Cascade Paint & Supply | Cascade Paint & Supply Inc | Attn: Caleb Crandall, Owner | 1220 California St | Redding, CA 96001 | Email |
| Cascade Paint & Supply | Attn: Caleb Crandall, Owner | 1220 California St | Redding, CA 96001 | cascadepaintandsupply@gmail.com | Email |
| Cascade Paint & Supply | 1220 California St | Redding, Ca 96001 | | | First Class Mail |
| Cascade Supply | 45900 Main St | Concrete, WA 98237 | | | First Class Mail |
| Cascal, LLC dba Chevy Chase Hardware | 883 East High St | Lexington, KY 40502 | | | First Class Mail |
| Caseville True Value Hardware | Mcms, LLC | Attn: Cheryl L Windy, Owner | 6967 Main St, PO Box 1096 | Caseville, MI 48725-5111 | Email |
| Caseville True Value Hardware | Attn: Cheryl L Windy, Owner | 6967 Main Street | P O Box 1096 | Caseville, MI 48725-5111 | casevilletruevalue@gmail.com | Email |
| Caseville True Value Hardware | 6967 Main Street | P O Box 1096 | Caseville, MI 48725-5111 | | First Class Mail |
| Casey J Brown | Address Redacted | | | | First Class Mail |
| Casey L Smith | Address Redacted | | | | First Class Mail |
| Casey L Smith | Address Redacted | | | | First Class Mail |
| Casey Paulsen | Address Redacted | | | Email Redacted | Email |
| Casey Paulsen | Address Redacted | | | | First Class Mail |
| Casey T Murphy | Address Redacted | | | Email Redacted | Email |
| Casey T Murphy | Address Redacted | | | | First Class Mail |
| Cash & Carry Lumber | Sprl LLC | Attn: Stuart Richter, Owner | 203 1St St S | New Rockford, ND 58356 | Email |
| Cash & Carry Lumber | Attn: Stuart Richter, Owner | 203 1St St S | New Rockford, ND 58356 | brucegedrose@gondtc.com | Email |
| Cash & Carry Lumber | 203 1st St S | New Rockford, ND 58356 | | | First Class Mail |
| Cash & Carry True Value Lumber | Cash & Carry Lumber & Associates, LLC | Attn: Bruce Gedrose | 203 1St St S | New Rockford, ND 58356-1950 | cash2000@gondtc.com | Email |
| Cash King | | | | wolfenske57@msn.com | Email |
| Cash Valve-Ini Cash Valve Inc | 2400 7Th Ave SW | Cullman, AL 35055 | | | First Class Mail |
| Cashier, Boilers | P.O. Box 3331 | Springfield, IL 62708-3331 | | | First Class Mail |
| Cashier, Boilers | Attn: Illinois State Fire Marshall | P.O. Box 3331 | Springfield, IL 62708-3331 | | First Class Mail |
| Cashier Dept Of Pesticide Regu | P.O. Box 4015 Mail Stop 4A | Sacramento, CA 95812 | | | First Class Mail |
| Cashierpro Retail Systems Inc. | 5 George St | W Stratford, ON N5A 1A6 | Canada | | First Class Mail |
| Casio America, Inc | 570 Mt Pleasant Rd | Dover, NJ 07801 | | | First Class Mail |
| Casio America, Inc | 570 Mt Pleasant Ave | Dover, NJ 07801 | | | First Class Mail |
| Casio America, Inc | 2101 Buckskin Dr | Los Osos, CA 93402 | | | First Class Mail |
| Caspan Inc | 99 Cogwheel Ln | Seymour, CT 06483 | | | First Class Mail |
| Casper Disappearing Screens | 13514 Pomerado Rd | Ste O | Poway, CA 92064 | | First Class Mail |
| Casper Disappearing Screens | 13514 Pomerado Rd | Poway, CA 92064 | | | First Class Mail |
| Casper True Value Hardware | John W Casper Revocable Declaration of Trust | Attn: John Casper | 100 S Old Rand Rd | Lake Zurich, IL 60047-2456 | tctypslm@aol.com | Email |
| Cass County Court Clerk | 2501 W Mechanic St | Harrisonville, MO 64701 | | | First Class Mail |
| Cass Information Systems | 13001 Hollenburg Drive | Bridgeton, MO 63044 | | | First Class Mail |
| Cass Lake Bldg Ctr&True Value | Leech Lake Lumber Co, Inc | Attn: Carl R Berg | 6259 Lower Cass Frontage Rd | Cass Lake, MN 56633-3059 | CLBC@arvig.net | Email |
| Cassandra A Dye | Address Redacted | | | | First Class Mail |
| Cassandra A Elek-Williams | Address Redacted | | | | First Class Mail |
| Cassandra D Partee | Address Redacted | | | | First Class Mail |
| Cassandra Dye | 26468 N Hickory Rd | Mundelein, IL 60060 | | ejanczak@sgrlaw.com; cassandra_dye@yahoo.com | Email |
| Cassandra Dye | c/o Smith Gambrell & Russell LLP | Attn: Elizabeth L Janczak, Esq | 311 S Wacker Dr, Ste 3000 | Chicago, IL 60606 | ejanczak@sgrlaw.com; cassandra_dye@yahoo.com | Email |
| Cassandra Dye | 26468 N Hickory Rd | Mundelein, IL 60060 | | cassandra_dye@yahoo.com | Email |
| Cassandra M Morio | Address Redacted | | | Email Redacted | Email |
| Cassandra M Morio | Address Redacted | | | | First Class Mail |
| Cassandra Smith | Address Redacted | | | | First Class Mail |
| Cassandra Wagoner | Address Redacted | | | | First Class Mail |
| Casselton Hardware Hank | Petersen Hardware Inc of Casselton | Attn: Rory Petersen, Owner | 714 Front St, PO Box 821 | Casselton, ND 58012 | hdwehank@yahoo.com | Email |
| Casselton Hardware Hank | Attn: Rory Petersen, Owner | 714 Front Street | P.O. Box 821 | Casselton, ND 58012 | hdwehank@yahoo.com | Email |
| Casselton Hardware Hank | 714 Front Street | P.o. Box 821 | Casselton, Nd 58012 | | First Class Mail |
| Castex Incorporated | c/o A Tennant Company | 12875 Ransom St | Holland, MI 49424 | | First Class Mail |
| Castex Incorporated | 12875 Ransom St | Holland, MI 49424 | | | First Class Mail |
| Castle Financial Group Inc | 9820 Westpointe Dr | Ste 200 | Indianapolis, IN 46256 | | First Class Mail |
| Castle Valuation Group Inc | 9820 Westpointe Dr | Ste 200 | Indianapolis, IN 46256 | | First Class Mail |
| Castle Valuation Group LLC | 9820 Westpoint Dr | Ste 200 | Indianapolis, IN 46256 | | First Class Mail |
| Castle Wealth Advisors LLC | 9820 Westpoint Dr | Ste 100 | Indianapolis, IN 46256 | | First Class Mail |
| Castle Wholesalers | 3450 Blandensburg Road | Brentwood, MD 20722 | | | First Class Mail |
| Castle Wholesalers | 3450 Blandensburg Road | Brentwood, MD 20722 | | | First Class Mail |
| Castroville True Value Hardware | | | | | castroville@truevalue.net | Email |
| Cat Footwear | 9341 Cliand Dr | Rockford, MI 49351 | | | First Class Mail |
| Cat Footwear | 9341 Courtland Dr | Rockford, MI 49351 | | | First Class Mail |
| Cat Footwear | 9300 Cliand Dr Ne | Rockford, MI 49351 | | | First Class Mail |
| Cat Footwear | 9300 Cliand Dr | Rockford, MI 49351 | | | First Class Mail |
| Cat Footwear | 9300 Courtland Dr Ne | Rockford, MI 49351 | | | First Class Mail |
| Cat Footwear | 1020 Prosperity Way | Beaumont, CA 92223 | | | First Class Mail |
| Cat Gloves & Safety Products | 52194 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Cat Gloves & Safety Products | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Cat Gloves & Safety Products | 1221 Page St | Kewanee, IL 61443 | | | First Class Mail |
| Cat Lam Co Ltd | 806/60 Cong Hoa St | Ward 13, Tan Binh Dist | Ho Chi Minh, 714115 | Vietnam | First Class Mail |
| Cat Lam Co Ltd | 806/60 Cong Hoa St | Ward 13 | Ho Chi Minh City, 714115 | Vietnam | First Class Mail |
| Cat Mobile Accessories/Aries Mfg | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Cat Mobile Accessories/Aries Mfg | Aries Mfg Div Of Btp Inc | 52194 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Cat Mobile Accessories/Aries Mfg | 1221 Page St, Ste 103 | Kewanee, IL 61443 | | | First Class Mail |
| Catalina Products, LLC | 1515 Grandview Pkwy | Sturtevant, WI 53177 | | | First Class Mail |
| Catching Hydraulics Co Ltd | 1733 N 25Th Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Caterpillar LLC | 501 Sw Jefferson Ave | Peoria, IL 61605 | | | First Class Mail |
| Caterpillar LLC | 501 Sw Jefferson Ave | Peoria, IL 61604 | | | First Class Mail |
| Cathay Industries Usa LLC | 4901 Evans Ave | Valparaiso, IN 46383 | | | First Class Mail |
| Cathay Pigments Usa LLC | 4901 Evans Ave | Valparaiso, IN 46383 | | | First Class Mail |
| Catherine A Bobowski | Address Redacted | | | Email Redacted | Email |
| Catherine A Bobowski | Address Redacted | | | | First Class Mail |
| Catherine D Luckey | Address Redacted | | | | First Class Mail |
| Catherine M Ruiz | Address Redacted | | | Email Redacted | Email |
| Catherine M Ruiz | Address Redacted | | | | First Class Mail |
| Catherine R De Paz | Address Redacted | | | | First Class Mail |
| Catherine Rountree | Address Redacted | | | Email Redacted | Email |
| Catherine Rountree | Address Redacted | | | | First Class Mail |
| Catherine Tarpey | Address Redacted | | | Email Redacted | Email |
| Catherine Tarpey | Address Redacted | | | | First Class Mail |
| Catherine V Young | Address Redacted | | | | First Class Mail |
| Catherine Whitney | Address Redacted | | | | First Class Mail |
| Cathleen M Shaw | Address Redacted | | | | First Class Mail |
| Cathy E Waldo | Address Redacted | | | Email Redacted | Email |
| Cathy E Waldo | Address Redacted | | | | First Class Mail |
| Cattongue Grips | P.O. Box 684355 | 1750 Sun Peak Dr | Ste 101 | Park City, UT 84098 | First Class Mail |
| Cattongue Grips | 1750 Sun Peak Dr, Ste 101 | Park City, UT 84098 | | | First Class Mail |
| Cattongue Grips | 1750 Sun Peak Dr, Ste 101 | Park City, UT 84090 | | | First Class Mail |
| Caudell True Value Lumber | Caudell Lumber Co | Attn: Jeff Bowden | 162 Sheek St | Mocksville, NC 27028-2246 | caudelllumber@aol.com | Email |
| Caudell True Value Lumber | Attn: Jeff Bowden | 162 Sheek St | Mocksville, NC 27028-2246 | caudelllumber@aol.com | Email |
| Caudell True Value | 162 Sheek St | Mocksville, Nc 27028-2246 | | | First Class Mail |
| Caulk Savers/Pm Molding/Saver Prod | 800 Estes Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Caulk Savers/Pm Molding/Saver Prod | 167101 Johnson Dr | City Of Indust, CA 91745 | | | First Class Mail |
| Caulk Superstore | Address Redacted | | | | First Class Mail |
| Cavalier True Value | | | | truvalue@polarcomm.com | Email |
| Cavalry Spvi LLC | 1990 E Algonquin Rd, Ste 180 | Schaumburg, IL 60173 | | | First Class Mail |
| Cave Creek Building Supply | Cave Creek Building Supply, Inc | Attn: Tim Perfect | 6948 E Cave Creek Rd | Cave Creek, AZ 85331-8604 | ccbs63@gmail.com | Email |
| Cave Creek Building Supply | Attn: Tim Perfect | 6948 E Cave Creek Rd | Cave Creek, AZ 85331-8604 | ccbs63@gmail.com | Email |
| Cave Creek Building Supply | 6948 E Cave Creek Rd | Cave Creek, Az 85331-8604 | | | First Class Mail |
| Caviness Woodworking | P.O. Box 710 | Calhoun City, MS 38916 | | | First Class Mail |
| Caviness Woodworking | P.O. Box 710 | Aycock St | Calhoun City, MS 38916 | | First Class Mail |
| Caviness Woodworking | Box 710 | Aycock St | Calhoun Cit, MS 38916 | | First Class Mail |
| Caviness Woodworking | 10743 S Kedzie | Chicago, IL 60655 | | | First Class Mail |
| Cawley Co Div, Contemporary | P.O. Box 2110 | Manitowoc, WI 54221 | | | First Class Mail |
| Cawley Co Div, Contemporary | 1544 N 8th St | Manitowoc, WI 54220 | | | First Class Mail |
| Cayuga True Value Lumber | Cayuga Lumber, Inc | Attn: Carl Carpenter | 801 W State St | Ithaca, NY 14850-3311 | cayugalumber@GMAIL.com | Email |
| Cazins | Bace Investments LLC | Attn: Brad Bateman, Owner | 800 Front St | Evanston, WY 82930 | bradleybateman@hotmail.com | Email |
| Cb Mills Div Of Chgo Boiler | 1300 Northwest Ave | Gurnee, IL 60031 | | | First Class Mail |
| Cb Mills Div Of Chicago Boiler | 1300 Northwestern Ave | Gurnee, IL 60031 | | | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Jim Maslke | 1300 Northwestern Ave | Gurnee, IL 60031 | | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Attn: Jim Maslke | 1300 Northwestern Ave | Gurnee, IL 60031 | | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Attn: Corina Nanu | Chicago Boiler Co | 1300 Northwestern Ave | Gurnee, IL 60031 | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Attn: Corina Nanu | 1300 Northwestern Ave | Gurnee, II 60031 | | First Class Mail |
| Cbc Innovis | Vxq993370235 | P.O. Box 535595 | Pittsburgh, PA 15253 | | First Class Mail |
| Cbc Innovis | Vxq993370235 | P.O. Box 535595 | Pittsburg, PA 15253 | | First Class Mail |
| Cbc Products Inc | 8992 W. Temple Pl | Littleton, CO 80123 | | | First Class Mail |
| Cbc Products Inc | 8992 W Temple Pl | Bow Mar, CO 80123 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cbig Consulting | 5600 North River Road | Rosemont, IL 60018 | | | | First Class Mail |
| Cbk Global Enterprises Inc | 34 Clinton St | Batavia, NY 14020 | | | | First Class Mail |
| Cbk Global Enterprises Inc | 1754 N Washington St, Ste 112A | Naperville, IL 60563 | | | | First Class Mail |
| Cbs Translation | 770 N. La Salle Dr. | Suite 700 | Chicago, IL 60654 | | | First Class Mail |
| Cbs Translation | 770 N La Salle Dr, Ste 700 | Chicago, IL 60654 | | | | First Class Mail |
| Cbs Translation Inc | 770 N La Salle Dr, Ste 700 | Chicago, IL 60654 | | | | First Class Mail |
| Cbt True Value Home Center | Cbt Ho Ching Enterprises | Attn: Toloai Ho Ching | 1359 Nuu'Uli St | Pago Pago, AS | charlie.hoching@gmail.com | Email |
| | | | | | | First Class Mail |
| Cbt True Value Home Center | Attn: Toloai Ho Ching | 1359 Nuu'Uli St | Pago Pago, 96799-0001 | American Samoa | charlie.hoching@gmail.com | Email |
| | | | | | | First Class Mail |
| Cc3 Solutions C/O At&T | 13075 Manchester Rd | St Louis, MO 63131 | | | | First Class Mail |
| Cca Division Of Taxation | P.O. Box 94723 | Cleveland, OH 44101 | | | | First Class Mail |
| CCA Financial, LLC | 7275 Glen Forest Dr, Ste 100 | Richmond, VA 23226 | | | | First Class Mail |
| Cch Incorporated | 208 South Lasalle St, Ste 914 | Chicago, IL 60604 | | | | First Class Mail |
| Cci/Triad | Ray Lahore | 3055 Triad Rd | Livermore, CA 94550-9559 | | | First Class Mail |
| Ccld | 285 Andrew Young Int'L Blvd | Nw | Atlanta, GA 30313 | | | First Class Mail |
| Ccpf | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Public | Saint Bathelemy, 97133 | France | quincaillerie@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Ship, Public | Saint Bathelemy, 97133 | France | jeanpierre@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Public | Isl Of Barthelemy | Saint-Barthelemy | | jeanpierre@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Ccpf Quincaillerie | Public | Isl Of Barthelemy | Saint-Barthelemy | jeanpierre@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Ccpf Depot | Public | Isl Of Barthelemy | Saint-Barthelemy | jeanpierre@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Ccpf Arts-Mengers | Public | Isl Of Barthelemy | Saint-Barthelemy | jeanpierre@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf | Public | Isl Of Barthelemy, St Barth | Guadeloupe | | | | First Class Mail |
| Ccpf Arts - Menagers | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Arts-Menagers, Public | Saint Bathelemy, 97133 | France | artsmenagers@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf Arts - Menagers | Ccpf | Ccpf Arts-mengers | Public | Isl Of Barthelemy, St Barth | Guadeloupe | | First Class Mail |
| Ccpf Depot - Bas | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Depot, Public | Saint Bathelemy, 97133 | France | quincaillerie@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf Depot - Bas | Ccpf | Ccpf Depot | Public | Isl Of Barthelemy, St Barth | Guadeloupe | | First Class Mail |
| Ccpf Depot Haut Stb | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras, Owner | Ccpf Depot Haut Stb, Public | Isl Of Barthelemy | Saint-Barthelemy | quincaillerie@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf Depot Haut Stb | Ccpf Depot Haut Stb | Public | Isl Of Barthelemy, St Barth | Guadeloupe | | | First Class Mail |
| Ccpf Quincaillerie | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Quincaillerie | Saint Barthelemy, 97133 | France | quincaillerie@ccpf.net | Email |
| | | | | | | First Class Mail |
| Ccpf Quincaillerie | Ccpf | Ccpf Quincaillerie | Public | Isl Of Barthelemy, St Barth | Guadeloupe | | First Class Mail |
| Ccpos LLC | D&A CashierLive LLC | 120 Donelson Pike, Ste 202 | 8th Fl | Nashville, TN 37214 | | | First Class Mail |
| Ccsi International Inc | 8642 Us-20 | Garden Prairie, IL 61038 | | | | First Class Mail |
| Cdata Software Inc | 101 Europa Dr | Ste 110 | Chapel Hill, NC 27517 | | | First Class Mail |
| Cdc Chain Drug Consortium, LLC | | | | | dswolley@truevalue.com | First Class Mail |
| Cdc Discount Drug Mart | Pharmacy Value Alliance, LLC | Attn: Donald Boodjeh, Ceo | 211 Commerce Dr | Medina, OH 44256-1331 | Dswolley@truevalue.com | Email |
| | | | | | | First Class Mail |
| Cdc Kinney Drugs Inc | Pharmacy Value Alliance, LLC | Attn: Michael Hatch, Category Manager | 520 E Main St | Gouverneur, NY 13642-1561 | Shawnlarrow@kinneydrugs.com | Email |
| | | | | | | First Class Mail |
| Cdc Osborn Drugs | Pharmacy Value Alliance, LLC | Attn: Bill Osborn, President | 11 W Central | Miami, OK 74354-6815 | tony@osborndrugs.com | Email |
| | | | | | | First Class Mail |
| Cdc Osborn Drugs | Attn: Bill Osborn, President | 11 West Central | Miami, OK 74354-6815 | | tony@osborndrugs.com | Email |
| | | | | | | First Class Mail |
| Cdc Osborn Drugs | 11 West Central | Miami, OK 74354-6815 | | | | First Class Mail |
| Cdi 1000 | 212 W Superior St Unit 204 | Chicago, IL 60654 | | | | First Class Mail |
| Cdi 1000 | 212 W Superior St 204 | Chicago, IL 60654 | | | | First Class Mail |
| Cdm Technologies, LLC | 14335 Industrial Center Dr | Shelby Township, MI 48315 | | | | First Class Mail |
| Cdma | Chain Drug Marketing Assoc, Inc | Attn: Michael Bovin, President | 43157 W Nine Mile Rd | Novi, MI 48375-4117 | bovin@chaindrug.com | Email |
| | | | | | | First Class Mail |
| Cdma | Attn: Michael Bovin, President | 43157 W Nine Mile Rd | Novi, MI 48375-4117 | | bovin@chaindrug.com | Email |
| | | | | | | First Class Mail |
| Cdma | 43157 W Nine Mile Rd | Novi, MI 48375-4117 | | | | First Class Mail |
| Cdma Allstars Pharmacy Home Healthcare Centers | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 10-12 Sussex St | Port Jervis, NY 12771-2421 | huckcm@msn.com | Email |
| | | | | | | First Class Mail |
| Cdma B & W Pharmacy Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | Dietz Shopping Center | Beverly, OH 45715-8901 | huckcm@msn.com | Email |
| | | | | | | First Class Mail |
| Cdma B & W Pharmacy Inc | Attn: James Devine, President | Dietz Shopping Center | Beverly, OH 45715-8901 | | huckcm@msn.com | Email |
| | | | | | | First Class Mail |
| Cdma B & W Pharmacy Inc | Dietz Shopping Center | Beverly, Oh 45715-8901 | | | | First Class Mail |
| Cdma Boyds Drug Mart | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 655 Mountain View Rd | Rapid City, SD 57701-8203 | | First Class Mail |
| Cdma Briargrove Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Antoun Salib | 6435 San Felipe Rd | Houston, TX 77057-2705 | asalib@briargrovrx.com | Email |
| | | | | | | First Class Mail |
| Cdma Brighton Eggert Pharmacy Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 935 Brighton Rd | Tonawanda, NY 14150-8113 | suearthur4@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cdma Brighton Eggert Pharmacy Inc | Attn: James Devine, President, Cdma | 935 Brighton Rd | Tonawanda, NY 14150-8113 | | suearthur4@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cdma Brighton Eggert Pharmacy Inc | 935 Brighton Rd | Tonawanda, Ny 14150-8113 | | | | First Class Mail |
| Cdma Bullard Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 2026 W Bullard | Fresno, CA 93711-1210 | allentaylor@bullardpharmacy.com | Email |
| | | | | | | First Class Mail |
| Cdma Carmichael Drugs | 150 Martin Luther King Jr Blvd | Monroe, GA 30655 | | | | First Class Mail |
| Cdma Cherokee Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 1690 25Th St Nw | Cleveland, TN 37311-3613 | | First Class Mail |
| Cdma Clarkstown Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 174 S Main St | New City, NY 10956-3318 | | First Class Mail |
| Cdma Corner Drug Store | Chain Drug Marketing Assoc, Inc | Attn: Abby Everett, Corporate Secretary | 830 E Main St | Melbourne, AR 72556-1301 | abbyeverett19@gmail.com | Email |
| | | | | | | First Class Mail |
| Cdma Corner Drug Store | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 830 E Main St | Melbourne, AR 72556-1370 | | First Class Mail |
| Cdma Cornerstone Drug & Gift Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 72 Champlain St | Rouses Point, NY 12979-1505 | dan@cornerstonedrug.com | Email |
| | | | | | | First Class Mail |
| Cdma Cornerstone Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 205 Kilbourne Ave | Appalachia, VA 24216-1836 | cornerstonerx@verizon.net | Email |
| | | | | | | First Class Mail |
| Cdma Dal-Herr Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, Pres | 4372 State Route 147 | Herndon, PA 17830-7439 | markmcalanis@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cdma Dal-Herr Pharmacy | Attn: James Devine, Pres | 4372 State Route 147 | Herndon, PA 17830-7439 | | markmcalanis@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cdma Dal-Herr Pharmacy | 4372 State Route 147 | Herndon, Pa 17830-7439 | | | | First Class Mail |
| Cdma Davidson Drugs | | | | | davidsondrugs@comcast.com | First Class Mail |
| Cdma Davidson Drugs | 6595 Midnight Pass Road | Sarasota, Fl 34242-2506 | | | | First Class Mail |
| Cdma Discount Emporium #1 | Cdma Discount Emporium 1 | 3 Mall Rd | Barboursville, Wv 25504-1822 | | | First Class Mail |
| Cdma Discount Emporium #2 | Cdma Discount Emporium 2 | 1603 Kanawha Blvd West | Charleston, Wv 25387-2535 | | | First Class Mail |
| Cdma Discount Emporium #3 | Cdma Discount Emporium 3 | 5101 Maccorkle Ave Sw | Charleston, Wv 25304-1109 | | | First Class Mail |
| Cdma Discount Emporium 1 | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak President | 3 Mall Rd | Barboursville, WV 25504-1822 | sparsons@drugemporiumwv.com | Email |
| | | | | | | First Class Mail |
| Cdma Discount Emporium 1 | Attn: Bob Petryszak President | 3 Mall Rd | Barboursville, WV 25504-1822 | | sparsons@drugemporiumwv.com | Email |
| | | | | | | First Class Mail |
| Cdma Discount Emporium 2 | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak President | 1603 Kanawha Blvd W | Charleston, WV 25387-2535 | georgeb@drugemporiumwv.com | Email |
| | | | | | | First Class Mail |
| Cdma Discount Emporium 2 | Attn: Bob Petryszak President | 1603 Kanawha Blvd West | Charleston, WV 25387-2535 | | georgeb@drugemporiumwv.com | Email |
| | | | | | | First Class Mail |
| Cdma Discount Emporium 3 | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak, President | 5101 Maccorkle Ave Sw | Charleston, WV 25304-1109 | bobp@drugemporiumwv.com | Email |
| | | | | | | First Class Mail |
| Cdma Discount Emporium 3 | Attn: Bob Petryszak, President | 5101 Maccorkle Ave Sw | Charleston, WV 25304-1109 | | bobp@drugemporiumwv.com | Email |
| | | | | | | First Class Mail |
| Cdma Drug Emporium | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak, President | 1604 4Th Ave | Charleston, WV 25387-2414 | sparsons@drugemporiumwv.com | Email |
| | | | | | | First Class Mail |
| Cdma Drug Emporium | Attn: Bob Petryszak President | 1604 4Th Ave | Charleston, WV 25387-2414 | | sparsons@drugemporiumwv.com | Email |
| | | | | | | First Class Mail |
| Cdma Drug Emporium | 1604 4th Ave | Charleston, Wv 25387-2414 | | | | First Class Mail |
| Cdma Dwayne's Friendly Pharmacy & Hallmark Shop | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 644 W Line St | Bishop, CA 93514-3315 | andrew@dwaynespharmacy.com | Email |
| | | | | | | First Class Mail |
| Cdma Dwayne's Friendly Pharmacy & Hallmark Shop | Attn: James Devine, President, Cdma | 644 W Line Street | Bishop, CA 93514-3315 | | andrew@dwaynespharmacy.com | Email |
| | | | | | | First Class Mail |
| Cdma Dwayne's Friendly Pharmacy & Hallmark Shop | 644 W Line Street | Bishop, Ca 93514-3315 | | | | First Class Mail |
| Cdma East Marietta Drug Co, Inc | Chain Drug Marketing Assoc, Inc | Attn: James D Devine, President , Cdma | 1480 Roswell Rd | Marietta, GA 30062-3670 | | First Class Mail |
| Cdma Franklin Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 1732 Youngstown Rd | Warren, OH 44484-4254 | franklinpharm@aol.com | Email |
| | | | | | | First Class Mail |
| Cdma Franklin Pharmacy | Attn: James Devine, President, Cdma | 1732 Youngstown Rd | Warren, OH 44484-4254 | | franklinpharm@aol.com | Email |
| | | | | | | First Class Mail |
| Cdma Franklin Pharmacy | 1732 Youngstown Rd | Warren, Oh 44484-4254 | | | | First Class Mail |
| Cdma Franklin Square Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Joseph Lipera, Owner | 925 Hemstead Turnpike | Franklin Square, NY 11010-3636 | grantfsrx@gmail.com | Email |
| | | | | | | First Class Mail |
| Cdma Fruth Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Lynn Fruth | 4016 Ohio River Rd | Point Pleasant, WV 25550-3257 | landerson@fruthpharmacy.com | Email |
| | | | | | | First Class Mail |
| Cdma Gabler's Drug | | | | | gablers@atlanticbb.net | First Class Mail |
| Cdma Gibraltar See-Mor Pharmacy | | | | | donnahayden05@yahoo.com | First Class Mail |
| Cdma Harry Race Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 106 Lincoln St | Sitka, AK 99835-7540 | dorie@whitealaska.com | Email |
| | | | | | | First Class Mail |
| Cdma Hartig Drug Co | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 7425 Chavenelle | Dubuque, IA 52002-9664 | mofteidahl@hartigdrug.com | Email |
| | | | | | | First Class Mail |
| Cdma Jeffrey's Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 1 N Central Ave | Canonsburg, PA 15317-1301 | avjimall@chaindrug.com | Email |
| | | | | | | First Class Mail |
| Cdma Klingensmiths Drug | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 380 S Jefferson St | Kittanning, PA 16201-2418 | wasko@chaindrug.com | Email |
| | | | | | | First Class Mail |
| Cdma Lakeville Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 749 Hillside Ave | New Hyde Park, NY 11040-2515 | larson@chaindrug.com | Email |
| | | | | | | First Class Mail |
| Cdma Louisville Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 700 W Main | Louisville, OH 44641-1338 | Ron.brown@medshop.com | Email |
| | | | | | | First Class Mail |
| Cdma Louisville Pharmacy | Attn: James Devine, President | 700 W Main | Louisville, OH 44641-1338 | | Ron.brown@medshop.com | Email |
| | | | | | | First Class Mail |
| Cdma Louisville Pharmacy | 700 W Main | Louisville, Oh 44641-1338 | | | | First Class Mail |
| Cdma Mcclanahan's Student Store | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 414 E College Ave | State College, PA 16801-5505 | steve@pennstateroom.com | Email |
| | | | | | | First Class Mail |
| Cdma Merchandise, Inc | Chain Drug Marketing Assoc, Inc | Attn: Dan Arun, Owner | 5929 State Route 128 | Miamitown, OH 45041-0010 | | First Class Mail |
| Cdma Neff Drugs | | | | | | First Class Mail |
| Cdma Park Place Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 46 Parkway Ln | Petal, MS 39465-3035 | | First Class Mail |
| Cdma Patton Drug | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 503 Reifel Ave Ste 2 | Patton, PA 16668-1342 | larson@chaindrug.com | Email |
| | | | | | | First Class Mail |
| Cdma Sav-Mor Carleton Drugs | Chain Drug Marketing Assoc, Inc | Attn: William Newman, President | 201 Medical Center Dr | Carleton, MI 48117-9485 | | First Class Mail |
| Cdma Sav-Mor Carleton Drugs | Attn: William Newman, President | 201 Medical Center Dr | Carleton, MI 48117-9485 | | | First Class Mail |
| Cdma Sav-Mor Carleton Drugs | 201 Medical Center Dr | Carleton, Mi 48117-9485 | | | | First Class Mail |
| Cdma Savemart | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 241 W Roseville Rd | Lancaster, PA 17601-3100 | epsavemart@gmail.com | Email |
| | | | | | | First Class Mail |
| Cdma Savemart | Attn: James Devine, President | 241 W Roseville Rd | Lancaster, PA 17601-3100 | | epsavemart@gmail.com | Email |
| | | | | | | First Class Mail |
| Cdma Savemart | 241 W Roseville Rd | Lancaster, Pa 17601-3100 | | | | First Class Mail |
| Cdma Sav-On Drugs Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, Pres | 34550 Glendale St | Livonia, MI 48150-1304 | pam@savondrugs.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cdma Stephen Reses Pharm | Chain Drug Marketing Assoc, Inc | Attn: Stephen Reses | 269 W White Horse Pike | Pomona, NJ 08240-9998 | resespharmacy@comcast.net | Email / First Class Mail |
| Cdma Stewart's Discount Drugs | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 3120 Parkway | Pigeon Forge, TN 37863-3310 | jdstewartsp@aol.com | Email / First Class Mail |
| Cdma Stuart's Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: John Mezzeta | 681 Broadway | Massapequa, NY 11758-2361 | | Email / First Class Mail |
| Cdma Thompson Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, Pres | 600 E Chestnut Ave | Altoona, PA 16601-5216 | receiving@thompsonpharmacy.com | Email / First Class Mail |
| Cdma Thompson Pharmacy | Attn: James Devine, Pres | 600 E Chestnut Ave | Altoona, PA 16601-5216 | | receiving@thompsonpharmacy.com | Email / First Class Mail |
| Cdma Thompson Pharmacy | 600 E Chestnut Ave | Altoona, Pa 16601-5216 | | | | First Class Mail |
| Cdma Total Care Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 4531 Third Ave | Bronx, NY 10458-7804 | clmrossi@aol.com | Email / First Class Mail |
| Cdma Townville Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 2195 State Route 442 | Muncy, PA 17756-7600 | garynpeck@gmail.com | Email / First Class Mail |
| Cdma Townville Inc | Attn: James Devine, President, Cdma | 2195 State Route 442 | Muncy, PA 17756-7600 | | garynpeck@gmail.com | Email / First Class Mail |
| Cdma Townville Inc | 2195 State Route 442 | Muncy, PA 17756-7600 | | | clmrossi@aol.com | Email / First Class Mail |
| Cdma Valuable Drugs | | | | | clmrossi@aol.com | First Class Mail |
| Cdma Value Drug | Chain Drug Marketing Assoc, Inc | Attn: Brenda Mcgee | 195 Theater Dr | Duncansville, PA 16635-7144 | bconsalvo@valuedrugco.com | Email / First Class Mail |
| Cdma Value Drug | Attn: Brenda Mcgee | 195 Theater Drive | Duncansville, PA 16635-7144 | | bconsalvo@valuedrugco.com | Email / First Class Mail |
| Cdma Value Drug | 195 Theater Drive | Duncansville, Pa 16635-7144 | | | | First Class Mail |
| Cdma White Oak Pharmacy | | | | | benzer184@benzerpharmacy.com | Email / First Class Mail |
| Cdma White Oak Pharmacy Inc | | | | | ghamm4X@roadrunner.com | Email |
| Cdma Zitomer Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Frank Vella , Vice President | 969 Madison Ave | New York, NY 10021-2763 | info@zitomer.com | Email / First Class Mail |
| Cdma Zitomer Pharmacy | Attn: Frank Vella , VP | 969 Madison Ave | New York, NY 10021-2763 | | info@zitomer.com | Email / First Class Mail |
| Cdma Zitomer Pharmacy | 969 Madison Ave | New York, Ny 10021-2763 | | | | First Class Mail |
| Cdw | Joe | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | First Class Mail |
| Cdw | Box 88626 | Milwaukee, WI 53288 | | | | First Class Mail |
| Cdw | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | First Class Mail |
| Cdw Direct LLC | 200 N. Milwaukee Ave., | Vernon Hills, IL 60061 | | | | First Class Mail |
| Cdw Direct, LLC(P-Card) | P.O. Box 75723 | Chicago, IL 60675 | | | | First Class Mail |
| Ce North America LLC | 6950 Nw 77th Ct | Miami, FL 33166 | | | | First Class Mail |
| Ce North America LLC | 4770 Malone Rd | Shelby Air Park Bldg li | Memphis, TN 38118 | | | First Class Mail |
| Ceb Inc | 3393 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cebu Atlantic Hardware, Inc | Attn: Adrian Lance Go | 6672 B Aranas St | San Nicholas Proper | Cebu | Philippines | atanotg@gmail.com | Email / First Class Mail |
| Cebu Atlantic Hardware, Inc | Cebu Atlantic Hardwarenc | 6672 B Aranas St San Nicolas Proper | Cebu | Philippines | | First Class Mail |
| Cebu Atlantic Hardware, Inc | Attn: Stephen YGo, Owner | 6672 B Aranas St San Nicolas Proper | Cebu | Philippines | | First Class Mail |
| Cebu Atlantic Hardware,Inc | Cebu Atlantic Hardware, Inc | Attn: Stephen YGo, Owner | 6672 B Aranas St San Nicolas Proper | Cebu | Philippines | | First Class Mail |
| Cecelia Price | Address Redacted | | | | | First Class Mail |
| Cecil Smith | Address Redacted | | | | | First Class Mail |
| Cecilia Hernandez | Address Redacted | | | | | First Class Mail |
| Cecilia Lopez | Address Redacted | | | | | First Class Mail |
| Ceco Inc | 3125 Nw 35Th Ave | Portland, OR 97210 | | | | First Class Mail |
| Cedar Creek Wholesale | P.O. Box 1900 | Broken Arrow, OK 74013 | | | | First Class Mail |
| Cedar Creek Wholesale | 6500 S 145th E Ave | Broken Arrow, OK 71012 | | | | First Class Mail |
| Cedar Creek Wholesale Inc | P.O. Box 9305 | 2123 N Golden Ave | Springfield, MO 65801 | | | First Class Mail |
| Cedar Fence Co Inc | 543 E 600 S | Provo, UT 84606 | | | | First Class Mail |
| Cedar Lake True Vale | Attn: Al Bunge | 9708 W Lincoln Plaza | Cedar Lake, IN 46303 | | al.bunge@truevalue.net | Email / First Class Mail |
| Cedar Lake True Value Hardware | Westend Development Co | Attn: Jeff Bunge | 9708 W Lincoln Plaza | Cedar Lake, IN 46303-8799 | cedarlake@truevalue.net | Email / First Class Mail |
| Cedar Lake True Value Hardware | Attn: Jeff Bunge | 9708 W Lincoln Plaza | Cedar Lake, IN 46303-8799 | | cedarlake@truevalue.net | Email / First Class Mail |
| Cedar Lake True Value Hardware | 9708 W Lincoln Plaza | Cedar Lake, In 46303-8799 | | | | First Class Mail |
| Cedar Mountain True Value | | | | | cmtruevalue@gmail.com | Email |
| Cedar Place True Value | P.O. Box 229 | Clinton, WA 98236 | | | | First Class Mail |
| Cedar Ridge Mfg LLC | 255 Mascot Rd | Ronks, PA 17572 | | | | First Class Mail |
| Cedar Ridge Mfg LLC | 2447 Stumptown Rd | Bird In Hand, PA 17505 | | | | First Class Mail |
| Cedrick T Burns | Address Redacted | | | | | First Class Mail |
| Cedric Dunlap | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cedric Gartrell | Address Redacted | | | | | First Class Mail |
| Cedric L Alexander | Address Redacted | | | | | First Class Mail |
| Cedric M Jessie | Address Redacted | | | | | First Class Mail |
| Cee Gee'S Diversified LLC | 7516 Georgia Ride Rd | Alma, AR 72921 | | | | First Class Mail |
| Ceg Soft Inc | P.O. Box 70198 | San Juan, PR 00936 | | | | First Class Mail |
| Cei | Caprice Electronics, Inc | Attn: Regina Laufer, President | 2902 W 37Th St | Brooklyn, NY 11224-1412 | mlaufer@ceisales.com | Email / First Class Mail |
| Cei | Attn: Regina Laufer, President | 2902 W 37Th Street | Brooklyn, NY 11224-1412 | | mlaufer@ceisales.com | Email / First Class Mail |
| Cei | 2902 W 37th Street | Brooklyn, Ny 11224-1412 | | | | First Class Mail |
| Celanese Ltd | P.O. Box 96205 | Chicago, IL 60693 | | | USREC@CELANESE.COM | Email / First Class Mail |
| Celanese Ltd | P.O. Box 96205 | Chicago, IL 60693 | | | | First Class Mail |
| Celanese Ltd | Luis Castro | 222 W Las Colinas Blvd | Ste 900N | Irving, TX 75039 | | First Class Mail |
| Celanese Ltd | C/O Bank Of America | Attn: Accounts Payable | P.O. Box 96205 | Chicago, IL 60693 | | First Class Mail |
| Celanese Ltd | Attn: Luis Castro | 222 W Las Colinas Blvd, Ste 900N | Irving, TX 75039 | | | First Class Mail |
| Celanese Ltd | Accounts Payable | P.O. Box 96205 | Chicago, IL 60693 | | | First Class Mail |
| Celebration Hardware | Celebration Hardware Co | Attn: Marc Dacorta, Owner | 57 Blake Blvd | Celebration, FL 34747-5415 | | First Class Mail |
| Celia Ortiz | Address Redacted | | | | | First Class Mail |
| Celina Sd, OH, School District Tax | Celina Municipal Tax Office | 225 N Main St | Celina, OH 45822 | | celinatax@celinaohio.org | Email / First Class Mail |
| Cella Consulting LLC | 1801 Research Blvd | Suite 307 | Rockville, MD 20850 | | | First Class Mail |
| Cella Consulting LLC | 1801 Research Blvd | Ste 307 | Rockville, MD 20850 | | | First Class Mail |
| Cellco Partnership d/b/a Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | William.Vermette@Verizon.Com | Email / First Class Mail |
| Cellco Partnership d/b/a Verizon Wireless | Attn: Paul Adamec | 500 Technology Dr | Weldon Spring, MO 63304 | | Paul.Adamec@Verizon.Com | Email / First Class Mail |
| Celthelmet | 4660 Elizabeth St | Coraopolis, PA 15108 | | | | First Class Mail |
| Celthelmet | 4600 Elizabeth St | Coraopolis, PA 15108 | | | | First Class Mail |
| Celso Sanabria | Address Redacted | | | | | First Class Mail |
| Celtic International LLC | 8505 W 183rd St, Ste H | Tinley Park, IL 60487 | | | | First Class Mail |
| Cem Corp | 12750 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cem Corporation | 3100 Smith Farm Road | Matthews, NC 28106 | | | | First Class Mail |
| Cem Corporation | 3100 Smith Farm Rd | Mathews, NC 28104 | | | | First Class Mail |
| Cem Corporation | 12750 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cem Supply, Inc | Coldwater Electric Motors & Welding Supplies, Inc | Attn: Samuel Griffin | 178 W Garfield | Coldwater, MI 49036-9704 | jessegriffin1@live.com | Email / First Class Mail |
| Cen-Com | P.O. Box 950 | Londonderry, NH 03053 | | | | First Class Mail |
| Cengage Learning | 5127 Hawthorne Ln | Lisle, IL 60532 | | | | First Class Mail |
| Cengage Learning | 10650 Toebben Dr | Independence, KY 41051 | | | | First Class Mail |
| Centaur And Company | 5 Willowbrook Court | Potomac, MD 20854 | | | | First Class Mail |
| Centegra Primary Care LLC | 13707 W Jackson St | Woodstock, IL 60098 | | | | First Class Mail |
| Center Cleaning Services Inc | P.O. Box 39035 | North Ridgeville, OH 44039 | | | | First Class Mail |
| Center For Generational | Kinetics Llc | Post Office Box 29226 | Austin, TX 78755 | | | First Class Mail |
| Center Greenhouse Inc | 1550 E 73rd Ave | Denver, CO 80229 | | | | First Class Mail |
| Center Hardware | Lyon & Billard Co | Attn: Edward Goralnik, President | 1272 Farmington Ave | Berlin, CT 06037-2358 | l.montgomery@lyon-billard.com | Email / First Class Mail |
| Center Hardware | Attn: Edward Goralnik, President | 1272 Farmington Ave | Berlin, CT 06037-2358 | | l.montgomery@lyon-billard.com | Email / First Class Mail |
| Center Hardware | 1272 Farmington Ave | Berlin, Ct 06037-2358 | | | | First Class Mail |
| Center Hardware | 1272 Farmington Ave | Berlin, CT 06037 | | | | First Class Mail |
| Center Or Halsted | 3656 N Halsted St | Chicago, IL 60613 | | | | First Class Mail |
| Center PA Township Tax | 243 S Allen St | P.O. Box 437 | State College, PA 16804 | | centretaxagency@statecollegepa.us | Email / First Class Mail |
| Center Point Energy | P.O. Box 4671 | Houston, TX 77210 | | | | First Class Mail |
| Center Point Energy | P.O. Box 4671 | Houston, TX 77201 | | | | First Class Mail |
| Center Twp PA Occupational Tax | 224 Center Grange Rd | Aliquippa, PA 15001 | | | taxcollector@ctdso.com | Email / First Class Mail |
| Centereach True Value Hardware | Hagen's Hardware, Inc | Attn: Gary Hagen | 1408 Middle Country Rd | Centereach, NY 11720-3512 | hardware1408@aol.com | Email / First Class Mail |
| Centereach True Value Hardware | Attn: Gary Hagen | 1408 Middle Country Rd | Centereach, NY 11720-3512 | | hardware1408@aol.com | Email / First Class Mail |
| Centereach True Value Hardware | 1408 Middle Country Rd | Centereach, Ny 11720-3512 | | | | First Class Mail |
| Centerline(P-Card) | P.O. Box 31001-1431 | Pasadena, CA 91110 | | | | First Class Mail |
| Centerplate | No Ernest N Morial Conv Center | 900 Convention Center Blvd | New Orleans, LA 70130 | | | First Class Mail |
| Centerplate | 9800 International Dr | Orlando, FL 32819 | | | | First Class Mail |
| Centerplate | 700 14th St | Denver, CO 80202 | | | | First Class Mail |
| Centerplate | 650 S Griffin St | Dallas, TX 75202 | | | | First Class Mail |
| Centerplate Hospitality Venture | 1 Independence Pointe | Ste 305 | Greenville, SC 29615 | | | First Class Mail |
| Centerpoint Digital Inc | 6221 Autumn View Pl Nw | Acworth, GA 30101 | | | | First Class Mail |
| Centerpoint Energy | P.O. Box 1700 | Houston, TX 77251 | | | | First Class Mail |
| Centimark Corp | P.O. Box 360093 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Centimark Corp | 12 Grandview Cir | Canonsburg, PA 15317 | | | | First Class Mail |
| Central Botanical Growers | Central Botanical Growers Ltd | Attn: Priscila Mah, President | 310 Valley Rd | Saskatoon, SK S7M 5Y1 | Canada | tyler@cbgrowers.ca | Email / First Class Mail |
| Central Brass | 3325 S Garfield Ave | Commerce, CA 90040 | | | | First Class Mail |
| Central Can Company | Tom Gavin | 3200 South Kilbourn | Chicago, IL 60623 | | | First Class Mail |
| Central Chemical And Service Corp | Attn: Edward Weller | 262 Carlton Dr | Carol Stream, Il 60188 | | | First Class Mail |
| Central Cleaning Inc | 21248 Lily Lake Ln | Crest Hill, IL 60403 | | | | First Class Mail |
| Central Farm Service | P.O. Box 68 | 233 W Ciro St | Truman, MN 56088 | | | First Class Mail |
| Central Fiber LLC | 4814 Fiber Ln | Wellsville, KS 66092 | | | | First Class Mail |
| Central Freight Lines Inc | P.O. Box 2638 | Waco, TX 76702 | | | | First Class Mail |
| Central Garden & Pet Co | P.O. Box 504336 | St. Louis, MO 63150 | | | | First Class Mail |
| Central Garden & Pet Co | c/o Central Life Sciences | 1302 Lew Ross Rd | Council Bluffs, IA 51501 | | | First Class Mail |
| Central Garden & Pet Co | 1501 E Woodfield Rd, Ste 200 | Schaumburg, IL 60173 | | | | First Class Mail |
| Central Garden & Pet Co | 1340 Treat Blvd | Walnut Creek, CA 94597 | | | | First Class Mail |
| Central Garden & Pet Co | 1340 Treat Blvd | Suite 600 | Walnut Creek, CA 94597 | | | First Class Mail |
| Central Garden & Pet Co | 1340 Treat Blvd | Ste 600 | Walnut Creek, CA 94597 | | | First Class Mail |
| Central Garden & Pet Company | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | | legalreview@central.com | Email / First Class Mail |
| Central Garden Brands | Po Box 277743 | Atlanta, GA 30384 | | | | First Class Mail |
| Central Hardware | Central Hardware & Plumbing Supply Inc | Attn: Robert Stewart, President | 28459 Old Us 33 W | Elkhart, IN 46516-1719 | rstewart@centralvalu.net | Email / First Class Mail |
| Central Hardware | 9475 Main St | Castalia, NC 27816 | | | | First Class Mail |
| Central Lake Hardware & Lumber | Belaire Hardware, LLC | Attn: Christopher R Corbett, Owner | 7891 Maple St | Central Lake, MI 49622 | Chris@thebluepelican.com | Email / First Class Mail |
| Central Lake Hardware & Lumber | 7891 Maple St | Central Lake, MI 49622 | | | | First Class Mail |
| Central Lake Hardware&Lumber | Attn: Christopher R Corbett, Owner | 7891 Maple St | Central Lake, MI 49622 | | Chris@thebluepelican.com | Email / First Class Mail |
| Central Life Science | 1501 E Woodfield Road | Suite 200 West | Schaumburg, IL 60173 | | | First Class Mail |
| Central Life Science | 1501 E Woodfield Rd, Ste 200 W | Schaumburg, IL 60173 | | | | First Class Mail |
| Central Life Science | 1302 Lew Ross Rd | Council Bluffs, IA 51501 | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Central Paint & Building Supply | Central Paint & Building Supply Corp | Attn: George Pahiakos, President | 896 Broadway | Bayonne, NJ 07002-3052 | | centralpaintbayonne@aol.com | Email / First Class Mail |
| Central Paint & True Value | Elm Hardware, LLC | Attn: Al Meranda, Owner | 1206 River St | Hyde Park, MA 02136-2906 | | centralpaint@truevalue.net | Email / First Class Mail |
| Central Paint & True Value | Attn: Al Meranda, Owner | 1206 River Street | Hyde Park, MA 02136-2906 | | | centralpaint@truevalue.net | Email / First Class Mail |
| Central Paint & True Value | 1206 River Street | Hyde Park, Ma 02136-2906 | | | | | First Class Mail |
| Central Pet | P.O. Box 277743 | Atlanta, GA 30384 | | | | | First Class Mail |
| Central Pet | 3740 Industrial Ave | Rolling Meadows, IL 60007 | | | | | First Class Mail |
| Central Pet | 13227 Orden Dr | Santa Fe Spring, CA 90607 | | | | | First Class Mail |
| Central Power Distributors | 3801 Thurston Ave | Anoka, MN 55303 | | | | | First Class Mail |
| Central Sales | Mary Davies | 130 NE 50Th St | P.O. Box 53444 | Oklahoma City, OK 73152 | | | First Class Mail |
| Central Sales | 130 NE 50Th St | P.O. BOX 53444 | Oklahoma City, OK 73152 | | | | First Class Mail |
| Central Scale Supply | Attn: Hwestewart | 13701 S Kenton | Crestwood, Il 60445 | | | | First Class Mail |
| Central Scale Supply | 13701 S Kenton | Crestwood, IL 60445 | | | | | First Class Mail |
| Central Security Group National Inc | 2448 E 81St St, Ste 4200 | Tulsa, OK 74137 | | | | | First Class Mail |
| Central State Health & Welfare | Dept 10295 | Palatine, IL 60055 | | | | | First Class Mail |
| Central States Distribution #4 - Event #7153 | Central States Distribution 4 | 33 Pcr 540 | Perryville, Mo 63775-8757 | | | | First Class Mail |
| Central States Distribution 4 | Event 7153 | Attn: Jon Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | | | First Class Mail |
| Central States Distribution 4 - Event 7153 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | | | First Class Mail |
| Central States Distribution Center #4 | Central States Distribution Ce | 200 Blain St | Sainte Genevieve, Mo 63670 | | | | First Class Mail |
| Central States Distribution Center 4 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 200 Blain St | Sainte Genevieve, MO 63670 | | office.assist@buchheits.com | Email / First Class Mail |
| Central States Distribution Center 4 | Attn: Doug Buchheit | 200 Blain St | Sainte Genevieve, MO 63670 | | | office.assist@buchheits.com | Email / First Class Mail |
| Central States Pension | Dept 10291 | Palatine, IL 60055 | | | | | First Class Mail |
| Central States Trucking Co | Dept 888155 | Knoxville, TN 37995 | | | | | First Class Mail |
| Central States Trucking Co | Department 888155 | Knoxville, TN 37995 | | | | | First Class Mail |
| Central Steel And Wire | Attn: Bill | Po Box 5100 | Chicago, IL 60680 | | | | First Class Mail |
| Central Steel And Wire | Attn: Bill | 3000 West 51 Street | Chicago, IL 60632-2198 | | | | First Class Mail |
| Central Transport Intl | 12225, Stephens Rd | Warren, MI 48089 | | | | | First Class Mail |
| Central True Value | Your Building Chose NV | Attn: Samir Ibrahim, Managing Director | Bush Rd 63 | Cay Hill | Sint Maarten | samir.truevalue@yahoo.com | Email / First Class Mail |
| Central True Value | Infranz, Inc | Attn: Donald E Franzen | 308 G St | Central City, NE 68826-1732 | | centraltruevalue@hamilton.net | Email / First Class Mail |
| Central True Value | Attn: Donald E Franzen | 308 G St | Central City, NE 68826-1732 | | | centraltruevalue@hamilton.net | Email / First Class Mail |
| Central True Value | 308 G St | Central City, Ne 68826-1732 | | | | | First Class Mail |
| Central True Value Hardware | 85 Doncaster Rd | Malverne, NY 11565 | | | | | First Class Mail |
| Central Valley Builders Supply | Attn: Cindy Webber, Controller | 535 N Pioneer Ave | Woodland, CA 95776 | | | | First Class Mail |
| Central Valley Builders Supply | Attn: Cindy Webber, Controller | 1790 Soscol Ave | Napa, CA 94559-1315 | | | | First Class Mail |
| Central Valley Builders Supply | Attn: Cindy Webber, Controller | 1100 Vintage Ave | Saint Helena, CA 94574 | | | | First Class Mail |
| Central Wholesalers Inc | Central Wholesalers, Inc | Attn: Paul Furman | 13401 Konterra Dr | Laurel, MD 20707-6514 | | paulf@cwip.com | Email / First Class Mail |
| Centre Millwork&True Value | Centre Millwork & Supply Co, Inc | Attn: Chris Esposito | 669 Long Beach Blvd | Long Beach, NY 11561-2222 | | tcurto@centremillwork.com | Email / First Class Mail |
| Centre Millwork&True Value | Attn: Chris Esposito | 669 Long Beach Blvd | Long Beach, NY 11561-2222 | | | tcurto@centremillwork.com | Email / First Class Mail |
| Centre Millwork&True Value | 669 Long Beach Blvd | Long Beach, Ny 11561-2222 | | | | | First Class Mail |
| Centrex LLC | 824 W Lima St | Findlay, OH 45840 | | | | | First Class Mail |
| Centrex LLC | 814 W Lima St | Findlay, OH 45840 | | | | | First Class Mail |
| Centurion | 645, Stevenson Rd | South Elgin, IL 60177 | | | | | First Class Mail |
| Centurion Garden & Outdoor Living | 6907 University Ave | Middleton, WI 53562 | | | | | First Class Mail |
| Centurion Garden & Outdoor Living | 6907 University Ave | 311 | Middleton, WI 53562 | | | | First Class Mail |
| Centurion Garden & Outdoor Living | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | | | First Class Mail |
| Centurion Inc | Nancy Mantell | 645 Stevenson Rd | South Elgin, IL 60177 | | | | First Class Mail |
| Centurion Inc | Attn: Nancy Mantell | 645 Stevenson Rd | S Elgin, IL 60177 | | | | First Class Mail |
| Centurion Inc | 645, Stevenson Rd | South Elgin, IL 60177 | | | | | First Class Mail |
| Centurion Inc | 645, Stevenson Rd | S Elgin, IL 60177 | | | | | First Class Mail |
| Centurion Inc | 5430 E Ponce De Leon | Stone Mountain, GA 30086 | | | | | First Class Mail |
| Centurion Inc | 3838 S 108th St | Omaha, NE 68144 | | | | | First Class Mail |
| Centurion Inc | 3106 N Rt 12 | Spring Grove, IL 60081 | | | | | First Class Mail |
| Centurion Inc | 188 Industrial Drive, Suite428 | Elmhurst, IL 60126 | | | | | First Class Mail |
| Centurion Inc | 188 Industrial Drive | Ste 428 | Elmhurst, IL 60126 | | | | First Class Mail |
| Centurion Inc | 188 Industrial Dr, Ste 428 | Elmhurst, IL 60126 | | | | | First Class Mail |
| Centurion Inc | 1000 Spruce | Terre Haute, IN 47807 | | | | | First Class Mail |
| Centurion Store Supplies | Attn: Christopher Gorski | 188 Industrial Dr, Ste 428 | Elmhurst, IL 60126 | | | cgorski@stevensgroupweb.com | Email / First Class Mail |
| Century Automatic Sprinkler Co | 1570 St Paul Ave | Gurnee, IL 60031-2168 | | | | | First Class Mail |
| Century Distribution Systems | 4860 Cox Road Suite 210 | Glen Allen, VA 23060 | | | | | First Class Mail |
| Century Distribution Systems | 4860 Cox Rd, Ste 210 | Glen Allen, VA 23060 | | | | | First Class Mail |
| Century Distribution Systems Inc | Attn: Gilbert Dawkins | 4860 Cox Rd, Ste 210 | Glen Allen, VA 23060 | | | Gilbert.dawkins@cds-net.com | Email / First Class Mail |
| Century Distribution Systems, Inc. | 4860 Cox Road | Suite 210 | Glen Allen, VA 23060 | | | | First Class Mail |
| Century Distribution Systems, Inc. | 4860 Cox Road | Ste 210 | Glen Allen, VA 23060 | | | | First Class Mail |
| Century Drill & Tool Co Inc | Chi Dongqiang Jiuh Tools Co Lt | No 141 Kuxiang, Houxiang Town | Danyang City, Jiangsu 212300 | China | | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Drive | Green Bay, WI 54304 | | | | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Drive | Green Bay, WI 12767 | | | | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Dr | Green Bay, WI 54304 | | | | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Dr | Green Bay, WI 12767 | | | | | First Class Mail |
| Century Drill and Tool, LLC | Attn: Anthony B Ellis | 1160 Contract Dr | Green Bay, WI 54304 | | | aellis@centurydrill.com | Email / First Class Mail |
| Century Group Inc | Po Box 228 | Sulphur, LA 70664 | | | | | First Class Mail |
| Century Group Inc | P.O. Box 228 | 1106 West Napoleon | Sulphur, LA 70664 | | | | First Class Mail |
| Century Group Inc | P.O. Box 228 | 1106 West Napoleon | Sulphur, LA 70663 | | | | First Class Mail |
| Century Group Inc | 1106 W Napoleon | Sulphur, LA 70663 | | | | dvincent@centurygrp.com | Email / First Class Mail |
| Century Hardware | Century Maintenance & Supply Corp | Attn: Bruce Miller | 4309 Broadway | New York, NY 10033-3729 | | Bruce@centuryhardware.com | Email / First Class Mail |
| Century Hardware | Attn: Bruce Miller | 4309 Broadway | New York, NY 10033-3729 | | | Bruce@centuryhardware.com | Email / First Class Mail |
| Century Hardware | 4309 Broadway | New York, Ny 10033-3729 | | | | | First Class Mail |
| Century Ind Corp | 5331 State Rte 7 | New Waterford, OH 44445 | | | | | First Class Mail |
| Century Ind Corp | 5331 State Rte 7 | 5331 State Route 7 | New Waterford, OH 44445 | | | | First Class Mail |
| Century Link | P.O. Box 91155 | Seattle, WA 98111 | | | | | First Class Mail |
| Century Link | Business Services | P.O. Box 52187 | Phoenix, AZ 85072 | | | | First Class Mail |
| Century Spring Corp | 231274 Momentum Pl | Chicago, IL 60689 | | | | ACCOUNTING@CENTURYSPRING.COM | Email / First Class Mail |
| Century Spring Corp | 5959 Triumph St | Commerce, CA 90040 | | | | | First Class Mail |
| Century Spring Corp | 231274 Momentum Pl | Chicago, IL 60689 | | | | | First Class Mail |
| Century Spring Corporation | 5959 Triumph St | Commerce, CA 90040 | | | | | First Class Mail |
| Century Springs Bottling Co | Shawn Or Don | 553 W31165 Old Village Rd | Mukwonago, WI 53149 | | | | First Class Mail |
| Century Springs Bottling Co | P.O. Box 275 | Genesee, WI 53127 | | | | | First Class Mail |
| Century Springs Bottling Co | Attn: Shawn Or Don | 553 W31165 Old Village Rd | Mukwonago, WI 53149 | | | | First Class Mail |
| Century True Value | Century Building Materials, LLC | Attn: Robert Nicolia | 275 E Sunrise Hwy | Lindenhurst, NY 11757-2513 | | aferrante@CENTURYBUILDING.COM | Email / First Class Mail |
| Century True Value | Attn: Robert Nicolia | 275 E Sunrise Hwy | Lindenhurst, NY 11757-2513 | | | aferrante@CENTURYBUILDING.COM | Email / First Class Mail |
| Century True Value | 275 E Sunrise Hwy | Lindenhurst, Ny 11757-2513 | | | | | First Class Mail |
| Century Wire & Cable | 5701 S Eastern Ave, Ste 300 | Commerce, CA 90040 | | | | ardept@gehr.com | Email / First Class Mail |
| Century Wire & Cable | 7400 E. Slauson Ave | Commerce, CA 90040 | | | | | First Class Mail |
| CenturyLink Communications, LLC | Attn: Bankruptcy | 220 N 5th ST | Bismarck, ND 58501 | | | bmg.bankruptcy@Lumen.com | Email / First Class Mail |
| CenturyLink Communications, LLC | c/o Lumen Technologies Group | Attn: Bankruptcy | 931 14th St, 9th Fl | Denver, CO 80202 | | Bankruptcylegal@Lumen.com | Email / First Class Mail |
| CenturyLink/Lumen | P.O. Box 91155 | Seattle, WA 98111 | | | | | First Class Mail |
| CenturyLink/Lumen | P.O. Box 52187 | Phoenix, AZ 85072 | | | | | First Class Mail |
| Cent-Wise True Value | P.O. Box 517 | Redmond, OR 97756 | | | | | First Class Mail |
| Ceneos, Inc | 200 First Stamford Place 2Nd Fl | Stamford, CT 06902 | | | | | First Class Mail |
| Ceo Structural Engineers | 6950 Squibb Rd, Ste 230 | Mission, KS 66202 | | | | | First Class Mail |
| Cer Corporation | P.O. Box 200 | Matthews, NC 28106 | | | | | First Class Mail |
| Ceramo Co Inc | P.O. Box 485 | 231 W Jackson Blvd | Jackson, MO 63755 | | | | First Class Mail |
| Ceramo Co Inc | 681 Kasten Dr | Jackson, MO 63755 | | | | | First Class Mail |
| Ceramo Company Inc | Po Box 485 | 231 W Jackson Blvd | Jackson, MO 63755 | | | | First Class Mail |
| Ceramo Company Inc | 681 Kasten Drive | Jackson, MO 63755 | | | | | First Class Mail |
| Ceramo Company, Inc | P.O. Box 485 | Jackson, MO 63755 | | | | accounting@ceramousa.com; mvoshage@ceramousa.com | Email / First Class Mail |
| Ceroglass Technologies Inc | Teresa Bradley | Cer-O-Glass Technologies Inc | 919 North James Campbell Blvd | Columbia, TN 38401 | | | First Class Mail |
| Ceroglass Technologies Inc | P.O. Box 1730 | Columbia, TN 38402 | | | | | First Class Mail |
| Ceroglass Technologies Inc | C/O Cer-O-Glass Technologies Inc | Attn: Teresa Bradley | 919 N James Campbell Blvd | Columbia, TN 38401 | | | First Class Mail |
| Ceroglass Technologies Inc | C/O Cer-O-Glass Technologies Inc | Attn: Janes Hines | P.O. Box 1730 | Columbia, TN 38402-1730 | | | First Class Mail |
| Ceroglass Technologies Inc | Attn: Janes Hines | Cer-O-Glass Technologies Inc | P.O. Box 1730 | Columbia, TN 38402-1730 | | | First Class Mail |
| Cerro Flow Products LLC | 3000 Mississippi Ave | Sauget, IL 62206 | | | | credit@cerroflow.com | Email / First Class Mail |
| Cerro Flow Products LLC | Po Box 66800 | St Louis, MO 63166 | | | | | First Class Mail |
| Cerro Flow Products LLC | P.O. Box 98168 | Chicago, IL 60693 | | | | | First Class Mail |
| Cerro Flow Products LLC | 3000 Mississippi Ave | Sauget, IL 62206 | | | | | First Class Mail |
| Cerro Flow Products LLC | 3000 Mississippi Ave | Sauget, IL 62206 | | | | | First Class Mail |
| Cerro Flow Products LLC | 1002 Industrial Way | Crothersville, IN 47229 | | | | | First Class Mail |
| Certainteed | Attn: Jennifer Schuck | 750 E Swedesford Road | P.O. Box 860 | Valley Forge, PA 19482 | | | First Class Mail |
| Certainteed | 750 E Swedesford Road | Po Box 860 | Valley Forge, PA 19482 | | | | First Class Mail |
| Certainteed Gypsum | 20 Moores Rd | Malvern, PA 19355 | | | | frank.demarinis@saint-gobain.com | Email / First Class Mail |
| Certainteed Gypsum | P.O. Box 74008211, Ste 500 | Chicago, IL 60674 | | | | | First Class Mail |
| Certainteed Gypsum | P.O. Box 74008211 | Chicago, IL 60674 | | | | | First Class Mail |
| CertainTeed Gypsum, Inc | Lockbox 74008211 | P.O. Box 74008211 | Chicago, IL 60674 | | | peter.christoforou@saint-gobain.com | Email / First Class Mail |
| CertainTeed Gypsum, Inc. | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | | megolman@phillipsmurrah.com | Email / First Class Mail |
| Certapro Painters | 9 Chestni Pasture Road | Concord, NH 03301 | | | | | First Class Mail |
| Certek Software Designs, Inc | 507 Paula Dr S | Dunedin, FL 34698 | | | | | First Class Mail |
| Certified International Corp | P.O. Box 6 | 36 Vanderbilt Ave | Pleasantville, NY 10570 | | | | First Class Mail |
| Certified International Corp | 28945 N Ave Williams | Valencia, CA 91355 | | | | | First Class Mail |
| Certified International Corp | 16534 Pear Ave | Orland Park, IL 60467 | | | | | First Class Mail |
| Certified Rose Growers | P.O. Box 4400 | Tyler, TX 75712 | | | | | First Class Mail |
| Certol International LLC | Microcare Llc | 4744 Forest Street | Unit Q | Denver, CO 80216 | | | First Class Mail |
| Certol International LLC | c/o Microcare LLC | 4744 Forest St, Unit Q | Denver, CO 80216 | | | | First Class Mail |
| Cesar A. Sustaita | Address Redacted | | | | | | First Class Mail |
| Cesar Guzman | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Cesar Guzman | Address Redacted | | | | | | First Class Mail |
| Cesar J De La Cruz Gonzalez | Address Redacted | | | | | | First Class Mail |
| Cesar Leanos | Address Redacted | | | | | | First Class Mail |
| Cesar Rodriguez | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Cesyl Mills, Inc | P.O. Box 133 | 95 West Main Street | Millbury, MA 01527 | | | | First Class Mail |
| Cesyl Mills, Inc. | Attn: Mark Aaronson & Louise | P.O. Box 133 | 95 West Main Street | Millbury, MA 01527 | | | First Class Mail |
| Cesyl Mills, Inc. | Attn: Sana Meyers | P.O. Box 133 | 95 West Main Street | Millbury, MA 01527 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ceva Freight, LLC | 15350 Vickery Drive | Houston, TX 77032 | | | | First Class Mail |
| Ceva Logistics (Hong Kong) Ltd | 37/F Skyline Tower | 39 Wang Kwong Road | Hong Kong | China | | First Class Mail |
| Ceva Logistics (Hong Kong) Ltd | 37/F Skyline Tower | 39 Wang Kwong Rd | Kowloon Bay Kowlo, | Hong Kong | | First Class Mail |
| Cfd Inc | P.O. Box 670 | 380 Broome Corporate Pkwy | Conklin, NY 13748 | | | First Class Mail |
| Cfd Inc | 3310 H St | Omaha, NE 68107 | | | | First Class Mail |
| Cfo Solutions LLC | 6 University Dr | Ste 206-209 | Amherst, MA 01002 | | CFOINVOICING@CFOSOLUTIONS.COM | Email |
| | | | | | | First Class Mail |
| Cfo Solutions LLC | 6 University Ave | Suite 206-209 | Amherst, MA 01002 | | | First Class Mail |
| Cfo Solutions LLC | 6 University Ave | Ste 206-209 | Amherst, MA 01002 | | | First Class Mail |
| Cg Floor Finishes & Paint Supplies | Attn: David Martinez | 1101 N Ashland Ave | Chicago, IL 60622 | | | First Class Mail |
| Cg Paint | 1101 North Ashland Ave | Chicago, IL 60622 | | | | First Class Mail |
| CGM Inc | 1445 Ford Rd | Bensalem, PA 19020 | | | | First Class Mail |
| CGW Abrasives | 7525 N Oak Park Ave | Niles, IL 60714 | | | thomas.jusz@cgwabrasives.com | Email |
| | | | | | | First Class Mail |
| Cgw-Camel Grinding Wheels,Us | 7530 N Caldwell Ave | Niles, IL 60714 | | | | First Class Mail |
| Cgw-Camel Grinding Wheels,Us | 7525 N Oak Park | Niles, IL 60714 | | | | First Class Mail |
| CH Hanson Company | 2000 N Aurora Rd | Naperville, IL 60563 | | | greg.pryor@chhanson.com | Email |
| | | | | | | First Class Mail |
| Chaby International Inc | P.O. Box 16029 | Unit 2 | Philadelphia, PA 19154 | | | First Class Mail |
| Chaby International Inc | P.O. Box 16029 | Philadelphia, PA 19114 | | | | First Class Mail |
| Chaby International Inc | 10981 Decatur Rd | Unit 2 | Philadelphia, PA 19154 | | | First Class Mail |
| Chaby International Inc | 10981 Decatur Rd | Philadelphia, PA 19114 | | | | First Class Mail |
| Chaby Int'l Inc | P.O. Box 16029, Unit 2 | Philadelphia, PA 19114 | | | | First Class Mail |
| Chaby Int'l Inc | Chaby International Inc | 10981 Decatur Rd | Unit 2 | Philadelphia, PA 19154 | | First Class Mail |
| Chad A Taylor | Address Redacted | | | | | First Class Mail |
| Chad Blazcek | Address Redacted | | | | | First Class Mail |
| Chad G Mossey | Address Redacted | | | | | First Class Mail |
| Chad G. Ayers | Address Redacted | | | | | First Class Mail |
| Chad Hagler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad Hagler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad Hagler | Address Redacted | | | | | First Class Mail |
| Chad Keniston | Address Redacted | | | | | First Class Mail |
| Chad L Rideaux | Address Redacted | | | | | First Class Mail |
| Chad Larson | Address Redacted | | | | | First Class Mail |
| Chad N Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad N Meck | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad N Meck | Address Redacted | | | | | First Class Mail |
| Chad Pasternock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chaffetz Lindsay LLP | Attn: Alan J Lipkin | 1700 Broadway, 33rd Fl | New York, NY 10019 | | alan.lipkin@chaffetzlindsey.com | Email |
| | | | | | | First Class Mail |
| Chagrinovations, LLC | 812 Huron Rd | Ste 250 | Cleveland, OH 44115 | | | First Class Mail |
| Chagrinovations, LLC | 4555 Redlands Ave | Perris, CA 92571 | | | | First Class Mail |
| Chagrinovations, LLC | 19111 Detroit Rd | Ste 306 | Rocky River, OH 44116 | | | First Class Mail |
| Chain Drug Marketing Association | P.O. Box 995 | 43157 W Nine Mile Rd | Novi, MI 48376 | | | First Class Mail |
| Chain Drug Marketing Association | 43157 W Nine Mile Rd | Novi, MI 48376 | | | | First Class Mail |
| Chain Drug Marketing Association, Inc. | 43157 W 9 Mile Rd | Novi, MI 48375 | | | gajor@qualitychoice.com | Email |
| | | | | | | First Class Mail |
| Chain Store Guide | P.O. Box 741318 | Atlanta, GA 30374 | | | | First Class Mail |
| Chain Store Guide | 3710 Corporex Park Drive | Tampa, FL 33619 | | | | First Class Mail |
| Chain Store Guides, LLC | 3710 Corporex Park Dr, Ste 310 | Tampa, FL 33619 | | | mferro@chainstoreguide.com | Email |
| | | | | | | First Class Mail |
| Chaiz Jackson | Address Redacted | | | | | First Class Mail |
| Chalet Nursery & Gdn Shop H&Gs | L J Thalmann Co | Attn: Ruth Thalmann | 3132 Lake St | Wilmette, IL 60091-1184 | bilk@chaletnursery.com | Email |
| | | | | | | First Class Mail |
| Chalet Nursery & Gdn Shop H&Gs | Attn: Ruth Thalmann | 3132 Lake St | Wilmette, IL 60091-1184 | | bilk@chaletnursery.com | Email |
| | | | | | | First Class Mail |
| Chalet Nursery & Gdn Shop H&gs | 3132 Lake St | Wilmette, Il 60091-1184 | | | | First Class Mail |
| Challenger Gray & Christmas | P.O. Box 8148 | Northfield, IL 60093 | | | | First Class Mail |
| Challenger, Gray & Christmas Inc | 465 Central Ave, Ste 200 | Northfield, IL 60093 | | | anncarroll@challengergray.com | Email |
| | | | | | | First Class Mail |
| Challenger, Gray & Christmas, Inc. | 150 South Wacker Drive | Suite 2800 | Chicago, IL 60606 | | | First Class Mail |
| Challenger, Gray & Christmas, Inc. | 150 South Wacker Drive | Ste 2800 | Chicago, IL 60606 | | | First Class Mail |
| Chalmette True Value Hardware Store | Devereux & Bastidas LLC | Attn: Wilson Bastidas, Mgng Owner/Member | 223 E Judge Perez Dr | Chalmette, LA 70043-5137 | heather@chalmettetruevalue.com | Email |
| | | | | | | First Class Mail |
| Chamberlain Corp | 99152 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Chamberlain Corp | 300 Windsor Dr | Oak Brook, IL 60523 | | | | First Class Mail |
| Chamberlain Corp | 2850 E Drexel Rd, Ste 180 | Tucson, AZ 85706 | | | | First Class Mail |
| Chamberlain Corp | 1350 Greenbriar Dr, Ste A | Addison, IL 60101 | | | | First Class Mail |
| Chamberlain True Value | Scharf Enterprises, Inc | Attn: Chuck Scharf, Owner | 100 Sorenson Dr | Chamberlain, SD 57325-1068 | cscharf@truevalue.net | Email |
| | | | | | | First Class Mail |
| Chambers County | John T Crowder Judge Of Proba | Chambers County Cthouse | Lafayette, AL 36862 | | | First Class Mail |
| Chambers County | John T Crowder Judge Of Proba | Chambers County Courthouse | Lafayette, AL 36862 | | | First Class Mail |
| Chambers County | 2 Lafayette St N, Ste6114 | Lafayette, AL 36862 | | | | First Class Mail |
| Chambers Excavating And | Trucking Llc | 39607 496Th Street | Mankato, MN 56003 | | | First Class Mail |
| Chambers Excavating And | Trucking Llc | 39607 496th St | North Mankato, MN 56003 | | | First Class Mail |
| Chameleon Color Cards | Simon Scott | 6530 South Transit Rd | Lockport, NY 14094-6334 | | | First Class Mail |
| Chameleon Color Cards | Salagon Alagao | 6530 South Transit Rd | Lockport, NY 14094-6334 | | | First Class Mail |
| Chameleon Color Cards | Joe Duras | 2644 Bailey Rd | Forest Hill, MD 21050 | | | First Class Mail |
| Chameleon Color Cards | Attn: Simon Scott | 6530 S Transit Rd | Lockport, NY 14094-6334 | | | First Class Mail |
| Chameleon Color Cards | Attn: Salagon Alagao | 6530 South Transit Rd | Lockport, NY 14094-6334 | | | First Class Mail |
| Chameleon Color Cards | 6530 South Transit Road | Lockport, NY 14094 | | | | First Class Mail |
| Chameleon Color Cards | 6530 S Transit Rd | Lockport, NY 14094 | | | | First Class Mail |
| Chamika N Roberts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chamika N Roberts | Address Redacted | | | | | First Class Mail |
| Champagne True Value Lumber & Hardware | Champagne Lumber Co, Inc | Attn: Allan Champagne | 5 Champagne Dr | Jackman, ME 04945-9998 | clumber@myfairpoint.net | Email |
| | | | | | | First Class Mail |
| Champagne True Value Lumber & Hardware | Attn: Allan Champagne | 5 Champagne Dr | Jackman, ME 04945-9998 | | clumber@myfairpoint.net | Email |
| | | | | | | First Class Mail |
| Champagne True Value Lumber & Hardware | Champagne True Value Lumber & | 5 Champagne Dr | Jackman, ME 04945-9998 | | | First Class Mail |
| Champagne True Value Lumber & Hardware | 5 Champagne Dr | Jackman, ME 04945 | | | | First Class Mail |
| Champain Chiseil Works Inc | 804 E 18th St | Rock Falls, IL 61071 | | | | First Class Mail |
| Champion Container | 1455 N Michael Dr | Wood Dale, IL 60191 | | | araza@champion-container.com | Email |
| | | | | | | First Class Mail |
| Champion Container Corp | Yasmin | P.O. Box 95473 | Chicago, IL 60694-5473 | | | First Class Mail |
| Champion Container Corp | P.O. Box 95473 | Chicago, IL 60694 | | | | First Class Mail |
| Champion Container Corp | Attn: Yasmin | P.O. Box 95473 | Chicago, IL 60694-5473 | | | First Class Mail |
| Champion Container Corp/P-Card | 1455 N Michael Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Champion Container Corporation | P.O. Box 95473 | Chicago, IL 60694 | | | | First Class Mail |
| Champion Container Corporation | Attn: Brian Reid | 1455 N Michael Dr | Wooddale, Il 60191 | | | First Class Mail |
| Champion Container Corporation | 1455 N Michael Drive | Wood Dale, IL 60191 | | | | First Class Mail |
| Champion Cooler | 5800 Murray St | Little Rock, AR 72209 | | | | First Class Mail |
| Champion Cooler | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Champion Cooler | 2011 Macgregor Dr | Denison, TX 75020 | | | | First Class Mail |
| Champion Cooler Corp. | Attn: C Shaw | 5800 Murray St | Little Rock, AR 72209 | | cshaw@essickair.com | Email |
| | | | | | | First Class Mail |
| Champion Feed | Patterson's Diversified, Inc | Attn: Steven Patterson, President | 5711 Gaffin Rd S E | Salem, OR 97301-9999 | champion5711@aol.com | Email |
| | | | | | | First Class Mail |
| Champion Irrig Div Arrowhead Brass | Arrowhead Brass & Plumbing | 5147 Alhambra Ave | Los Angeles, CA 90032 | | | First Class Mail |
| Champion Logistics Group | 200 Champion Way | Northlake, IL 60164 | | | AR@CHAMPLOG.COM | Email |
| | | | | | | First Class Mail |
| Champion Logistics Group | Shari Cannova | 200 Champion Way | Northlake, IL 60164 | | | First Class Mail |
| Champion Logistics Group | Nolan Wolf | 200 Champion Way | Northlake, IL 60164 | | | First Class Mail |
| Champion Logistics Group | Attn: Shari Cannova | 200 Champion Way | Northlake, IL 60164 | | | First Class Mail |
| Champion Logistics Group | Attn: Nolan Wolf | 200 Champion Way | Northlake, IL 60164 | | | First Class Mail |
| Champion Motorsports Group LLC | Attn: Brittany Neighbors | 4120 E Seyene Rd | Mesquite, TX 75181 | | bneighbors@champmoto.com | Email |
| | | | | | | First Class Mail |
| Champion Motorsports Group, LLC | 4120 E. Sceyne Rd | Mesquite, TX 75181 | | | | First Class Mail |
| Champion Motorsports Group, LLC | 4120 E Sceyene Rd | Mesquite, TX 75181-1328 | | | | First Class Mail |
| Champion Packaging & Distribution | P.O. Box 989 | Bedford Park, IL 60499 | | | | First Class Mail |
| Champion Packaging & Distribution | 2501 Internationale Pkwy, Ste 200 | Woodridge, IL 60517 | | | | First Class Mail |
| Champion Packaging & Distribution | 2223 Naperville Rd, Ste 175 | Naperville, IL 60563 | | | | First Class Mail |
| Champion Packaging & Distribution | 1840 Internationale Pkwy | Woodridge, IL 60517 | | | | First Class Mail |
| Champion Packaging & Distribution | 1840 Internationale Parkway | Woodridge, IL 60517 | | | | First Class Mail |
| Champion Packaging & Distribution | 1533 Davey Rd | Woodridge, IL 60517 | | | | First Class Mail |
| Champion Power Equipment | 29 Malone Park Cove | Jackson, TN 38305 | | | | First Class Mail |
| Champion Power Equipment | 12039 Smith Ave | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Champion Strapping Products | 1819 Walcutt Road | Suite 14 | Columbus, OH 43228 | | | First Class Mail |
| Champion Treasures | 6049 Hi Tek Ct | Mason, OH 45040 | | | | First Class Mail |
| Champion True Value | Michael Kolovich | Attn: Mike Kolovich | 4319 Mahoning Ave Nw | Warren, OH 44483-1930 | championace@yahoo.com | Email |
| | | | | | | First Class Mail |
| Champion True Value | Attn: Mike Kolovich | 4319 Mahoning Ave Nw | Warren, OH 44483-1930 | | championace@yahoo.com | Email |
| | | | | | | First Class Mail |
| Champion True Value | 4319 Mahoning Ave Nw | Warren, OH 44483-1930 | | | | First Class Mail |
| Champion True Value Home Center | Scott's Home Improvement Center, Inc | Attn: Scott A Gilbert, President | 16720 Champion Forest Dr | Spring, TX 77379-7024 | scottalangilbert@aol.com | Email |
| | | | | | | First Class Mail |
| Champion True Value Home Center | Attn: Scott A Gilbert, President | 16720 Champion Forest Drive | Spring, TX 77379-7024 | | scottalangilbert@aol.com | Email |
| | | | | | | First Class Mail |
| Champion True Value Home Center | Champion True Value Home Cente | 16720 Champion Forest Drive | Spring, TX 77379-7024 | | | First Class Mail |
| Champion Wood Pallets Llc | Attn: Jeff Herceg | 105 Hankes Ave | Aurora, Il 60505 | | | First Class Mail |
| Champion Wood Pallets Llc | 105 Hankes Ave | Aurora, IL 60505 | | | | First Class Mail |
| Champion Wood Products | 4 Windemere Ln | South Barrington, IL 60010 | | | | First Class Mail |
| Champion-A Gardner Denver Co | Gardner Denver-Champion | P.O. Box 956236 | St Louis, MO 63195 | | | First Class Mail |
| Champion-A Gardner Denver Co | 1301 N Euclid Ave | Princeton, IL 61356 | | | | First Class Mail |
| Champro | Dept 8049 | Pob 5998 | Carol Stream, IL 60197 | | | First Class Mail |
| Chanareh Noch | Address Redacted | | | | | First Class Mail |
| Chance's Hardware | Chance's Hardware LLC | Attn: Chance Lieb, Owner | 607 Watervliet Shaker Rd | Latham, NY 12110 | clieb30@gmail.com | Email |
| | | | | | | First Class Mail |
| Chance's Hardware | Attn: Chance Lieb, Owner | 607 Watervliet Shaker Rd | Latham, NY 12110 | | clieb30@gmail.com | Email |
| | | | | | | First Class Mail |
| Chance's Hardware | 607 Watervliet Shaker Rd | Latham, Ny 12110 | | | | First Class Mail |
| Chance's Hardware, LLC | Store Number 23740 | 607 Watervliet Shaker Rd | Latham, NY 12110 | | | First Class Mail |
| Chancey K Cotterell | Address Redacted | | | | | First Class Mail |
| Chandler F Lesane | Address Redacted | | | | | First Class Mail |
| Chandra A Day | Address Redacted | | | | | First Class Mail |
| Chaney Instrument Co | Tong Fu Yu Industrial Zone | Gan Keng Community | Bu Ji, Shenzhen 518112 | China | | First Class Mail |
| Chaney Instrument Co | P.O. Box 775494 | Chicago, IL 60677 | | | | First Class Mail |
| Chaney Instrument Co | 965 Wells St, Zone | Lake Geneva, WI 53147 | | | | First Class Mail |
| Chaney Instrument Co | 965 Wells St | Lake Geneva, WI 53147 | | | | First Class Mail |
| Changing Paradigms | 7786 Service Center Dr | West Chester, OH 45069 | | | | First Class Mail |
| Changing Paradigms LLC | 7786 Service Center Dr | West Chester, OH 45069 | | | | First Class Mail |
| Changing Seasons Ace Hardware | Changing Seasons Ace Hardware LLC | Attn: Jason Corn, Owner | 11230 State Hwy 37 | Benton, IL 62812 | cornsace@gmail.com | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Changzhou Yongtai Imp & Exp Co Ltd | Rm 4001 Wuhui Mansion | No 14 North Haiyu Rd | Changshu, Jiangsu 215500 | China | | First Class Mail |
| Changshu Yongtai Imp & Exp Co Ltd | Rm 4001 Wuhui Mansion | No 14 N Haiyu Rd | Changshu, 215500 | China | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co | No 8 Longting Rd,Wujin | Changzhou, Jiangsu-213160 | China | | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co. | No 8 Longting Road,Wujin | Changzhou | China | | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co. | No 8 Longting Road Wujin | Changzhou, Js 213160 | Taiwan | | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co. | c/o Brown & Joseph, LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | lawyer@brownandjoseph.com | Email |
| Changzhou Pengsheng Yida Tools Co., Ltd | No 8 Longting Rd, Naxishu | Changzhou, Jiangsu 21316 | China | | anniezhuang01@163.com | Email<br>First Class Mail |
| Channel City Hdw | Channel City Lumber & Building Materials<br>Co | Attn: Troy Stewart | 35 Aero Camino | Goleta, CA 93117-3104 | CCL@SSLCOM.COM | Email<br>First Class Mail |
| Channel Master | 258 E Commercial Rd | San Bernardino, CA 92408 | | | | First Class Mail |
| Channel Master | 1725 E Germann Rd, Ste 31 | Chandler, AZ 85286 | | | | First Class Mail |
| Channellock Inc | 486 W Wrightwood Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Channellock Inc | 1306 South Main St | Plant 2 | Meadville, PA 16335 | | | First Class Mail |
| Channellock Inc | 1306 S Main Street | Meadville, PA 16335 | | | | First Class Mail |
| Channellock Inc | 1306 S Main St | Plant 2 | Meadville, PA 16335 | | | First Class Mail |
| Channellock Inc | 1306 S Main St | Meadville, PA 16335 | | | | First Class Mail |
| Channellock, Inc | Attn: James Bromley | 1306 S Main St | Meadville, PA 16335 | | jbromley@channellock.com | Email<br>First Class Mail |
| Channon Davidson Jr | Address Redacted | | | | | First Class Mail |
| Chant Kitchen Equipment Ltd | Suite 706, Rightful Centre | 11-12 Tak Hing St | Jordan, Kowloon | Hong Kong | | First Class Mail |
| Chant Kitchen Equipment Ltd | Ste 706, Rightful Centre | 11-12 Tak Hing St | Jordan, Kowloon | Hong Kong | | First Class Mail |
| Chant Kitchen Equipment Ltd | Ste 706, Rightful Centre | 11-12 Tak Hing St | Jordan, CN | Hong Kong | | First Class Mail |
| Chant Kitchen Equipment Ltd | c/o Zhongshan Junwei Metal Pr | Dayou Industrial Zone | Fusha Town | Zhongshan, Guangdong 528400 | China | | First Class Mail |
| Chantal Cookware | P.O. Box 95263 | North | Grapevine, TX 76099 | | | First Class Mail |
| Chantell S Dawson | Address Redacted | | | | | First Class Mail |
| Chapin International Inc | Attn: Season Meyers | P.O. Box 549 | Batavia, NY 14021 | | smeyers@chapinmfg.com | Email<br>First Class Mail |
| Chapin R E Mfg Works | P.O. Box 549 | Batavia, NY 14021 | | | | First Class Mail |
| Chapin R E Mfg Works | 700 Ellicott St | Batavia, NY 14021 | | | | First Class Mail |
| Chapin R E Mfg Works | 700 Ellicott St | Batavia, NY 14020 | | | | First Class Mail |
| Chapin R E Mfg Works | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Chapin R E Mfg Works | 276 Industrial Park Rd | Mount Vernon, KY 40456 | | | | First Class Mail |
| Chapin R E Mfg Works | 11163 Main St | Clarence, NY 14031 | | | | First Class Mail |
| Chapman, Inc | 1032 Palmer Ln | Milford, MI 48381 | | | chapmaninc@comcast.net | Email<br>First Class Mail |
| Chappell Lumber | Chappell Lumber, LLC | Attn: Greg Fidele, President | 682 3Rd St | Chappell, NE 69129-9707 | b.mark.bernhardt@hotmail.com | Email<br>First Class Mail |
| Char Broil LLC | P.O. Box 1240 | Columbus, GA 31902 | | | | First Class Mail |
| Char Broil LLC | 1442 Belfast Ave | Columbus, GA 31904 | | | | First Class Mail |
| Char- Broil, LLC | P.O. Box 1240 | Columbus, GA 31902 | | | receivables@charbroil.com | Email<br>First Class Mail |
| Char-Broil | Po Box 1240 | 1442 Belfast Ave | Columbus, GA 31902 | | | First Class Mail |
| Char-Broil | P.O. Box 1240 | Columbus, OH 31902 | | | | First Class Mail |
| Char-Broil | P.O. Box 1240 | Columbus, GA 31902 | | | | First Class Mail |
| Char-Broil | P.O. Box 100717 | Atlanta, GA 30384 | | | | First Class Mail |
| Char-Broil | c/o Taishan Winmaster Metalwor | No 5 Gao Xin Technology | Tiashan, Guangdong 529200 | China | | First Class Mail |
| Char-Broil | 5650 Dolly Ave | Buena Park, CA 90620 | | | | First Class Mail |
| Char-Broil | 5590 E Frances St | Ontario, CA 91761 | | | | First Class Mail |
| Char-Broil | 1555 Concord Blvd | Columbus, GA 31904 | | | | First Class Mail |
| Char-Broil | 1442 Belfast Ave | Columbus, GA 31904 | | | | First Class Mail |
| Char-Broil | 1131 Blackhawk St | Chicago, IL 60642 | | | | First Class Mail |
| Char-Broil | aka New Braunfels | 5650 Dolly Ave | Buena Park, CA 90620 | | | First Class Mail |
| Char-Broil, LLC | Attn: Alex Chan | 1017 Front Ave | Columbus, GA 31901 | | legal@wcbradley.com | Email<br>First Class Mail |
| Char-Broil/New Braunfels | Char-Broil | 5650 Dolly Ave | Buena Park, CA 90620 | | | First Class Mail |
| Chargetab Inc | P.O. Box 32515 Lucerne | Mount Royal, QC H3R 3L7 | Canada | | | First Class Mail |
| Chariton True Value | Chariton Hardware, Inc | Attn: David Rich | 1018 Braden Ave | Chariton, IA 50049-1288 | arrowhead@lowatelecom.net | Email<br>First Class Mail |
| Chariton True Value | Attn: David Rich | 1018 Braden Avenue | Chariton, IA 50049-1288 | | arrowhead@lowatelecom.net | Email<br>First Class Mail |
| Chariton True Value | Attn: David Rich | 1018 Braden Ave | Chariton, IA 50049-1288 | | arrowhead@lowatelecom.net | Email<br>First Class Mail |
| Chariton True Value | 1018 Braden Avenue | Chariton, Ia 50049-1288 | | | | First Class Mail |
| Charity Fundraising | 96 Linwood Plz, Ste 226 | Fort Lee, NJ 07024 | | | | First Class Mail |
| Charlene D Mccalla | Address Redacted | | | | | First Class Mail |
| Charles A Chibante | Address Redacted | | | | | First Class Mail |
| Charles A Gockenbach | Address Redacted | | | | | First Class Mail |
| Charles A Hollenbeck Ii | Address Redacted | | | | | First Class Mail |
| Charles Adams Iii | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Charles Adams Iii | Address Redacted | | | | | First Class Mail |
| Charles Archuletta | Address Redacted | | | | | First Class Mail |
| Charles C Almonte | Address Redacted | | | | | First Class Mail |
| Charles C Almonte | Address Redacted | | | | | First Class Mail |
| Charles D Huber | Address Redacted | | | | | First Class Mail |
| Charles D Jansen | Address Redacted | | | | | First Class Mail |
| Charles D Mershimer | Address Redacted | | | | | First Class Mail |
| Charles Devaney (owner) Swarthmore Hardware<br>Store, Inc. | 11 S Chester Rd | Swarthmore, PA 19081 | | | cedscd@aol.com | Email<br>First Class Mail |
| Charles Dorsey | Address Redacted | | | | | First Class Mail |
| Charles E Dayhoff | Address Redacted | | | | | First Class Mail |
| Charles E Green & Son Inc | Rebecca Sullivan | 625 Third Street | Newark, NJ 07107 | | | First Class Mail |
| Charles E Green & Son Inc | Attn: Rebecca Sullivan | 625 Third Street | Newark, NJ 07107 | | | First Class Mail |
| Charles E Moore Jr | Address Redacted | | | | | First Class Mail |
| Charles E Piazza | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Charles E Piazza | Address Redacted | | | | | First Class Mail |
| Charles E Thomas Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Charles E. Green & Son, Inc. | Rebecca Sullivan | P.O. Box 8277 | Glen Ridge, NJ 07028 | | | First Class Mail |
| Charles E. Green & Son, Inc. | Attn: Rebecca Sullivan | Po Box 8277 | Glen Ridge, NJ 07028 | | | First Class Mail |
| Charles Edgar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Charles F. Powers Iii | Address Redacted | | | | | First Class Mail |
| Charles F. Willes | Address Redacted | | | | | First Class Mail |
| Charles Franson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Charles Franson | Address Redacted | | | | | First Class Mail |
| Charles G.Neeley Jr | Address Redacted | | | | | First Class Mail |
| Charles Green & Son | P.O. Box 8277 | Glen Ridge, NJ 07028 | | | | First Class Mail |
| Charles Green & Son | P.O. Box 7120 | 625 Third Street | Newark, NJ 07107 | | | First Class Mail |
| Charles J Lundgren | Address Redacted | | | | | First Class Mail |
| Charles Johns True Value | Ln Provision Co, Inc | Attn: Jonathan Ln | 111 Elm Lake Rd | Speculator, NY 12164-5000 | chasjohns@frontiernet.net | Email<br>First Class Mail |
| Charles Johns True Value | Attn: Jonathan Lane | 111 Elm Lake Road | Speculator, NY 12164-5000 | | chasjohns@frontiernet.net | Email<br>First Class Mail |
| Charles Johns True Value | 111 Elm Lake Road | Speculator, Ny 12164-5000 | | | | First Class Mail |
| Charles L Henning | Address Redacted | | | | | First Class Mail |
| Charles Laird | Address Redacted | | | | | First Class Mail |
| Charles Leonard/Llm Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Charles Marvin | Address Redacted | | | | | First Class Mail |
| Charles Monteleone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Charles N Crawford | Address Redacted | | | | | First Class Mail |
| Charles Pierce | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Charles Ponko | Address Redacted | | | | | First Class Mail |
| Charles Pope | Address Redacted | | | | | First Class Mail |
| Charles R Ryder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Charles R Snyder | Address Redacted | | | | | First Class Mail |
| Charles R Thompson | Address Redacted | | | | | First Class Mail |
| Charles Rivi | Address Redacted | | | | | First Class Mail |
| Charles S Phillips | Address Redacted | | | | | First Class Mail |
| Charles T Walker Jr | Address Redacted | | | | | First Class Mail |
| Charles Vancin | Address Redacted | | | | | First Class Mail |
| Charles Vlancin | Address Redacted | | | | | First Class Mail |
| Charles White | Address Redacted | | | | | First Class Mail |
| Charles Wickiser | Address Redacted | | | | | First Class Mail |
| Charleston County Family Court | 100 Broad St | Ste 143 | Charleston, SC 29401 | | | First Class Mail |
| Charlie Bank | Address Redacted | | | | | First Class Mail |
| Charlie L Mathis | Address Redacted | | | | | First Class Mail |
| Charlie M Moseley | Address Redacted | | | | | First Class Mail |
| Charlie's Farm & Home True Value | Cuzzin Charlies, Inc | Attn: Thomas C Rechtiene, President | P.O. Box 386 | Wentzville, MO 63385-0386 | wentzville259@hotmail.com | Email<br>First Class Mail |
| Charlie's Farm & Home True Value | Attn: Thomas C Rechtiene, President | P.O. Box 386 | Wentzville, MO 63385-0386 | | wentzville259@hotmail.com | Email<br>First Class Mail |
| Charlie's Farm & Home True Value | P.O. Box 386 | Wentzville, MO 63385-0386 | | | | First Class Mail |
| Charlie's Hardware & Home Center | Attn: Nicholas McKelvey | 120 E Main St | Drexel, MO 64742 | | drexelhardware@yahoo.com | Email<br>First Class Mail |
| Charlotte E Macilvane | Address Redacted | | | | | First Class Mail |
| Charlotte Hall Hardware | Iam & Co Inc | Attn: Albert Rudman, Owner | 30314 Triangle Dr | Charlotte Hall, MD 20622-4103 | | First Class Mail |
| Charlotte Hall True Value Hdwe | 30314 Triangle Dr | Charlotte Hall, MD 20622 | | | | First Class Mail |
| Charlotte Pipe | | | | | ttraley@charlottepipe.com | Email<br>First Class Mail |
| Charlotte Pipe | P.O. Box 277592 | P.O. Box 35430 | Atlanta, GA 30384 | | | First Class Mail |
| Charlotte Pipe | P.O. Box 277592 | Atlanta, GA 30384 | | | | First Class Mail |
| Charlotte Pipe | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Charlotte Pipe & Foundry Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Charlotte Pipe & Foundry Co | 4210 Old Charlotte Hwy | Monroe, NC 28110 | | | | First Class Mail |
| Charlotte Pipe and Foundry Company | c/o Credit Department | 2201 Randolph Rd | Charlotte, NC 28207 | | mlinkert@charlottepipe.com | Email<br>First Class Mail |
| Charlotte Pipe and Foundry Company | c/o Bradshaw & Hinson PA | Attn: David M Schill-Robinson | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | dschill@robinsonbradshaw.com | Email<br>First Class Mail |
| Charmaine T Recendez | Address Redacted | | | | | First Class Mail |
| Charohta Scandrett | Address Redacted | | | | | First Class Mail |
| Charter Communications Operating, LLC | 12405 Powerscourt Drive | St Louis, MO 63131 | | | | First Class Mail |
| Chartpak/Pickett Cstickstore | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Chase C Roux | Address Redacted | | | | | First Class Mail |
| Chase Dotson | Address Redacted | | | | | First Class Mail |
| Chase Krug | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Chase Krug | Address Redacted | | | | | First Class Mail |
| Chase Lammers | Address Redacted | | | | | First Class Mail |
| Chase Products Co | P.O. Box 70 | Maywood, IL 60153 | | | | First Class Mail |
| Chase Products Co | P.O. Box 70 | Matwood, IL 60153 | | | | First Class Mail |
| Chase Products Co | Attn: Judy Altavi | P.O. Box 70 | Maywood, IL 60153 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chase Products Co | 2727 Gardner Rd | Broadview, IL 60155 | | | | First Class Mail |
| Chase Products Co | 19th & Gardner Rd | Broadview, IL 60153 | | | | First Class Mail |
| Chase Products Co | 1421 Barnsdale Rd | La Grange Park, IL 60526 | | | | First Class Mail |
| Chase Products Co | 1421 Barnsdale | Lagrange Park, IL 60526 | | | | First Class Mail |
| Chase Products Company | Toni | P.O. Box 70 | Maywood, IL 60153 | | | First Class Mail |
| Chase Products Co | P.O. Box 70 | Maywood, IL 60153 | | | | First Class Mail |
| Chaseburg Manufacturing Inc | 312 Depot St | Chaseburg, WI 54621 | | | | First Class Mail |
| Chaseburg Manufacturing Inc | 102 Jack Berg Ln | Coon Valley, WI 54623 | | | | First Class Mail |
| Chasity V Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chasmire Freeman | Address Redacted | | | | | First Class Mail |
| Chastity Adams | Address Redacted | | | | | First Class Mail |
| Chateau Bodywear Usa Inc | 215 St Zotique West | Montreal, QC H2V 1A2 | Canada | | | First Class Mail |
| Chateau Bodywear USA Inc | 215 St Zotique W | Montreal, QC H2V 1A2 | Canada | | | First Class Mail |
| Chateau Drug | | | | | chateaudrug@gmail.com | Email |
| Chatfield Taylor Rental | 190 Main St S | Southbury, CT 06488 | | | | First Class Mail |
| Chatfield True Value Hardware | Chatfield Power Equipment Co, Inc | Attn: Charles Berger, Pres | 190 Main St South | Southbury, CT 06488-2299 | charlie.chatfieldpower@gmail.com | Email |
| | | | | | | First Class Mail |
| Chatfield True Value Hardware | Attn: Charles Berger, Pres | 190 Main St South | Southbury, CT 06488-2299 | | charlie.chatfieldpower@gmail.com | Email |
| | | | | | | First Class Mail |
| Chatfield True Value Hardware | 190 Main St South | Southbury, CT 06488-2299 | | | | First Class Mail |
| Chatham Hardware Inc | Chatham Hardware, Inc | Attn: Michael L Colecchi, Pres | 624 Main St | Chatham, MA 02633-2203 | chathamhardware@chathamharware.com | Email |
| | | | | | | First Class Mail |
| Chatham Paint & Hardware | Paul G Fox, Inc | Attn: Paul Fox, Owner | 624 Main St | Chatham, MA 02633 | chathampaint@comcast.net | Email |
| | | | | | | First Class Mail |
| Chatham Paint&Hardware | Attn: Paul Fox, Owner | 624 Main Street | Chatham, MA 02633 | | chathampaint@comcast.net | Email |
| | | | | | | First Class Mail |
| Chatham True Value Hdw | 624 Main St | Chatham, MA 02633 | | | | First Class Mail |
| Chattanooga Bakery, Inc | P.O. Box 111 | Chattanooga, TN 37401 | | | | First Class Mail |
| Chattanooga Bakery, Inc | 900 Manufacturers Rd | Chattanooga, TN 37401 | | | | First Class Mail |
| Chattanooga Bakery, Inc | 292 Alternate 19N | Palm Harbor, FL 34683 | | | | First Class Mail |
| Che Inc | 275 W Hight Street | London, OH 43140 | | | | First Class Mail |
| Che Inc | 275 W High St | London, OH 43140 | | | | First Class Mail |
| Checkerboard Ltd | 216 W Boylston St | West Boylston, MA 01583 | | | | First Class Mail |
| Checkers Industrial Products, LLC | c/o Justrite - Legal Dept | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | legal@justrite.com; bwolczak@justrite.com | Email |
| | | | | | | First Class Mail |
| Checkers Industrial Products, LLC | c/o Justrite Manufacturing Co, LLC | 3921 Dewitt Ave | Mattoon, IL 61938 | | credit@justrite.com | Email |
| | | | | | | First Class Mail |
| Checotah True Value Hardware | Checotah Hardware LLC | Attn: Christopher Hoag, Member | 602 Enterprise Ave | Checotah, OK 74426-2026 | Checotah@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Checotah True Value Hardware | Attn: Christopher Hoag, Member | 602 Enterprise Ave | Checotah, OK 74426-2026 | | Checotah@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Checotah True Value Hardware | 602 Enterprise Ave | Checotah, OK 74426-2026 | | | | First Class Mail |
| Chef Craft Corp | P.O. Box 370 | Pewaukee, WI 53072 | | | | First Class Mail |
| Chef Craft Corp | P.O. Box 370 | N 29W23720 Woodgate Ct E | Pewaukee, WI 53072 | | | First Class Mail |
| Chef Craft Corp | N 29W23720 Woodgate Ct E | Pewaukee, WI 53072 | | | | First Class Mail |
| Chef Craft Corporation | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email |
| | | | | | | First Class Mail |
| Chehalis Outfitters | C&B Outfitters LLC | Attn: Brian Brame, Owner | 1757 N National Ave | Chehalis, WA 98532 | brianbrame@kirbyco.net | Email |
| | | | | | | First Class Mail |
| Chelsea Lord | Address Redacted | | | | | First Class Mail |
| Chem Quest Inc | 39 Old Alewive Rd | Kennebunk, ME 04043 | | | | First Class Mail |
| Chem Quest Inc | 16 Sanford Dr | Gorham, ME 04038 | | | | First Class Mail |
| Chemence Inc | 185 Bluegrass Valley Pkwy | Alpharetta, GA 30005 | | | | First Class Mail |
| Chemical Corp Of America | Mike Scher | 48 Leone Lane | Chester, NY 10918 | | | First Class Mail |
| Chemical Corp Of America | 48 Leone Ln | Chester, NY 10918 | | | | First Class Mail |
| Chemical Distribution Inc | Attn: Al Kruse | 240 Foster Ave | Bensenville, IL 60106 | | | First Class Mail |
| Chemical Distributors Inc | P.O. Box 10763 | Portland, OR 97296 | | | | First Class Mail |
| Chemical Distributors Inc | John Mitchell | P.O. Box 10763 | Portland, OR 97296 | | | First Class Mail |
| Chemical Distributors Inc | Attn: John Mitchell | P.O. Box 10763 | Portland, OR 97296 | | | First Class Mail |
| Chemical Specialties Mfg Assn | 1913 Eye St Nw | Washington, DC 20006 | | | | First Class Mail |
| Chemorbis | 19 Mayis Is Merkezi, No:72 | Kat: 6, D: 16 | Turkiye, 34736 | Turkey | | First Class Mail |
| Chempoint.Com Inc | 13727 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Chempointcom Inc | Attn: Acct# 611848 | 411 108Th Ave Ne, Ste 1050 | Bellevue, WA 98004 | | | First Class Mail |
| ChempointCom Inc | 411 108th Ave NE, Ste 1050 | Bellevue, WA 98004 | | | | First Class Mail |
| Chemrock Corporation | 1101 Kermit Dr, Ste 630 | Nashville, TN 37217 | | | | First Class Mail |
| Chemsearch | 23261 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Chemsearch | 23261 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Chemstretch Inc | 340 Bynum Rd | Forest Hill, MD 21050 | | | | First Class Mail |
| Chem-Tainer Ind | 361 Neptune Ave. | West Babylon, NY 11704 | | | | First Class Mail |
| Chem-Tainer Ind | 361 Neptune Ave | W. Babylon, NY 11704 | | | | First Class Mail |
| Chenevert True Value Hardware Center | Ron S Chenevert | Attn: Ron Chenevert | 13353 Perkins Rd | Baton Rouge, LA 70810-2034 | chen2@att.net | Email |
| | | | | | | First Class Mail |
| Chenevert True Value Hdw #3 | Chenevert True Value Hdw 3 | 2989 Monterrey Dr | Baton Rouge, LA 70814-4124 | | | First Class Mail |
| Chenevert True Value Hdw 3 | Chenevert True Value Hardware 1, Inc | Attn: Mike Chenevert | 2989 Monterrey Dr | Baton Rouge, LA 70814-4124 | chenevert.hardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Chenevert True Value Hdw 3 | Attn: Mike Chenevert | 2989 Monterrey Dr | Baton Rouge, LA 70814-4124 | | chenevert.hardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Chenille Kraft/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Chep Usa | Kelli Bennett | P.O. Box 101475 | Atlanta, GA 30392-1475 | | | First Class Mail |
| Chep Usa / Brambles | P.O. Box 982134 | El Paso, TX 79998-2134 | | | | First Class Mail |
| Chequitta Robertson | Address Redacted | | | | | First Class Mail |
| Chereka Peterkin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chereka Peterkin | Address Redacted | | | | | First Class Mail |
| Cherie A Leiby | Address Redacted | | | | | First Class Mail |
| Cherie M Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cherokee Ace | Jack's Automotive, LLC | Attn: David Parr, President | 1512 S Oklahoma Ave | Cherokee, OK 73728-4513 | | First Class Mail |
| Cherokee Drug Shoppe | Drug Shoppe, Inc | Attn: Don Gubser | 6439 Taylor Mill Rd | Independence, KY 41051-9343 | cherokeedrug@drugshoppeinc.com | Email |
| | | | | | | First Class Mail |
| Cherokee Drug Shoppe | Attn: Don Gubser | 6439 Taylor Mill Rd | Independence, KY 41051-9343 | | cherokeedrug@drugshoppeinc.com | Email |
| | | | | | | First Class Mail |
| Cherokee Drug Shoppe | 6439 Taylor Mill Rd | Independence, Ky 41051-9343 | | | | First Class Mail |
| Cherokee Pallets LLC | And Mason Associates | P.O. Box 166858 | Irving, TX 75016 | | | First Class Mail |
| Cherryfield Seed & Feed | | | | | cherryfieldseedandfeed@gmail.com | Email |
| Cherryhill Manufacturing Corporation | Attn: Mary Kirsch - VP | 3231 Laurel Run Rd | Clymer, PA 15728 | | mkirsch2@u-sand.com | Email |
| | | | | | | First Class Mail |
| Cherryhill Manufacturing Corporation | Attn: Mary Kirsch | 3231 Laurel Run Rd | Clymer, PA 15728 | | mkirsch2@u-sand.com | Email |
| | | | | | | First Class Mail |
| Cherryhill Mfg Corp | 3231 Laurel Run Rd | Clymer, PA 15728 | | | | First Class Mail |
| Cherry'S Industrial Equipment | 68 Congress Cir W | Roselle, IL 60172 | | | | First Class Mail |
| Chervon Na/Skil | P.O. Box 71903 | Chicago, IL 60694 | | | | mwoo@wnj.com; gboeing@wnj.com | Email |
| Chervon Na/Skil | c/o Kenco | 6509 Kimball Ave | Chino, CA 91708 | | | First Class Mail |
| Chervon Na/Skil | 2700 College Blvd | West Memphis, AR 72301 | | | | First Class Mail |
| Chervon Na/Skil | 1203 E Warrenville Rd | Naperville, IL 60563 | | | | First Class Mail |
| Chervon North America Inc. | 1203 E Warrenville Rd | Naperville, IL 60563 | | | | msiladuga@na.chervongroup.com; | Email |
| | | | | | | rwang@na.chervongroup.com | First Class Mail |
| Cheryl A Herrmann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cheryl A Herrmann | Address Redacted | | | | | First Class Mail |
| Cheryl A. Bachelder | Address Redacted | | | | | First Class Mail |
| Cheryl Cupp | Address Redacted | | | | | First Class Mail |
| Cheryl E Arata | Address Redacted | | | | | First Class Mail |
| Cheryl K Voss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cheryl K Voss | Address Redacted | | | | | First Class Mail |
| Cheryl L Zabita | Address Redacted | | | | | First Class Mail |
| Chesaning Ace | Chesaning Sales Co | Attn: Joe Greenfelder, Owner | 207 W Brd St | Chesaning, MI 48616 | Greenfelderi@gmail.com | Email |
| | | | | | | First Class Mail |
| Chesapeake Bay Candle | 226 Dover Rd | Glen Burnie, MD 21060 | | | | First Class Mail |
| Chesapeake Hardware | c/o Tydings & Rosenberg LLP | Attn: Richard L Costella, Esq | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | rcostella@tydings.com | Email |
| | | | | | | First Class Mail |
| Chesapeake Hardware | BTDK, Inc | Attn: Himanshu R Patel, Director | 5570-C Shady Side Rd | Churchton, MD 20733-9639 | chesapeakehardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Chesapeake Hardware | Attn: Mr HR Bob Patel | 5570 E Shadyside Rd | Churchton, MD 20733 | | chesapeakehardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Chesapeake Hardware | Attn: Himanshu R Patel, Director | 5570-C Shady Side Road | Churchton, MD 20733-9639 | | chesapeakehardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Chesapeake Hardware | 5570-c Shady Side Road | Churchton, Md 20733-9639 | | | | First Class Mail |
| Chesapeake Seed & Feed | Todd's Trading LLC | Attn: Keith M Todd, Owner | 10 Cedar St | Cambridge, MD 21613 | chesapeakeseed@gmail.com | Email |
| | | | | | | First Class Mail |
| Chesapeake Seed & Feed | 10 Cedar Street | Cambridge, Md 21613 | | | | First Class Mail |
| Chesapeake Seed&Feed | Attn: Keith M Todd, Owner | 10 Cedar Street | Cambridge, MD 21613 | | chesapeakeseed@gmail.com | Email |
| | | | | | | First Class Mail |
| Cheshire H Parker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cheshire H Parker | Address Redacted | | | | | First Class Mail |
| Chester J Coleman Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chester L Sturdevant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chester L Sturdevant | Address Redacted | | | | | First Class Mail |
| Chester R Zigler Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chester R Zigler Jr | Address Redacted | | | | | First Class Mail |
| Chester Taylor | Address Redacted | | | | | First Class Mail |
| Chester Wood Products LLC | P.O. Box 1110 | 1445 Lancaster Hwy | Chester, SC 29706 | | | First Class Mail |
| Chet Jump | Address Redacted | | | | | First Class Mail |
| Chet Mclin | Address Redacted | | | | | First Class Mail |
| Chetna Grover | Address Redacted | | | | | First Class Mail |
| Chevelle Jones | Address Redacted | | | | | First Class Mail |
| Chevron Na/Skil | 1203 E Warrenville Rd | Naperville, IL 60563 | | | | First Class Mail |
| Chevy Chase Hardware | Cdtd Investments LLC | Attn: Cyrus A Dicken, Owner | 883 E High St | Lexington, KY 40502 | chevychasehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Chevy Chase Hardware | Casial, LLC | Attn: John Justice, Owner | 883 E High St | Lexington, KY 40502-2150 | chevychasehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Chevy Chase Hardware | Attn: Cyrus A Dicken, Owner | 883 E High Street | Lexington, KY 40502 | | chevychasehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Chevy Chase Hardware | 883 E. High Street | Lexington, Ky 40502 | | | | First Class Mail |
| Cheyenne M Price | Address Redacted | | | | | First Class Mail |
| Cheyenne M Serpe | Address Redacted | | | | | First Class Mail |
| Cheyenne N Stolte | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cheyenne Sipe Jr | Address Redacted | | | | | First Class Mail |
| Chhandrosun Chen | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chi Lths For The Blind/Us | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Chiante Tucker | Address Redacted | | | | | First Class Mail |
| Chicago Aerosol | Attn: Bryan Smith | 8407 S 77Th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Chicago Aerosol | 8407 S 77th Ave | Bridgeview, IL 60455 | | | | First Class Mail |
| Chicago Area Ipt | Abbott Lab-Don Nesci | Dept 0367 | Bldg Ap60-100 Abbott Park Rd | Abbott Park, IL 60064 | | First Class Mail |
| Chicago Business Intelligence | Group Inc | 5600 River Rd Ste 800 | Rosemont, IL 60018 | | | First Class Mail |
| Chicago Business Intelligence Group, Inc. | 5600 River Road | Ste 800 | Rosemont, IL 60018 | | | First Class Mail |
| Chicago Chain & Transmission | 650 E Plainfield Rd | Countryside, IL 60525 | | | | First Class Mail |
| Chicago Chain And Transmission | Attn: Dave Nancy | 650 E Plainfield Rd | Countryside, Il 60525 | | | First Class Mail |
| Chicago Coast True Value | Hardware On W ern, Inc | Attn: Frank Hengelmann | 6942 N W ern Ave 44 | Chicago, IL 60645-4711 | chgocoast@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Chicago Coast True Value | Attn: Frank Hengelmann | 6942 N Western Ave 44 | Chicago, IL 60645-4711 | | chgocoast@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Chicago Coast True Value | 6942 N Western Ave 44 | Chicago, Il 60645-4711 | | | | First Class Mail |
| Chicago Coding System | P.O. Box 3730 | St Charles, IL 60174 | | | | First Class Mail |
| Chicago Coding Systems | Rick Noonan | 394 38Th Ave | St. Charles, IL 60174 | | | First Class Mail |
| Chicago Coding Systems | P.O. Box 3730 | St Charles, IL 60174 | | | | First Class Mail |
| Chicago Coding Systems | Attn: Rob | 394 38Th Ave | St Charles, IL 60174 | | | First Class Mail |
| Chicago Coding Systems | 394 38Th Ave | St. Charles, IL 60174 | | | | First Class Mail |
| Chicago Coding Systems | Attn: Rick Noonan | 394 38Th Ave | St Charles, IL 60174 | | | First Class Mail |
| Chicago Communication Service | Attn: Ann Wesolowicz | 2225 E Oakton | Arlington Hts, Il 60005 | | | First Class Mail |
| Chicago Communication Service | 2225 E Oakton | Arlington Hts, IL 60005 | | | | First Class Mail |
| Chicago Compensation Associati | 350 S Poplar Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Chicago Cook Workforce Partnership | 69 W Washington | Ste 2860 | Chicago, IL 60602 | | | First Class Mail |
| Chicago Copier Services Inc. | 348 N Ashland Ave, Ste 1C | Chicago, IL 60607 | | | | First Class Mail |
| Chicago Cubs | c/o Fndn To Be Named Later | 1060 W Addison Street | Chicago, IL 60613 | | | First Class Mail |
| Chicago Cutlery/World Kitche | 4745 N 25th Ave | Schiller Park, IL 60176 | | | | First Class Mail |
| Chicago Department Of Revenue | Collections Unit, Rm 107A | 121 North Lasalle Street | Chicago, IL 60602 | | | First Class Mail |
| Chicago Dept of Revenue | Collections Unit Rm 107A | 121 N LaSalle St | Chicago, IL 60602 | | | First Class Mail |
| Chicago Dept of Revenue | Collections Unit | 121 N Lasalle St, Rm 107A | Chicago, IL 60602 | | | First Class Mail |
| Chicago Die Cast Division of Production Castings, Inc. | Attn: Grace Tost | 1410 W Lark Industrial Dr | Fenton, MO 63026 | | gtost@productioncastings.com; becky@productioncastings.com | Email |
| | | | | | | First Class Mail |
| Chicago Die Casting | P.O. Box 66726 | St. Louis, MO 63166 | | | | First Class Mail |
| Chicago Die Casting | 1440 W Lark Industrial Pk | Fenton, MO 63026 | | | | First Class Mail |
| Chicago Die Casting | 1410 W Lark Industrial Park | Fenton, MO 63026 | | | | First Class Mail |
| Chicago Die Casting | 1345 W Lark Industrial Park | Fenton, MO 63026 | | | | First Class Mail |
| Chicago Drug & Chemical Assoc | 14101 William Dr | Orland Park, IL 60462 | | | | First Class Mail |
| Chicago Faucet Co | Dept Ch 16930 | Palatine, IL 60055 | | | | First Class Mail |
| Chicago Faucet Co | 2100 S Clearwater Dr | Des Plaines, IL 60018 | | | | First Class Mail |
| Chicago Fence LLC | 1906 W Estes | Chicago, IL 60626 | | | chicagofence@gmail.com | Email |
| | | | | | | First Class Mail |
| Chicago Fling Source Inc | 804 W Northwest Hwy | Arlington Hts, IL 60004 | | | | First Class Mail |
| Chicago Flooring Source Inc | 804 W Northwest Hwy | Arlington Hts, IL 60004 | | | | First Class Mail |
| Chicago Foundation For Women | 140 S Dearborn St, Ste 400 | Chicago, IL 60603 | | | | First Class Mail |
| Chicago Glue Machine | 768 Berginal Drive | Bensonville, IL 60106 | | | | First Class Mail |
| Chicago Hardware & Fixture Company | 9100 Parklane Ave | Franklin Park, IL 60131 | | | gcarievalo@chicagohardware.com | Email |
| | | | | | | First Class Mail |
| Chicago Hdwe & Fixture | 9100 Park Ln | Franklin Park, IL 60131 | | | | First Class Mail |
| Chicago Hdwe & Fixture | 9100 Park Avenue | Franklin Park, IL 60131 | | | | First Class Mail |
| Chicago Hdwe & Fixture | 9100 Park Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Chicago Hdwe & Fixture Co | 9100 Parklane Avenue | Franklin Park, IL 60131 | | | | First Class Mail |
| Chicago Hdwe Fixture | 9100 Parklane Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Chicago Hdwe Fixture | 9100 Park Ln Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Chicago Hdwe Fixture | 9100 Park Lane | Franklin Park, IL 60131 | | | | First Class Mail |
| Chicago Heights Steel | 211 E Main St | Chicago Heights, IL 60417 | | | | First Class Mail |
| Chicago Heights Steel | 1116 Momentum Place | Chicago, IL 60689 | | | | First Class Mail |
| Chicago Heights Steel | 1116 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Chicago Int'l Trucks | P.O. Box 67 | 11816 S Route 47 | Huntley, IL 60142 | | | First Class Mail |
| Chicago Int'l Trucks | 1827 Walden Office Sq, Ste 275 | Schaumburg, IL 60173 | | | | First Class Mail |
| Chicago Lift | 600 Oakwood Ct | Rockdale, IL 60436 | | | | First Class Mail |
| Chicago Lighthouse For People | Who Are Blind Or Visually Impa | 1850 W Roosevelt Road | Chicago, IL 60608 | | | First Class Mail |
| Chicago Makeup & Wardrobe Services Inc | 900 Cherry Valley Rd, Ste 306 | Vernon Hills, IL 60061 | | | | First Class Mail |
| Chicago Marriot O'Hare | 8535 West Higgins Road | Chicago, IL 60631 | | | | First Class Mail |
| Chicago Marriott Downtown | 540 N Michigan Ave | Chicago, IL 60611 | | | | First Class Mail |
| Chicago Marriott O'Hare | 8535 West Higgins Road | Chicago, IL 60631 | | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Road, 23-191 | Bloomingdale, IL 60108 | | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Rd., Ste 23-191 | Bloomingdale, IL 60108 | | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Rd, Unit 23-191 | Bloomingdale, IL 60108 | | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Rd, 23-191 | Bloomingdale, IL 60108 | | | | First Class Mail |
| Chicago Pneumatic | P.O. Box 200078 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Chicago Police Sergeants Assoc | 1616 W Pershing Rd | Chicago, IL 60609 | | | | First Class Mail |
| Chicago Records Management Inc | 3815 Carnation St | Franklin Park, IL 60131 | | | | First Class Mail |
| Chicago Sign Systems | 4200 W Diversey Ave | Space No 31 | Chicago, IL 60639 | | | First Class Mail |
| Chicago Society For Coat. Tech | C/O Yucel Tavolara | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Chicago Society For Coat. Tech | c/o Yucel Tavolara | 201 Jandus Rd | Cary, IL 60013 | | | First Class Mail |
| Chicago Society For Coatings Technology | Michael Laing | C/O Yucel Tavolara | 201 Jandus Rd | Cary, IL 60013 | | First Class Mail |
| Chicago Society For Coatings Technology | C/O Yucel Tavolara | Attn: Michael Laing | 201 Jandus Rd | Cary, IL 60013 | | First Class Mail |
| Chicago Society For Coatings Technology | c/o Yucel Tavolara | 201 Jandus Rd | Cary, IL 60013 | | | First Class Mail |
| Chicago Spine & Joint Care | 111 W Jackson Blvd, Ste 1160 | Chicago, IL 60604 | | | | First Class Mail |
| Chicago Suburban Express | P.O. Box 388568 | Chicago, IL 60638 | | | | First Class Mail |
| Chicago Suburban Fence | 10491 Yankee Ridge Dr | Frankfort, IL 60423 | | | | First Class Mail |
| Chicago Tag & Label Inc | 2501 Commerce Dr | Libertyville, IL 60048 | | | | First Class Mail |
| Chicago Tire | 1600 S Van Drunen Rd | South Holland, IL 60473 | | | | First Class Mail |
| Chicago Tire | 1600 S Van Drunen Rd | S Holland, IL 60473 | | | | First Class Mail |
| Chicago Tire Inc | 1600 S Van Drunen Rd | South Holland, IL 60473 | | | | First Class Mail |
| Chicago True Value Hardware | Chicago True Value Hardware, Inc | Attn: Richard Z Copeland | 3111 W 111Th St | Chicago, IL 60655-2205 | rcopel7517@aol.com | Email |
| | | | | | | First Class Mail |
| Chicago True Value Hardware | Attn: Richard Z Copeland | 3111 W 111Th St | Chicago, IL 60655-2205 | | rcopel7517@aol.com | Email |
| | | | | | | First Class Mail |
| Chicago True Value Hardware | 3111 W 111th St | Chicago, Il 60655-2205 | | | | First Class Mail |
| Chicago Tube & Iron | 1 Chicago Tube Dr | Romeoville, IL 60446 | | | | First Class Mail |
| Chicago Urban League | 4510 S Michigan Ave | Chicago, IL 60653 | | | | First Class Mail |
| Chicago Vibrator Products | 642 Newport Ave | Westmont, IL 60559-1259 | | | | First Class Mail |
| Chicago Vibrator/Div Of Cvp | Timothy Downing | 642 Newport Ave | Westmont, IL 60559-1259 | | | First Class Mail |
| Chicago Wicker & Trading Co | 1411 Enterprise Dr | Romeoville, IL 60446 | | | | First Class Mail |
| Chicagoland Chamber Of Commerc | 200 E Randolph St, Ste 2200 | Chicago, IL 60601 | | | | First Class Mail |
| Chicagoland Material Handling | Joe Collangelo/Ofb | 1014 Progress Rd | Grayslake, IL 60030 | | | First Class Mail |
| Chicagoland Material Handling | 1530 E Birchwood Ave | Des Plaines, IL 60018 | | | | First Class Mail |
| Chicken Poop LLC | Attn: Deanna Stephan | 309 N Mead St | Wichita, KS 67202 | | deanna@ilovechickenpoop.com | Email |
| | | | | | | First Class Mail |
| Chicken Poop LLC | 611 S St Francis | Wichita, KS 67202 | | | | First Class Mail |
| Chickenguard | Unit 2, Station Yard | Fulbourn | Cambridge, CB21 5ET | United Kingdom | | First Class Mail |
| Chickenguard | 20118 Saint Anna Dr | Avon, MN 56310 | | | | First Class Mail |
| Chick's Southold Agway | | | | | agwaysonlineorders@gmail.com | Email |
| Chico I Wiley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chico True Value | Gaama Enterprises, Inc | Attn: Gary Powers, President | 936 Mangrove Ave | Chico, CA 95926-3950 | sales@chicotruevalue.com | Email |
| | | | | | | First Class Mail |
| Chico True Value | Attn: Gary Powers, President | 936 Mangrove Ave | Chico, CA 95926-3950 | | sales@chicotruevalue.com | Email |
| | | | | | | First Class Mail |
| Chico True Value | 936 Mangrove Ave | Chico, Ca 95926-3950 | | | | First Class Mail |
| Chihn' Products, Inc | 1039 Railroad St | Rockdale, IL 60436 | | | | First Class Mail |
| Chihn' Products, Inc | 1039 Railroad Street | Rockdale, IL 60436 | | | | First Class Mail |
| Chilton Consulting Group | P.O. Box 129 | Rocky Face, GA 30740 | | | | First Class Mail |
| Chilton Turf Center | Sigma Organics Inc | Attn: Paul K Smith, President | 2475 Bransford Ave | Nashville, TN 37204-2809 | sales@sigmaturf.com | Email |
| | | | | | | First Class Mail |
| Chilton Turf Center | Attn: Paul K Smith, President | 2475 Bransford Avenue | Nashville, TN 37204-2809 | | sales@sigmaturf.com | Email |
| | | | | | | First Class Mail |
| Chilton Turf Center | 2475 Bransford Avenue | Nashville, Tn 37204-2809 | | | | First Class Mail |
| Chinatown Lumber Co Inc | Chu & Mui Industries Inc | Attn: Albert Mui | 127 Division St | New York, NY 10002-6103 | anmmui@aol.com | Email |
| | | | | | | First Class Mail |
| Chinatown Lumber Co Inc | Attn: Albert Mui | 127 Division St | New York, NY 10002-6103 | | anmmui@aol.com | Email |
| | | | | | | First Class Mail |
| Chinatown Lumber Co Inc | 127 Division St | New York, Ny 10002-6103 | | | | First Class Mail |
| Chino Lumber True Value | | | | | brett@chinolumber.com | Email |
| Chiodo's 231 Express Market | Chiodo's 231 Express Market LLC | Attn: Kristi Chiodo, Owner | 17941 Hwy 231 | Fountain, FL 32438 | chiodos231@gmail.com | Email |
| | | | | | | First Class Mail |
| Chiodo's 231 Express Market | Attn: Kristi Chiodo, Owner | 17941 Highway 231 | Fountain, FL 32438 | | chiodos231@gmail.com | Email |
| | | | | | | First Class Mail |
| Chiodo's 231 Express Market | 17941 Highway 231 | Fountain, Fl 32438 | | | | First Class Mail |
| Chipley Hardware | Chipley Hardware LLC | Attn: Christa Mcneill, Owner | 1163 E Jackson Ave | Chipley, FL 32428 | christa@mcneillabor.com | Email |
| | | | | | | First Class Mail |
| Chipley Hardware | Attn: Christa Mcneill, Owner | 1163 E Jackson Ave | Chipley, FL 32428 | | christa@mcneillabor.com | Email |
| | | | | | | First Class Mail |
| Chipley Hardware | 1163 E Jackson Ave | Chipley, Fl 32428 | | | | First Class Mail |
| Chippewa Hardware & Sporting | 111 W Columbia St | Chippewa, WI 54729 | | | | First Class Mail |
| Chisago True Value | Chisago Hardware, LLC | Attn: Tracy Clay | 10680 South Ave Ste A | Chisago City, MN 55013-9577 | chisagohardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Chisago True Value | Attn: Tracy Clay | 10680 South Ave Ste A | Chisago City, MN 55013-9577 | | chisagohardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Chisago True Value | 10680 South Ave Ste A | Chisago City, Mn 55013-9577 | | | | First Class Mail |
| Chisholm Trail True Value Hardware | Chisholm Trail Country Store, LLC | Attn: Michael J Weber, Managing Member | 507 Se 36Th | Newton, KS 67114-8730 | chisholmtrailcs@aol.com | Email |
| | | | | | | First Class Mail |
| Chisholm True Value | 1614 S Silver Ave | Deming, MN 88030 | | | | First Class Mail |
| Chloe M Preciado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Choice Hardware | 4350 N La Linda Rama | Tucson, AZ 85718 | | | | First Class Mail |
| Choice Party Linens Inc | 1200 Pennsylvania Ave | Moore Station Industrial Park | Prospect Park, PA 19076 | | | First Class Mail |
| Chop-Rite Two, Inc | 531 Old Skippack Rd | Harleysville, PA 19438 | | | | First Class Mail |
| Choptank Supply Inc | Choptank Supply, Inc | Attn: David L Blough, Pres/Sec | 802 Crystal Ave | Denton, MD 21629-1190 | orderprocessing@choptanksupply.com | Email |
| | | | | | | First Class Mail |
| Choptank Supply Inc | Attn: David L Blough, Pres/Sec | 802 Crystal Avenue | Denton, MD 21629-1190 | | orderprocessing@choptanksupply.com | Email |
| | | | | | | First Class Mail |
| Choptank Supply Inc | 802 Crystal Avenue | Denton, Md 21629-1190 | | | | First Class Mail |
| Chp Holdings | 910 SE 14th Pl | Cape Coral, FL 33990 | | | | First Class Mail |
| Chris A Gongora-Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chris A Gongora-Davis | Address Redacted | | | | | First Class Mail |
| Chris Kemps | Address Redacted | | | | | First Class Mail |
| Chris Maras | Address Redacted | | | | | First Class Mail |
| Chris O Adkinson | Address Redacted | | | | | First Class Mail |
| Chrisman True Value | Eva J Chrisman | Attn: Eva Chrisman | 1125 N 4Th St | Burlington, KS 66839-2608 | mbr1dgemom@gmail.com | Email |
| | | | | | | First Class Mail |
| Chrisman True Value | Attn: Eva Chrisman | 1125 N 4Th St | Burlington, KS 66839-2608 | | mbr1dgemom@gmail.com | Email |
| | | | | | | First Class Mail |
| Chrisman True Value | 1125 N 4th St | Burlington, Ks 66839-2608 | | | | First Class Mail |
| Christel Lee D Jackson | Address Redacted | | | | | First Class Mail |
| Christen A Shetler | Address Redacted | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Christi Cragg | Address Redacted | | | | | | First Class Mail |
| Christian A Dadian | Address Redacted | | | | | | First Class Mail |
| Christian Brands Inc | 5226 S 31St Place | Phoenix, AZ 85040 | | | | | First Class Mail |
| Christian Brands Inc | 5226 S 31St Pl | Phoenix, AZ 85040 | | | | | First Class Mail |
| Christian Brands Inc | 1013 Veterans Dr | Lewisburg, TN 37091 | | | | | First Class Mail |
| Christian D Hickey | Address Redacted | | | | | | First Class Mail |
| Christian D Stewart | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christian Gonzalez | Address Redacted | | | | | | First Class Mail |
| Christian Gossett II | Address Redacted | | | | | | First Class Mail |
| Christian H Rendon | Address Redacted | | | | | | First Class Mail |
| Christian J Madera Alfonso | Address Redacted | | | | | | First Class Mail |
| Christian Lackner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christian Matias | Address Redacted | | | | | | First Class Mail |
| Christian Posada Torres | Address Redacted | | | | | | First Class Mail |
| Christian Quinones | Address Redacted | | | | | | First Class Mail |
| Christian R Carrillo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christian R Harvey | Address Redacted | | | | | | First Class Mail |
| Christian T Barr | Address Redacted | | | | | | First Class Mail |
| Christian U Martinez | Address Redacted | | | | | | First Class Mail |
| Christian U Rico | Address Redacted | | | | | | First Class Mail |
| Christina Alexander | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christina E Blakely | Address Redacted | | | | | | First Class Mail |
| Christina Garcia | Address Redacted | | | | | | First Class Mail |
| Christina Jay BlueLinx Corporation | 1950 Spectrum Circle | Suite 300 | Marietta, GA 30067 | | | Christina.Jay@BlueLinxCo.com | Email |
| | | | | | | | First Class Mail |
| Christina Kiff | Address Redacted | | | | | | First Class Mail |
| Christina L Bable | Address Redacted | | | | | | First Class Mail |
| Christina L Bohland | Address Redacted | | | | | | First Class Mail |
| Christina M Bates | Address Redacted | | | | | | First Class Mail |
| Christina M Docous | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christina M Docous | Address Redacted | | | | | | First Class Mail |
| Christina M Eichholz | Address Redacted | | | | | | First Class Mail |
| Christina M Pollet | Address Redacted | | | | | | First Class Mail |
| Christina M Thompson-Lewis | Address Redacted | | | | | | First Class Mail |
| Christina Manley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christina Manley | Address Redacted | | | | | | First Class Mail |
| Christina Wade | Address Redacted | | | | | | First Class Mail |
| Christine A Berland | Address Redacted | | | | | | First Class Mail |
| Christine A Whitemarsh | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christine A Whitemarsh | Address Redacted | | | | | | First Class Mail |
| Christine B Schneider | Address Redacted | | | | | | First Class Mail |
| Christine D Carranza | Address Redacted | | | | | | First Class Mail |
| Christine D Manning | Address Redacted | | | | | | First Class Mail |
| Christine E Logan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christine E Logan | Address Redacted | | | | | | First Class Mail |
| Christine H Sobotka | Address Redacted | | | | | | First Class Mail |
| Christine H Sobotka | Address Redacted | | | | | | First Class Mail |
| Christine K Shoemaker | Address Redacted | | | | | | First Class Mail |
| Christine Kooker | Address Redacted | | | | | | First Class Mail |
| Christine M Goergens | Address Redacted | | | | | | First Class Mail |
| Christine M Pfefferle | Address Redacted | | | | | | First Class Mail |
| Christine M. Pfefferle | Address Redacted | | | | | | First Class Mail |
| Christine Manning | Address Redacted | | | | | | First Class Mail |
| Christine R Grudek | Address Redacted | | | | | | First Class Mail |
| Christine Sheaman | Address Redacted | | | | | | First Class Mail |
| Christine T Keene | Address Redacted | | | | | | First Class Mail |
| Christmas House Taiwan Co Ltd | 33 W Rosemont | Roselle, IL 60172 | | | | | First Class Mail |
| Christmas House Taiwan Co Ltd | 2F, No 79 Long Shng Rd | Bei Li Village | Shenzhen, Guangdong 518000 | China | | | First Class Mail |
| Christopher A Green | Address Redacted | | | | | | First Class Mail |
| Christopher A Griffin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher A Ingalls Sr | Address Redacted | | | | | | First Class Mail |
| Christopher A Maestas | Address Redacted | | | | | | First Class Mail |
| Christopher A Neal | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher A Neal | Address Redacted | | | | | | First Class Mail |
| Christopher A Stroud | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher Acham | Address Redacted | | | | | | First Class Mail |
| Christopher Bartholomew | Address Redacted | | | | | | First Class Mail |
| Christopher Beltran | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher Benson | Address Redacted | | | | | | First Class Mail |
| Christopher Bullock | Address Redacted | | | | | | First Class Mail |
| Christopher C Carrillo Jr | Address Redacted | | | | | | First Class Mail |
| Christopher Campbell | Address Redacted | | | | | | First Class Mail |
| Christopher Coldwell | Address Redacted | | | | | | First Class Mail |
| Christopher Cori | Address Redacted | | | | | | First Class Mail |
| Christopher D Cain | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher D Cain | Address Redacted | | | | | | First Class Mail |
| Christopher E Butler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher E Butler | Address Redacted | | | | | | First Class Mail |
| Christopher Fisher | Address Redacted | | | | | | First Class Mail |
| Christopher Flayhart | Address Redacted | | | | | | First Class Mail |
| Christopher Flores | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher G Abawag | Address Redacted | | | | | | First Class Mail |
| Christopher G Brock | Address Redacted | | | | | | First Class Mail |
| Christopher Goehbert | Address Redacted | | | | | | First Class Mail |
| Christopher Harris | Address Redacted | | | | | | First Class Mail |
| Christopher Harris | Address Redacted | | | | | | First Class Mail |
| Christopher Herrera | Address Redacted | | | | | | First Class Mail |
| Christopher Himschoot | Address Redacted | | | | | | First Class Mail |
| Christopher I Stevenson | Address Redacted | | | | | | First Class Mail |
| Christopher J Brantley | Address Redacted | | | | | | First Class Mail |
| Christopher J Cummings | Address Redacted | | | | | | First Class Mail |
| Christopher J Fleming | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher J Fleming | Address Redacted | | | | | | First Class Mail |
| Christopher J Hazur | Address Redacted | | | | | | First Class Mail |
| Christopher J Jackson | Address Redacted | | | | | | First Class Mail |
| Christopher J Keeler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher J Keeler | Address Redacted | | | | | | First Class Mail |
| Christopher J Maher | Address Redacted | | | | | | First Class Mail |
| Christopher J Moore | Address Redacted | | | | | | First Class Mail |
| Christopher J Perondi | Address Redacted | | | | | | First Class Mail |
| Christopher J Rainier | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher J Rainier | Address Redacted | | | | | | First Class Mail |
| Christopher J Richards | Address Redacted | | | | | | First Class Mail |
| Christopher Jackson | Address Redacted | | | | | | First Class Mail |
| Christopher Jones | Address Redacted | | | | | | First Class Mail |
| Christopher Juras | Address Redacted | | | | | | First Class Mail |
| Christopher Kempa | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher Kempa | Address Redacted | | | | | | First Class Mail |
| Christopher Kenneally | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher L Johnston | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher L Wilson Sr | Address Redacted | | | | | | First Class Mail |
| Christopher M Hanes | Address Redacted | | | | | | First Class Mail |
| Christopher M Issue | Address Redacted | | | | | | First Class Mail |
| Christopher M Ives | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher M Ives | Address Redacted | | | | | | First Class Mail |
| Christopher M Lenczewski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher M Lenczewski | Address Redacted | | | | | | First Class Mail |
| Christopher M Margulis | Address Redacted | | | | | | First Class Mail |
| Christopher M Wright | Address Redacted | | | | | | First Class Mail |
| Christopher Malewicz | Address Redacted | | | | | | First Class Mail |
| Christopher Moder | Address Redacted | | | | | | First Class Mail |
| Christopher N Delgado | Address Redacted | | | | | | First Class Mail |
| Christopher P Connors | Address Redacted | | | | | | First Class Mail |
| Christopher P Kotsovos | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher P Kotsovos | Address Redacted | | | | | | First Class Mail |
| Christopher Prather | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher Prather | Address Redacted | | | | | | First Class Mail |
| Christopher R Diaz | Address Redacted | | | | | | First Class Mail |
| Christopher R Frederick | Address Redacted | | | | | | First Class Mail |
| Christopher R Lemay | Address Redacted | | | | | | First Class Mail |
| Christopher R Trent | Address Redacted | | | | | | First Class Mail |
| Christopher Reroy | Address Redacted | | | | | | First Class Mail |
| Christopher S Biegen | Address Redacted | | | | | | First Class Mail |
| Christopher S Carter | Address Redacted | | | | | | First Class Mail |
| Christopher S Lavallee | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher S Rogers | Address Redacted | | | | | | First Class Mail |
| Christopher Spence Jr | Address Redacted | | | | | | First Class Mail |
| Christopher T Emch | Address Redacted | | | | | | First Class Mail |
| Christopher T Huff Jr | Address Redacted | | | | | | First Class Mail |
| Christopher T Metcalfe | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Christopher T Metcalfe | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Christopher T Metcalfe | Address Redacted | | | | First Class Mail |
| Christopher Thompson | Address Redacted | | | | First Class Mail |
| Christopher Travis Adkins | Address Redacted | | | | First Class Mail |
| Christopher Velez Ortiz | Address Redacted | | | | First Class Mail |
| Christopher W Smith | Address Redacted | | | | First Class Mail |
| Christopher Williams | Address Redacted | | | | First Class Mail |
| Christopher Woods | Address Redacted | | | | First Class Mail |
| Christophers Glen Echo Hdwe | C&O Trading Co, Inc | Attn: Tom Christopher | 7301 Mcarthur Blvd | Bethesda, MD 20816-1036 | tom@christophershw.com | Email |
| | | | | | | First Class Mail |
| Christophers Glen Echo Hdwe | Attn: Tom Christopher | 7301 Mcarthur Blvd | Bethesda, MD 20816-1036 | | tom@christophershw.com | Email |
| | | | | | | First Class Mail |
| Christophers Glen Echo Hdwe | 7301 Mcarthur Blvd | Bethesda, Md 20816-1036 | | | | First Class Mail |
| Christophers Hardware | Attn: Thomas M Sr Christopher, Owner | 500 Olney Sandy Spring Road | Sandy Spring, MD 20860-1009 | | christophers@christophershw.com | Email |
| | | | | | | First Class Mail |
| Christophers Hardware | Ashton Paint & Hardware, Inc | Attn: Tom Christopher Sr | 500 Olney Sandy Spring Rd | Sandy Spring, MD 20860-1009 | christophers@christophershw.com | Email |
| | | | | | | First Class Mail |
| Christophers Hardware | Ashton Paint & Hardware Inc | Attn: Thomas M Sr Christopher, Owner | 500 Olney Sandy Spring Rd | Sandy Spring, MD 20860-1009 | christophers@christophershw.com | Email |
| | | | | | | First Class Mail |
| Christophers Hardware | 500 Olney Sandy Spring Road | Sandy Spring, MD 20860-1009 | | | | First Class Mail |
| Christoval A Vigil | Address Redacted | | | | | First Class Mail |
| Chromaflo Technologies Corporation | Attn: Beth Collins | P.O. Box 772712 | Detroit, MI 48277-2712 | | | First Class Mail |
| Chromaflo Tehcnologies Corporation | P.O. Box 772712 | Detroit, MI 48277 | | | | First Class Mail |
| Chromasource | Shannon Getty | 2433 S County Rd 600 East | Columbia City, IN 46725 | | | First Class Mail |
| Chromasource | Attn: Shannon Getty | 2433 S County Rd 600 East | Columbia City, IN 46725 | | | First Class Mail |
| Chromasource | Attn: Jason Brooks | P.O. Box 8300 | Fort Wayne, IN 46898-8300 | | | First Class Mail |
| Chromasource Inc | P.O. Box 8300 | Ft Wayne, IN 46898 | | | | First Class Mail |
| Chromasource Inc | P.O. Box 8300 | Fort Wayne, IN 46898 | | | | First Class Mail |
| ChromaSource, Inc. | Attn: Jason Brooks | P.O. Box 8300 | Fort Wayne, IN 46898 | | jbrooks@chromasource.com | Email |
| | | | | | | First Class Mail |
| ChromaSource, Inc. | 2433 S 600 E | Columbia City, IN 46725-8200 | | | | First Class Mail |
| Chronicle Store | Pushpinder Singh | Attn: Pushpinder Singh, Owner | 6364 Greeley Hill Rd | Coulterville, CA 95311-9572 | sangru2728@gmail.com | Email |
| | | | | | | First Class Mail |
| Chronicle Store | Attn: Pushpinder Singh, Owner | 6364 Greeley Hill Road | Coulterville, CA 95311-9572 | | sangru2728@gmail.com | Email |
| | | | | | | First Class Mail |
| Chronicle Store | 6364 Greeley Hill Road | Coulterville, Ca 95311-9572 | | | | First Class Mail |
| Chrouser Co | 1278 River Dr | Des Plaines, IL 60018 | | | | First Class Mail |
| Chryssa R Sanford | Address Redacted | | | | | First Class Mail |
| CHS Acquisition Corp | Attn: Theodore Bruner | 211 E Main St | Chicago Hts, IL 60411 | | ted@chs.com | Email |
| | | | | | | First Class Mail |
| Chs Bellingham | Chs Inc | Attn: Eric Ellis, General Manager | 3500 Meridian St | Bellingham, WA 98225-1731 | thomas.leyerly@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Bellingham | Attn: Eric Ellis, General Manager | 3500 Meridian St | Bellingham, WA 98225-1731 | | thomas.leyerly@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Bellingham | 3500 Meridian St | Bellingham, Wa 98225-1731 | | | | First Class Mail |
| Chs Chimacum | | | | | CAROL.SERNA@CHSINC.COM | Email |
| Chs Ferndale | Chs Inc | Attn: Eric Ellis, General Manager | 1720 Labounty Dr | Ferndale, WA 98248-9444 | jake.brady2@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Ferndale | Attn: Eric Ellis, General Manager | 1720 Labounty Dr | Ferndale, WA 98248-9444 | | jake.brady2@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Ferndale | 1720 Labounty Dr | Ferndale, Wa 98248-9444 | | | | First Class Mail |
| Chs Gig Harbor | Chs Inc | Attn: Eric Ellis, General Manager | 15824 66Th Ave Nw | Gig Harbor, WA 98332-8728 | Gary.Hicks@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Kalispell | Chs Inc | Attn: Dusty Smith, Owner | 700 Rail Park Dr | Kalispell, MT 59901 | dusty.smith@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Kalispell | Attn: Dusty Smith, Owner | 700 Rail Park Drive | Kalispell, MT 59901 | | dusty.smith@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Kalispell | 700 Rail Park Drive | Kalispell, Mt 59901 | | | | First Class Mail |
| Chs Lynden | Chs Inc | Attn: Eric Ellis, General Manager | 415 Depot Rd | Lynden, WA 98264-1449 | Tod.Jackson3@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Lynden | Attn: Eric Ellis, General Manager | 415 Depot Road | Lynden, WA 98264-1449 | | Tod.Jackson3@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Lynden | 415 Depot Road | Lynden, Wa 98264-1449 | | | | First Class Mail |
| Chs Missoula | Chs Inc | Attn: Dusty Smith, Owner | 4570 N Reserve St | Missoula, MT 59808 | co-missoulaapinvoices@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Missoula | Attn: Dusty Smith, Owner | 4570 N Reserve St | Missoula, MT 59808 | | co-missoulaapinvoices@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Missoula | 4570 N Reserve St | Missoula, Mt 59808 | | | | First Class Mail |
| Chs Nooksack | Chs Inc | Attn: Eric Ellis, General Manager | 102 Nooksack Ave | Everson, WA 98247-0001 | james.gearhart@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Nooksack | Attn: Eric Ellis, General Manager | 102 Nooksack Ave | Everson, WA 98247-0001 | | james.gearhart@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Nooksack | 102 Nooksack Ave | Everson, Wa 98247-0001 | | | | First Class Mail |
| Chs Northwest Auburn | Chs Inc | Attn: Eric Ellis, General Manager | 238 8Th St Se | Auburn, WA 98002-6008 | james.callaghan@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Northwest Auburn | Attn: Eric Ellis, General Manager | 238 8Th St Se | Auburn, WA 98002-6008 | | james.callaghan@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Northwest Auburn | 238 8th St Se | Auburn, Wa 98002-6008 | | | | First Class Mail |
| Chs Northwest Chehalis | Chs Inc | Attn: Eric Ellis, General Manager | 153 Nw State Ave | Chehalis, WA 98532-1538 | james.callaghan@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Northwest Chehalis | Attn: Eric Ellis, General Manager | 153 Nw State Ave | Chehalis, WA 98532-1538 | | james.callaghan@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Northwest Chehalis | 153 Nw State Ave | Chehalis, Wa 98532-1538 | | | | First Class Mail |
| Chs Northwest Fairway True Value | Chs Inc | Attn: Eric Ellis, General Manager | 119 17Th St | Lynden, WA 98264-1214 | Jeff.Young@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Northwest Fairway True Value | Attn: Eric Ellis, General Manager | 119 17Th St | Lynden, WA 98264-1214 | | Jeff.Young@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Northwest Fairway True Value | Chs Northwest Fairway True Val | 119 17th St | Lynden, Wa 98264-1214 | | | First Class Mail |
| Chs Nutrition | Chs Inc | Attn: Troy Odvody, Plant Manager | 815 S 2Nd St | Harrisburg, OR 97446-0001 | christie.brown@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Nutrition | Attn: Troy Odvody, Plant Manager | 815 S 2Nd Street | Harrisburg, OR 97446-0001 | | christie.brown@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Nutrition | 815 S. 2nd Street | Harrisburg, Or 97446-0001 | | | | First Class Mail |
| Chs Poulsbo | Chs Inc | Attn: Eric Ellis, General Manager | 20370 Viking Ave Nw | Poulsbo, WA 98370-0275 | Carol.Serna@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Poulsbo | Attn: Eric Ellis, General Manager | 20370 Viking Ave Nw | Poulsbo, WA 98370-0275 | | Carol.Serna@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Poulsbo | 20370 Viking Ave Nw | Poulsbo, Wa 98370-0275 | | | | First Class Mail |
| Chs Primeland | Chs Inc | Attn: RalphButch Schwindt, Owner | 1001 N A St | Grangeville, ID 83530 | jennifer.laferriere@chsinc.com | Email |
| | | | | | | melissa.boswell@chsinc.com | First Class Mail |
| Chs Primeland | Attn: RalphButch Schwindt, Owner | 1001 N A St | Grangeville, ID 83530 | | melissa.boswell@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Primeland | Chs Inc | Attn: Butch Schwindt, Owner | 1200 Snake River Ave | Lewiston, ID 83501 | angia.rudy@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Primeland | Attn: Butch Schwindt, Owner | 1200 Snake River Ave | Lewiston, ID 83501 | | angia.rudy@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Primeland | 1200 Snake River Ave | Lewiston, Id 83501 | | | | First Class Mail |
| Chs Primeland | 1001 N A St | Grangeville, Id 83530 | | | | First Class Mail |
| Chs Ronan | Chs Inc | Attn: Dusty Smith, Owner | 63932 Hwy 93 So | Ronan, MT 59901 | carrie.clairmont@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Ronan | Attn: Dusty Smith, Owner | 63932 Hwy 93 So | Ronan, MT 59901 | | carrie.clairmont@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Ronan | 63932 Hwy 93 So. | Ronan, Mt 59901 | | | | First Class Mail |
| Chs Warehouse | Chs Inc | Attn: Eric Ellis, General Manager | 402 Main St | Lynden, WA 98264-0611 | james.callaghan@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Warehouse | Attn: Eric Ellis, General Manager | 402 Main Street | Lynden, WA 98264-0611 | | james.callaghan@chsinc.com | Email |
| | | | | | | First Class Mail |
| Chs Warehouse | 402 Main Street | Lynden, Wa 98264-0611 | | | | First Class Mail |
| Cht Usa Inc | 805 Wolfe Ave | Cassopolis, MI 49031 | | | ArCassopolis@Cht.com | Email |
| | | | | | | First Class Mail |
| Cht Usa Inc | 805 Wolfe Ave | Cassopolis, Mi 49031 | | | | First Class Mail |
| Chubb Custom Insurance Company | Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17Th St | Philadelphia, PA 19103 | wmsimkulak@duanemorris.com | Email |
| | | | | | | First Class Mail |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | wmsimkulak@duanemorris.com | Email |
| | | | | | | First Class Mail |
| Chubb Custom Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Chuck Hafners Farmers Market | Chuck Hafner's Farmers Market, Inc | Attn: Chuck Hafner | 7265 Buckley Rd | North Syracuse, NY 13212-2648 | brandon@chuckhafner.com | Email |
| | | | | | | First Class Mail |
| Chuck Hafners Farmers Mkt | Attn: Chuck Hafner | 7265 Buckley Rd | North Syracuse, NY 13212-2648 | | brandon@chuckhafner.com | Email |
| | | | | | | First Class Mail |
| Chuck Hafners Farmers Mkt | 7265 Buckley Rd | North Syracuse, Ny 13212-2648 | | | | First Class Mail |
| Chums Ltd | 2424 S 2750 W | Salt Lake City, UT 84119 | | | | First Class Mail |
| Chums Ltd | 102 S Main | Hurricane, UT 84737 | | | | First Class Mail |
| Church & Dwight | P.O. Box 95055 | Chicago, IL 60694 | | | | First Class Mail |
| Church & Dwight | 543 Washington Blvd | White Lake, MI 48386 | | | | First Class Mail |
| Church & Dwight | 469 Harrison St | Princeton, NJ 08540 | | | | First Class Mail |
| Church & Dwight | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Church & Dwight | 30816 N. 128th Dr | Peoria, AZ 85383 | | | | First Class Mail |
| Church & Dwight Co | c/o Rumage & Brown Saleslink | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Church & Dwight Co | 469 Harrison St | Princeton, NJ 08540 | | | | First Class Mail |
| Church & Dwight Co | 4 Biltmore Ct | Jackson, NJ 08527 | | | | First Class Mail |
| Church & Dwight Co | aka Church & Dwight Co, Inc | Princeton S Corporate Ctr | 500 Charles Ewing Blvd | Ewing, NJ 08628 | | First Class Mail |
| Church & Dwight Co, Inc | Attn: Steve Timko | 500 Charles Ewing Blvd | Ewing, NJ 08628 | | steve.timko@churchdwight.com | Email |
| | | | | | | First Class Mail |
| Church & Dwight Co., Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Francis J Lawall | 3000 2 Logan Sq, 18th St and Arch St | Philadelphia, PA 19103 | francis.lawall@troutman.com | Email |
| | | | | | | First Class Mail |
| Church & Dwight Company | Church & Dwight Co., Inc | Princeton South Corporate Center, | 500 Charles Ewing Boulevard | Ewing, NJ 08628 | | First Class Mail |
| Church & Dwight Company | 4 Biltmore Court | Jackson, NJ 08527 | | | | First Class Mail |
| Ciao Imports | 2805 N Commerce Pkwy | Miramar, FL 33025 | | | | First Class Mail |
| Ciao Imports | 2805 N Commerce Parkway | Miramar, FL 33025 | | | | First Class Mail |
| Ciba-Geigy Additives Division | Sandra D'Addona 4370 | 540 White Plains Rd | P.O. Box 2005 | Tarrytown, NY 10591-9005 | | First Class Mail |
| Cic | 19 E 21St St | Chicago, IL 60616 | | | | First Class Mail |
| Ciera J Lesnen | Address Redacted | | | | Email Redacted | Email |
| Ciera Mcgraw | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cierra R Woodard | Address Redacted | | | | | First Class Mail |
| Cimarron Lumber & Supply Co | Attn: Apeterson@CimbrCom | 4000 Main Street | Kansas City, MO 64111 | | | First Class Mail |
| Cimarron Lumber & Supply Co | 4000 Main Street | Kansas City, MO 64111 | | | | First Class Mail |
| Cimarron Lumber & Supply Company | 4000 Main St | Kansas City, MO 64111 | | | | First Class Mail |
| Cim-Tek Filtration | 201 N Champaign St | Bement, IL 61813 | | | | First Class Mail |
| Cincinnati Color 1016 | 1027 Dalton Ave | Cincinnati, OH 45203 | | | | First Class Mail |
| Cincinnati Color Co | Attn: Doug Deifel, Owner | 1027 Dalton Ave | Cincinnati, OH 45203 | | ddeifel@cincinnaticolor.com | Email |
| | | | | | | First Class Mail |
| Cincinnati Color Company | Attn: Doug Deifel, Owner | 1027 Dalton Ave | Cincinnati, OH 45203 | | ddeifel@cincinnaticolor.com | Email |
| | | | | | | First Class Mail |
| Cincinnati Color Company | 1027 Dalton Ave. | Cincinnati, Oh 45203 | | | | First Class Mail |
| Cincinnati Color Company | 1027 Dalton Ave | Allpro #2028 | Cincinnati, OH 45203 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cinco Plastics Inc | 7155 Old Katy Rd, Ste 250N | Houston, TX 77057 | | | cinco@cincoplastics.com | Email / First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Rd, Ste 250N | Houston, TX 77024 | | | cinco@cincoplastics.com | Email / First Class Mail |
| Cinco Plastics Inc | 2883 W Long Cir, Unit E | Littleton, CO 80120 | | | cinco@cincoplastics.com | Email / First Class Mail |
| Cindy D Jacome | Address Redacted | | | | | First Class Mail |
| Cindy Martinez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cindy Martinez | Address Redacted | | | | | First Class Mail |
| Cindy R Corsi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cindy R Corsi | Address Redacted | | | | | First Class Mail |
| Cindy Ramirez | Address Redacted | | | | | First Class Mail |
| Cindy Surman | Address Redacted | | | | | First Class Mail |
| Cinecraft | 2715 Franklin Blvd | Cleveland, OH 44113 | | | | First Class Mail |
| Cinecraft Productions Inc | 2515 Franklin Blvd | Cleveland, OH 44113 | | | | First Class Mail |
| Cinsa Usa | 1208 Unireyal Drive | Laredo, TX 78045 | | | | First Class Mail |
| Cinsa USA | 1208 Uniroyal Dr | Laredo, TX 78045 | | | | First Class Mail |
| Cintas | P.O. Box 630910 | Cincinnati, OH 45263 | | | | First Class Mail |
| Cintas | 6800 Cintas Blvd | Cincinnati, OH 45362 | | | | First Class Mail |
| Cintas Corp | P.O. Box 631025 | Cincinnati, OH 45263 | | | | First Class Mail |
| Cintas Corp | Loc 355 | P.O. Box 630921 | Cincinnati, OH 45263 | | | First Class Mail |
| Cintas Corp 172 | P.O. Box 650838 | Dallas, TX 75265 | | | | First Class Mail |
| Cintas Corporation | P.O. Box 631025 | Cincinnati, OH 45263 | | | | First Class Mail |
| Cintas Corporation | Loc 355 | P.O. Box 630921 | Cincinnati, OH 45263 | | | First Class Mail |
| Cintas Corporation | Attn: Api | 5100 26Th Ave | Rockford, Il 61109-1706 | | | First Class Mail |
| Cintas Corporation | 1201 W St Charles Rd | Maywood, Il 60153 | | | | First Class Mail |
| Cintas Corporation 172 | P.O. Box 650838 | Dallas, TX 75265 | | | | First Class Mail |
| Cintas Corporation Loc 355 | P.O. Box 630921 | Cincinnati, OH 45263-0921 | | | | First Class Mail |
| Cintas Corporation No. 2 | Attn: Stephen J Malkiewicz | 6800 Cintas Blvd | Mason, OH 45040 | | stephen.malkiewicz@cintas.com | Email / First Class Mail |
| Cintas Fire Protection Loc F50 | P.O. Box 636525 | Cincinnati, OH 45263 | | | | First Class Mail |
| Cinthia L Valencia | Address Redacted | | | | | First Class Mail |
| Cipoletti Plumbing | Cipoletti Plumbing Heating Supply Co Inc | Attn: Jeffrey Hensler | 1000 Charles St | Wellsburg, WV 26070-1622 | cipolettiplumbing@outlook.com | Email / First Class Mail |
| Circle A Hardware | | | | | circleahardware@att.net | Email |
| Circle A Hardware | Fcl, Inc | Attn: Felix Arceneaux, President | 29187 La-43 | Albany, LA 70711-4307 | circleahardware@att.net | Email / First Class Mail |
| Circle A Hardware | Attn: Felix Arceneaux, President | 29187 La-43 | Albany, LA 70711-4307 | | circleahardware@att.net | Email / First Class Mail |
| Circle A Hardware | 29187 La-43 | Albany, La 70711-4307 | | | | First Class Mail |
| Circle B Services LLC | 16393 E State Hwy 31 | Kerens, TX 75144 | | | | First Class Mail |
| Circle Glass Co | 8801 Fenkell | Detroit, MI 48238 | | | | First Class Mail |
| Circle Glass Company | 8801 Fenkell | Detroit, MI 48238 | | | | First Class Mail |
| Circle Imagine | 7505 N Sheridan Rd, Unit E | Chicago, IL 60626 | | | | First Class Mail |
| Circle Jay Glass LLC | 41 Madison Ave | 12th Fl | New York, NY 10010 | | | First Class Mail |
| Circle Logistics Inc | P.O. Box 8067 | Ft Wayne, IN 46898 | | | | First Class Mail |
| Circle Logistics Inc | P.O. Box 8067 | Fort Wayne, IN 46898 | | | | First Class Mail |
| Circle Lumber True Value | 1212 S Walnut St | South Bend, IN 46619 | | | | First Class Mail |
| Circle Supply | Stambaugh's Handyman Service, Inc | Attn: Ed Stambaugh, President | 8314 W State Rd 114 | Rensselaer, IN 47978 | circlesupplyinc@gmail.com | Email / First Class Mail |
| Circle Supply | Stambaugh's Handyman Service, Inc | Attn: Ed Stambaugh, President | 1725 W State Rd 28 | Frankfort, IN 46041-9147 | circlesupplyinc@gmail.com | Email / First Class Mail |
| Circle Supply | Attn: Ed Stambaugh, President | 8314 W State Rd 114 | Rensselaer, IN 47978 | | circlesupplyinc@gmail.com | Email / First Class Mail |
| Circle Supply | Attn: Ed Stambaugh, President | 1725 W State Rd 28 | Frankfort, IN 46041-9147 | | circlesupplyinc@gmail.com | Email / First Class Mail |
| Circle Supply | 8314 W State Rd 114 | Rensselaer, In 47978 | | | | First Class Mail |
| Circle Supply | 1725 W State Rd 28 | Frankfort, In 46041-9147 | | | | First Class Mail |
| Circle Transportation Inc | 1950 W Cook Rd, Ste 102 | Fort Wayne, IN 46818 | | | | First Class Mail |
| Circle True Value Hardware | Ekte Verdi Hardware, Inc | Attn: Greg Holmlund, President/Ceo/Cfo | 222 W Main | Circle, MT 59215-0624 | truevalu@midrivers.com | Email / First Class Mail |
| Circle True Value Hardware | Attn: Greg Holmlund, President/Ceo/Cfo | 222 W Main | Circle, MT 59215-0624 | | truevalu@midrivers.com | Email / First Class Mail |
| Circle True Value Hardware | 222 W Main | Circle, MT 59215-0624 | | | | First Class Mail |
| Circsaw Technologies LLC | 528 Palisades Dr, Ste 546 | Pacific Palisades, CA 90272 | | | | First Class Mail |
| Circuit Clerk Of Henry County | 100 W Franklin | Clinton, MO 64735 | | | | First Class Mail |
| Circuit Court Of Jackson Count | P.O. Box 219533 | Kansas City, MO 64121 | | | | First Class Mail |
| Circulars Unlimited | P.O. Box 111 | Norwich, NY 13815 | | | | First Class Mail |
| Circulars Unlimited | 18-20 Mechanic St | Norwich, NY 13815 | | | | First Class Mail |
| Cisco | | | | | gregn.ciscotool@gmail.com | Email |
| Cisco Eagle Inc | Dept 1225 | Tulsa, OK 74182 | | | | First Class Mail |
| Cisco Systems Capital Corp | P.O. Box 742927 | Los Angeles, CA 90074 | | | | First Class Mail |
| Cisco Systems Capital Corp | c/o Property Tax Alliance Inc | P.O. Box 311746 | New Braunfels, TX 78131 | | | First Class Mail |
| Cisco Systems Capital Corp | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | First Class Mail |
| Cisco Systems Capital Corporation | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | First Class Mail |
| Cisco Systems, Inc. | 170 West Tasman Dr. | San Jose, CA 95134 | | | | First Class Mail |
| Cision US Inc | 1785 Greensboro Station, 8th Fl | McLean, VA 22102 | | | bankruptcynotices@cision.com | Email / First Class Mail |
| Cision Us. Inc | P.O. Box 419484 | Boston, MA 02241 | | | | First Class Mail |
| Cit | P.O. Box 1036 | Charlotte, NC 28201 | | | | First Class Mail |
| Cit | 767 Douglas Hill Rd | Lithia Springs, GA 30122 | | | | First Class Mail |
| Cit | 600 Galleria Pkwy Se | Ste 1500 | Atlanta, GA 30339 | | | First Class Mail |
| Cit | 350 Joe Frank Harris Pkwy | Emerson, GA 30137 | | | | First Class Mail |
| Cit | 105 Kendall Park Way | Atlanta, GA 30336 | | | | First Class Mail |
| Cit Bank | Po Box 7056 | Pasadena, CA 91109 | | | | First Class Mail |
| CIT Bank, N.A., a division of First Citizens Bank & Trust Company | | | | | Andrew.Fuge@firstcitizens.com | Email |
| CIT Bank, N.A., a division of First Citizens Bank & Trust Company | c/o Morgan Lewis & Bockius LLP | Attn: Matthew O'Donnell | 101 Park Ave | New York, NY 10178-0060 | matthew.odonnell@morganlewis.com | Email / First Class Mail |
| CIT Bank, N.A., a division of First Citizens Bank & Trust Company | 11 W 42nd St, 11th Fl | New York, NY 10036 | | | Andrew.Fuge@firstcitizens.com | Email / First Class Mail |
| CIT Bank, NA | 10201 Centurion Pkwy N, Ste 100 | Jacksonville, FL 32256 | | | | First Class Mail |
| CIT Bank, NA | 1 CIT Dr | Livingston, NJ 07039 | | | | First Class Mail |
| Cit Equipment Finance | 25978 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Cit Equipment Finance | 25978 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cit Group Commercial | Meyer Corporation | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Ser | Sports Tissues | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Serv Inc | Memory Company The | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Services | Pure Global Brands | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Services | Milen | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Group/Commercial Services | Fabrique Innovations Inc | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Cit Small Business Lending | 1 Cit Dr | Livingston, NJ 07039 | | | | First Class Mail |
| CIT Technologies Corp | 2285 Franklin Rd | Bloomfield Hills, MI 48302 | | | | First Class Mail |
| Citgo Petroleum Corp | 915 N Martin Luther King | Oklahoma City, OK 73117 | | | | First Class Mail |
| Citgo Petroleum Corp | 5100 W 70th Pl | Bedford Park, IL 60638 | | | | First Class Mail |
| Citgo Petroleum Corp | 3737 S Cicero Ave | Cicero, IL 60804 | | | | First Class Mail |
| Citgo Petroleum Corp | 1293 Eldridge Pkwy, N4034 | Houston, TX 77077 | | | | First Class Mail |
| Citgo Petroleum Corp | 1293 Eldridge Pkwy | Houston, TX 77077 | | | | First Class Mail |
| Citgo Petroleum Corporation | 1293 Eldridge Parkway | Houston, TX 77077 | | | | First Class Mail |
| Citi Freight Logistics Inc | 55 Carter Dr | Ste 201 | Edison, NJ 08817 | | info@citifreightlogistics.com | Email / First Class Mail |
| Citi Talent Ltd | Unit 708, 7/F Harbour Centre | Tower 1 | Hunghom, | Hong Kong | | First Class Mail |
| Citi Talent Ltd | Unit 708, 7/F Harbour Centre | Tower 1 | 1 Hok Cheung St | Hunghom, HK | Hong Kong | First Class Mail |
| Citi Talent Ltd | c/o New Baiji Industrial Ltd | Huang Ni Tang, Hong Tian | Xin Xu Town | Hui Zhou, Guangdong | China | First Class Mail |
| Citizens Asset Finance Inc | P.O. Box 845682 | Boston, MA 02284 | | | | First Class Mail |
| Citizens Asset Finance, Inc | 71 S Wacker Dr, 29th Fl | Chicago, IL 60606 | | | | First Class Mail |
| Citizens Asset Finance, Inc. | P.O. Box 845682 | Boston, MA 02284-5682 | | | | First Class Mail |
| Citizens Bank NA | Andrew Fuge | | | | andrew.fuge@firstcitizens.com | Email / First Class Mail |
| Citizens Bank, NA | Attn: Peter M Walther | 71 S Wacker, 29th Fl | | | peter.m.walther@citizensbank.com | Email / First Class Mail |
| Citizens Scholarship Foundation Of America | 7900 International Drive Ste 500 | Minneapolis, MN 55425 | | | | First Class Mail |
| Citra Solv LLC | 9927 Lost Creek Drive | Winter Garden, FL 34787 | | | | First Class Mail |
| Citra Solv LLC | 9927 Lost Creek Dr | Winter Garden, FL 34787 | | | | First Class Mail |
| Citra Solv LLC | 7640 Edgecomb Dr | Liverpool, NY 13088 | | | | First Class Mail |
| Citra Solv, LLC | Attn: Steven H Zeitler | 9927 Lost Creek Dr | Winter Garden, FL 34787 | | szeitler@citrasolv.com | Email / First Class Mail |
| Citrix Online Division(P-Card) | P.O. Box 50264 | Los Angeles, CA 90074 | | | | First Class Mail |
| City & Borough Of Wrangell | P.O. Box 531 | Wrangell, AK 99929 | | | | First Class Mail |
| City & County of Denver Treasurer | P.O. Box 17420 | Denver, CO 80217 | | | | First Class Mail |
| City & County of Denver Treasurer | 462 Thomas Family Properties | P.O. Box 17420 | Denver, CO 80217 | | | First Class Mail |
| City Career Fair | 16700 W. Lincoln | New Berlin, WI 53151 | | | | First Class Mail |
| City Electric | 236 E Beachwood Loop | Trinidad, TX 75165-2113 | | | | First Class Mail |
| City Floral Greenhouse & Garden Center | Dgrb, Inc | Attn: Matthew P Wickstrom | 1440 Kearney St | Denver, CO 80220-2728 | matthew@cityfloralgreenhouse.com | Email / First Class Mail |
| City Floral Greenhouse & Garden Center | Attn: Matthew P Wickstrom | 1440 Kearney St | Denver, CO 80220-2728 | | matthew@cityfloralgreenhouse.com | Email / First Class Mail |
| City Floral Greenhouse & Garden Center | City Floral Greenhouse & Garde | 1440 Kearney St | Denver, Co 80220-2728 | | | First Class Mail |
| City Hardware | Larry T Crookey | Attn: Larry T Crookey | 129 Wooster St | Lodi, OH 44254-1393 | Lodihardware@frontier.com | Email / First Class Mail |
| City Hardware | Attn: Larry T Crookey | 129 Wooster St | Lodi, OH 44254-1393 | | Lodihardware@frontier.com | Email / First Class Mail |
| City Hardware | 129 Wooster St | Lodi, Oh 44254-1393 | | | | First Class Mail |
| City Mill Co | City Mill Co Limited | Attn: Shari Komo-Matsueda, Owner | 660 N Nimitz Hwy | Honolulu, HI 96817 | merchandising@citymill.com | Email / First Class Mail |
| City Mill Company | Attn: Shari Komo-Matsueda, Owner | 660 N Nimitz Hwy | Honolulu, HI 96817 | | merchandising@citymill.com | Email / First Class Mail |
| City Mill Company | 660 N Nimitz Hwy | Honolulu, HI 96817 | | | | First Class Mail |
| City Mill Distribution Center | City Mill Co Limited | Attn: Tiffany Baum | 660 N Nimitz Hwy | Honolulu, HI 96817 | merchandising@citymill.com | Email / First Class Mail |
| City Mill Distribution Center | Attn: Tiffany Baum | 660 N Nimitz Hwy | Honolulu, HI 96817 | | merchandising@citymill.com | Email / First Class Mail |
| City Mill Distribution Center | 660 N. Nimitz Hwy. | Honolulu, HI 96817 | | | | First Class Mail |
| City Mill Ewa Beach | City Mill Co Limited | Attn: Tiffany Baum | 91-1061 Keaunui Dr | Ewa Beach, HI 96706 | merchandising@citymill.com | Email / First Class Mail |
| City Mill Ewa Beach | Attn: Tiffany Baum | 91-1061 Keaunui Drive | Ewa Beach, HI 96706 | | merchandising@citymill.com | Email / First Class Mail |
| City Mill Ewa Beach | 91-1061 Keaunui Drive | Ewa Beach, HI 96706 | | | | First Class Mail |
| City Mill Hawaii Kai | City Mill Co Limited | Attn: Tiffany Baum | 333 Keahole St | Honolulu, HI 96825 | merchandising@citymill.com | Email / First Class Mail |
| City Mill Hawaii Kai | Attn: Tiffany Baum | 333 Keahole Street | Honolulu, HI 96825 | | merchandising@citymill.com | Email / First Class Mail |
| City Mill Hawaii Kai | 333 Keahole Street | Honolulu, HI 96825 | | | | First Class Mail |
| City Mill Kaimuki | City Mill Co Limited | Attn: Tiffany Baum | 3086 Waialae Ave | Honolulu, HI 96816 | merchandising@citymill.com | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| City Mill Kaimuki | Attn: Tiffany Baum | 3086 Waialae Avenue | Honolulu, HI 96816 | | | merchandising@citymill.com | Email / First Class Mail |
| City Mill Kaimuki | 3086 Waialae Avenue | Honolulu, HI 96816 | | | | | First Class Mail |
| City Mill Kaneohe | City Mill Co Limited | Attn: Tiffany Baum | 46-209 Kahuhipa St | Kaneohe, HI 96744 | | merchandising@citymill.com | Email / First Class Mail |
| City Mill Kaneohe | Attn: Tiffany Baum | 46-209 Kahuhipa Street | Kaneohe, HI 96744 | | | | Email / First Class Mail |
| City Mill Kaneohe | 46-209 Kahuhipa Street | Kaneohe, HI 96744 | | | | | First Class Mail |
| City Mill Mililani | City Mill Co Limited | Attn: Tiffany Baum | 95-455 Maka'imo'imo St | Mililani, HI 96789 | | merchandising@citymill.com | Email / First Class Mail |
| City Mill Mililani | Attn: Tiffany Baum | 95-455 Maka'imo'imo Street | Mililani, HI 96789 | | | | Email / First Class Mail |
| City Mill Mililani | 95-455 Maka'imo'imo Street | Mililani, HI 96789 | | | | | First Class Mail |
| City Mill Pearl City | City Mill Co Limited | Attn: Tiffany Baum | 98-1277 Kaahumanu St 145 | Aiea, HI 96701 | | merchandising@citymill.com | Email / First Class Mail |
| City Mill Pearl City | Attn: Tiffany Baum | 98-1277 Kaahumanu St 145 | Aiea, HI 96701 | | | | Email / First Class Mail |
| City Mill Pearl City | 98-1277 Kaahumanu St 145 | Aiea, HI 96701 | | | | merchandising@citymill.com | First Class Mail |
| City Mill Waianae | City Mill Co Limited | Attn: Tiffany Baum | 86120 Farrington Hwy | Waianae, HI 96792 | | merchandising@citymill.com | Email / First Class Mail |
| City Mill Waianae | Attn: Tiffany Baum | 86120 Farrington Hwy | Waianae, HI 96792 | | | | Email / First Class Mail |
| City Mill Waianae | 86120 Farrington Hwy | Waianae, HI 96792 | | | | | First Class Mail |
| City National Bank | | | | | | tiffany.lemieux@cnb.com | Email |
| City of Alamosa | P.O. Box 419 | Alamosa, CO 81101 | | | | | First Class Mail |
| City of Albertville | P.O. Box 1248 | Albertville, AL 35950 | | | | | First Class Mail |
| City of Andalusia | P.O. Box 429 | Andalusia, AL 36420 | | | | | First Class Mail |
| City of Aspen Finance Dept | 130 S Galena St | Aspen, CO 81611 | | | | | First Class Mail |
| City Of Aspen Finance Dept | 130 South Galena Street | Aspen, CO 81611 | | | | | First Class Mail |
| City of Aurora | Licensing Section 1St Fl | 15151 E Alameda Parkway | Aurora, CO 80012 | | | | First Class Mail |
| City Of Avondale | Sales Tax Dept | 11465 W Civic Center Dr #270 | Avondale, AZ 85323 | | | | First Class Mail |
| City Of Bremerton | Tax & License Division | 239 Fourth Street | Bremerton, WA 98337 | | | | First Class Mail |
| City Of Bremerton | Tax & License Division | 239 Fourth St | Bremerton, WA 98337 | | | | First Class Mail |
| City Of Bremerton | Tax & License Division | 239 4th St | Bremerton, WA 98337 | | | | First Class Mail |
| City Of Bremerton | Tax & License Div | 239 Fourth St | Bremerton, WA 98337 | | | | First Class Mail |
| City Of Bremerton | Tax & License Div | 239 4th St | Bremerton, WA 98337 | | | | First Class Mail |
| City Of Brewton | P.O. Box 368 | Brewton, AL 36427 | | | | | First Class Mail |
| City Of Camden | 108 Water St | Camden, AL 36726 | | | | | First Class Mail |
| City Of Campbellsburg | P.O. Box 183 | Campbellsburg, KY 40011 | | | | | First Class Mail |
| City Of Chandler | Tax & Licensing Division | Mail Stop 701 P.O. Box 4008 | Chandler, AZ 85244 | | | | First Class Mail |
| City Of Chicago | P.O. Box 71429 | Chicago, IL 60694 | | | | | First Class Mail |
| City Of Chicago | Dept Of Revenue | P.O. Box 88292 | Chicago, IL 60680 | | | | First Class Mail |
| City Of Chicago | c/o Dept Of Revenue | 121 N Lasalle, Rm 107 | Chicago, IL 60602 | | | | First Class Mail |
| City Of Chicago | Attn: Dept Of Revenue | 121 N Lasalle, Rm 107 | Chicago, IL 60602 | | | | First Class Mail |
| City Of Chicago | 22149 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| City Of Chicago | 2 N LA Salle St, Ste 1200 | Chicago, IL 60602-4056 | | | | | First Class Mail |
| City of Chicago License Office | 121 N LaSalle St, 8th Fl, Rm 800 | Chicago, IL 60602 | | | | | First Class Mail |
| City of Cleveland Division of Water | P.O. Box 94540 | Cleveland, OH 44101 | | | | | First Class Mail |
| City of Cleveland Water | P.O. Box 94540 | Cleveland, OH 44101 | | | | | First Class Mail |
| City of College Park/Cici | 2000 Convention Center Concour | College Park, GA 30337 | | | | | First Class Mail |
| City Of Colorado Springs | City Of Colorado Springs | Sales Tax–Department 2408 | Denver, CO 80256 | | | | First Class Mail |
| City Of Colorado Springs | City Of Colorado Springs | Sales Tax, Dept 2408 | Denver, CO 80256 | | | | First Class Mail |
| City of Corsicana | 200 N 12th St | Corsicana, TX 75110 | | | | arodriguez@corsicanatx.gov; bphillips@corsicanatx.gov | Email / First Class Mail |
| City Of Corsicana | 200 N 12Th Street | Corsicana, TX 75110 | | | | | First Class Mail |
| City Of Corsicana | 200 N 12th St | Corsicana, TX 75110 | | | | | First Class Mail |
| City Of Dallas | Attn: Accounts Receivable | 650 S Griffin | Dallas, TX 75202 | | | | First Class Mail |
| City Of Delta | 360 Main Street | Delta, CO 81416 | | | | | First Class Mail |
| City of Delta | 360 Main St | Delta, CO 81416 | | | | | First Class Mail |
| City Of Dothan | License Division | P.O. Box 2128 | Dothan, AL 36302 | | | | First Class Mail |
| City Of Dothan | License Div | P.O. Box 2128 | Dothan, AL 36302 | | | | First Class Mail |
| City Of Dothan | Attn: License Division | P.O. Box 2128 | Dothan, AL 36302 | | | | First Class Mail |
| City Of Dry Ridge | P.O. Box 145 | Dry Ridge, KY 41035 | | | | | First Class Mail |
| City Of Durango | City Clerk'S Office | 949 East Second Avenue | Durango, CO 81301 | | | | First Class Mail |
| City Of Eugene | Financial Services | P.O. Box 1967 | Eugene, OR 97440 | | | | First Class Mail |
| City Of Fairhope C/O Tax Trust | Account Business Licenses | P.O. Box 830471 | Birmingham, AL 35283 | | | | First Class Mail |
| City of Flagstaff | 211 W Aspen Ave | Flagstaff, AZ 86001 | | | | | First Class Mail |
| City Of Glendale | 5850 W Glendale Ave | Glendale, AZ 85301 | | | | | First Class Mail |
| City Of Glenwood Springs | 101 W 8th St | P.O. Box 458 | Glenwood Springs, CO 81602 | | | | First Class Mail |
| City Of Golden, Co | 911 10th St | Golden, CO 80401 | | | | | First Class Mail |
| City Of Haleyville | 1901 11th Ave | Haleyville, AL 35565 | | | | | First Class Mail |
| City of Harvard | 201 W DIGGINS | P.O. Box 310 | Harvard, IL 60033 | | | | First Class Mail |
| City Of Jackson | P.O. Box 1096 | 400 Commerce Street | Jackson, AL 36545 | | | | First Class Mail |
| City of Jackson | P.O. Box 1096 | 400 Commerce St | Jackson, AL 36545 | | | | First Class Mail |
| City of Kansas City | 414 E 12th St | Kansas City, MO 64106 | | | | | First Class Mail |
| City of Kansas City, Missouri | Attn: Tax Claims | 414 E 12th St, Ste 1903 | Kansas City, MO 64106 | | | ashley.barton@kcmo.org | Email / First Class Mail |
| City of Kingman | 310 N, 4Th Street | Kingman, AZ 86401 | | | | | First Class Mail |
| City of Kingman | 310 N 4th St | Kingman, AZ 86401 | | | | | First Class Mail |
| City of Lafayette | P.O. Box 87 | Lafayette, AL 36862 | | | | | First Class Mail |
| City Of Lamar | Licensing Dept | 102 E Parmenter Street | Lamar, CO 81052 | | | | First Class Mail |
| City of Lamar | Licensing Dept | 102 E Parmenter St | Lamar, CO 81052 | | | | First Class Mail |
| City Of Los Angeles | Office Of The City Clerk | P.O. Box 53235 | Los Angeles, CA 90053 | | | | First Class Mail |
| City Of Manchester | Fire Dept | 100 Merrimack St | Manchester, NH 03101 | | | | First Class Mail |
| City Of Manchester | Fire Department | 100 Merrimack Street | Manchester, NH 03101 | | | | First Class Mail |
| City of Manchester Tax Collector | City of Manchester | P.O. Box 9598 | Manchester, NH 03108 | | | | First Class Mail |
| City of Mankato | P.O. Box 860587 | Minneapolis, MN 55486 | | | | | First Class Mail |
| City of Mankato | P.O. Box 3368 | Mankato, MN 56002 | | | | | First Class Mail |
| City Of Mesa | 55 N Central | Mesa, AZ 85211 | | | | | First Class Mail |
| City Of Millbrook | License Dept | P.O. Box 630 | Millbrook, AL 36054 | | | | First Class Mail |
| City of Mobile Revenue Dept | 205 Government St | Mobile, AL 36602 | | | | | First Class Mail |
| City Of Monroeville | P.O. Box 147 | Monroeville, AL 36461 | | | | | First Class Mail |
| City of Montrose | P.O. Box 790 | Montrose, CO 81402 | | | | | First Class Mail |
| City Of Nogales | Tax & License Statement | 777 N Grand Avenue | Nogales, AZ 85621 | | | | First Class Mail |
| City Of North Mankato | P.O. Box 2055 | North Mankato, MN 56002 | | | | | First Class Mail |
| City Of Northglenn | Finance Dept | P.O. Box 5305 | Denver, CO 80217 | | | | First Class Mail |
| City Of Northglenn- | Finance Department | P.O. Box 5305 | Denver, CO 80217 | | | | First Class Mail |
| City Of Orange | Business License Division | 300 E Chapman Ave | Orange, CA 92668 | | | | First Class Mail |
| City Of Peoria | 8401 West Monroe Street | Peoria, AZ 85345 | | | | | First Class Mail |
| City of Peoria | 8401 W Monroe St | Peoria, AZ 85345 | | | | | First Class Mail |
| City of Philadelphia | c/o Law Dept | Attn: Tax Litigation & Collections Unit | Municipal Services Bldg | 1401 JFK Blvd, 5th Fl | Philadelphia, PA 19102 | megan.harper@phila.gov | Email / First Class Mail |
| City of Philadelphia | Dept of Revenue | P.O. Box 1529 | Philadelphia, PA 19105 | | | | First Class Mail |
| City Of Pueblo | Finance Dept/Sales Tax Division | #1 City Hall Place | Pueblo, CO 81003 | | | | First Class Mail |
| City of Red Bay | P.O. Box 2002 | Red Bay, AL 35582 | | | | | First Class Mail |
| City of Seattle | c/o LTA | P.O. Box 94767 | Seattle, WA 98124 | | | tax@seattle.gov; tricia.redding@seattle.gov | Email / First Class Mail |
| City Of Seattle | Revenue & Consumer Affairs Div | P.O. Box 34907 | Seattle, WA 98124 | | | | First Class Mail |
| City of Seattle | 700 5th Ave, Fl 42 | Seattle, WA 98104 | | | | | First Class Mail |
| City of Seattle | 700 5th Ave, 42nd Fl | Seattle, WA 98104 | | | | | First Class Mail |
| City Of Selma License Dept | P.O. Box 450 | Selma, AL 36702 | | | | | First Class Mail |
| City Of Stanton | P.O. Box 370 | Stanton, KY 40380 | | | | | First Class Mail |
| City Of Troy Licensing Dept | P.O. Box 549 | Troy, AL 36081 | | | | | First Class Mail |
| City Of Tucson | P.O. Box 27320 | Tucson, AZ 85726 | | | | | First Class Mail |
| City Of Westlake | 28955 Hilliard Blvd | Westlake, OH 44145 | | | | | First Class Mail |
| City of Westlake City Hall | 27000 Hilliard Blvd | Westlake, OH 44145 | | | | | First Class Mail |
| City Of Westlake- Sewer Cgs | P.O. Box 74078 | Cleveland, OH 44194 | | | | | First Class Mail |
| City Of Wheat Ridge Tax Divisi | 7500 W 29th Ave | Wheat Ridge, CO 80033 | | | | | First Class Mail |
| City Of Winfield | License Dept | P.O. Box 1438 | Winfield, AL 35594 | | | | First Class Mail |
| City of Woodland | 300 1st St | Woodland, CA 95695 | | | | | First Class Mail |
| City Of Woodland(P-Card) | Community Development Dept | 300 1st St | Woodland, CA 95695 | | | | First Class Mail |
| City People's Sandpoint True Value | K & K Mercantile, Inc | Attn: Kenzel R Wilson, President | 5440 Sandpoint Way Ne | Seattle, WA 98105-2167 | | kenzel@citypeoples.com | Email / First Class Mail |
| City People's Sandpoint True Value | Attn: Kenzel R Wilson, President | 5440 Sandpoint Way Ne | Seattle, WA 98105-2167 | | | kenzel@citypeoples.com | Email / First Class Mail |
| City People's Sandpoint True Value | City People's Sandpoint True Val | 5440 Sandpoint Way Ne | Seattle, WA 98105-2167 | | | | First Class Mail |
| City Pets Us, LLC | 8011 34th Ave S | Ste 204 | Bloomington, MN 55425 | | | | First Class Mail |
| City Pets Us, LLC | 1 Corporate Dr | Grantsville, MD 21536 | | | | | First Class Mail |
| City To City Music LLC | 632 E Bluff St | Ft Worth, TX 76102 | | | | | First Class Mail |
| City To City Music, LLC | 632 East Bluff St | Fort Worth, TX 76102 | | | | | First Class Mail |
| City True Value | City Hardware, Inc | Attn: Joe Englert | 750 Farmington Ave | Bristol, CT 06010-3915 | | diane@citytruevalue.com | Email / First Class Mail |
| City True Value | Attn: Joe Englert | 750 Farmington Ave | Bristol, CT 06010-3915 | | | diane@citytruevalue.com | Email / First Class Mail |
| City True Value | City Hardware LLC | Attn: Jack C Simpson | 125 Church St | Chester, SC 29706-2903 | | citytruevalue@truevalue.net | Email / First Class Mail |
| City True Value | Attn: Jack C Simpson | 125 Church St | Chester, SC 29706-2903 | | | citytruevalue@truevalue.net | Email / First Class Mail |
| City True Value | 750 Farmington Ave | Bristol, CT 06010-3915 | | | | | First Class Mail |
| City True Value | 125 Church St | Chester, SC 29706-2903 | | | | | First Class Mail |
| City True Value Hardware | John D Calley, A Partnership | Attn: John D Calley | 214 S Geddes St | Syracuse, NY 13204-2809 | | jdcalley@gmail.com | Email / First Class Mail |
| City Wide Facility Solution | 2941 Sunrise Blvd | Ste 240 | Rancho Cordova, CA 95742 | | | | First Class Mail |
| City&County Of Denver Treasure | P.O. Box 17420 | Denver, CO 80217 | | | | | First Class Mail |
| Cj Global Inc | 20-21 Wagaraw Rd | Bldg 30 | Fair Lawn, NJ 07410 | | | | First Class Mail |
| Cj Pallet Inc | Attn: Gayle Langley | 3850 Old Tampa Highway | Lakeland, FL 33811 | | | | First Class Mail |
| Cj Rigging | John Globerg | 15550 28Th St NW | Bismark, ND 58501-8414 | | | | First Class Mail |
| Cj Rigging | 15550 28Th St NW | Bismark, ND 58501-8414 | | | | | First Class Mail |
| Cja Auto Sales Inc | 1313 S Country Club Dr | Mesa, AZ 85210 | | | | | First Class Mail |
| Cjr Firewood LLC | 3696 Brattonsville Rd | Mcconnells, SC 29726 | | | | | First Class Mail |
| CKO Real Estate | 917 W Washington, Ste 103 | Chicago, IL 60607 | | | | noah@ckorealestate.com | Email / First Class Mail |
| Cko Real Estate LLC | 917 W. Washington Ave, Ste 103 | Chicago, IL 60607 | | | | | First Class Mail |
| Cko Real Estate LLC | 917 W Washington Ave 103 | Chicago, IL 60607 | | | | | First Class Mail |
| Cl Corp | 11475 E 53rd Ave, Ste 170 | Denver, CO 80239-2336 | | | | | First Class Mail |
| CL Graphics | 134 S Virginia Rd | Crystal Lake, IL 60014 | | | | | First Class Mail |
| Cl Smith Co | P.O. Box 842052 | Kansas City, MO 64184 | | | | | First Class Mail |
| Cl Smith Co | Maria Kennedy | 1311 South 39Th St | St Louis, MO 63110 | | | | First Class Mail |
| Cl Smith Co | Kimberly Mcclellan | P.O. Box 842052 | Kansas City, MO 64184-2052 | | | | First Class Mail |
| Cl Smith Co | Attn: Maria Kennedy | 1311 S 39Th St | St Louis, MO 63110 | | | | First Class Mail |
| Cl Smith Co | Attn: Kimberly Mcclellan | P.O. Box 842052 | Kansas City, MO 64184-2052 | | | | First Class Mail |
| Cl&D Graphics | P.O. Box 933511 | Cleveland, OH 44193 | | | | | First Class Mail |
| Cl&D Graphics | Attn: Dawn Bode | 1101 W Second St | Oconomowoc, WI 53066 | | | | First Class Mail |
| Cl&D Graphics | 1101 W Second St | Oconomowoc, WI 53066 | | | | | First Class Mail |
| Cl&D Graphics | 1101 W 2Nd St | Oconomowoc, WI 53066 | | | | | First Class Mail |
| CL&D Graphics LLC | c/o CL&D Graphics | Attn: Philip Bauer | 1101 W 2nd St | Oconomowoc, WI 53066 | | philip.bauer@promachbuilt.com | Email / First Class Mail |
| Claber, Inc | 900 N Arlington Heights Rd, Ste 305 | Itasca, IL 60143 | | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Claber, Inc. | 900 N Arlington Heights Rd. | Suite 305 | Itasca, IL 60143 | | | First Class Mail |
| Claire D Thibodeaux | Address Redacted | | | | | First Class Mail |
| CLAL Credit Insurance Ltd | c/o Atradius Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grove, IL 60515 | | kate.whitmore@atradius.com | Email / First Class Mail |
| Clallam True Value Hdwe | Clallam Cooperative Assoc, Inc | Attn: Mike Youngquist, General Mgr | 216 E Washington | Sequim, WA 98382-3485 | katrei63@yahoo.com | Email / First Class Mail |
| Clallam True Value Hdwe | Attn: Mike Youngquist, General Mgr | 216 E Washington | Sequim, WA 98382-3485 | | katrei63@yahoo.com | Email / First Class Mail |
| Clallam True Value Hdwe | Clallam True Value Hardware | 216 E Washington | Sequim, WA 98382-3485 | | katrei63@yahoo.com | Email / First Class Mail |
| Clam Corp | 12135 Brockton Ln N | Rogers, MN 55369 | | | | First Class Mail |
| Clam Corp | 12135 Brockton Ln N | Maple Grove, MN 55369 | | | | First Class Mail |
| Clam Corporation | 12135 Brockton Lane North | Rogers, MN 55369 | | | | First Class Mail |
| Clappers Bldg Mtr Inc | Jon C Clapper Revocable Trust Dated 6-16-2023 | Attn: David B Clapper | 144 11Th Ave | Meyersdale, PA 15552-6962 | info@clappers-inc.com | Email / First Class Mail |
| Clara Cisneros | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Clara Cisneros | Address Redacted | | | | | First Class Mail |
| Clarcor Air Filtration | P.O. Box 404201 | Facet Rd./ P.O. Box 1637 | Atlanta, GA 30384 | | | First Class Mail |
| Clarcor Air Filtration | P.O. Box 404201 | Atlanta, GA 30384 | | | | First Class Mail |
| Clarcor Air Filtration | P.O. Box 358 | Elmhurst, IL 60126 | | | | First Class Mail |
| Clarcor Air Filtration | P.O. 371770M | Pittsburgh, PA 15251 | | | | First Class Mail |
| Clarcor Air Filtration | Air Filtration Company | 4010 Kimmel Dr | Davenport, IA 52802 | | | First Class Mail |
| Clarence Gilbert | Address Redacted | | | | | First Class Mail |
| Clarence J Campbell | Address Redacted | | | | | First Class Mail |
| Clarence Thomas Ltd | Attn: Micheal Thomas, Managing Director | P.O. Box 56 | Fish Bay, Tortola | British Virgin Islands | hsingh@ctlbvi.com | Email / First Class Mail |
| Clariant Corp | P.O. Box 1483 | Burnsville, MN 55337 | | | | First Class Mail |
| Clariant Corp | Dept 2203 | Carol Stream, IL 60132 | | | | First Class Mail |
| Clariant Corporation | Tawanda Robbins | Dept 2203 | Carol Stream, IL 60132-2203 | | | First Class Mail |
| Clariant Corporation | Attn: Tawanda Robbins | Dept 2203 | Carol Stream, IL 60132-2203 | | | First Class Mail |
| Clarissa D Gruenberg | Address Redacted | | | | | First Class Mail |
| Clarissa Forsey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Clarissa L Milligan | Address Redacted | | | | | First Class Mail |
| Clarity Multimedia | 3083 Brickhouse Ct | Virginia Beach, VA 23452 | | | | First Class Mail |
| Clarivate (p (Lis) Holdings Corp | P.O. Box 18263 | Palatine, IL 60055 | | | | First Class Mail |
| Clarivate (p (Lis) Holdings Corporation | P.O. Box 18263 | Palatine, IL 60055 | | | | First Class Mail |
| Clark & Barlow | Logan Square Aluminum Supply, Inc | Attn: Louis Silver, President | 2500 N Pulaski Rd | Chicago, IL 60639-2107 | jamesr@shopstudio41.com | Email / First Class Mail |
| Clark County | 812 W 11Th St | Suite 2 | Vancouver, WA 98660 | | | First Class Mail |
| Clark Devon | Address Redacted | | | | | First Class Mail |
| Clark Farm & Home Store True Value | Clark Farm & Home Store, Inc | Attn: Jim Fink | 4Th & Cottonwood | Strong City, KS 66869-9646 | clark_farmstore@yahoo.com | Email / First Class Mail |
| Clark Farm & Home Store True Value | Attn: Jim Fink | 4Th & Cottonwood | Strong City, KS 66869-9646 | | clark_farmstore@yahoo.com | Email / First Class Mail |
| Clark Farm & Home Store True Value | 4th & Cottonwood | Strong City, KS 66869-9646 | | | | First Class Mail |
| Clark Hardware & Power Equipment, LLC | dba Clark True Value | 624 South Main St | Madisonville, KY 42431 | | | First Class Mail |
| Clark Industrial Supply | Clark Industrial Supply, Inc | Attn: Dave F Clark, President | 301 W High St | Pottstown, PA 19464-6313 | daveclark@clarkindustrialsupply.com | Email / First Class Mail |
| Clark Industrial Supply | Attn: Dave F Clark, President | 301 West High Street | Pottstown, PA 19464-6313 | | daveclark@clarkindustrialsupply.com | Email / First Class Mail |
| Clark Industrial Supply | 301 West High Street | Pottstown, Pa 19464-6313 | | | | First Class Mail |
| Clark Lumber & True Value Hardware | Clark Lumber Co | Attn: Stacey Clark, Owner | 11234 Sw Tonquin Rd | Sherwood, OR 97140-9933 | stacey@clarklumberhardware.com | Email / First Class Mail |
| Clark Sales & Service | Clark Sales & Service LLC | Attn: Martin Porter, Owner | 1607 Whiteford Rd | Darlington, MD 21034-1099 | mfpknight@yahoo.com | Email / First Class Mail |
| Clark Sales & Service | Clark Sales & Service, Inc | Attn: William A Clark, President | 1607 Whiteford Rd | Darlington, MD 21034-1099 | bclark@clarksalesinc.com | Email / First Class Mail |
| Clark Sales & Service | 1607 Whiteford Road | Darlington, Md 21034-1099 | | | | First Class Mail |
| Clark Sales & Svc | Attn: Martin Porter, Owner | 1607 Whiteford Road | Darlington, MD 21034-1099 | | mfpknight@yahoo.com | Email / First Class Mail |
| Clark Security Products | P.O. Box 847428 | Dallas, TX 75284 | | | | First Class Mail |
| Clark Security Products | 7520 Mission Valley Road | San Diego, CA 92108 | | | | First Class Mail |
| Clark Security Products | 7520 Mission Valley Rd | San Diego, CA 92108 | | | | First Class Mail |
| Clark True Value | Clark's Hardware & Power Equipment, LLC | Attn: Ryan Clark, Organizer | 624 South Main St | Madisonville, KY 42431-3040 | clarkhardwareandpower@gmail.com | Email / First Class Mail |
| Clark True Value Hardware | Clark Hardware of Saginaw, LLC | Attn: Mary Seelhoff | 1117 State St | Saginaw, MI 48602-5437 | clarkhardware@sbcglobal.net | Email / First Class Mail |
| ClarkDietrich Building Systems | Attn: Tim Van Winkle | 9050 Centre Pointe Dr., Unit 400 | W Chester Twp, OH 45069 | | credit@clarkdietrich.com | Email / First Class Mail |
| ClarkDietrich Building Systems | 91-300 Hanua St | Kapolei, HI 96707 | | | | First Class Mail |
| ClarkDietrich Building Systems | 9100 Centre Pointe Dr | Ste 210 | West Chester, OH 45069 | | | First Class Mail |
| ClarkDietrich Building Systems | 8911 Bethlehem Blvd | Baltimore, MD 21219 | | | | First Class Mail |
| ClarkDietrich Building Systems | 721 Industrial Drive | Wildwood, FL 34785 | | | | First Class Mail |
| ClarkDietrich Building Systems | 721 Industrial Dr | Wildwood, FL 34785 | | | | First Class Mail |
| ClarkDietrich Building Systems | 4200 Cedar Blvd | Baytown, TX 77520 | | | | First Class Mail |
| ClarkDietrich Building Systems | 330 Greenwood Pl | Mcdonough, GA 30253 | | | | First Class Mail |
| ClarkDietrich Building Systems | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| ClarkDietrich Building Systems | 2525 S Airport Way | Stockton, CA 95206 | | | | First Class Mail |
| ClarkDietrich Building Systems | 1613 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| ClarkDietrich Building Systems | 15546 W 108th St | Lenexa, KS 66219 | | | | First Class Mail |
| ClarkDietrich Building Systems | 1300 Phoenix Rd Ne | Warren, OH 44483 | | | | First Class Mail |
| ClarkDietrich Building Systems | 1012 W Wintergreen Rd | Hutchins, TX 75141 | | | | First Class Mail |
| ClarkDietrich Building Systems | P.O. Box 772482 | Detroit, MI 48277-2482 | | | | First Class Mail |
| Clarke | Pete | 2280 Elmhurst Rd | Elk Grove, IL 60007 | | | First Class Mail |
| Clarke | P.O. Box 123251 | Dept 3251 | Dallas, TX 75312 | | | First Class Mail |
| Clarke | 9435 Winnetka Ave N | Brooklyn Park, MN 55445 | | | | First Class Mail |
| Clarke | 2280 Elmhurst Rd | Elk Grove, IL 60007 | | | | First Class Mail |
| Clarklift | 1014 Progress Road | Grayslake, IL 60030 | | | | First Class Mail |
| Clarklift | 1014 Progress Drive | Grayslake, IL 60030 | | | | First Class Mail |
| Clark's Ag Center | Clark's Ag, Inc | Attn: Kenneth Clark, President | 369 E Center St | Elysburg, PA 17824 | clarksagcenter@gmail.com | Email / First Class Mail |
| Clark's Grain Store | Clark's Grain Store Inc | Attn: Nancy Yeaton, Owner | 271 Suncook Valley Rd | Chichester, NH 03258 | clarksgrainstore@comcast.net | Email / First Class Mail |
| Clark's Grain Store | Attn: Nancy Yeaton, Owner | 271 Suncook Valley Rd | Chichester, NH 03258 | | clarksgrainstore@comcast.net | Email / First Class Mail |
| Clark's Grain Store | 271 Suncook Valley Rd | Chichester, NH 03258 | | | | First Class Mail |
| Clark's Hardware | | | | | clarkshardware@msn.com | Email |
| Clark's Marion True Value | | | | | marsontv@bellsouth.net | Email |
| Clarus Commerce LLC Dba Ebbo, | 500 Enterprise Drive | Rocky Hill, CT 06067 | | | | First Class Mail |
| Classic Baluster LLC | 4774 S 1000 E | Brazil, IN 47834 | | | | First Class Mail |
| Classic Brands LLC | 2323 S Lipan St | Denver, CO 80223 | | | | First Class Mail |
| Classic Brands LLC | 18101 E Colfax Ave | Aurora, CO 80011 | | | | First Class Mail |
| Classic Brands LLC | 13405 Marlay Ave | Fontana, CA 92337 | | | | First Class Mail |
| Classic Brands LLC | 11859 S Central Ave | Alsip, IL 60803 | | | | First Class Mail |
| Claude N Jones | Address Redacted | | | | | First Class Mail |
| Claudia E Gallegos Alvarado | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Claudia F Cruz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Claudia F Cruz | Address Redacted | | | | | First Class Mail |
| Claudia M Hernandez Hernandez | Address Redacted | | | | | First Class Mail |
| Claudia M Pichardo Ramirez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Claudia Spears | | | | | Email Redacted | Email |
| Clausing Feed Center LLC | Attn: Cris Pogue, Owner | 1440 West Wrangler Blvd | Seminole, OK 74868 | | cris@arrowpump.net | Email / First Class Mail |
| Clausing Feed Center LLC | Attn: Cris Pogue, Owner | 1440 W Wrangler Blvd | Seminole, OK 74868 | | cris@arrowpump.net | Email / First Class Mail |
| Clausing Feed Center Llc | 1440 West Wrangler Blvd | Seminole, Ok 74868 | | | | First Class Mail |
| Clay County Farm & Home Supply | Charles Randall Copeland | Attn: Charles Randall Copeland, Owner | 408 Brown St | Celina, TN 38551-4014 | Matt@copelandsrs.com | Email / First Class Mail |
| Clay County Farm & Home Supply | Clay County Farm & Home Supp | 408 Brown Street | Celina, Tn 38551-4014 | | | First Class Mail |
| Clay County Farm&Home Supply | Attn: Charles Randall Copeland, Owner | 408 Brown Street | Celina, TN 38551-4014 | | Matt@copelandsrs.com | Email / First Class Mail |
| Clay Farm Bureau Cooperative | Clay Farm Bureau Cooperative Inc | Attn: Marshia Cottrell, Owner | 111 Main St | Clay, WV 25043 | marshia@citlink.net | Email / First Class Mail |
| Clayton A Dickinson | Address Redacted | | | | | First Class Mail |
| Clayton Brownwood | Address Redacted | | | | | First Class Mail |
| Clayton Co Public Schools | 1058 Fifth Ave | Attn Althea Hussey | Jonesboro, GA 30236 | | | First Class Mail |
| Clayton County Board Of Commissioners | Community Development Dept | 121 S McDonough St, Annex 2 | Jonesboro, GA 30236 | | | First Class Mail |
| Clayton County Fire & Emergency | P.O. Box 935667 | Atlanta, GA 31193 | | | | First Class Mail |
| Clayton County Tax Commissioner | Administration Annex 3 2Nd Fl | 121 S Mcdonough Street | Jonesboro, GA 30236 | | | First Class Mail |
| Clayton County Tax Commissioner | Administration Annex 3 2nd Fl | 121 S Mcdonough St | Jonesboro, GA 30236 | | | First Class Mail |
| Clayton County Tax Commissioner | Administration Annex 3 2nd Fl | 121 S Mcdonough St | Jonesboro, GA 30236 | | | First Class Mail |
| Clayton County Tax Commissioner | Administration Annex 3 | 121 S Mcdonough St, 2nd Fl | Jonesboro, GA 30236 | | | First Class Mail |
| Clayton County Water | 1600 Battle Creek Rd | Morrow, GA 30260 | | | | First Class Mail |
| Clayton County Water Authority | 1600 Battle Creek Rd | Morrow, GA 30260 | | | | First Class Mail |
| Clayton G Gunderson | Address Redacted | | | | | First Class Mail |
| Clayton Martin Iii | | | | | Email Redacted | Email |
| Clayton True Value Sply | | | | | jeffrmcanoelaway@aol.com | Email |
| Clean Air Engineering | 500 W Wood St | Palatine, IL 60067 | | | | First Class Mail |
| Clean Air Engineering | Attn: P. Clark | 500 W. Wood St | Palatine, IL 60067 | | | First Class Mail |
| Clean Control Corp | P.O. Box 890150 | Charlotte, NC 28289 | | | | First Class Mail |
| Clean Control Corp | 314 Foy Evans Dr | Warner Robbins, GA 31088 | | | | First Class Mail |
| Clean Control Corp | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Clean Control Corp | 1040 Booth Rd | Warner Robbins, GA 31088 | | | | First Class Mail |
| Clean Control Corp | 1040 Booth Rd | Warner Robbins, GA 31088 | | | | First Class Mail |
| Clean Control Corporation | Attn: Kristy Taylor | P.O. Box 7444 | Warner Robins, GA 31095 | | kristy.taylor@cccga.com | Email / First Class Mail |
| Clean Control Corporation | P.O. Box 890150 | Charlotte, NC 28289 | | | | First Class Mail |
| Clean Control Corporation | 1040 Booth Rd | Warner Robbins, GA 31088 | | | | First Class Mail |
| Clean Earth | 29338 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Clean Earth / Stericycle | 933 F Ave, Ste 200 | King of Prussia, PA 19406 | | | | First Class Mail |
| Clean Earth Environmental Services | 1863 Ne 54Th Ave Building 8 | Des Moines, IA 50313 | | | | First Class Mail |
| Clean Earth Environmental & Battle, PLLC | Attn: Sally E Edison | 301 Grant St, Ste 3440 | Pittsburgh, PA 15219 | | sedison@spilmanlaw.com | Email / First Class Mail |
| Clean Earth Environmental Solutions, Inc. | Attn: Fred Hobson | 933 1st Ave, Ste 200 | King of Prussia, PA 19406 | | fhobson@cleanearthinc.com | Email / First Class Mail |
| Clean Earth Environmental Solutions, Inc. | 933 1st Ave, Ste 200 | King of Prussia, PA 19406 | | | fhobson@cleanearthinc.com | Email / First Class Mail |
| Clean Harbors Env Services | P.O. Box 3442 | Boston, MA 02241 | | | | First Class Mail |
| Clean Harbors Environ Services | P.O. Box 3442 | Boston, MA 02241-3442 | | | | First Class Mail |
| Clean Harbors Environ Services | John Vanness | 1501 Washington St | Braintree, MA 02184 | | | First Class Mail |
| Clean Products | 4560 Danvers Dr Se | Kentwood, MI 49512 | | | | First Class Mail |
| Clean Products | 4560 Danvers Dr Se | Grand Rapids, MI 49512 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Clean Products | 1333 3rd Ave S | Ste 403 | Naples, FL 34102 | | | First Class Mail |
| Clean Team Commercial Cleaning | 6055 Tarn Drive Ste 105 | Dublin, OH 43017 | | | | First Class Mail |
| Clean Team Inc | P.O. Box 632425 | Cincinnati, OH 45263 | | | | First Class Mail |
| Clean Team Inc | P.O. Box 513 | Toledo, OH 43697 | | | | First Class Mail |
| Clean Team, Inc. | 7445 Airport Hwy | Holland, OH 43528 | | | ar@cleanteamclean.com | Email |
| | | | | | | First Class Mail |
| Clean Tide Container | Attn: Leslie Runco | 17270 Resnik Dr | Robertsdale, AL 36567 | | | First Class Mail |
| Clean Tools Inc | Attn: Dorothy Bahlmann | 2 Plz Dr | Westmont, IL 60559 | | | First Class Mail |
| Clean Tools Inc | 4404 Rfd Heritage Ln | Long Grove, IL 60047 | | | | First Class Mail |
| Clean Tools Inc | 10 Plz Dr | Westmont, IL 60559 | | | | First Class Mail |
| Clean Tools Inc | 10 Plaza Drive | Westmont, IL 60559 | | | | First Class Mail |
| Clean Water Services | 2550 Sw Hillsboror Hwy | Hillsboro, OR 97123 | | | | First Class Mail |
| Clean Water Services | 2550 Sw Hillsboror Highway | Hillsboro, OR 97123 | | | | First Class Mail |
| Clean Water Services | 2550 Sw Hillsboro Hwy | Hillsboro, OR 97123 | | | | First Class Mail |
| Cleaning Services Group | 330 North St | Danvers, MA 01923 | | | | First Class Mail |
| Cleansa LLC | 5005 Whiteaker St | Eugene, OR 97405 | | | | First Class Mail |
| CleanTools | 2 Plaza Dr | Westmont, IL 60559 | | | carla@cleantools.net | Email |
| | | | | | | First Class Mail |
| CleanTools, Inc | 2-10 Plaza Dr | Westmont, IL 60559 | | | carla@cleantools.net | Email |
| | | | | | | First Class Mail |
| Clear Channel Outdoor LLC | P.O. Box 847247 | Dallas, TX 75284 | | | | First Class Mail |
| Clear Channel Outdoor LLC | Kelh Gonales | P.O. Box 847247 | Dallas, TX 75284 | | | First Class Mail |
| Clear Channel Outdoor Llc | Attn: Kelli Gonales | P.O. Box 847247 | Dallas, TX 75284 | | | First Class Mail |
| Clear Channel Outdoor Llc | Attn: Jen Faber | 4000 S Morgan St | Chicago, Il 60609 | | | First Class Mail |
| Clear Choice | c/o Asw | 3375 Gilchrist Rd | Mogadore, OH 44260 | | | First Class Mail |
| Clear Choice | 2310 Lakeshore Rd W | Mississauga, ON L5J 1K2 | Canada | | | First Class Mail |
| Clear Demand Inc | 8502 East Via De Ventura | Ste 240 | Scottsdale, AZ 85258 | | | First Class Mail |
| Clear Lake True Value | Redalen Corp | Attn: Kevin Isakson | 530 3Rd Ave Nw | Clear Lake, WI 54005-0417 | cltv@truevalue.net | Email |
| | | | | | | First Class Mail |
| Clear Lake True Value | Attn: Kevin Isakson | 530 3Rd Ave Nw | Clear Lake, WI 54005-0417 | | cltv@truevalue.net | Email |
| | | | | | | First Class Mail |
| Clear Lake True Value | 530 3rd Ave Nw | Clear Lake, WI 54005-0417 | | | | First Class Mail |
| Clear Ridge Hardware | Burhani Enterprises, Inc | Attn: Huseni Chathiwala, President | 6122 W 63Rd St | Chicago, IL 60638-4302 | info@clearridgetruevalue.com | Email |
| | | | | | | First Class Mail |
| Clear Ridge Hardware | Attn: Huseini Chathiwala, President | 6122 W 63Rd Street | Chicago, IL 60638-4302 | | info@clearridgetruevalue.com | Email |
| | | | | | | First Class Mail |
| Clear Ridge Hardware | 6122 W 63rd Street | Chicago, Il 60638-4302 | | | | First Class Mail |
| Clearly Clean Products LLC | 580 Industrial Dr | Orwigsburg, PA 17961 | | | | First Class Mail |
| Clearview Cleaning Contractors, LLC | P.O. Box 93631 | Cleveland, OH 44101 | | | | First Class Mail |
| Clearview True Value Hdwe | Gunn's Hardware, Inc | Attn: Forrest G Gunn | 16510 State Route 9 Se B | Snohomish, WA 98296-8370 | clearhdw@frontier.com | Email |
| | | | | | | First Class Mail |
| Clearview True Value Hdwe | Attn: Forrest G Gunn | 16510 State Route 9 Se B | Snohomish, WA 98296-8370 | | clearhdw@frontier.com | Email |
| | | | | | | First Class Mail |
| Clearview True Value Hdwe | 16510 State Route 9 Se B | Snohomish, Wa 98296-8370 | | | | First Class Mail |
| Clearwater Enterprises | 5637 N Classen Blvd | Oklahoma City, OK 73118 | | | | First Class Mail |
| Clearwater Enterprises LLC | Section# 3109 | P.O. Box 659506 | San Antonio, TX 78265 | | | First Class Mail |
| Clearwater Enterprises, LLC | 5637 N Classen Blvd | Oklahoma City, OK 73118 | | | gpro@cwegas.com; lowens@cwegas.com | Email |
| | | | | | | First Class Mail |
| Cleaver Farm & Home True Value | Cleaver's Farm Supply Inc | Attn: Chris Cleaver | 2103 S Santa Fe | Chanute, KS 66720-3201 | kmanahan@cleaverfarm.com | Email |
| | | | | | | First Class Mail |
| Cleaver Farm & Home True Value | Attn: Chris Cleaver | 2103 S Santa Fe | Chanute, KS 66720-3201 | | kmanahan@cleaverfarm.com | Email |
| | | | | | | First Class Mail |
| Cleaver Farm & Home True Value | 2103 S Santa Fe | Chanute, KS 66720 | | | | First Class Mail |
| Cleaver Farm & Home True Value | 2103 S Santa Fe | Chanute, Ks 66720-3201 | | | | First Class Mail |
| Cleer Gear LLC | 11504 Ne 6th Ave | Biscayne Park, FL 33161 | | | | First Class Mail |
| Clegg's Nursery - Denham Springs | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 31275 La Hwy 16 | Denham Springs, LA 70726-8931 | mfennell@cleggsnursery.com | Email |
| | | | | | | First Class Mail |
| Clegg's Nursery - Denham Springs | Attn: Thomas E Fennell, Member | 31275 La Highway 16 | Denham Springs, LA 70726-8931 | | mfennell@cleggsnursery.com | Email |
| | | | | | | First Class Mail |
| Clegg's Nursery - Denham Springs | 31275 La Highway 16 | Denham Springs, La 70726-8931 | | | | First Class Mail |
| Clegg's Nursery - Greenwell Springs | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 10645 Greenwell Springs Rd | Baton Rouge, LA 70814-5011 | cherrmann@cleggsnursery.com | Email |
| | | | | | | First Class Mail |
| Clegg's Nursery - Greenwell Springs | Attn: Thomas E Fennell, Member | 10645 Greenwell Springs Road | Baton Rouge, LA 70814-5011 | | cherrmann@cleggsnursery.com | Email |
| | | | | | | First Class Mail |
| Clegg's Nursery - Greenwell Springs | 10645 Greenwell Springs Road | Baton Rouge, La 70814-5011 | | | | First Class Mail |
| Clegg's Nursery - Siegen Lane | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 5696 Siegen Lane | Baton Rouge, LA 70809-4145 | cherrmann@cleggsnursery.com | Email |
| | | | | | | First Class Mail |
| Clegg's Nursery - Siegen Ln | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 5696 Siegen Ln | Baton Rouge, LA 70809-4145 | cherrmann@cleggsnursery.com | Email |
| | | | | | | First Class Mail |
| Clegg's Nursery - Siegen Ln | 5696 Siegen Lane | Baton Rouge, La 70809-4145 | | | | First Class Mail |
| Clegg's Nursery Donmoor Ave | Clegg's Nursery, LLC | Attn: Thomas Fennell, Member | 274 N Donmoor Ave | Baton Rouge, LA 70806-2807 | cherrmann@cleggsnursery.com | Email |
| | | | | | | First Class Mail |
| Clegg's Nursery Donmoor Ave | Attn: Thomas Fennell, Member | 274 N Donmoor Ave | Baton Rouge, LA 70806-2807 | | cherrmann@cleggsnursery.com | Email |
| | | | | | | First Class Mail |
| Clegg's Nursery Donmoor Ave | 274 N Donmoor Ave | Baton Rouge, La 70806-2807 | | | | First Class Mail |
| Clement Communications Inc | P.O. Box 6017 | Carol Stream, IL 60197 | | | | First Class Mail |
| Clement Hardware | Clement Hardware, Inc | Attn: Gordon Clement, Pres/Secretary | 500 Ritchie Hwy A | Severna Park, MD 21146-2954 | gordon@clementhardware.com | Email |
| | | | | | | First Class Mail |
| Cleva Group | 4025 Viscount | Po Box 18520 | Memphis, TN 38118 | | | First Class Mail |
| Clerk Gwinnett Magistrate Cour | P.O. Box 568 | Lawrenceville, GA 30046 | | | | First Class Mail |
| Clerk Of The Court | 901 19th St | A-105 | Denver, CO 80294 | | | First Class Mail |
| Clermond Hamel Ltee | 25, Rang 7 S | Saint-Ephrem-De-Beauce, QC G0M 1R0 | Canada | | | First Class Mail |
| Clermond Hamel Ltee | 25 Rang 7 Sud | Saint Ephrem, QC G0M 1R0 | Canada | | | First Class Mail |
| Cleva Hong Kong | 14/F Java Commercial Ce Ntre | 128 Java Rd North Point Hk | Hong Kong | | | First Class Mail |
| Cleva Hong Kong Limited | 14/F Java Commercial Ce Ntre | 128 Java Rd North Point Hk | Hong Kong | | | First Class Mail |
| Cleva International Trading Limited | Attn: Mary Medlin | 601 Regent Park Ct | Greenville, SC 29607 | | Mary.Medlin@cleva-na.com | Email |
| | | | | | | First Class Mail |
| Cleva International Trading Limited | 128 Java Road, North Point Hong Kong | Apt 1, Rm 1402 14/F Java Commercial Center | Sheung Wan | Hong Kong | kathy.stafford@cleva-na.com | Email |
| | | | | | | First Class Mail |
| Cleva International Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Sheung Wan | Hong Kong | | First Class Mail |
| Cleva Int'L Trading Ltd | No 8 Tingrong St | Suzhou Industrial Park | Sz, 21522 | China | | First Class Mail |
| Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Sheung Wan | Hong Kong | | First Class Mail |
| Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Hong Kong | | | First Class Mail |
| Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Bldg | 148 Wing Lok St | Sheung Wan, | Hong Kong | | First Class Mail |
| Cleva North America | 601 Regent Park Ct | Greenville, SC 29607 | | | kathy.stafford@cleva-na.com | Email |
| | | | | | | First Class Mail |
| Cleva North America | 3400 Hwy 31 N | Calera, AL 35040 | | | | First Class Mail |
| Cleva North America Inc | 601 Regent Park Ct | Greenville, SC 29607 | | | kathy.stafford@cleva-neva.com | Email |
| | | | | | | First Class Mail |
| Cleva North America, Inc | 601 Regent Park Ct | Greenville, SC 29604 | | | kathy.stafford@cleva-na.com; mary.medlin@cleva-na.com | Email |
| | | | | | | First Class Mail |
| Cleva North America, Inc | 601 Regent Park Ct | Greenville, SC 29607 | | | kathy.stafford@cleva-neva.com | Email |
| | | | | | | First Class Mail |
| Cleva North America, Inc. | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | | First Class Mail |
| Cleva North America, Inc. | 601 Regent Park Court | Greenville, SC 29607 | | | kathy.stafford@cleva-neva.com | Email |
| | | | | | | First Class Mail |
| Cleveland Electric Company | Attn: Kathy M Hofacre - Firstenergy Corp | 76 S Main St, A-Gu-15 | Akron, Ohio 44308 | | | First Class Mail |
| Cleveland Lumber Co | Vincent Valentino Inc | Attn: Janet Valentino, Owner | 9410 Madison Ave | Cleveland, OH 44102 | juan@clevelandlumber.com | Email |
| | | | | | | First Class Mail |
| Cleveland Municipal Court | 1200 Ontario | Cleveland, OH 44113 | | | | First Class Mail |
| Cleveland Research Company | Attn: Cassie Smith | 1375 E 9th St, Ste 2700 | Cleveland, OH 44114 | | csmith@cleveland-research.com | Email |
| | | | | | | First Class Mail |
| Cleveland Research Company, LLC | 1375 East 9Th St | Ste 2700 | Cleveland, OH 44114 | | | First Class Mail |
| Cleveland Research(P-Card) | 1375 East 9Th Street | Suite 2700 | Cleveland, OH 44114 | | | First Class Mail |
| Cleveland Research(P-Card) | 1375 E 9th St | Ste 2700 | Cleveland, OH 44114 | | | First Class Mail |
| Cleveland Steel Container | Madonna Henrichsen | 100 Executive Pkwy | Hudson, OH 44236 | | | First Class Mail |
| Cleveland Steel Container | Donna Redel | 27156 Network Place | Chicago, IL 60673-1271 | | | First Class Mail |
| Cleveland Steel Container | Attn: Madonna Henrichsen | 100 Executive Pkwy | Hudson, OH 44236 | | | First Class Mail |
| Cleveland Steel Container | Attn: Donna Redel | 27156 Network Pl | Chicago, I 60673-1371 | | | First Class Mail |
| Cleveland Steel Container | Attn: Walt Mott | 100 Executive Pkwy | Hudson, OH 44236 | | | First Class Mail |
| Cleveland Steel Container | Attn: Donna Redel | 27156 Network Place | Chicago, IL 60673-1271 | | | First Class Mail |
| Cleveland Steel Container Corp | 27156 Network Pl | Chicago, IL 60673 | | | DRIEDEL@CSCPAILS.COM | Email |
| | | | | | | First Class Mail |
| Cleveland Tubing Inc | 799 Industrial Dr Sw | Cleveland, TN 37311 | | | | First Class Mail |
| Cleverbridge, Inc. | 350 N. Clark St. | Suite 700 | Chicago, IL 60654 | | | First Class Mail |
| Cleverbridge, Inc. | 350 N Clark St | Ste 700 | Chicago, IL 60654 | | | First Class Mail |
| Clevermade LLC | 2556 Gateway Rd | Carlsbad, CA 92009 | | | | First Class Mail |
| Clevermade LLC | 2111 Palomar Airport Rd | Ste 100, Carlsbad | Carlsbad, CA 92011 | | | First Class Mail |
| Client Focus Inc | 2306 Brookway Dr | Geneva, IL 60134 | | | | First Class Mail |
| Client Spectrum | 1400 Metcalfe St | Suite 300 | Montreal, QC H3A 1X2 | Canada | | First Class Mail |
| Cliff Ave Greenhouse H&Gs | Cliff Ave Greenhouse & Garden Center, Inc | Attn: Jane Bills | 2101 E 26Th St | Sioux Falls, SD 57105-3261 | cliffave@aol.com | Email |
| | | | | | | First Class Mail |
| Cliff Ave Greenhouse H&Gs | Attn: Jane Bills | 2101 E 26Th St | Sioux Falls, SD 57105-3261 | | cliffave@aol.com | Email |
| | | | | | | First Class Mail |
| Cliff Ave Greenhouse H&gs | 2101 E 26th St | Sioux Falls, Sd 57105-3261 | | | | First Class Mail |
| Clifford Home & Auto | Chelsea Management Group, Inc | Attn: Chris Marchio, President | 1827 Sr 106, PO Box 27 | Clifford, PA 18413-0001 | cmpinc1978@gmail.com | Email |
| | | | | | | First Class Mail |
| Clifford Lowe | Address Redacted | | | | | First Class Mail |
| Clifford Pinto | Address Redacted | | | | | First Class Mail |
| Cliff's Hardware | | | | | tarlamy@msn.com | Email |
| | | | | | | First Class Mail |
| Clift Industries Inc | P.O. Box 471578 | 3310 Eaton Ave | Charlotte, NC 28247 | | | First Class Mail |
| Clift Industries Inc | 435 S Union St, Ste K | Springfield, MO 65802 | | | | First Class Mail |
| Clifton Springs Hardware Inc | Clifton Springs Hardware, Inc | Attn: JA Morris | 6 W Main St | Clifton Springs, NY 14432-1031 | cshardware2017@gmail.com | Email |
| | | | | | | First Class Mail |
| Clifton Springs Hardware Inc | Attn: IA Morris | 6 W Main St | Clifton Springs, NY 14432-1031 | | cshardware2017@gmail.com | Email |
| | | | | | | First Class Mail |
| Clifton Springs Hardware Inc | Attn: Chris Kormakis | 6 W Main St | Clifton Springs, NY 14432 | | cliftonspringshw@gmail.com | Email |
| | | | | | | First Class Mail |
| Clifton Springs Hardware Inc | 6 W Main St | Clifton Springs, Ny 14432-1031 | | | | First Class Mail |
| Climate Rx | 3400 Patton, Ste 1 | Lisle, IL 60532 | | | | First Class Mail |
| Climate Rx | 16620 W Prairie Ave | Hauser, ID 83854 | | | | First Class Mail |
| Clint T Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Clint T Jones | Address Redacted | | | | | First Class Mail |
| Clint W York | Address Redacted | | | | | First Class Mail |
| Clinton & Clinton | Attorneys At Law | 100 Oceangate Suite 1400 | Long Beach, CA 90802 | | | First Class Mail |
| Clinton Hill Hardware | Clinton Hill Hardware, Inc | Attn: Gustavo Mendez, Pres | 452 Myrtle Ave A | Brooklyn, NY 11205-2425 | clintonhillhw@aol.com | Email |
| | | | | | | First Class Mail |
| Clinton Hill Hardware | Attn: Gustavo Mendez, Pres | 452 Myrtle Avenue A | Brooklyn, NY 11205-2425 | | clintonhillhw@aol.com | Email |
| | | | | | | First Class Mail |
| Clinton Hill Hardware | 452 Myrtle Avenue A | Brooklyn, Ny 11205-2425 | | | | First Class Mail |
| Clinton Home Center | Clinton Home Center, Inc | Attn: Chad T Carmichael, President | 130 J D Yarnell Ind Parkway | Clinton, TN 37716-3911 | chadc@truevalue.net | Email |
| | | | | | | First Class Mail |
| Clinton Home Center | Attn: Chad T Carmichael, President | 130 J D Yarnell Ind Parkway | Clinton, TN 37716-3911 | | chadc@truevalue.net | Email |
| | | | | | | First Class Mail |
| Clinton Home Center | 130 J D Yarnell Ind Parkway | Clinton, Tn 37716-3911 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Clinton True Value | Tri-Way Rebar Inc | Attn: Jan Guy | 2747 Hickory St | Clinton, OH 44216-9104 | JAN@CLINTONSUPPLY.COM | Email |
| | | | | | | First Class Mail |
| Clinton True Value | Attn: Jan Guy | 2747 Hickory St | Clinton, OH 44216-9104 | | JAN@CLINTONSUPPLY.COM | Email |
| | | | | | | First Class Mail |
| Clinton True Value | Clinton Hardware, LLC | Attn: William Clegg, President | 200 E Carolina Ave | Clinton, SC 29325-2523 | clinton.hardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Clinton True Value | Attn: William Clegg, President | 200 East Carolina Avenue | Clinton, SC 29325-2523 | | clinton.hardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Clinton True Value | 2747 Hickory St | Clinton, OH 44216-9104 | | | | First Class Mail |
| Clinton True Value | 200 East Carolina Avenue | Clinton, Sc 29325-2523 | | | | First Class Mail |
| Clinton True Value Hardware | Clinton True Value Hardware, Inc | Attn: John Woodside | 200 E Carolina Ave | Clinton, SC 29325-2523 | jwoodside@truevalue.net | First Class Mail |
| Clopay Corporation | Attn: Lisa Askin | 8585 Duke Blvd | Mason, OH 45040 | | LAskin@Clopay.com | Email |
| | | | | | | First Class Mail |
| Clorox Co, The | P.O. Box 24305 | Oakland, CA 94623 | | | | First Class Mail |
| Clorox Co, The | P.O. Box 24305 | 1221 Broadway | Oakland, CA 94623 | | | First Class Mail |
| Clorox Co, The | c/o Excel Inc | 11950 Harton Rd | Lathrop, CA 95330 | | | First Class Mail |
| Clorox Co, The | 2400 Drake Rd | University Park, IL 60447 | | | | First Class Mail |
| Clorox Co, The | 17 Lake Mirror Rd | Forest Park, GA 30050 | | | | First Class Mail |
| Clorox Co, The | 13501 Enterprise Ave | Cleveland, OH 44145 | | | | First Class Mail |
| Clorox Sales Co | P.O. Box 75601 | Lockbox 27 | Charlotte, NC 28275 | | | First Class Mail |
| Clorox Sales Co | P.O. Box 24305 | Oakland, CA 94623 | | | | First Class Mail |
| Clorox Sales Co | 665 W North Ave | Lombard, IL 60148 | | | | First Class Mail |
| Clorox Sales Co | 2400 Drake Rd | University Park, IL 60484 | | | | First Class Mail |
| Clorox Sales Co | 2300 W An Bernardino Ave | Redlands, CA 92374 | | | | First Class Mail |
| Clorox Sales Co | 1595 Oakley Industrial | Fairburn, GA 30213 | | | | First Class Mail |
| Clorox Sales Co | 1467 Perryman Rd | Aberdeen, MD 21001 | | | | First Class Mail |
| Clorox Sales Co | 1221 Broadway | Oakland, CA 94612 | | | | First Class Mail |
| Clorox Sales Co | 11950 Harlan Rd | Lalrop, CA 95330 | | | | First Class Mail |
| Clorox Sales Co Brita | P.O. Box 24305 | 1221 Broadway, Fl 22 | Oakland, CA 94612 | | | First Class Mail |
| Clorox Sales Co Brita | 9035 Bridgetowne Cove | Germantown, TN 38139 | | | | First Class Mail |
| Clorox Sales Co Brita Div | P.O. Box 75601 | Lockbox 27 | Charlotte, NC 28275 | | | First Class Mail |
| Clorox Sales Co Brita Div | 665 W North Ave | Lombard, IL 60148 | | | | First Class Mail |
| Clorox Sales Company | P.O. Box 75601 | Lockbox 27 | Charlotte, NC 28275 | | | First Class Mail |
| Close True Value Lumber Co | Frank R Close & Son, Inc | Attn: Darrell Close, Vp | 1600 Acacia Ave | Sutter, CA 95982-9327 | darrell@closelumber.com | Email |
| | | | | | | First Class Mail |
| Close True Value Lumber Co Williams | Frank R Close & Son, Inc | Attn: Darrell R Close, President | 333 6Th St | Williams, CA 95987-9998 | jerrywallis@hotmail.com | Email |
| | | | | | | First Class Mail |
| Close True Value Lumber Co. Williams | Attn: Darrell R Close, President | 333 6Th St | Williams, CA 95987-9998 | | jerrywallis@hotmail.com | Email |
| | | | | | | First Class Mail |
| Close True Value Lumber Co. Williams | Close True Value Lumber Co Williams | 333 6th St | Williams, Ca 95987-9998 | | | First Class Mail |
| Close True Value Lumber Co. Williams | 333 6th St | Williams, CA 95987 | | | | First Class Mail |
| Close True Value Lumber Company | Attn: Darrell Close, Vp | 1600 Acacia Ave | Sutter, CA 95982-9327 | | darrell@closelumber.com | Email |
| | | | | | | First Class Mail |
| Close True Value Lumber Company | 1600 Acacia Ave | Sutter, Ca 95982-9327 | | | | First Class Mail |
| Close True Value Yuba City | Frank R Close & Son, Inc | Attn: Darrell Close, Pres | 3051 Industrial Dr | Yuba City, CA 95993-9207 | | First Class Mail |
| Close True Value Yuba City | Attn: Darrell Close, Pres | 3051 Industrial Dr | Yuba City, CA 95993-9207 | | | First Class Mail |
| Close True Value Yuba City | 3051 Industrial Dr | Yuba City, Ca 95993-9207 | | | | First Class Mail |
| Closeout Distribution, Inc 874 | Big Lots Stores, Inc | Attn: Flo Parks | 50 Rausch Creek Rd | Tremont, PA 17981-1734 | | First Class Mail |
| Closetmaid | 650 Sw 27Th Ave | Ocala, FL 34471 | | | | First Class Mail |
| Clover Electronics | 13073 E 166th St, Unit B | Cerritos, CA 90703 | | | | First Class Mail |
| Clover Technologies, Inc | 1864 S Elmhurst Rd | Mt Prospect, IL 60056 | | | | First Class Mail |
| Cloverland True Value Hardware | Khan, LLC | Attn: Md Mamun Bin Habib, President | 3831 South Court St | Montgomery, AL 36105-2501 | cloverlandtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Cloverland True Value Hardware | Attn: Md Mamun Bin Habib, President | 3831 South Court Street | Montgomery, AL 36105-2501 | | cloverlandtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Cloverland True Value Hardware | 3831 South Court Street | Montgomery, Al 36105-2501 | | | | First Class Mail |
| Clovis True Value | Brh Group, Inc | Attn: Steven Bassett, President | 1890 Shaw Ave | Clovis, CA 93611-4000 | sbassett@cloxivace.com | Email |
| | | | | | | First Class Mail |
| Clovis True Value | Attn: Steven Bassett, President | 1890 Shaw Avenue | Clovis, CA 93611-4000 | | sbassett@cloxivace.com | Email |
| | | | | | | First Class Mail |
| Clovis True Value | 1890 Shaw Avenue | Clovis, Ca 93611-4000 | | | | First Class Mail |
| Club Quarters | 720 Fannin St | Houston, TX 77002 | | | | First Class Mail |
| Clutch Solutions LLC | P.O. Box 71058 | Chicago, IL 60694 | | | | First Class Mail |
| Clutch Solutions Llc | Attn: Jason Berek | 2152 S Vineyard Ave | Mesa, AZ 85210 | | | First Class Mail |
| Clutch Solutions Llc | Attn: Danny Valdez | P.O. Box 71058 | Chicago, Il 60694-1058 | | | First Class Mail |
| Clyde's Feed & Farm | Millsco Inc | Attn: Jim Millspaugh, Owner | 3972 Lockport Olcott Rd | Lockport, NY 14094 | clydesfeed@yahoo.com | Email |
| | | | | | | First Class Mail |
| Clyde's Feed & Farm | Millsco Inc | Attn: Jim Millspaugh, Owner | 351 Union St | Hamburg, NY 14075 | clydesfeed@yahoo.com | Email |
| | | | | | | First Class Mail |
| Clyde's Feed & Farm | 3972 Lockport Olcott Rd | Lockport, Ny 14094 | | | | First Class Mail |
| Clyde's Feed & Farm | 351 Union St | Hamburg, Ny 14075 | | | | First Class Mail |
| Clyde's Feed&Farm | Attn: Jim Millspaugh, Owner | 3972 Lockport Olcott Rd | Lockport, NY 14094 | | clydesfeed@yahoo.com | Email |
| | | | | | | First Class Mail |
| Clyde's Feed&Farm | Attn: Jim Millspaugh, Owner | 351 Union St | Hamburg, NY 14075 | | clydesfeed@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cma Cgm (America) LLC | 5701 Lake Wright Drive | Norfolk, VA 23502 | | | | First Class Mail |
| Cma Cgm America LLC | 5701 Lake Wright Dr | Norfolk, VA 23502 | | | | First Class Mail |
| Cma/Flodyne/Hydradyne | 1000 Muirfield Drive | Hanover Park, IL 60133 | | | | First Class Mail |
| Cma/Flodyne/Hydradyne | 1000 Muirfield Dr | Hanover Park, IL 60133 | | | | First Class Mail |
| Cma/Flodyne/Hydradyne Inc | Attn: Deb Gordon | 1000 Muirfield Dr | Hanover Park, IL 60133 | | | First Class Mail |
| Cma/Flodyne/Hydradyne Inc | Attn: David Hale | 1000 Muirfield Dr | Hanover Park, IL 60133 | | | First Class Mail |
| Cma/Flodyne/Hydradyne Inc | 1000 Muirfield Dr | Hanover Park, Il 60133 | | | | First Class Mail |
| Cme-Cgm (America) LLC | One Meadowlands Plaza | Ste 201 | East Rutherford, NJ 07073 | | | First Class Mail |
| Cmc Building Supply Inc | Cmc Building Supply, Inc | Attn: Alex Mcleod | 40 Windsor Dr | Cheraw, SC 29520-2026 | mcleodcmc@aol.com | Email |
| | | | | | | First Class Mail |
| Cmi Incorporated | c/o American Access Products | 19600 S Alameda St | Suite 1 | E. Rancho Dominguez, CA 90221 | | First Class Mail |
| Cmi Communications, Inc | 715 Goddard Ave | Chesterfield, MO 63005 | | | | First Class Mail |
| Cml Commerce LLC | Ecuador Av. Camilo Ponce Enriquez | 39 N-O, Via A Daule Km. 8.5 | Guayaquil, | Ecuador | | First Class Mail |
| Cml Commerce LLC | 3110 Kay Jay Dr | Northbrook, IL 60062 | | | | First Class Mail |
| Cml Commerce LLC | 2721 N. Hermitage Ave | Chicago, IL 60614 | | | | First Class Mail |
| Cml Electric & Fa Corp | 9097 Jennings Rd | Morrison, CO 80465 | | | | First Class Mail |
| Cml Usa | 7609 D Bentley | Greensboro, NC 27409 | | | | First Class Mail |
| CMT USA, Inc | Attn: Travis Westmoreland | 7609 Bentley Rd, Ste D | Greensboro, NC 27409 | | westmoreland.travis@cmtorangetools.com | Email |
| | | | | | | First Class Mail |
| Cnh Construction | 621 State Street | Racine, WI 53402 | | | | First Class Mail |
| Cnh Construction | 621 State St | Racine, WI 53402 | | | | First Class Mail |
| Cntl Alt It | 360 Herriot Rd | Winlock, WA 98596 | | | | First Class Mail |
| Cny Ranch Supply & Feed | Kimberly A Fox | Attn: Kimberly A. Fox, Owner | 805 S 4Th St | Fulton, NY 13069 | ashley@cnyeventsolutions.com | Email |
| Cny Ranch Supply & Feed | | | | | | First Class Mail |
| Cny Ranch Supply&Feed | 805 S 4th Street | Fulton, Ny 13069 | | | ashley@cnyeventsolutions.com | Email |
| | | | | | | First Class Mail |
| Cny Ranch Supply&Feed | Attn: Kimberly A. Fox, Owner | 805 S 4Th Street | Fulton, NY 13069 | | ashley@cnyeventsolutions.com | Email |
| | | | | | | First Class Mail |
| CO Dept of Agriculture | 305 Interlocken Pkwy | Broomfield, CO 80021 | | | | First Class Mail |
| CO Dept of Labor | P.O. Box 8789 | Denver, CO 80201 | | | cdle_employer_services@state.co.us | Email |
| | | | | | | First Class Mail |
| Coach'S Cedar Creek Farm | 111 Doug Byrd Rd | Lucedale, MS 39452 | | | | First Class Mail |
| Coach's Cedar Creek Farm, Inc. | 111 Doug Byrd Rd | Lucedale, MS 39452 | | | CJfarm@yahoo.com | Email |
| | | | | | | First Class Mail |
| Coalition For A Better Chinese | American Community | 2301 S Archer Ave, Ste 1 | Chicago, IL 60616 | | | First Class Mail |
| Coast 2 Coast Survey Corporati | 7704 Basswood Drive | Chattanooga, TN 37416 | | | | First Class Mail |
| Coast 2 Coast Survey Corporati | 7704 Basswood Dr | Chattanooga, TN 37416 | | | | First Class Mail |
| Coast 2 Coast Survey Corporation | 7704 Basswood Drive | Chattanooga, TN 37416 | | | | First Class Mail |
| Coast Cutlery | 8033 Ne Holman Street | Portland, OR 97218 | | | | First Class Mail |
| Coast Cutlery | 8033 Ne Holman St | Portland, OR 97218 | | | | First Class Mail |
| Coast Cutlery | 56 Library St, Ste 201 | Hudson, OH 44236 | | | | First Class Mail |
| Coast Cutlery Co | Attn: Justin Ascher | P.O. Box 5821 | Portland, OR 97228 | | justinascher@coastportland.com | Email |
| | | | | | | First Class Mail |
| Coast Cutlery Co | P.O. Box 5821 | Portland, OR 97228 | | | | First Class Mail |
| Coast Cutlery Co | c/o Led Lenser Corp Ltd | No 25 Yudong 1 Rd | Guangdong, Yangdong | China | | First Class Mail |
| Coast Cutlery Co | 8033 Ne Holman St. | Portland, OR 97218 | | | | First Class Mail |
| Coast Cutlery Co | 56 Library St | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Coast Hardware & Radio Shack | 300 N Main Street | Fort Bragg, Ca 95437-3406 | | | | First Class Mail |
| Coast Hardware & Radio Shack | | | | | lbs_nice@yahoo.com | Email |
| Coast Hardware & Radio Shack Dealer | | | | | toolshack@mcn.org | Email |
| Coast Hardware True Value | 101 E. Barbara Lane | Willits, CA 95490-3929 | | | tvm.retailsupport@truevalue.com | Email |
| | | | | | | First Class Mail |
| Coast Hardware True Value | Botakotalwork Inc | Attn: Wendy Morgan, Cfo | 101 E Barbara Ln | Willits, CA 95490-3929 | lbs_nice@yahoo.com | Email |
| | | | | | | First Class Mail |
| Coast Hardware True Value | Attn: Wendy Morgan, Cfo | 101 E Barbara Lane | Willits, CA 95490-3929 | | lbs_nice@yahoo.com | Email |
| | | | | | | First Class Mail |
| Coast Hardware True Value | 101 E. Barbara Lane | Willits, Ca 95490-3929 | | | | First Class Mail |
| Coast Of Maine Inc | Hrc 74 Box 190D | Route 191 | East Machias, ME 04630 | | | First Class Mail |
| Coast Of Maine Inc | Coast Of Maine Inc | 145 Newbury Street | Portland, ME 04101 | | | First Class Mail |
| Coast Of Maine Inc | c/o Sun Gro Horticulture | 3150 East Chicago Rd | Quincy, MI 49082 | | | First Class Mail |
| Coast Of Maine Inc | 372 Puseyville Rd | Quarryville, PA 17566 | | | | First Class Mail |
| Coast Of Maine Inc | 203 Midler Park Dr | Syracuse, NY 13206 | | | | First Class Mail |
| Coast of Maine Inc | 145 Newbury Street | Portland, ME 04101 | | | | First Class Mail |
| Coast of Maine Inc | 145 Newbury St | Portland, ME 04101 | | | | First Class Mail |
| Coast of Maine, Inc | c/o Pierce Atwood, LLP | Attn: Sonia Buck | 254 Commercial St | Portland, ME 04101 | sbuck@pierceatwood.com | Email |
| | | | | | | First Class Mail |
| Coast of Maine, Inc. | c/o Frey Group LLC | Attn: Jamie L Kreider | 372 Puseyville Rd | Quarryville, PA 17566 | jkreider@freybrothersinc.com | Email |
| | | | | | | First Class Mail |
| Coast of Maine, Inc. | Attn: Britt Knowlton | 145 Newbury St | Portland, ME 04101-4252 | | brittk@coastofmaine.com | Email |
| | | | | | | First Class Mail |
| Coast To Coast Computer Prod | 4277 Valley Fair Street | Simi Valley, CA 93063 | | | | First Class Mail |
| Coast To Coast Computer Prod | 4277 Valley Fair St | Simi Valley, CA 93063 | | | | First Class Mail |
| Coast to Coast Computer Products | Attn: Richard Tarin | 4277 Valley Fair St | Simi Valley, CA 93063 | | richardt@coasttocoast.com | Email |
| | | | | | | First Class Mail |
| Coast To Coast Computer Products | 4277 Valley Fair St | Simi Valley, CA 93063 | | | | First Class Mail |
| Coast To Coast Computer Products Inc | Attn: Darren Park | 4277 Valley Fair St | Simi Valley, Ca 93063 | | | First Class Mail |
| Coast To Coast Computer Products Inc | Attn: Carla Masterson | 4277 Valley Fair St | Simi Valley, Ca 93063 | | | First Class Mail |
| Coast To Coast Computer Products Inc | 4277 Valley Fair St | Simi Valley, CA 93063 | | | | First Class Mail |
| Coast To Coast Home & Auto | Dynamic Inc | Attn: Dianna Proctor | 103 E Main | Holdenville, OK 74848-3207 | diannavogt0527@gmail.com | Email |
| | | | | | | First Class Mail |
| Coast To Coast Home & Auto | Attn: Dianna Proctor | 103 E Main | Holdenville, OK 74848-3207 | | diannavogt0527@gmail.com | Email |
| | | | | | | First Class Mail |
| Coast To Coast Home & Auto | 103 E Main | Holdenville, Ok 74848-3207 | | | | First Class Mail |
| Coast To Coast Home & Hardware | Oklahoma Tire & Supply Co | Attn: James Abbott | 813 Mena St | Mena, AR 71953-4245 | coastofmena@att.net | Email |
| | | | | | | First Class Mail |
| Coast To Coast Home & Hardware | Attn: James Abbott | 813 Mena St | Mena, AR 71953-4245 | | coastofmena@att.net | Email |
| | | | | | | First Class Mail |
| Coast True Value | Roseau Coast Inc | Attn: Earl "Tim" Erickson, Owner-Pres | 108 Main Ave N | Roseau, MN 56751-1154 | roseaucoasttv@gmail.com | Email |
| | | | | | | First Class Mail |
| Coast True Value | Attn: Earl "Tim" Erickson, Owner-Pres | 108 Main Avenue N | Roseau, MN 56751-1154 | | roseaucoasttv@gmail.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Coast True Value | 108 Main Avenue N; Roseau, Mn 56751-1154 | | First Class Mail |
| Coast True Value Hardware | 585 Broadway; Long Branch, NJ 07740 | | First Class Mail |
| Coastal Farm & Home # 1 | Coastal Farm & Home 1; 1355 Goldfish Farm Rd Se; Albany, OR 97322-5154 | | First Class Mail |
| Coastal Farm & Home # 2 | Coastal Farm & Home 2; 1550 Mount Hood Ave; Woodburn, Or 97071-9069 | | First Class Mail |
| Coastal Farm & Home # 3 | Coastal Farm & Home 3; 2200 W 6th Ave; Eugene, Or 97402-7615 | | First Class Mail |
| Coastal Farm & Home # 4 | Coastal Farm & Home 4; 782 Ne Garden Valley Blvd; Roseburg, Or 97470-2043 | | First Class Mail |
| Coastal Farm & Home # 7 | Coastal Farm & Home 7; 2865 Ne Hogan Dr; Gresham, Or 97030-3131 | | First Class Mail |
| Coastal Farm & Home # A | Coastal Farm & Home A; 1900 Mcloughlin Blvd Ste 120; Oregon City, Or 97045-2077 | | First Class Mail |
| Coastal Farm & Home # E | Coastal Farm & Home E; 2021 Market St; Mount Vernon, Wa 98273-5428 | | First Class Mail |
| Coastal Farm & Home 1 | Coastal Farm & Home Supply LLC; Attn: Bruce G Wheeler; 1355 Goldfish Farm Rd Se; Albany, OR 97322-5154 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Home 1 | Attn: Bruce G Wheeler; 1355 Goldfish Farm Rd Se; Albany, OR 97322-5154 | | First Class Mail |
| Coastal Farm & Home 2 | Coastal Farm & Home Supply LLC; Attn: Bruce G Wheeler; 1550 Mount Hood Ave; Woodburn, OR 97071-9069 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Home 2 | Attn: Bruce G Wheeler; 1550 Mount Hood Ave; Woodburn, OR 97071-9069 | | First Class Mail |
| Coastal Farm & Home 3 | Coastal Farm & Home Supply LLC; Attn: Bruce G Wheeler; 2200 W 6Th Ave; Eugene, OR 97402-7615 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Home 3 | Attn: Bruce G Wheeler; 2200 W 6th Ave; Eugene, OR 97402-7615 | | First Class Mail |
| Coastal Farm & Home 4 | Coastal Farm & Home Supply LLC; Attn: Bruce Buzz Wheeler, Pres; 782 Ne Garden Valley Blvd; Roseburg, OR 97470-2043 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Home 4 | Attn: Bruce (Buzz) Wheeler, Pres; 782 Ne Garden Valley Blvd; Roseburg, OR 97470-2043 | | First Class Mail |
| Coastal Farm & Home 7 | Coastal Farm & Home Supply LLC; Attn: Bruce G Wheeler, Pres; 2865 Ne Hogan Dr; Gresham, OR 97030-3131 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Home A | Coastal Farm & Home Supply LLC; Attn: Bruce Wheeler, Pres; 1900 Mcloughlin Blvd Ste 120; Oregon City, OR 97045-2077 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Home Corp | Coastal Farm & Home Supply LLC; Attn: Bruce Wheeler-Owner; 1355 Goldfish Farm Rd Se; Albany, OR 97322-5154 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Home Corp. | Attn: Bruce Wheeler-Owner; 1355 Goldfish Farm Road Se; Albany, OR 97322-5154 | | First Class Mail |
| Coastal Farm & Home E | Coastal Farm & Home Supply LLC; Attn: Buzz Wheeler, President; 2021 Market St; Mount Vernon, Wa 98273-5428 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Home Store "K" | Coastal Farm & Home Supply LLC; Attn: Bruce Wheeler, President; Building A Ste 101; 990 East Washington St; Sequim, WA 98382-3517 | | First Class Mail |
| Coastal Farm & Home Store "L" | Coastal Farm & Home Store K; Building A Suite 101; 990 East Washington St; Sequim, Wa 98382-3517 | | First Class Mail |
| Coastal Farm & Home Store "L" | Coastal Farm & Home Supply LLC; Attn: Bruce Wheeler, President; 9623 State Ave; Marysville, WA 98270-2257 | | First Class Mail |
| Coastal Farm & Home Store L | Coastal Farm & Home Store L; 9623 State Avenue; Marysville, Wa 98270-2257 | | First Class Mail |
| Coastal Farm & Ranch # F | Coastal Farm & Ranch F; 1425 Super Mall Way; Auburn, Wa 98001-6527 | | First Class Mail |
| Coastal Farm & Ranch #g | Coastal Farm & Ranch G; 2600 West 6th Street; The Dalles, Or 97058-4168 | | First Class Mail |
| Coastal Farm & Ranch F | Coastal Farm & Home Supply LLC; Attn: Buzz Wheeler, President; 1425 Super Mall Way; Auburn, WA 98001-6527 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Ranch F | Coastal Farm & Home Supply LLC; Attn: Buzz Wheeler, President; 2600 W 6Th St; The Dalles, OR 97058-4168 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Ranch Store # 6 | Coastal Farm & Ranch Store; 2112 S 1st St; Yakima, Wa 98903-2232 | | First Class Mail |
| Coastal Farm & Ranch Store # 8 | Coastal Farm & Ranch Store; 260 Highline Dr; East Wenatchee, Wa 98802-5343 | | First Class Mail |
| Coastal Farm & Ranch Store # H | Coastal Farm & Ranch Store; 1776 Avalon St; Klamath Falls, Or 97603-4624 | | First Class Mail |
| Coastal Farm & Ranch Store # J | Coastal Farm & Ranch Store; 7303 Crater Lake Highway; White City, Or 97503-1661 | | First Class Mail |
| Coastal Farm & Ranch Store 6 | Coastal Farm & Home Supply LLC; Attn: Bruce Wheeler, Owner/President; 2112 S 1St St; Yakima, WA 98903-2232 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Ranch Store 8 | Coastal Farm & Home Supply LLC; Attn: Bruce Wheeler, Pres; 260 Highline Dr; East Wenatchee, WA 98802-5343 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Ranch Store H | Coastal Farm & Home Supply LLC; Attn: Bruce Wheeler, President; 1776 Avalon St; Klamath Falls, OR 97603-4624 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm & Ranch Store J | Coastal Farm & Home Supply LLC; Attn: Bruce Wheeler, President; 7303 Crater Lake Hwy; White City, OR 97503-1661 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Home 7 | Attn: Bruce G Wheeler, Pres; 2865 Ne Hogan Dr; Gresham, OR 97030-3131 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Home A | Attn: Bruce Wheeler, Pres; 1900 Mcloughlin Blvd Ste 120; Oregon City, OR 97045-2077 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Home E | Attn: Buzz Wheeler, President; 2021 Market St; Mount Vernon, WA 98273-5428 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Home Store "K" | Attn: Bruce Wheeler, President; Building A Suite 101; 990 East Washington St; Sequim, WA 98382-3517 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Home Store "L" | Attn: Bruce Wheeler, President; 9623 State Avenue; Marysville, WA 98270-2257 | | First Class Mail |
| Coastal Farm&Ranch F | Attn: Buzz Wheeler, President; 1425 Super Mall Way; Auburn, WA 98001-6527 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Ranch G | Attn: Buzz Wheeler, President; 2600 West 6Th Street; The Dalles, OR 97058-4168 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Ranch Store 6 | Attn: Bruce Wheeler, Owner/President; 2112 S 1St St; Yakima, WA 98903-2232 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Ranch Store 8 | Coastal Farm & Home Supply LLC; Attn: Bruce Wheeler, Pres; 260 Highline Dr; East Wenatchee, WA 98802-5343 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Ranch Store H | Attn: Bruce Wheeler, President; 1776 Avalon St; Klamath Falls, OR 97603-4624 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Farm&Ranch Store I | Attn: Bruce Wheeler, President; 3141 Highway 99; Redmond, OR 97756-8906 | | First Class Mail |
| Coastal Farm&Ranch Store J | Attn: Bruce Wheeler, President; 7303 Crater Lake Highway; White City, OR 97503-1661 | HO-purchasing@coastalfarm.com | Email / First Class Mail |
| Coastal Forest Products | P.O. Box 38; 102 Main St; Chapman, AL 36015 | | First Class Mail |
| Coastal Living Paint & Hardware | Hwr, LLC; Attn: Bill Savage, Member-President; 82 Lafayette Rd; Hampton Falls, NH 03844-2304 | savageak@yahoo.com | Email / First Class Mail |
| Coastal Living Paint & Hardware | Attn: Bill Savage, Member-President; 82 Lafayette Road; Hampton Falls, NH 03844-2304 | savageak@yahoo.com | Email / First Class Mail |
| Coastal Living Paint & Hardware | Coastal Living Paint & Hardwar; 82 Lafayette Road; Hampton Falls, NH 03844-2304 | | First Class Mail |
| Coastal Nursery | 117 Rancho Rd; Watsonville, CA 95076 | | First Class Mail |
| Coastal Pet Products Inc | 511 Leadway Ave; Alliance, OH 44601 | michael.wilson@coastalpet.com | Email / First Class Mail |
| Coastal Pet Products Inc | P.O. Box 901304; Cleveland, OH 44190 | | First Class Mail |
| Coastal Pet Products Inc | 911 Leadway Ave; Alliance, OH 44601 | | First Class Mail |
| Coastal Pet Products, Inc. | 911 Leadway Avenue; Alliance, OH 44601 | | First Class Mail |
| Coastal Planters | W2042 Pond Rd; Neosho, WI 53059 | | First Class Mail |
| Coastal Planters | P.O. Box 1501; 1 Spring St Unit 1401; New Brunswick, NJ 08901 | | First Class Mail |
| Coastal Planters | P.O. Box 1501; 1 Spring St 1401; New Brunswick, NJ 08901 | | First Class Mail |
| Coastal Planters | 975 High St; Perth Amboy, NJ 08862 | | First Class Mail |
| Coastal Planters | 814 Asbury Ave; Asbury, NJ 07712 | | First Class Mail |
| Coastal Store "P" | Coastal Farm & Home Supply LLC; Attn: Ross Schultz, Owner; 400 Ne Circle Blvd; Corvallis, OR 97330-4290 | ross@coastalfarm.com | Email / First Class Mail |
| Coastal Store "P" | Attn: Ross Schultz, Owner; 400 Ne Circle Blvd; Corvallis, OR 97330-4290 | ross@coastalfarm.com | Email / First Class Mail |
| Coastal Store "p" | Coastal Store P; 400 Ne Circle Blvd; Corvallis, Or 97330-4290 | | First Class Mail |
| Coastal Store "Q" | Coastal Farm & Home Supply LLC; Attn: Lori Mckinnon, Owner; 5500 Martin Way E; Lacey, WA 98516 | ross.shultz@coastalfarm.com | Email / First Class Mail |
| Coastal Store "Q" | Attn: Lori Mckinnon, Owner; 5500 Martin Way E; Lacey, WA 98516 | ross.shultz@coastalfarm.com | Email / First Class Mail |
| Coastal Store "q" | Coastal Store Q; 5500 Martin Way E; Lacey, Wa 98516 | | First Class Mail |
| Coastal Store M | Coastal Farm & Home Supply LLC; Attn: Lori Mckinnon, President; 19881 State Route 2; Monroe, WA 98272-2352 | ross@coastalfarm.com | Email / First Class Mail |
| Coastal Store M | Attn: Lori Mckinnon, President; 19881 State Route 2; Monroe, WA 98272-2352 | ross@coastalfarm.com | Email / First Class Mail |
| Coastal Store M | 19881 State Route 2; Monroe, Wa 98272-2352 | | First Class Mail |
| Coastal Store O | Coastal Farm & Home Supply LLC; Attn: Lori Mckinnon, President; 1230 Lancaster Dr Se; Salem, OR 97317-5800 | ross@coastalfarm.com | Email / First Class Mail |
| Coastal Store O | Attn: Lori Mckinnon, President; 1230 Lancaster Dr Se; Salem, OR 97317-5800 | ross@coastalfarm.com | Email / First Class Mail |
| Coastal Store O | 1230 Lancaster Dr Se; Salem, Or 97317-5800 | | First Class Mail |
| Coastal Timberlands Company | P.O. Box 709; Buckhannon, WV 26201 | | First Class Mail |
| Coastal Timberlands Company | 1772 Brushy Fork Rd; Buckhannon, WV 26201 | | First Class Mail |
| Coatings Group Management LLC | Mark Miles; 106 Monticello Lane; Bullard, TX 75757 | | First Class Mail |
| Coatings Group Management Llc | Attn: Mark Miles; 106 Monticello Ln; Bullard, TX 75757 | | First Class Mail |
| Coatings Group Management Llc | 106 Monticello Ln; Bullard, TX 75757 | | First Class Mail |
| Coatings Group Management Llc | 106 Monticello Lane; Bullard, TX 75757 | | First Class Mail |
| Coatings Research Group, Inc. | Coatings Research Group; 125 Petnit Industrial Parkway; Berea, OH 44017 | | First Class Mail |
| Coatings Research Group, Inc. | 125 Petnit Industrial Parkway; Berea, OH 44017 | | First Class Mail |
| Coatings Research Group | 125 Petnit Industrial Pkwy; Berea, OH 44017 | CHERYL@CRGICONNECT.COM | Email / First Class Mail |
| Coatings Research Group | Richard Scott; 125 Petnit Industrial Pkwy; Berea, OH 44017-2940 | | First Class Mail |
| Coatings Research Group | Attn: Richard Scott; 125 Petnit Industrial Pkwy; Berea, OH 44017-2940 | | First Class Mail |
| Coatings Research Group | Attn: Cheryl Gaspar; 125 Petnit Industrial Pkwy; Berea, OH 44017-2940 | | First Class Mail |
| Coatings Research Group | 125 Petnit Industrial Pkwy; Berea, OH 44017 | | First Class Mail |
| Coatings Research Group | Attn: Cheryl Gaspar; 125 Petnit Industrial Pkwy; Berea, OH 44017 | cheryl@crgiconnect.com; rich@crgiconnect.com | Email / First Class Mail |
| Coatings Research Group, Inc | aka Coatings Research Group; 125 Petnit Industrial Pkwy; Berea, OH 44017 | | First Class Mail |
| Coats & Clark | Attn: Shane Kalmusky; 320 Livingstone Ave S; Listowel, ON N4W 3H3; Canada | skalmusky@spinriteyarns.com | Email / First Class Mail |
| Coats & Clark, Inc | Dept 2306; P.O. Box 122306; Dallas, TX 75312 | | First Class Mail |
| Coats and Clark Inc. | P.O. Box 741045; Chicago, IL 60674-0415 | vendorsupport@spinriteyarns.com | Email / First Class Mail |
| Coatsville Tax Collector | 546 Wendell Rd; Irion, PA 15642 | | First Class Mail |
| Cobalt Industrial Supply | Cobalt Industrial Supply Co, Inc; Attn: Warren Thefeld, President; 43391 Business Park Dr, Ste C-2; Temecula, CA 92590-3694 | jeff@cobaltsupply.com | Email / First Class Mail |
| Cobalt Industrial Supply | Attn: Warren Thefeld, President; 43391 Business Park Drive; Suite C-2; Temecula, CA 92590-3694 | jeff@cobaltsupply.com | Email / First Class Mail |
| Cobb Hardware Co Inc | Cobb Hardware Co, Inc; Attn: Robert D Witcher; 380 Roswell St Se; Marietta, GA 30060-8208 | cobbhardwareco@bellsouth.net | Email / First Class Mail |
| Cobb Hardware Co Inc | Attn: Robert D Witcher; 380 Roswell St Se; Marietta, GA 30060-8208 | cobbhardwareco@bellsouth.net | Email / First Class Mail |
| Cobb Hardware Co Inc | 380 Roswell St Se; Marietta, Ga 30060-8208 | | First Class Mail |
| Cobleskill Agway | Kelley Farm & Garden, Inc; Attn: Scott Kelley, President; 239 W Main St; Cobleskill, NY 12043-9998 | scott@kelleyfg.com | Email / First Class Mail |
| Cobleskill Agway | Attn: Scott Kelley, President; 239 West Main Street; Cobleskill, NY 12043-9998 | scott@kelleyfg.com | Email / First Class Mail |
| Cobleskill Agway | 239 West Main Street; Cobleskill, Ny 12043-9998 | | First Class Mail |
| Cobra Anchors Co Ltd | 8053 Metropolitan Blvd East; Montreal, QC H1J 1J8; Canada | | First Class Mail |
| Cobra Anchors Co Ltd | 8051 Metropolitan Blvd E; Montreal, QC H1J 1J8; Canada | | First Class Mail |
| Cobra Anchors Co Ltd | 504 Mount Laurel Ave; Temple, PA 19560 | | First Class Mail |
| Cobra Electronics Inc | 6500 W Cortland; Chicago, IL 60707 | | First Class Mail |
| Cobra Products Co | Dept 77241; P.O. Box 77000; Detroit, MI 48277 | | First Class Mail |
| Cobra Products Co | 470 Mission St, Ste 1; Carol Stream, IL 60188 | | First Class Mail |
| Cobra Products Co | 39600 Orchard Hill Pl; Novi, MI 48375 | | First Class Mail |
| Cobraco Mfg Inc | 69 N Locust St; Lititz, PA 17543 | | First Class Mail |
| Cobraco Mfg Inc | 1615 Ogden Ave; Oswego, IL 60543 | | First Class Mail |
| Cobraco Mfg. Inc | 300 E Main St; Lake Zurich, IL 60047 | | First Class Mail |
| Coca-Cola Bottlers' Sales & Services Company, LLC | Attn: Credit Risk Management; 8125 Highwoods Palm Way; Tampa, FL 33647 | creditriskmanagement@cctsales.com | Email / First Class Mail |
| Coca-Cola Bottlers' Sales & Services Company, LLC | P.O. Box 402702; Atlanta, GA 30384-2702 | | First Class Mail |
| Coca-Cola Bottlers Sales & Svc Co LLC | Bank Of America; P.O. Box 402702; Atlanta, GA 30384 | | First Class Mail |
| Coca-Cola Bottlers Sales & Svc Co LLC | 7400 N Oak Park Ave; Niles, IL 60714 | | First Class Mail |
| Coca-Cola Consolidated, Inc. | c/o ASK LLP; Attn: Jennifer A Christian, Esq; 60 E 42nd St, 46th Fl; New York, NY 10156 | jchristian@askllp.com | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Coca-Cola Consolidated, Inc. | Attn: Clark LeBlanc, Esq | 4100 Coca-Cola Plz | Charlotte, NC 28211 | | | | First Class Mail |
| Cocam Intl Enterprises | 6245 Providence Way | Eastvale, CA 92880 | | | | | First Class Mail |
| Cocam Int'l Enterprises Ltd (Vendor No 8053) | 16 F,Tiananggushang, No.49 Yunnan N Rd | Nanjing, Jiangsu 210000 | China | | | dept10@cocamcn.com; may@cocamcn.com | First Class Mail |
| Cochez Y Cia, S.A. | Cochez Y Cia S.a. | Centro Logistico Cochez | Via Tocumen Frente A Parque Sur. | Panama | | | First Class Mail |
| Cochez Y Cia, S.A. | Cochez Y Cia, S.A. | Attn: Arturo Cochez, Owner | Centro Logistico Cochez | Via Tocumen Frente A Parque Sur. | Panama | | First Class Mail |
| Coco Products LLC | 1315 Butterfield Rd , Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Coda Resources Ltd | P.O. Box 51086 | Newark, NJ 07101 | | | | | First Class Mail |
| Coda Resources Ltd | 990 E North Ave | Glendale Heights, IL 60148 | | | | | First Class Mail |
| Coda Resources Ltd Imp | Lot 84-5-6, Rd 1 | Thuan Dao Industrial Park | Ben Luc District, Long An 850000 | Vietnam | | | First Class Mail |
| Coda Resources Ltd Imp | 990 E North Ave | Glendale Heights, IL 60148 | | | | | First Class Mail |
| Coda Resources, Ltd | 100 Matawan Rd | Matawan, NJ 07747 | | | | | First Class Mail |
| Coda Resources, Ltd | P.O. Box 51086 | Newark, NJ 07101-5186 | | | | | First Class Mail |
| Codel Entry Systems | 1510 St Paul Ave | Tacoma, WA 98421 | | | | | First Class Mail |
| Cody A Moore | Address Redacted | | | | | | First Class Mail |
| Cody B Fink | Address Redacted | | | | | | First Class Mail |
| Cody Collier | Address Redacted | | | | | | First Class Mail |
| Cody Ellwood | Address Redacted | | | | | | First Class Mail |
| Cody M Carroll | Address Redacted | | | | | Email Redacted | Email |
| Cody M Carroll | Address Redacted | | | | | | First Class Mail |
| Cody Mcelhinney | Address Redacted | | | | | | First Class Mail |
| Cody Mitts | Address Redacted | | | | | Email Redacted | Email |
| Cody Mitts | Address Redacted | | | | | | First Class Mail |
| Cody Stewart | Address Redacted | | | | | | First Class Mail |
| Cody T Charette | Address Redacted | | | | | | First Class Mail |
| Coface North America Insurance Company | 650 College Road East | Ste 2005 | Princeton, NJ 08540 | | | | First Class Mail |
| Cofer Products Inc | 6135 Monroe Ct. | Morton Grove, IL 60053 | | | | | First Class Mail |
| Cofer Products Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Cofer Products Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Cofer Products, Inc. | 6135 Monroe Ct | Morton Grove, IL 60053 | | | | dgeneca@cofer.com | Email |
| Cofer Products, Inc. | 6135 Monroe Ct | Morton Grove, IL 60053 | | | | | First Class Mail |
| Cofer Bros, Inc | Attn: Charles Cofer, President | 2300 Main St | Tucker, GA 30084-4442 | | | wilholtcomb@coferbrothers.com | Email |
| Cofer Bros, Inc | Attn: Charles Cofer, President | 2300 Main St | Tucker, GA 30084-4442 | | | | First Class Mail |
| Cofer's H & G Showplace | Cofer's Home & Garden, Inc | Attn: Stuart A Cofer, President | 1145 Mitchell Bridge Rd | Athens, GA 30606-6411 | | cofer1922@gmail.com | Email |
| Cofer's H & G Showplace | Attn: Stuart A Cofer, President | 1145 Mitchell Bridge Rd | Athens, GA 30606-6411 | | | cofer1922@gmail.com | Email |
| Cofer's H & G Showplace | 1145 Mitchell Bridge Rd | Athens, Ga 30606-6411 | | | | | First Class Mail |
| Cofer's H & G Showplace | 1145 Mitchell Bridge Rd | Athens, Ga 30606-6411 | | | | | First Class Mail |
| Coffee Station | Tom | 77 W Main St | Cary, IL 60013 | | | | First Class Mail |
| Cogent Data Solutions LLC | 2500 W Higgins Road Ste 1165 | Hoffman Estates, IL 60169 | | | | | First Class Mail |
| Cogent Data Solutions LLC | 2500 W Higgins Rd, Ste 1165 | Hoffman Estates, IL 60169 | | | | | First Class Mail |
| Cogent Inc | P.O. Box 411832 | Kansas City, MO 64141 | | | | | First Class Mail |
| Coghlans Ltd | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | | | First Class Mail |
| Coghlans Ltd | 121 Irene St | Winnipeg, MB R3T 4C7 | Canada | | | | First Class Mail |
| Coghlan's Ltd | 121 Irene St | Winnipeg, MB R3t 4C7 | Canada | | | glenng@coghlans.com | Email |
| Cognex Corp | P.O. Box 27623 | New York, NY 10087 | | | | AR@COGNEX.COM | Email |
| Cognex Corp | P.O. Box 27623 | New York, NY 10087 | | | | | First Class Mail |
| Cognex Corporation | P.O. Box 27623 | New York, NY 10087-7623 | | | | AR@COGNEX.COM | Email |
| Cognex Corporation | P.O. Box 27623 | New York, NY 10087-7623 | | | | | First Class Mail |
| Cognex Corporation | Attn: Jason Dubois | One Vision Dr | Natick, MA 01760-2059 | | | | First Class Mail |
| Cognex Corporation | Attn: Jason Dubois | 1 Vision Dr | Natick, MA 01760-2059 | | | | First Class Mail |
| Cognitive | Attn: Oonna Dewolf | 691 Corporate Circle | Golden, Co 80401 | | | | First Class Mail |
| Cognitive | Attn: Cliff Crosier X165, Accountin | 691 Corporate Cir | Golden, Co 80401 | | | | First Class Mail |
| Cognizant Technology Solutions | 24721 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Cognizant Technology Solutions | 1 Kingdom St, Paddington Central, | London W2 6BD | United Kingdom | | | | First Class Mail |
| Cognos Corporation | P.O. Box 03923 | Boston, Ma 02241 | | | | | First Class Mail |
| Coilhose Pneumatics | Attn: Steven Gonzalez | 19 Kimberly Rd | E Brunswick, NJ 08816 | | | sgonzalez@coilhose.com | Email |
| Coilhose Pneumatics | Attn: Steven Gonzalez | 19 Kimberly Rd | E Brunswick, NJ 08816 | | | | First Class Mail |
| Coilhose Pneumatics | 19 Kimbech Rd | E Brunswick, NJ 08816 | | | | sgonzalez@coilhose.com | Email |
| Coilhose Pneumatics | 19 Kimbech Rd | E Brunswick, NJ 08816 | | | | | First Class Mail |
| Coilhose Pneumatics | 1940 Clearing Ct | New Lenox, IL 60451 | | | | | First Class Mail |
| Coilhose Pneumatics | 19 Kimberly Rd | East Brunswick, NJ 08816 | | | | | First Class Mail |
| Coilhose Pneumatics | 19 Kimberly Rd | E Brunswick, NJ 08816 | | | | | First Class Mail |
| Colby J Holder | Address Redacted | | | | | | First Class Mail |
| Cold Jet LLC | Patty Bindes | 7907 Solution Center | Chicago, IL 60677-7009 | | | | First Class Mail |
| Cold Jet LLC | Patty Bindes | 455 Wards Corner Rd | Loveland, OH 45140 | | | | First Class Mail |
| Cold Jet Llc | Attn: Patty Bindes | 7907 Solution Center | Chicago, IL 60677-7009 | | | | First Class Mail |
| Cold Jet Llc | Attn: Patty Bindes | 455 Wards Corner Rd | Loveland, OH 45140 | | | | First Class Mail |
| Cold Jet LLC | 7907 Solution Center | Chicago, IL 60677 | | | | | First Class Mail |
| Cole Ayotte | Address Redacted | | | | | | First Class Mail |
| Cole Decker | Address Redacted | | | | | | First Class Mail |
| Cole Distributing Co LLC | P.O. Box 1582 | Palestine, TX 75802 | | | | | First Class Mail |
| Cole Distributing Company LLC | P.O. Box 1582 | Palestine, TX 75802 | | | | | First Class Mail |
| Cole Swanson | Address Redacted | | | | | | First Class Mail |
| Coleman Cable | | | | | | anna.martin@southwire.com; brad.silverstein@southwire.com | Email |
| Coleman Cable | 9199 Cleveland Ave | Ste 100 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Coleman Cable | 5820 Trade Center Ct | Ste 101 | Villa Rica, GA 30180 | | | | First Class Mail |
| Coleman Chemical | 23247 Eames | Channahon, IL 60410 | | | | | First Class Mail |
| Coleman Co-Fuel | Po Box 1308 | Lewiston, ID 83501 | | | | | First Class Mail |
| Coleman Company | 3600 N Hydraulic | Witchita, KS 67219 | | | | | First Class Mail |
| Coleman Company Inc | 3600 N Hydraulic Ave | Wichita, KS 67219 | | | | | First Class Mail |
| Coleman Powermate Inc | Mat Industries LLC | 6700 Wildlife Way | Long Grove, IL 60047 | | | | First Class Mail |
| Cole-Parmer Instrument Co | 13927 Collections Ctr Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Cole-Parmer Instrument Company | 13927 Collections Ctr Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Cole-Parmer Instrument Company Llc | Attn: Acct # 05840101 | 625 E Bunker Court | Vernon Hills, IL 60061 | | | | First Class Mail |
| Cole-Parmer Instrument Company LLC | 625 E Bunker Ct | Vernon Hills, IL 60061 | | | | | First Class Mail |
| Cole-Parmer Instrument Company LLC | 13927 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Coles Hardware | Cole's Hardware, Inc, Vice Presi | 333 W 2Nd St | Rt 11 South | Berwick, PA 18603-4717 | Berwick, PA 18603-4717 | mailbox@coleshardware.com | Email |
| Coles Hardware | Attn: William H Cole Iii, VP | 333 W 2Nd St | Rt 11 South | Berwick, PA 18603-4717 | | mailbox@coleshardware.com | Email |
| Coles Hardware | Cole's Hardware, Inc, Vice President | 130 Muncy Creek Blvd | Muncy, PA 17756-5408 | | | mailbox@coleshardware.com | Email |
| Coles Hardware | Attn: William Cole, VP | 130 Muncy Creek Boulevard | Muncy, PA 17756-5408 | | | mailbox@coleshardware.com | Email |
| Coles Hardware | 333 W 2nd St | Rt 11 South | Berwick, PA 18603-4717 | | | | First Class Mail |
| Coles Hardware | 130 Muncy Creek Boulevard | Muncy, PA 17756-5408 | | | | | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 8100 Route 522 | Middleburg, PA 17842-7930 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 700 N Bltd St | Selinsgrove, PA 17870-1720 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 55 N Second St | Lewisburg, PA 17837-1566 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 524 Point Township Dr | Northumberland, PA 17857-8785 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 488 Ferry St | Danville, PA 17821-1988 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 270 Mahoning St | Milton, PA 17847-1514 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 25 Enterprise Dr | Danville, PA 17821-9628 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 225 Chestnut St | Sunbury, PA 17801-2710 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 11353 State Route 61 | Mount Carmel, PA 17851-1060 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 1089 Columbia Blvd | Bloomsburg, PA 17815-8845 | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 8100 Route 522 | Middleburg, PA 17842-7930 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 700 N Broad St | Selinsgrove, PA 17870-1720 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 55 N Second St | Lewisburg, PA 17837-1566 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 524 Point Township Dr | Northumberland, PA 17857-8785 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 488 Ferry St | Danville, PA 17821-1988 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 270 Mahoning Street | Milton, PA 17847-1514 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 25 Enterprise Dr | Danville, PA 17821-9628 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 225 Chestnut St | Sunbury, PA 17801-2710 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 11353 State Route 61 | Mount Carmel, PA 17851-1060 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii | 1089 Columbia Blvd | Bloomsburg, PA 17815-8845 | | | mailbox@coleshardware.com | Email |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii, Vice President | 24 E Chestnut St | Mifflinburg, PA 17844-9672 | | khembach@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii, VP | 24 E Chestnut St | Mifflinburg, PA 17844-9672 | | | khembach@coleshardware.com | Email |
| Coles Hardware Inc | 8100 Route 522 | Middleburg, PA 17842-7930 | | | | | First Class Mail |
| Coles Hardware Inc | 700 N Broad St | Selinsgrove, PA 17870-1720 | | | | | First Class Mail |
| Coles Hardware Inc | 55 N Second St | Lewisburg, PA 17837-1566 | | | | | First Class Mail |
| Coles Hardware Inc | 524 Point Township Dr | Northumberland, PA 17857-8785 | | | | | First Class Mail |
| Coles Hardware Inc | 488 Ferry St | Danville, PA 17821-1988 | | | | | First Class Mail |
| Coles Hardware Inc | 270 Mahoning Street | Milton, PA 17847-1514 | | | | | First Class Mail |
| Coles Hardware Inc | 25 Enterprise Dr | Danville, PA 17821-9628 | | | | | First Class Mail |
| Coles Hardware Inc | 225 Chestnut St | Sunbury, PA 17801-2710 | | | | | First Class Mail |
| Coles Hardware Inc | 11353 State Route 61 | Mount Carmel, PA 17851-1060 | | | | | First Class Mail |
| Coles Hardware Inc | 1089 Columbia Blvd | Bloomsburg, PA 17815-8845 | | | | | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc, Vice President | 24 E Chestnut St | Mifflinburg, PA 17844-9672 | | | khembach@coleshardware.com | Email |
| Coles Hardware Inc | Attn: William H Cole Iii, VP | 24 E Chestnut St | Mifflinburg, PA 17844-9672 | | | khembach@coleshardware.com | Email |
| Coles Hardware Inc | 8100 Route 522 | Middleburg, PA 17842-7930 | | | | | First Class Mail |
| Coles Hardware Inc | 700 N Broad St | Selinsgrove, PA 17870-1720 | | | | | First Class Mail |
| Coles Hardware Inc | 55 N Second St | Lewisburg, PA 17837-1566 | | | | | First Class Mail |
| Coles Hardware Inc | 524 Point Township Dr | Northumberland, PA 17857-8785 | | | | | First Class Mail |
| Coles Hardware Inc | 488 Ferry St | Danville, PA 17821-1988 | | | | | First Class Mail |
| Coles Hardware Inc | 270 Mahoning Street | Milton, PA 17847-1514 | | | | | First Class Mail |
| Coles Hardware Inc | 25 Enterprise Dr | Danville, PA 17821-9628 | | | | | First Class Mail |
| Coles Hardware Inc | 225 Chestnut St | Sunbury, PA 17801-2710 | | | | | First Class Mail |
| Coles Hardware Inc | 11353 State Route 61 | Mount Carmel, PA 17851-1060 | | | | | First Class Mail |
| Coles Hardware Inc | 1089 Columbia Blvd | Bloomsburg, PA 17815-8845 | | | | | First Class Mail |
| Cole's Hardware(P-Card) | 330 Ferry St | Danville, PA 17821 | | | | | First Class Mail |
| Coles Wild Bird Products Inc | 1325-F Cobb Intl Dr | Kennesaw, GA 30152 | | | | | First Class Mail |
| Colette M Rosales | Address Redacted | | | | | | First Class Mail |
| Colgate Palmolive Co | 777 Douglas Hill | Lithia Springs, GA 30122 | | | | | First Class Mail |
| Colgate Palmolive Co | 7 Warwick Ct | Lake In The Hills, IL 60156 | | | | | First Class Mail |
| Colgate Palmolive Co | 610 W Trinity Blvd | Grand Prairie, TX 75050 | | | | | First Class Mail |
| Colgate Palmolive Co | 401 Cabot Dr | Hamilton, NJ 08691 | | | | | First Class Mail |
| Colgate Palmolive Co | 400 Cabot Dr | Hamilton, NJ 08691 | | | | | First Class Mail |
| Colgate Palmolive Co | 35 Rix Mills Rd | New Concorde, OH 43762 | | | | | First Class Mail |
| Colgate Palmolive Co | 303 Falvey Ave | Texarkana, TX 75501 | | | | | First Class Mail |
| Colgate Palmolive Co | 2092 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Colgate-Palmolive/Sun Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Colgate-Palmolive Company | c/o Ashby & Geddes, PA | Attn: Michael D DeBaecke, Esq | 500 Delaware Ave, 8th Fl | Wilmington, DE 19801 | | mdebaecke@ashbygeddes.com | Email |

| Name | Address | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Colgate-Palmolive Company | c/o Credit Management Department | Attn: Fabiola Prieto | 300 Park Ave | New York, NY 10022 | Fabiola_Prieto@colpal.com; gregory_oliver@colpal.com | Email<br>First Class Mail |
| Colgate-Palmolive Company | c/o Legal Department | Attn: Darren Brooks | 300 Park Ave | New York, NY 10022 | Darren_Brooks@colpal.com | Email<br>First Class Mail |
| Coligny True Value | Castelli Enterprises, Inc | Attn: Jeffrey Castelli | 3 Lagoon Rd | Hilton Head Island, SC 29928-6405 | colignyhardware@aol.com | Email<br>First Class Mail |
| Colin Edwards | Address Redacted | | | | | Email<br>First Class Mail |
| Colin P Smith | Address Redacted | | | | | Email<br>First Class Mail |
| Co-Line Welding Inc | 1041 Cordova Ave | Lynnville, IA 50153 | | | kvanness@colinemfg.com | Email<br>First Class Mail |
| Co-Line Welding, Inc | 209 Louise Avenue | Nashville, TN 37203 | | | | Email<br>First Class Mail |
| Co-Line Welding, Inc | 209 Louise Ave | Nashville, TN 37203 | | | | Email<br>First Class Mail |
| Co-Line Welding, Inc | 1232 100th St | Sully, IA 50251 | | | | Email<br>First Class Mail |
| Co-Line Welding, Inc | 1041 Cordova Ave | Lynnville, IA 50153 | | | | Email<br>First Class Mail |
| Co-Line Welding, Inc | 1041 Cordova Ave | Lynnville, IA 50153 | | | | Email<br>First Class Mail |
| Collaborating Component Solutions C3 | 1751 Richardson | Suite 4408 | Montreal, QC H3K1G6 | Canada | | Email<br>First Class Mail |
| Collector of Revenue | 1200 Market St, Rm 410 | St Louis, MO 63103 | | | earningstaxcor@stlouis-mo.gov | Email<br>First Class Mail |
| Colleen M Smart | Address Redacted | | | | | Email<br>First Class Mail |
| Colleen Mingo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colleen Mingo | Address Redacted | | | | | Email<br>First Class Mail |
| Colleen Pevi | Address Redacted | | | | | First Class Mail |
| College Of Dupage | 425 Fawell Blvd, Ste 1110 | Glen Ellyn, IL 60137 | | | | First Class Mail |
| Colley Elevator | 226 William St | Bensenville, IL 60106 | | | | First Class Mail |
| Collier Manufacturing LLC | 755 Tri State Pkwy | Gurnee, IL 60031 | | | ar@purposebuiltbrands.com | Email<br>First Class Mail |
| Collier Metal Specialties | 3333 Miller Park S | Garland, TX 75042 | | | | First Class Mail |
| Collier Mfg. LLC | 705 Tri-State Pkwy | Gurnee, IL 60031 | | | | First Class Mail |
| Collier Mfg. LLC | 2780 N Harvey Mitchell Pkwy | Bryan, TX 77807 | | | | First Class Mail |
| Collier Mfg. LLC | 1891 Nw Commerce Ct | Troutdale, OR 97060 | | | | First Class Mail |
| Collier Mfg. LLC | 188 Volunteer Ct | Manchester, TN 37355 | | | | First Class Mail |
| Collier True Value Hardware | | | | | collierhardware@yahoo.com | Email |
| Collin G Stonis | Address Redacted | | | | | First Class Mail |
| Collin M Roberts | Address Redacted | | | | | First Class Mail |
| Collin Michael | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Collins & Aikman | Attn: Tony & Frank | P.O. Box 643 | 1803 N. Main Street | Roxboro, NC 27573 | | First Class Mail |
| Collins & Aikman Products Co | P.O. Box 32665 | 701 Mccullough Dr | Charlotte, NC 28232 | | | First Class Mail |
| Collins & Aikman Products Co | Church St Station | P.O. Box 6421 | New York, NY 10249-6421 | | | First Class Mail |
| Collins Equipment Corp | 3005 East 55Th Street | Cleveland, OH 44127 | | | | First Class Mail |
| Collins Equipment Corp | 3005 E 55th St | Cleveland, OH 44127 | | | | First Class Mail |
| Collins Pine Co | P.O. Box 4500 | Unit 32 | Portland, OR 97208 | | | First Class Mail |
| Collins Pine Co | 29100 Sw Town Center Loop | Ste 300 | Wilsonville, OR 97070 | | | First Class Mail |
| Collis True Value Hardware | Collis Hardware Corp | Attn: Kenneth J Collis | 104 N Main St | Herkimer, NY 13350-1917 | hdwell7@aol.com | Email<br>First Class Mail |
| Collis True Value Hardware | Attn: Kenneth J Collis | 104 N Main St | Herkimer, NY 13350-1917 | | hdwell7@aol.com | Email<br>First Class Mail |
| Collis True Value Hardware | 104 N Main St | Herkimer, Ny 13350-1917 | | | | First Class Mail |
| Colmar True Value Home Center | Attn: Mike Collins, Owner | 3845 Bayshore Road | North Cape May, NJ 08204 | | mcollins@colmarhomecenter.com | Email<br>First Class Mail |
| Colmar True Value Home Center | Attn: Michael Collins, Owner | 11 Courthouse South Dennis Rd | Cape May Court House, NJ 08210 | | mcollins@colmarhomecenter.com | Email<br>First Class Mail |
| Colmar True Value Home Center | fcf Associates, A Partnership | Attn: Thomas R Collins | 7 S Essex Ave | Margate City, NJ 08402-2714 | colmarserv@comcast.net | Email<br>First Class Mail |
| Colmar True Value Home Center | Attn: Thomas R Collins | 7 S Essex Ave | Margate City, NJ 08402-2714 | | colmarserv@comcast.net | Email<br>First Class Mail |
| Colmar True Value Home Center | 7 S Essex Ave | Margate City, NJ 08402-2714 | | | | First Class Mail |
| Colmar True Value Home Center of Cape May Courtho | Gilmar 25, LLC | Attn: Michael Collins, Owner | 11 Courthouse South Dennis Rd | Cape May Court House, NJ 08210 | mcollins@colmarhomecenter.com | Email<br>First Class Mail |
| Colmar True Value Home Center Of Cape May Courtho | 11 Courthouse South Dennis Rd | Cape May Court House, NJ 08210 | | | | First Class Mail |
| Colmar True Value Home Center of N Cape May | Gilmar 25, LLC | Attn: Mike Collins, Owner | 3845 Bayshore Rd | North Cape May, NJ 08204 | mcollins@colmarhomecenter.com | Email<br>First Class Mail |
| Colmar True Value Home Center Of North Cape May | 3845 Bayshore Road | North Cape May, NJ 08204 | | | | First Class Mail |
| Coloma True Value | | | | | dsfix@yahoo.com | Email<br>First Class Mail |
| Colony Display LLC | Lockbox # 776955 | 350 East Devon Avenue | Itasca, IL 60143 | | | First Class Mail |
| Colony Display Llc | Attn: Freda Esunis | Lockbox #776955 | Itasca, Il 60143 | | | First Class Mail |
| Colony Display Llc | Attn: Freda Esunis | Lockbox #776955 | 350 East Devon Ave | Itasca, IL 60143 | | First Class Mail |
| Colony Hardware | | | | | neil.serowsky@colonyhardware.com | Email |
| Colony Hardware | Colony Hardware Corp | Attn: Douglas Eichelberger, Owner | 6350 Frankford Ave | Baltimore, MD 21206 | v.procopio@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware | Attn: Douglas Eichelberger, Owner | 6350 Frankford Ave | Baltimore, MD 21206 | | v.procopio@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Carlos Hernandez, Owner | 101 Darby Commons Ct | Folcroft, PA 19032 | neil.serowsky@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Carlos Hernandez, Owner | 101 W Ivy Dr | Mechanicsburg, PA 17055 | jharing@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware | Attn: Carlos Hernandez, Owner | 101 Westley Drive | Mechanicsburg, PA 17055 | | jharing@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Douglas Eichelberger, Owner | 9950 Business Parkway | Lanham, MD 20707 | deichelberger@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware | Attn: Douglas Eichelberger, Owner | 9950 Business Parkway | Lanham, MD 20707 | | deichelberger@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware | 9950 Business Parkway | Lanham, Md 20707 | | | | First Class Mail |
| Colony Hardware | 6350 Frankford Ave | Baltimore, Md 21206 | | | | First Class Mail |
| Colony Hardware | 101 Westley Drive | Mechanicsburg, Pa 17055 | | | | First Class Mail |
| Colony Hardware - 75 | Colony Hardware Corp | Attn: Raymond Perez, Owner | 589 Blvd Ave | Ridgefield, NJ 07657 | raymond.perez@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - 75 | Attn: Raymond Perez, Owner | 589 Broad Ave | Ridgefield, NJ 07657 | | raymond.perez@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - 75 | 589 Broad Ave | Ridgefield, Nj 07657 | | | | First Class Mail |
| Colony Hardware - Austin | Colony Hardware Corp | Attn: Angie Hall, Purchasing Mgr | 9101 Wall St 1200 | Austin, TX 78754 | jrpatton@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Austin | Attn: Angie Hall, Purchasing Mgr | 9101 Wall Street 1200 | Austin, TX 78754 | | jrpatton@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Austin | 9101 Wall Street 1200 | Austin, Tx 78754 | | | | First Class Mail |
| Colony Hardware - Countryside | Colony Hardware Corp | Attn: Geoff Carr, Manager | 9550 W 55 St | Countryside, IL 60525-3640 | adawson@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Countryside | Attn: Geoff Carr, Manager | 9550 West 55 St | Countryside, IL 60525-3640 | | adawson@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Countryside | 9550 West 55 St | Countryside, Il 60525-3640 | | | | First Class Mail |
| Colony Hardware - Dallas | | | | | angie.hall@colonyhardware.com | Email |
| Colony Hardware - Denton | | | | | angie.hall@colonyhardware.com | Email |
| Colony Hardware - Fort Worth | | | | | angie.hall@colonyhardware.com | Email |
| Colony Hardware - Fort Worth | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 3025 N Great Southwest Pkwy | Grand Prairie, TX 75050 | angie.hall@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Fort Worth | 3025 N Great Southwest Pkwy | Grand Prairie, Tx 75050 | | | | First Class Mail |
| Colony Hardware - Grand Rapids | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 640 44Th St Sw 4 | Grand Rapids, MI 49548-3035 | Krowe@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Houston | Colony Hardware Corp | Attn: Angie Hall, Owner | 7170 W 43Rd St | Houston, TX 77092 | vamminh.le@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Houston | Attn: Angie Hall, Owner | 7170 W 43Rd St | Houston, TX 77092 | | vamminh.le@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Houston | 7170 W. 43rd St. | Houston, Tx 77092 | | | | First Class Mail |
| Colony Hardware - Huntsville | | | | | eric.gaul@colonyhardware.com | Email |
| Colony Hardware - Nashville | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 888 Elm Hill Pike | Nashville, TN 37210-4150 | Krowe@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Orlando | Colony Hardware Corp | Attn: Lisa Nichols, Owner | 2487 Tradeport Dr | Orlando, FL 32824-7067 | tdumont@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Orlando | Attn: Lisa Nichols, Owner | 2487 Tradeport Dr | Orlando, FL 32824-7067 | | tdumont@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware - Orlando | 2487 Tradeport Dr | Orlando, Fl 32824-7067 | | | | First Class Mail |
| Colony Hardware St Louis | Colony Hardware Corp | Attn: Brandon Gilbertson, Owner | 14 Sunnen Dr, Ste 142 | St Louis, MO 63143 | | First Class Mail |
| Colony Hardware St. Louis | Attn: Brandon Gilbertson, Owner | 14 Sunnen Dr | Ste 142 | St Louis, MO 63143 | | First Class Mail |
| Colony Hardware St. Louis | 14 Sunnen Dr | Ste 142 | St. Louis, Mo 63143 | | | First Class Mail |
| Colony Hardware Supply Inc | Colony Hardware Corp | Attn: Ralph Del Cervo | 269 S Lambert Rd | Orange, CT 06477-3502 | rdelcervo@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware Supply Inc | Attn: Ralph Del Cervo | 269 S Lambert Road | Orange, CT 06477-3502 | | rdelcervo@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware Supply Inc | 269 S Lambert Road | Orange, Ct 06477-3502 | | | | First Class Mail |
| Colony Hardware-Cleveland | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 1800 E 30Th St | Cleveland, OH 44114-4410 | thomas.rose@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware-Cleveland | Attn: Lisa Nichols, Cfo | 1800 East 30Th St | Cleveland, OH 44114-4410 | | thomas.rose@colonyhardware.com | Email<br>First Class Mail |
| Colony Hardware-cleveland | 1800 East 30th St | Cleveland, Oh 44114-4410 | | | | First Class Mail |
| Color Communications LLC | Nicole Chapple | 4000 W Fillmore St | Chicago, IL 60624-3905 | | | First Class Mail |
| Color Communications LLC | Attn: Nicole Chapple | 4000 W Fillmore Street | Chicago, IL 60624 | | | First Class Mail |
| Color Communications LLC | Attn: Nicole Chapple | 4000 W Fillmore St | Chicago, IL 60624-3905 | | | First Class Mail |
| Color Communications LLC | Attn: Lisa Skokas | 4000 W Fillmore Street | Chicago, IL 60624 | | | First Class Mail |
| Color Communications LLC | 4000 W Fillmore St | Chicago, IL 60624-3905 | | | | First Class Mail |
| Color Communications LLC | 4000 W Fillmore St | Chicago, IL 60624 | | | | First Class Mail |
| Color Guild International Inc | 9858 E Topaz Dr | Scottsdale, AZ 85258 | | | CARL.MINCHEW@COLORGUILD.COM | Email<br>First Class Mail |
| Color Guild Int'L | Attn: Carl Minchew | 9858 E Topaz Dr | Scottsdale, AZ 85258 | | | First Class Mail |
| Color Guild Int'L | Attn: Carl Minchew | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | | First Class Mail |
| Color Guild Int'l | 9858 E Topaz Dr | Scottsdale, AZ 85258 | | | | First Class Mail |
| Color Guild Int'l | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | | | First Class Mail |
| Color House Inc | The Color House Inc | Attn: Jean Hauser, Owner | 8192 Post Rd | North Kingstown, RI 02852 | dougj@thecolorhouse.com | Email<br>First Class Mail |
| Color House Inc | Attn: Jean Hauser, Owner | 8192 Post Road | North Kingstown, RI 02852 | | dougj@thecolorhouse.com | Email<br>First Class Mail |
| Color House Inc. | 8192 Post Road | North Kingstown, Ri 02852 | | | | First Class Mail |
| Color Magic | Attn: Bill | 7338 Meadowshire Ln | Crystal Lake, Il 60014 | | | First Class Mail |
| Color Magic | 7338 Meadowshire Ln | Crystal Lake, IL 60014 | | | | First Class Mail |
| Color Putty | 5501 95th Ave | Kenosha, WI 53144 | | | | First Class Mail |
| Color Store | Color Store Inc | Attn: Jon Snyder, Owner | 1863 Ne 54Th Ave | Des Moines, IA 50313 | Jon@bodypartstore.com | Email<br>First Class Mail |
| Color Store | Attn: Jon Snyder, Owner | 1863 Ne 54Th Avenue | Des Moines, IA 50313 | | Jon@bodypartstore.com | Email<br>First Class Mail |
| Color Store | 1863 Ne 54th Avenue | Des Moines, Ia 50313 | | | | First Class Mail |
| Colorado Concrete Repair | 3450 E Easter Pl | Centennial, CO 80122-1912 | | | | First Class Mail |
| Colorado Convention Center | 700 14Th St | Denver, CO 80202 | | | | First Class Mail |
| Colorado Convention Center/Smg | 700 14Th Street | Denver, CO 80202 | | | | First Class Mail |
| Colorado Convention Center/Smg | 700 14th St | Denver, CO 80202 | | | | First Class Mail |
| Colorado Dept of Revenue | P.O. Box 17087 | Denver, CO 80217 | | | dor_taxpayerservice@state.co.us | Email<br>First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Colorado Dept of Revenue | P.O. Box 17087 | Denver, CO 80217 | | | | | First Class Mail |
| Colorado Dept. of Revenue | 1375 Sherman Street | Denver, CO 80261 | | | | | First Class Mail |
| Colorado Dept. Of Revenue | 1375 Sherman St | Denver, CO 80261 | | | | | First Class Mail |
| Colorado Dept Of Labor &Employ | Division Of Oil & Public Safety | P.O. Box 628 | Denver, CO 80201 | | | | First Class Mail |
| Colorado Motor Carriers Associ | 4060 Elati St | Denver, CO 80216 | | | | | First Class Mail |
| Colorado Motorsports Prod LLC | 2718 S Cole Ct | Lakewood, CO 80228 | | | | | First Class Mail |
| Colorado Motorsports Productions LLC | 2718 South Cole Court | Lakewood, CO 80228 | | | | | First Class Mail |
| Colorado Rockies Baseball Club | Daniel Walters | 2001 Blake St | Denver, CO 80205 | | | | First Class Mail |
| Colorado Smash Corp | 871 Thornton Pkwy, Ste 144 | Thornton, CO 80229 | | | | denverNE@smashmytrash.com | Email |
| | | | | | | | First Class Mail |
| Colorado Smash Corp | 871 Thornton Pkwy, Ste 144 | Thornton, CO 80229 | | | | denverNE@smashmytrash.com | Email |
| | | | | | | | First Class Mail |
| Colorado Smash Corporation | 871 Thornton Pkwy 144 | Thornton, CO 80229 | | | | | First Class Mail |
| Colorama Paint & Supply | | | | | | info@coloramapaint.com | Email |
| Colorama Paint & Supply | Colorama Paints & Supply | Attn: Rick Trolinger, Owner | 5232 Riley St | San Diego, CA 92110 | | | First Class Mail |
| | | | | | | info@coloramapaint.com | Email |
| Colorama Paint & Supply | 5232 Riley Street | San Diego, Ca 92110 | | | | | First Class Mail |
| Colorama Paint&Supply | Attn: Rick Trolinger, Owner | 5232 Riley Street | San Diego, CA 92110 | | | info@coloramapaint.com | Email |
| | | | | | | | First Class Mail |
| Colorants Solutions Usa LLC | Dept 364R | Carol Stream, IL 60132 | | | | | First Class Mail |
| Colorbok LLC | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | | | First Class Mail |
| Colorbok LLC | 10700 Business Dr., Ste 200 | Fontana, CA 92337 | | | | | First Class Mail |
| Colores By Roberto Perez, Srl | Attn: Roberto Perez-Rosario, General Manager | C/ Garcia Godoy, 22 | Centro De La Ciudad | La Vega | Dominican Republic | coloreslavega@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Colorfuel | Peggy Van Allen | 324 Alicia Dr | Cary, IL 60013 | | | | First Class Mail |
| Colorfuel | Attn: Peggy Van Allen | 324 Alicia Dr | Cary, IL 60013 | | | | First Class Mail |
| Colorfuel | 324 Alicia Dr | Cary, IL 60013 | | | | | First Class Mail |
| Colorfuel - Use Vendor 526117 | Peggy Van Allen | 324 Alicia Dr | Cary, IL 60013 | | | | First Class Mail |
| Columbia Casualty Co (CNA) (6%) | CNA Plz | Chicago, IL 60685 | | | | | First Class Mail |
| Columbia Gas | P.O. Box 4629 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Columbia Paint & Walcover | Columbia Paint & Wallcover Inc | Attn: Zach Maddux, Owner | 1114 Carmack Blvd | Columbia, TN 38401 | | columbiapaint@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Columbia Paint & Walcover | Attn: Zach Maddux, Owner | 1114 Carmack Blvd | Columbia, TN 38401 | | | columbiapaint@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Columbia Paint & Wallcover | 1114 Carmack Blvd | Columbia, TN 38401 | | | | | First Class Mail |
| Columbia Paint Corp dba Raybo Chemical Company | 641 Jackson Ave | Huntington, WV 25704 | | | | columbia.acct@outlook.com | Email |
| | | | | | | | First Class Mail |
| Columbia Paint Corp.dba Raybo Chemical Company | P.O. Box 2155 | Huntington, WV 25721 | | | | | First Class Mail |
| Columbia Pipe & Supply | 60 Ann St | Elgin, IL 60120 | | | | | First Class Mail |
| Columbia River Knife & Tool | 18348 Sw 126th Pl | Tualatin, OR 97062 | | | | | First Class Mail |
| Columbian Litho | Ky Sponberg | 11058 W Addison St | Franklin Park, IL 60131 | | | | First Class Mail |
| Columbian Litho | 11058 W Addison St | Franklin Park, IL 60131 | | | | | First Class Mail |
| Columbus Ace | Meikle's Northside Hardware Inc | Attn: Thomas Meikle, Owner | 815 Park Ave | Columbus, WI 53925-1630 | | bmeikle@chorus.net | Email |
| | | | | | | | First Class Mail |
| Columbus Mckinnon/Dixie | P.O. Box 180600 | 3510 North Orchard Knob Ave | Chattanooga, TN 37406 | | | | First Class Mail |
| Columbus Mckinnon/Dixie | 3510 N Ochard Knob Ave | Chattanooga, TN 37406 | | | | | First Class Mail |
| Columbus True Value | Columbus Hardware, Inc | Attn: Jason W Hulvey, President | 321 E Maple | Columbus, KS 66725-1805 | | columbushardware@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Columbus True Value | Attn: Jason W Hulvey, President | 321 E Maple | Columbus, KS 66725-1805 | | | columbushardware@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Columbus True Value | North Side True Value Hardware, Inc | Attn: Thomas Meikle, President | 815 Park Ave | Columbus, WI 53925-1630 | | bmeikle@chorus.net | Email |
| | | | | | | | First Class Mail |
| Columbus True Value | 321 E Maple | Columbus, Ks 66725-1805 | | | | | First Class Mail |
| Columbus, OH, City Tax | Columbus Income Tax Division | P.O. Box 182437 | Columbus, OH 43218 | | | | First Class Mail |
| Colville Builders | Colville Builders Inc | Attn: Aman Sood, Member | 228 W 5Th Ave | Colville, WA 99114-0001 | | as@colvillebuilders.com | Email |
| | | | | | | | First Class Mail |
| Colville Builders | Attn: Aman Sood, Member | 228 West 5Th Avenue | Colville, WA 99114-0001 | | | as@colvillebuilders.com | Email |
| | | | | | | | First Class Mail |
| Colville Builders | 228 West 5th Avenue | Colville, Wa 99114-0001 | | | | | First Class Mail |
| Colwell Inc | P.O. Box 308 | Attn Joyce Bachman/Kevin Gurney | Kendallville, IN 46755 | | | | First Class Mail |
| Colwell Inc | P.O. Box 308 | 2605 Marion Drive | Kendallville, IN 46755 | | | | First Class Mail |
| Colwell Inc | P.O. Box 308 | 2605 Marion Dr | Kendallville, IN 46755 | | | | First Class Mail |
| Colwell Inc | Krissy David | Legal Colwell Industries Inc | 2605 Marion Dr | Kendallville, IN 46755 | | | First Class Mail |
| Colwell Inc | C/O Legal Colwell Industries Inc | Attn: Krissy David | 2605 Marion Dr | Kendallville, IN 46755 | | | First Class Mail |
| Colwell Inc | Attn: Kevin Gurney | 2605 Marion Drive | Attn Joyce Bachman/Kevin Gurney | Kendallville, IN 46755 | | | First Class Mail |
| Colwell Inc | Attn: Angie Sweet | 2605 Marion Dr | Kendallville, IN 46755 | | | | First Class Mail |
| Colwell North America | P.O. Box 308 | 2605 Marion Dr | Kendallville, IN 46755 | | | | First Class Mail |
| Colwell, Inc. | c/o Lamey Law Firm PA | Attn: John Lamey III | 980 Inwood Ave N | Oakdale, MN 55128 | | jlamey@lameylaw.com | Email |
| | | | | | | | First Class Mail |
| Colwell, Inc. | 2605 Marion Dr | Kendallville, IN 46755 | | | | dan@colwellcolour.com | Email |
| | | | | | | | First Class Mail |
| Comarch Inc | 5600 N River Road | Suite 640 | Rosemont, IL 60018 | | | | First Class Mail |
| Comarch Inc | 5600 N River Rd | Ste 640 | Rosemont, IL 60018 | | | | First Class Mail |
| Combi Packaging Systems LLC | P.O. Box 35878 | Canton, OH 60674 | | | | | First Class Mail |
| Combi Packaging Systems LLC | Lori Croston | P.O. Box 35878 | Canton, OH 44735 | | | | First Class Mail |
| Combi Packaging Systems Llc | Kaitlyn, Danielle Or Traci | P.O. Box 35878 | Canton, OH 44735 | | | | First Class Mail |
| Combi Packaging Systems Llc | Attn: Lori Croston | P.O. Box 35878 | Canton, OH 44735 | | | | First Class Mail |
| Combi Packaging Systems Llc | Attn: Kaitlyn, Danielle Or Traci | P.O. Box 35878 | Canton, OH 44735 | | | | First Class Mail |
| Combined Fluid Products | Kathy | 805 Oakwood Dr | Lake Zurich, IL 60047 | | | | First Class Mail |
| Combined Fluid Products | Kathy | 805 Oakwood - Unit E | Lake Zurich, IL 60047 | | | | First Class Mail |
| Combined Fluid Products | 805 Oakwood, Unit E | Lake Zurich, IL 60047 | | | | | First Class Mail |
| Combined Fluid Products | 805 Oakwood Dr | Lake Zurich, IL 60047 | | | | | First Class Mail |
| Combined Manufacturing Inc | 18451 Centaur Rd | Wildwood, MO 63005 | | | | | First Class Mail |
| Combined Marketing Group | Attn: Scott Kleingartner | 712 South Smith Ave | St Paul, MN 55107 | | | | First Class Mail |
| Combined Marketing Group | 712 S Smithe Ave | St Paul, MN 55107 | | | | | First Class Mail |
| Combined Printing Services | 301-A Starling Ct | Bloomingdale, IL 60108 | | | | | First Class Mail |
| Comcast | P.O. Box 70219 | Philadelphia, PA 19176 | | | | | First Class Mail |
| Comcast | P.O. Box 4089 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Comcast | P.O. Box 37601 | Philadelphia, PA 19176 | | | | | First Class Mail |
| Comcast Business | P.O. Box 8587 | Philadelphia, PA 19101 | | | | | First Class Mail |
| Comcast Business | P.O. Box 37601 | Philadelphia, PA 19101 | | | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 JFk Blvd, | Philadelphia, PA 19103 | | | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 JFk Blvd , | Philadelphia, PA 19103 | | | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 JFk Blvd , | Philadelphia, PA 18036 | | | | | First Class Mail |
| Comcast Holdings Corp | P.O. Box 70219 | Philadelphia, PA 19176 | | | | | First Class Mail |
| Comdata Network Inc | P.O. Box 100647 | Atlanta, GA 30384 | | | | | First Class Mail |
| Comdata Network Inc | 5301 Maryland Way | Brentwood, TN 37027 | | | | | First Class Mail |
| Comdata Network, Inc-Wire | P.O. Box 900 | Brentwood, TN 37024 | | | | | First Class Mail |
| Comeaux Marketing Inc | 48 Rosewood Ave | Biltmore, MA 01801 | | | | | First Class Mail |
| Comeaux Marketing Inc | 44043 Stringer Bridge St | St Amant, LA 70774 | | | | | First Class Mail |
| Comeaux Marketing Inc | 44043 Stringer Bridge St | Sant Amant, LA 70774 | | | | | First Class Mail |
| Comeaux Marketing Inc | 44043 Stringer Bridge Rd | St Amant, LA 70774 | | | | | First Class Mail |
| Comed | P.O. Box 6111 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Comed | 29085 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Comentry Capital Bank | 3100 Easton Sq Pl | Columbus, OH 43219 | | | | | First Class Mail |
| Comercial Berrios | Barcelo, Ste 64 | P.O. Box 1822 | Cidra, PR 00739 | | | | First Class Mail |
| Comercial Brillo | Attn: Joaquin Rodriguez-Fernandez, President | Calle Rafael Cuervo 487 | Col Playa Linda | Veracruz | Mexico | jrodriguez@makers.lat | Email |
| | | | | | | | First Class Mail |
| Comercial Tortuguero Inc. | Carretera, Ste 2 Km 41 3 | P.O. Box 404 | Vega Baja, PR 00694 | | | | First Class Mail |
| Comfort Bilt Windows & Doors | 2333 Eastbrook Dr | Brookings, SD 57006 | | | | | First Class Mail |
| Comfort Flow Heating | 1951 Don St | Springfield, OR 97477 | | | | | First Class Mail |
| Comfort Inn | 51 W Chestnut St | Nashville, IN 47448 | | | | | First Class Mail |
| Comfort Inn Dc Downtown/Convention Center | 1201 13Th St, Nw | Washington, DC 20005 | | | | | First Class Mail |
| Comfort Systems USA | 7401 First Pl | Cleveland, OH 44146 | | | | | First Class Mail |
| Comfort Tech Industries, LLC | 426 Red Cedar Road | Lake Villa, IL 60046 | | | | | First Class Mail |
| Comfort Trim | P.O. Box 2458 | 910 E Fulton | Garden City, KS 67846 | | | | First Class Mail |
| Comm Of Revenue Services | Dept Of Revenue Services | P.O. Box 2965 | Hartford, CT 06104 | | | | First Class Mail |
| Commerce & Industry Insurance Co (Aig) | 1271 Avenue Of The Americas | 37Th Floor | New York, NY 10020 | | | | First Class Mail |
| Commerce & Industry Insurance Co (AIG) | 1271 Ave of the Americas, 41st Fl | New York, NY 10020-1304 | | | | | First Class Mail |
| Commerce Technologies Llc | 25736 Network Pl | Chicago, IL 60673-1257 | | | | ACCOUNTING@COMMERCEHUB.COM | Email |
| | | | | | | | First Class Mail |
| Commerce Technologies Llc | Attn: Caitlin Hauser | 800 Troy-Schenectady Rd, Ste 100 | Latham, NY 12110 | | | | First Class Mail |
| Commerce Technologies LLC | 800 Troy-Schenectady Rd, Ste 100 | Latham, NY 12110 | | | | | First Class Mail |
| Commerce Technologies LLC | 25736 Network Pl | Chicago, IL 60673-1257 | | | | | First Class Mail |
| Commercehub | 25736 Network Pl | Chicago, IL 60673 | | | | ACCOUNTING@COMMERCEHUB.COM | Email |
| | | | | | | | First Class Mail |
| Commercial Battery LLC | Attn: Jerry Bryant | P.O. Box 8237 | Tyler, TX 75711 | | | jerry.bryant@commercialbatteryllc.net | Email |
| | | | | | | | First Class Mail |
| Commercial Battery Service | P.O. Box 8237 | Tyler, TX 75711 | | | | | First Class Mail |
| Commercial Carpet Solutions | P.O. Box 4475 | Acct 5567087900035867 | Carol Stream, IL 60197 | | | | First Class Mail |
| Commercial Carpet Cleaners Inc | 6548 West Higgins Avenue | Norridge, IL 60656 | | | | | First Class Mail |
| Commercial Carpet Cleaners Inc | 6548 W Higgins Ave | Chicago, IL 60656 | | | | | First Class Mail |
| Commercial Christmas Hardware | 616 E Slaton Rd | Lubbock, TX 79404 | | | | | First Class Mail |
| Commercial Factors Of Atlanta | J&J Pallet Solutions Inc | P.O. Box 420247 | Atlanta, GA 30342 | | | | First Class Mail |
| Commercial Hardware | Commercial Hardware LLC | Attn: Timothy Campbell, Owner | 211 1St St | Gueydan, LA 70542 | | commercial.hardware@icloud.com | Email |
| | | | | | | | First Class Mail |
| Commercial Hardware | Attn: Timothy Campbell, Owner | 211 1St St | Gueydan, LA 70542 | | | commercial.hardware@icloud.com | Email |
| | | | | | | | First Class Mail |
| Commercial Hardware | 211 1st St | Gueydan, La 70542 | | | | | First Class Mail |
| Commercial Industrial Supply | | | | | | SUPPLY@CIWSTOFFICE.NET | Email |
| Commercial Lumber & Bldg Sply | Commercial Lumber & Supply, Corp | Attn: Frank Russo | 130 Main St | Islip, NY 11751-3417 | | SALES@COMMERCIALLUMBER.COM | Email |
| | | | | | | | First Class Mail |
| Commercial Lumber & Bldg Sply | Attn: Frank Russo | 130 Main St | Islip, NY 11751-3417 | | | SALES@COMMERCIALLUMBER.COM | Email |
| | | | | | | | First Class Mail |
| Commercial Lumber & Bldg Sply | 130 Main St | Islip, Ny 11751-3417 | | | | | First Class Mail |
| Commercial Lumber Sales | P.O. Box 16618 | 102 Oakley Dr | Little Rock, AR 72231 | | | | First Class Mail |
| Commercial Metal Products Inc | 3545 Marcola Rd | Springfield, OR 97477 | | | | | First Class Mail |
| Commercial Recording Division | Connecticut Secretary Of State | P.O. Box 150470 | Hartford, CT 06115 | | | | First Class Mail |
| Commercial Sales | Attn: Christopher Akey, President | 108 Hammond Lane | Plattsburgh, NY 12901-2020 | | | chris@taylorrentalny.com | Email |
| | | | | | | | First Class Mail |
| Commercial Sales | Adirondack Tool Co, Inc | Attn: Christopher Akey , President | 108 Hammond Ln | Plattsburgh, NY 12901-2020 | | chris@taylorrentalny.com | Email |
| | | | | | | | First Class Mail |
| Commercial Sales | 108 Hammond Lane | Plattsburgh, Ny 12901-2020 | | | | | First Class Mail |
| Commercial Supply Co | Commercial Supply Co LLC | Attn: Yossi Guervitch, Owner | 1090 Hwy 315 Blvd Unit 2 | Wilkes Barre, PA 18702 | | yossi@commercialsupplycompany.com | Email |
| | | | | | | | First Class Mail |
| Commercial Supply Co | 1835 E Hallandale Beach Blvd | 656 | Hallandale Beach, FL 33009 | | | | First Class Mail |
| Commercial Supply Co | 1090 Hwy 315 | Unit 2 | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Commercial Testing Co | P.O. Box 985 | 1215 South Hamilton St | Dalton, GA 30720 | | | | First Class Mail |
| Commercial Testing Co | P.O. Box 985 | 1215 S Hamilton St | Dalton, GA 30720 | | | | First Class Mail |
| Commercial Warehousing Inc | Attn: Steven Sandoval | 100 Industrial Blvd | Winter Haven, FL 33880 | | | | First Class Mail |
| Commercial Warehousing Inc | Attn: Steven Sandoval | 100 Industrial Blvd | Winter Haven, FL | | | | First Class Mail |
| Commercial Water Distributing Inc | 560 22nd St | Zumbrota, MN 55992 | | | | | First Class Mail |
| Commercial/Industrial Instal. | Prof Miguel Aleman, Ste 3800 | Lot 615 123 | Veracruz, 91947 | | Mexico | | First Class Mail |
| Commercial/Industrial Install. | Commercial True Value Hardware Store, Inc. | Attn: Whitney Dunon | 211 1St St | Gueydan, LA 70542-3903 | | nancy@appwireless.com | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Commerbank Ag | P.O. Box 1193 | New York, NY 10268 | | | | First Class Mail |
| Commissioner Of Revenue Servic | Dept Of Revenue Services | P.O. Box 5030 | Hartford, CT 06104 | | | First Class Mail |
| Commissioner of Revenue Service | Dept of Revenue Services | P.O. Box 5030 | Hartford, CT 06104 | | | First Class Mail |
| Commodity Marketing Co | 8480 Holcomb Bridge Rd | Ste D200 | Alpharetta, GA 30022 | | | First Class Mail |
| Commodore Mfg | 4312 Second St Nue | Brooklyn, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 4312 Second St | New York, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 4312 Second St | Brooklyn, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 140 43rd St | Brooklyn, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 140 43rd St | Brooklyn, NY 11201 | | | | First Class Mail |
| Commodore Mfg | 4312 2nd St | Brooklyn, NY 11232 | | | | First Class Mail |
| Common Brand Trading LLC | 2130 S Haven Ave | Ontario, CA 91761 | | | | First Class Mail |
| Common Cents Distributors | Common Cents Distributors LLC | Attn: Sebastian Cwik, Ceo | 114 Clinton Rd | Fairfield, NJ 07004-3307 | SEBASTIAN@commoncents.tech | Email |
| | | | | | | First Class Mail |
| Common Cents Distributors | Attn: Sebastian Cwik, Ceo | 114 Clinton Rd | Fairfield, NJ 07004-3307 | | SEBASTIAN@commoncents.tech | Email |
| | | | | | | First Class Mail |
| Common Cents Distributors | 114 Clinton Rd | Fairfield, NJ 07004-3307 | | | | First Class Mail |
| Commonwealth Building Materials | Attn: Fred Egbers, Owner | 11066 Washington Hwy, Box A | Glen Allen, VA 23059-1904 | | laura.bond@cbsi.net | Email |
| | | | | | | First Class Mail |
| Commonwealth Building Materials | 11066 Washington Hwy A | Glen Allen, Va 23059-1904 | | | | First Class Mail |
| Commonwealth Edison Co | P.O. Box 6112 | Carol Stream, IL 60197 | | | | First Class Mail |
| Commonwealth Edison Co | Attn: Lynn R Zack, Esq - Exelon Corp | 2301 Market St, S23-1 | Philadelphia, PA 19103 | | | First Class Mail |
| Commonwealth Edison Co | 123 Energy Ave | Rockford, IL 61107 | | | | First Class Mail |
| Commonwealth Edison Company | P.O. Box 6112 | Carol Stream, IL 60197-6112 | | | | First Class Mail |
| Commonwealth Edison Company | 350 2nd St | Elgin, IL 60123 | | | | First Class Mail |
| Commonwealth Of Mass | Massachusetts Dept Of Revenue | P.O. Box 7089 | Boston, MA 02241 | | | First Class Mail |
| Commonwealth Of Mass | Mass Dept Of Revenue | P.O. Box 7046 | Boston, MA 02204 | | | First Class Mail |
| Commonwealth of Massachusetts | Executive Office of Energy & Environmental Affairs | Western Regional Office | Environmental Protection Dept | 436 Dwight St | Springfield, MA 01103 | | First Class Mail |
| Commonwealth of Massachusetts | Dept of the State Treasury | 1 Ashburton Pl, 12th Fl | Boston, MA 02108 | | | First Class Mail |
| Commonwealth Of Massachusetts | Dept Of The State Treasu | Unclaimed Property Division | Boston, MA 02108 | | | First Class Mail |
| Commonwealth Of Massachusetts | Dept of Revenue | P.O. Box 7066 | Boston, MA 02204 | | | First Class Mail |
| Commonwealth Of Pennsylvania | Pa Dept Of Labor & Industry | Boiler Div 651 Boas St Rm 1606 | Harrisburg, PA 17121 | | | First Class Mail |
| Commonwealth Of Puerto Rico | Unclaimed Property Division | P.O. Box 11855 | San Juan, PR 00910 | | | First Class Mail |
| Commonwealth Of Virginia | Virginia Treasury Division Of | Unclaimed Property | Richmond, VA 23218 | | | First Class Mail |
| Commonwealth Of Virginia | Virginia Treasury Division Of | Unclaimed Property | P.O. Box 2478 | Mc Lean, VA 23218 | | First Class Mail |
| Commonwealth of Virginia | Unclaimed Property | P.O. Box 2478 | Richmond, VA 23218 | | | First Class Mail |
| Commonwealth of Virginia Department of Taxation | P.O. Box 2156 | Richmond, VA 23218 | | | va_tax_bk@harriscollect.com | Email |
| | | | | | | First Class Mail |
| Communication Brokers Inc | 437 44th St Sw | Wyoming, MI 49548 | | | | First Class Mail |
| Communication Brokers Inc. | 437 44Th Street Sw | Grand Rapids, MI 49548 | | | | First Class Mail |
| Communications Brokers Inc | Kelli Koole | 437 44Th St Sw | Wyoming, MI 49548 | | | First Class Mail |
| Communications Brokers Inc | Attn: Kelli Koole | 437 44Th St Sw | Wyoming, MI 49548 | | | First Class Mail |
| Communications Brokers Inc | 437 44th St SW | Wyoming, MI 49548 | | | | First Class Mail |
| Communications Supply Corp | 5462 Solutions Center Dr | Chicago, IL 60677 | | | | First Class Mail |
| Communique Conferencing, Inc. | 8120 Woodmont Ave | Suite 752 | Bethesda, MD 20814 | | | First Class Mail |
| Communique Conferencing, Inc. | 8120 Woodmont Ave | Ste 752 | Bethesda, MD 20814 | | | First Class Mail |
| Community Coffee Co LLC | 3332 Partridge Ln | Bldg A | Baton Rouge, LA 70809 | | | First Class Mail |
| Community Coffee Co LLC | 3332 Partridge Ln | Bldg A | | | | First Class Mail |
| Community Coffee Company LLC | 3332 Partridge Lane | Bldg A | Baton, LA 70809 | | | First Class Mail |
| Community Coffee LLC | Community Coffee Company | 3332 Partridge Lane, Building A | Baton Rouge, LA 70809 | | | First Class Mail |
| Community Coffee LLC | 3332 Partridge Lane | Building A | Baton Rouge, LA 70809 | | | First Class Mail |
| Community Coffee LLC | aka Community Coffee Co | 3332 Partridge Ln, Bldg A | Baton Rouge, LA 70809 | | | First Class Mail |
| Community Coops of Lake Park | Community Co-Ops of Lake Park Minnesota | Attn: Dave Blomseth, Owner | 14583 Us Hwy 10 | Lake Park, MN 56554 | davidb@communitycoops.com | Email |
| | | | | | | First Class Mail |
| Community Hardware | Community Hardware, Limited Liability Co | Attn: Don Rains, Owner | 102 South Center St | Princeton, NC 27569-7343 | support@communityhardware.net | Email |
| | | | | | | First Class Mail |
| Community Hardware | Attn: Don Rains, Owner | 102 South Center St | Princeton, NC 27569-7343 | | support@communityhardware.net | Email |
| | | | | | | First Class Mail |
| Community Hardware | 102 South Center St | Princeton, Nc 27569-7343 | | | | First Class Mail |
| Community Hardware LLC | Attn: Alan Parnell | 102 S Center St | Princeton, NC 27569 | | alan.parnell@communityhardware.net | Email |
| | | | | | | First Class Mail |
| Community Lumber | East Hardwood Co, Inc | Attn: Leonard Y Safrit, Jr, President | 1003 W Corbett Ave | Swansboro, NC 28584-8459 | lsafrit@safrits.com | Email |
| | | | | | | First Class Mail |
| Community Lumber True Value | Community Lumber & Supply of Swansboro, Inc | Attn: Diane Rush | 1003 W Corbett Ave | Swansboro, NC 28584-8459 | communitylumber7@gmail.com | Email |
| | | | | | | First Class Mail |
| Community True Value | 17699 Se 29th | Choctaw, OK 73020 | | | | First Class Mail |
| Community True Value Hdw &Bldg Sply | Community Building Supply, Inc | Attn: Brad Perkins | 309 Boyd St | Murtaugh, ID 83344-5038 | drycreekctv@safelink.net | Email |
| | | | | | | First Class Mail |
| Community True Value Hdw &Bldg Sply | Attn: Brad Perkins | 309 Boyd St | Murtaugh, ID 83344-5038 | | drycreekctv@safelink.net | Email |
| | | | | | | First Class Mail |
| Community True Value Hdw & Bldg Sply | Community True Value Hdw & Bldg Sply | 309 Boyd St | Murtaugh, Id 83344-5038 | | | First Class Mail |
| Community Tv Lumber Co | | | | | communitylumber@mtin.net | Email |
| | | | | | | First Class Mail |
| Comodo Ca, Ltd. | 26 Office Village 3Rd Fl | Exchange Quay, Trafford Road | Salford M5 3EQ | United Kingdom | | First Class Mail |
| Compacker, Inc | 9104 Zenith Ave | Davenport, IA 52806 | | | | First Class Mail |
| Compactor Rentals of America, LLC | P.O. Box 90578, | Phoenix, AZ 85066 | | | | First Class Mail |
| Compania Maderera De | Chihuahua Sucesores Sa De Cv | P T De La Republica 5355 | Cd Juarez, Chih | Mexico | | First Class Mail |
| Compania Maderera De | Chihuahua Sucesores Sa De Cv | C/O Wate International Commerce Inc | 9400 Escobar Dr | El Paso, TX 79907 | | First Class Mail |
| Compania Maderera de | Chihuahua Sucesores S.A. De | Manuel J Lisofner No. 450 Sub | Anci Col Rio Grande | Mexico | | First Class Mail |
| Compania Maderera de | Chihuahua Sucesores S.A. DE | Ave. Vicente Guerrero 389 C.P. | CD Juarez, Chihuahua 32599 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua | Calle Paseo de Las Facultades | Chihuahua, Chih | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua | Ave Vincente Guerrero 389 | CD Juarez | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Manuel J Clouthier No.450 Sub Anci | Col. Rio Grande | Ciudad Juarez, Chihuahua | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Calle Paseo De Las Facultades No 1 | Colonia Nombre De Dios | Chihuahua Chih, Chihuahua | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | C. Navojoa 3894 Local C | Ciudad Juarez, Chihuahua | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Ave Tecnologico 2701 Colonia El Ma | Plaza Juarez Mall Local Sub Ancla M | Ciudad Juarez, Chihuahua 32607 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Av. Vicente Guerrero 389 | Ciudad Juarez, Chihuahua 32020 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De C | Compania Maderera De Chihuahua | Calle Santiago Troncoso No. 870-b | Fracc. Haciendas Del Sur | Ciudad Juarez, Chihuahua 32575 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De C | Compania Maderera De Chihuahua | Calle Chochultecas | Casi Esquina Carlos Amaya | Ciudad Juarez, Chihuahua | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De C | Calle Puerto Palma 1651 | Ciudad Juarez, Chihuahua 32599 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Rodrigo Cueron, Owner | Manuel J Clouthier No450 Sub Ancl | Col Rio Grande | Ciudad Juarez Chihuahua, Mexico | rcueron@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Rodrigo Cueron, Owner | Calle Paseo De Las Facultades No 1 | Colonia Nombre De Dios | Chihuahua, Mexico | rcueron@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Compania Maderera De Chihuahua Sucesores SA De CV | Attn: Rodrigo Cueron, Owner | Av Vicente Guerrero 389 | Ciudad Juarez | Mexico | rcueron@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Cueron, Owner | Manuel J Clouthier No450 Sub Ancl | Col Rio Grande | Cd Juarez Chih | Mexico | rcueron@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Cueron, Owner | Calle Paseo De Las Facultades No 1 | Colonia Nombre De Dios | Chihuahua Chih | Mexico | rcueron@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Cueron, Owner | Av Vicente Guerrero 389 | Ciudad Juarez | Mexico | | rcueron@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Cueron, Owner | Ave Tecnologico 2701 Colonia El Ma | Plaza Juarez Mall Local Sub Ancla M | Plaza Juarez Mall Local Sub Ancla M | Ciudad Juarez Chihuahua, Mexico | jatayde@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Cueron, Owner | Ave Tecnologico 2701 Colonia El Ma | Plaza Juarez Mall Local Sub Ancla M | Ciudad Juarez Chihuahua, Mexico | | jatayde@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Cueron, Owner | C Navojoa 3894 Local C | Ciudad Juarez | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De C | Attn: Rodrigo Cueron, Owner | Calle Puerto Palma 1651 | Juarez | Mexico | | rcueron@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De C | Attn: Rodrigo Cueron Fernandez, Ceo | Calle Santiago Troncoso No 870-B | Fracc Haciendas Del Sur | Ciuda Juarez, Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De C | Attn: Pablo Cueron, Ceo | Calle Chochultecas | Casi Esquina Carlos Amaya | Ciudad Juarez, Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De C | Attn: Rodrigo Cueron Fernandez, Ceo | Calle Santiago Troncoso No 870-B | Fracc Haciendas Del Sur | Cd Juarez | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De C | Attn: Pablo Cueron, Ceo | Calle Chochultecas | Casi Esquina Carlos Amaya | Ciudad Juarez | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De C | Attn: Pablo Cueron | P T De La Republica 5355 | Cd Juarez Chih | Mexico | | rcueron@hagalo.com.mx | Email |
| | | | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De Cv | Santiago Troncoso 870 | Fracc. Haciendas Del Sur | Ciudad Juarez, Chihuahua 32575 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | P T De La Republica 5355 | Ciudad Juarez, Chihuahua 32320 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Francisco Villarreal Torres 2050-a | Local A Y A2, Col. Partido Senecu | Ciuda Juarez, Chihuahua | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores SA De Cv | Attn: Rodrigo Cueron, Owner | Av Feidor Mijalovich Dostoievski | Cd Juarez Chih | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores SA De Cv | Attn: Pablo Cueron, Ceo | Santiago Troncoso 870 | Fracc Haciendas Del Sur | Ciuda Juarez, Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores SA De Cv | Attn: Pablo Cueron, Ceo | Francisco Villarreal Torres 2050-A | Local A Y A2 Col Partido Senecu | Ciuda Juarez, Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores SA De Cv | Attn: Pablo Cueron, Ceo | Blvd Zaragoza 6008 Local Ja03 | Parque Industrial Zaragoza | Ciuda Juarez, Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores SA De Cv | Attn: Pablo Cueron, Ceo | Blvd Independencia 2810 | H Col Praderas Del Bravo | Ciuda Juarez, Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores SA De Cv | Attn: Pablo Cueron, Ceo | Av Las Torres 2751-B | Fracc Hacienda De Las Torres | Ciuda Juarez, Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores SA De Cv | Attn: Pablo Cueron, Ceo | Av Francisco Villa 8727 | Colonia Desarrollo El Saucito | Chihuahua, Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores SA De Cv | Attn: Pablo Cueron, Ceo | Av 16 De Septiembre 4760 | Colonia San Felipe Del Real | Ciuda Juarez, Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Blvd. Zaragoza 6008 Local Ja03 | Parque Industrial Zaragoza | Ciudad Juarez, Chihuahua 32485 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Blvd. Independencia 2810 | H Col. Praderas Del Bravo | Ciudad Juarez, Chihuahua 32695 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Av. Las Torres 2751-b | Fracc. Hacienda De Las Torres | Ciudad Juarez, Chihuahua 32695 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Av. Francisco Villa 8727 | Colonia Desarrollo El Saucito | Torreon, Chihuahua 33170 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Av. Feidor Mijalovich Dostoievski | Ciudad Juarez, Chihuahua | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Av. 16 De Septiembre 4760 | Colonia San Felipe Del Real | Ciudad Juarez, Chihuahua 33170 | Mexico | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Rodrigo Cuaron, Owner | Av Fedor Mijalovich Dostoievski | Cd Juarez Chih | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Santiago Troncoso 870 | Fracc Haciendas Del Sur | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Francisco Villarreal Torres 2050-A | Local A Y A2 Col Partido Senecu | Ciuda Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Blvd Zaragoza 6008 Local Ja03 | Parque Industrial Zaragoza | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Blvd Independencia 2810 | H Col Praderas Del Bravo | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Av Las Torres 2751-B | Fracc Hacienda De Las Torres | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Av Francisco Villa 8727 | Colonia Desarrollo El Saucito | Chihuahua | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Av 16 De Septiembre 4760 | Colonia San Felipe Del Real | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua | Calle Puerto Palma #1651 | Juarez | | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua | C. Navojoa #3894 Local C | Cd Juarez | | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua | Ave Vicente Guerrero 389 | Cd Juarez, Chihuahua 32599 | | Mexico | | First Class Mail |
| Compass Building Products Inc | P.O. Box 7735 | San Francisco, CA 94120 | | | | First Class Mail |
| Compass Building Products Inc | 12 Powder Springs St | Ste 275 | Marietta, GA 30064 | | | First Class Mail |
| Compass Group | P.O. Box 417632 | Boston, MA 02241 | | | | First Class Mail |
| Compass Group USA dba Canteen Vending | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | catherine.elion@compass-usa.com | Email |
| | | | | | | First Class Mail |
| Compass Health Brands | 6753 Engle Road | Middleburg Heights, OH 44130 | | | | First Class Mail |
| Compass Health Brands | 6753 Engle Rd | Middleburg Heights, OH 44130 | | | | First Class Mail |
| Compass Health Brands | 610 Links View Dr | Sugar Hill, GA 30518 | | | | First Class Mail |
| Compass Health Brands | 155 Braselton Pkwy | Ste 100 | Braselton, GA 30517 | | | First Class Mail |
| Compass Health Brands | 155 Braselton Parkway, Ste 100 | Braselton, GA 30517 | | | | First Class Mail |
| Compass Health Brands | 155 Braselton Parkway | Suite 100 | Braselton, GA 30517 | | | First Class Mail |
| Compass Health Brands Corp | Attn: Stephanie Price | 6753 Engle Rd | Middleburg Heights, OH 44130 | | Stephanie.Price@compasshealthbrands.com | Email |
| | | | | | | First Class Mail |
| Compass Health Brands Corp | c/o Koley Jessen PC, LLO | Attn: Kristin Krueger | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | kristin.krueger@koleyjessen.com; kallie.booth@compasshealthbrands.com | Email |
| | | | | | | First Class Mail |
| Compass Mfg International | 6702 Enterprise Dr | Louisville, KY 40214 | | | | First Class Mail |
| Compass Mfg International | 6700 Enterprise Dr | Louisville, KY 40214 | | | | First Class Mail |
| Compass Mfg International | 56 Library St | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Compass Minerals | Saskatchewan | Belle Plaine, SK S0G 0G0 | Canada | | | First Class Mail |
| Compass Minerals | P.O. Box 277043 | Ste 100 | Atlanta, GA 30384 | | | First Class Mail |
| Compass Minerals | P.O. Box 277043 | Atlanta, GA 30384 | | | | First Class Mail |
| Compass Minerals | Deduction Dept | 9900 W 109th St, Ste 600 | Overland Park, KS 66210 | | | First Class Mail |
| Compass Minerals | Deduction Dept | 9900 W 109th St, Ste 600 | | | | First Class Mail |
| Compass Minerals | 9900 West 109Th Street | Suite 100 | Overland Park, KS 66210 | | | First Class Mail |
| Compass Minerals | 9900 West 109th St, Ste 100 | Overland Park, KS 66210 | | | | First Class Mail |
| Compass Minerals | 9900 W 109Th Street | Overland Park, KS 66210 | | | | First Class Mail |
| Compass Minerals | 9900 W 109th St, Ste 100 | Overland Park, KS 66210 | | | | First Class Mail |
| Compass Minerals | 9200 S Ewing Ave | Chicago, IL 60617 | | | | First Class Mail |
| Compass Minerals | 765 N 10500 W | Ogden, UT 84404 | | | | First Class Mail |
| Compass Minerals | 750 131St Pl | Hammond, IN 46320 | | | | First Class Mail |
| Compass Minerals | 5442 Wells Park Rd | West Jordan, UT 84081 | | | | First Class Mail |
| Compass Minerals | 4626 Crossroads Park Dr | Liverpool, NY 13090 | | | | First Class Mail |
| Compass Minerals | 4474, Steelway Blvd N | Liverpool, NY 13089 | | | | First Class Mail |
| Compass Minerals | 4087 Lower Valley | Parkesburg, PA 19365 | | | | First Class Mail |
| Compass Minerals | 3420 N 35 Street | Milwaukee, WI 53216 | | | | First Class Mail |
| Compass Minerals | 3420 N 35 St | Milwaukee, WI 53216 | | | | First Class Mail |
| Compass Minerals | 3250 Brinkerhoff Rd | Kansas City, KS 66115 | | | | First Class Mail |
| Compass Minerals | 2244 Gibsonton Ln | Belle Vernon, PA 15012 | | | | First Class Mail |
| Compass Minerals | 222 Tappan Dr | Mansfield, OH 44906 | | | | First Class Mail |
| Compass Minerals | 2121 Rt 906 | Belle Vernon, PA 15012 | | | | First Class Mail |
| Compass Minerals | 1951 Hamburg Turnpike Blg20 | Lackawanna, NY 14218 | | | | First Class Mail |
| Compass Minerals | 1662 Ave N | Lyons, KS 67554 | | | | First Class Mail |
| Compass Minerals | 1660 Ave N | Lyons, KS 67554 | | | | First Class Mail |
| Compass Minerals | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Compass Minerals | 1395 135th Ave | Hersey, MI 49639 | | | | First Class Mail |
| Compass Minerals | 1305 135/1 Ave | Hersey, MI 49639 | | | | First Class Mail |
| Compass Minerals | 100 S Limestone Rd | Parkesburg, PA 19365 | | | | First Class Mail |
| Compass Minerals America Inc | 9900 W 109th St | Overland Park, KS  66210 | | | rroot@compassminerals.com | Email |
| | | | | | | First Class Mail |
| Compass Minerals America Inc. | P.O. Box 277043 | Atlanta, GA 30384 | | | | First Class Mail |
| Compass Usa | 300 E Randolph St, | Chicago, IL 60601 | | | | First Class Mail |
| Comp-E - Ware | Dept 41265 | P.O. Box 612042 | Dallas, TX 75261 | | | First Class Mail |
| Compensati Sud Srl | Via Giustino Fortunato 24 | Baronissi, SA 84081 | Italy | | | First Class Mail |
| Compensati Sud Srl | Giustino Fortunato St 24 | Baronissi, Salerno 84080 | Italy | | | First Class Mail |
| Complementary Coating Corp | Dba Insl | P.O. Box 4023 | Church St Stn | New York, NY 10261 | | First Class Mail |
| Complementary Coating Corp | Dba Insl | 50 Holt Dr | P.O. Box 694 | Stony Point, NY 10980 | | First Class Mail |
| Complementary Coating Corp | Dba Insl | 101 Paragon Dr | Montvale, NJ 07645 | | | First Class Mail |
| Complementary Coatings Corp | P.O. Box 4023 | Church St | New York, NY 10249 | | | First Class Mail |
| Complete Building Maintenance | 702 Western Ave | Lombard, IL 60148 | | | | First Class Mail |
| Complete Building Maintenance Co | 702 Western Ave | Lombard, IL 60158 | | | | First Class Mail |
| Complete Container Services | Division Of B V D Inc | P.O. Box 17888 | Denver, CO 80217 | | | First Class Mail |
| Complete Door Systems, Inc | 8100 Dahlia St Bldg 4 | Henderson, CO 80640 | | | | First Class Mail |
| Complete Door Systems, Inc. | 8100 Dahlia Street Bldg 4 | Henderson, CO 80640 | | | | First Class Mail |
| Complete Packaging | Complete Packaging & Shipping Supplies, Inc | Attn: Mitchell A Mankosa, Pres | 1200 Shames Dr - Unit A | Westbury, NY 11590 | yonah@completepackage.com | Email |
| | | | | | | First Class Mail |
| Complete Pipeline Services & Supply | Complete Pipeline Services & Supply, LLC | Attn: Charles E Beckman Jr, Member/Mgr | 2034 44Th St East | Tuscaloosa, AL 35405-4386 | rjohnson@completepipeline.com | Email |
| | | | | | | First Class Mail |
| Complete Pipeline Services & Supply | 2034 44th Street East | Tuscaloosa, Al 35405-4386 | | | | First Class Mail |
| Complete Pipeline Svc & Supply | Attn: Charles E Beckman Jr, Member/Mgr | 2034 44Th Street East | Tuscaloosa, AL 35405-4386 | | rjohnson@completepipeline.com | Email |
| | | | | | | First Class Mail |
| Complete Printing | 134 S Virginia Rd | Crystal Lake, IL 60014 | | | | First Class Mail |
| Complete Recycling Solutions | 1075 Airport Rd | Fall River, MA 02720 | | | | First Class Mail |
| Complete Roof Systems | 25 Aladdin Ave | Dumont, NJ 07628 | | | | First Class Mail |
| Complete Survey, LLC | 511 47 Ave 11G | Long Island City, NY 11101 | | | | First Class Mail |
| Compliance Serv Intl Consult | 7501 Bridgeport Way W | Lakewood, WA 98499 | | | | First Class Mail |
| Compliance Services International Consultants Llc | Attn: Connie Botello | 7501 Bridgeport Way W | Lakewood, Wa 98499 | | | First Class Mail |
| Compliance Services Int'l Consultants LLC | Warren Scott | 7501 Bridgeport Way W | Lakewood, WA 98499 | | | First Class Mail |
| Compliance Services Int'l Consultants Llc | Attn: Warren Scott | 7501 Bridgeport Way W | Lakewood, WA 98499 | | | First Class Mail |
| Compliance Services Int'l Consultants Llc | Attn: Connie Botello | 7501 Bridgeport Way W | Lakewood, WA 98499 | | | First Class Mail |
| Complysusa | 10027 North Mountain Vista Court | Fountain Hills, AZ 08268 | | | | First Class Mail |
| Comprehensive Marketing, Inc. | 255 W 22Nd St | Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Compressor Engineering Div | 625 District Road | Itasca, IL 60143-1364 | | | | First Class Mail |
| Compressor Parts.com | Dept Ch 10805 | Palatine, IL 60055-0805 | | | | First Class Mail |
| Comptroll Of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411 | | | First Class Mail |
| Comptr Component Repair Service | 9614 Willow Rd | Mokena, IL 60448 | | | | First Class Mail |
| Comptroller of Maryland | 7 St Paul St, Bankruptcy Unit, Rm 230 | Baltimore, MD 21202 | | | Twhite2@marylandtaxes.gov | Email |
| | | | | | | First Class Mail |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St, Rm 310 | Baltimore, MD 21201 | | | First Class Mail |
| Comptroller Of Maryland | Unclaimed Property Unit | 301 W Preston St Room 310 | Baltimore, MD 21201 | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Div | 110 Carroll St | Annapolis, MD 21411 | | | First Class Mail |
| Comptroller of Maryland | Revenue Admin Div | 110 Carroll St | Annapolis, MD 21411 | | | First Class Mail |
| Comptroller of The Treasury | Revenue Administration Div | Annapolis, MD 21411 | | | | First Class Mail |
| Comptroller of The Treasury | Revenue Administration Div | 110 Carroll St | Annapolis, MD 21411 | | | First Class Mail |
| Comptroller of The Treasury | Revenue Admin Div | Annapolis, MD 21411 | | | | First Class Mail |
| Computer Association's | Ca Inc | Box 3593 P.O. Box 8500 | Philadelphia, PA 19178 | | | First Class Mail |
| Computer Digital Imaging | 914 Cedar Ridge Rd | Newton, NJ 07860 | | | | First Class Mail |
| Computer Digital Imaging | 3440 N Knox Ave | Chicago, IL 60641 | | | | First Class Mail |
| Computer Training Source,Inc | Administrative Headquarters | 420 N Wabash Avenue Suite 203 | Chicago, IL 60611 | | | First Class Mail |
| CompX Security Products | | | | | | First Class Mail |
| Compx Security Products | P.O. Box 931717 | Atlanta, GA 31193 | | | jlawrence@compx.com | Email |
| Compx Security Products | P.O. Box 931717 | 200 Old Mill Rd | Atlanta, GA 31193 | | | First Class Mail |
| Compx Security Products | P.O. Box 200 | 200 Old Mill Rd | Mauldin, SC 29662 | | | First Class Mail |
| Conair | P.O. Box 644537 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Conair | 200 W Kensinger Dr | Cranberry Twp, PA 16066 | | | | First Class Mail |
| Conair | 200 W Kensinger Dr | Cranberry Township, PA 16066 | | | | First Class Mail |
| Conair | Po Box 644537 | Pittsburgh, PA 15264-4537 | | | | First Class Mail |
| Conair Corp | 1 Cummings Point Rd | Stamford, CT 06902 | | | | First Class Mail |
| Conair Corp - Personal Care | P.O. Box 932059 | Atlanta, GA 31193 | | | | First Class Mail |
| Conair Corp - Personal Care | 7475 N Glen Harbor Blvd | Glendale, AZ 85307 | | | | First Class Mail |
| Conair Corp - Personal Care | 50 Millstone Rd | Building 100, Ste 200 | East Windsor, NJ 08520 | | | First Class Mail |
| Conair Corp - Personal Care | 50 Millstone Rd | Building 100, Ste 200 | East Windsor Township, NJ 08520 | | | First Class Mail |
| Conair Corp - Personal Care | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Conair Corp Pollenex | 1 Cummings Point Rd | Stamford, CT 06904 | | | | First Class Mail |
| Conair LLC | Attn: Alissa Lucas | 50 Millstone Rd, Bldg 300, Ste 105 | E Windsor, NJ 08520 | | alissa_lucas@conair.com | Email |
| | | | | | | First Class Mail |
| Conair LLC | 7475 N Glen Harbor Blvd | Glendale, AZ 85307 | | | | First Class Mail |
| Conair LLC | 405 Huehl Rd | Building #3 | Northbrook, IL 60062 | | | First Class Mail |
| Conair LLC | 1 Cummings Point Rd | Stamford, CT 06902 | | | | First Class Mail |
| Conair Phones | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Conair Phones | 1 Cummings Point Rd | Stamford, CT 06904 | | | | First Class Mail |
| Conair Phones | 1 Cummings Point | Stamford, CT 06904 | | | | First Class Mail |
| Conbraco Industries Inc | 500 Keystone Ave | Jenkins Township, PA 18640 | | | | First Class Mail |
| Concannon Lumber Co | P.O. Box 202671, Ste 230 | Dallas, TX 75320 | | | | First Class Mail |
| Concannon Lumber Co | 2950 Se Stark St | Ste 230 | Portland, OR 97214 | | | First Class Mail |
| Concentra Health Services Inc | P.O. Box 9008 | Broomfield, CO 80021 | | | | First Class Mail |
| Concentra Health Services, Inc. | 5080 Spectrum Drive | Ste 1200W | Addison, TX 75001 | | | First Class Mail |
| Concentric | 1607 Mountain Industrial Blvd | Stone Mountain, GA 30083 | | | | First Class Mail |
| Concentric LLC | P.O. Box 953262 | St Louis, MO 63195 | | | | First Class Mail |
| Concept2Reality Inc | 6612 Spicewood Springs Rd, Ste 104 | Austin, TX 78759 | | | | First Class Mail |
| Concept2Reality Inc | 2552 Shenandoah Way | San Bernardino, CA 92407 | | | | First Class Mail |
| Concord Building Services | 6 Jug City Road | Epsom, NH 03234 | | | | First Class Mail |
| Concord Fabricators Inc | 6531 Seeds Road | Grove City, OH 43123-9524 | | | | First Class Mail |
| Concord Monitor | P.O. Box 1177 | Concord, NH 03302 | | | | First Class Mail |
| Concord Tractor, LLC | 164 Dover Rd | Chichester, NH 03258 | | | | First Class Mail |
| Concord USA LLC | c/o Scarinci Hollenbeck | Attn: David Edelberg, Esq | 150 Clove Rd, 9th Fl | Little Falls, NJ 07424 | dedelberg@sh-law.com | Email |
| | | | | | | First Class Mail |
| Concord Usa LLC | 509 2Nd Ave South | Hopkins, MN 55343 | | | | First Class Mail |
| Concord USA LLC | 509 2nd Ave S | Hopkins, MN 55343 | | | | First Class Mail |
| Concord Usa LLC (Evolytics) | 1 West 1St Street | Parkville, MO 64152 | | | | First Class Mail |
| Concord Usa LLC (Evolytics) | 1 West 1St St | Parkville, MO 64152 | | | | First Class Mail |
| Concrete & Mortar Packaging LLC | 12 S Free St | Bldg 4 | Milford, MA 01757 | | | First Class Mail |
| Concur Technologies, Inc. | 62156 Collections Center Dr | Chicago, Illinois 60693 | | | sap_bankruptcy_matters@sap.com | Email |
| | | | | | | First Class Mail |
| Concur Technologies, Inc. | 601 108th Ave NE, Ste 1000 | Bellevue, WA 98004 | | | sap_bankruptcy_matters@sap.com | Email |
| | | | | | | First Class Mail |
| Concur Technologies, Inc. | 601 108Th Avenue Ne, Suite 1000 | Bellevue, WA 98004 | | | remittance.advices.us@sap.com | Email |
| | | | | | | First Class Mail |
| Concur Technologies, Inc. | 601 108Th Avenue Ne | Suite 1000 | Bellevue, WA 98004 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Concur Technologies, Inc | 601 108Th Ave Ne | Ste 1000 | Bellevue, WA 98004 | | First Class Mail |
| Condata Global, Inc | 1315 West 22Nd St Ste 300 | Oak Brook, IL 60523 | | | First Class Mail |
| Condea Servo LLC | P.O. Box 905623 | Charlotte, NC 29290-5623 | | | First Class Mail |
| Condon Hardware | | | | condonhardware@verizon.net | First Class Mail |
| Condor Concrete Inc | 2635 W Yale Ave | Denver, CO 80219 | | | First Class Mail |
| Conductor | 2 Park Avenue, 15Th Floor | New York, NY 10016 | | | First Class Mail |
| Conductor | 2 Park Ave, 15Th Fl | New York, NY 10016 | | | First Class Mail |
| Conductor LLC | 2 Park Ave | Fl 15 | New York, NY 10016 | | First Class Mail |
| Conesco Storage System | 15660 E Hinsdale Ave | Centennial, CO 80112 | | | First Class Mail |
| Confab Systems Inc | Attn: Christine Rice | 14831 S Mckinley St | Posen, Il 60469 | | First Class Mail |
| Confab Systems Inc | 14831 South Mckinley St | Posen, IL 60469 | | | First Class Mail |
| Confab Systems Inc | 14831 S Mckinley St | Posen, IL 60469 | | | First Class Mail |
| Conference Cup Ltd | 492 Sovereign Ct | London, ON N6M 1B2 | Canada | | First Class Mail |
| Congoleum Corp | P.O. Box 10767 | Newark, NJ 07193 | | | First Class Mail |
| Conifex Fibre Marketing Inc | P.O. Box 66512 | Chicago, IL 60666 | | | First Class Mail |
| Conifex Fibre Marketing Inc | 980-700 W Georgia St | P.O. Box 10070 | Vancouver, BC V7Y 1B6 | Canada | First Class Mail |
| Conlin Supply Co - Modesto | | | | ashle@conlinsupply.com | Email |
| Conlin Supply Co - Oakdale | Conlin Supply Co, Inc | Attn: Albert Conlin, Owner / President | 520 Warnerville Rd | Oakdale, CA 95361 | albert@conlinsupply.com | Email |
| | | | | | First Class Mail |
| Connecticut Department of Revenue Services | c/o Bankruptcy Team | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | DRS.Bankruptcy@ct.gov; Frida.sakaj@ct.gov | Email |
| | | | | | First Class Mail |
| Connecticut Elec/View-Pak | 1819 W 38Th St | Anderson, IN 46013 | | | First Class Mail |
| Connecticut Electric, Inc. | 1819 W 38th St | Anderson, IN 46013 | | | gbrickus@connecticut-electric.com | Email |
| | | | | | First Class Mail |
| Connecticut Trade Co Inc | 4195 Carpinteria Ave, Ste 2 | Carpinteria, CA 93013 | | | First Class Mail |
| Connecticut Trade Company Inc | 4195 Carpinteria Ave Ste 2 | Carpinteria, CA | | | First Class Mail |
| Connective Systems & Supply - Loveland | Tool Country, Inc | Attn: Aaron Berger, Owner/Vp | 5718 Wright Dr | Loveland, CO 80538-0001 | fredp@connective-systems.com | Email |
| | | | | | First Class Mail |
| Conner & Winters LLP | 4000 One Williams Center | Tulsa, OK 74172 | | | First Class Mail |
| Conner C Svedin | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Conney Safety Products | P.O. Box 4190 | 3202 Latham Dr | Madison, WI 53711 | | First Class Mail |
| Conney Safety Products | 3202 Latham Drive | P.O. Box 4190 | Madison, WI 53711 | | First Class Mail |
| Connie J Ruckle | Address Redacted | | | | First Class Mail |
| Connie Lawson | Address Redacted | | | | First Class Mail |
| Connolly Gallagher LLP | Attn: Karen C Bifferato | 1201 N Market St 20th Fl | Wilmington, DE 19801 | | kbifferato@connollygallagher.com | Email |
| | | | | | First Class Mail |
| Connor B Abendroth | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Connor B Abendroth | Address Redacted | | | | First Class Mail |
| Connor Cormier | Address Redacted | | | | First Class Mail |
| Connor E Thunberg | Address Redacted | | | | First Class Mail |
| Connor Electric Services Inc | 649 Estes Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Conneyrd Freight Company | 3456 St. Johns Rd | Lima, OH 45804 | | | First Class Mail |
| Conopco Inc | c/o Unilever | 954 Centerville Rd | Newville, PA 17241 | | First Class Mail |
| Conopco Inc | c/o Unilever | 201 Sundridge Rd | Wilmer, TX 75172 | | First Class Mail |
| Conopco Inc | 88069 Expeditie Way | Chicago, IL 60695 | | | First Class Mail |
| Conopco Inc | 800 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| Con-Pak | P.O. Box 68184 | Schaumburg, IL 60168-0184 | | | First Class Mail |
| Conrad Fafard Inc | 1 Yorkdale Road, Suite 602 | Toronto, ON M6A 3A1 | Canada | | First Class Mail |
| Conrad Fafard Inc | 1 Yorkdale Rd, Ste 602 | Toronto, ON M6A 3A1 | Canada | | First Class Mail |
| Conrad Forest Products | 68765 Wildwood Rd | North Bend, OR 97459 | | | First Class Mail |
| Conrad Synowiec | Address Redacted | | | | First Class Mail |
| Conrad Weiser True Value Hdwe | Conrad Weiser Hardware, Inc | Attn: Glenn Leininger | 411 N 3Rd St | Womelsdorf, PA 19567-9701 | cwhardware@yahoo.com | Email |
| | | | | | First Class Mail |
| Conrad Weiser True Value Hdwe | Attn: Glenn Leininger | 411 N 3Rd St | Womelsdorf, PA 19567-9701 | | cwhardware@yahoo.com | Email |
| | | | | | First Class Mail |
| Conrad Weiser True Value Hdwe | 411 N 3rd St | Womelsdorf, Pa 19567-9701 | | | First Class Mail |
| Conros | 7000 Industrial Ave | Greenville, TX 75401 | | | First Class Mail |
| Conros | 603 Tri Mill Rd | Birmingham, AL 35224 | | | First Class Mail |
| Conros | 481 Wildwood St | Woburn, MA 01801 | | | First Class Mail |
| Conros | 41 Lesmill Rd | Toronto, ON M3B 2T3 | Canada | | First Class Mail |
| Conros | 41 Lesmill Rd | North York, ON M3B 2T3 | Canada | | First Class Mail |
| Conros | 1 Delcraft Pl | Kitchener, ON N2C 2S3 | Canada | | First Class Mail |
| Conros Corp | 7000 Industrial Dr | Greenville, TX 75402 | | | First Class Mail |
| Conros Corp | 603 Tri Mill Rd | Birmingham, AL 35224 | | | First Class Mail |
| Conros Corp | 41 Lesmill Rd | North York, ON M3B 2T3 | Canada | | First Class Mail |
| Conros Corp | 1190 Birchmount Rd | Scarborough, ON M1P 2B8 | Canada | | First Class Mail |
| Conros Corp | 1190 Birchmont Rd | Scarborough, ON M1P 2B8 | Canada | | First Class Mail |
| Cons Pro Corp | P.O. Box 361628 | San Juan, PR 00936 | | | First Class Mail |
| Conserv Fs Inc | Attn: Jim Coens, Owner | 1110 Mcconnell Rd | Woodstock, IL 60098 | | jcoens@conservfs.com | Email |
| | | | | | First Class Mail |
| Conserv Fs Inc | 1110 Mcconnell Rd | Woodstock, Il 60098 | | | First Class Mail |
| Conservco Water Conservation | 603 Seagaze Dr, Ste 724 | Ste B-147 | Oceanside, CA 92054 | | First Class Mail |
| Conservco Water Conservation | 603 Seagaze Dr, Ste 724 | Oceanside, CA 92054 | | | First Class Mail |
| Consolidated Bag | 5400 Rio Grande Ave | Jacksonville, FL 32254 | | | First Class Mail |
| Consolidated Communications | P.O. Box 70347 | Philadelphia, PA 19176 | | | First Class Mail |
| Consolidated Communications | P.O. Box 66523 | St Louis, MO 63166 | | | First Class Mail |
| Consolidated Communications | P.O. Box 11560 | Portland, ME 04104 | | | First Class Mail |
| Consolidated Communications | 2116 South 17Th St | Mattoon, IL 61938 | | | First Class Mail |
| Consolidated Electrical Distri | 15230 N 75th St, Ste 2020 | Scottsdale, AZ 85260 | | | First Class Mail |
| Consolidated Foam | 801 Asbury Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Consolidated Foam | 650 Heathrow Dr | Lincolnshire, IL 60069 | | | First Class Mail |
| Consolidated Foam | 401 Huehl Rd, Ste 2C | Northbrook, IL 60062 | | | First Class Mail |
| Consolidated Foam | 2320 S Foster | Wheeling, IL 60090 | | | First Class Mail |
| Consolidated Foam | 1830 N Kostner | Chicago, IL 60639 | | | First Class Mail |
| Consolidated Foam | 1801 Suncast Ln | Batavia, IL 60510 | | | First Class Mail |
| Consolidated Foam | 109 Lynch St | Pardeeville, WI 53954 | | | First Class Mail |
| Consolidated Foam | 10 Form Foam Pl | Waukegan, IL 60085 | | | First Class Mail |
| Consolidated Foam Inc. | 801 Asbury Dr | Buffalo Grove, IL 60089 | | | tfanizza@gardienproducts.com | Email |
| | | | | | First Class Mail |
| Consolidated Foam/Import | 650 Heathrow Dr | Lincolnshire, IL 60069 | | | First Class Mail |
| Consolidated Foam/Import | 333 Northwest Ave | Northlake, IL 60164 | | | First Class Mail |
| Consolidated Forest Products LLC | 155 County Hwy 62 | Bear Creek, AL 35543 | | | First Class Mail |
| Consolidated Label Co. | 2001 East Lake Mary Blvd | Sanford, FL 32773 | | | First Class Mail |
| Consolidated Plastics Co | 4700 Prosper Dr | Stow, OH 44224 | | | ORDERS@CONSOLIDATEDPLASTICS.COM | Email |
| | | | | | First Class Mail |
| Consolidated Plastics Company | Attn: Amy Gump | 4700 Prosper Dr | Stow, Oh 44224 | | First Class Mail |
| Consolidated Stmp/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Consolidated Truck & Caster | 2254 S Vandeventer | St Louis, MO 63110 | | | First Class Mail |
| Conspro Corp. | c/o Billing Department | Attn: Jose Santiago | PO Box 361628 | San Juan, PR 00936-1628 | facturacion@conspro.com | Email |
| | | | | | First Class Mail |
| Conspro Corp. | Attn: Barbara Sabat | P.O. Box 361628 | San Juan, PR 00936-1628 | | barbara@conspro.com | Email |
| | | | | | First Class Mail |
| Constance L Cash | Address Redacted | | | | First Class Mail |
| Constant Organization Ltd | 93 Miller Rd | Hawthorn Woods, IL 60047 | | | DON@CONSTANTORG.COM | Email |
| | | | | | First Class Mail |
| Constant Organization Ltd | Kathy Carlson | 93 Miller Rd | Hawthorn Woods, IL 60047 | | First Class Mail |
| Constant Organization Ltd | Attn: Kathy Carlson | 93 Miller Rd | Hawthorn Woods, IL 60047 | | First Class Mail |
| Constant Organization Ltd | Attn: Don Stich | 93 Miller Rd | Hawthorn Woods, Il 60047 | | First Class Mail |
| Constantin Odorog | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Constantin Odorog | Address Redacted | | | | First Class Mail |
| Constellation New Energy | P.O. Box 5473 | Carol Stream, IL 60197 | | | First Class Mail |
| Constellation New Energy | P.O. Box 4640 | Carol Stream, IL 60197-4640 | | | First Class Mail |
| Constellation New Energy | P.O. Box 4640 | Carol Stream, IL 60197 | | | First Class Mail |
| Constellation Newenergy- | Gas Division LLC | P.O. Box 5473 | Carol Stream, IL 60197 | | First Class Mail |
| Constellation NewEnergy - Gas Division, LLC | 1310 Point St, 12th Fl | Baltimore, MD 21231 | | | gregory.rossi@constellation.com | Email |
| | | | | | First Class Mail |
| Constellation NewEnergy - Gas Division, LLC | P.O. Box 4640 | Carol Stream, IL 60197 | | | First Class Mail |
| Constellation Newenergy Inc | 1221 Lamar St | Ste 750 | Houston, TX 77010 | | First Class Mail |
| Constellation NewEnergy, Inc. | 1310 Point St, 12th Fl | Baltimore, MD 21231 | | | gregory.rossi@constellation.com | Email |
| | | | | | First Class Mail |
| Constellation Newenergy, Inc | P.O. Box 4640 | Carol Stream, IL 60197 | | | First Class Mail |
| Constellation Newenergy-Gas Division Llc | P.O. Box 5473 | Carol Stream, IL 60197-5473 | | | First Class Mail |
| Constellation Newenergy-Gas Division Lls | Attn: Glen Grimm | 1310 Point St, 8Th Floor | Baltimore, MD 21231 | | First Class Mail |
| Constellation Newenergy-Gas Division Lls | Attn: Glen Grimm | 1310 Point St, 8Th Fl | Baltimore, MD 21231 | | First Class Mail |
| Constitution State Services LLC | One Tower Square | Hartford, CT 06183 | | | First Class Mail |
| Construction Electrical Prod | 7800 Las Positas Rd | Livermore, CA 94551 | | | First Class Mail |
| Construction Metals Inc | 3011 70th Ave E | Fife, WA 98424 | | | First Class Mail |
| Construction Metals Inc | 1450 Virginia Ave | Baldwin Park, CA 91706 | | | First Class Mail |
| Construction Metals Inc | 1320 Performance Dr | Stockton, CA 95209 | | | First Class Mail |
| Construction Metals Inc | 13169 Stover Ave | Unit B | Fontana, CA 92337 | | First Class Mail |
| Construmart SA | Attn: Gonzalo Javier Aruta Acua, Ceo | Avda Pres Eduardo Frei Montava | 9275, Comuna Quilicura | Santiago | Chile | rgamero@construmart.cl | Email |
| | | | | | First Class Mail |
| Construmundo | Guillermo Henao Valencia | Attn: Rafael Guillermo Henao | Av Las Americas No 9-53 | Edificio Construmundo | Colombia | gjhenao68@gmail.com | Email |
| | | | | | First Class Mail |
| Construmundo | Attn: Rafael Guillermo Henao | Av Las Americas No 9-53 | Edificio Construmundo | San Andres Isla | Colombia | gjhenao68@gmail.com | Email |
| | | | | | First Class Mail |
| Construplaza | Av Las Americas No 9-53 | Edificio Construmundo | San Andres Isla | Columbia | | First Class Mail |
| Construplaza, SA | Attn: Sebastian Fait Acosta, General Manager | 800 Mts Oeste De Multiplaza Escazu | San Jose | Costa Rica | | sfait@construplaza.cr | Email |
| | | | | | First Class Mail |
| Consuela L Brown | Address Redacted | | | | First Class Mail |
| Consuelo V Anthony | Address Redacted | | | | First Class Mail |
| Consulate General Of | The State Of Kuwait | 321 E 44th St | New York, NY 10017 | | First Class Mail |
| Consulting Structural Engineer Inc | 336 Baker Ave, Ste 6 | Concord, MA 01742 | | | info@cse-ma.com | Email |
| | | | | | First Class Mail |
| Consumers Supply Distributing | P.O. Box 1820 | 718 North Derby Ln | North Sioux City, SD 57049 | | First Class Mail |
| Consumers Supply Distributing | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Container Compliance Corp | 5151 Denison Ave | Cleveland, OH 44102 | | | First Class Mail |
| Container Compliance Corp. | 5151 Denison Ave | Cleveland, OH 44102 | | | carol@containercompliance.com | Email |
| | | | | | First Class Mail |
| Containerport Group | P.O. Box 827506 | Philadelphia, PA 19182 | | | First Class Mail |
| ContainerPort Group, Inc. | Attn: Karen Wandrup | 1340 Depot St | Rocky River, OH 44116 | | karen.wandrup@worldgrouplogistics.com | Email |
| | | | | | First Class Mail |
| Conte Pave & Construction Inc | 600 Rocky Glen Rd | Moosic, PA 18507 | | | First Class Mail |
| Conte Paving & Construction Inc. | 600 Rocky Glen Rd | Moosic, PA 18507 | | | First Class Mail |
| Contech Enterprises Inc | 714 Kalth Dr | Hampshire, IL 60140 | | | First Class Mail |
| Contech Enterprises Inc | 314 Straight Ave, S W | Grand Rapids, MI 49504 | | | First Class Mail |
| Contech Enterprises Inc | 314 Straight Ave S W | Grand Rapid, MI 49504 | | | First Class Mail |
| Contel Construction | 291 Raymond Rd | Candia, NH 03034 | | | First Class Mail |
| Contel Construction | 291 Raymond Rd | Candia, NH 03034 | | | First Class Mail |
| Contemtack LLC | 49 Geary St, Ste 238 | San Francisco, CA 94108 | | | First Class Mail |
| Contico Mfg | 123 Byassee | Hazelwood, MO 63042 | | | First Class Mail |
| Contico Mfg | 1101 Warson Rd | St Louis, MO 63132 | | | First Class Mail |
| Contico Mfg Co | 1101 N Warson Rd | St Louis, MO 63132 | | | First Class Mail |
| Contico Mfg Co | Contico Mfg | 1101 Warson Rd | St Louis, MO 63132 | | First Class Mail |
| Contico Mfg Co | 9151 Latty Ave | Berkeley, MO 63134 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Contco Mfg Co | 321Wilson Dr | Jefferson City, MO 65109 | | | | First Class Mail |
| Contco Mfg Co | 2286 Tremont Ave | Aurora, IL 60504 | | | | First Class Mail |
| Contco Mfg Co | 1101 Warson Rd | St Louis, MO 63132 | | | | First Class Mail |
| Contco Mfg Co | aka Contco Mfg | 1101 Warson Rd | St Louis, MO 63132 | | | First Class Mail |
| Continental Products, Inc. | 1150 East 222Nd St | Euclid, OH 44117 | | | | First Class Mail |
| Continental | Continental Hardware, Inc | Attn: Tony/Arthur Pimentel | 190 Ferry St | Newark, NJ 07105-2727 | pierpimentel@msn.com | Email |
| | | | | | | First Class Mail |
| Continental | Continental Hardware | 190 Ferry St | Newark, NJ 07105-2727 | | | First Class Mail |
| Continental Battery Systems | 47087 Carlen Ct | Wixom, MI 48393 | | | | First Class Mail |
| Continental Battery Systems | 413 E Berg Rd | Salina, KS 67401 | | | | First Class Mail |
| Continental Battery Systems | 12322 Monarch St | Garden Grove, CA 92841 | | | | First Class Mail |
| Continental Casualty Co | 151 N Franklin St | Chicago, IL 60606 | | | | First Class Mail |
| Continental Casualty Co | c/o Can | 200 Liberty St, 6th Fl | New York, NY 10281-1118 | | | First Class Mail |
| Continental Casualty Company | c/o Can | Willis Towers Watson Northeast Inc | 200 Liberty St Fl 6 | New York, NY 10281-1118 | | First Class Mail |
| Continental Commercial Prod | P.O. Box 207636 | Dallas, TX 75320 | | | | First Class Mail |
| Continental Commercial Prod | 9151 Latty Ave | Berkeley, MO 63134 | | | | First Class Mail |
| Continental Commercial Prod | 321 Wilson Dr | Jefferson City, MO 65109 | | | | First Class Mail |
| Continental Commercial Prod | 1151 Reit Ln | Arcadia, WI 54612 | | | | First Class Mail |
| Continental Commercial Prod | 1151 Reit Lane | Arcadia, WI 54612 | | | | First Class Mail |
| Continental Commercial Product | 9151 Latty Ave | Berkeley, MO 63134 | | | | First Class Mail |
| Continental Commercial Product | 321 Wilson Dr | Jefferson City, MO 65101 | | | | First Class Mail |
| Continental Commercial Product | 2286 Tremont Ave | Aurora, IL 60504 | | | | First Class Mail |
| Continental Concession Supplies Inc | 575 Jericho Turnpike | Ste 300 | Jericho, NY 11753 | | | First Class Mail |
| Continental Hardware | Attn: Tony/Arthur Pimentel | 190 Ferry St | Newark, NJ 07105-2727 | | pierpimentel@msn.com | Email |
| | | | | | | First Class Mail |
| Continental Hardware | Continental Hardware Corp | Attn: Abdo Asayedi, President | 102-01 Metropolitan Ave | Forest Hills, NY 11375-6731 | continentalhardware102@gmail.com | Email |
| | | | | | | First Class Mail |
| Continental Hardware | Ben-Eli Sales Corp | Attn: Ben Farbenblum, President | 102-01 Metropolitan Ave | Forest Hills, NY 11375-6731 | blum73@aol.com | Email |
| | | | | | | First Class Mail |
| Continental Industries, Inc | P.O. Box 1247 | Elkhart, IN 46515 | | | | First Class Mail |
| Continental Industries, Inc | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Continental Industries, Inc | 3020 Mine Rd | Fredericksburg, VA 22408 | | | | First Class Mail |
| Continental Industries, Inc | 2101 Kinro Ct | Elkhart, IN 46514 | | | | First Class Mail |
| Continental Industries, Inc | 16355 Hickory Cir, Ste C | Sycamore, IL 60178 | | | | First Class Mail |
| Continental Mfg. Co | 9151 Latty Ave | Berkeley, MO 63134 | | | | First Class Mail |
| Continental Products, Inc | 1150 East 222Nd St | Euclid, OH 44117 | | | | First Class Mail |
| Continental Retail Services | 84 South Bay Drive | Narragansett, RI 02882 | | | | First Class Mail |
| Continental Store Fixture Grou | Unit 201-2052 192 St | Surrey, BC V3Z 0N2 | Canada | | | First Class Mail |
| Continental Studios Inc | 1300 S Kostner Ave | Chicago, IL 60623 | | | | First Class Mail |
| Continental Studios Inc | 1000 W Touhy | Park Ridge, IL 60068 | | | | First Class Mail |
| Continental Trading & Hdwe | Continental True Value Trading & Hdwe | Attn: Pier Pimentel | 400 Delancy St | Newark, NJ 07105-3846 | zuesmaximus@msn.com | Email |
| | | | | | | First Class Mail |
| Continental Trading & Hdwe | Continental Hardware, Inc | Attn: Pier Pimentel | 400 Delancy St | Newark, NJ 07105-3846 | zuesmaximus@msn.com | Email |
| | | | | | | First Class Mail |
| Continental Trading & Hdwe | Continental True Value Trading & Hdwe | 400 Delancy St | Newark, NJ 07105-3846 | | | First Class Mail |
| Continental Western Corp | P.O. Box 2418 | San Leandro, CA 94577 | | | | First Class Mail |
| Contingency Planning Solutions | 518 S Westland Dr | Appleton, WI 54914 | | | | First Class Mail |
| Contingency Planning Solutions Inc | Les Spinder | 518 S Westland Dr | Appleton, WI 54914 | | | First Class Mail |
| Contingency Planning Solutions Inc | Attn: Les Spinder | 518 S Westland Dr | Appleton, WI 54914 | | | First Class Mail |
| Contingency Planning Solutions Inc | Attn: Barbara Ross | 518 S Westland Dr | Appleton, WI 54914 | | | First Class Mail |
| Contract Illumination | 975 N Enterprise St | Orange, CA 92867 | | | | First Class Mail |
| Contracted Driver Services Inc | 13817 W Van Buren St | Goodyear, AZ 85338 | | | | First Class Mail |
| Contractor Supply of W Salem | Contractor Supply of W Salem LLC | Attn: Eileen Fossum, Member | W2954 County Rd B | West Salem, WI 54669-9500 | efossum@contractorsupplyws.com | Email |
| | | | | | | First Class Mail |
| Control Devices LLC | P.O. Box 8862 | Carol Stream, IL 60197 | | | | First Class Mail |
| Control Devices LLC | 10667 Jersey Blvd | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Control Devices LLC | 10667 Jersey Blvd | Cucamonga, CA 91730 | | | | First Class Mail |
| Control Solutions Inc | P.O. Box 301136 | Dallas, TX 75303 | | | | First Class Mail |
| Control Solutions Inc | 5903 Genoa Red-Bluff Rd | Pasadena, TX 77507 | | | | First Class Mail |
| Convenience Concepts | 1680 Todd Farms Dr | Elgin, IL 60123 | | | | First Class Mail |
| Convenience Concepts | 118 S Lombard | Addison, IL 60101 | | | | First Class Mail |
| Converga | P.O. Box 803338 | Chicago, IL 60680 | | | | First Class Mail |
| Convergence Corporation | 1308 Continental Dr | Abingdon, MD 21009 | | | | First Class Mail |
| Conveyer & Caster Corp | P.O. Box 901802 | Cleveland, OH 44190 | | | | First Class Mail |
| Conveyor Components | P.O. Box 167 | 130 Seltzer Rd | Croswell, MI 48422-1067 | | | First Class Mail |
| Conveyor Components Co | Attn: Don | 130 Seltzer Rd | P.O. Box 167 | Croswell, MI 48422-0167 | | First Class Mail |
| Conveyor Components Co | 130 Seltzer Rd | P.O. Box 167 | Croswell, MI 48422 | | | First Class Mail |
| Conveyor Components Company | P.O. Box 167 | 130 Seltzer Rd | Croswell, MI 48422 | | | First Class Mail |
| Conveyor Components Company | 130 Seltzer Rd | P.O. Box 167 | Croswell, MI 48422 | | | First Class Mail |
| Conveyor Concepts Inc. | 875 Meander Ct | Hamel, MN 55340 | | | | First Class Mail |
| Conveyor Installations Inc | 1723 E Wilson St | Batavia, IL 60510 | | | DENNIS@CIMTEKS.COM | Email |
| | | | | | | First Class Mail |
| Conveyor Solutions Inc | Konrad Konecki | 1450 N Mclean Blvd | Elgin, IL 60123 | | | First Class Mail |
| Conveyor Solutions Inc | Caitlin Ferrel | 1450 N Mclean Blvd | Elgin, IL 60123 | | | First Class Mail |
| Conveyor Solutions Inc | 1450 N Mclean Blvd | Elgin, IL 60123 | | | | First Class Mail |
| Conveyor Solutions Inc | Attn: Konrad Konecki | 1450 N Mclean Blvd | Elgin, IL 60123 | | | First Class Mail |
| Conveyor Solutions Inc | Attn: Caitlin Ferrel | 1450 N Mclean Blvd | Elgin, IL 60123 | | | First Class Mail |
| Conveyors & Drives Inc | 1850C Macarthur Blvd | Atlanta, GA 30318 | | | | First Class Mail |
| Conway True Value Hdwe | Conway True Value Hardware, Inc | Attn: Nancy Conway | 6008 E Pioneer St | Crandon, WI 54520-1632 | conwaytruevalue@live.com | Email |
| | | | | | | First Class Mail |
| Conway True Value Hdwe | Attn: Nancy Conway | 6008 East Pioneer Street | Crandon, WI 54520-1632 | | conwaytruevalue@live.com | Email |
| | | | | | | First Class Mail |
| Conway True Value Hdwe | 6008 East Pioneer Street | Crandon, WI 54520-1632 | | | | First Class Mail |
| Conyers Hardware Center, Inc. | Attn: Michael Boulay | 63 Tolland Tpke | Manchester, CT 06042-1737 | | conyershardware@conyers.neozeemail.com | Email |
| | | | | | | First Class Mail |
| Conyers True Value | Conyers Hardware Center, Inc | Attn: Robert C Conyers | 63 Tolland Tpke | Manchester, CT 06042-1737 | conyershardware@conyers.neozeemail.com | Email |
| | | | | | | First Class Mail |
| Cook Composites & Polymers | P.O. Box 95928 | Chicago, IL 60694-5928 | | | | First Class Mail |
| Cook Composites & Polymers | Julie Lenz | 820 E 14Th Ave | No Kansas City, MO 64116 | | | First Class Mail |
| Cook Composites & Polymers | Attn: Julie Lenz | 820 E 14Th Ave | No Kansas City, MO 64116 | | | First Class Mail |
| Cook Composits & Polymers | P.O. Box 95928 | Chicago, IL 60694-5928 | | | | First Class Mail |
| Cook County Collector | Cook County Dept Of Reve | Sweetened Beverage Tax | 25394 Network Place | Chicago, IL 60673 | | First Class Mail |
| Cook County Dor | Non-Titled Pp Use Tax | 25394 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Cookina Inc | 1200 Boul De Rome | Brossard, QC J4W 3K9 | Canada | | | First Class Mail |
| Cook's Home Auto & Gift | Cook's Auto Parts, LLC | Attn: Ramona Cook, Owner | 599 S Fossil | Russell, KS 67665-3519 | rgcook6@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cook's Home Auto & Gift | Attn: Ramona Cook, Owner | 599 S Fossil | Russell, KS 67665-3519 | | rgcook6@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cook's Home Auto & Gift | Cook's Home Auto & Gift | 599 S. Fossil | Russell, KS 67665-3519 | | | First Class Mail |
| Cookson Consulting LLC | | | | | nicole.clark@datacarwnegie.com | Email |
| Cookson Door Sales Of Arizona | P.O. Box 840602 | Dallas, TX 75284 | | | | First Class Mail |
| Cookson Pigments Inc | P.O. Box 15191 | Newark, NJ 07192 | | | | First Class Mail |
| Cookware Co, The | P.O. Box 21125 | New York, NY 10087 | | | | First Class Mail |
| Cookware Co, The | P.O. Box 21125 | 496 E Whitmore Ave | New York, NY 10087 | | | First Class Mail |
| Cookware Co, The | c/o Saddle Creek Logistics | 496 E Whitmore Ave, Bldg 4 | Modesto, CA 95358 | | | First Class Mail |
| Cool Gear International LLC | c/o Touchpoint Logistics | 4021 Rock Creek Blvd | Joliet, IL 60431 | | | First Class Mail |
| Cool Gear International LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Cool Smoke LLC | 5511 Lakeside Avenue | Henrico, VA 23228 | | | | First Class Mail |
| Cool Smoke LLC | 5511 Lakeside Ave | Henrico, VA 23228 | | | | First Class Mail |
| Cooledlite Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Cooledlite Inc | 270 Sw Natura Ave | Deerfield Beach, FL 33441 | | | | First Class Mail |
| Coolerclips | 3510 16th St | Boulder, CO 80304 | | | | First Class Mail |
| Cooney Corso Varney & Moynihan LLC | 4925 Indiana Ave | Lisle, IL 60532 | | | | First Class Mail |
| Co-Op Supply | Co-Op Supply Inc | Attn: Richard Newman, Owner | 8323 State Ave | Marysville, WA 98270 | rickn@co-opsupplyinc.com | Email |
| | | | | | | First Class Mail |
| Co-Op Supply | Attn: Richard Newman, Owner | 8323 State Ave | Marysville, WA 98270 | | rickn@co-opsupplyinc.com | Email |
| | | | | | | First Class Mail |
| Co-Op Supply | 8323 State Ave | Marysville, WA 98270 | | | | First Class Mail |
| Co-Op Supply Arlington | Co-Op Supply Inc | Attn: Richard Newman, Owner | 121 S Olympic Ave | Arlington, WA 98223 | | First Class Mail |
| Co-Op Supply Arlington | Attn: Richard Newman, Owner | 121 S Olympic Ave | Arlington, WA 98223 | | | First Class Mail |
| Co-op Supply Arlington | 121 S. Olympic Ave | Arlington, WA 98223 | | | | First Class Mail |
| Co-Op Supply Everett | Co-Op Supply Inc | Attn: Richard Newman, Owner | 2901 State St | Everett, WA 98201 | | First Class Mail |
| Co-Op Supply Everett | Attn: Richard Newman, Owner | 2901 State St | Everett, WA 98201 | | | First Class Mail |
| Co-op Supply Everett | 2901 State St. | Everett, WA 98201 | | | | First Class Mail |
| Co-Op Supply Lake Stevens | Co-Op Supply Inc | Attn: Richard Newman, Owner | 8329 SR 92 | Lake Stevens, WA 98258 | | First Class Mail |
| Co-Op Supply Lake Stevens | Attn: Richard Newman, Owner | 8329 SR 92 | Lake Stevens, WA 98258 | | | First Class Mail |
| Co-op Supply Lake Stevens | 8329 S.r. 92 | Lake Stevens, WA 98258 | | | | First Class Mail |
| Co-Op Supply, Inc | Attn: Julie L Pet | 8323 State Ave | Marysville, WA 98270 | | | First Class Mail |
| Co-Op Supply, Inc. | P.O. Box 233 | Marysville, WA 98270 | | | | First Class Mail |
| Cooper Bussman, LLC | c/o Eaton Corporation | Attn: Global Trade Credit | 1000 Eaton Blvd, Unit SS | Cleveland, OH 44122 | globaltradecredit@eaton.com | Email |
| | | | | | | First Class Mail |
| Cooper Bussmann | Sheri Schiff | 114 Old State Rd | Ellisville, MO 63011 | | | First Class Mail |
| Cooper Bussmann | 28363 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cooper Bussmann | 114 Old State Rd | Ellisville, MO 63021 | | | | First Class Mail |
| Cooper Lighting | 3461 E Raines Rd | Memphis, TN 38115 | | | | First Class Mail |
| Cooper Lighting | 3350 S Enterprise Dr | Bloomington, CA 92316 | | | | First Class Mail |
| Cooper Lighting | 11322 Preakness Dr | Plainfield, IL 60585 | | | | First Class Mail |
| Cooper Lighting | 1121 Hwy 74 South | Peachtree City, GA 30269 | | | | First Class Mail |
| Cooper Lighting | 1121 Hwy 74 S | Peachtree City, GA 30269 | | | | First Class Mail |
| Cooper Lighting | 1121 Hwy 74 S | Marie Wells | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting | 100 Airport Industrial Dr | Southaven, MS 38671 | | | | First Class Mail |
| Cooper Lighting, LLC | c/o Kohner, Mann & Kailas SC | Attn: Samuel C Wisotzkey | 4650 N Port Washington Rd | Milwaukee, WI 53212 | kmksc@kmksc.com | Email |
| | | | | | | First Class Mail |
| Cooper Lighting/Emerald | 400 Busse Rd | Elk Grove, IL 60007 | | | | First Class Mail |
| Cooper Lighting/Emerald | 3461 E Raines Rd | Memphis, TN 38115 | | | | First Class Mail |
| Cooper Lighting/Emerald | 3350 S Enterprise Dr | Bloomington, CA 92316 | | | | First Class Mail |
| Cooper Lighting/Emerald | 1121 Hwy 74 S | Peachtree City, GA 30269 | | | | First Class Mail |
| Cooper Lighting/Emerald | 100 Airport Industrial Dr | Southaven, MS 38671 | | | | First Class Mail |
| Cooper Lighting/Regent Light | Cooper Lighting | 1121 Hwy 74 South | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting/Regent Light | 5910 Long Creek Park Dr | Charlotte, NC 28269 | | | | First Class Mail |
| Cooper Lighting/Regent Light | 3461 E Raines Rd | Memphis, TN 38115 | | | | First Class Mail |
| Cooper Lighting/Regent Light | 3350 S Enterprise Dr | Bloomington, CA 92316 | | | | First Class Mail |
| Cooper Lighting/Regent Light | 1121 Hwy 74 S | Peachtree City, GA 30269 | | | | First Class Mail |
| Cooper Lighting/Regent Light | 1121 Hwy 74 S | Peachtree City, GA 30269 | | | | First Class Mail |
| Cooper Lighting/Regent Light | 100 Airport Industrial Dr | South Haven, MS 38671 | | | | First Class Mail |
| Cooper Lighting/Regent Light | 100 Airport Industrial Dr | Southaven, MS 38671 | | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 3461 E Raines Rd | Memphis, TN 38115 | | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 3350 S Enterprise Dr | Bloomington, CA 92316 | | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 28363 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 1121 Hwy 74 S | Peachtree City, GA 30269 | | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 100 Airport Industrial Dr | Southaven, MS 38671 | | | | First Class Mail |
| Cooper True Value Hdwe | Gregory Scott Cooper | Attn: Scott Fleetwood | 1115 Springfield Rd - Unit 1 | Ava, MO 65608-5474 | cooperlumberava@gmail.com | Email |
| | | | | | | First Class Mail |
| Cooper Wiring Devices | c/o Eaton Corporation | Attn: Global Trade Credit | 1000 Eaton Blvd, Unit SS | Cleveland, OH 44122 | globaltradecredit@eaton.com | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cooper Wiring Devices Inc | 621 Magnolia Ln | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Cooper Wiring Devices Inc | 5910 Long Creek Park Dr | Charlotte, NC 28269 | | | | First Class Mail |
| Cooper Wiring Devices Inc | 28363 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cooper Wiring Devices Inc | 203 Cooper Cir | Peachtree City, GA 30269 | | | | First Class Mail |
| Cooper Wiring Devices Inc | 1121 Hwy 74 S | Peach Tree City, GA 30269 | | | | First Class Mail |
| Cooper Wiring Devices Inc | 1121 Highway 74 South | Peach Tree City, GA 30269 | | | | First Class Mail |
| Cooperative Consulting LLC | 1710 Carriage Path | Minneapolis, MN 55422 | | | | First Class Mail |
| Cooper's Hardware | Cooper Hardware Inc | Attn: David Cooper, Owner | 13871 Foothill Blvd | Sylmar, CA 91342-3013 | David@cooperhardware.com | Email |
| | | | | | | First Class Mail |
| Cooper's Hardware | Attn: David Cooper, Owner | 13871 Foothill Blvd | Sylmar, CA 91342-3013 | | David@cooperhardware.com | Email |
| | | | | | | First Class Mail |
| Cooper's Hardware | 13871 Foothill Blvd | Sylmar, Ca 91342-3013 | | | | First Class Mail |
| Coopers True Value Home Center | Cooper's Home Center, Inc | Attn: King Cooper | 407 9Th St | Taft, CA 93268-2700 | truevalue@oak.rr.com | Email |
| | | | | | | First Class Mail |
| Coopers True Value Home Center | Attn: King Cooper | 407 9Th St | Taft, CA 93268-2700 | | truevalue@oak.rr.com | Email |
| | | | | | | First Class Mail |
| Coopers True Value Home Center | 407 9th St | Taft, Ca 93268-2700 | | | | First Class Mail |
| Cooperstown True Value | Cooperstown Hardware LLC | Attn: Richard Trangsrud, Vice President | 401 4Th St Sw | Cooperstown, ND 58425-7534 | cooperstowntv@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cooperstown True Value | Attn: Richard Trangsrud, VP | 401 4Th St Sw | Cooperstown, ND 58425-7534 | | cooperstowntv@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cooperstown True Value | 401 4th St SW | Cooperstown, ND 58425 | | | | cooperstowntv@yahoo.com | Email |
| | | | | | | First Class Mail |
| Copeland Comfort Control LP | 401 4th St Sw | Cooperstown, Nd 58425-7534 | | | | First Class Mail |
| Copeland Comfort Control LP | Attn: Wilma Grable | P.O. Box 36922 | 8100 W Florissant Ave | St Louis, MO 63136 | wilma.grable@copeland.com | Email |
| | | | | | | First Class Mail |
| Copeland Comfort Control LP | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | john.cruciani@huschblackwell.com | Email |
| | | | | | | First Class Mail |
| Copeland Comfort Control LP | P.O. Box 93638 | Chicago, IL 60673 | | | | First Class Mail |
| Copeland Comfort Control LP | 9719 Greenpark Ind Dr | St Louis, MO 63123 | | | | First Class Mail |
| Copeland Comfort Control LP | 8100 W Florissant Ave | P.O. Box 36922 | St Louis, MO 63136 | | | First Class Mail |
| Copper Brite Inc | c/o Terminal Warehouse | 1075 Jenkins Blvd | Akron, OH 44306 | | | First Class Mail |
| Copper Brite Inc | c/o Dependable Distribution Co | 2555 E Olympic | Los Angeles, CA 90023 | | | First Class Mail |
| Copper Brite Inc | c/o Arco Warehouse | 1810 East Jasper St | Tulsa, OK 74110 | | | First Class Mail |
| Copper Brite Inc | 1482 E Valley Rd | Santa Barbara, CA 93108 | | | | First Class Mail |
| Copper Brite Inc | 12344 E Northwest Hwy | Dallas, TX 75228 | | | | First Class Mail |
| Copy-Rite Printing | 1146 Mohawk Blvd | Springfield, OR 97477 | | | | First Class Mail |
| Coquille Supply Home Center | Layton Lumber & Hardware LLC | Attn: Wendy King, Owner | 10054 Hwy 42 | Coquille, OR 97423 | wking3794@gmail.com | Email |
| | | | | | | First Class Mail |
| Coraopolis True Value Hardware | | | | | coryhdwe@comcast.net | Email |
| | | | | | | First Class Mail |
| Corbin Turf Supply | Corbin Turf & Ornamental Supply, Inc | Attn: Ralph R Dreibrodt, Vp of Ops | 1801 Rutherford Rd, Ste 1058 | Greenville, SC 29609-1998 | ROCKY@CORBINTURF.COM | Email |
| | | | | | | First Class Mail |
| Corbin Turf Supply | Attn: Ralph R Dreibrodt, Vp Of Ops | 1801 Rutherford Road | Suite 1058 | Greenville, SC 29609-1998 | ROCKY@CORBINTURF.COM | Email |
| | | | | | | First Class Mail |
| Corbin Turf Supply | 1801 Rutherford Road | Suite 1056 | Greenville, Sc 29609-1998 | | | First Class Mail |
| Corbitt Manufacturing | 1200 Jones Rd | Paragould, AR 72450 | | | | First Class Mail |
| Concentric Payments, LLC | c/o Dilworth Paxson LLP | Attn: Scott J Freedman | 457 Haddonfield Rd, Ste 700 | Cherry Hill, NJ 08002 | sfreedman@dilworthlaw.com | Email |
| | | | | | | First Class Mail |
| Concentric Solutions LLC | 62861 Collections Center Dr | Chicago, IL 60693 | | | | arremittance@concentric.com | Email |
| | | | | | | First Class Mail |
| Concentric Solutions LLC | 62861 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Concentric, LLC | 200 Lake Dr E | Suite 200 | Cherry Hill, NJ 08002 | | | First Class Mail |
| Concentric, LLC | 200 Lake Dr E | Ste 200 | Cherry Hill, NJ 08002 | | | First Class Mail |
| Corcoran True Value Hardware | Lemoore Hardware New, Inc | Attn: Bob Badasci,Owner | 1140 Chittenden Ave | Corcoran, CA 93212-2606 | corcoranhardware@hotmail.com | Email |
| | | | | | | First Class Mail |
| Corcoran True Value Hardware | Attn: Bob Badasci, Owner | 1140 Chittenden Avenue | Corcoran, CA 93212-2606 | | corcoranhardware@hotmail.com | Email |
| | | | | | | First Class Mail |
| Corcoran True Value Hardware | 1140 Chittenden Avenue | Corcoran, Ca 93212-2606 | | | | First Class Mail |
| Cordale Wilson | Address Redacted | | | | | First Class Mail |
| Cordell A Lugo | Address Redacted | | | | | First Class Mail |
| Cordell True Value Hardware | Cordell Lumber Co | Attn: Betty Hamrick | 1010 Academy Ave | Dublin, GA 31021-4060 | cordre@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Cordero Killing | Address Redacted | | | | | First Class Mail |
| Cordova Consumer Products | Cordova Glove | P.O. Box 409019 | Atlanta, GA 30384 | | | First Class Mail |
| Cordova Consumer Products | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Core Bts | 3001 W Beltline Hwy | Madison, WI 53713 | | | | First Class Mail |
| Core Creative Group | 2235 Savony Trace | Alpharetta, GA 30005 | | | | First Class Mail |
| Core Distribution Inc | 5714 W Lake St | St Louis Park, MN 55416 | | | | First Class Mail |
| Core Distribution Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Core Distribution Inc | 3173 Dodd Rd | Egan, MN 55121 | | | | First Class Mail |
| Core Distribution Inc | 1315 Rutherford Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Core Distribution Inc | 113 Washington Ave N | Minneapolis, MN 55401 | | | | First Class Mail |
| Core Home | 42 West 39Th Street | 4Th Floor | New York, NY 10018 | | | First Class Mail |
| Core Home | 42 W 39th St | 4th Fl | New York, NY 10018 | | | First Class Mail |
| Core-Apps LLC | 1290 Bay Dale Dr | 319 | Arnold, MD 21012 | | | First Class Mail |
| Core-Apps, LLC | 1290 Bay Dale Drive 319 | Arnold, MD 21012 | | | | First Class Mail |
| Corelle Brands | 3025 Highland Pkwy Suite 700 | Downers Grove, IL 60515 | | | | First Class Mail |
| Corelle Brands | 3025 Highland Pkwy, Ste 700 | Downers Grove, IL 60515 | | | | First Class Mail |
| Corey C Hayes | Address Redacted | | | | | First Class Mail |
| Corey D Sims | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey D Sims | Address Redacted | | | | | First Class Mail |
| Corey Harmon | Address Redacted | | | | | First Class Mail |
| Corey Harrison | Address Redacted | | | | | First Class Mail |
| Corey L Early | Address Redacted | | | | | First Class Mail |
| Corey L Hook Jr | Address Redacted | | | | | First Class Mail |
| Corey M Shadrick | Address Redacted | | | | | First Class Mail |
| Corey Mcmahon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey S Beck | Address Redacted | | | | | First Class Mail |
| Corey Seppmann Well Drilling | 53910 207th Military Rd | Mankato, MN 56001 | | | | First Class Mail |
| Corey T Smith | Address Redacted | | | | | First Class Mail |
| Corey Vidunsky | Address Redacted | | | | | First Class Mail |
| Cori Stewart | Address Redacted | | | | | First Class Mail |
| Corie Ford | Address Redacted | | | | | First Class Mail |
| Corie L Hughes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corneisha L Robertson | Address Redacted | | | | | First Class Mail |
| Cornelius Ayers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cornelius Ayers | Address Redacted | | | | | First Class Mail |
| Cornell's Hardware #202 | Cornell's Hardware 202 | 310 White Plains Road | Eastchester, Ny 10709 | | | First Class Mail |
| Cornell's Hardware 202 | W E Auburbon Co Inc | Attn: Jeff Auburbon, Owner | 310 White Plains Rd | Eastchester, NY 10709 | | First Class Mail |
| Cornell's Hardware 202 | Attn: Jeff Auburbon, Owner | 310 White Plains Road | Eastchester, NY 10709 | | | First Class Mail |
| Cornells True Value Hardware | Cornell Brothers | Attn: John Fix | 310 White Plains Rd | Eastchester, NY 10709-2802 | hardware@cornells.com | Email |
| | | | | | | First Class Mail |
| Corner Hardware | | | | | brookstonecornerhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Corner Hardware | Attn: Luke Reisinger | 101 W Main St | Harrison Valley, PA 16927 | | cornerhardware.luke@outlook.net | Email |
| | | | | | | First Class Mail |
| Corner Hardware | Reisinger Construction LLC | Attn: Luke W Reisinger, Owner | 311 W Main St | Westfield, PA 16950 | cornerhardware.luke@outlook.com | Email |
| | | | | | | First Class Mail |
| Corner Hardware | Reisinger Construction LLC | Attn: Luke Reisinger, Owner | 527 Main St | Ulysses, PA 16948 | cornerhardware.luke@outlook.com | Email |
| | | | | | | First Class Mail |
| Corner Hardware | Attn: Luke W Reisinger, Owner | 311 W Main St | Westfield, PA 16950 | | cornerhardware.luke@outlook.com | Email |
| | | | | | | First Class Mail |
| Corner Hardware | Attn: Luke Reisinger, Owner | 527 Main Street | Ulysses, PA 16948 | | cornerhardware.luke@outlook.com | Email |
| | | | | | | First Class Mail |
| Corner Hardware | 527 Main Street | Ulysses, Pa 16948 | | | | First Class Mail |
| Corner Hardware | 311 W Main St | Westfield, Pa 16950 | | | | First Class Mail |
| Corner Post True Value Hdwe | P.O. Box 566 | Godley, TX 76044 | | | | First Class Mail |
| Cornersburg True Value | | | | | cbtv38@gmail.com | Email |
| | | | | | | First Class Mail |
| Cornerstone Hardware & Lumber Co | G-P Construction LLC | Attn: Rodney Gunter, Owner | 7742 S Ninevah Rd | Ninevah, IN 46164 | cornerstonehardware.lumber2020@gmail.com | Email |
| | | | | | | First Class Mail |
| Cornerstone OnDemand, Inc. | Attn: Legal | 1601 Cloverfield Blvd, Ste 600 S | Santa Monica, CA 90404 | | legalnotices@csod.com; jburke@csod.com | Email |
| | | | | | | First Class Mail |
| Cornerstone OnDemand, Inc. | Attn: Billing | 1601 Cloverfield Blvd, Ste 600 S | Santa Monica, CA 90404 | | collections@finance.csod.com | Email |
| | | | | | | First Class Mail |
| Cornerstone Ondemand, Inc. | 1601 Cloverfield Blvd. | Suite 600 | Santa Monica, CA 90404 | | | First Class Mail |
| Cornerstone Ondemand, Inc. | 1601 Cloverfield Blvd | Ste 600 | Santa Monica, CA 90404 | | | First Class Mail |
| Cornerstone Staffing Solutions | Arrington Resources | P.O. Box 208766 | Dallas, TX 75320 | | | First Class Mail |
| Cornhusker Kitchen | 4850 S 137 Street | Omaha, NE 68137 | | | | First Class Mail |
| Cornhusker Kitchen | 4850 S 137 St | Omaha, NE 68137 | | | | First Class Mail |
| Corning Lumber Co True Value | Corning Lumber Co, Inc | Attn: Darrell R Close, President | 111 E Laurel St | Willows, CA 95988-3053 | darrell@closelumber.com | Email |
| | | | | | | First Class Mail |
| Corning Lumber Company True Value | Attn: Darrell R Close, President | 111 E Laurel St | Willows, CA 95988-3053 | | darrell@closelumber.com | Email |
| | | | | | | First Class Mail |
| Corning Lumber Company True Value | Corning Lumber Company True Va | 111 E Laurel St | Willows, Ca 95988-3053 | | | First Class Mail |
| Corning True Value & Lbr | Corning Lumber Co, Inc | Attn: Kathy Perez | 1314 6Th St | Orland, CA 95963-1641 | darrell@closelumber.com | Email |
| | | | | | | First Class Mail |
| Corning True Value & Lbr | Attn: Kathy Perez | 1314 6Th St | Orland, CA 95963-1641 | | darrell@closelumber.com | Email |
| | | | | | | First Class Mail |
| Corning True Value & Lbr | 1314 6th St | Orland, Ca 95963-1641 | | | | First Class Mail |
| Corning True Value Hdwe & Lbr | Corning Lumber Co, Inc | Attn: Darrell Close, Pres | 1102 Yolo St | Corning, CA 96021-2540 | darrell@closelumber.com | Email |
| | | | | | | First Class Mail |
| Corning True Value Hdwe & Lbr | Attn: Darrell Close, Pres | 1102 Yolo St | Corning, CA 96021-2540 | | darrell@closelumber.com | Email |
| | | | | | | First Class Mail |
| Corning True Value Hdwe & Lbr | 1102 Yolo St | Corning, Ca 96021-2540 | | | | First Class Mail |
| Cornish Hardware | Cornish Hardware, Inc | Attn: Jim Ray, Owner | 13 Maple St | Cornish, ME 04020-3101 | cornishhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cornish Hardware | Attn: Jim Ray, Owner | 13 Maple St | Cornish, ME 04020-3101 | | cornishhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cornish Hardware | 13 Maple St | Cornish, Me 04020-3101 | | | | First Class Mail |
| Corona Brushes, Inc | 5065 Savarese Cir | Tampa, FL 33634 | | | | First Class Mail |
| Corona Clipper | 670 Mission, Ste 1 | Grand Terrace, IL 60188 | | | | First Class Mail |
| Corona Clipper | 22440 Temescal Canyon Road | Corona, CA 92883 | | | | First Class Mail |
| Corona Clipper | 22440 Temescal Canyon Rd | Corona, CA 92883 | | | | First Class Mail |
| Corona Clipper, Inc. | Attn: Allison Wells | 22440 Temescal Canyon Rd | Corona, CA 92883 | | allison.wells@coronatools.com | Email |
| | | | | | | First Class Mail |
| Corona Clipper, Inc. | P.O. Box 848589 | Los Angeles, CA 90084-8589 | | | | First Class Mail |
| Corporacion El Rosado SA | Attn: Jared Brian, Owner | Av 9 De Octubre 719 Y Boyaca | Guayaquil | Ecuador | jcezarino@elrosado.com | Email |
| | | | | | | First Class Mail |
| Corporate Employment Services Inc | 208 Kishwaukee St | Rockford, IL 61104 | | | | First Class Mail |
| Corporate Executive Board | 3393 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Corporate Express | 176 West Terra Cotta Avenue | Crystal Lake, IL 60014-3591 | | | | First Class Mail |
| Corporate Flooring Inc | 9018 Reeder | Lenexa, KS 66214 | | | | First Class Mail |
| Corporate Lodging Consultants | P.O. Box 534722 | Atlanta, GA 30353 | | | | First Class Mail |
| Corporate Lodging Consultants, Inc | 8111 East 32Nd St North | Witchita, KS 67226 | | | | First Class Mail |
| Corporate Services Inc | 234 Main St | Woodstock, IL 60098 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Corporate Staging Resources LI | 3316 W 2100 S Unit A | Salt Lake City, UT 84119 | | | First Class Mail |
| Corporate Strategic Resourcing | 3248 N Kenmore Ave | Chicago, IL 60657 | | | First Class Mail |
| Corporate Strategic Resourcing, Inc. | 3248 N Kenmore Ave | Chicago, IL 60657 | | | First Class Mail |
| Corporation Division | Dept Of State | 107 North Main St | Concord, NH 03301 | | First Class Mail |
| Corporation Service Co, as Rep | P.O. Box 2576 | Springfield, IL 62708 | | uccsprep@cscinfo.com | Email |
| | | | | | First Class Mail |
| Corporation Service Company | Attn: Joanne Smith | 251 Little Falls Dr | Wilmington, DE 19808 | joanne.smith@cscglobal.com | Email |
| | | | | | First Class Mail |
| Corra Technology Inc | 363 Bloomfield Ave, Ste 3C | Montclair, NJ 07042 | | | First Class Mail |
| Corra Technology Inc | 363 Bloomfield Ave Ste 3C | Montclair, NJ 07042 | | | First Class Mail |
| Corrado's Garden Center | | | | robs@corradosmarket.com | Email |
| Corrado's Garden Center | | | | Corrado15?@gmail.com | Email |
| Corrado's True Value | Corrados Pet Market of Wayne, Inc | Attn: Joseph Corrado, Jr, Secretary/Treasurer | 1578 Main Ave, Ste 1 | Clifton, NJ 07011-2166 | First Class Mail |
| Corrado's True Value Hardware | | | | robs@corradosmarket.com | Email |
| | | | | | First Class Mail |
| Correct Roofing & Construcat | 314C Nppersink | Round Lake, IL 60073 | | | First Class Mail |
| Corrosion Fluid Products Inc | P.O. Box 712465 | Cincinnati, OH 45271-2465 | | | First Class Mail |
| Corrosion Fluid Products Inc | 3000 E 14th Ave | Columbus, OH 43219 | | | First Class Mail |
| Corrosion Prevention Inc. | 555 Abbyshire Dr | Berea, OH 44017 | | | First Class Mail |
| Corrosion Technologies Corp | 2638 National Dr | Garland, TX 75041 | | | First Class Mail |
| Corrulite | 205 South East 3Rd Ave. Ste. D | South Bay, FL 33493 | | | First Class Mail |
| Corry Lumber | Attn: Mark Sander, Owner | 630 Columbus Ave | Corry, PA 16407 | corrylumber2@verizon.net | Email |
| | | | | | First Class Mail |
| Corry Lumber | 3 Brothers Hardware LLC | Attn: Mark Sander, Owner | 630 Columbus Ave | Corry, PA 16407 | corrylumber2@verizon.net | Email |
| | | | | | First Class Mail |
| Corry Lumber | 630 Columbus Ave | Corry, Pa 16407 | | | First Class Mail |
| Corry Lumber & True Value Hardware | Corry Lumber Co | Attn: David S Sample | 630 E Columbus Ave | Corry, PA 16407-9016 | corrylumber2@verizon.net | Email |
| | | | | | First Class Mail |
| Corry Lumber & True Value Hardware | dba Corry Lumber & True Value Hardware | 630 E Columbus Ave | Corry, PA 16407 | | First Class Mail |
| Corsicana Plumbing LLC | P.O. Box 73 | Corscana, TX 75151 | | ACEOS@SBCGLOBAL.NET | Email |
| | | | | | First Class Mail |
| Corsicana Printing Co | 1406 Sundale | Ennis, TX 75119 | | | First Class Mail |
| Corsicana Welding Supply | Corsicana Welding Supply Co | Attn: Marshall Purifoy, Manager | 2151 E Hwy 31 | Corscana, TX 75109-0001 | | First Class Mail |
| Corsos Flower & Gdn Ctr H&Gs | August Corso Sons Inc | Attn: John Corso | 3404 Milan Rd | Sandusky, OH 44870-5678 | jcorso@corsos.com | Email |
| | | | | | First Class Mail |
| Corsos Flower & Gdn Ctr H&Gs | Attn: John Corso | 3404 Milan Rd | Sandusky, OH 44870-5678 | | jcorso@corsos.com | Email |
| | | | | | First Class Mail |
| Corsos Flower & Gdn Ctr H&gs | 3404 Milan Rd | Sandusky, Oh 44870-5678 | | | First Class Mail |
| Cortech Llc | Attn: Cass Brown | P.O. Box 74885 | Chicago, IL 60694-4885 | CBROWN@METROSTAFFINGSERVICE.COM | Email |
| | | | | | First Class Mail |
| Cortech LLC | P.O. Box 74885 | Chicago, IL 60694-4885 | | | First Class Mail |
| Cortech LLC | P.O. Box 74885 | Chicago, IL 60694 | | | First Class Mail |
| Cortech Llc | Attn: Bob Hines | 710 Morgan Falls Rd | Atlanta, Ga 30350 | | First Class Mail |
| Cortech LLC | 710 Morgan Falls Rd | Sandy Springs, GA 30350 | | | First Class Mail |
| Cortech LLC | 710 Morgan Falls Rd | Atlanta, GA 30350 | | | First Class Mail |
| Cortina Safety Products | 1070& W Grand Ave | Franklin Park, IL 60131 | | cskoda@cortinaco.com | Email |
| | | | | | First Class Mail |
| Cortina Safety Products | 1070& West Grand Avenue | Franklin Park, IL 60131 | | | First Class Mail |
| Cortina Safety Products | 1070& Weist Grand Avenue | Franklin Park, IL 60131 | | | First Class Mail |
| Cortina Safety Products | 1070& West Grand Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Cortina Safety Products | 1070& W Grand Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Cortina Safety Products | 1070& W Grand Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Cortney Swarts | Address Redacted | | | | First Class Mail |
| Corvel Enterprise Comp Inc | P.O. Box 713824 | Philadelphia, PA 19171 | | | First Class Mail |
| Corvel Enterprise Comp, Inc. | 1920 Main St, Ste 900 | Irvine, CA 92614 | | sharon_oconnor@corvel.com | Email |
| | | | | | First Class Mail |
| Corvel Enterprise Comp, Inc. | c/o Corvel Corporation | Attn: Cathy Clansen | 1920 Main St, Ste 900 | Irvine, CA 92614 | cathy_clansen@corvel.com | Email |
| | | | | | First Class Mail |
| Corvel Enterprise Comp, Inc. | c/o Corvel Corporation | Attn: Acct / Bianca Chan | 1800 SW 1st Ave, Ste 600 | Portland, OR 97201 | bianca_chan@corvel.com | Email |
| | | | | | First Class Mail |
| Corvel Enterprise Comp, Inc., | 1920 Main Street, Suite 900 | Irvine, CA 92614 | | | First Class Mail |
| Corvel Enterprise Comp, Inc., | 1920 Main St, Ste 900 | Irvine, CA 92614 | | | First Class Mail |
| Cory Caudle | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Cory Caudle | Address Redacted | | | | First Class Mail |
| Cory J Nelson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Cory J Nelson | Address Redacted | | | | First Class Mail |
| Cory L Becker | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Cory M Baldassaro | Address Redacted | | | | First Class Mail |
| Cory Wilkins | Address Redacted | | | | First Class Mail |
| Coryzma Bell | Address Redacted | | | | First Class Mail |
| Cosco Container Lines Americas | 9659 N Sam Houston Pkwy E, Ste 150 240 | Humble, TX 77396 | | wgannon@cosco-usa.com | Email |
| | | | | | First Class Mail |
| Cosco Container Lines Americas | 9659 N Sam Houston Pkwy E, Ste 150 240 | Humble, TX 77396 | | | First Class Mail |
| Cosco Container Lines Americas, Inc. | 100 Lighting Way | Secaucus, NJ 07094 | | | First Class Mail |
| Cosco Container Lines Co., Ltd. | No 378 Dong Da Ming Road | Shanghai 200080 | China | | First Class Mail |
| Cosco Inc | 9950 Calabash Ave | Fontana, CA 92335 | | | First Class Mail |
| Cosco Inc | 5400 Shea Center Dr | Ontario, CA 91761 | | | First Class Mail |
| Cosco Inc | 500 N U S 31 | Austin, IN 47102 | | | First Class Mail |
| Cosco Inc | 410 E First St S | Wright City, MO 63390 | | | First Class Mail |
| Cosco Inc | 400 E S First St | Wright City, MO 63390 | | | First Class Mail |
| Cosco Inc | 2525 State St | Columbus, IN 47201 | | | First Class Mail |
| Cosco Inc | 2500 W Higgins Rd, Ste 800 | Hoffman Estates, IL 60095 | | | First Class Mail |
| Cosco, Inc | 760 Commerce Pkwy E Dr | Greenwood, IN 46142 | | | First Class Mail |
| Cosentino'S Food Stores | 13180 Metcalf Ave, Ste 100 | Overland Park, KS 66213-2810 | | | First Class Mail |
| Coshell Holdings LLC | 7750 Industrial Dr | Forest Park, IL 60130 | | | First Class Mail |
| Coshocton Trucking Inc | P.O. Box 1210 | Coshocton, OH 43812 | | OFFICEMANAGER@COSHOCTONTRUCKING.COM | Email |
| | | | | | First Class Mail |
| Coshocton Trucking Inc | Michelle Hottinger | 441 Clow Lane | Coshocton, OH 43812 | | First Class Mail |
| Coshocton Trucking Inc | Melanie Quinton | P.O. Box 1210 | Coshocton, OH 43812 | | First Class Mail |
| Coshocton Trucking Inc | Attn: Michelle Hottinger | 441 Clow Ln | Coshocton, OH 43812 | | First Class Mail |
| Coshocton Trucking Inc | Attn: Melanie Quinton | P.O. Box 1210 | Coshocton, OH 43812 | | First Class Mail |
| Cost Less Pet Treats | 3302 Associates Dr | Burton, MI 48529 | | | First Class Mail |
| Cost Less Pet Treats | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | First Class Mail |
| Costa Farms LLC | dba Bernecker's Nursery | Attn: Legal Dept | 21800 SW 162 Ave | Miami, FL 33170 | adecardenas@costafarms.com | Email |
| | | | | | First Class Mail |
| Costa Farms, LLC | dba Bernecker's Nursery | c/o Legal Department | 21800 SW 162 Ave | Miami, FL 33170 | legalreview@costafarms.com | Email |
| | | | | | First Class Mail |
| Costa Farms, LLC | dba Bernecker's Nursery | Attn: Dept 2647 | P.O. Box 122647 | Dallas, TX 75312-2647 | | First Class Mail |
| Costa Farms, LLC dba Bernecker's Nursery | c/o Legal Dept | 21800 SW 162 Ave | Miami, FL 33170 | legalreview@costafarms.com | Email |
| | | | | | First Class Mail |
| Costa Law Office Pc | 2001 Broadway | Mt Vernon, IL 62864 | | | First Class Mail |
| Costar Realty Information, Inc. | 1331 L St Nw | Washington, DC 20005 | | | First Class Mail |
| Costco Shipping Lines | 100 Lighting Way | Secaucus, NJ 07094 | | | First Class Mail |
| Costco Wholesale Corp | 35804 Detroit Rd | Avon, OH 44011 | | | First Class Mail |
| Costello's Ace Hardware | Bellmore Home Center Inc | Attn: Karen Costello, Owner | 61A Mountain Blvd | Warren, NJ 07059 | wmacdonald@bpnj.com | Email |
| | | | | | First Class Mail |
| Costello's Ace Hardware | Attn: Karen Costello, Owner | 61A Mountain Blvd | Warren, NJ 07059 | wmacdonald@optonline.net | Email |
| | | | | | First Class Mail |
| Costello's Ace Hardware | 61A Mountain Blvd | Warren, NJ 07059 | | | First Class Mail |
| Costoc Wholesale | 3828 Chad Dr | Eugene, OR 97408 | | | First Class Mail |
| Cottage Garden | 709 B Ave E | Seymour, IN 47274 | | | First Class Mail |
| Cottage Garden | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Cottage Gardens Inc, The | So Waverly & Bishop Rd | Lansing, MI 48910 | | | First Class Mail |
| Cottage Gardens Inc, The | 2611 S Waverly Hwy | Lansing, MI 48911 | | | First Class Mail |
| Cotter & Co | 5201 W 86th St | Indianapolis, IN 46268 | | | First Class Mail |
| Cotter & Co | 2500 Eastbrook Dr | Brookings, SD 57006 | | | First Class Mail |
| Cotter Consolidation | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Cotterman | P.O. Box 168 | Croswell, MI 48422 | | | First Class Mail |
| Cotterman Company | P.O. Box 168 | 130 Seltzer Rd | Croswell, MI 48422-0168 | connie@cotterman.com | Email |
| | | | | | First Class Mail |
| Cottingham Hardware | Cottingham True Value Hardware, Inc | Attn: Joe Cottingham | 8235 Alexandria Pike | Alexandria, KY 41001-1155 | mikecot@truevalue.net | Email |
| | | | | | First Class Mail |
| Cottins Hardware & Rental | Cottin's Hardware, Inc | Attn: Tom Cottin Owner | 1832 Massachusetts St | Lawrence, KS 66044-4258 | hardware@sunflower.com | Email |
| | | | | | First Class Mail |
| Cottins Hardware & Rental | Attn: Tom Cottin (Owner) | 1832 Massachusetts St | Lawrence, KS 66044-4258 | | hardware@sunflower.com | Email |
| | | | | | First Class Mail |
| Cottins Hardware & Rental | 1832 Massachusetts St | Lawrence, Ks 66044-4258 | | | First Class Mail |
| Cottins Hardware, Inc. | Attn: Linda Cottin | 1832 Massachusetts St | Lawrence, KS 66044 | | hardware@sunflower.com | Email |
| | | | | | First Class Mail |
| Cottins Hardware & Rental | 1832 Massachusetts St | Lawrence, KS 66044 | | | First Class Mail |
| Cottonwood Building Center | Attn: Darren Beck, Owner | 31 E Main | Cottonwood, MN 56229 | cbc@starpoint.net | Email |
| | | | | | First Class Mail |
| Cottonwood Building Center | 31 East Main | Cottonwood, MN 56229 | | | First Class Mail |
| Cottonwood Hardware | Attn: Ben Andersen, Owner | 177 W Main St | Cottonwood, MN 56229 | cottonwoodhardwarehank@gmail.com | Email |
| | | | | | First Class Mail |
| Cottonwood Hardware | Attn: Ben Andersen | 177 W Main St | Cottonwood, MN 56229 | cottonwoodhardwarehank@gmail.com | Email |
| | | | | | First Class Mail |
| Cottonwood Hardware | Andersen Enterprises Inc | Attn: Ben Andersen, Owner | 177 W Main St | Cottonwood, MN 56229 | cottonwoodhardwarehank@gmail.com | Email |
| | | | | | First Class Mail |
| Coulter & Son | 209 York Dr | Middlebury, IN 46540 | | | First Class Mail |
| Coulter LLC | 209 York Dr | Middlebury, IN 46540 | | SAM.SNEMIS@COULTERONE.COM | Email |
| | | | | | First Class Mail |
| Coulter LLC | Mandy Vetor | 209 York Dr | Middlebury, IN 46540 | | First Class Mail |
| Coulter LLC | Justina | 209 York Dr | Middlebury, IN 46540 | | First Class Mail |
| Coulter Llc | Attn: Mandy Vetor | 209 York Dr | Middlebury, IN 46540 | | First Class Mail |
| Coulter Llc | Attn: Justina | 209 York Dr | Middlebury, IN 46540 | | First Class Mail |
| Coulter LLC | 209 York Drive | Middlebury, IN 46540 | | | First Class Mail |
| Coulter, LLC | 209 York Dr | Middlebury, IN 46540 | | accounting@coulterone.com; sam.snemis@coulterone.com | Email |
| | | | | | First Class Mail |
| Counter Art/Millstone Group | P.O. Box 1509 | Ocala, FL 34478 | | | First Class Mail |
| Counter Art/Millstone Group | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Country 3 Corners True Value | CKS Hardware, Inc | Attn: Lynda Fiala | 833 S Stark Hwy | Weare, NH 03281-5033 | dkemmon@country3corners.com | Email |
| | | | | | First Class Mail |
| Country 3 Corners True Value | Attn: Lynda Fiala | 833 S Stark Hwy | Weare, NH 03281-5033 | | dkemmon@country3corners.com | Email |
| | | | | | First Class Mail |
| Country 3 Corners True Value | 833 S Stark Hwy | Weare, NH 03281-5033 | | | First Class Mail |
| Country Club Hardware | Country Club Ace Hardware LLC | Attn: Bill Stoermer, Owner | 1939 Country Club Blvd | Stockton, CA 95204 | brandonhibler@gmail.com | Email |
| | | | | | First Class Mail |
| Country Club Hardware | Attn: Bill Stoermer, Owner | 1939 Country Club Blvd | Stockton, CA 95204 | brandonhibler@gmail.com | Email |
| | | | | | First Class Mail |
| Country Club Hardware | 1939 Country Club Blvd | Stockton, Ca 95204 | | | First Class Mail |
| Country Craft | 8501 W 87th Pl | Hickory Hills, IL 60457 | | | First Class Mail |
| Country Craft | 612 Main St | Dundee, MI 48131 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Country Craft | 612 Main St; Dundee, IL 48131 | | First Class Mail |
| Country Craft | 612 E Main St; Dundee, MI 48131 | | First Class Mail |
| Country Farm & Garden True Value | Country Farm & Garden, Inc; Attn: Thomas Desanto, President; 6 W Washington; Yakima, WA 98903-1544 | chris@countryfarmandgarden.net | Email / First Class Mail |
| Country Farm Supply | Ricardo Lucas Lucero; Attn: Richard Lucero, Owner; 229 N Riverside Dr A; Espanola, NM 87532 | ccortez@mycfsupply.com | Email |
| Country Farm Supply | Attn: Richard Lucero, Owner; 229 N Riverside Dr A; Espanola, NM 87532 | ccortez@mycfsupply.com | Email |
| Country Farm Supply | 229 N Riverside Dr A; Espanola, NM 87532 | | First Class Mail |
| Country Fresh True Value | Benton Grocery LLC; Attn: Brooke Nickles, Owner; 4435 Red Rock Rd; Benton, PA 17814 | coreynickles@hotmail.com | Email |
| Country Fresh True Value | Attn: Brooke Nickles, Owner; 4435 Red Rock Road; Benton, PA 17814 | coreynickles@hotmail.com | Email |
| Country Fresh True Value | 4435 Red Rock Road; Benton, Pa 17814 | | First Class Mail |
| Country Gas | 4010 Hwy 14; Crystal Lake, IL 60014 | | First Class Mail |
| Country Gas | 4010 Highway 14; Crystal Lake, IL 60014 | | First Class Mail |
| Country Home Products Inc | 34 River Rd; Essex Junction, VT 05452 | | First Class Mail |
| Country Home Products Inc | 2508 N Marine Dr; Portland, OR 97217 | | First Class Mail |
| Country Manufacturing Company | P.O. Box 104; Mt Vernon Ave; Fredericktown, OH 43019 | | First Class Mail |
| Country Paint & Hardware | Country Paint & Hardware, Inc; Attn: Earl Norwood II; 2410 Foxon Rd; North Branford, CT 06471-1513 | rregan@countrypaint.com | Email / First Class Mail |
| Country Paint & Hardware | 2410 Foxon Rd; North Branford, CT 06471-1513 | | First Class Mail |
| Country Paint&Hardware | Attn: Earl Norwood III; 2410 Foxon Rd; North Branford, CT 06471-1513 | rregan@countrypaint.com | Email / First Class Mail |
| Country Power Products Inc | Country Power Products, Inc; Attn: John Rieger, Pres; 2339 State Route 40; Greenwich, NY 12834-9999 | john@countrypowerproducts.com | Email / First Class Mail |
| Country Power Products Inc | Attn: John Rieger, Pres; 2339 State Route 40; Greenwich, NY 12834-9999 | john@countrypowerproducts.com | Email / First Class Mail |
| Country Power Products Inc | 2339 State Route 40; Greenwich, Ny 12834-9999 | | First Class Mail |
| Country Pride True Value | | russ@countryprideservices.com | Email |
| Country Side Marketing Inc | 3753 Eagle Hammock Dr; Sarasota, FL 34240 | | First Class Mail |
| Country Store Burlington Store 2 | | burlington@countrystore.net | Email |
| Country Store Central Spokane Store #15 | Country Store Central Spokane; 5605 E. Sprague Ave; Spokane Valley, Wa 99212-0826 | | First Class Mail |
| Country Store Central Spokane Store 15 | Skagit Farmers Supply; Attn: Jake Scwartz; 5605 E Sprague Ave; Spokane Valley, WA 99212-0826 | spokane99212@countrystore.net | Email / First Class Mail |
| Country Store Central Spokane Store 15 | Attn: Jake Scwartz; 5605 E Sprague Ave; Spokane Valley, WA 99212-0826 | spokane99212@countrystore.net | Email / First Class Mail |
| Country Store Colville Store 16 | | georgea@countrystore.net | Email / First Class Mail |
| Country Store Colville Store #17 | Country Store Colville Store; 466 W. 1st; Colville, Wa 99114-2414 | | First Class Mail |
| Country Store Colville Store 17 | Skagit Farmers Supply; Attn: Pam Humphrey; 466 W 1St; Colville, WA 99114-2414 | colville@countrystore.net | Email / First Class Mail |
| Country Store Colville Store 17 | Attn: Pam Humphrey; 466 W 1St; Colville, WA 99114-2414 | colville@countrystore.net | Email / First Class Mail |
| Country Store Freeland Store 5 | | freeland@countrystore.net | Email / First Class Mail |
| Country Store Lynden Store 11 | Skagit Farmers Supply; Attn: Gary Anderson, Controller; 421 Birch Bay Lynden Rd; Lynden, WA 98264-9410 | LanceC@countrystore.net | Email / First Class Mail |
| Country Store Mount Vernon Store #3 | Country Store Mount Vernon Sto; 900 Riverside Drive; Mount Vernon, Wa 98273-2415 | | First Class Mail |
| Country Store Mount Vernon Store 3 | Skagit Farmers Supply; Attn: Danica Lisle; 900 Riverside Dr; Mount Vernon, WA 98273-2415 | mountvernon@countrystore.net | Email / First Class Mail |
| Country Store Mount Vernon Store 3 | Attn: Danica Lisle; 900 Riverside Drive; Mount Vernon, WA 98273-2415 | mountvernon@countrystore.net | Email / First Class Mail |
| Country Store Oak Harbor Store #4 | Country Store Oak Harbor Store; 31686 Sr 20; Oak Harbor, Wa 98277-3173 | | First Class Mail |
| Country Store Oak Harbor Store 4 | Skagit Farmers Supply; Attn: Kristi Morris; 31686 Sr 20; Oak Harbor, WA 98277-3173 | oakharbor@countrystore.net | Email / First Class Mail |
| Country Store Oak Harbor Store 4 | Attn: Kristi Morris; 31686 Sr 20; Oak Harbor, WA 98277-3173 | oakharbor@countrystore.net | Email / First Class Mail |
| Country Store Oroville Store 14 | | oroville@countrystore.net | Email / First Class Mail |
| Country Store Sedro Woolley Store #6 | Country Store Sedro Woolley St; 915 Moore Street; Sedro Woolley, Wa 98284-9426 | | First Class Mail |
| Country Store Sedro Woolley Store 6 | Skagit Farmers Supply; Attn: Liz Weaver; 915 Moore St; Sedro Woolley, WA 98284-9426 | sedrowoolley@countrystore.net | Email / First Class Mail |
| Country Store Sedro Woolley Store 6 | Attn: Liz Weaver; 915 Moore Street; Sedro Woolley, WA 98284-9426 | sedrowoolley@countrystore.net | Email / First Class Mail |
| Country Store Spokanevalley Store 12 | | georgea@countrystore.net | Email / First Class Mail |
| Country Store Stanwood Store #7 | Country Store Stanwood Store; 8815 271st Street Nw; Stanwood, Wa 98292-8078 | | First Class Mail |
| Country Store Stanwood Store 7 | Skagit Farmers Supply; Attn: Allene Stuller; 8815 271St St Nw; Stanwood, WA 98292-8078 | stanwood@countrystore.net | Email / First Class Mail |
| Country Store Stanwood Store 7 | Attn: Allene Stuller; 8815 271St Street Nw; Stanwood, WA 98292-8078 | stanwood@countrystore.net | Email / First Class Mail |
| Country Store Stevensville Store #21 | Country Store Stevensville Sto; 3673 Eastside Highway; Stevensville, MI 59870-6673 | | First Class Mail |
| Country Store Stevensville Store 21 | Skagit Farmers Supply; Attn: Jimmy Ross; 3673 Eastside Hwy; Stevensville, MT 59870-6673 | stevensville@countrystore.net | Email / First Class Mail |
| Country Store Stevensville Store 21 | Attn: Jimmy Ross; 3673 Eastside Highway; Stevensville, MT 59870-6673 | stevensville@countrystore.net | Email / First Class Mail |
| Country Supply True Value | Stephen O Faber & Charlene Faber; Attn: Stephen Faber; 205 Central Ave; Grant, NE 69140-3016 | countrysupply@truevalue.net | Email / First Class Mail |
| Country True Value | Liv Marketplace LLC; Attn: Shaun Kattoula, Owner; 23642 San Vicente Rd; Ramona, CA 92065 | skattoula@svspirits.com | Email |
| Country True Value Farm Supply | 6504 Rte 208; Knox, PA 16232 | | First Class Mail |
| Country True Value Hardware | | chardware@sbcglobal.net | Email |
| Country True Value Hdw | Country True Value, Inc; Attn: Joe Gross; 217 N Greenbush Rd; Troy, NY 12180-8512 | jgross@countrytruevalue.com | Email |
| Country True Value Hdw. | Attn: Joe Gross; 217 N Greenbush Rd; Troy, NY 12180-8512 | jgross@countrytruevalue.com | Email |
| Country True Value Hdw. | Country True Value, Inc; Attn: Joe Gross; 217 N Greenbush Rd; Troy, NY 12180-8512 | jgross@countrytruevalue.com | Email |
| Country True Value Hdwe | Country True Value, Inc; Attn: Nick Gross; 2 Troy Rd; East Greenbush, NY 12061-1608 | ngross@countrytruevalue.com | Email |
| Country True Value Hdwe | Attn: Nick Gross; 2 Troy Rd; East Greenbush, NY 12061-1608 | ngross@countrytruevalue.com | Email |
| Country True Value Hdwe | 2 Troy Rd; East Greenbush, Ny 12061-1608 | | First Class Mail |
| Country True Value Hwd | Attn: Nick Gross; 2 Troy Rd; East Greenbush, NY 12061 | ngross@countrytruevalue.com | Email |
| Country True Value Hwd | Attn: Joe Gross; 217 N Greenbush Rd; Troy, NY 12180 | jgross@countrytruevalue.com | Email |
| Country Village Ace Hardware | Attn: Cathy Argall, President; 1150 Country Lane; Ishpeming, MI 49849-3405 | bargall70@aol.com | Email |
| Country Village Ace Hardware | Ace Hardware of Ishpeming, LLC; Attn: Cathy Argall, President; 1150 Country Ln; Ishpeming, MI 49849-3405 | bargall70@aol.com | Email |
| Countryside Farm & Hardware | 22490 Penola Rd; Ruther Glen, VA 22546 | | First Class Mail |
| Countryside Flower Shop | 5301 E Terra Cotta Ave; Crystal Lake, IL 60014 | | First Class Mail |
| Countryside Nursery | 5301 East Terra Cotta; Crystal Lake, IL 60014 | | First Class Mail |
| Countryside Refrigeration | & Heating, LLC; 1425 Lookout Dr; North Mankato, MN 56003 | countryside@rcfmankato.com | Email / First Class Mail |
| County Ag & Turf Supply Inc | Attn: Randy Nadeau, Owner; 7 Dow Siding Rd; Caribou, ME 04736 | randy@countyagandturf.com | Email |
| County Ag & Turf Supply Inc | 7 Dow Siding Rd; Caribou, Me 04736 | | First Class Mail |
| County Industrial | County Industrial, LLC; Attn: Joseph J Schmitt, Member; 12720 Pennbridge Dr; Bridgeton, MO 63044-1235 | TAMMY@COUNTYIND.COM | Email / First Class Mail |
| County Industrial | Attn: Joseph J Schmitt, Member; 12720 Pennbridge Dr; Bridgeton, MO 63044-1235 | TAMMY@COUNTYIND.COM | Email / First Class Mail |
| County Industrial | 12720 Pennbridge Dr; Bridgeton, Mo 63044-1235 | | First Class Mail |
| County Line Hardware & Power Equipment | ME Flemming & Sons,Inc; Attn: Martin Flemming, Owner; 707 Bennetts Mills Rd; Jackson, NJ 08527-3852 | | First Class Mail |
| County Line Hardware True Value | County Line Service Star Hardware, Inc; Attn: Frank Cosentino, Owner; 173 W Hills Rd; Huntington Station, NY 11746-3146 | | First Class Mail |
| County Line Materials | County Line Materials LLC; Attn: Sherman Knicely, Owner; 4561 S Valley Pike; Harrisonburg, VA 22801 | sherman@countylinellc.com | Email / First Class Mail |
| County Line True Value Hardware | ME Fuel Inc; Attn: Anwar Afrede, President; 341 Sturbridge Rd; Brimfield, MA 01010-9640 | afrede007@aol.com | Email |
| County Line True Value Hardware | Attn: Anwar Afrede, President; 341 Sturbridge Rd; Brimfield, Ma 01010-9640 | afrede007@aol.com | Email |
| County Line True Value Hardware | County Line True Value Hardware; 341 Sturbridge Rd; Brimfield, Ma 01010-9640 | | First Class Mail |
| County Line True Value Hdwe | 44 Long Hill Rd; Holland, MA 01521 | | First Class Mail |
| County Of Lehigh | Fiscal Office - Room 119; 17 South Seventh Street; Allentown, PA 18101 | | First Class Mail |
| County Of Lehigh | Fiscal Office - Room 119; 17 South Seventh St; Allentown, PA 18101 | | First Class Mail |
| County of Lehigh | Fiscal Office - Rm 119; 17 S Seventh St; Allentown, PA 18101 | | First Class Mail |
| County of Lehigh | Fiscal Office; 17 S Seventh St, Rm 119; Allentown, PA 18101 | | First Class Mail |
| County of Lehigh | Fiscal Office; 17 S 7th St, Rm 119; Allentown, PA 18101 | | First Class Mail |
| County of Navarro | Assessor & Collector of Taxes; P.O. Box 1070; Corsicana, TX 75151 | | First Class Mail |
| County St Hardware | County St Hardware, Inc; Attn: Jose Medeiros, Owner / President; 123 County St; New Bedford, MA 02744-1827 | | First Class Mail |
| County Supply Corp | County Supply Corp; Attn: Ronald A Fortman; 589 Tonawanda St; Buffalo, NY 14207-2111 | countysupplycorp@adelphia.net | Email |
| County Supply Corp | Attn: Ronald A Fortman; 589 Tonawanda St; Buffalo, NY 14207-2111 | countysupplycorp@adelphia.net | Email |
| County Supply Corp | 589 Tonawanda St; Buffalo, Ny 14207-2111 | | First Class Mail |
| Couplings Co | 570 Bond St; Lincolnshire, IL 60069 | | First Class Mail |
| Couplings Co | 1782 Azalea Pl; Mt Prospect, IL 60056 | | First Class Mail |
| Couplings Company | 570 Bond St; Lincolnshire, IL 60069 | | First Class Mail |
| Couplings Company, Inc. | Attn: Steven Kwate; 570 Bond St; Lincolnshire, IL 60069 | steve@brassfittings.com | Email |
| Courier Tansportation Services | Of Nashua Llc; 379 Amherst Street #402; Nashua, NH 03063 | | First Class Mail |
| Courier Transportation Services | Of Nashua Llc; 379 Amherst St 402; Nashua, NH 03063 | | First Class Mail |
| Courtcase Plaintiff | c/o Johnson Mark Llc D Pmb 401; 901 N Brutscher St; Newberg, OR 97132 | | First Class Mail |
| Courtenae Guerra | Address Redacted | Email Redacted | Email |
| Courtney B Hinrich | Address Redacted | Email Redacted | Email |
| Courtney Dorofefski | Address Redacted | | First Class Mail |
| Courtney I Wilson | Address Redacted | | First Class Mail |
| Courtney P Clay | Address Redacted | | First Class Mail |
| Courtney Ramsey | Address Redacted | Email Redacted | Email |
| Courts True Value Hardware | Court Hardware Co, Inc; Attn: Chris Court; 2830 S Main St; Stafford, TX 77477-5530 | sales@courthardware.com | Email / First Class Mail |
| Courtyard Atlanta Downtown | 133 Carnegie Way; Atlanta, GA 30303 | | First Class Mail |
| Courtyard By Marriott | Downtown/Magnificent Mile; 165 E Ontario St; Chicago, IL 60611 | | First Class Mail |
| Courtyard By Marriott | Anaheim Resort/Convention Center; 2045 South Harbor Blvd; Anaheim, CA 92802 | | First Class Mail |
| Courtyard By Marriott Cleveland Westlake | 25050 Sperry Drive; Westlake, OH 44145 | | First Class Mail |
| Courtyard By Marriott River North | 30 East Hubbard St; Chicago, IL 60611 | | First Class Mail |
| Courtyard By Marriott Wilkes Barre | 879 Schecter Drive; Wilkes Barre, PA 18702 | | First Class Mail |
| Courtyard Chicago Downtown River North | 30 East Hubbard; Chicago, IL 60611 | | First Class Mail |
| Courtyard Chicago Downtown/Magnificent Mile | 165 E Ontario St; Chicago, IL 60611 | | First Class Mail |
| Courtyard Creations | 3rd Fl No 219 Chien Kwo Rd; Hon Tien; Taipei Hsien, 23149; Taiwan | | First Class Mail |
| Courtyard Creations | 3rd Fl No 219 Chien Kwo Rd; Hon Tien; Taipei Hsien, 201703; Taiwan | | First Class Mail |
| Courtyard Creations | 150 Marycroft Ave; Woodbridge, ON L4L 5X3; Canada | | First Class Mail |
| Courtyard Creations | 1131 W Blackhawk St; 2Nd Floor; Chicago, IL 60642 | | First Class Mail |
| Courtyard Creations | 1 Songjie Village; Zhaoxiang Town, Qingpu Cntry; Shangi, 201703; China | | First Class Mail |
| Courtyard Creations | 1 Songjie Village; Zhaoxiang Town, Qingpu Cntry; Shanghai, 201703; China | | First Class Mail |
| Courtyard Denver Downtown | 934 16Th St; Denver, CO 80202 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Courtyard Houston Downtown/Convention Center | 916 Dallas St | Houston, TX 77002 | | | | First Class Mail |
| Courtyard New Orleans | Downtown/Convention Center | 300 Julia St | New Orleans, LA 70130 | | | First Class Mail |
| Coventa Energy LLC | P.O. Box 28893 | New York, NY 10087 | | | BILLINGPOS@COVANTA.COM | Email |
| | | | | | | First Class Mail |
| Covanta Environmental Solutions | Covanta Environmental Solutions | 3216 W Villard Avenue | Milwaukee, WI 53209 | | | First Class Mail |
| Covanta Environmental Solutions | 445 South St | Morristown, NJ 07960 | | | | First Class Mail |
| Covanta Environmental Solutions | 3216 W Villard Ave | Milwaukee, WI 53209 | | | | First Class Mail |
| Coverall North America Inc | 2955 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Coverking | 900 E Arlee Pl | Anaheim, CA 92805 | | | | First Class Mail |
| Covestro Llc | Attn: Dave Shiveley | One Covestro Cir | Pittsburgh, PA 15205 | | | First Class Mail |
| Covestro Llc | Attn: Dave Shiveley | 1 Covestro Cir | Pittsburgh, PA 15205 | | | First Class Mail |
| Covestro Llc | Attn: Berkeley Arthur | 29347 Network Place | Chicago, IL 60673-1347 | | | First Class Mail |
| Covestro Llc | Attn: Berkeley Arthur | 29347 Network Pl | Chicago, IL 60673-1347 | | | First Class Mail |
| Covestro LLC | 29347 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cowan Logistics LLC | 4555 Hollins Ferry Rd | Baltimore, MD 21227 | | | | First Class Mail |
| Cowan Logistics, LLC | Attn: Kristin Hurdle | 4555 Hollins Ferry Rd | Baltimore, MD 21227 | | khurdle@cowanlogistics.com | Email |
| | | | | | | First Class Mail |
| Cowan Transport Services | 4555 Hollins Ferry Road | Baltimore, MD 21227 | | | | First Class Mail |
| Cowart Mulch Products Inc | 185 Peachtree Industrial Blvd | Sugar Hill, GA 30518 | | | | First Class Mail |
| Cowart Mulch Products, Inc | 185 Peachtree Industrial Blvd | Sugar Hill, GA 30518 | | | accountsreceivable@cowartmulch.com | Email |
| | | | | | | First Class Mail |
| Cowboy Headquarters | Attn: Royce Bane, Owner | 6431 State Highway 19 S Ste200 | Athens, TX 75751 | | APINVOICES@CowboyHQ.com | Email |
| | | | | | | First Class Mail |
| Cowboy Headquarters | Athens Endeavor LLC | Attn: Royce Bane, Owner | 6431 State Hwy 19 S Ste200 | Athens, TX 75751 | APINVOICES@CowboyHQ.com | Email |
| | | | | | | First Class Mail |
| Cowboy Headquarters | 6431 State Highway 19 S Ste200 | Athens, Tx 75751 | | | | First Class Mail |
| Co-Win Group Limited | No 28 Pushun Rd | Xiaogang, Beilun | Ningbo, Zhejiang 315800 | China | | First Class Mail |
| Cowles & Thompson, P.C. | Attn: William L Siegel | 901 Main St, Ste 3900 | Dallas, TX 75202 | | bsiegel@cowlesthompson.com | Email |
| | | | | | | First Class Mail |
| Cowpens Hardware, LLC | dba Cowpen's True Value | 187 Battleground Rd | Cowpens, SC 29330 | | | First Class Mail |
| Cowpens True Value | Cowpens Hardware, LLC | Attn: Bj Smith, Owner | 187 Battleground Rd | Cowpens, SC 29330-9519 | bjsmith@cpcfeeds.com | Email |
| | | | | | | First Class Mail |
| Cowpens True Value | Attn: Bj Smith, Owner | 187 Battleground Rd | Cowpens, SC 29330-9519 | | bjsmith@cpcfeeds.com | Email |
| | | | | | | First Class Mail |
| Cowpens True Value | 187 Battleground Rd | Cowpens, Sc 29330-9519 | | | | First Class Mail |
| Cowpolts LLC | P.O. Box 636 | East Canaan, CT 06024 | | | | First Class Mail |
| Cowpolts LLC | P.O. Box 636 | 324 Norfolk Rd | East Canaan, CT 06024 | | | First Class Mail |
| Cowpolts LLC | Cowpolts LLC | P.O. Box 636 | 324 Norfolk Rd | East Canaan, CT 06024 | | First Class Mail |
| Cowpolts LLC | 324 Norfolk Rd | East Canaan, CT 06024 | | | | First Class Mail |
| Cox Hardware | Attn: Joann Rodriquez | P.O. Box 9466 | Houston, TX 77263-9466 | | | First Class Mail |
| Cox Hardware | 1923 Wayside | Houston, TX 77011 | | | | First Class Mail |
| Cox True Value Hardware & Appliance | Cox Hardware LLC | Attn: Marvin Cox | 101 S Grant St | Houston, MN 55943-8443 | coxtvhdw@gmail.com | Email |
| | | | | | | First Class Mail |
| Cox True Value Hardware & Appliance | Attn: Marvin Cox | 101 S Grant St | Houston, MN 55943-8443 | | coxtvhdw@gmail.com | Email |
| | | | | | | First Class Mail |
| Cox True Value Hardware & Appliance | Cox True Value Hardware & Appl | 101 S Grant St | Houston, MN 55943-8443 | | | First Class Mail |
| Cox True Value Hdw &Auto | Cox Auto Supply Co | Attn: Wade Baker | 210 S Main St | Morton, TX 79346-3004 | coxautosupply@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cox True Value Hdw &Auto | Attn: Wade Baker | 210 S Main St | Morton, TX 79346-3004 | | coxautosupply@yahoo.com | Email |
| | | | | | | First Class Mail |
| Cox True Value Hdw &auto | Cox True Value Hdw & Auto | 210 S Main St | Morton, TX 79346-3004 | | | First Class Mail |
| Cox Wood Preserving Co | 860 Cannon Bridge Rd | Orangetown, SC 29116 | | | | First Class Mail |
| Coxreels | 5865 S Ash Ave | Tempe, AZ 85283 | | | | First Class Mail |
| Cox's Plant Farm | Cox's Plant Farm, Inc | Attn: Diane Carter, President | 6360 S Co Rd 0 | Clayton, IN 46118-0001 | coxgreenhouse@tds.net | Email |
| | | | | | | First Class Mail |
| Cp D Downey | Address Redacted | | | | | First Class Mail |
| Coynes & Co | 819 Bluecrab Rd | Newport News, VA 23606 | | | | First Class Mail |
| Coyote Creek Organic Feed Mill | Attn: Brooke Hobby | 13817 Klaus Ln | Elgin, TX 78621 | | brooke@coyotecreekfarm.com | Email |
| | | | | | | First Class Mail |
| Coyote Creek Organic Feed Mill | 13817 Klaus Ln | Elgin, TX 78621 | | | brooke@coyotecreekfarm.com | Email |
| | | | | | | First Class Mail |
| Coyote Creek Organic Feed Mill | 13817 Klaus Ln | Elgin, TX 78621 | | | | First Class Mail |
| Coyote Creek Organic Feed Mill | 13817 Klaus Lane | Elgin, TX 78621 | | | | First Class Mail |
| Coyote Logistics LLC | P.O. Box 742636 | Atlanta, GA 30374 | | | | First Class Mail |
| Coyote Logistics LLC | 2545 West Diversey Ave | 3rd Fl | Chicago, IL 60647 | | | First Class Mail |
| Coyote Logistics, LLC | Attn: Cheryle Tapp | 960 N Point Pkwy, Ste 150 | Alpharetta, GA 30005 | | cheryle.tapp@coyote.com | Email |
| | | | | | | First Class Mail |
| Cozzoli Machine Co | 50 Schoolhouse Rd | Somerset, NJ 08873 | | | | First Class Mail |
| Cozzoli Machine Company | Attn: Amy O'Neill | 50 Schoolhouse Rd | Somerset, NJ 08873 | | | First Class Mail |
| Cozzoli Machine Company | 50 Schoolhouse Rd | Somerset, NJ 08873-1289 | | | | First Class Mail |
| Cozzoli Machine Company | 50 Schoolhouse Rd | Somerset, NJ 08873 | | | | First Class Mail |
| Cp Hall Company | Mary Ext 5575 | 4460 Hudson Dr | Stow, OH 44224 | | | First Class Mail |
| Cp Industries | 560 W 500 N | Salt Lake City, UT 84116 | | | | First Class Mail |
| Cp Industries | 560 North 500 West | Salt Lake City, UT 84116 | | | | First Class Mail |
| Cp Industries | 560 N 500 W | Salt Lake City, UT 84116 | | | | First Class Mail |
| CPA Global, a Clarivate Co | Attn: Ravinder Singh | P.O. Box 18263 | Palatine, IL 60055 | | ravinder.singh@clarivate.com | Email |
| | | | | | | First Class Mail |
| Cpa Pool Products Inc | 8691 109th St | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Cpa Pool Products Inc | 31 Boul De La Seigneurie Est | Ste 206 | Blainville, QC J7C 4G6 | Canada | | First Class Mail |
| Cpa Pool Products Inc | 31 Boul De La Seigneurie | Suite 206 | Blainville, QC J7C 4G6 | Canada | | First Class Mail |
| Cpa Pool Products Inc | 31 Boul De La Seigneurie | Ste 206 | Blainville, QC J7C 4G6 | Canada | | First Class Mail |
| Cpa Pool Products Inc | 301 W Walnut St | Compton, CA 90220 | | | | First Class Mail |
| Cpa Pool Products Inc | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Cpa Pool Products Inc | 1485 Dennison Cir | Carlisle, PA 17015 | | | | First Class Mail |
| Cpc Logistics Inc | P.O. Box 6730 | Chesterfield, MO 63006-6730 | | | | First Class Mail |
| Cpc Logistics Inc | P.O. Box 6730 | Chesterfield, MO 63006 | | | | First Class Mail |
| Cpc Logistics Inc. | 14528 S Outer Forty Road | Ste 210 | Chesterfield, MO 63017 | | | First Class Mail |
| Cpe Professional Solutions | 1026 Timberlake Drive | Antioch, IL 60002 | | | | First Class Mail |
| Cpe Professional Solutions | 1026 Timber Lake Dr | Antioch, IL 60002 | | | | First Class Mail |
| Cpg Catnet Incorporated | 11501 NW 12, Ste 103 | Wimberley, TX 78676 | | | | First Class Mail |
| Cps Advisors, LLC | One Blue Hill Plaza, Ste 1509 | Pearl River, NY 10965 | | | | First Class Mail |
| Cps Inc | One Westbrook Ctr, Ste 600 | Westchester, IL 60154-5799 | | | | First Class Mail |
| Cps Inc | 1 Westbrook Ctr, Ste 600 | Westchester, IL 60154-5799 | | | | First Class Mail |
| Cps Inc | 1 Westbrook Ctr, Ste 600 | Westchester, IL 60154 | | | | First Class Mail |
| Cps, Inc. | One Westbrook Center | Ste 600 | Westchester, IL 60154 | | | First Class Mail |
| Cq Products | 1653A Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Cr Brands Inc | P.O. Box 538387 | Atlanta, GA 30353 | | | | First Class Mail |
| Cr Brands Inc | c/o Averitt Logistics | 7625 Empire Dr | Florence, KY 41042 | | | First Class Mail |
| Crabtree's Logan Sales Co, LLC | Attn: Richard Crabtree, Owner | 1266 W Hunter St | Logan, OH 43138-1012 | | rcrabtree@ee.net | Email |
| | | | | | | First Class Mail |
| Crabtree's Logan Sales Company LLC | 1266 W Hunter St | Logan, OH 43138 | | | richardcrabtree@gmail.com | Email |
| | | | | | | First Class Mail |
| Crabtree's Logan Sales Company LLC | Attn: Richard Crabtree | 1266 W Hunter St | Logan, OH 43138 | | rcrabtree@whalencipa.com | Email |
| | | | | | | First Class Mail |
| Crabtree's Logan Sales Company LLC | Attn: Richard Crabtree, Owner | 1266 W Hunter St | Logan, OH 43138-1012 | | rcrabtree@ee.net | Email |
| | | | | | | First Class Mail |
| Crabtree's Logan Sales Company, Llc | 1266 W Hunter St | Logan, OH 43138-1012 | | | | First Class Mail |
| Crader Distributing Co | 808 Hwy 34 W | Marble Hill, MO 63764 | | | | First Class Mail |
| Crader Distributing Company | c/o McGuireWoods, LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | csymons@mcguirewoods.com | Email |
| | | | | | | First Class Mail |
| Crader Distributing Company | Attn: Stan Beel | 808 Hwy 34W | Marble Hill, MO 63764 | | Beels@COCSTIHL.BIZ | Email |
| | | | | | | First Class Mail |
| Crader Distributing Company | 808 Hwy 34 W | Marble Hill, MO 63764 | | | beels@cocstihl.biz | Email |
| | | | | | | First Class Mail |
| Crader Distributing Company | c/o McGuire Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Craftsmen Industries | Attn: Accounting | 3101 Elm Point Industrial Dr | St Charles, MO 63301 | | | First Class Mail |
| Craftsmen Industries Inc | Attn: Accounting | 3101 Elm Point Industrial Dr | St Charles, MO 63301 | | | First Class Mail |
| Craftware | 6606 Grover St | Omaha, NE 68106 | | | | First Class Mail |
| Crafty Beaver | P.O. Box 204 | Skokie, IL 60077 | | | | First Class Mail |
| Crafty Beaver | 4810 W Oakton St | Skokie, IL 60077 | | | | First Class Mail |
| Crafty Dab Div Of Clarence V | P.O. Box 506 | Levittown, PA 19055 | | | | First Class Mail |
| Craig A Hampson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Craig A Hampson | Address Redacted | | | | | First Class Mail |
| Craig A Mcadory | Address Redacted | | | | | First Class Mail |
| Craig C Stiles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Craig C Stiles | Address Redacted | | | | | First Class Mail |
| Craig G Newcomer | Address Redacted | | | | | First Class Mail |
| Craig Mintz | Address Redacted | | | | | First Class Mail |
| Craig S Payne | Address Redacted | | | | | First Class Mail |
| Craig Seaborn | Address Redacted | | | | | First Class Mail |
| Cramer Equipment | 325 N. Parkerson Ave | Crowley, LA 70526 | | | robbie@cramereq.com | Email |
| | | | | | | First Class Mail |
| Cramer Equipment & Supply Co | Cramer Equipment & Supply Co LLC | Attn: Robbie Cramer, Owner | 325 N Parkerson Ave | Crowley, LA 70526-5046 | Robbie@cramereq.com | Email |
| | | | | | | First Class Mail |
| Cramer Equipment & Supply Co | Attn: Robbie Cramer, Owner | 325 N Parkerson Ave | Crowley, LA 70526-5046 | | Robbie@cramereq.com | Email |
| | | | | | | First Class Mail |
| Cramer Equipment & Supply Co | 325 N Parkerson Ave | Crowley, La 70526-5046 | | | | First Class Mail |
| Cramer True Value Hardware | Kessing's Hardware, Inc | Attn: David S Cramer, President | 8428 Vine St | Cincinnati, OH 45216-1132 | cramerhdw@fuse.net | Email |
| | | | | | | First Class Mail |
| Cramer True Value Hardware | Attn: David S Cramer, President | 8428 Vine St | Cincinnati, OH 45216-1132 | | cramerhdw@fuse.net | Email |
| | | | | | | First Class Mail |
| Cramer True Value Hardware | 8428 Vine St | Cincinnati, Oh 45216-1132 | | | | First Class Mail |
| Cramer True Value Hdwe | Kessing's Hardware, Inc | Attn: Willie Young | 11925 Hamilton Ave | Cincinnati, OH 45231-1030 | cramertv@zoomtown.com | Email |
| | | | | | | First Class Mail |
| Cramer True Value Hdwe | Attn: Willie Young | 11925 Hamilton Ave | Cincinnati, OH 45231-1030 | | cramertv@zoomtown.com | Email |
| | | | | | | First Class Mail |
| Cramer True Value Hdwe | 11925 Hamilton Ave | Cincinnati, Oh 45231-1030 | | | | First Class Mail |
| Crandall Angulo | Address Redacted | | | | | First Class Mail |
| Crandall Filling | Address Redacted | | | | | First Class Mail |
| Crane 1 Services | Pete Samborsky | P.O. Box 88989 | Milwaukee, WI 53288-8989 | | | First Class Mail |
| Crane 1 Services | Attn: Pete Samborsky | P.O. Box 88989 | Milwaukee, WI 53288-8989 | | | First Class Mail |
| Crane 1 Services | Attn: Barbara Larson | 1027 Byers Rd | Miamisburg, Oh 45342 | | | First Class Mail |
| Crane 1 Services Inc | P.O. Box 88989 | Milwaukee, WI 53288 | | | AR@CRANE1.COM | Email |
| | | | | | | First Class Mail |
| Crane Composites Inc | P.O. Box 945021 | Atlanta, GA 30394 | | | | First Class Mail |
| Crane Composites Inc | 23525 W Eames St | Channahon, IL 60410 | | | | First Class Mail |
| Crane Composites Inc | 23523 W Eames St (M 6) | Channahon, IL 60410 | | | | First Class Mail |
| Crane Composites Inc | 15900 Foltz Industrial Pkwy | Strongsville, OH 44136 | | | | First Class Mail |
| Crane Composites Inc | 15900 Foltz Industrial Parkway | Strongsville, OH 44136 | | | | First Class Mail |
| Crane Composites Inc. | Attn: Daniel Kroppen | 23525 W Eames St | Channahon, IL 60410 | | DKroppen@cranecomposites.com | Email |
| | | | | | | First Class Mail |
| Crane USA Inc | Dept Ch Inc 17136 | Palatine, IL 60055 | | | | First Class Mail |
| Crane USA Inc | c/o Startlink Industrial | Songsha Industrial Area | Bao An District, Shenzhen 518105 | China | | First Class Mail |
| Crane USA Inc | c/o Leyard Logistics-Drop Shi | 868 W Crossroads Parkway | Romeoville, IL 60446 | | | First Class Mail |
| Crane USA Inc | 501 E S Frontage Rd | Bolingbrook, IL 60440 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Crane USA Inc | 1835 Ferry Rd | Naperville, IL 60563 | | | | | First Class Mail |
| Crane USA Inc | 14795 Langdon Pl | Eden Prairie, MN 55347 | | | | | First Class Mail |
| Crane Usa Inc | 1015 Hawthorne Dr | Itasca, IL 60143 | | | | | First Class Mail |
| Crane Usa Inc | 1015 Hawthorn Dr | Itasca, IL 60143 | | | | | First Class Mail |
| Crary Bear Cat Co | Dept Ch 10870 | Palatine, IL 60055 | | | | | First Class Mail |
| Crary Bear Cat Co | 237 12th St N W | West Fargo, ND 58078 | | | | | First Class Mail |
| Crawford Products | 4200 Dahlberg Dr | Suite 200 | Minneapolis, MN 55422 | | | | First Class Mail |
| Crawford Products Inc | P.O. Box 719049 | Chicago, IL 60677 | | | | | First Class Mail |
| Crawford Products Inc | 7185 W Ambassador Dr | Allentown, PA 18106 | | | | | First Class Mail |
| Crawford Products Inc | 4200 Dahlberg Dr | Ste 200 | Minneapolis, MN 55422 | | | | First Class Mail |
| Crawford Products Inc | 3901 Liberty St Rd | Aurora, IL 60504 | | | | | First Class Mail |
| Crawford Products Inc | 2834 Schoeneck Rd | Macungie, PA 18062 | | | | | First Class Mail |
| Crawford Products Inc | 1615 W Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Crawford Products, Inc | 3637 Corporate Dr | Columbus, OH 43231 | | | | | First Class Mail |
| Crawford Products, Inc. | 3637 Corporate Drive | Columbus, OH 43231 | | | | | First Class Mail |
| Crayola LLC | 1100 Church Ln | Easton, PA 18044 | | | | dmcnally@crayola.com | Email |
| | | | | | | | First Class Mail |
| Crayola LLC | P.O. Box 93210 | P.O. Box 431 | Chicago, IL 60673 | | | | First Class Mail |
| Crayola LLC | P.O. Box 93210 | Chicago, IL 60673 | | | | | First Class Mail |
| Crayola LLC | P.O. Box 431 | 1100 Church Ln | Easton, PA 18042 | | | | First Class Mail |
| Crayola LLC | 1100 Church Ln | P.O. Box 431 | Easton, PA 18044 | | | | First Class Mail |
| Crayola LLC | 1100 Church Lane | Po Box 431 | Easton, PA 18044 | | | | First Class Mail |
| Crayon Inc | 268 Summer St | Boston, MA 02210 | | | | | First Class Mail |
| Crc Industries | P.O. Box 8500-S-6150 | Ste 101 | Philadelphia, PA 19178 | | | | First Class Mail |
| Crc Industries | P.O. Box 8500-S-6150 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Crc Industries | 86 Railroad Dr | Ivyland, PA 18974 | | | | | First Class Mail |
| Crc Industries | 1300 Goodrick Dr | Tehachapi, CA 93561 | | | | | First Class Mail |
| CRC Industries Inc | Attn: Marybeth Storjohann | 800 Enterprise Rd, Ste 101 | Horsham, PA 19044 | | | marybeth.storjohann@crcind.com | Email |
| | | | | | | | First Class Mail |
| CRC Industries Inc | P.O. Box 8500, LBX 6150 | Philadelphia, PA 19178-6150 | | | | | First Class Mail |
| Creager Press Inc | 684 S Barrington Rd, Ste 114 | Streamwood, IL 60107 | | | | INFO@CREAGERPRESS.COM | Email |
| | | | | | | | First Class Mail |
| Creative Advertising | 30 Marvin Street | New Hamburg, ON N3A 4H8 | Canada | | | | First Class Mail |
| Creative Advertising | 30 Marvin St | New Hamburg, ON N3A 4H8 | Canada | | | | First Class Mail |
| Creative Bath Products, Inc | 6015 Little Neck Pkwy | Little Neck, NY 11362-2500 | | | | | First Class Mail |
| Creative Circle | 330 North Wabash Ave | Ste 1430 | Chicago, IL 60611 | | | | First Class Mail |
| Creative Circle LLC | P.O. Box 74008799 | Chicago, IL 60674 | | | | | First Class Mail |
| Creative Co-Op Inc | Po Box 751500 | 6000 Freeport Ave | Memphis, TN 38141 | | | | First Class Mail |
| Creative Co-Op Inc | P.O. Box 751500 | Memphis, TN 38141 | | | | | First Class Mail |
| Creative Co-Op Inc | P.O. Box 751500 | 6000 Freeport Ave, Ste 101 | Memphis, TN 38141 | | | | First Class Mail |
| Creative Co Op Inc | P.O. Box 74008740 | Chicago, IL 60674 | | | | | First Class Mail |
| Creative Co Op Inc | P.O. Box 74008740 | 6000 Freeport Ave | Ste 101 | Chicago, IL 60674 | | | First Class Mail |
| Creative Concepts USA | 830 Roundabout, Ste A | West Dundee, IL 60118 | | | | | First Class Mail |
| Creative Concepts Usa | 50 Harrison St | Suite 112 | Hoboken, NJ 07030 | | | | First Class Mail |
| Creative Concepts USA | 50 Harrison St | Ste 112 | Hoboken, NJ 07030 | | | | First Class Mail |
| Creative Concepts USA | 16830 S Broadway | Gardena, CA 90248 | | | | | First Class Mail |
| Creative Consumer Products Inc | 1993 County Line Rd | Warrington, PA 18976 | | | | | First Class Mail |
| Creative Conveniences K&E | P.O. Box 8452 | 444 Mercantile Court | Wheeling, IL 60090 | | | | First Class Mail |
| Creative Converting | P.O. Box 88149 | Milwaukee, WI 53288 | | | | | First Class Mail |
| Creative Converting | P.O. Box 155 | Milwaukee, WI 53288 | | | | | First Class Mail |
| Creative Converting | 312 Surrey Road | Cherry Hill, NJ 08002 | | | | | First Class Mail |
| Creative Converting | 312 Surrey Rd | Cherry Hill, NJ 08002 | | | | | First Class Mail |
| Creative Converting | 30W420 Lysle Rd | Wayne, IL 60184 | | | | | First Class Mail |
| Creative Converting | 255 Spring St | Clintonville, WI 54929 | | | | | First Class Mail |
| Creative Co-Op | P.O. Box 74008740 | Chicago, IL 60674 | | | | | First Class Mail |
| Creative Co-Op | 6000 Freeport Avenue | Suite 101 | Memphis, TN 38141 | | | | First Class Mail |
| Creative Co-Op | 6000 Freeport Ave, Ste 101 | Memphis, TN 38141 | | | | | First Class Mail |
| Creative Courtyards Int | Lo K1, Khu Cong Nghiep | Phuong Van Duong | Tanh Pho Bac Ninh | Tinh Bac Ninh 410000 | Vietnam | | First Class Mail |
| Creative Courtyards Int | 16Fl, No 95 Minquan Rd, Xindian Dist | New Taipei, 23141 | Taiwan | | | | First Class Mail |
| Creative Courtyards Int | 16Fl No 95 Miquan Rd | Xindian District | New Taipei, Labuan 23141 | Taiwan | | | First Class Mail |
| Creative Courtyards Int | 150 Marycroft Ave | Woodbridge, ON L4SY3 | Canada | | | | First Class Mail |
| Creative Decor Sourcing LLC | 15713 Us 83 | Laredo, TX 78045 | | | | | First Class Mail |
| Creative Financial Staffing | One Mid America Plaza | Oakbrook Terrace, IL 60181 | | | | | First Class Mail |
| Creative Financial Staffing Ll | P.O. Box 95111 | Chicago, IL 60694 | | | | | First Class Mail |
| Creative Financial Staffing LLC | P.O. Box 95111 | Chicago, IL 60694-5111 | | | | | First Class Mail |
| Creative Group Inc | 5500 N Casaloma Dr, Ste 201 | Appleton, WI 54913 | | | | | First Class Mail |
| Creative Group Inc. | 5500 N Casaloma Dr, Ste 201 | Appleton, WI 54913 | | | | mknapp@creativegroupinc.com | Email |
| | | | | | | | First Class Mail |
| Creative Group, Inc. | 200 North Martingale | Suite 600 | Schaumburg, IL 60173 | | | | First Class Mail |
| Creative Group, Inc. | 200 North Martingale | Ste 600 | Schaumburg, IL 60173 | | | | First Class Mail |
| Creative Hydronics Inc | 42 Dsandy Rd | Sagamore Beach, MA 02562 | | | | | First Class Mail |
| Creative Image Designers | 5425 Lake Michigan Dr | Allendale, MI 49401 | | | | | First Class Mail |
| Creative Image Designers LLC | 5425 Lake Michigan Drive | Allendale, MI 49401 | | | | | First Class Mail |
| Creative Image Designers LLC | 5425 Lake Michigan Dr | Allendale, MI 49401 | | | | | First Class Mail |
| Creative Image Designers, Inc | 5425 Lake Michigan Dr | Allendale, MI 49401 | | | | payables@creativeimagedesigners.com | Email |
| | | | | | | | First Class Mail |
| Creative Landscaping & Design | Creative Landscaping & Design LLC | Attn: Ryan Howard, Owner | 5360 M-139 | St Joseph, MI 49085 | | ryan@creativelandscapinginc.com | Email |
| | | | | | | | First Class Mail |
| Creative Outdoor Distributor | 25954 Commercentre Drive | Lake Forest, CA 92630 | | | | | First Class Mail |
| Creative Outdoor Distributor | 25954 Commercentre Dr | Lake Forest, CA 92630 | | | | | First Class Mail |
| Creative Paints | Vickers Brothers Inc | Attn: John Vickers, Owner | 1042 Proprietors Rd | Worthington, OH 43085 | | cpruden@creativepaintsohio.com | Email |
| | | | | | | | First Class Mail |
| Creative Paints | Attn: John Vickers, Owner | 1042 Proprietors Rd | Worthington, OH 43085 | | | cpruden@creativepaintsohio.com | Email |
| | | | | | | | First Class Mail |
| Creative Paints | Attn: Jayson Harper | 1042 Proprietors Rd | Worthington, OH 43085 | | | | First Class Mail |
| Creative Paints | 1042 Proprietors Rd. | Worthington, OH 43085 | | | | | First Class Mail |
| Creative Plastic Concepts LLC | P.O. Box 207635 | Dallas, TX 75320 | | | | | First Class Mail |
| Creative Plastic Concepts LLC | 306 S Griffith St | Sycamore, OH 44882 | | | | | First Class Mail |
| Creative Plastic Concepts LLC | 130 W Jones Rd | Section 3 | Fostoria, OH 44830 | | | | First Class Mail |
| Creative Press Llc | Attn: Debbie Hamel | 1600 E. Ball Rd | Anaheim, CA 92805 | | | | First Class Mail |
| Creative Press Llc | Attn: Adam Turner | 1600 E Ball Rd | Anaheim, CA 92805 | | | | First Class Mail |
| Creative Press LLC | 1600 E Ball Rd | Anaheim, CA 92805 | | | | | First Class Mail |
| Creative Promotional Apparel | 180 S Western Ave, Ste 139 | Carpentersville, IL 60110 | | | | | First Class Mail |
| Creative Promotional Apparel Inc | Lori Schutt | 180 S Western Ave #139 | Carpentersville, IL 60110 | | | | First Class Mail |
| Creative Promotional Apparel Inc | Attn: Lori Schutt | 180 S Western Ave, No 139 | Carpentersville, IL 60110 | | | | First Class Mail |
| Creative Promotional Apparel Inc | Attn: Lori Schutt | 180 S Western Ave Unit 139 | Carpentersville, IL 60110 | | | | First Class Mail |
| Creative Publishing Intl | 395 E 118 N | Chesterton, IN 46304 | | | | | First Class Mail |
| Creative Publishing Intl | 1515 Grandview Pkwy | Sturtevant, WI 53177 | | | | | First Class Mail |
| Creative Resources Agency, LLC | 1208 5th St S | Hopkins, MN 55343 | | | | | First Class Mail |
| Creative Solutions LLC | 977 Sullivan Dr | Hattiesburg, MS 39401 | | | | | First Class Mail |
| Creative Specialties Int'L | 25300 Al Moen Drive | N Olmsted, OH 44070 | | | | | First Class Mail |
| Creative Specialties Int'L | 25300 Al Moen Dr | North Olmsted, OH 44070 | | | | | First Class Mail |
| Creative Specialties Int'L | 25300 Al Moen Dr | N Olmsted, OH 44070 | | | | | First Class Mail |
| Credit Concepts Inc | 220 West 7Th Avenue | Eugene, OR 97401 | | | | | First Class Mail |
| Credit Concepts Inc | 220 W 7th Ave | Eugene, OR 97401 | | | | | First Class Mail |
| Credit Corp Solutions Inc. | Care Of Shindler & Joyce | 1990 E Algonquin Rd, Ste 180 | Schaumburg, IL 60173 | | | POST@SHINDLERLAW.COM | Email |
| | | | | | | | First Class Mail |
| Credit Research Foundation | 1812 Baltimore Blvd, Ste H | Westminster, MD 21157 | | | | | First Class Mail |
| Credit Research Foundation | 1812 Baltimore Blvd Suite H | Westminster, MD 21157 | | | | | First Class Mail |
| Credit Service Co Inc | Attn: Legal Dept | P.O. Box 1120 | Colorado Springs, CO 80901 | | | | First Class Mail |
| Creditor | | | | | | pweintraub@kelleydrye.com | Email |
| Creditor | | | | | | p.wright@baccuate.com | Email |
| Creeden & Associates | 1130 W South Thorndale Ave | Bensenville, IL 60106 | | | | | First Class Mail |
| Cregs United Publications Lp | 4185 Route 286 Highway West | Indiana, PA 15701 | | | | | First Class Mail |
| Crescent Creative Products LLC | 2063 Foster Ave | Wheeling, IL 60090 | | | | | First Class Mail |
| Crescent Creative Products LLC | 100 Willow Rd | Wheeling, IL 60090 | | | | | First Class Mail |
| Crescent Electric | P.O. Box 500 | East Dubuque, IL 61025 | | | | | First Class Mail |
| Crescent Electric | P.O. Box 500 | E Dubuque, IL 61025 | | | | | First Class Mail |
| Crescent Electric Supply Co | P.O. Box 500 | E Dubuque, IL 61025 | | | | Lois.holmes@cesco.com | Email |
| | | | | | | | First Class Mail |
| Crescent Electric Supply Co | P.O. Box 851686 | Minneapolis, MN 55485 | | | | ar.dept@cesco.com | Email |
| | | | | | | | First Class Mail |
| Crescent Electric Supply Co | P.O. Box 500 | East Dubuque, IL 61025 | | | | | First Class Mail |
| Crescl Products LLC | 543 State Hwy 320 | Norwich, NY 13815 | | | | | First Class Mail |
| Cress Wright | Address Redacted | | | | | | First Class Mail |
| Cressona Agway | Cressona Farm & Supply Store LLC | Attn: Michael Weider, Owner | 22 N 2Nd St | Cressona, PA 17929 | | weidermichael@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Crest Elevators | Tom Hynes | 2035 W Giddings St | Chicago, IL 60625 | | | | First Class Mail |
| Crest Elevators | 2035 W Giddings St | Chicago, IL 60625 | | | | | First Class Mail |
| Crest True Value Hardware | Crest - Metro Corp | Attn: Joseph Franquinha | 558 Metropolitan Ave | Brooklyn, NY 11211-3542 | | CRESTHARDWARE@gmail.com | Email |
| | | | | | | | First Class Mail |
| Crest True Value Hardware | Attn: Joseph Franquinha | 558 Metropolitan Ave | Brooklyn, NY 11211-3542 | | | CRESTHARDWARE@gmail.com | Email |
| | | | | | | | First Class Mail |
| Crest True Value Hardware | 558 Metropolitan Ave | Brooklyn, Ny 11211-3542 | | | | | First Class Mail |
| Crested Butte True Value | | | | | | crestedbutte@truevalue.net | Email |
| Creston True Value Hardware | K & J Hardware & Rental, Inc | Attn: Kent Sinn, President | 801 W Townline | Creston, IA 50801-1124 | | ctv@mediacombb.net | Email |
| | | | | | | | First Class Mail |
| Creston True Value Hardware | Attn: Kent Sinn, President | 801 West Townline | Creston, IA 50801-1124 | | | ctv@mediacombb.net | Email |
| | | | | | | | First Class Mail |
| Crestview True Value Hardware | 801 West Townline | Creston, Ia 50801-1124 | | | | | First Class Mail |
| Crestview Wholesale Bldg Supply, Inc | Crestview Wholesale | Attn: Flo Parks, Manager | 984 Us Hwy 90 | Crestview, FL 32536-5137 | | | First Class Mail |
| Crestview Wholesale True Value Bldg Supply | Crestview Wholesale Building Supply, Inc | Attn: William B Rogers Jr | 984 W James Lee Blvd | Crestview, FL 32536-5137 | | WBR6464@YAHOO.COM | Email |
| | | | | | | | First Class Mail |
| Crestwood Supply | 39 Crestwood | Salem, NH 03079 | | | | | First Class Mail |
| Crete Carrier Corp | P.O. Box 82634 | Lincoln, NE 68501 | | | | | First Class Mail |
| Crete Carrier Corporation | P.O. Box 82634 | Lincoln, NE 68501 | | | | | First Class Mail |
| Crete Crcr | 400 Nw 56Th Street | Lincoln, NE 68528 | | | | | First Class Mail |
| Crete Crcr | 400 Nw 56Th St | Lincoln, NE 68528 | | | | | First Class Mail |
| Cri Sales | P.O. Box 416770 | Boston, MA 02241 | | | | | First Class Mail |
| Cri Sales | P.O. Box 33303 | 185 Stagg St | Stratford, CT 06615 | | | | First Class Mail |
| Cri Sales | 185 Stagg St | Stratford, CT 06615 | | | | | First Class Mail |
| Crichlow Data Sciences Inc. | 2500 Drane Field Road | Lakeland, FL 33811 | | | | | First Class Mail |
| Crif S.P.A. | 301 W Platt St | 511 | Tampa, FL 33606 | | | | First Class Mail |
| Crispo Canada Inc | 23 Nixon Rd | Bolton, ON L7E 1K2 | Canada | | | | First Class Mail |
| Cristhian Cruz | Address Redacted | | | | | | First Class Mail |
| Cristian Baquedano | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Cristian Galarza | Address Redacted | | | | | | First Class Mail |
| Cristian Guzman | Address Redacted | | | | | | First Class Mail |
| Cristian Rojas | Address Redacted | | | | | | First Class Mail |
| Cristian T Washington | Address Redacted | | | | | | First Class Mail |
| Cristina Lubeni | Address Redacted | | | | | | First Class Mail |
| Cristina Mendoza | Address Redacted | | | | | | First Class Mail |
| Cristofer A Rosel | Address Redacted | | | | | | First Class Mail |
| Cristy Mckey | Address Redacted | | | | | | First Class Mail |
| Critchlow Sales | P.O. Box 392422 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Crivitz Lodge | 215 Hall Ave | Crivitz, WI 54114 | | | | | First Class Mail |
| Crocodile Cloth | 950 Claycraft Rd | Gahanna, OH 43230 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Croda Inc | P.O. Box 416595 | Boston, MA 02241-6595 | | | KathleenPajak@Croda.com | Email / First Class Mail |
| Croda Inc | P.O. Box 416595 | Boston, MA 02241 | | | | First Class Mail |
| Croda Inc | Attn: Customer Service | 777 Scudders Mill Rd, Bldg 2, Ste 200 | Plainsboro, NJ 08536 | | | First Class Mail |
| Croft LLC | Attn: Tom Abdalla | 107 Oliver Emmerich Dr | McComb, MS 39648 | | tomabdalla@hotmail.com | Email / First Class Mail |
| Croft Metals Inc | Po Box 826 | 107 Oliver Emmerich Dr | Mccomb, MS 39648 | | | First Class Mail |
| Croft Metals Inc | P.O. Box 3948 | Jackson, MS 39207 | | | | First Class Mail |
| Croft Metals Inc | 1800 N Clark Ave | Magnolia, MS 39652 | | | | First Class Mail |
| Croft Metals Inc | 107 Oliver Emmerich Dr | Mccomb, MS 39648 | | | | First Class Mail |
| Croft Trailer Splty,Inc | P.O. Box 300320 | Kansas City, MO 64130 | | | | First Class Mail |
| Croft Trailer Splty,Inc | P.O. Box 300320 | Kansas City, MO 64117 | | | | First Class Mail |
| Croft Trailer Splty,Inc | P.O. Box 300320 | Kansas City, MO 64120 | | | | First Class Mail |
| Croft Trailer Supply Inc | P.O. Box 300320 | 4320 Clary Blvd | Kansas City, MO 64130 | | bpaniagua@crofttrailer.com | Email / First Class Mail |
| Croix Valley Foods | | | | | maxnelson@croixvalleyfoods.com | Email |
| Croix Valley Foods | | | | | info@croixvalleyfoods.com | Email |
| Croll | Croll LLC | Attn: Aaron Bronstein, Owner | 227 28 St | Brooklyn, NY 11232 | ARBRON@GMAIL.COM | Email / First Class Mail |
| Croll | Attn: Aaron Bronstein, Owner | 227 28 Street | Brooklyn, NY 11232 | | ARBRON@GMAIL.COM | Email / First Class Mail |
| Croll | 227 28 Street | Brooklyn, Ny 11232 | | | | First Class Mail |
| CROLL, LLC | 630 E New York Ave, Apt 4 | Brooklyn, NY 11203 | | | arbron@gmail.com | Email / First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Drive | Danville, IL 61834 | | | | First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Drive | Danville, IL 61832 | | | | First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Dr | Danville, IL 61834 | | | | First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Dr | Danville, IL 61832 | | | | First Class Mail |
| Cronkhite Industries Inc | 2212 Kickapoo Dr | Danville, IL 61832 | | | paula@cronkhitetrailers.com | Email / First Class Mail |
| Crook&Crook Mar Splts T V | Crook & Crook, Inc | Attn: Karl Crook | 2795 Sw 27th Ave | Miami, FL 33133-3048 | DCastinera@crookandcrook.com | Email / First Class Mail |
| Crook&Crook Mar Splts T V | Attn: Karl Crook | 2795 Sw 27Th Ave | Miami, FL 33133-3048 | | DCastinera@crookandcrook.com | Email / First Class Mail |
| Crook&Crook Mar Splts T V | Crook & Crook Mar Splts T V | 2795 Sw 27th Ave | Miami, Fl 33133-3048 | | | First Class Mail |
| Crookston True Value | Attn: Scott Maves | 111 N Main | Crookston, MN 56716-1740 | | adamsfamilyhardware@gmail.com | Email / First Class Mail |
| Crookston True Value | Adams Family Hardware, Inc | Attn: Scott Maves | 111 N Main | Crookston, MN 56716-1740 | adamsfamilyhardware@gmail.com | Email / First Class Mail |
| Crookston True Value | 111 N Main | Crookston, Mn 56716-1740 | | | | First Class Mail |
| Crosley A/C Whirlpool | P.O. Box 95966 | Chicago, IL 60694 | | | | First Class Mail |
| Crosley A/C Whirlpool | P.O. Box 88129 | Chicago, IL 60695 | | | | First Class Mail |
| Crosley A/C Whirlpool | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Crosley A/C Whirlpool | 2000-M63 | Benton Harbor, MI 49022 | | | | First Class Mail |
| Crosley Corp | 111 Cloverleaf Dr | Ste 200 | Winston-Salem, NC 27103 | | | First Class Mail |
| Crosley/Haier | The Haier Bldg | 1356 Broadway | New York, NY 10018 | | | First Class Mail |
| Crosley/Haier | 111 Cloverleaf Dr | Ste 200 | Winston-Salem, NC 27103 | | | First Class Mail |
| Crosman Air Guns | Rtes 5 & 20 | Bloomfield, NY 14469 | | | | First Class Mail |
| Crosman Air Guns | P.O. Box 6554 | Carol Stream, IL 60197 | | | | First Class Mail |
| Crosman Air Guns | 7629 Rtes 5 & 20 | Bloomfield, NY 14469 | | | | First Class Mail |
| Crosman Air Guns | 7629 Routes 5 & 20 | Bloomfield, NY 14469 | | | | First Class Mail |
| Crosman Corporation | 7629 State Rte 5 and 20 | Bloomfield, NY 14469 | | | troeder@daisy.com | Email / First Class Mail |
| Cross Bay Hardware | Pec Group, Inc | Attn: Mike Pecoraro, Owner | 16254 Cross Bay Blvd | Howard Beach, NY 11414-0001 | samappollo@aol.com | Email / First Class Mail |
| Cross Country Infrastructure Services | Cross Country Infrastructure Services Usa, Inc | Attn: Trey Mcreary, Dir of Supply Chain | 2251 Rifle St | Aurora, CO 80011-3531 | jsargent@crosscountrysys.com | Email / First Class Mail |
| Cross Country Infrastructure Services | Cross Country Infrastructure S | 2251 Rifle Street | Aurora, Co 80011-3531 | | | First Class Mail |
| Cross Country Infrastructure Svcs | Attn: Trey Mcreary, Dir Of Supply Chain | 2251 Rifle Street | Aurora, CO 80011-3531 | | jsargent@crosscountrysys.com | Email / First Class Mail |
| Cross Hardware | Estate of Richard H Cross, Jason G Cross Executor | Attn: Ricky Cross | 133 Dunham St | Iron City, GA 39859-3720 | rcjb53@windstream.net | Email / First Class Mail |
| Cross Manufacturing, Inc | 11011 King St, Ste 210 | Overland Park, KS 66210 | | | ar@crossmfg.com | Email / First Class Mail |
| Cross Manufacturing, Inc | P.O. Box 803318 | Kansas City, MO 64180-3318 | | | | First Class Mail |
| Cross Manufacturing, Inc. | 11011 King St, Unit 210 | Overland Park, KS 66210 | | | ar@crossmfg.com | Email / First Class Mail |
| Cross Mfg Co Inc | Address Redacted | | | | | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 803318 | Kansas City, MO 64180 | | | | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 803318 | 100 Factory St | Kansas City, MO 64180 | | | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 67 | 100 James H Cross Blvd | Lewis, KS 67552 | | | First Class Mail |
| Crosscountry Courier Inc | P.O. Box 88226 | Milwaukee, WI 53288 | | | | First Class Mail |
| Crossings True Value | Mbjp Emporium Inc | Attn: Pegah Chomeili, Owner | 1606 W over Dr | Sanford, NC 27330 | sanfordcrossings@gmail.com | Email / First Class Mail |
| Crossings True Value | Sanford True Value | 1606 Westover Dr | Sanford, Nc 27330 | | | First Class Mail |
| Crossings True Value Hardware | Attn: Pegah Chomeili, Owner | 1606 Westover Dr | Sanford, NC 27330 | | sanfordcrossings@gmail.com | Email / First Class Mail |
| Crossnet LLC | Rosenthal & Rosenthal, Inc | P.O. Box 88926 | Chicago, IL 60695 | | | First Class Mail |
| Crossnet LLC | 3195 E Washburn Rd, Unit 100 | North Las Vegas, NV 89081 | | | | First Class Mail |
| Crossnet LLC | 1680 Michigan Ave, Ste 700-117 | Miami Beach, FL 33139 | | | | First Class Mail |
| Crossnet LLC | 1680 Michigan Ave | Suite 700 117 | Miami Beach, FL 33139 | | | First Class Mail |
| Crossover | Crossover True Value | 1756 N Crossover Rd 2 | Fayetteville, Ar 72701-2725 | | | First Class Mail |
| Crossover True Value | Xover Tv LLC | Attn: Matthew Britt | 1756 N Crossover Rd 2 | Fayetteville, AR 72701-2725 | Sales@crossoverhardware.com | Email / First Class Mail |
| Crossover True Value | Attn: Matthew Britt | 1756 N Crossover Rd 2 | Fayetteville, AR 72701-2725 | | Sales@crossoverhardware.com | Email / First Class Mail |
| Crossfds Hardware | The Crossfds Hardware Store & More, Inc | Attn: Bruce Beck, President | 11141 Sr 800 | Magnolia, OH 44643-8321 | brucebeck77@yahoo.com | Email / First Class Mail |
| Crossroads Hardware | Attn: Bruce Beck, President | 11141 Sr 800 | Magnolia, OH 44643-8321 | | brucebeck77@yahoo.com | Email / First Class Mail |
| Crossroads Hardware | 11141 Sr 800 | Magnolia, Oh 44643-8321 | | | | First Class Mail |
| Crossroads Trailer Sales - Den | 2829 I-76 Frontage Road | Hudson, CO 80642 | | | | First Class Mail |
| Crossroads Trailer Sales - Den | 2829 I-76 Frontage Rd | Hudson, CO 80642 | | | | First Class Mail |
| Crossties Unlimited(commodi) | 2440 Sandy Plains Rd | Building 25 Ste 100 | Marietta, GA 30066 | | | First Class Mail |
| Crosstown Electric Inc | Rich Huff | 701 Fargo Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Crosstown Electric Inc | Attn: Rich Huff | 701 Fargo Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Crosstown Electric Inc | Attn: Jayne Kane | 701 Fargo Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Crosstown Electric Inc | 701 Fargo Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Crouse Mills True Value Store | Crouse Mill, Inc | Attn: Robert J Crouse | 11788 Market St Rte 7 | North Lima, OH 44452-9586 | truevaluetrains@gmail.com | Email / First Class Mail |
| Crouse Mills True Value Store | Attn: Robert J Crouse | 11788 Market St Rte 7 | North Lima, OH 44452-9586 | | truevaluetrains@gmail.com | Email / First Class Mail |
| Crouse Mills True Value Store | 11788 Market St Rte 7 | North Lima, Oh 44452-9586 | | | | First Class Mail |
| Crowder Bros Hardware | | | | | jc@crowderhardware.com | Email |
| Crowder Bros Hardware | Crowder Brothers LLC | Attn: Justin C Crowder, Manager | 320 75Th Ave | St Pete Beach, FL 33706-1830 | jc@crowderhardware.com | Email / First Class Mail |
| Crowder Hardware | Crowder Hardware, LLC | Attn: Justin C Crowder, Manager | 12480 Spring Hill Dr | Spring Hill, FL 34609-4900 | dave@crowderhardware.com | Email / First Class Mail |
| Crown Cork & Seal | Maryann In Philly | Dept Ch 10299 | Palatine, IL 60055-0299 | | | First Class Mail |
| Crown Credit Co | P.O. Box 640352 | Cincinnati, OH 45264 | | | | First Class Mail |
| Crown Credit Co | 40 S Washington St | New Bremen, OH 45869 | | | | First Class Mail |
| Crown Credit Company | P.O. Box 640352 | Cincinnati, OH 45264 | | | | First Class Mail |
| Crown Equipment Corp | P.O. Box 641173 | Cincinnati, OH 45264 | | | | First Class Mail |
| Crown Equipment Corporation | c/o Sebaly Shillito & Dyer LPA | Attn: Robert Hanseman | 220 E Monument Ave, Ste 500 | Dayton, OH 45402 | rhanseman@ssdlaw.com | Email / First Class Mail |
| Crown Equipment Corporation | P.O. Box 641173 | Cincinnati, OH 45264 | | | | First Class Mail |
| Crown Equipment Corporation | 44 South Washington St | New Bremen, OH 45869 | | | | First Class Mail |
| Crown Matting Technologies | P.O. Box 771956 | Detroit, MI 48277 | | | | First Class Mail |
| Crown Matting Technologies | 2100 Commerce Drive | Fremont, OH 43420 | | | | First Class Mail |
| Crown Matting Technologies | 2100 Commerce Dr | Fremont, OH 43420 | | | | First Class Mail |
| Crown Packaging | 17854 Chesterfield Airport | Chesterfield, MO 63005 | | | | First Class Mail |
| Crown Packaging Corp | P.O. Box 17806M | St Louis, MO 63195 | | | | First Class Mail |
| Crown Packaging Corp | 17854 Chesterfield Airport Rd | Chesterfield, MO 63005 | | | | First Class Mail |
| Crown Packaging Corporation | 17854 Chesterfield Airport Rd | Chesterfield, MO 63005 | | | bnewman@crownpack.com | Email / First Class Mail |
| Crown Packaging International | 8919 Colorado St | Merrillville, IN 46410 | | | | First Class Mail |
| Crown Packaging Int'l Inc | Lisa/Kary | 8919 Colorado St | Merrillville, IN 46410 | | | First Class Mail |
| Crown Packaging Int'l Inc | Attn: Lisa/Kary | 8919 Colorado St | Merrillville, IN 46410 | | | First Class Mail |
| Crown Packaging Int'l Inc | Attn: Alicia Ext 122 | 8919 Colorado St | Merrillville, IN 46410 | | | First Class Mail |
| Crown Packaging Int'l Inc | Attn: Alicia | 8919 Colorado St | Merrillville, IN 46410 | | | First Class Mail |
| Crown Point True Value | Crown Point Hardware Inc | Attn: Jake Bunge | 200 Franciscan Dr | Crown Point, IN 46307-4860 | al.bunge@truevalue.net | Email / First Class Mail |
| Crown Point True Value | Attn: Jake Bunge | 200 Franciscan Drive | Crown Point, IN 46307-4860 | | al.bunge@truevalue.net | Email / First Class Mail |
| Crown Point True Value | Attn: Al Bunge | 200 Franciscan Dr | Crown Point, IN 46307 | | al.bunge@truevalue.net | Email / First Class Mail |
| Crown Point True Value | 200 Franciscan Drive | Crown Point, In 46307-4860 | | | | First Class Mail |
| Crown Restrooms | 1704 Lamb Rd, Unit B | Woodstock, IL 60098 | | | | First Class Mail |
| Crown Verity Inc | 37 Adams Blvd | Brantford, ON N3S 7V8 | Canada | | | First Class Mail |
| Crowne Plaza Denver | 1450 Glenarm Place | Denver, CO 80202 | | | | First Class Mail |
| Crowne Plaza Houston Downtown | 1700 Smith St | Houston, TX 77002 | | | | First Class Mail |
| Croydex | Central Way | Andover, HP SP10 5AW | United Kingdom | | | First Class Mail |
| Croydex | 3212 E Broad St | Statesville, NC 28625 | | | | First Class Mail |
| Croydex | 253 Lori Ln | Harleysville, PA 19438 | | | | First Class Mail |
| Crst | P.O. Box 71573 | Chicago, IL 60694 | | | | First Class Mail |
| Crst Dedicated Services Inc | P.O. Box 71573 | Chicago, IL 60694 | | | | First Class Mail |
| Crucible Chemical Co | P.O. Box 6786 | Greenville, SC 29606 | | | | First Class Mail |
| Crucible Chemical Company | P.O.Box 6786 | Greenville, SC 29606 | | | | First Class Mail |
| Crucible Chemical Company | Leann Sewell | P.O. Box 6786 | Greenville, SC 29606 | | | First Class Mail |
| Crucible Chemical Company | Attn: Leann Seawell | P.O. Box 6786 | Greenville, SC 29606 | | | First Class Mail |
| Crunchkins Inc | 78277 Onish Shore Dr | Ste 103-199 | Rancho Mirage, CA 92270 | | | First Class Mail |
| Crunchkins Inc | 72877 Dinah Shore Dr | Ste 103-199 | Rancho Mirage, CA 92270 | | | First Class Mail |
| Crunchkins Inc | 72877 Dinah Shore | Ste 103-199 | Rancho Mirage, CA 92270 | | | First Class Mail |
| Crusader Paint, LLC | 29100 Northwestern Hwy, Ste 205 | Southfield, MI 48034-1089 | | | | First Class Mail |
| Crusader Paint, LLC | 1001 Orchard Lake Rd | Pontiac, MI 48341 | | | | First Class Mail |
| Crushproof Tubing | P.O. Box 668 | Mantua, OH 44255 | | | | First Class Mail |
| Crushproof Tubing | 100 North St | Mccomb, OH 45858 | | | | First Class Mail |
| Crux A Sanchez | Address Redacted | | | | | First Class Mail |
| Cruz Allba | Address Redacted | | | | | First Class Mail |
| Cruz LLC | 6707 Ne 117th Ave | B-101 | Vancouver, WA 98662 | | | First Class Mail |
| Cruz LLC | 28050 Sw Boberg Rd | Wilsonville, OR 97070 | | | | First Class Mail |
| Cruz LLC | 1710 Willow Creek Circle | Eugene, OR 97402 | | | | First Class Mail |
| Cruz LLC | 1710 Willow Creek Cir | Eugene, OR 97426 | | | | First Class Mail |
| Cruz LLC | 1710 Willow Creek Cir | Eugene, OR 97402 | | | | First Class Mail |
| Crystal G Ramirez | Address Redacted | | | | | First Class Mail |
| Crystal G Yates | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal L Lipscomb | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Crystal Lake Soccer Federation | Attn: Gregory R Cole | P.O. Box 1084 | Crystal Lake, IL 60039-1084 | | | First Class Mail |
| Crystal Springs Hardware | Pickett Hardware, Inc | Attn: James D Pickett, President | 306 E Railrd Ave | Crystal Springs, MS 39059-2848 | jimmypickett@comcast.net | Email First Class Mail |
| Crystal Springs Hardware | Curtis Hardware, LLC | Attn: Austin Curtis, President | 306 E Railrd Ave | Crystal Springs, MS 39059-0937 | danielaustincurtis@gmail.com | Email First Class Mail |
| Crystal Springs Hardware | Attn: Austin Curtis, President | 306 E Railroad Ave | Crystal Springs, MS 39059-0937 | | danielaustincurtis@gmail.com | Email First Class Mail |
| Crystal Woods Golf Club | 5915 S Rte 47 | Woodstock, IL 60098 | | | | First Class Mail |
| Crystalsprings | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Csa America | Dba Csa Group | Bank Of America Lockbox Servic | P.O. Box 74008295 | Chicago, IL 60674 | | First Class Mail |
| Csa America, Inc. | 8501 East Pleasant Valley Road | Cleveland, OH 44131 | | | | First Class Mail |
| Csa International | Onspex | P.O. Box 66512AmF O'Hare | Chicago, IL 60666 | | | First Class Mail |
| Csa Int'l | Onspex | P.O. Box 66512AmF O'Hare | Chicago, IL 60666 | | | First Class Mail |
| Csb(Sonar Limited) | 23A Union St | Auckland, Sonora 1010 | New Zealand | | | First Class Mail |
| CSC | P.O. Box 7410023 | Chicago, IL 60674 | | | michele.henry@cscglobal.net | Email First Class Mail |
| Csc | P.O. Box 7410023 | Chicago, IL 60674 | | | | First Class Mail |
| CSI International Inc | 1001 Main St | Niagara Falls, NY 14301 | | | mariav@theccigroup.net | Email First Class Mail |
| CSI International Inc | P.O. Box 8000, Dept 556 | Buffalo, NY 14267 | | | | First Class Mail |
| Csi Int'l Inc. | P.O. Box 8000 | Dept 556 | Buffalo, NY 14267 | | | First Class Mail |
| Cso Financial Inc | 1229 Se, Stephens | P.O. Box 1208 | Roseburg, OR 97470 | | | First Class Mail |
| Cso | Closeouts Surplus & Salvage, Inc | Attn: Ernie Pela, Owner | 35 Love Ln | Netcong, NJ 07857-1013 | | First Class Mail |
| Css Corp | 38 N Boag Rd, | Thyagaraya Nagar | Chennai, Tami Nadu 600017 | India | | First Class Mail |
| Css International Inc | 115 River Landing Dr, Ste 200 | Charleston, SC 29492 | | | | First Class Mail |
| Css Int'l Inc. | Css International Inc | 115 River Landing Drive Suite 200 | Charleston, SC 29492 | | | First Class Mail |
| Css Int'l Inc. | 115 River Landing Drive Ste 200 | Charleston, SC 29492 | | | | First Class Mail |
| Css Polymers, Inc | 3482 Keith Bridge Rd, Ste 294 | Cumming, GA 30041 | | | | First Class Mail |
| Css Polymers, Inc | 3482 Keith Bridge Rd , Ste 294 | Cumming , GA 30041 | | | | First Class Mail |
| Ct Corp System | P.O. Box 4349 | Carol Stream, IL 60197 | | | | First Class Mail |
| Ct Corporation System | P.O. Box 4349 | Carol Stream, IL 60197 | | | | First Class Mail |
| CT Dept of Energy & Enviro Protection | 79 Elm St | Hartford, CT 06106 | | | | First Class Mail |
| CT Dept of Labor | 200 Folly Brook Blvd | Wetherfield, CT 06109 | | | dol.etau@ct.gov | Email First Class Mail |
| CT Dept of Revenue | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | drs@ct.gov | Email First Class Mail |
| Ct Logistics | 12487 Plaza Drive | Cleveland, OH 44130 | | | | First Class Mail |
| Ctc Services | 9701 Higgins Rd, Ste 620 | Rosemont, IL 60018 | | | | First Class Mail |
| Ctc Services Inc. | 9701 Higgins Rd, Ste 620 | Rosemont, IL 60018 | | | | First Class Mail |
| Ctek Power Inc | c/o Power & Signal | 5440 Naiman Pkwy | Solon, OH 44139 | | | First Class Mail |
| Ctek Power Inc | 9347 Ravenna Road | Twinsburg, OH 44087 | | | | First Class Mail |
| Ctek Power Inc | 9347 Ravenna Rd | Unit A | Twinsburg, OH 44087 | | | First Class Mail |
| Ctek Power Inc | 9347 Ravenna Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Ping Rd | Taichung, 408 | Taiwan | | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Ping Rd | Nantun District 408 | Taichung, 408 | Taiwan | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Ping Rd | Nantun District 408 | Taichung, 405 | Taiwan | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Yong Ping Rd | Nantun District 408 | Taichung, 405 | Taiwan | | First Class Mail |
| Cti Marketing Inc | P.O. Box 117 | Leon, IA 50144 | | | | First Class Mail |
| Cti Marketing Inc | P.O. Box 117 | 24527 180th St | Leon, IA 50144 | | | First Class Mail |
| Cti Marketing Inc | 8031 W Mollow Dr | Tinley Park, IL 60477 | | | | First Class Mail |
| Cti Marketing Inc | 19574 Hwy 69N | Leon, IA 50144 | | | | First Class Mail |
| Ctm International Giftware | c/o Fujian Anxi Jefeng Handicr | Aojian Jufeng Industrial | Anxi, Fujian 362500 | China | | First Class Mail |
| Ctm International Giftware | 308 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Ctm International Giftware | 11420 Albert Hudon | Montreal, QC H1G 3J6 | Canada | | | First Class Mail |
| C-Town Department Stores | P.O. Box 17205 | Tia Alai-Golden Jubilee | Amman, 11195 | Jordan | | First Class Mail |
| Cts | 13839 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cts Cement Manufacturing | 314 E Compton Blvd | Gardena, CA 90248 | | | | First Class Mail |
| Cts Cement Manufacturing | 23876 Highway J | Mexico, MO 65265 | | | | First Class Mail |
| Cts Cement Manufacturing | 12442 Knott St | Garden Grove, CA 92841 | | | | First Class Mail |
| Ctx Xerox | P.O. Box 936793 | Atlanta, GA 31193 | | | | First Class Mail |
| Cubicle Contractors | Tammy Mazzolini | 141 NorthIght Passe | Lith, IL 60156 | | | First Class Mail |
| Cubicle Contractors | Attn: Tammy Mazzolini | 141 NorthIght Passe | Lith, IL 60156 | | | First Class Mail |
| Cubicle Contractors | Attn: Dan Mazzolini | 141 NorthIght Passe | Lith, IL 60156 | | | First Class Mail |
| Cubicle Contractors LLC | 141 NorthIght Passe | Lake In The Hills, IL 60156 | | | | First Class Mail |
| Cubiscan | 314 S 200 W | P.O. Box 929 | Farmington, UT 84025 | | | First Class Mail |
| Cubixtek LLC | 2698 Plantino Circle | San Diego, CA 92108 | | | | First Class Mail |
| Cubixtek LLC | 2698 Piantino Cir | San Diego, CA 92108 | | | | First Class Mail |
| Cubixtek LLC | 1611 Pomona Rd | Building B | Corona, CA 92880 | | | First Class Mail |
| Cuddle Barn | 340 E 2Nd St, Ste 309 | Los Angeles, CA 90012 | | | | First Class Mail |
| Cuddle Barn, Inc. | 340 E 2nd St, Unit 309 | Los Angeles, CA 90012 | | | cbadmin@cuddle-barn.com | Email First Class Mail |
| Cuddle Barn, Inc. | 232 E 2nd St, Unit A 8164 | Los Angeles, CA 90012 | | | | First Class Mail |
| Cuisinart Corp | 7475 Glen Harbor Rd | Glendale, AZ 85307 | | | | First Class Mail |
| Cuisinart Corp | 1047 Schonbeck Ct | Batavia, IL 60510 | | | | First Class Mail |
| Culebra Hardware,Inc. | Attn: Ron | 5943 Culebra Rd | San Antonio, TX 78238 | | | First Class Mail |
| Culinary Services Inc | 1380 Business Center Dr | Conyers, GA 30094 | | | | First Class Mail |
| Culligan Inc | 9399 W Higgins Rd | Suite 1100 | Rosemont, IL 60018 | | | First Class Mail |
| Culligan International | 9399 W Higgins Rd, Ste 1100 | Rosemont, IL 60018 | | | ar@culligan.com | Email First Class Mail |
| Culligan International | Attn: Culligan Main Receivables | P.O. Box 735719 | Dallas, TX 75373 | | | First Class Mail |
| Culligan Sales Co | c/o Demar Logistics | 376 Lies Road | Carol Stream, IL 60188 | | | First Class Mail |
| Culligan Sales Co | 9399 W Higgins Rd | Ste 1100 | Rosemont, IL 60018 | | | First Class Mail |
| Culligan Sales Co | 9399 W Higgins Rd | Ste 100 | Rosemont, IL 60018 | | | First Class Mail |
| Culligan Sales Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Culligan Sales Co | 320 Fullerton | Carol Stream, IL 60188 | | | | First Class Mail |
| Culligan Sales Co | 1604 Plainfield Ave | Janesville, WI 53545 | | | | First Class Mail |
| Culligan Sales Company | 9399 W Higgins Rd, Ste 100 | Rosemont, IL 60018 | | | | First Class Mail |
| Culligan Sales Company | 9399 W Higgins Rd | Suite 100 | Rosemont, IL 60018 | JENKIPER@COMCAST.NET | | Email First Class Mail |
| Culligan Water Conditioning | Of Freeport LLC | 1591 S Sleezer Home Rd | Freeport, IL 61032 | | | First Class Mail |
| Culligan Water Conditioning Of Freeport Llc | Attn: Jennifer Kiper | 1591 S Sleezer Home Rd | Freeport, Il 61032 | | | First Class Mail |
| Culligan Water Conditioning Of Freeport LLC | 1591 S Sleezer Home Rd | Freeport, IL 61032 | | | | First Class Mail |
| Culmore & Coleman Plc | 1708 E Thomas Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Culpeper Wood Preservers | Attn: Katie Morgan | 501 N Main St | Culpeper, VA 22701 | | kmorgan@culpeperwood.com | Email First Class Mail |
| Culpeper Wood Preserves | P.O. Box 79348 | P.O. Box 1148 | Baltimore, MD 21279 | | | First Class Mail |
| Culpeper Wood Preserves | P.O. Box 79348 | Baltimore, MD 21279 | | | | First Class Mail |
| Culpeper Wood Preserves | 15487 Braggs Corner Rd | P.O. Box 1148 | Culpeper, VA 22701 | | | First Class Mail |
| Culture Media & Supplies, Inc | 118 D Kirkland Circle | Oswego, IL 60543 | | | | First Class Mail |
| Culture Media & Supplies, Inc | 118 D Kirkland Cir | Oswego, IL 60543 | | | | First Class Mail |
| Cumberland True Value | 1825 Gemlio Princess | Powhajan, VA 23139 | | | | First Class Mail |
| Cumulus-Wilkes-Barre | 600 Baltimore Dr | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Cupecoy Home Fashion Inc | 231 Mill Rd | Edison, NJ 08817 | | | | First Class Mail |
| Curbside, Inc | 800 Concar Drive | Ste 175 | San Mateo, CA 64402 | | | First Class Mail |
| Curry'S Auto Repair Inc. | 214 Summit St | Poplar Grove, IL 61065 | | | | First Class Mail |
| Curt Manufacturing, LLC | 6208 Industrial Dr | Eau Claire, WI 54739 | | | steve.southworth@curtgroup.com | Email First Class Mail |
| Curt Manufacturing, LLC | Box 88006 | Milwaukee, WI 53288 | | | | First Class Mail |
| Curt Manufacturing, LLC | 6208 Industrial Drive | Eau Claire, WI 54701 | | | | First Class Mail |
| Curt Manufacturing, LLC | 6208 Industrial Dr | Eau Claire, WI 54701 | | | | First Class Mail |
| Curt Manufacturing, LLC | 205 S Katie | McHenry, IL 60050 | | | | First Class Mail |
| Curtis J Balog | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Curtis J Balog | Address Redacted | | | | | First Class Mail |
| Curtis J Rosing | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Curtis J Rosing | Address Redacted | | | | | First Class Mail |
| Curtis L Cleveland Jr | Address Redacted | | | | | First Class Mail |
| Curtis Mahnke | Address Redacted | | | | | First Class Mail |
| Curtis True Value Hardware | Goldthorpe Enterprises, Inc | Attn: David Goldthorpe | W17220 Main St | Curtis, MI 49820-9659 | curtistruevalue1@att.net | Email First Class Mail |
| Curtis True Value Hardware | Attn: David Goldthorpe | W17220 Main Street | Curtis, MI 49820-9659 | | curtistruevalue1@att.net | Email First Class Mail |
| Curtis True Value Hardware | W17220 Main Street | Curtis, MI 49820-9659 | | | | First Class Mail |
| Curtis W Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Curtis W Wilson | Address Redacted | | | | | First Class Mail |
| Curtis Wagner Plastics Corp | P.O. Box 40505 | Houston, TX 77240 | | | | First Class Mail |
| Curtis Wagner Plastics Corp | 5630 Brystone Dr | Houston, TX 77240 | | | | First Class Mail |
| Curv Group LLC | 860 Bonnie Ln | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Curv Group LLC | 860 Bonnie Lane | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Curv-Rite, Inc | 3603 N Main St | Wayland, MI 49348 | | | | First Class Mail |
| Curv-Rite, Inc. | 3603 N Main St | Wayland, MI 49348 | | | kurt@curv-rite.com | Email First Class Mail |
| Curwensville True Value | Jeffrey N Shaffer | Attn: Jeffrey Shaffer, Owner | 454 State St | Curwensville, PA 16833-1241 | dstv@verizon.net | Email First Class Mail |
| Cushman & Wakefield | 7700 Forsyth Blvd Ste 1210 | St Louis, MO 63105 | | | | First Class Mail |
| Cushman & Wakefield U S Inc | 1401 Lawrence St, Ste 1100 | Denver, CO 80202 | | | | First Class Mail |
| Custom & Recycle Pallet LLC | 839 Industrial Way | Silverton, OR 97381 | | | | First Class Mail |
| Custom Accessories | 5900 Ami Drive | Richmond, IL 60071 | | | | First Class Mail |
| Custom Accessories | 5900 Ami Dr | Richmond, IL 60071 | | | | First Class Mail |
| Custom Accessories | 1250 Feshanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Custom Accessories Inc | c/o Zhejiang Samen Viair Ind | Linkou Industry Zone | Zhuao Town, 315472 | China | | First Class Mail |
| Custom Bldg Products | 6511 Salt Lake Ave | Maricota | Bell, CA 90201 | | | First Class Mail |
| Custom Bldg Products | 6511 Salt Lake Ave | Bell, CA 90201 | | | | First Class Mail |
| Custom Bldg Products | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| Custom Building Products | P.O. Box 844774 | Los Angeles, CA 90084 | | | | First Class Mail |
| Custom Building Products | 6511 Salt Lake Ave | Bell, CA 90201 | | | | First Class Mail |
| Custom Building Products | 1795 100th Ave | Grand Prairie, TX 75050 | | | | First Class Mail |
| Custom Building Products | 1239 Western | Northbrook, IL 60062 | | | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 5130 Southport-Supply Rd | Unit 107 Dutchman Town Center | Southport, NC 28461-9262 | TONY.DOMBROSKI@YAHOO.COM | Email First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 5552 Carolina Beach Rd | Wilmington, NC 28412-2787 | | TONY.DOMBROSKI@YAHOO.COM | Email First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 4206 Oleander Dr | Wilmington, NC 28403-6822 | | TONY.DOMBROSKI@YAHOO.COM | Email First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 108 Vison Dr | Wilmington, NC 28403-1847 | | TONY.DOMBROSKI@YAHOO.COM | Email First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Tresurer | 8822 Market Street | Ste 110 | Wilmington, NC 28411-7976 | TONY.DOMBROSKI@YAHOO.COM | Email First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Tresurer | 5130 Southport-Supply Road | Unit 107 Dutchman Town Center | Southport, NC 28461-9262 | TONY.DOMBROSKI@YAHOO.COM | Email First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Tresurer | 4206 Oleander Drive | Wilmington, NC 28403-6822 | | TONY.DOMBROSKI@YAHOO.COM | Email First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Sec/Treasurer | 108 Vision Drive | Wilmington, NC 28403-1847 | TONY.DOMBROSKI@YAHOO.COM | Email / First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 8822 Market Street | Ste. 110 | Wilmington, NC 28411-7976 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 5130 Southport supply Road | Unit 107 Dutchman Town Center | Southport, NC 28461-9262 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 4206 Oleander Drive | Wilmington, Nc 28403-6822 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 108 Vision Drive | Wilmington, Nc 28403-1847 | | First Class Mail |
| Custom Decor Inc | P.O. Box 336 | Cheswold, DE 19936 | | | First Class Mail |
| Custom Decor Inc | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | | First Class Mail |
| Custom Decor Inc | 1585 Mc Kee Rd | Dover, DE 19904 | | | First Class Mail |
| Custom Direct Inc | 715 E Irving Park Rd | Roselle, IL 60172 | | | First Class Mail |
| Custom Essence | Christian Buccelato | 53 Veronica Ave | Somerset, NJ 08873 | | First Class Mail |
| Custom Essence | 53 Veronica Ave | Somerset, NJ 08873 | | | First Class Mail |
| Custom Intercept Solutions | 120 S 6th St, Ste 1200 | Minneapolis, MN 35402-1815 | | | First Class Mail |
| Custom Laser Accents | 5809 Montfort Lane | Crestwood, KY 40014 | | | First Class Mail |
| Custom Leathercraft | 10240 S Alameda St | South Gate, CA 90280 | | | First Class Mail |
| Custom Leathercraft | 10240 S Alameda St | S Gate, CA 90280 | | | First Class Mail |
| Custom Manufacturing, Inc | 606 Delco Dr | P.O. Box 279 | Clinton, WI 53525 | | First Class Mail |
| Custom Recycle Pallet | 839 Industrial Way Ne | Silverton, OR 97381 | | | First Class Mail |
| Custom Sheet Metal Corp | 722 E Industrial Park Dr | Unit 11 & 16 | Manchester, NH 03109 | | First Class Mail |
| Custom Staffing Solutions | 140 S Wyoming Ave | Kingston, PA 18704 | | | First Class Mail |
| Custom Staffing Solutions, LLC | P.O. Box 577 | West Bend, WI 53095 | | | First Class Mail |
| Custom Truck &Equipment/P-Card | 7701 Independence Ave | Kansas City, MO 64125 | | | First Class Mail |
| Customized Liquidations LLC | c/o Mullins Warehouse | 1605 Prosser Rd | Knoxville, TN 37914 | | First Class Mail |
| Customized Memories | 86 Billerica Ave | Ste 3 | Billerica, MA 01862 | | First Class Mail |
| Customized Solutions Inc. | 21266 Grove | Kildeer, IL 60047 | | | First Class Mail |
| Customs Info LLC | P.O. Box 1182 | Eden, UT 84310 | | | First Class Mail |
| Cutters Studios | 515 N State St | Chicago, IL 60654 | | | First Class Mail |
| Cuyahoga County Division of Taxation | P.O. Box 94723 | Cleveland, OH 44101 | | | First Class Mail |
| Cuyahoga County Treasurer | Personal Property Dept | P.O. Box 94547 | Cleveland, OH 44101 | | First Class Mail |
| Cuyahoga County Treasurer | Personal Property Dept | P.O. Box 94547 | Cleveland, OH 44101 | | First Class Mail |
| Cuyahoga County Tresurer | Personal Property Department | P.O. Box 94547 | Cleveland, OH 44101 | | First Class Mail |
| CV Hardware, LLC | Attn: Kristen Hector | 8472 Industrial Dr | Olive Branch, MS 38654 | kristen@acornsinternational.com | Email / First Class Mail |
| Cwd Inc | 48 Elm St | Stoneham, MA 02180 | | | First Class Mail |
| Cx Advanced Solutions LLC, | 3450 N. Triumph Blvd | Suite 102 | Lehi, UT 84043 | | First Class Mail |
| Cx Advanced Solutions LLC, | 3450 N Triumph Blvd | Ste 102 | Lehi, UT 84043 | | First Class Mail |
| Cxtec | P.O. Box 5211 | Dept 116003 | Binghamton, NY 13902 | | First Class Mail |
| Cy D Young | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Cya Patrick | Address Redacted | | | | First Class Mail |
| Cyalume Technologies | 96 Windsor St | West Springfield, MA 01089 | | | First Class Mail |
| Cyalume Technologies | 96 Windsor St | W Springfield, MA 01089 | | | First Class Mail |
| Cyalume Technologies | 5860 S Quintero Cir | Centennial, CO 80015 | | | First Class Mail |
| Cyalume Technologies, Inc. | 96 Windsor St | W Springfield, MA 01089 | | mschulte@cyalume.com | Email / First Class Mail |
| Cybersearch | 200 East Martingale Rd, Ste 400 | Schaumburg, IL 60173 | | | First Class Mail |
| Cybersource | P.O. Box 742842 | Los Angeles, CA 90074 | | | First Class Mail |
| Cybersource Corporation | P.O. Box 8999 | San Francisco, CA 94128 | | | First Class Mail |
| Cybersource Corporation | Cybersource | P.O. Box 742842 | Los Angeles, CA 90074 | | First Class Mail |
| Cybersource Corporation | c/o Cybersource | P.O. Box 742842 | Los Angeles, CA 90074 | | First Class Mail |
| Cyclonaire | P.O. Box 366 | 2922 N Division Ave | York, NE 68467 | | First Class Mail |
| Cyclonaire | 2922 N Division Ave | P.O. Box 366 | York, NE 68467 | | First Class Mail |
| Cyclonaire Corp | P.O. Box 366 | 2922 N Division Ave | York, NE 68467 | | First Class Mail |
| Cyerra Hallman | Address Redacted | | | | First Class Mail |
| Cygany Inc | c/o Dlv Group | 2401 W 26th St | Muncie, IN 47302 | | First Class Mail |
| Cygany Inc | 3712 Denroe Dr | Greensboro, NC 27407 | | | First Class Mail |
| Cyla Burris | Address Redacted | | | | First Class Mail |
| Cynthia A Murray | Address Redacted | | | | First Class Mail |
| Cynthia M Bandur | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Cynthia M Cornell | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Cynthia M Cornell | Attn: Cynthia M Cornell | 1024 32Nd St | Bellingham, WA 98225 | | First Class Mail |
| Cynthia M Cottrell | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Cynthia M Cottrell | Address Redacted | | | | First Class Mail |
| Cynthia M Gadsden | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Cynthia M Gadsden | Address Redacted | | | | First Class Mail |
| Cynthia Padilla | Address Redacted | | | | First Class Mail |
| Cynthia Ramirez Gamez | Address Redacted | | | | First Class Mail |
| Cynthia Torgerson | Address Redacted | | | | First Class Mail |
| Cyron Inc | 21029 C Itasca St | Chatsworth, CA 91311 | | | First Class Mail |
| Cyrus Johnson | Address Redacted | | | | First Class Mail |
| Cyrus Smith | Address Redacted | | | | First Class Mail |
| Cyweb Operator LLC | 879 Schechter Drive | Wilkes-Barre Township, PA 18702 | | | First Class Mail |
| Cyweb Operator LLC | 879 Schechter Dr | Wilkes-barre, PA 18702 | | | First Class Mail |
| Czarina Powell | Address Redacted | | | Email Redacted | Email / First Class Mail |
| D & D Commodities Limited | c/o Central Garden & Pet | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | legalreview@central.com | Email / First Class Mail |
| D & D Commodities Ltd | Po Box 359 | 38559 Us Hwy 75 Nw | Stephen, MN 56757 | | First Class Mail |
| D & D Commodities Ltd | P.O. Box 741061D | Chicago, IL 60674 | | | First Class Mail |
| D & D Commodities Ltd | P.O. Box 359 | Stephen, MN 56757 | | | First Class Mail |
| D & D Commodities Ltd | 420 O St | Greeley, CO 80631 | | | First Class Mail |
| D & D Commodities Ltd | 200 Kelly Rd, Unit E-1 | Quakertown, PA 18951 | | | First Class Mail |
| D & D Farm & Ranch | D&D Retail, LP | Attn: Kevin Ferrell | 516 Ih 10 East | Seguin, TX 78155-1329 | christian@ddtexasoutfitters.com | Email / First Class Mail |
| D & D Farm & Ranch | Attn: Kevin Ferrell | 516 Ih 10 East | Seguin, TX 78155-1329 | christian@ddtexasoutfitters.com | Email / First Class Mail |
| D & D Farm Supply Arcadia | D & D Farm Supply, Inc | Attn: Jason Bagniewski, President | 1310 E Main St | Arcadia, WI 54612-3705 | Jason@dndfarmsupply.com | Email / First Class Mail |
| D & D Farm Supply Mc | D & D Farm Supply, Inc | Attn: Jason Bagniewski, President | 7030 Hwy 61 | Minnesota City, MN 55959-1219 | Jason@dndfarmsupply.com | Email / First Class Mail |
| D & D Lawn Service | 16101 Eastern Ave | Betton, MO 64012 | | | First Class Mail |
| D & E Hardware & Outdoors | D & E Hardware Co | Attn: Fred Gumieny, Jr, Owner | 2800 N Us Hwy 1 | Mims, FL 32754-4113 | amanda@deoutdoors.com | Email / First Class Mail |
| D & E Hardware & Outdoors | Attn: Fred Gumieny, Jr, Owner | 2800 N Us Highway 1 | Mims, FL 32754-4113 | | amanda@deoutdoors.com | Email / First Class Mail |
| D & E Hardware & Outdoors | 2800 N Us Highway 1 | Mims, Fl 32754-4113 | | | First Class Mail |
| D & J True Value Hardware | D & J Hardware, LLC | Attn: Jason Eades | 20 S Irvine Rd | Irvine, KY 40336-7653 | djtruevalue20@windstream.net | Email / First Class Mail |
| D & M Supply | 5829 Rudd Station Rd | Browns Summit, NC 27214 | | | First Class Mail |
| D & S Imports Ltd | Attn: David Dreyer, Owner | Hayetzira 6 | Petahtikva | Israel | dreyerd@netvision.net.il | Email / First Class Mail |
| D E Shipp Belting Co LLC | P.O. Box 20035 | Waco, TX 76702 | | | First Class Mail |
| D F Omer USA Inc | 7023 Robin Rd | Fair Oaks, CA 95628 | | | First Class Mail |
| D F Omer USA inc | 105 Akron Dr | Windston-Salem, NC 27105 | | | First Class Mail |
| D Las Trucking Co | 7501 S Lockwood | Burbank, IL 60459 | | | First Class Mail |
| D Line Usa Inc | 2671 Technology Drive, Ste 112 | Louisville, KY 40241 | | | First Class Mail |
| D Line USA Inc | 2671 Technology Dr | Ste 112 | Louisville, KY 40299 | | First Class Mail |
| D Line USA Inc | 2671 Technology Dr | Ste 112 | Louisville, KY 40243 | | First Class Mail |
| D M I Home Supply Ii | D M I Home Supply Ii, Inc | Attn: Thom Muth | 2541 Haverford Rd | Ardmore, PA 19003-2620 | tmuth2541@cs.com | Email / First Class Mail |
| D M I Home Supply Ii | Attn: Thom Muth | 2541 Haverford Rd | Ardmore, PA 19003-2620 | tmuth2541@cs.com | Email / First Class Mail |
| D M I Home Supply Ii | 2541 Haverford Rd | Ardmore, Pa 19003-2620 | | | First Class Mail |
| D&D Technologies (Usa) Inc | 17531 Metzler Ln | Huntington Beach, CA 92647 | | | First Class Mail |
| D&H Distributing Co | 185 Coweta Industrial Pkwy | Newnan, GA 30265 | | | First Class Mail |
| D&H Distributing Co | 100 Tech Dr | Harrisburg, PA 17112 | | | First Class Mail |
| D&H Distributing Company | 100 Tech Drive | Harrisburg, PA 17112 | | | First Class Mail |
| D&M Heating &Air Conditioning | | | | SERVICE@THELOCALHVACGUYS.COM | Email / First Class Mail |
| D&M Associates LLC | P.O. Box 1171 | Huntley, IL 60142 | | | First Class Mail |
| D&M Associates Llc | Attn: Dave Mccarthy | P.O. Box 1171 | Huntley, Il 60142 | | First Class Mail |
| D&M True Value | Lee's Hardware & Nursery, Inc | Attn: Don Lee | 400 W Montgomery St B | Willis, TX 77378-8602 | dmtruevalue@yahoo.com | Email / First Class Mail |
| D&M True Value | Attn: Don Lee | 400 W Montgomery St B | Willis, TX 77378-8602 | dmtruevalue@yahoo.com | Email / First Class Mail |
| D&m True Value | 400 W Montgomery St B | Willis, Tx 77378-8602 | | | First Class Mail |
| D. Laplante Grocery Consulting, LLC | 366 St Johns Golf Drive | St Augustine, FL 32092 | | | First Class Mail |
| D.A. Hoerr & Sons | Attn: Nathan Hoerr, Pres | 8020 N Shadetree Drive | Peoria, IL 61615-9661 | kfiorelli@hoerrnursery.com | Email / First Class Mail |
| D.a. Hoerr & Sons | D. A. Hoerr & Sons | 8020 N Shadetree Drive | Peoria, Il 61615-9661 | | First Class Mail |
| D.C. America | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| D.C. America | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| D.C. Farmers Co-Op | Attn: Melvin Burke | 3171 Ne Stephens St | Roseburg, OR 97470-6236 | melb@dcfarmers.com | Email / First Class Mail |
| D.c. Farmers Co-op | 3171 Ne Stephens St | Roseburg, Or 97470-6236 | | | First Class Mail |
| D.M. Merchandising Inc | 835 N Church Ct | Elmhurst, IL 60126 | | | First Class Mail |
| D.M. Merchandising Inc | 835 N Church Court | Elmhurst, IL 60126 | | | First Class Mail |
| D.M.F. Bait Co | 1180 Sylvertis | Waterford, MI 48328 | | | First Class Mail |
| D.M.F. Bait Company | 1180 Sylvertis | Waterford, MI 48328 | | | First Class Mail |
| D.R.E. Enterprises,Inc | 2648 Balliet St | Copley, PA 18037 | | | First Class Mail |
| D4 Solutions | 201 S Swift Rd | Addison, IL 60101 | | | First Class Mail |
| DA Hoerr & Sons | D A Hoerr & Sons, Inc | Attn: Nathan Hoerr, Pres | 8020 N Shadetree Dr | Peoria, IL 61615-9661 | kfiorelli@hoerrnursery.com | Email / First Class Mail |
| Daaquam Lumber Inc | P.O. Box 71581 | Chicago, IL 60694 | | | First Class Mail |
| Daaquam Lumber Inc | 370, Rte 204 | St Just De Bretenieres, QC G0R 3H0 | Canada | | First Class Mail |
| Dacorta Brothers Inc | Da Corta Bros, Inc | Attn: Marc Dacorta | 9107 Astoria Blvd | East Elmhurst, NY 11369-1528 | info@dacorta.com | Email / First Class Mail |
| Daddario Do It Best | Daddario Hardware Inc | Attn: John Daddario, Owner | 528 W Central St | Franklin, MA 02038 | jack@daddariohardware.com | Email / First Class Mail |
| Dages Hikes Point Paint | | | | aldages68@gmail.com | Email / First Class Mail |
| Dahm Advisory Services | 10 Reliance Ln | Lincolnshire, IL 60069 | | | First Class Mail |
| Daich Coatings Corp | 304 Gage Ave N | Hamilton, ON L8L 7A7 | Canada | | First Class Mail |
| Daich Coatings Corp | 2360 A Southfield Rd | Mississauga, ON L5N 2W8 | Canada | | First Class Mail |
| Daich Coatings Corporation | 304 Gage Ave North | Hamilton, ON L8L 7A7 | Canada | | First Class Mail |
| Daicolor Pope, Inc | P.O. Box 7777 | Philadelphia, PA 19175-0042 | | | First Class Mail |
| Daido Corp | P.O. Box 7659 | 1031 Fred White Blvd | Portland, TN 37148 | | First Class Mail |
| Daido Corp | Dept Ch 17559 | 1031 Fred White Blvd | Palatine, IL 60055 | | First Class Mail |
| Daido Corp | 9903 Adam Ave | Inver Grove Heights, MN 55077 | | | First Class Mail |
| Daido Corp | 615 Pierce St | Somerset, NJ 08873 | | | First Class Mail |
| Daido Corp | 1031 Fred White Blvd | Portland, TN 37148 | | | First Class Mail |
| Daido Corporation | Po Box 7659 | 1031 Fred White Blvd | Portland, TN 37148 | | First Class Mail |
| Daido Corporation of America | c/o Masuda, Funai, Eifert & Mitchell, Ltd | Attn: Gary Vist | 203 N LaSalle St, Ste 2500 | Chicago, IL 60601 | gvist@masudafunai.com | Email / First Class Mail |
| Daido Corporation of America | c/o Masuda Funai Eifert & Mitchell, Ltd | Attn: Gary Vist, Attorney-in-Fact | 203 N LaSalle St, Ste 2500 | Chicago, IL 60601 | gvist@masudafunai.com | Email / First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dais Home Center | Albert G Dail, Inc | Attn: Al Dail | 1221 Armory Dr | Franklin, VA 23851-2415 | karen.butler@truevalue.net | Email / First Class Mail |
| Daisy Ibarra | Address Redacted | | | | | First Class Mail |
| Daisy Manufacturing Company | 1700 N 2nd St | Rogers, AR 72756 | | | troeder@daisy.com | Email / First Class Mail |
| Daisy Mfg | Po Box 220 | 400 W Stribling Drive | Rogers, AR 72756 | | | First Class Mail |
| Daisy Mfg. Co | P.O. Box 220 | Rogers, AR 72757 | | | | First Class Mail |
| Daisy Outdoor Products | P.O. Box 733860 | Dallas, TX 75373 | | | | First Class Mail |
| Daisy Outdoor Products | P.O. Box 220 | Rogers, AR 72757 | | | | First Class Mail |
| Daisy Outdoor Products | P.O. Box 220 | Rogers, AR 72756 | | | | First Class Mail |
| Daisy Outdoor Products | 1564 N 1535 St | Brownstown, IL 62418 | | | | First Class Mail |
| Daisy Pena | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Daisy R Salazar | Address Redacted | | | | | First Class Mail |
| Dajah M Patrick | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dajanette A Bracy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dak Tool & Supply | Dak Tool & Supply LLC | Attn: Dale Keller, Owner | 7165 Center St / Hart | Mentor, OH 44060 | daktool@yahoo.com | Email / First Class Mail |
| Dak Training Services | 8 Reyners Brook Dr | Dover, NH 03820 | | | | First Class Mail |
| Dakeisha Y McInorris | Address Redacted | | | | | First Class Mail |
| Dakoda Luna | Address Redacted | | | | | First Class Mail |
| Dakota Ag Innovations LLC | 40690 253rd St | Mitchell, SD 57301 | | | | First Class Mail |
| Dakota Barnes | Address Redacted | | | | | First Class Mail |
| Dakota E Honing | Address Redacted | | | | | First Class Mail |
| Dakota Hamilton | Address Redacted | | | | | First Class Mail |
| Dakota Hunter | Address Redacted | | | | | First Class Mail |
| Dakota Moge | Address Redacted | | | | | First Class Mail |
| Dakota Smith | Address Redacted | | | | | First Class Mail |
| Dakota Snoblade | P.O. Box 921 | Linton, ND 58552 | | | | First Class Mail |
| Dakota Snoblade | P.O. Box 921 | 408 W Sampson Ave | Linton, ND 58552 | | | First Class Mail |
| Dakota Snoblade | c/o Sawrud Inc | P.O. Box 433 | 409 Jackson Ave W | Lisbon, ND 58054 | | First Class Mail |
| Dakota Tossava | Address Redacted | | | | | First Class Mail |
| Dakota Valmont | Address Redacted | | | | | First Class Mail |
| Dale A Rand | Address Redacted | | | | | First Class Mail |
| Dale Carnegie Train(P-Card) | 7200 NW 86th St, Ste A | Kansas City, KS 64153 | | | | First Class Mail |
| Dale E-Com | Dale E-Com Inc | Attn: Kyle Smith, Owner | 521 Display Way | Sacramento, CA 95838 | KyleSmith@dale-hardware.com | Email / First Class Mail |
| Dale E-Com Fedex | Dale E-Com Inc | Attn: Kyle Smith, Owner | 39355 California St Ste 301 | Fremont, CA 94536 | KyleSmith@dale-hardware.com | Email / First Class Mail |
| Dale Hardware | Dale Hardware, Inc | Attn: Garth Smith, President | 3700 Thornton Ave | Fremont, CA 94536 | | First Class Mail |
| Dale Hardware | Attn: Garth Smith, President | 3700 Thornton Ave | Fremont, Ca 94536 | | | First Class Mail |
| Dale Hardware | 3700 Thornton Ave | Fremont, Ca 94536 | | | | First Class Mail |
| Dale J Chapman | Address Redacted | | | | | First Class Mail |
| Dale K Richardson Jr | Address Redacted | | | | | First Class Mail |
| Dale L Ide | Address Redacted | | | | | First Class Mail |
| Dale R. Hill | Address Redacted | | | | | First Class Mail |
| Dale Rosenson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dale Rosenson | Address Redacted | | | | | First Class Mail |
| Dalen Products Co Inc | 700 Dalen Ln | Knoxville, TN 37932 | | | | First Class Mail |
| Dalen Products Co Inc | 700 Dalen Lane | Knoxville, TN 37932 | | | | First Class Mail |
| Dalen Products Inc | 700 Dalen Ln | Knoxville, TN 37932 | | | | First Class Mail |
| Dalen Products Inc | 700 Dalen Lane | Knoxville, TN 37932 | | | | First Class Mail |
| Dalen Products Inc | 11110 Gilbert Dr | Knoxville, TN 37932 | | | | First Class Mail |
| Dalen Products, Inc | 700 Dalen Ln | Knoxville, TN 37932 | | | mcanaday@dalenproducts.com | Email / First Class Mail |
| Daley Kinto | Address Redacted | | | | | First Class Mail |
| Dallas Corp | 4340 Cross St | Downers Grove, IL 60515 | | | | First Class Mail |
| Dallas Corp | 1401 W Diggins St | Harvard, IL 60033 | | | | First Class Mail |
| Dallas K Deponte | Address Redacted | | | | | First Class Mail |
| Dallas Wholesale Distribution | c/o SBP | Attn: Steven Riska | 2160 Satellite Blvd, Ste 400 | Duluth, GA 30097 | stevenriska@sbp.com | Email / First Class Mail |
| Dallas Wholesale Distribution | Attn: Steven D Riska | 1200 E Centre Park Blvd | DeSoto, TX 75115 | | | First Class Mail |
| Dallas Wholesale Distribution | A SBP Company | Attn: Steven D Riska | 1200 E Centre Park Blvd | Desoto, TX 75115 | | First Class Mail |
| Dallas Wholesale Distributions | A SBP Company | Attn: Steven D Riska | 1200 E Centre Park Blvd | Desoto, TX 75115 | | First Class Mail |
| Dallas, PA Township | 105 Lt Michael Cleary Dr | Dallastown, PA 18612 | | | hdaubert@dallastwp.org | Email / First Class Mail |
| Dallastown Sd, PA, Occupational Sd Tax | 700 New School Ln | dallastown, PA 17313 | | | businessoffice@dallastown.net | Email / First Class Mail |
| Dalton M Hendrickson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dalton M Hendrickson | Address Redacted | | | | | First Class Mail |
| Dalton Carpet Outlet | 3815 W 11th, Ste 300 | Eugene, OR 97402 | | | | First Class Mail |
| Dalton Enterprises | 131 Willow Street | Cheshire, CT 06410 | | | | First Class Mail |
| Dalton Enterprises | 131 Willow St | Cheshire, CT 06410 | | | | First Class Mail |
| Dalton Gooding | Address Redacted | | | | | First Class Mail |
| Dalton J Schenk | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dalton L Labrie | Address Redacted | | | | | First Class Mail |
| Damage Recovery Unit | P.O. Box 801770 | Kansas City, MO 64180 | | | | First Class Mail |
| Damarius D Protho | Address Redacted | | | | | First Class Mail |
| Dambly'S Garden Center | 51 W Factory Rd | Attn: Harold Dambly | Berlin, NJ 08009 | | | First Class Mail |
| Damico | 180 Park Ave | Florham, NJ 07932 | | | | First Class Mail |
| Dameisha Ferguson | Address Redacted | | | | | First Class Mail |
| Damian L Irwin | Address Redacted | | | | | First Class Mail |
| Damian M Ferran | Address Redacted | | | | | First Class Mail |
| Damian Ristau | Address Redacted | | | | | First Class Mail |
| Damian Zurek | Address Redacted | | | | | First Class Mail |
| Damien L Meade | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Damien Vansickle | Address Redacted | | | | | First Class Mail |
| Dameyon Cameron | Address Redacted | | | | | First Class Mail |
| Dammann's Garden Co | Dammann's Garden Co LLC | Attn: Matthew D Dammann, Owner | 5129 S Emerson Ave | Indianapolis, IN 46237 | dammannm@gmail.com | Email / First Class Mail |
| Dammann's Garden Company | Attn: Matthew D Dammann, Owner | 5129 S Emerson Ave | Indianapolis, IN 46237 | | dammannm@gmail.com | Email / First Class Mail |
| Dammann's Garden Company | 5129 S Emerson Ave | Indianapolis, IN 46237 | | | | First Class Mail |
| Dammans Garden Center & Greenhouse | Dammanns Garden Center & Greenhouse Inc | Attn: Jim Dammann, Owner | 4914 Rockville Rd | Indianapolis, IN 46224 | brigmonj@gmail.com | Email / First Class Mail |
| Damoine D Armstrong | Address Redacted | | | | | First Class Mail |
| Damon C Sykes-Blythewood | Address Redacted | | | | | First Class Mail |
| Damon Fleming | Address Redacted | | | | | First Class Mail |
| Damon Gallagher | Address Redacted | | | | | First Class Mail |
| Damon L Grady | Address Redacted | | | | | First Class Mail |
| Damon Luster | Address Redacted | | | | | First Class Mail |
| Damon M Thomas | Address Redacted | | | | | First Class Mail |
| Damon Millan | Address Redacted | | | | | First Class Mail |
| Damon R Hamlin | Address Redacted | | | | | First Class Mail |
| Damon Steed | Address Redacted | | | | | First Class Mail |
| Damon Steed | Address Redacted | | | | | First Class Mail |
| Damotech | 3620 Ave Des Grandes Tourelles | Boisbriand, QC J7H 0A1 | Canada | | | First Class Mail |
| Damotech Inc | 3620 Ave Des Grandes Tourelles | Boisbriand, QC J7H 0A1 | Canada | | | First Class Mail |
| Dampp-Chaser Electronics | Box 1610 | Hendersonville, NC 28793 | | | | First Class Mail |
| Dampp-Chaser Electronics | Box 1610 | Hendersonvi, NC 28793 | | | | First Class Mail |
| Dampp-Chaser Electronics | Box 1610 | 1410 Spartanburg Hwy | Hendersonville, NC 28793 | | | First Class Mail |
| Dampp-Chaser Electronics | Box 1610 | 1410 Spartanburg Highway | Hendersonville, NC 28793 | | | First Class Mail |
| Dampp-Chaser Electronics | 309 Greenleaf Ave | Wilmette, IL 60091 | | | | First Class Mail |
| Damtite Waterproofing | 733 E Main St | Monongahela, PA 15063 | | | | First Class Mail |
| Damtite Waterproofing | 4404 Heritage Ln, RNI | Long Grove, IL 60047 | | | | First Class Mail |
| Dan Brittingham | Address Redacted | | | | | First Class Mail |
| Dan J Greaney | Address Redacted | | | | | First Class Mail |
| Dan Keiler Masonry LLC | 1910 17th St | Hazel Green, WI 53811 | | | | First Class Mail |
| Dan Keiler Masonry LLC | 1910 17th St | Hazel Crest, WI 53811 | | | | First Class Mail |
| Dan Miller Co, The | 6408 Wheatland Rd | Salem Lakes, WI 53105 | | | | First Class Mail |
| Dan Miller Co, The | 6408 Wheatland Rd | Burlington, WI 53105 | | | | First Class Mail |
| Dan Morales | Address Redacted | | | | | First Class Mail |
| Dan P Nguyen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dan Ray Supply True Value | Capricorn Hardware & Houseware, Inc | Attn: Jerry P Feldman | 309 E 167Th St | Bronx, NY 10456-4005 | jfeldman71@yahoo.com | Email / First Class Mail |
| Dan Ray Supply True Value | Attn: Jerry P Feldman | 309 E 167Th St | Bronx, NY 10456-4005 | | jfeldman71@yahoo.com | Email / First Class Mail |
| Dan Ray Supply True Value | 309 E 167th St | Bronx, Ny 10456-4005 | | | | First Class Mail |
| Dan T Davis | Address Redacted | | | | | First Class Mail |
| Dan W Garden Ctr H&Gs | Dan W Garden Center, Inc | Attn: Ferd Heckle | 4763 Poplar Ave | Memphis, TN 38117-4401 | ferdheckle@att.net | Email / First Class Mail |
| Dan West Garden Ctr H&Gs | Attn: Ferd Heckle | 4763 Poplar Ave | Memphis, TN 38117-4401 | | ferdheckle@att.net | Email / First Class Mail |
| Dan West Garden Ctr H&gs | 4763 Poplar Ave | Memphis, Tn 38117-4401 | | | | First Class Mail |
| Dana Ann Hood | Address Redacted | | | | | First Class Mail |
| Dana E Martin | Address Redacted | | | | | First Class Mail |
| Dana Lockhart | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dana Lockhart | Address Redacted | | | | | First Class Mail |
| Dana Martin | Address Redacted | | | | | First Class Mail |
| Dana N Robinson | Address Redacted | | | | | First Class Mail |
| Dana Pelan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dana Pelan | Address Redacted | | | | | First Class Mail |
| Danaher Tool Group | P.O. Box 98703, Ste A | Chicago, IL 60697 | | | | First Class Mail |
| Danaher Tool Group | P.O. Box 98703 | Chicago, IL 60697 | | | | First Class Mail |
| Danaher Tool Group | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Danaher Tool Group | 14600 York Rd | Ste A | Sparks, MD 21152 | | | First Class Mail |
| Danaher Tool Group-Asia Division | 02661 Collections Center Dr, Ste A | Chicago, IL 60693 | | | | First Class Mail |
| Danaher Tool Group-Asia Division | 500 Enterprise Dr, Ste 500 | Flower Mound, TX 75028 | | | | First Class Mail |
| Danaher Tool Group-Asia Division | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Danaher Tool Group-Asia Division | 14600 Yord Rd | Ste A | Sparks, MD 21152 | | | First Class Mail |
| Danavation Technologies Inc | 21 Roybridge Gate | Woodbridge, ON L4H 1E6 | Canada | | | First Class Mail |
| Danbury Agway | Attn: David O'Leary, President | 92 Mill Plain Road | Danbury, CT 06811-5140 | | Doleary@agwayct.com | Email / First Class Mail |
| Danbury Agway | Agriventures Retail, Inc | Attn: David O'Leary, President | 92 Mill Plain Rd | Danbury, CT 06811-5140 | Doleary@agwayct.com | Email / First Class Mail |
| Danbury Agway | 92 Mill Plain Road | Danbury, Ct 06811-5140 | | | | First Class Mail |
| Danco Co | P.O. Box 971418, Ste 200 | Dallas, TX 75397 | | | | First Class Mail |
| Danco Co | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Danco Co | 3801 Pinnacle Point, Ste 200 | Dallas, TX 75211 | | | | First Class Mail |
| Danco Co | 2727 Chemsearch Blvd | Irving, TX 75062 | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Danco Industries | Attn: Rosalyn Espy | 5609 Sr 8 | Harrisville, PA 16038 | | | | First Class Mail |
| Danco Industries | Attn: Dan Howard | P.O. Box 941 | Oil City, PA 16301 | | | | First Class Mail |
| Danco, Inc | Attn: Deborah Murrah/K White, Accts Receivable | 2727 Chemsearch Blvd, 6th Fl | Irving, TX 75062 | | | Danco_tsp.ar@nch.com,Deborah.Murrah@nch.com | Email |
| Dando Chemicals | 2538 Crooks Rd | Royal Oak, MI 48073 | | | | | First Class Mail |
| Danek Hardware & Lumber | | | | | | info@danekhardware.com | Email |
| Danesco International | Wwd Bldg | 5 Coton Ln | Champlain, NY 12919 | | | | First Class Mail |
| Danica M Cavender | Address Redacted | | | | | | First Class Mail |
| Daniel A Burton | Address Redacted | | | | | | First Class Mail |
| Daniel A Coleman | Address Redacted | | | | | | First Class Mail |
| Daniel A Frachello | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel A Frachello | Address Redacted | | | | | | First Class Mail |
| Daniel A Goudey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel A Goudey | Address Redacted | | | | | | First Class Mail |
| Daniel A Ibarguen Hernandez | Address Redacted | | | | | | First Class Mail |
| Daniel A Mieczkowski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel B Boutin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel B Rick | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Broadnax | Address Redacted | | | | | | First Class Mail |
| Daniel C Farinelli | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel C Farinelli | Address Redacted | | | | | | First Class Mail |
| Daniel C Meyer | Address Redacted | | | | | | First Class Mail |
| Daniel C Sargent | Address Redacted | | | | | | First Class Mail |
| Daniel Cohen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Cohen | Address Redacted | | | | | | First Class Mail |
| Daniel Coman | Address Redacted | | | | | | First Class Mail |
| Daniel Czarnecki | Address Redacted | | | | | | First Class Mail |
| Daniel D Rogers | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel D Rogers | Address Redacted | | | | | | First Class Mail |
| Daniel Dale | Address Redacted | | | | | | First Class Mail |
| Daniel Delgado | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Delgado | Address Redacted | | | | | | First Class Mail |
| Daniel Diaz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel E Harper | Address Redacted | | | | | | First Class Mail |
| Daniel E Saunders | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel E Tecuanapa | Address Redacted | | | | | | First Class Mail |
| Daniel Eck | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Eck | Address Redacted | | | | | | First Class Mail |
| Daniel Ernst | Address Redacted | | | | | | First Class Mail |
| Daniel Essien | Address Redacted | | | | | | First Class Mail |
| Daniel F Eich | Address Redacted | | | | | | First Class Mail |
| Daniel F Schmidt | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel F Schmidt | Address Redacted | | | | | | First Class Mail |
| Daniel Fashoda | Address Redacted | | | | | | First Class Mail |
| Daniel G Griffin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel G Griffin | Address Redacted | | | | | | First Class Mail |
| Daniel G Kivler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel G Spuhler | Address Redacted | | | | | | First Class Mail |
| Daniel Garcia | Address Redacted | | | | | | First Class Mail |
| Daniel Gatewood | Address Redacted | | | | | | First Class Mail |
| Daniel Gentry | Address Redacted | | | | | | First Class Mail |
| Daniel Grey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Grey | Address Redacted | | | | | | First Class Mail |
| Daniel H Cline Jr | Address Redacted | | | | | | First Class Mail |
| Daniel J Battistelli Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel J Compean | Address Redacted | | | | | | First Class Mail |
| Daniel J Edelman Inc | Bank One Na | 21992 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Daniel J Fey | Address Redacted | | | | | | First Class Mail |
| Daniel J Gallagher | Address Redacted | | | | | | First Class Mail |
| Daniel J Gatewood | Address Redacted | | | | | | First Class Mail |
| Daniel J Hermodson-Olsen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel J Hinojos-Lozano | Address Redacted | | | | | | First Class Mail |
| Daniel J Michaud | Address Redacted | | | | | | First Class Mail |
| Daniel J Ryan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel J Ryan | Address Redacted | | | | | | First Class Mail |
| Daniel K Brady | Address Redacted | | | | | | First Class Mail |
| Daniel K Swolley | Address Redacted | | | | | | First Class Mail |
| Daniel L Johnson | Address Redacted | | | | | | First Class Mail |
| Daniel Lynn | Address Redacted | | | | | | First Class Mail |
| Daniel M Bassett | Address Redacted | | | | | | First Class Mail |
| Daniel M Kelley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel M Origman | Address Redacted | | | | | | First Class Mail |
| Daniel M Peckham | Address Redacted | | | | | | First Class Mail |
| Daniel M Vogel | Address Redacted | | | | | | First Class Mail |
| Daniel Marrero | Address Redacted | | | | | | First Class Mail |
| Daniel Mendoza | Address Redacted | | | | | | First Class Mail |
| Daniel Morales | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Ortiz | Address Redacted | | | | | | First Class Mail |
| Daniel P Birr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel P Gemmill | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel P Gemmill | Address Redacted | | | | | | First Class Mail |
| Daniel P Koestler | Address Redacted | | | | | | First Class Mail |
| Daniel P Neises | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel P Neises | Address Redacted | | | | | | First Class Mail |
| Daniel P Rudakas | Address Redacted | | | | | | First Class Mail |
| Daniel Pena | Address Redacted | | | | | | First Class Mail |
| Daniel Piedrahita | Address Redacted | | | | | | First Class Mail |
| Daniel Protz | Address Redacted | | | | | | First Class Mail |
| Daniel R Carey | Address Redacted | | | | | | First Class Mail |
| Daniel R Crusan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel R Morris | Address Redacted | | | | | | First Class Mail |
| Daniel R Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Ramirez | Address Redacted | | | | | | First Class Mail |
| Daniel Ramos Jr | Address Redacted | | | | | | First Class Mail |
| Daniel Reynolds | Address Redacted | | | | | | First Class Mail |
| Daniel Roewer | Address Redacted | | | | | | First Class Mail |
| Daniel Rogers | Address Redacted | | | | | | First Class Mail |
| Daniel S Gomez | Address Redacted | | | | | | First Class Mail |
| Daniel S Snyder | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel S Snyder | Address Redacted | | | | | | First Class Mail |
| Daniel S Wilson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel S Wilson | Address Redacted | | | | | | First Class Mail |
| Daniel Sanchez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Santana | Address Redacted | | | | | | First Class Mail |
| Daniel Shaffers Inc | Attn: Warren Shaffer | 225 Water St | Hooversville, PA 15936-8027 | | | shafinc@aol.com | Email |
| | | | | | | | First Class Mail |
| Daniel Shaffers Inc | 225 Water St | Hooversville, Pa 15936-8027 | | | | | First Class Mail |
| Daniel Stagnaro-Green | Address Redacted | | | | | | First Class Mail |
| Daniel T Boquard | Address Redacted | | | | | | First Class Mail |
| Daniel T Davis Jr | Address Redacted | | | | | | First Class Mail |
| Daniel Totten | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Totten | Address Redacted | | | | | | First Class Mail |
| Daniel W Kohs | Address Redacted | | | | | | First Class Mail |
| Daniel W Mears Jr | Address Redacted | | | | | | First Class Mail |
| Daniel W Scott | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Young | | | | | | Email Redacted | Email |
| Danielle Boucher | Address Redacted | | | | | | First Class Mail |
| Danielle F Rollins | Address Redacted | | | | | | First Class Mail |
| Danielle G Williams | Address Redacted | | | | | | First Class Mail |
| Danielle H Works | Address Redacted | | | | | | First Class Mail |
| Danielle Hess | Address Redacted | | | | | | First Class Mail |
| Danielle P Colacral | Address Redacted | | | | | | First Class Mail |
| Danielle R Mccreary | Address Redacted | | | | | | First Class Mail |
| Danielle Stevens | Address Redacted | | | | | | First Class Mail |
| Danielle V Michelon | Address Redacted | | | | | | First Class Mail |
| Daniels Consulting Engineers L | 722 Springdale Dr, Ste 100 | Exton, PA 19341 | | | | | First Class Mail |
| Daniels' Discount & Appliance Store | Gtmw Inc | Attn: Marty Whaley, Owner | 4706 Pa 8 | Allison Park, PA 15101 | | mgwhaley@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Daniels' Discount & Appliance Store | Bardan, Inc | Attn: Martin Whaley , President | 5724 Curry Rd | Pittsburgh, PA 15236-3520 | | mgwhaley@gmail.com | Email |
| | | | | | | | First Class Mail |
| Daniels' Discount & Appliance Store | Attn: Martin Whaley , President | 5724 Curry Rd | Pittsburgh, PA 15236-3520 | | | mgwhaley@gmail.com | Email |
| | | | | | | | First Class Mail |
| Daniels' Discount & Appliance | Daniels' Discount & Appliance | 5724 Curry Rd | Pittsburgh, Pa 15236-3520 | | | | First Class Mail |
| Daniels' Discount & Appliance Store | 4706 Pa 8 | Allison Park, Pa 15101 | | | | | First Class Mail |
| Daniels' Discount&Appliance Store | Attn: Marty Whaley, Owner | 4706 Pa 8 | Allison Park, PA 15101 | | | mgwhaley@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Daniels Electric Corp | P.O. Box 7412 | Gilford, NH 03247 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Daniels J Rivera Hinkson | Address Redacted | | | | | First Class Mail |
| Danielson Co | 14471 Karyl | Minnetonka, MN 55345 | | | | First Class Mail |
| Danik Kooistra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Danika Stokes | Address Redacted | | | | | First Class Mail |
| Danish Import Inc | 7915 Kensington Ct | Brighton, MI 48116 | | | | First Class Mail |
| Danish Import Inc | 7915 Kensington Court | Brighton, MI 48116 | | | | First Class Mail |
| Danish K Malhotra | Address Redacted | | | | | First Class Mail |
| Dank Haus Gcc | 4740 N Western Ave | Chicago, IL 60625 | | | | First Class Mail |
| Danka Office Imaging | P.O. Box 92422 | Chicago, IL 60675-2422 | | | | First Class Mail |
| Danko Gas | 124 Parrish Road, Laurel Run | Wilkes-Barre, PA 18706 | | | | First Class Mail |
| Danko Gas | 124 Parrish Road, Laurel Run | Laurel Run, PA 18706 | | | | First Class Mail |
| Danko Gas | 124 Parrish Rd, Laurel Run | Wilkes-Barre, PA 18706 | | | | First Class Mail |
| Danko Gas | 124 Parrish Rd | Laurel Run, PA 18706 | | | | First Class Mail |
| Danko Gas Service | 124 Parrish Rd | Laurel Run, PA 18706 | | | dankogasservice@aol.com | Email |
| | | | | | | First Class Mail |
| Danko Gas Service | Attn: Christine Danko | 3801 Laurel Run Rd | Wilkes Barre, PA 18706 | | | First Class Mail |
| Dannemiller True Value Hardware & Service Center | Dannemiller Enterprises, Inc | Attn: Greg Dannemiller | 2991 S Grove Blvd | Bargersville, IN 46106-9059 | gregdmr@aol.com | Email |
| | | | | | | First Class Mail |
| Dannemiller True Value Hardware & Service Center | 2991 S Grove Blvd | Bargersville, In 46106-9059 | | | | First Class Mail |
| Dannemiller True Value Hardware & Svc Ctr | Attn: Greg Dannemiller | 2991 S Grove Blvd | Bargersville, IN 46106-9059 | | gregdmr@aol.com | Email |
| | | | | | | First Class Mail |
| Danner Manufacturing | 160 Oval Drive | Islandia, NY 11749 | | | | First Class Mail |
| Danner Manufacturing | 160 Oval Dr | Islandia, NY 11749 | | | | First Class Mail |
| Danner Manufacturing Inc | 160 Oval Drive | Islandia, NY 11749 | | | | First Class Mail |
| Danner Manufacturing Inc | 160 Oval Dr | Islandia, NY 11749 | | | | First Class Mail |
| Danner'S Lawn & Landscaping | 2081 Leithsville | Hellertown, PA 18055 | | | | First Class Mail |
| Danny C Castillo | Address Redacted | | | | | First Class Mail |
| Danny Herman Trucking Inc | 339 Cold Springs Rd | Mtn City, TN 37683 | | | | First Class Mail |
| Danny Herman Trucking Inc | 339 Cold Springs Rd | Mountain City, TN 37683 | | | | First Class Mail |
| Danny L Reed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Danny L Reed | Address Redacted | | | | | First Class Mail |
| Danny Liu | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | Danny.Liu@TrueValue.com | Email |
| | | | | | | First Class Mail |
| Danny P York | Address Redacted | | | | | First Class Mail |
| Danny R Valdez Lopez | Address Redacted | | | | | First Class Mail |
| Dannys Auto Value Inc | N 6817 State Highway M 117 | Engadine, MI 49827 | | | | First Class Mail |
| Dansby'S Taylor Rental Center, L.L.C. | Attn: Thomas Dansby Sr | 2102 Forsythe Ave | Monroe, LA 71201-3653 | | info@dtrcmonroe.com | Email |
| | | | | | | First Class Mail |
| Dansby's Taylor Rental Center, L.L.C. | Dansby`s Taylor Rental Center | 2102 Forsythe Ave | Monroe, La 71201-3653 | | | First Class Mail |
| Danson Decor Inc | c/o Yiwu Chang'E Art & Crafts | 5 Bldg Huimin Rd West | Yiwu, Zhejiang 32200 | China | | First Class Mail |
| Danson Decor Inc | c/o Danson Decor | 3424 Douglas B Floreani | St Laurent, QC H4S 1Y6 | Canada | | First Class Mail |
| Danson Decor Inc | 110 Westwood Manor | Butler, PA 16001 | | | | First Class Mail |
| Dansons US, LLC | Attn: Alex Chan | 1017 Front Ave | Columbus, GA 31901 | | legal@wcbradley.com | Email |
| | | | | | | First Class Mail |
| Dansons US, LLC | 8877 N Gainey Ctr Dr | Scottsdale, AZ 85258 | | | AR-DA@wcbradley.com | Email |
| | | | | | | First Class Mail |
| Dantavious Heard | Address Redacted | | | | | First Class Mail |
| Dante Mares | Address Redacted | | | | | First Class Mail |
| Dante Products | 7600 Olde Eight Rd | Hudson, OH 44236 | | | | First Class Mail |
| Dante Products | 7600 Old Eight Rd | Hudson, OH 44236 | | | | First Class Mail |
| Dante Products | 476 Country Club Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Dantzler 1865 | 7850 W Beaver St | Jacksonville, FL 32220 | | | | First Class Mail |
| Dantzler 1865 | 54 Sw 6th St | Ste 200 | Miami, FL 33130 | | | First Class Mail |
| Danum A Urbikas | Address Redacted | | | | | First Class Mail |
| Danvers True Value | | | | | sandmark@msn.com | Email |
| Danville Hardware, Incorporated | | | | | Tish_4cssc@yahoo.com | Email |
| Danville Paint & Wallpaper | Danville Paint & Supply Inc | Attn: David Keith Evans, Owner | 532 Monroe St | Danville, VA 24541 | keith@danvillepaintandsupply.com | Email |
| | | | | | | First Class Mail |
| Danville Paint & Wallpaper | Attn: David Keith Evans, Owner | 532 Monroe Street | Danville, VA 24541 | | keith@danvillepaintandsupply.com | Email |
| | | | | | | First Class Mail |
| Danville Paint & Wallpaper | 532 Monroe Street | Danville, Va 24541 | | | | First Class Mail |
| Danville True Value Hardware | | | | | danvillehardware@truevalue.net | Email |
| Danyel Hagens | Address Redacted | | | | | First Class Mail |
| Danzas Corporation | 1210 South Pine | Plantation, FL 33324 | | | | First Class Mail |
| Danze Inc | 2500 Internationale Pkwy | Woodridge, IL 60517 | | | | First Class Mail |
| Danze Inc | 2500 Internationale Parkway | Woodridge, IL 60517 | | | | First Class Mail |
| Dap Global Inc | Pnc Bank | P.O. Box 931021 | Cleveland, OH 44193 | | | First Class Mail |
| Dap Global Inc | 875 N Third St | Tipp City, OH 45371 | | | | First Class Mail |
| Dap Global Inc | 5410 Kelso Dr | Baltimore, MD 21221 | | | | First Class Mail |
| Dap Global Inc | 3102 Miller Park S, Ste 400 | Garland, TX 75042 | | | | First Class Mail |
| Dap Global Inc | 2400 Boston St | Ste 200 | Baltimore, MD 21224 | | | First Class Mail |
| Dap Global Inc | 2400 Boston St | Baltimore, MD 21224 | | | | First Class Mail |
| Dap Global Inc | 2400 Boston St | Baltimore, MD 21224 | | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | P.O. Box 931021 | Cleveland, OH 44193 | | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | 866 Horan | Fenton, MO 63026 | | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | 307 Integram Dr | Pacific, MO 63069 | | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | 2400 Boston St | Baltimore, MD 21224 | | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | 1645 Manufacturers Dr | Fenton, MO 63026 | | | | First Class Mail |
| DAP Global, Inc | c/o Rust-Oleum Corporation | 11 E Hawthorn Dr | Vernon Hills, IL | | pete.hansen@rustoleum.com | Email |
| | | | | | | First Class Mail |
| DAP Global, Inc | c/o Williams Mullen | Attn: Jennifer McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | jmclemore@williamsmullen.com | Email |
| | | | | | | First Class Mail |
| DAP Global, Inc | P.O. Box 931021 | Cleveland, OH 44193 | | | dgramson@dap.com | Email |
| | | | | | | First Class Mail |
| Dap/Denuto/Woodlife | 875 N 3rd St | Tipp City, OH 45371 | | | | First Class Mail |
| Daphnie Vasquez | Address Redacted | | | | | First Class Mail |
| Daralyz Z Mora | Address Redacted | | | | | First Class Mail |
| Dare Products Inc | P.O. Box 157 | Battle Creek, MI 49016 | | | | First Class Mail |
| Dare Products Inc | P.O. Box 157 | 860 Betterly Rd | Battle Creek, MI 49016 | | | First Class Mail |
| Dare Products Inc | 860 Betterly Road | Springfield, MI 49037 | | | | First Class Mail |
| Dare Products Inc | 860 Betterly Rd | Springfield, MI 49037 | | | | First Class Mail |
| Dare Products Inc | 860 Betterly Rd | Battle Creek, MI 49015 | | | | First Class Mail |
| Dare Products Inc | 72 Brittany Dr | Oakwood Hills, IL 60013 | | | | First Class Mail |
| Dare Products Inc | 65 Surrey Ln | Barrington, IL 60010 | | | | First Class Mail |
| Dare Products, Inc | 860 Betterly Rd | Springfield, MI 49037-8340 | | | | First Class Mail |
| Dare Products, Inc. | P.O. Box 157 | Battle Creek, MI 49016-0157 | | | | First Class Mail |
| Darex LLC | P.O. Box 730 | Ashland, OR 97520 | | | | First Class Mail |
| Darex LLC | 210 E Hersey | Po Box 730 | Ashland, OR 97520 | | | First Class Mail |
| Darex LLC | 210 E Hersey | Ashland, OR 97520 | | | | First Class Mail |
| Darian J Hall | Address Redacted | | | | | First Class Mail |
| Dariaun Qailes | Address Redacted | | | | | First Class Mail |
| Darice | 13000 Darice Pkwy | Strongsville, OH 44149 | | | | First Class Mail |
| Dariel A Tejeda Brito | Address Redacted | | | | | First Class Mail |
| Darina D Hess | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darina D Hess | Address Redacted | | | | | First Class Mail |
| Dario A Skocir | Address Redacted | | | | | First Class Mail |
| Darion Thomas Jr | Address Redacted | | | | | First Class Mail |
| Darious Jordan | Address Redacted | | | | | First Class Mail |
| Darius J Spice | Address Redacted | | | | | First Class Mail |
| Darius Jackson Sr | Address Redacted | | | | | First Class Mail |
| Darius Redguard | Address Redacted | | | | | First Class Mail |
| Darla Benoit | Address Redacted | | | | | First Class Mail |
| Darla Shepherd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darla Shepherd | Address Redacted | | | | | First Class Mail |
| Darle L Foreman | Address Redacted | | | | | First Class Mail |
| Darlene Exson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darlene Exson | Address Redacted | | | | | First Class Mail |
| Darling Store Fixtures | P.O. Box 91516 | Chicago, IL 60693 | | | | First Class Mail |
| Darlow's Quality Foods | | | | | CDARLOW406@GMAIL.COM | Email |
| Darnell Alexander | Address Redacted | | | | | First Class Mail |
| Darnell E Charles | Address Redacted | | | | | First Class Mail |
| Dornell True Value Hardware | | | | | truevalue@westelk.com | Email |
| Darold Dantzler | Address Redacted | | | | | First Class Mail |
| Darr Equipment Co | P.O. Box 975053 | Dallas, TX 75397 | | | | First Class Mail |
| Darrell J Frederick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darrell J Frederick | Address Redacted | | | | | First Class Mail |
| Darrell J Messer | Address Redacted | | | | | First Class Mail |
| Darrell L Shafer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darren C Huckaby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darren C Huckaby | Address Redacted | | | | | First Class Mail |
| Darren Henson Sr | Address Redacted | | | | | First Class Mail |
| Darren L Stockton | Address Redacted | | | | | First Class Mail |
| Darren Ward | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darrin Purnell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darrin Purnell | Address Redacted | | | | | First Class Mail |
| Darryl Dickerson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darryl L Tomita | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darryl L Tomita | Address Redacted | | | | | First Class Mail |
| Darryl R Kramr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darryl R Kramr | Address Redacted | | | | | First Class Mail |
| Darryl S Walker | Address Redacted | | | | | First Class Mail |
| Dart Container | P.O. Box 73741 | Chicago, IL 60673 | | | | First Class Mail |
| Dart Container | 975 S Dixie St | Horse Cave, KY 42749 | | | | First Class Mail |
| Dart Container | 850 Solon Rd | Waxahachie, TX 75165 | | | | First Class Mail |
| Dart Container | 60 E Main St | Leola, PA 17540 | | | | First Class Mail |
| Dart Container | 500 Hogsback Road | Mason, MI 48854 | | | | First Class Mail |
| Dart Container | 500 Hogsback Rd | Mason, MI 48854-9547 | | | | First Class Mail |
| Dart Container | 500 Hogsback Rd | Mason, MI 48854 | | | | First Class Mail |
| Dart Container | 4610 Airport Rd | Plant City, FL 33564 | | | | First Class Mail |
| Dart Container | 432 Hogsback Rd | Mason, MI 48854 | | | | First Class Mail |
| Dart Container | 3735 W Desert Crest Ln | Anthem, AZ 85086 | | | | First Class Mail |
| Dart Container | 310 S Evergreen | N Aurora, IL 60542 | | | | First Class Mail |
| Dart Container | 2120 Lithonia Ind Blvd | Lithonia, GA 30058 | | | | First Class Mail |
| Dart Container | 197 Harris Ave | Quitman, MS 39355 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dart Container | 150 S Maple St | Corona, CA 92877 | | | | First Class Mail |
| Dart Container | 1400 Victor Rd | Lodi, CA 95240 | | | | First Class Mail |
| Dart Entities | 1025 Post & Paddock Rd | Grand Prairie, TX 75050 | | | | First Class Mail |
| Dart International | Attn: Don Brown | 1990 Pomona Rd | Corona, CA 92880 | | | First Class Mail |
| Dart International | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | | First Class Mail |
| Dart Int'L | Attn: Don Brown | 1990 Pomona Rd | Corona, CA 92880 | | | First Class Mail |
| Dart Int'l | 1430 South Eastman Ave | Los Angeles, CA 90023 | | | | First Class Mail |
| Dart Int'l | 1430 S Eastman Ave | Los Angeles, Ca 90023 | | | | First Class Mail |
| Dart Transit Co | P.O. Box 64110 | St Paul, MN 55164 | | | | First Class Mail |
| Dart Transit Company | P.O. Box 64110 | St Paul, MN 55164 | | | | First Class Mail |
| Dart Transit Company | P.O. Box 64110 | Saint Paul, MN 55164 | | | | First Class Mail |
| Dart Transportation | 800 Lone Oak Road | Eagan, MN 55121 | | | | First Class Mail |
| Dart Warehouse Corp | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | | First Class Mail |
| Dart Warehouse Corporation | Attn: Don Brown | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dart Warehouse Corporation | Attn: Carmen Campos | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dart Warehouse Corporation | 1430 South Eastman Ave | Los Angeles, CA 90023 | | | | First Class Mail |
| Dart Warehouse Corporation | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | | First Class Mail |
| Dart Warhouse Corp | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | MCAMPOS@DARTENTITIES.COM | Email |
| | | | | | | First Class Mail |
| Dart X | 800 Lone Oak Rd | Eagan, MN 55121 | | | | First Class Mail |
| Dar-Tech Inc | 16485 Rockside Rd | Cleveland, OH 44137 | | | TKRAMER@DAR-TECHINC.COM | Email |
| | | | | | | First Class Mail |
| Dar-Tech Inc | Attn: Joshua Rahe | 16485 Rockside Rd | Cleveland, OH 44137 | | jrahe@dar-techinc.com | Email |
| | | | | | | First Class Mail |
| Dar-Tech Inc | John Kruzel | 16485 Rockside Rd | Cleveland, OH 44137-4336 | | Jkruzel@Dar-Techinc.com | Email |
| | | | | | | First Class Mail |
| Dar-Tech Inc | Attn: John Kruzel | 16485 Rockside Rd | Cleveland, OH 44137-4336 | | JKRUZEL@DAR-TECHINC.COM | Email |
| | | | | | | First Class Mail |
| Dar-Tech Inc | Tom Kramer | 16485 Rockside Rd | Cleveland, OH 44137-4336 | | | First Class Mail |
| Dar-Tech Inc | John Kruzel | 16485 Rockside Rd | Cleveland, OH 44137-4336 | | | First Class Mail |
| Dar-Tech Inc | Attn: Tom Kramer | 16485 Rockside Rd | Cleveland, OH 44137-4336 | | | First Class Mail |
| Dar-Tech Inc | 16485 Rockside Rd | Cleveland, OH 44137 | | | www.dar-techinc.com | Email |
| Dar-Tech, Inc | 16845 Rockside Rd | Cleveland, OH 44137 | | | | First Class Mail |
| | | | | | | First Class Mail |
| Darts True Value Hardware | J M O Corp | Attn: Michael J Dart, Pres | 121 S Main St | Payette, ID 83661-2850 | jedart@srvinet.com | Email |
| | | | | | | First Class Mail |
| Darts True Value Hardware | Attn: Michael J Dart, Pres | 121 S Main St | Payette, ID 83661-2850 | | jedart@srvinet.com | Email |
| | | | | | | First Class Mail |
| Darts True Value Hardware | 121 S Main St | Payette, Id 83661-2850 | | | | First Class Mail |
| Darwill | P.O. Box 6243 | Carol Stream, IL 60197 | | | | First Class Mail |
| Darwill | 11900 W Roosevelt Road | Hillside, IL 60162 | | | | First Class Mail |
| Darwill Inc | P.O. Box 6243 | Carol Stream, IL 60197 | | | | First Class Mail |
| Darwill Inc | 11900 W Roosevelt Rd | Hillside, IL 60162 | | | | First Class Mail |
| Daryl R Snow | Address Redacted | | | | | First Class Mail |
| Das Companies Inc | P.O. Box 826587 | Philadelphia, PA 19182 | | | | First Class Mail |
| Das Companies Inc | 724 Lawn Rd | Palmyra, PA 17078 | | | | First Class Mail |
| Das Companies Inc | 1875 Zeager Rd | Elizabethtown, PA 17022 | | | | First Class Mail |
| Das Labs | 815 W University Pkwy | Orem, UT 84058 | | | | First Class Mail |
| Das Labs | 781 S Auto Mall Dr | American Fork, UT 84003 | | | | First Class Mail |
| Dashawn K Morrison | Address Redacted | | | | | First Class Mail |
| Dasheem M Wilfong | Address Redacted | | | | | First Class Mail |
| Da'Shon Robinson | Address Redacted | | | | | First Class Mail |
| Dasian Slater | Address Redacted | | | | | First Class Mail |
| Data Capture Solution Inc | P.O. Box 5008 | New Britain, CT 06050 | | | | First Class Mail |
| Data Capture Solutions, Inc | 160 West Rd | Ellington, CT 06029 | | | | First Class Mail |
| Data Center Services, Inc | 1408 Brook Drive | Downers Grove, IL 60515 | | | | First Class Mail |
| Data Center Services, Inc | 1408 Brook Dr | Downers Grove, IL 60515 | | | | First Class Mail |
| Data Maintenance Inc | 404 Travis Ln, Unit 42 | Waukesha, WI 53186-7978 | | | | First Class Mail |
| Data Maintenance Inc | 404 Travis Ln #42 | Waukesha, WI 53186-7978 | | | | First Class Mail |
| Data Span Holdings | 35878 Frederick St, | Wildomar, CA 92525 | | | | First Class Mail |
| Data Springs Inc | 167 W Archer Pl | Denver, CO 80223 | | | | First Class Mail |
| Data Systems, Inc. | D/B/A Retail Data Systems | 6515 S 118Th St | Omaha, NE 68137 | | | First Class Mail |
| Data2Logistics | 12631 Westlink Drive | Fort Meyers, FL 33913 | | | | First Class Mail |
| Databank Holdings Ltd | P.O. Box 732200 | Dallas, TX 75373 | | | | First Class Mail |
| Databank-2cisio LLC | 400 South Akard St | Suite 100 | Dallas, TX 75202 | | | First Class Mail |
| Databank-2cisio LLC | 400 South Akard St | Ste 100 | Dallas, TX 75202 | | | First Class Mail |
| Datacolor | 5 Princess Road | Lawrenceville, NJ 08648 | | | | First Class Mail |
| Datacolor Inc | Box 200834 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Datacolor Inc | Attn: Linda Capone | 5 Princess Road | Lawrenceville, NJ 08648 | | | First Class Mail |
| Datacolor Inc | 5 Princess Road | Lawrenceville, NJ 08648 | | | | First Class Mail |
| Datacolor Inc | 5 Princess Rd | Lawrenceville, NJ 08648 | | | | First Class Mail |
| Datacolor International | Applied Color Systems | Box 200834 | Pittsburgh, PA 15251 | | | First Class Mail |
| Datacolor Int'l | P.O. Box 200834 | Pittsburgh, PA 15251-0834 | | | | First Class Mail |
| Datacolor Int'l | Lisa Green 609-558-9768 | 5 Princess Rd | Lawrenceville, NJ 08648 | | | First Class Mail |
| Datacolor Int'l | Attn: Lisa Green | 5 Princess Rd | Lawrenceville, NJ 08648 | | | First Class Mail |
| Datacolor Int'L | Attn: Applied Color Systems | Box 200834 | Pittsburgh, PA 15251-0834 | | | First Class Mail |
| Datacolor Int'l | Applied Color Systems | Box 200834 | Pittsburgh, PA 15251 | | | First Class Mail |
| Datacolor, Inc. | Attn: Accounts Receivable | 5 Princess Rd | Lawrenceville, NJ 08646 | | accountsreceivable@datacolor.com; mmenon@datacolor.com | Email |
| | | | | | | First Class Mail |
| Datamars Inc | 1110 Industrial Blvd, Ste 850 | Temple, TX 76504 | | | | First Class Mail |
| Datamax Leasing | P.O. Box 2222 | St Louis, MO 63109 | | | | First Class Mail |
| Datasite | P.O. Box 74007252 | Chicago, IL 60674 | | | | First Class Mail |
| Datasite LLC | c/o The Law Office of Magdalena Zalewski PLLC | Attn: Magdalena Izabela Zalewski | 1250 Broadway, 36th Fl | New York, NY 10001 | miz@magdalenazalewski.com | Email |
| | | | | | | First Class Mail |
| Datasite LLC | The Baker Center | 733 S Marquette Ave, Ste 600 | Minneapolis, MN 55402 | | leif.simpson@datasite.com | Email |
| | | | | | | First Class Mail |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674 | | | | First Class Mail |
| Datasite LLC | Kayla Eidem | P.O. Box 74007252 | Chicago, IL 60674-7252 | | | First Class Mail |
| Datasite Llc | Attn: Kayla Eidem | P.O. Box 74007252 | Chicago, IL 60674-7252 | | | First Class Mail |
| Datasite Llc | Attn: Kayla Eidem | 733 S Marquette Ave, Ste 600 | Minneapolis, MN 55402 | | | First Class Mail |
| Datasite LLC | Attn: Kayla Eidem | 733 S Marquette Ave Suite600 | Minneapolis, MN 55402 | | | First Class Mail |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674-7252 | | | | First Class Mail |
| Dataspan Inc | P.O. Box 671356 | Dallas, TX 75267 | | | | First Class Mail |
| Daubert Industries Inc | 1256 N Washington St, Ste 112A | Naperville, IL 60563 | | | | First Class Mail |
| Dauby's True Value | Dauby Hardware, Inc | Attn: Paul Ramsey | 1522 10Th St | Tell City, IN 47586-1320 | daubyhwde@yahoo.com | Email |
| | | | | | | First Class Mail |
| Dauby's True Value | Attn: Paul Ramsey | 1522 10Th St | Tell City, IN 47586-1320 | | daubyhwde@yahoo.com | Email |
| | | | | | | First Class Mail |
| Dauby's True Value | Dauby`s True Value | 1522 10th St | Tell City, In 47586-1320 | | | First Class Mail |
| Dauby's True Value | 1522 10th St | Tell City, IN 47586 | | | | First Class Mail |
| Dauphin School District Tax | Attn: Sherri Bell | 291 E Main St | Hummelstown, PA 17036 | | sbell@hbsd.org | Email |
| | | | | | | First Class Mail |
| Davale O Davis | Address Redacted | | | | | First Class Mail |
| Dave & Buster'S Inc | 25735 1St St | Westlake, OH 44145 | | | | First Class Mail |
| Dave & Matts Chicken Stuff, LLC | Dave & Matts Chicken Stuff, LLC | 2605 Herbertsville Rd | Point Pleasant, NJ 08742 | | | First Class Mail |
| Dave & Matts Chicken Stuff, LLC | 2605 Herbertsville Rd | Point Pleasant, NJ 08742 | | | | First Class Mail |
| Dave & Matts Chicken Stuff, LLC | 175 E Manville St | Compton, CA 90220 | | | | First Class Mail |
| Dave J Price | Address Redacted | | | | | First Class Mail |
| Dave Sahloff | Address Redacted | | | | | First Class Mail |
| Dave Searfoss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dave's Ace | Dave's Milton Ace Hardware Inc | Attn: David Warren, Owner | 430 S John Paul Rd | Milton, WI 53563 | dave@davesace.com | Email |
| | | | | | | First Class Mail |
| Daves Sweet Tooth | 35300 Union Lake Rd | Harrison Township, MI 48051 | | | | First Class Mail |
| Daves Sweet Tooth | 35300 Union Lake Rd | Harrison Township, MI 48045 | | | | First Class Mail |
| Davey Tree & Lawn Care | 569 Rock Rd Dr | East Dundee, IL 60118 | | | | First Class Mail |
| Davey Tree & Lawn Care | 569 Rock Rd Dr | E Dundee, IL 60118 | | | | First Class Mail |
| David & David Productions, I | 221 Bridge Ave W | Delano, MN 55328 | | | | First Class Mail |
| David A Bates | Address Redacted | | | | | First Class Mail |
| David A Guerrero Martinez | Address Redacted | | | | | First Class Mail |
| David A Herrera | Address Redacted | | | | | First Class Mail |
| David A Patterson | Address Redacted | | | | | First Class Mail |
| David A Price | Address Redacted | | | | | First Class Mail |
| David A Russell | Address Redacted | | | | | First Class Mail |
| David A Shadduck | Address Redacted | | | | | First Class Mail |
| David A Strosier Jr | Address Redacted | | | | | First Class Mail |
| David Alexander Zak | Address Redacted | | | | | First Class Mail |
| David Alvarado | Address Redacted | | | | | First Class Mail |
| David Arciniega Jr | Address Redacted | | | | | First Class Mail |
| David B Dortch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David B Enmark | Address Redacted | | | | | First Class Mail |
| David Bailey | Address Redacted | | | | | First Class Mail |
| David Bandillo | Address Redacted | | | | | First Class Mail |
| David Beltran | Address Redacted | | | | | First Class Mail |
| David Bigelow | Address Redacted | | | | | First Class Mail |
| David Bissell | Address Redacted | | | | | First Class Mail |
| David Bolanos | Address Redacted | | | | | First Class Mail |
| David Boothroyd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Boothroyd | Address Redacted | | | | | First Class Mail |
| David Bordon | Address Redacted | | | | | First Class Mail |
| David Britton | Address Redacted | | | | | First Class Mail |
| David C Armstrong | Address Redacted | | | | | First Class Mail |
| David C Palo | Address Redacted | | | | | First Class Mail |
| David C Panicko | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David C Panicko | Address Redacted | | | | | First Class Mail |
| David C Gonzalez A Partnership | Dba Eastside Lumber | 4615 Whittier Blvd | Los Angeles, CA 90022 | | | First Class Mail |
| David Calascibetta | Address Redacted | | | | | First Class Mail |
| David D Betts | Address Redacted | | | | | First Class Mail |
| David D Carter | Address Redacted | | | | | First Class Mail |
| David Demola | Address Redacted | | | | | First Class Mail |
| David Dorland | Address Redacted | | | | | First Class Mail |
| David E Mote | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David E Mote | Address Redacted | | | | | First Class Mail |
| David F Baura | Address Redacted | | | | | First Class Mail |
| David F Cornell Jr | Address Redacted | | | | | First Class Mail |
| David Ford | Address Redacted | | | | | First Class Mail |
| David Ford | Address Redacted | | | | | First Class Mail |
| David Hall | Address Redacted | | | | | First Class Mail |
| David Hankins | Address Redacted | | | | | First Class Mail |
| David Harris | Address Redacted | | | | | First Class Mail |
| David Harris | Address Redacted | | | | | First Class Mail |
| David Harris | Address Redacted | | | | | First Class Mail |
| David Harris | Address Redacted | | | | | First Class Mail |
| David Hatton | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| David Hickman | Address Redacted | | | | | Email Redacted | Email |
| David Hickman | Address Redacted | | | | | | First Class Mail |
| David J Jason Ir | Address Redacted | | | | | | First Class Mail |
| David J Kilgore | Address Redacted | | | | | | First Class Mail |
| David J Laplante | Address Redacted | | | | | | First Class Mail |
| David J Merrifield | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| David J Torres | Address Redacted | | | | | | First Class Mail |
| David J Werner | Address Redacted | | | | | | First Class Mail |
| David J. Bosak | Address Redacted | | | | | | First Class Mail |
| David Jarecki | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| David Jarecki | Address Redacted | | | | | | First Class Mail |
| David K Slayter | Address Redacted | | | | | | First Class Mail |
| David L Casolari | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| David L Casolari | Address Redacted | | | | | | First Class Mail |
| David L Johnson | Address Redacted | | | | | | First Class Mail |
| David L Kreiger Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| David L Kreiger Jr | Address Redacted | | | | | | First Class Mail |
| David L Sebastian | Address Redacted | | | | | | First Class Mail |
| David L Timmons | Address Redacted | | | | | | First Class Mail |
| David L Zwang | Address Redacted | | | | | | First Class Mail |
| David Largen | Address Redacted | | | | | | First Class Mail |
| David M Calascibetta | Address Redacted | | | | | | First Class Mail |
| David M DesVoux | Address Redacted | | | | | | First Class Mail |
| David M Montier | Address Redacted | | | | | | First Class Mail |
| David M Ruffett | Address Redacted | | | | | | First Class Mail |
| David M Shea | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| David M Shea | Address Redacted | | | | | | First Class Mail |
| David M Shybloski Jr | Address Redacted | | | | | | First Class Mail |
| David M. Lewis Company LLC ("Dlc") | 125 S Wacker Drive | Ste 2700 | Chicago, IL 60606 | | | | First Class Mail |
| David Malloy | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| David Malloy | Address Redacted | | | | | | First Class Mail |
| David Martinez | Address Redacted | | | | | | First Class Mail |
| David Mcilow | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| David Mcmanis | Address Redacted | | | | | | First Class Mail |
| David Mcnair | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| David Mercado | Address Redacted | | | | | | First Class Mail |
| David Montgomery | Address Redacted | | | | | | First Class Mail |
| David Nazar | Address Redacted | | | | | | First Class Mail |
| David Nelson | Address Redacted | | | | | | First Class Mail |
| David P Madril | Address Redacted | | | | | | First Class Mail |
| David Pena | Address Redacted | | | | | | First Class Mail |
| David Perez Jr | Address Redacted | | | | | | First Class Mail |
| David Pinkham Jr | Address Redacted | | | | | | First Class Mail |
| David Price | Address Redacted | | | | | | First Class Mail |
| David R Conklin Jr | Address Redacted | | | | | | First Class Mail |
| David R Despot | Address Redacted | | | | | | First Class Mail |
| David R Fenton | Address Redacted | | | | | | First Class Mail |
| David R Gamache | Address Redacted | | | | | | First Class Mail |
| David R Haracz | Address Redacted | | | | | | First Class Mail |
| David R Link Jr | Address Redacted | | | | | | First Class Mail |
| David Reed | Address Redacted | | | | | | First Class Mail |
| David Roman | Address Redacted | | | | | | First Class Mail |
| David Rubenstein | Address Redacted | | | | | | First Class Mail |
| David S Fisher | Address Redacted | | | | | | First Class Mail |
| David S Quare | Address Redacted | | | | | | First Class Mail |
| David S Whitham Jr | Address Redacted | | | | | | First Class Mail |
| David Schwanke | Address Redacted | | | | | | First Class Mail |
| David Spencer | Address Redacted | | | | | | First Class Mail |
| David Tacker | Address Redacted | | | | | | First Class Mail |
| David Vermilya | Address Redacted | | | | | | First Class Mail |
| David W Contreras | Address Redacted | | | | | | First Class Mail |
| David W Ray | Address Redacted | | | | | | First Class Mail |
| David Walker | Address Redacted | | | | | | First Class Mail |
| David Wilocki | Address Redacted | | | | | | First Class Mail |
| David Wojcik | Address Redacted | | | | | | First Class Mail |
| David Zak | Address Redacted | | | | | | First Class Mail |
| Davidoff Hutcher & Citron LLP | Attn: Jonathan Pasternak/James Glucksman | 605 3rd Ave | New York, NY 10158 | | | jbg@dhclegal.com | Email |
| Davidoff Hutcher & Citron LLP | | | | | | rlr@dhclegal.com | Email |
| | | | | | | | First Class Mail |
| David's Place | 1155 S Boyle Ave | Los Angeles, CA 90023 | | | | | First Class Mail |
| Davidson Transportation | Marketing, Inc | 4390 Stacks Rd | Atlanta, GA 30349 | | | | First Class Mail |
| Davidson's Inc | 8320 Triad Dr | Greensboro, NC 27309 | | | | | First Class Mail |
| Davidson'S Inc | 6100 Wilkinson Drive | Prescott, AZ 86301 | | | | | First Class Mail |
| Davidson'S Inc | 6100 Wilkinson Dr | Prescott, AZ 86301 | | | | | First Class Mail |
| Davidson'S Inc | 2625, Stearman Rd | Prescott, AZ 86301 | | | | | First Class Mail |
| Davidson'S, Inc | 6100 Wilkinson Dr | Prescott, AZ 86301 | | | | Leah.Tappan@davidsonsinc.com | Email |
| | | | | | | | First Class Mail |
| Davies Hardware Inc | Attn: Mike Leroy, Owner | 806 Main St | Poughkeepsie, NY 12603 | | | mleroy@davieshardware.com | Email |
| | | | | | | | First Class Mail |
| Davies Hardware Inc. | Attn: Mike Leroy, Owner | 806 Main Street | Poughkeepsie, NY 12603 | | | mleroy@davieshardware.com | Email |
| | | | | | | | First Class Mail |
| Davies Hardware Inc. | 806 Main Street | Poughkeepsie, Ny 12603 | | | | | First Class Mail |
| Davies Molding Company | Attn: Ann | 350 E. Kehoe Blvd | Carolstream, IL 60188 | | | | First Class Mail |
| Davion M White | Address Redacted | | | | | | First Class Mail |
| Davion T Friday | Address Redacted | | | | | | First Class Mail |
| Davis Ace Hardware | Triple D Hardware, Inc | Attn: Charles Davis, Owner | 617 E Main St | Springerville, AZ 85938-5214 | | davisace@frontier.com | Email |
| | | | | | | | First Class Mail |
| Davis Ace Hardware | Attn: Charles Davis, Owner | 617 E Main St | Springerville, AZ 85938-5214 | | | davisace@frontier.com | Email |
| | | | | | | | First Class Mail |
| Davis Ace Hardware | 617 E Main St | Springerville, AZ 85938-5214 | | | | | First Class Mail |
| Davis Brothers | Davis Brothers Lumber Co, Inc | Attn: Jane Foster | Habersham Cnty S/C 441 By Pass | Cornelia, GA 30531-3413 | | jdf7788@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Davis Feed & Tack | Jo-Kar Plus Investments, LLC | Attn: Eustace Griffin, Owner | 905 Gordon St | Blackshear, GA 33116-0841 | | griffincattle@gmail.com | Email |
| | | | | | | | First Class Mail |
| Davis Food & Drug | Attn: Mary Adams | 495 N State St | Laverkin, UT 84745 | | | khoned@msn.com | Email |
| | | | | | | | First Class Mail |
| Davis Food & Drug #4 | Davis Food & Drug 4 | 495 N. State Street | Laverkin, Ut 84745-1857 | | | | First Class Mail |
| Davis Food & Drug 4 | Davis/Burkett Food Corp | Attn: Constantine James Davis, Vice President | 495 N State St | Laverkin, UT 84745-1857 | | alexwalker@davisfoodanddrug.com | Email |
| | | | | | | | First Class Mail |
| Davis Food & Drug- Roosevelt | Davis/Burkett Food Corp | Attn: Alex Walker, Owner | 750 E 200 N | Roosevelt, UT 84066 | | alexwalker@davisfoodanddrug.com | Email |
| | | | | | | | First Class Mail |
| Davis Food & Drug- Roosevelt | Attn: Alex Walker, Owner | 750 E 200 N | Roosevelt, UT 84066 | | | alexwalker@davisfoodanddrug.com | Email |
| | | | | | | | First Class Mail |
| Davis Food & Drug- Roosevelt | 750 E 200 N | Roosevelt, Ut 84066 | | | | | First Class Mail |
| Davis Food&Drug 4 | Attn: Constantine James Davis, VP | 495 N State Street | Laverkin, UT 84745-1857 | | | | First Class Mail |
| Davis Graham & Stubbs | Attn: Adam L Hirsch | 1550 17th St, Ste 500 | Denver, CO 80202 | | | Adam.Hirsch@davisgraham.com | Email |
| | | | | | | | First Class Mail |
| Davis Lumber | 515 S Bolmar St | West Chester, PA 19380 | | | | | First Class Mail |
| Davis Paggett Jr | Address Redacted | | | | | | First Class Mail |
| Davis True Value | Davis Stores, Inc | Attn: Wilbur L Davis, Sr, President | 70 New Clyde Hwy | Canton, NC 28716-4272 | | KEITHDAVIS100@AOL.COM | Email |
| | | | | | | | First Class Mail |
| Davis True Value | Attn: Wilbur L Davis, Sr, President | 70 New Clyde Hwy | Canton, NC 28716-4272 | | | KEITHDAVIS100@AOL.COM | Email |
| | | | | | | | First Class Mail |
| Davis True Value | 70 New Clyde Hwy | Canton, Nc 28716-4272 | | | | | First Class Mail |
| Davis True Value Hardware | Davis True Value Inc | Attn: Phil Davis | 238 Hwy St | Doniphan, MO 63935-1024 | | trvalu@windstream.net | Email |
| | | | | | | | First Class Mail |
| Davis True Value Hardware | Attn: Phil Davis | 238 Hwy St | Doniphan, MO 63935-1024 | | | trvalu@windstream.net | Email |
| | | | | | | | First Class Mail |
| Davis True Value Hardware | Attn: Stuart Walker | 279 E Main St | Orwell, OH 44076 | | | dtruvalu@fairpoint.net | Email |
| | | | | | | | First Class Mail |
| Davis True Value Hardware | Attn: Stewart Walker | 279 E main St | Orwell, OH 44076 | | | dtruvalu@fairpoint.net | Email |
| | | | | | | | First Class Mail |
| Davis True Value Hardware | Davis & Childs Farm Supply Co | Attn: Stuart Walker | 279 E Main St | Orwell, OH 44076-9527 | | dtruvalu@bright.net | Email |
| | | | | | | | First Class Mail |
| Davis True Value Hardware | Attn: Stuart Walker | 279 E Main St | Orwell, OH 44076-9527 | | | dtruvalu@bright.net | Email |
| | | | | | | | First Class Mail |
| Davis True Value Hardware | Davis True Value Hardware, Inc | Attn: Deanna Davis | 617 E Main St | Springerville, AZ 85938-5214 | | davistv@frontiernet.net | Email |
| | | | | | | | First Class Mail |
| Davis True Value Hardware | 279 E Main St | Orwell, Oh 44076-9527 | | | | | First Class Mail |
| Davis True Value Hardware | 238 Hwy St | Doniphan, Mo 63935-1024 | | | | | First Class Mail |
| Davis True Value Hdwe & Ltr | Griffith & Stapp Co, Inc | Attn: Ricky L Griffith | 102 E Shurbet St | Lockney, TX 79241-9802 | | davislumber@att.net | Email |
| | | | | | | | First Class Mail |
| Davis True Value Hdwe & Ltr | Attn: Ricky L Griffith | 102 E Shurbet St | Lockney, TX 79241-9802 | | | davislumber@att.net | Email |
| | | | | | | | First Class Mail |
| Davis True Value Hdwe & Ltr | 102 E Shurbet St | Lockney, Tx 79241-9802 | | | | | First Class Mail |
| Davis True Value Hdwe & V&S Store | Davis True Value Inc | | | | | davistrue@aol.com | Email |
| | | | | | | | First Class Mail |
| Davis-Standard Llc | Wendell O Whipple | 1 Extrusion Drive | Pawcatuck, CT 06379 | | | | First Class Mail |
| Davis-Standard Llc | Stephanie York | P.O. Box 347801 | Pittsburgh, PA 15251-4801 | | | | First Class Mail |
| Davis-Standard Llc | P.O. Box 347801 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Davis-Standard Llc | Attn: Wendell O Whipple | 1 Extrusion Drive | Pawcatuck, CT 06379 | | | | First Class Mail |
| Davis-Standard Llc | Attn: Stephanie York | Po Box 347801 | Pittsburgh, PA 15251-4801 | | | | First Class Mail |
| Davlaur Coatings LLC | 34 Lori Circle | Maryland Heights, MO 63043 | | | | | First Class Mail |
| Davon Wood | Address Redacted | | | | | | First Class Mail |
| Davonta Mcintyre | Address Redacted | | | | | | First Class Mail |
| Davonte Jones | Address Redacted | | | | | | First Class Mail |
| Dawn C Moe | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Dawn C Moe | Address Redacted | | | | | | First Class Mail |
| Dawn Devery | Address Redacted | | | | | | First Class Mail |
| Dawn E Hughes | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Dawn E Hughes | Address Redacted | | | | | | First Class Mail |
| Dawn Harvey | Address Redacted | | | | | | First Class Mail |
| Dawn Industries Inc | 5055 W 58th Ave | Arvada, CO 80002 | | | | | First Class Mail |
| Dawn M Garrett | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Dawn M Garrett | Address Redacted | | | | | | First Class Mail |
| Dawn M Haas | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dawn M O'Connell | Address Redacted | | | | Email Redacted | Email |
| Dawn M O'Connell | Address Redacted | | | | | First Class Mail |
| Dawn M Philbrook | Address Redacted | | | | | First Class Mail |
| Dawn R Robinson | Address Redacted | | | | | First Class Mail |
| Dawn Saddler | Address Redacted | | | | | First Class Mail |
| Dawson's True Value Hdwe | James D Dawson | Attn: James Dawson | 20 Main St | Topsfield, MA 01983-1831 | KATE@DAWSONSTRUEVALUE.COM | Email |
| Dawsonville True Value Hdwr | 82 E 1St St | Dawsonville, GA 30534 | | | | First Class Mail |
| Day Glo Color Corp | P.O. Box 535404 | Atlanta, OH 30353-5404 | | | | First Class Mail |
| Day Glo Color Corp | P.O. Box 535404 | Atlanta, GA 30353 | | | | First Class Mail |
| Day Glo Color Corp | Attn: Janice Silli | 4515 St Clair Ave | Cleveland, OH 44103 | | | First Class Mail |
| Day To Day Imports Inc | c/o Ningbo Motor Industrial | 18 Tianlong Shan Rd | Ningbo, Zhejiang 315806 | China | | First Class Mail |
| Dayco Painting Inc | 500 Zumwalt | Grandview, MO 64030 | | | | First Class Mail |
| Daycon Products Inc | Attn: Robert Cohen | 16001 Trade Zone Ave | Upper Marlboro, MD 20774-8795 | | bgilkerson@daycon.com | Email |
| Daycon Products Inc | 16001 Trade Zone Ave | Upper Marlboro, MD 20774-8795 | | | | First Class Mail |
| Dayforce Us,Inc | P.O. Box 772830 | Chicago, IL 60677 | | | | First Class Mail |
| Dayglo | 4415 St Clair Ave | Cleveland, OH 44103 | | | | First Class Mail |
| Daylen C Kasper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dayton Cutlip | Address Redacted | | | | | First Class Mail |
| Dayonte T Horton | Address Redacted | | | | | First Class Mail |
| Dayquan D Coleman | Address Redacted | | | | | First Class Mail |
| Days Inn | 300 Spring St Nw | Atlanta, GA 30308 | | | | First Class Mail |
| Dayton A Herbranson | Address Redacted | | | | | First Class Mail |
| Dayton Freight Lines Inc | 6450 Poe Ave, Ste 311 | Dayton, OH 45414 | | | | First Class Mail |
| Dayton Freight Lines Inc | 6450 Poe Ave. | Dayton, OH 45414 | | | | First Class Mail |
| Dayton Herbranson | Address Redacted | | | | | First Class Mail |
| Dayton Reliable Air Filter Svc | 2294 N Moraine Dr | Moraine, OH 45439 | | | | First Class Mail |
| Dayton Reliable Air Filter Svc | 2294 N Moraine Dr | Dayton, OH 45439 | | | | First Class Mail |
| Db Schenker, Inc | 1305 Executive Blvd | Ste 200, | Chesapeake, VA 23320 | | | First Class Mail |
| Dba North American Hardware & Paint Association | Attn: Heather Blood | National Retail Hardware Association | 1025 E 54Th St | Indianapolis, In 46220 | | First Class Mail |
| dba Texas Medical Screening,Texas Medico Screenings, LLC | 901 NE Loop 410, Ste 807 | San Antonio, TX 78209 | | | brad@texasmedical.com | Email |
| | | | | | | First Class Mail |
| Dbarro Commerce Corporation | Catalyst Finance Lp | P.O. Box 19589 | Houston, TX 77224 | | | First Class Mail |
| Dbarro Commerce Corporation | 26106-I-45 North | Spring, TX 77386 | | | | First Class Mail |
| Dbc Software Consulting LLC | 4041 Orchard Way | Milton, GA 30004 | | | ADAM@DBCSC.COM | Email |
| | | | | | | First Class Mail |
| Dbc Software Consulting Llc | Attn: Adam Bowling | 4041 Orchard Way | Milton, GA 30004 | | | First Class Mail |
| Dbc Software Consulting LLC | 4041 Orchard Way | Milton, GA 30004 | | | | First Class Mail |
| Dbe, Inc. | 10513 Buena Vista Ct | Des Moines, IA 50322 | | | | First Class Mail |
| Dbest Products, Inc | 425 15th St, Ste 3102 | Manhattan Beach, CA 90266 | | | | First Class Mail |
| Dbk Concepts | 12905 Sw 129Th Ave | Miami, FL 33186 | | | | First Class Mail |
| Dc Cargo Mall Inc | 1710 Rt 34 | Wall Township, NJ 07727 | | | | First Class Mail |
| Dc Design Group LLC | 201 Shell Ln | Scott, LA 70583 | | | | First Class Mail |
| Dc Design Group LLC | 201 Shell Lane | Scott, LA 70583 | | | | First Class Mail |
| DC Design Group, LLC | 201 Shell Ln | Scott, LA 70583 | | | debbie@bettergrippaintroller.com | Email |
| | | | | | | First Class Mail |
| Dc Farmers Co-Op | | | | | bradc@dcfarmers.com | Email |
| DC Farmers Co-Op | Douglas County Farmers Co-Op | Attn: Melvin Burke | 3171 Ne Stephens St | Roseburg, OR 97470-6236 | | Email |
| | | | | | | First Class Mail |
| Dc Office Of Tax & Revenue | Corp Estimated Franchise Tax | P.O. Box 96019 | Washington, DC 20090 | | | First Class Mail |
| Dc Supply LLC | | | | | peter@dcsupply.net | Email |
| DC Supply Llc | 1000 N. Dallas St. | Lamesa, TX 79331 | | | | First Class Mail |
| Dc Trailer Service Inc. | P.O. Box 1166 | 1233 Fortna Avenue | Woodland, CA 95776 | | | First Class Mail |
| Dc Trailer Service Inc. | P.O. Box 1166 | 1233 Fortna Ave | Woodland, CA 95776 | | | First Class Mail |
| DC Trailer, Inc | 1233 Fortna Ave | Woodland, CA 95776 | | | info@dctrailerinc.com | Email |
| | | | | | | First Class Mail |
| Dca Horticultural Services | Cam Too Camellia Nursery,Inc | 4 Nicola Ln | Nesconset, NY 11767 | | | First Class Mail |
| Dca Horticultural Services | 805 Oakbury Ct | Greensboro, NC 27455 | | | | First Class Mail |
| Dca Horticultural Services | 4 Nicola Ln | Nesconset, NY 11767 | | | | First Class Mail |
| Ddi Inc | 8400 Lakeview Pkwy | Ste 600 | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Ddi Inc | 7425 Chavenelle Rd | Ste 100 | Dubuque, IA 52002 | | | First Class Mail |
| Ddi Inc | 7425 Chavenelle Rd | Dubuque, IA 52002 | | | | First Class Mail |
| Ddi Inc | 1851 Central Pl S | 120 | Kent, WA 98030 | | | First Class Mail |
| Ddne Inc | c/o Eden Outsource | 2552 Mcgaw Ave | Irvine, CA 92614 | | | First Class Mail |
| Ddne Inc | 2552 Mcgaw Ave | Irvine, CA 92614 | | | | First Class Mail |
| Ddne Inc | 1929 Corta Bella | Las Vegas, NV 89134 | | | | First Class Mail |
| Ddp Specialty Electronic Materials | P.O. Box 734080 | Chicago, IL 60673 | | | | First Class Mail |
| Ddp Specialty Electronic Materials | 901 E Kankakee River Dr | Wilmington, IL 60481 | | | | First Class Mail |
| Ddp Specialty Electronic Materials | 2050 N Broadway | Joliet, IL 60435 | | | | First Class Mail |
| DDP Specialty Electronic Materials US, LLC | c/o Ballard Spahr LLP | Attn: Tobey M Daluz / Margaret A Vesper | 919 N Market St, 11th Fl | Wilmington, DE 19801 | daluzt@ballardspahr.com | Email |
| DDP Specialty Electronic Materials US, LLC | Attn: Andrew R. Girardi | Chestnut Run Plz | 974 Centre Rd | Wilmington, DE 19805 | andy.r.girardi@dupont.com | Email |
| | | | | | | First Class Mail |
| Ddw Embroidery Designs, LLC | 37124 Hunters Trl | Avon, OH 44011 | | | | First Class Mail |
| De Anza True Value Hdwe | | | | | DeAnza@Truevalue.net | Email |
| De Bruyn Seed Co | De Bruyn Seed Co, Inc | Attn: Kenneth L De Bruyn, | 101 E Washington Ave | Zeeland, MI 49464-1225 | debruynseed@gmail.com | Email |
| | | Secretary/Treasurer | | | | First Class Mail |
| De Bruyn Seed Company | Attn: Kenneth L De Bruyn, Secr/Treasurer | 101 East Washington Avenue | Zeeland, MI 49464-1225 | | debruynseed@gmail.com | Email |
| | | | | | | First Class Mail |
| DE Bruyn Seed Company | 101 East Washington Avenue | Zeeland, MI 49464-1225 | | | debruynseed@gmail.com | Email |
| De Bruyn Seed Company | 101 E Washington Ave | Zeeland, MI 49464 | | | | First Class Mail |
| | | | | | | First Class Mail |
| DE Division of Unemployment Insurance | P.O. Box 9953 | Wilmington, DE 19809 | | | uiclaims@delaware.gov | Email |
| | | | | | | First Class Mail |
| De Groot Inc | P.O. Box 934 | Coloma, MI 49038 | | | | First Class Mail |
| De Groot Inc | P.O. Box 934 | 5530 Coloma North Rd | Coloma, MI 49038 | | | First Class Mail |
| De Groot Inc | 5530 Coloma Rd | P.O. Box 934 | Coloma, MI 49038 | | | First Class Mail |
| De Groot Inc | 5530 Coloma North Road | Po Box 934 | Coloma, MI 49038 | | | First Class Mail |
| De Groot Inc | 5530 Coloma N Rd | P.O. Box 934 | Coloma, MI 49038 | | | First Class Mail |
| De Lage Landen Financial Services, Inc | P.O. Box 825736 | Philadelphia, PA 19182 | | | | First Class Mail |
| De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | scohen@leasedirect.com | Email |
| | | | | | | First Class Mail |
| De Nault's True Value Hardware #7 | Denault's True Value Hardware 7 | 975 Carlsbad Village Dr | Carlsbad, CA 92008-1802 | | | First Class Mail |
| De Nault's True Value Hardware 7 | Denault's Hardware-Home Centers, Inc | Attn: Bob Denault | 975 Carlsbad Village Dr | Carlsbad, CA 92008-1802 | bdenault@denaults.com | Email |
| De Naults True Value Hardware 7 | Attn: Bob Denault | 975 Carlsbad Village Dr | Carlsbad, CA 92008-1802 | | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| De Nault's Warehouse - W | Denault's Hardware-Home Centers, Inc | Attn: Bob Denault | 23281 Antonio Pkwy | Rancho Santa Margarita, CA 92688-2653 | bdenault@denaults.com | Email |
| De Nault's Warehouse - W | Attn: Bob Denault | 23281 Antonio Pkwy | Rancho Santa Margarita, CA 92688-2653 | | bdenault@denaults.com | Email |
| De Nault's Warehouse - W | Attn: Bob Denault | 23281 Antonio Pkwy | Rancho Santa Margarita, CA 92688-2653 | | bdenault@denaults.com | Email |
| De Vroomen | 3850 Clearview Ct | Gurnee, IL 60031 | | | jans@debroomen.com | Email |
| | | | | | | First Class Mail |
| Deacero Sa De Cv | P.O. Box 843739, Ste 8 | Dallas, TX 75284 | | | | First Class Mail |
| Deacero Sa De Cv | Lacara Cardenas, Ste 2333 | Valle Oriente | Garza Garcia, Nuevo Leon 66269 | | | First Class Mail |
| Deacero Sa De Cv | 6110 Bob Bullock | Laredo, TX 78041 | | | | First Class Mail |
| Dead Down Wind | 1821 N State Hwy Cc | Nixa, MO 65714 | | | | First Class Mail |
| Dead Down Wind | 14161 Lake Forest Dr | Ste A | Covington, GA 30014 | | | First Class Mail |
| Deakynes True Value Hdwe | Deakyne's True Value Hardware, Inc | Attn: Donald C Deakyne | 17507 Minnetonka Blvd | Minnetonka, MN 55345-1009 | rorystrachota@aol.com | Email |
| Deaknes True Value Hdwe | Attn: Donald C Deakyne | 17507 Minnetonka Blvd | Minnetonka, MN 55345-1009 | | rorystrachota@aol.com | Email |
| | | | | | | First Class Mail |
| Deakynes True Value Hdwe | 17507 Minnetonka Blvd | Minnetonka, Mn 55345-1009 | | | | First Class Mail |
| Dealers Electrical Supply | P.O. Box 2535 | Waco, TX 76702 | | | | First Class Mail |
| Deals Discount Warehouse | Richards Home Center, Inc | Attn: Stephen Richards, President | 2015 E Ireland Rd | South Bend, IN 46614-2908 | shopdeals@gmail.com | Email |
| Deals Discount Warehouse | Attn: Stephen Richards, President | 2015 E Ireland Rd | South Bend, IN 46614-2908 | | shopdeals@gmail.com | Email |
| | | | | | | First Class Mail |
| Deals Discount Warehouse | 2015 E Ireland Rd | South Bend, In 46614-2908 | | | | First Class Mail |
| Dean Claussen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dean Claussen | Address Redacted | | | | | First Class Mail |
| Dean J Sawicki | Address Redacted | | | | | First Class Mail |
| Dean Supply/Libby Glass | 3500 Woodland Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Deandre D Harris | Address Redacted | | | | | First Class Mail |
| Deandre Edwards | Address Redacted | | | | | First Class Mail |
| Deandre Farmer | Address Redacted | | | | | First Class Mail |
| Deandre Griffin Sr | Address Redacted | | | | | First Class Mail |
| Deanna Jackson | Address Redacted | | | | | First Class Mail |
| Deanthony Blake | Address Redacted | | | | | First Class Mail |
| Deanza True Value Hardware | James G Hormuth | Attn: James Hormuth | 785 Palm Canyon Dr | Borrego Springs, CA 92004-5004 | deanzatruvalue@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Dear John Inc | 1618 State Route 65 | Ellwood City, PA 16117 | | | | First Class Mail |
| Dear John Inc. | Attn: Cathy Allshouse | 1618 State Route 65 | Ellwood City, PA 16117 | | | First Class Mail |
| Dearborn Controls | Attn: Andy Schultz | 1 Salt Creek Ln | Hinsdale, Il 60521 | | | First Class Mail |
| Dearborn Controls | 1 Salt Creek Lane | Hinsdale, IL 60521 | | | | First Class Mail |
| Dearen Supply | | | | | dearensupply@gmail.com | Email |
| Deavco D Fields | Address Redacted | | | | | First Class Mail |
| Deb O'Connor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deb O'Connor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Debbie E Tejeda | Address Redacted | | | | | First Class Mail |
| Debevoise & Plimpton LLP | Acct Dept, 28th Fl | 919 Third Ave | New York, NY 10022 | | | First Class Mail |
| Debin Mcmahon | Address Redacted | | | | | First Class Mail |
| Debora A Hoppe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deborah A Barringer | Address Redacted | | | | | First Class Mail |
| Deborah A Hoffman | Address Redacted | | | | | First Class Mail |
| Deborah A Hoffman | Address Redacted | | | | | First Class Mail |
| Deborah A O'Connor | Address Redacted | | | | | First Class Mail |
| Deborah A Reed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deborah Fletcher Photography | P.O. Box 3764 | Oak Park, IL 60303 | | | | First Class Mail |
| Deborah Johnson | Address Redacted | | | | | First Class Mail |
| Deborah K. Chudenwecz | Address Redacted | | | | | First Class Mail |
| Deborah Krueche Bruck | Address Redacted | | | | | First Class Mail |
| Deborah L Guerrero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deborah L Guerrero | Address Redacted | | | | | First Class Mail |
| Deborah Lant | Address Redacted | | | | | First Class Mail |
| Deborah P Kniesz | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Deborah Permenter | Address Redacted | | | | | | First Class Mail |
| Deborah R Mielczusny | Address Redacted | | | | | | First Class Mail |
| Debra A Gray | Address Redacted | | | | | | First Class Mail |
| Debra Cheterain | Address Redacted | | | | | | First Class Mail |
| Debra L Cheterian | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Debra L Cheterian | Address Redacted | | | | | | First Class Mail |
| Debra M Randall | Address Redacted | | | | | | First Class Mail |
| Deb-Tech Systems Inc | N4899 Ringhand Rd | Monticello, WI 53570 | | | | DEBBIE.OLK@DEBTECHSYSTEMS.COM | Email |
| | | | | | | | First Class Mail |
| Deb-Tech Systems Inc | N4899 Ringhand Rd | Monticello, WI 53570-9697 | | | | | First Class Mail |
| Deb-Tech Systems Inc | Attn: Debbie Olk | N4899 Ringhand Rd | Monticello, WI 53570-9697 | | | | First Class Mail |
| Debtor True Value Co, LLC | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | | First Class Mail |
| Decalcomania | 2700 E Lanark St, Ste 120 | Meridian, ID 83642 | | | | | First Class Mail |
| Decatur Lumber | Decatur Lumber, Inc | Attn: Martin L Mahieu | 312 E Sherwood | Decatur, MI 49045-1148 | | decaturlumber@comcast.net | Email |
| | | | | | | | First Class Mail |
| Decatur Lumber | Decatur Lumber Company | 312 E Sherwood | Decatur, MI 49045-1148 | | | | First Class Mail |
| Decatur Lumber Co | Attn: Martin L Mahieu | 312 E Sherwood | Decatur, MI 49045-1148 | | | decaturlumber@comcast.net | Email |
| | | | | | | | First Class Mail |
| Decatur Lumber Company # 6366432 MI | c/o Decatur Lumber | 26446 Champagne Ln | Lawton, MI 49065 | | | decaturlumber@comcast.net | Email |
| | | | | | | | First Class Mail |
| Decatur Lumber Company # 6366432 MI | 312 E Sherwood St | Decatur, MI 49045 | | | | | First Class Mail |
| Deceife Faulds | 8050 A N Austin Ave | Morton Grove, IL 60053 | | | | | First Class Mail |
| Deck Yard Inc. | Attn: Craiton Hamlin | 3485 Main St Shiloh | Fyffe, AL 35976 | | | | First Class Mail |
| Decker City Hardware | Decker City Hardware Inc | Attn: Dean Decker, Governor | 10 Forks Ave S | Forks, WA 98331-2096 | | deckercityhardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Decker City Hardware | Attn: Dean Decker, Governor | 10 Forks Ave S | Forks, WA 98331-2096 | | | deckercityhardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Decker City Hardware | 10 Forks Ave S | Forks, Wa 98331-2096 | | | | | First Class Mail |
| Decker Manufacturing Co | Attn: Anthony W Fox | 312 Blondeau St | Keokuk, IA 52632 | | | tony@deckermfg.com | Email |
| | | | | | | | First Class Mail |
| Decker Mfg Co | P.O. Box 370 | Keokuk, IA 52632 | | | | | First Class Mail |
| Decker Mfg Co | P.O. Box 370 | 312 Blondeau St | Keokuk, IA 52632 | | | | First Class Mail |
| Decker Mfg Company | 312 Blondeau St, P.O. Box 370 | Keokuk, IA 52632 | | | | | First Class Mail |
| Deckorators, Inc. | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email |
| | | | | | | | First Class Mail |
| Deco Art | Po Box 297 | Stanford, KY 40484 | | | | | First Class Mail |
| Deco Art | 1800 Kate Ave | Danville, KY 40422 | | | | | First Class Mail |
| Deco Art | 101 Industrial Park Rd | Stanford, KY 40484 | | | | | First Class Mail |
| Deco Breeze-Gpr Inc | Rosenthal & Rosenthal Inc | P O Box 88926 | Chicago, IL 60695 | | | | First Class Mail |
| Deco Breeze-Gpr Inc | c/o Fedex Trade Network S | 19601 Hamilton Ave | Torrance, CA 90502 | | | | First Class Mail |
| Deco Logistics Inc | 12755 E Nine Mile Rd | Warren, MI 48089 | | | | ATREMBINSKI@GOUTSI.COM | Email |
| | | | | | | | First Class Mail |
| DecoArt LLC | P.O. Box 297 | Stanford, KY 40484 | | | | kfrederick@decoart.com | Email |
| | | | | | | | First Class Mail |
| DecoArt LLC | P.O. Box 386 | Standford, KY 40484 | | | | | First Class Mail |
| DecoArt LLC | 89 Cotton Ave | Stanford, KY 40484 | | | | | First Class Mail |
| Decobusiness Inc | P.O. Box 1659 | Apopka, FL 32704 | | | | | First Class Mail |
| Decor International LLC | 5165 Upland Ct N | Plymouth, MN 55446 | | | | | First Class Mail |
| Decor International LLC | 5165 Upland Ct N | 3230 E Washington St | Plymouth, MN 55446 | | | | First Class Mail |
| Decor Int'l LLC | Decor International LLC | 5165 Upland Ct N | Plymouth, MN 55446 | | | | First Class Mail |
| Decorative Panels Intl Inc | 2900 Hill Avenue | Toledo, OH 43607 | | | | | First Class Mail |
| Decorative Panels Intl Inc | 2900 Hill Ave | Toledo, OH 43607 | | | | | First Class Mail |
| Dedric R Zachery | Address Redacted | | | | | | First Class Mail |
| Dee Concrete Accessories | 7350 W Montrose Ave | Norridge, IL 60706 | | | | | First Class Mail |
| Dee Zee | P.O. Box 604 | Des Moines, IA 50303 | | | | | First Class Mail |
| Dee Zee | P.O. Box 604 | 1572 Ne 58th Ave | Des Moines, IA 50303 | | | | First Class Mail |
| Dee Zee | P.O. Box 3090 | 1572 Ne 58th Ave | Des Moines, IA 50313 | | | | First Class Mail |
| Dee Zee | 10641 Widmer | Lenexa, KS 62215 | | | | | First Class Mail |
| Deepwater Software | 106 S Allison, P.O. Box 352 | Greenfield, MO 65661 | | | | | First Class Mail |
| Deer Creek Hardware | | | | | | dtroyer@pharmcarecorp.com | Email |
| | | | | | | | First Class Mail |
| Deer Creek Hardware | 115 W Main St. | Hydro, OK 73048 | | | | | First Class Mail |
| Deer Park Ironworks LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | | | | First Class Mail |
| Deer Park Ironworks LLC | 43 New Plant Ct | Owings Mills, MD 21117 | | | | | First Class Mail |
| Deer Park Ironworks LLC | 43 New Plant Ct | Owings Mills, MO 21117 | | | | | First Class Mail |
| Deerwood True Value | Vang Motor Express, LLC | Attn: Brian Vang, Member | 23682 Front St | Deerwood, MN 56444-0001 | | deerwoodtruevalue@gmail.com | Email |
| | | | | | | | First Class Mail |
| Deerwood True Value | Attn: Brian Vang, Member | 23682 Front Street | Deerwood, MN 56444-0001 | | | deerwoodtruevalue@gmail.com | Email |
| | | | | | | | First Class Mail |
| Deerwood True Value | 23682 Front Street | Deerwood, Mn 56444-0001 | | | | | First Class Mail |
| Deerwood True Value | 23682 Front St | Deerwood, MN 56444 | | | | | First Class Mail |
| Defa | 15 Allstate Parkway, 6Th Floor | Markham, ON L3R 5B4 | Canada | | | | First Class Mail |
| Defa | 15 Allstate Pkwy, 6th Fl | Markham, ON L3R 5B4 | Canada | | | | First Class Mail |
| Deflecto Corp | 7035 E 86th St | Ste 1546 | Indianapolis, IN 46250 | | | | First Class Mail |
| Deflecto Corp | 7035 E 86th St | Indianapolis, IN 46250 | | | | | First Class Mail |
| Deflecto Corp | 7035 E 86th St | Fishers, IN 46250 | | | | | First Class Mail |
| Deflecto Corp | 4225 Etiwanda Ave | Mira Loma, CA 91752 | | | | | First Class Mail |
| Deflecto Corporation | 7035 East 86Th Street | Fishers, IN 46250 | | | | | First Class Mail |
| Deflecto-D Corporation | 7035 East 86Th St | Indianapolis, IN 46250 | | | | | First Class Mail |
| Deflecto-O Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | | First Class Mail |
| Deforest Terry | Address Redacted | | | | | | First Class Mail |
| Deft/Ppg Architectural Fin | 400 Bertha Lamme Dr | Cranberry Township, PA 16066 | | | | | First Class Mail |
| Deft/Ppg Architectural Fin | 400 Bertha Lamme Dr | Cranberry Towns, PA 16066 | | | | | First Class Mail |
| Deft/Ppg Architectural Fin | 2535A E State Hwy 121, Ste 200 | Lewisville, TX 75086 | | | | | First Class Mail |
| Deft/Ppg Architectural Fin | 1754 N Washington, Ste 112 | Naperville, IL 60563 | | | | | First Class Mail |
| Deft/Ppg Architectural Fin | 1263 Haymarket Way | Hudson, PA 44236 | | | | | First Class Mail |
| Deibel Mfg | 61659 Esterly Dr | Leetonia, OH 44431 | | | | | First Class Mail |
| Deonna Mathis | Address Redacted | | | | | | First Class Mail |
| Deontae Williamson | Address Redacted | | | | | | First Class Mail |
| Dejnos Inc | 5670 Green Bay Rd | Kenosha, WI 53144 | | | | | First Class Mail |
| Dekor Products Intl | c/o Interport Logistics | 12950 Nw 25th St | Miami, FL 33182 | | | | First Class Mail |
| Dekor Products Intl | 4581 Weston Rd | Weston, FL 33331 | | | | | First Class Mail |
| Dekor Products Intl | 4581 Weston Rd | 141 | Weston, FL 33331 | | | | First Class Mail |
| Dekorra Products LLC | P.O. Box 338 | Rio, WI 53960 | | | | | First Class Mail |
| Dekorra Products LLC | N4083 County Hwy V | Poynette, WI 53955 | | | | | First Class Mail |
| Dekorra Products LLC | N4083 County Highway V | Poynette, WI 53955 | | | | | First Class Mail |
| Del Tin Fiber | 757 Del Tin Hwy | El Dorado, AR 71731 | | | | | First Class Mail |
| Delack Media Group LLC | P.O. Box 182 | Barrington, IL 60011 | | | | | First Class Mail |
| Delano True Value | Delano Hardware, Inc | Attn: Christian Johnson, President | 1005 Crossings Dr | Delano, MN 55328-4625 | | delano@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Delano True Value | Attn: Christian Johnson, President | 1005 Crossings Dr | Delano, MN 55328-4625 | | | delano@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Delano True Value | 1005 Crossings Dr | Delano, Mn 55328-4625 | | | | | First Class Mail |
| Delano True Value Bldg Mtrls | 8 Beyer, Inc | Attn: Richard Beyer, Own/Partner | 1434 Glenwood St | Delano, CA 93215-2035 | | dbmbeyer@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Delarion Stroud | Address Redacted | | | | | | First Class Mail |
| Delavan Ag Pumps Inc | 1226 Linden Ave, Ste 123 | Minneapolis, MN 55403 | | | | | First Class Mail |
| Delavan Ag Pumps Inc | 1226 Linden Ave | Suite 123 | Minneapolis, MN 55403 | | | | First Class Mail |
| Delavan Spray Technologies | P.O. Box 840576 | Dallas, TX 75284 | | | | | First Class Mail |
| Delaware Business Tax & License | P.O. Box 2340 | Wilmington, DE 19801 | | | | | First Class Mail |
| Delaware Co True Value Sply | Delaware County Supply Co | Attn: Gary Hineman | 1000 Randall Ave | Boothwyn, PA 19061-3538 | | info@Delawarecountysupply.com | Email |
| | | | | | | | First Class Mail |
| Delaware Co True Value Sply | Attn: Gary Hineman | 1000 Randall Ave | Boothwyn, PA 19061-3538 | | | info@Delawarecountysupply.com | Email |
| | | | | | | | First Class Mail |
| Delaware Co True Value Sply | 1000 Randall Ave | Boothwyn, Pa 19061-3538 | | | | | First Class Mail |
| Delaware Division of Corporations | 401 Federal St, Ste 4 | Dover, DE 19901 | | | | | First Class Mail |
| Delaware Division of Revenue | Division of Revenue | P.O. Box 8750 | Wilmington, DE 19899 | | | bustax@delawre.gov | Email |
| | | | | | | | First Class Mail |
| Delaware Division of Revenue | P.O. Box 2044 | Wilmington, DE 19899 | | | | | First Class Mail |
| Delaware Paint Co | 8455 Rausch Drive | Plain City, OH 43064 | | | | | First Class Mail |
| Delaware Revenue Tax | P.O. Box 2044 | Wilmington, DE 19801 | | | | | First Class Mail |
| Delaware Secretary Of State | P.O. Box 5509 | Binghamton, NY 13902 | | | | | First Class Mail |
| Delaware Secretary of State | P.O. Box 5509 | Binghampton, NY 13902 | | | | | First Class Mail |
| Delaware State Escheator Pcard | Unclaimed Property | P.O. Box 8931 | Wilmington, DE 19899 | | | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | | | First Class Mail |
| Delaware State Unclaimed Property | Unclaimed Property | P.O. Box 8931 | Wilmington, DE 19899 | | | | First Class Mail |
| Delaware Valley True Value | Delaware Valley Farm & Garden Center, Inc | Attn: Richard Wulff | 30 Viaduct Rd | Callicoon, NY 12723-5120 | | dvfg@hvc.rr.com | Email |
| | | | | | | | First Class Mail |
| Delbanco Meyer Co. | Portland House Ryland Road | London, NW5 3EB | United Kingdom | | | | First Class Mail |
| Delbanco Meyer Co. | Portland House Ryland Road | London | United Kingdom | | | | First Class Mail |
| Delgado's Hardware | | | | | | delron.cd@gmail.com | Email |
| | | | | | | | First Class Mail |
| Deli Direct, Inc | 1420 Emeil Rd | Lake Zurich, IL 60047 | | | | | First Class Mail |
| Deli Inc | W6585 County Rd | Millston, WI 54643 | | | | | First Class Mail |
| Deli Inc | 1615 Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Delia Chavez | Address Redacted | | | | | | First Class Mail |
| Delia V Martinez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deligh Industries, Inc | Robert Deligbodi | 255 Conover St | Brooklyn, NY 11231 | | | | First Class Mail |
| Deligh Industries, Inc | P.O. Box 154 | Brooklyn, NY 11231 | | | | | First Class Mail |
| Deline Box Co | 3700 Lima St | Denver, CO 80239 | | | | | First Class Mail |
| Delisa Oliver | Address Redacted | | | | | | First Class Mail |
| Delk Inc | P.O. Box 50087 | Nashville, TN 37205 | | | | | First Class Mail |
| Delk Inc | 6115 Cockrill Bend Cir | Nashville, TN 37209 | | | | | First Class Mail |
| Dell Financial Services LLC | Mail Stop PS2DF-23 | 1 Dell Way | Round Rock, TX 78682 | | | | First Class Mail |
| Dell Inc. | 1 Dell Way | Round Rock, TX 78682 | | | | | First Class Mail |
| Dell Marketing L. P. | c/o Dell Usa L. P. | P.O. Box 802816 | Chicago, IL 60680 | | | | First Class Mail |
| Dell Marketing Lp | P.O. Box 676021 | Dallas, TX 75267-6021 | | | | | First Class Mail |
| Dell Marketing Lp | c/o Dell Usa LP | P.O. Box 802816 | Chicago, IL 60680-2816 | | | | First Class Mail |
| Dell Software Inc | P.O. Box 731381 | Dallas, TX 75373-1381 | | | | | First Class Mail |
| Dell Software Inc | P.O. Box 731381 | Dallas, TX 75373 | | | | | First Class Mail |
| Dell Software Inc | 20 Enterprise, Ste 100 | Aliso Viejo, CA 92656-7104 | | | | | First Class Mail |
| Delmar Richie | c/o Richie'S True Value | P.O. Box 406 | Harper, KS 67058 | | | | First Class Mail |
| Delmar G Melton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Delmont Agway | Delmont Ag Farm & Garden LLC | Attn: Bob Lukitsch, Owner | 32 W Pittsburgh St | Delmont, PA 15626 | | delmontagway@gmail.com | Email |
| | | | | | | | First Class Mail |
| Delmont Agway | Attn: Bob Lukitsch, Owner | 32 West Pittsburgh St | Delmont, PA 15626 | | | delmontagway@gmail.com | Email |
| | | | | | | | First Class Mail |
| Delmont Agway | 32 West Pittsburgh St | Delmont, Pa 15626 | | | | | First Class Mail |
| Delmy Vasquez | Address Redacted | | | | | | First Class Mail |
| Deloitte | 111 S Wacker Drive | Chicago, IL 60606 | | | | | First Class Mail |
| Deloitte & Touche. LLP | P.O. Box 844708 | Dallas, TX 75284 | | | | | First Class Mail |
| Deloitte Tax LLP | P.O. Box 844736 | Dallas, TX 75284 | | | | | First Class Mail |
| Deloitte Tax LLP | P.O. Box 844728 | Dallas, TX 75284 | | | | | First Class Mail |
| Deloitte Transactions & Bus | P.O. Box 840728 | Dallas, TX 75284 | | | | | First Class Mail |
| Delonghi | c/o Ate Logistics | 33442 Western Ave | Union City, CA 94587 | | | | First Class Mail |
| Delonghi | 700 Diehl Rd, Ste 151 | Naperville, IL 60563 | | | | | First Class Mail |
| Delonghi | 250 Pehle Ave, Ste 405 | Saddle Brook, NJ 07663 | | | | | First Class Mail |
| Delonghi | 24 Passaic | Wood Ridge, NJ 07075 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Delonghi | 2 Park Way | Upper Saddle River, NJ 07458 | | | | First Class Mail |
| Delores Bentley | Address Redacted | | | | | First Class Mail |
| Delores Richmond | Address Redacted | | | | | First Class Mail |
| DelRay Blue Bell Inc | dba Blue Bell True Value | 1726 Dekalb Pike | Blue Bell, PA 19422 | | | First Class Mail |
| Delray Plus True Value | Robert W Seminack | Attn: Bob Seminack, President | 314 W Bridge St | New Hope, PA 18938-1432 | delrayplus@gmail.com | Email |
| | | | | | | First Class Mail |
| Delta Associates Value | 111 Mountain Brook Drive | Suite 204 | Canton, GA 30115 | | | First Class Mail |
| Delta Associates | 111 Mountain Brook Drive | Ste 204 | Canton, GA 30115 | | | First Class Mail |
| Delta Associates Inc | 111 Mountain Brook Dr | Ste 204 | Canton, GA 30115 | | | First Class Mail |
| Delta Brands, Inc | 4920 S Central Ave | Chicago, IL 60638 | | | | First Class Mail |
| Delta Brands, Inc | 1890 Palmer Ave | Larchmont, NY 10538 | | | | First Class Mail |
| Delta Brands, #8 | 130 Ford Ave | Milltown, NJ 08850 | | | | First Class Mail |
| Delta Brands, Inc. | 703 Bartley-Chester Rd | Edison, NJ 08837 | | | | First Class Mail |
| Delta Brands, Inc. | 580 White Plains Road | Tarrytown, NY 10591 | | | | First Class Mail |
| Delta Carbona L.P. | 16 Chapin Rd, Unit 911 | Pine Brook, NJ 07058 | | | AR@carbona.com | Email |
| | | | | | | First Class Mail |
| Delta Carbona LP | c/o Rpw Retail Service | 2601 International Parkway | Woodridge, IL 60517 | | | First Class Mail |
| Delta Carbona LP | c/o Casestack | Dc 6, Stauffer Industrial Park | Taylor, PA 18517 | | | First Class Mail |
| Delta Carbona LP | 300 Nixon Ln | Edison, NJ 08817 | | | | First Class Mail |
| Delta Carbona Lp | 300 Nixon Lane | Edison, NJ 08837 | | | | First Class Mail |
| Delta Carbona Lp | 16 Chapin Road | Unit 911 | Pine Brook, NJ 07058 | | | First Class Mail |
| Delta Carbona LP | 16 Chapin Rd | Unit 911 | Pine Brook, NJ 07058 | | | First Class Mail |
| Delta Consolidated Inds Inc | Apex Tool Group | 6069 N Bay Ridge Ave | Whitefish Bay, WI 53217 | | | First Class Mail |
| Delta Consolidated Inds Inc | 62661 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Delta Consolidated Inds Inc | 4800 Krueger Dr | Jonesboro, AR 72401 | | | | First Class Mail |
| Delta Consolidated Inds Inc | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| Delta Consolidated Inds Inc | 1000 Lufkin Rd | Apex, NC 27539 | | | | First Class Mail |
| Delta Cycle Corp | 36 York Ave | Randolph, MA 02368 | | | | First Class Mail |
| Delta Cycle Corp | 22280 Opportunity Way | Riverside, CA 92518 | | | | First Class Mail |
| Delta Dental Of Illinois | 111 Shuman Blvd | Naperville, IL 60563 | | | | First Class Mail |
| Delta Faucet Co | State Rd 46 W | Greensburg, IN 47240 | | | | First Class Mail |
| Delta Faucet Co | St Hwy 46 | Greensburg, IN 47240 | | | | First Class Mail |
| Delta Faucet Co | Dept 78702 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Delta Faucet Co | c/o Brass Craft Asia | No 631 105-2 | Chung Teh Road Sec-1 | Taichung, Yongkang 407746 | Taiwan | First Class Mail |
| Delta Faucet Co | 693 South Ct St | Lapeer, MI 48446 | | | | First Class Mail |
| Delta Faucet Co | 555 E 11th St | P.O. Box 40980 | Indianapolis, IN 46280 | | | First Class Mail |
| Delta Faucet Co | 55 East 111Th St | P.O. Box 40980 | Indianapolis, IN 46280 | | | First Class Mail |
| Delta Faucet Co | 55 E 11th St | Indianapolis, IN 46280 | | | | First Class Mail |
| Delta Faucet Co | 55 E 111Th St, P.O. Box 40980 | Indianapolis, IN 46280 | | | | First Class Mail |
| Delta Faucet Co | 55 E 111th St | P.O. Box 40980 | Nancy Worthley | Indianapolis, IN 46280 | | First Class Mail |
| Delta Faucet Co | 55 E 111th St | Indianapolis, IN 46280 | | | | First Class Mail |
| Delta Faucet Co | 540 Glen Ave | Moorestown, NJ 08057 | | | | First Class Mail |
| Delta Faucet Co | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Delta Faucet Co | 3441 Ridgecrest Rd | Jackson, TN 38305 | | | | First Class Mail |
| Delta Faucet Co | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Delta Faucet Co | 3010 W Mechanic St | Hillsdale, MI 49242 | | | | First Class Mail |
| Delta Faucet Co | 221 Watson Rd | Jackson, TN 38305 | | | | First Class Mail |
| Delta Faucet Co | 211 Mccormick Dr | Lapeer, MI 48446 | | | | First Class Mail |
| Delta Faucet Co | 1425 W Main St | Greensburg, IN 47240 | | | | First Class Mail |
| Delta Faucet Co | 140 Business Park Dr | Winston Salem, NC 27107 | | | | First Class Mail |
| Delta Faucet Company | Attn: Ryan Davis | 17450 College Pkwy | Livonia, MI 48152 | | ryan_davis@mascohq.com | Email |
| | | | | | | First Class Mail |
| Delta Faucet Company | 55 E 111th St | P.O. Box 40980 | Indianapolis, IN 46280 | | | First Class Mail |
| Delta Hardware, Inc | Attn: James Kendrick, President | 121 W Gunnison River Dr Unit 12 | Delta, CO 81416-0178 | | rkendrick@deltaacehardware.com | Email |
| | | | | | | First Class Mail |
| Delta Hardware, Inc. | Attn: James Kendrick, President | 121 W Gunnison River Drive Unit 12 | Delta, CO 81416-0178 | | rkendrick@deltaacehardware.com | Email |
| | | | | | | First Class Mail |
| Delta Hardware, Inc. | Delta Hardware Inc. | 121 W. Gunnison River Drive Unit 12 | Delta, CO 81416-0178 | | | First Class Mail |
| Delta Industries | 191 S Gulph Rd | King Of Prussia, PA 19406 | | | | First Class Mail |
| Delta Industries | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Delta Industries Inc | 5235 Katrine Ave | Downers Grove, IL 60515-4010 | | | | First Class Mail |
| Delta Industries Inc | 5235 Katrine Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| Delta Manufacturing Inc | Attn: Bethany N Hall | 49207 Calcutta Smithferry Rd | E Liverpool, OH 43920 | | | First Class Mail |
| Delta Manufacturing, Inc | P.O. Box 2704 | E Liverpool, OH 43920 | | | bethany@twisterdisplay.com | Email |
| | | | | | | First Class Mail |
| Delta Manufacturing, Inc | Attn: Bethany N Hall | 49207 Calcutta Smithferry Road | E Liverpool, OH 43920 | | | First Class Mail |
| Delta Marketing International, LLC | 3 Matt Ave | Plattsburgh, NY 12901 | | | vdesautels@bettamtnt.net | Email |
| | | | | | | First Class Mail |
| Delta Marketing Intl | 625 Huehl Rd | Bldg # 9 | Northbrook, IL 60062 | | | First Class Mail |
| Delta Marketing Intl | 3 Matt Ave | Plattsburgh, NY 12901 | | | | First Class Mail |
| Delta Power Equipment Corp | c/o Custom Marketing Services | 3400 Hwy 31 North | Calera, AL 35040 | | | First Class Mail |
| Delta Power Equipment Corp | 521 5th Ave | 11th Fl | New York, NY 10175 | | | First Class Mail |
| Delta Power Equipment Corp | 2011 New Cut Rd | Spartanburg, CT 29303 | | | | First Class Mail |
| Delta Sports Products LLC | 30151 160th St | Dike, IA 50624 | | | | First Class Mail |
| Deltecc Corp | c/o Jg Distribution | 11 Perina Blvd | Cherry Hill, NJ 08003 | | | First Class Mail |
| Deltecc Corp | c/o Anhui Life Art Leisure Pro | Danglu Electric | Development Zone | Maanshan, Anhui 243000 | China | First Class Mail |
| Deltecc Corp | 116 Grandview Ave | Hopewell, NJ 08525 | | | | First Class Mail |
| Delton G Schlehuber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deltran USA, LL. | P.O. Box 7 | DeLand, FL 32721 | | | AR@deltran-global.com | Email |
| | | | | | | First Class Mail |
| Deluce Jean-Francois | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deluce Jean-Francois | Address Redacted | | | | | First Class Mail |
| Deluxe Corp | Attn: Corporate Treasury-Cheryl Johnston | P.O. Box 818095 | Cleveland, OH 44181 | | billing@hostopia.com | Email |
| | | | | | | First Class Mail |
| Delvaun D Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Delvaun D Phillips | Address Redacted | | | | | First Class Mail |
| Delvonte Sledge Sr | Address Redacted | | | | | First Class Mail |
| Demandware, Inc | 5 Wall St | Burlington, MA 01803 | | | | First Class Mail |
| Demantre D Harris | Address Redacted | | | | | First Class Mail |
| Demarcus Redwine | Address Redacted | | | | | First Class Mail |
| Demarious Smalley | Address Redacted | | | | | First Class Mail |
| Demario A Johnson | Address Redacted | | | | | First Class Mail |
| Demario Eberhardt Sr | Address Redacted | | | | | First Class Mail |
| Demaris Hardware | Demaris Hardware, Inc | Attn: Tyler Demaris, Owner | 309 W 4Th St | Saint Ansgar, IA 50472-1314 | demarishardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Demaris Hardware | Attn: Tyler Demaris, Owner | 309 W 4Th St | Saint Ansgar, IA 50472-1314 | | demarishardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Demaris Hardware | 309 W 4th St | Saint Ansgar, Ia 50472-1314 | | | | First Class Mail |
| Demari T Henry | Address Redacted | | | | | First Class Mail |
| Dematic | 500 Plymouth Ave Ne | Grand Rapids, MI 49505 | | | | First Class Mail |
| Dematic Corp | 684125 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Dematic Corp | 684125 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Demetreona Kilgore | Address Redacted | | | | | First Class Mail |
| Demetri J Roybal | Address Redacted | | | | | First Class Mail |
| Demetrice Hamilton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Demetrious A Rose | Address Redacted | | | | | First Class Mail |
| Demetrius Cook | Address Redacted | | | | | First Class Mail |
| Demondes Johnson | Address Redacted | | | | | First Class Mail |
| Demono Rankin | Address Redacted | | | | | First Class Mail |
| Denault Commercial #8 | Denault's Commercial True Value 8 | 23281 Antonio Pkwy | Rancho Santa Margarita, Ca 92688-2653 | | | First Class Mail |
| Denault Commercial 8 | Denault's Hardware-Home Centers, Inc | Attn: Bob Denault | 23281 Antonio Pkwy | Rancho Santa Margarita, CA 92688-2653 | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denault Commercial 8 | Denault's Commercial True Value 8 | Attn: Bob Denault | 23281 Antonio Pkwy | Rancho Santa Margarita, CA 92688-2653 | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denault True Value Hardware #5 | Denault's True Value Hardware 5 | 26006 Marguerite Pkwy | Mission Viejo, Ca 92692-3262 | | | First Class Mail |
| Denault True Value Hardware 5 | Denault's Hardware-Home Centers, Inc | Attn: Bob Denault | 26006 Marguerite Pkwy | Mission Viejo, CA 92692-3262 | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denault True Value Hardware 5 | Attn: Bob Denault | 26006 Marguerite Pkwy | Mission Viejo, CA 92692-3262 | | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denaults True Value Hardware | 975 Carlsbad Village Dr | B772 | Carlsbad, CA 92008 | | | First Class Mail |
| Denaults True Value Hardware | 23281 Antonio Pkwy | Rancho Santa Marga, CA 92688 | | | | First Class Mail |
| Denault's True Value Hardware #2 | Denault's True Value Hardware 2 | 535 N El Camino Real | San Clemente, Ca 92672-4761 | | | First Class Mail |
| Denaults True Value Hardware 2 | Denault's Hardware-Home Centers, Inc | Attn: Bob Denault | 535 N El Camino Real | San Clemente, CA 92672-4761 | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denaults True Value Hardware 2 | Attn: Bob Denault | 535 N El Camino Real | San Clemente, CA 92672-4761 | | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denaults True Value Hdw #1 | Denault's True Value Hdw 1 | 31862 Del Obispo St | San Juan Capistrano, Ca 92675-3204 | | | First Class Mail |
| Denaults True Value Hdw #1 | Denault's True Value Hdw 3 | 30031 Town Center Dr | Laguna Niguel, Ca 92677-2047 | | | First Class Mail |
| Denaults True Value Hdw 1 | Denault's Hardware-Home Centers, Inc | Attn: Bob Denault | 31862 Del Obispo St | San Juan Capistrano, CA 92675-3204 | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denaults True Value Hdw 1 | Attn: Bob Denault | 31862 Del Obispo St | San Juan Capistrano, CA 92675-3204 | | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denaults True Value Hdw 3 | Denault's Hardware-Home Centers, Inc | Attn: Bob Denault | 30031 Town Center Dr | Laguna Niguel, CA 92677-2047 | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denaults True Value Hdw 3 | Attn: Bob Denault | 30031 Town Center Dr | Laguna Niguel, CA 92677-2047 | | bdenault@denaults.com | Email |
| | | | | | | First Class Mail |
| Denaze Johnson | Address Redacted | | | | | First Class Mail |
| Denco Unlimited | 3239 S Platte River Dr | Englewood, CO 80110 | | | | First Class Mail |
| Denco Unlimited | 3239 S Platte River Dr | Cherry Hills Village, CO 80110 | | | | First Class Mail |
| Deniel Kinglaner | Address Redacted | | | | | First Class Mail |
| Denise Carson | Address Redacted | | | | | First Class Mail |
| Denise Coon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Denise Coon | Address Redacted | | | | | First Class Mail |
| Denise Domanico | Address Redacted | | | | | First Class Mail |
| Denise Farr | Address Redacted | | | | | First Class Mail |
| Denise G Pelc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Denise G Pelc | Address Redacted | | | | | First Class Mail |
| Denise Kaufers | Address Redacted | | | | | First Class Mail |
| Denise L Beets | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Denise L Beets | Address Redacted | | | | | First Class Mail |
| Denise M Barrera | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Denise M Rosick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Denise Ruttenberg | Address Redacted | | | | | First Class Mail |
| Denisha M Hinton | Address Redacted | | | | | First Class Mail |
| Denmark True Value | Brooker Hardware LLC | Attn: Brandon Hochstetler | 4823 Carolina Hwy | Denmark, SC 29042 | brookerhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Denmark True Value | Attn: Brandon Hochstetler | 4823 Carolina Hwy | Denmark, SC 29042 | | brookerhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Denmark True Value | 4823 Carolina Hwy | Denmark, Sc 29042 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dennard True Value Hardware & V&S | Attn: Richard M Dennard, President | 794 Second Street | Soperton, GA 30457-2400 | | dennardtruevalue@gmail.com | Email |
| Dennard True Value Hdwe | Dennard, Inc | Attn: Richard M Dennard, President | 794 Second St | Soperton, GA 30457-2400 | dennardtruevalue@gmail.com | Email First Class Mail |
| Dennard True Value Hdwe | Dennard True Value Hardware & V&s | 794 Second Street | Soperton, GA 30457-2400 | | | Email First Class Mail |
| Dennard's True Value | 749 Second St | Soperton, GA 30457 | | | | First Class Mail |
| Dennis E Marshall | Address Redacted | | | | | First Class Mail |
| Dennis East International | 221 Willow St | Yarmouth Port, MA 02675 | | | | First Class Mail |
| Dennis East International Inc | 17 Shad Hole Rd | Dennisport, MA 02639 | | | | First Class Mail |
| Dennis East International Inc | 13 Willow St | Yarmouth Port, MA 02675 | | | | First Class Mail |
| Dennis East Int'l | Dennis East International | 17 Shad Hole Rd | Dennisport, MA 02639 | | | First Class Mail |
| Dennis L Tarmann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis L Tarmann | Address Redacted | | | | | First Class Mail |
| Dennis M Aiden | Address Redacted | | | | | First Class Mail |
| Dennis M Kuko | Address Redacted | | | | | First Class Mail |
| Dennis Murray | Address Redacted | | | | | First Class Mail |
| Dennis Pinel | Address Redacted | | | | | First Class Mail |
| Dennis R Hoelzel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis R Hoelzel | Address Redacted | | | | | First Class Mail |
| Dennis Tarmann | Address Redacted | | | | | First Class Mail |
| Dennishia J Durham | Address Redacted | | | | | First Class Mail |
| Deno Home Center | Deno Associates Inc | Attn: Richard Deno, Owner | 705 E 10Th St | Fowler, IN 47944 | rjdeno@sbcglobal.net | Email First Class Mail |
| Dent True Value Hardware | | | | | denthdwe@wendstream.net | Email |
| Dentinger Feed & Seed | | | | | mike@dentingers.com | Email |
| Denver Fire Department | 745 W Colfax Ave | Denver, CO 80204 | | | | First Class Mail |
| Denver Metro Security Inc | 1320 Simms St, Ste 100 | Lookout Mountain, CO 80401 | | | accounts@denvermetrosecurity.net | Email First Class Mail |
| Denver Metro Security Inc | 1320 Simms St | Ste 100 | Lakewood, CO 80401 | | | First Class Mail |
| Denver Metro Security Inc. | 1320 Simms St, Ste 100 | Lakewood, CO 80401 | | | sperry@denvermetrosecurity.net | Email First Class Mail |
| Denver Motor Vehicle | 2855 Tremont Pl | Denver, CO 80205 | | | | First Class Mail |
| Denver Occupational & Aviation | 3700 Havana St, Ste 200 | Denver, CO 80239 | | | | First Class Mail |
| Denver True Value Hdwe | Attn: Robert J Erb | 6420 E Colfax Ave | Denver, CO 80220-1604 | | bob@denvertruevalue.com | Email First Class Mail |
| Denver True Value Hdwe | 6420 Hardware Corp | Attn: Robert J Erb | 6420 E Colfax Ave | Denver, CO 80220-1604 | bob@denvertruevalue.com | Email First Class Mail |
| Denver True Value Hdwe | 6420 E Colfax Ave | Denver, CO 80220-1604 | | | | First Class Mail |
| Denver Water | P.O. Box 173343 | Denver, CO 80217 | | | | First Class Mail |
| Denville True Value Hardware & Paint | Howard Levine | Attn: Howard Levine | 20 First Ave | Denville, NJ 07834-2710 | sales@denvillehardware.com | Email First Class Mail |
| Denzell T Terrell | Address Redacted | | | | | First Class Mail |
| Deon L Davis | Address Redacted | | | | | First Class Mail |
| Deon Marks | Address Redacted | | | | | First Class Mail |
| Dep Builders Supply/Dep Heating & Cooling | Desoto Electrical Products, Inc | Attn: Dorothy Soloman | 12561 Hwy 21 | De Soto, MO 63020-3316 | DESOTOELECTRICAL@LIVE.COM | Email First Class Mail |
| Dep Builders Supply/Dep Heating & Cooling | Attn: Dorothy Soloman | 12561 Hwy 21 | De Soto, MO 63020-3316 | | DESOTOELECTRICAL@LIVE.COM | Email First Class Mail |
| Dep Builders Supply Sply/Htg&cooli | Dep Bldrs Sply/Htg&cooli | 12561 Hwy 21 | De Soto, MO 63020-3316 | | | First Class Mail |
| Deparris Latta | Address Redacted | | | | | First Class Mail |
| Department Of Agriculture | Petroleum Commodities Section | 1445 Federal Dr | Montgomery, AL 36199 | | | First Class Mail |
| Department Of Budget & Finance | P.O. Box 150 | Unclaimed Property Branch | Honolulu, HI 96810 | | | First Class Mail |
| Department Of Conservation | Attn: Accounting, Ms 19A | P.O. Box 2711 | Sacramento, CA 95812 | | | First Class Mail |
| Department Of Finance & Administration | Corporation Income Tax Section | P.O. Box 919 | Little Rock, AR 72203 | | | First Class Mail |
| Department Of Financial Inst | Division Of Corporate | & Consumer Services | P.O. Box 7846 | Madison, WI 53707 | | First Class Mail |
| Department Of Homeland Security | Bureau Of Customs & Border Protection | 8899 E 56th St | Mail Stop 201I | Indianapolis, IN 46249 | | First Class Mail |
| Department Of Labor & Industry | P.O. Box 24106 | Seattle, WA 98124 | | | | First Class Mail |
| Department Of Labor -Osha | 1771 W Diehl Rd, Ste 210 | Naperville, IL 60563 | | | | First Class Mail |
| Department Of Labor-Osha | 1771 West Diehl Rd, Ste 210 | Naperville, IL 60563 | | | | First Class Mail |
| Department Of Motor Vehicles | P.O. Box 825339 | Sacramento, CA 94232 | | | | First Class Mail |
| Department Of Motor Vehicles | Accounts Processing | Unit Ms H221 | P.O. Box 944231 | Sacramento, CA 94244 | | First Class Mail |
| Department Of Resources | Oil Recycling Fee Section | P.O. Box 2711 | Sacramento, CA 95812 | | | First Class Mail |
| Department Of State | New York State Div Of Corps | One Commerce Plz | Albany, NY 12231 | | | First Class Mail |
| Department Of State | Bureau Of Corp&Charitable Org | P.O. Box 8722 | Harrisburg, PA 17105 | | | First Class Mail |
| Department Of State Lands | Unclaimed Property Section | 775 Summer Streets Ne | Ste 100 | Salem, OR 97301 | | First Class Mail |
| Department Of The Treasury | P.O. Box 24017 | Fresno, CA 93779 | | | | First Class Mail |
| Department Of The Treasury | Internal Revenue Service | Ogden, UT 84201 | | | | First Class Mail |
| Department Of Treasury - Internal Revenue Service | 4051 Ogletown Stanton Rd, Ste 212 | Newark, DE 19713-5445 | | | michael.a.james@irs.gov | Email First Class Mail |
| Department Of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| Department Of Workforce Servic | Wyoming Workers Compensation | P.O. Box 20006 | Cheyenne, WY 82003 | | | First Class Mail |
| Depaul University | 1 East Jackson Blvd | Chicago, IL 60604 | | | | First Class Mail |
| Depault's Hardware | Rdmg, Inc | Attn: Morgan Gonsalves, Vp | 2000 Mendon Rd | Cumberland, RI 02864-3841 | rdmg@depaulshardware.com | Email First Class Mail |
| Dependable Lumber | | | | | mcumpston@tds.net | Email |
| Depere Hardware | Hoop's Hardware Inc | Attn: Allen Hoopingarner, Owner | 1045 N Broadway Dr | De Pere, WI 54115 | deperehdwe@gmail.com | Email First Class Mail |
| Depere Hardware | 1045 North Broadway Drive | DE Pere, WI 54115 | | | | First Class Mail |
| Depere True Value Hardware | De Pere True Value Hardware | Attn: Kelly Schatti/Owner-Manager | 1045 North Broadway Drive | De Pere, WI 54115-2609 | deperehdwe@gmail.com | Email First Class Mail |
| Depere True Value Hardware | De Pere Hardware, Inc | Attn: Kelly Schatti/Owner-Manager | 1045 N Broadway Dr | De Pere, WI 54115-2609 | deperehdwe@gmail.com | Email First Class Mail |
| Depot Home Center | J & R Bailey Enterprises, Inc | Attn: Jan K Bailey | 56 Depot St | Charlestown, NH 03603-4169 | depotch@comcast.net | Email First Class Mail |
| Depot Home Center | Attn: Jan K Bailey | 56 Depot Street | Charlestown, NH 03603-4169 | | depotch@comcast.net | Email First Class Mail |
| Depot Home Center | 56 Depot Street | Charlestown, NH 03603-4169 | | | | First Class Mail |
| Depot True Value Center | P.O. Box 459 | Lexington, SC 29071 | | | | First Class Mail |
| Dept Of Environmental Protect | Commonwealth Master Lockbox | P.O. Box 3982 | Boston, MA 02241 | | | First Class Mail |
| Dept Of Finance Coll. Unit | City Hall Room 107A | 121 North Lasalle Street | Chicago, IL 60602 | | | First Class Mail |
| Dept Of Finance&Admin | Miscellaneous Tax Section | P.O. Box 896 Room 230 | Little Rock, AR 72203 | | | First Class Mail |
| Dept Of Finance&Treasury Division | City And County Of Denver | P.O. Box 660860 | Dallas, TX 75266 | | | First Class Mail |
| Dept Of Homeland Security | Bureau of Customs & Border Protection | 8899 E 56th St | Mail Stop 201c | Indianapolis, IN 46249 | | First Class Mail |
| Dept Of Human Serv/Ohu/Oha | Shared Serv-Ovrpymnt Recovery | P.O. Box 3496 | Portland, OR 97208 | | | First Class Mail |
| Dept Of Pesticide Regulation | c/o Pesticide Registration Branch | P.O. Box 4015 | 1001 I St | Sacramento, CA 95812-4015 | | First Class Mail |
| Dept Of Pesticide Regulation | c/o Pesticide Registration Branch | 1001 I St, Box 4015 | Sacramento, CA 95812-4015 | | | First Class Mail |
| Dept Of State Health Services | Cash Receipts Branch-Mc2003 | P.O. Box 149347 | Austin, TX 78714 | | | First Class Mail |
| Dept Of State Health Services | c/o Cash Receipts Branch - Mc 2003 | P.O. Box 149347 | Austin, TX 78714-9347 | | | First Class Mail |
| Dept Of State Health Services | c/o Cash Receipts Branch - Mc 2003 | Hazardous Cons Prod Permit Program | P.O. Box 149347 | Austin, TX 78714-9347 | | First Class Mail |
| | | Zc109-130 | | | | |
| Dept Of State Health Services | C/O Cash Receipts Branch - Mc 2003 | Attn: Hazardous Consumer Products | Permit Program Zc109-130 | P.O. Box 149347 | Austin, TX 78714-9347 | First Class Mail |
| Dept Of State Health Services | Attn: Cash Receipts Branch - Mc 2003 | P.O. Box 149347 | Austin, TX 78714-9347 | | | First Class Mail |
| Dept. Of Consumer & Business | Services Revenue Services Sec | P.O. Box 14610 | Salem, OR 97309 | | | First Class Mail |
| Dept. Of Workforce Development | Division Of Unemployment Insur | P.O. Box 7945 | Madison, WI 53707 | | | First Class Mail |
| Dept Of Food & Agriculture | P.O. Box 943972 | Attn: Cashier | Sacramento, CA 94271 | | | First Class Mail |
| Department Of Fin'l & Prof Regulation | c/o Division Of Professional Regulation | P.O. Box 7086 | Springfield, IL 62791-7086 | | | First Class Mail |
| Departmento De Hacienda | P.O. Box 9024140 | San Juan, PR 00902-4140 | | | | First Class Mail |
| Dequan R Cumby | Address Redacted | | | | | First Class Mail |
| Dequavlon D Bivins | Address Redacted | | | | | First Class Mail |
| Derek Electric Inc | 11132 S 84th Ave, Ste 2B | Palos Hills, IL 60465 | | | | First Class Mail |
| Derek J D'Aurora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek J D'Aurora | Address Redacted | | | | | First Class Mail |
| Derek L Gonzales | Address Redacted | | | | | First Class Mail |
| Derek M Heedenk | Address Redacted | | | | | First Class Mail |
| Derek Milburn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dereon L London Ii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dereon L London Ii | Address Redacted | | | | | First Class Mail |
| Derick J Kershaw | Address Redacted | | | | | First Class Mail |
| Derick Joseph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derick Mainolfi | Address Redacted | | | | | First Class Mail |
| Dericus J Martin | Address Redacted | | | | | First Class Mail |
| Darik Smith | Address Redacted | | | | | First Class Mail |
| Deriko M Hill | Address Redacted | | | | | First Class Mail |
| Dernier & Hamlyn Inc | 2360 Alvarado St | San Leandro, CA 94577 | | | | First Class Mail |
| Deroma | Summit Financial Resources Lp | P O Box 203855 | Dallas, TX 75320 | | | First Class Mail |
| Deroma | Po Box 1839 | 4901 Elysian Fields | Marshall, TX 75672 | | | First Class Mail |
| Deroma | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Deroma | P.O. Box 1839 | Marshall, TX 75672 | | | | First Class Mail |
| Deroma | P.O. Box 1839 | Marshall, TX 75670 | | | | First Class Mail |
| Deroma | P.O. Box 1839 | 4901 Elysian Fields | Marshall, TX 75670 | | | First Class Mail |
| Deroma | 4901 Elysian Fields Rd | Marshall, TX 75670 | | | | First Class Mail |
| Deron Harris | Address Redacted | | | | | First Class Mail |
| Deron Rizzell | Address Redacted | | | | | First Class Mail |
| Deron X Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deron X Davis | Address Redacted | | | | | First Class Mail |
| Deronda Construction | 2808 Lincoln Ave | Oskaloosa, IA 52577 | | | | First Class Mail |
| Deronne Hardware | 18561 Nine Mile Rd | Eastpointe, MI 48021 | | | | First Class Mail |
| Deronne Hardware & Rental Inc | dba Deronne Hardware & Rental | 28700 Harper Ave | St Clair Shores, MI 48081 | | | First Class Mail |
| Deronne Hardware, Inc | dba Deronne True Value Hardware | 18561 E 9 Mile Rd | Eastpointe, MI 48021-1952 | | | First Class Mail |
| Deronne True Value - Eastpointe | Deronne Hardware, Inc | Attn: David Deronne, President | 18561 E 9 Mile Rd | Eastpointe, MI 48021-1952 | DeRonneHdw@aol.com | Email First Class Mail |
| Deronne True Value - Eastpointe | Attn: David Deronne, President | 18561 E 9 Mile Rd | Eastpointe, MI 48021-1952 | | DeRonneHdw@aol.com | Email First Class Mail |
| Deronne True Value - Eastpointe | Deronne True Value - Eastpoint | 18561 E 9 Mile Rd | Eastpointe, MI 48021-1952 | | | First Class Mail |
| Deronne True Value - Harper | Deronne Hardware & Rental Inc | Attn: David Deronne, President | 28700 Harper Ave | St Clair Shores, MI 48081-1250 | DeRonneHdw@aol.com | Email First Class Mail |
| Deronne True Value - Harper | Attn: David Deronne, President | 28700 Harper Avenue | St Clair Shores, MI 48081-1250 | | DeRonneHdw@aol.com | Email First Class Mail |
| Deronne True Value - Harper | 28700 Harper Avenue | St Clair Shores, MI 48081-1250 | | | | First Class Mail |
| Derreon J Rodgers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derreon J Rodgers | Address Redacted | | | | | First Class Mail |
| Derrick D King | Address Redacted | | | | | First Class Mail |
| Derrick Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Ford | Address Redacted | | | | | First Class Mail |
| Derrick L French | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Derrick L Steward Jr | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Derrick L Steward Jr | Address Redacted | | | | | | First Class Mail |
| Derrick Moore | Address Redacted | | | | | | First Class Mail |
| Derrik Kemp Sr | Address Redacted | | | | | | First Class Mail |
| Dervin D Walker | Address Redacted | | | | | | First Class Mail |
| Desari Kocher | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Desari Kocher | Address Redacted | | | | | | First Class Mail |
| Descartes Datamyne | 120 Randall Drive | Waterloo, ON N2V 1C6 | Canada | | | | First Class Mail |
| Descartes Systems USA LLC | P.O. Box 404037 | Atlanta, GA 30384 | | | | | First Class Mail |
| Desco Steel Corp | P.O. Box 1212 | Malvern, PA 19355 | | | | nick@descosteel.com | Email / First Class Mail |
| Desco Steel Corp | P.O. Box 303 | Newtown Square, PA 19073 | | | | | First Class Mail |
| Desco Steel Corp | P.O. Box 1212 | Malvern, PA 19355 | | | | | First Class Mail |
| Desean J Cunningham | Address Redacted | | | | | | First Class Mail |
| Desert Construction Inc | 4490 E Hwy 66 | Kingman, AZ 86401 | | | | | First Class Mail |
| Desha Benjamin | Address Redacted | | | | | | First Class Mail |
| Deshand L Minus | Address Redacted | | | | | | First Class Mail |
| Deshon D Hammonds | Address Redacted | | | | | | First Class Mail |
| Design Design Inc | Rob | 119 S 3Rd St | Kennett Square, PA 19348 | | | | First Class Mail |
| Design Design Inc | 119 S 3rd St | Kennett Square, PA 19348 | | | | | First Class Mail |
| Design House | P.O. Box 84996 | Chicago, IL 60689 | | | | | First Class Mail |
| Design House | 5205 W Donges Bay Rd | Mequon, WI 53092 | | | | | First Class Mail |
| Design Ideas Ltd | P.O. Box 2967 | Springfield, IL 62708 | | | | | First Class Mail |
| Design Ideas Ltd | 2521 Stockyard Rd | Springfield, IL 62702 | | | | | First Class Mail |
| Design Imports | Attn: Mayumi Frame | 18125 Andover Ave W | Tukwila, WA 98188 | | | mayuma@andoverbrands.com | Email / First Class Mail |
| Design Imports | P.O. Box 58410 | Seattle, WA 98138 | | | | ar@designimports.com | Email / First Class Mail |
| Design Imports | P.O. Box 58410 | Ste E | Seattle, WA 98138 | | | | First Class Mail |
| Design Imports | P.O. Box 58410 | Seattle, WA 98138 | | | | | First Class Mail |
| Design Imports | 7070 Pontius Road | Groveport, OH 43125 | | | | | First Class Mail |
| Design Imports | 7070 Pontius Rd | Groveport, OH 43125 | | | | | First Class Mail |
| Design Imports | 6450 Lasalle Dr | Lockbourne, OH 43137 | | | | | First Class Mail |
| Design Imports | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | | First Class Mail |
| Design Imports | 1607 136th Ave E | Sumner, WA 98390 | | | | | First Class Mail |
| Design Imports | 15625 Shoemaker Ave | Norwalk, CA 90650 | | | | | First Class Mail |
| Design Mark | Po Box 1022 | Dedham, MA 02026 | | | | | First Class Mail |
| Design Molding | 3761 E. Colorado Blvd. | Pasadena, CA 91107 | | | | | First Class Mail |
| Design Resource Center | 424 Fort Hill Drive, Ste 118 | Naperville, IL 60540 | | | | | First Class Mail |
| Design Shop | Pam Morey | 470 Mildred St | Cary, IL 60013 | | | | First Class Mail |
| Design Shop | 470 Mildred St | Cary, IL 60013 | | | | | First Class Mail |
| Design Toscano | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | | First Class Mail |
| Design Toscano | 1400 Morse Ave | Elk Grove Village, IL 60007 | | | | | First Class Mail |
| Designed Learning Inc | 208 Lenox Ave, Ste 106 | Westfield, NJ 07090 | | | | | First Class Mail |
| Designer Greetings | P.O. Box 1477 | Edison, NJ 08818 | | | | | First Class Mail |
| Designer Greetings | 11 Executive Ave | Edison, NJ 08818 | | | | | First Class Mail |
| Designing Spaces LLC | 3860 N Powerline Rd | Deerfield Beach, FL 33073 | | | | | First Class Mail |
| Designing Spaces, LLC | 3860 North Powerline Road | Deerfield Beach, FL 33073 | | | | | First Class Mail |
| Designs By Lee | Designs By Lee Inc | Attn: Al Cocco, Owner | 129 Interlaken Rd | Stamford, CT 06903 | | info@designsbylee.com | Email / First Class Mail |
| Designs By Lee | Attn: Al Cocco, Owner | 129 Interlaken Rd | Stamford, CT 06903 | | | info@designsbylee.com | Email / First Class Mail |
| Designs By Lee | 129 Interlaken Rd | Stamford, CT 06903 | | | | | First Class Mail |
| Designs By Sgs LLC | 9179 Nw County Rd 17602 | Drexel, MO 64742 | | | | | First Class Mail |
| Desiree Gauthier | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Desiree K Deshazier | Address Redacted | | | | | | First Class Mail |
| Desmond Kilby | Address Redacted | | | | | | First Class Mail |
| Desmond M Hendricks | Address Redacted | | | | | | First Class Mail |
| Desmond Stephan Mfg Co | P.O. Box 30 | Urbana, OH 43078 | | | | | First Class Mail |
| Desmond Stephan Mfg Co | P.O. Box 30 | 317 S Walnut St | Urbana, OH 43078 | | | | First Class Mail |
| Desoto Town & Country | Desoto Warehouse, Inc | Attn: Rodney Headrick, Manager | 2379 Hwy 171 | Stonewall, LA 71078-0001 | | headrick_r@bellsouth.net | Email / First Class Mail |
| Desoto Town & Country | Attn: Rodney Headrick, Manager | 2379 Hwy 171 | Stonewall, LA 71078-0001 | | | headrick_r@bellsouth.net | Email / First Class Mail |
| Desoto Town & Country | 2379 Hwy 171 | Stonewall, La 71078-0001 | | | | | First Class Mail |
| Destinee J Harper | Address Redacted | | | | | | First Class Mail |
| Destiny Brown | Address Redacted | | | | | | First Class Mail |
| Destiny J Page | Address Redacted | | | | | | First Class Mail |
| Destiny S Henderson | Address Redacted | | | | | | First Class Mail |
| Destiny Skroko | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Detail K2 Inc | 56 Library St | Hudson, OH 44236 | | | | | First Class Mail |
| Detail K2 Inc | 5330 Mainway | Burlington, ON L7L 6A4 | Canada | | | | First Class Mail |
| Details Pressure Wash Services | 19 Ranger Dr | Kittery, ME 03904 | | | | | First Class Mail |
| Determine | 200 Lake Drive East | Suite 200 | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Determine | 200 Lake Dr E, Ste 200 | Cherry Hill, NJ 08002 | | | | | First Class Mail |
| Detroyer K Autry | Address Redacted | | | | | | First Class Mail |
| Dettwiller Hardware | Pomeroy Building Supply, LLC | Attn: Albert Dettwiller, Manager | 5228 Washington Rd | Albany, OH 45710-9400 | | adettwiller@frontier.com | Email / First Class Mail |
| Dettwiler Hardware | Attn: Albert Dettwiler, Manager | 5228 Washington Rd | Albany, OH 45710-9400 | | | adettwiller@frontier.com | Email / First Class Mail |
| Dettwiller Hardware | 5228 Washington Rd | Albany, Oh 45710-9400 | | | | | First Class Mail |
| Dettwiller True Value | Pomeroy Building Supply, LLC | Attn: Al Dettwiller, Member | 63907 Us Hwy 50 | Mcarthur, OH 45651-0001 | | hdshhl2727@gmail.com | Email / First Class Mail |
| Dettwiller True Value | Attn: Al Dettwiller, Member | 63907 Us Hwy 50 | Mcarthur, OH 45651-0001 | | | hdshhl2727@gmail.com | Email / First Class Mail |
| Dettwiller True Value Lumber | 63907 Us Hwy 50 | Mcarthur, Oh 45651-0001 | | | | | First Class Mail |
| Dettwiller True Value Lumber | Pomeroy Building Supply, LLC | Attn: Albert Dettwiller | 634 E Main St | Pomeroy, OH 45769-1161 | | adettwiller@frontier.com | Email / First Class Mail |
| Dettwiller True Value Lumber | Attn: Albert Dettwiller | 634 E Main St | Pomeroy, OH 45769-1161 | | | adettwiller@frontier.com | Email / First Class Mail |
| Dettwiller True Value Lumber | 634 E Main St | Pomeroy, OH 45769-1161 | | | | | First Class Mail |
| Deuer Manufacturing, Inc | P.O. Box 20254 | Dayton, OH 45420 | | | | | First Class Mail |
| Deuer Manufacturing, Inc | 221 S Summit | Wheaton, IL 60189 | | | | | First Class Mail |
| Deuer Manufacturing, Inc | 1100 S Smithville Rd | Dayton, OH 45403 | | | | | First Class Mail |
| Deusault Enterprises | 56 Library St | Ste 201 | Hudson, OH 44236 | | | | First Class Mail |
| Deusault Enterprises | 5432 S 103rd E Ave | Tulsa, OK 74146 | | | | | First Class Mail |
| Development Dimensions Interna | P.O. Box 780470 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Devils Tower Forest Products | P.O. Box 218 | Hulett, WY 82720 | | | | | First Class Mail |
| Devin Austin | Address Redacted | | | | | | First Class Mail |
| Devin D O'Sullivan | Address Redacted | | | | | | First Class Mail |
| Devin Goddard | Address Redacted | | | | | | First Class Mail |
| Devin Green | Address Redacted | | | | | | First Class Mail |
| Devin L Brown | Address Redacted | | | | | | First Class Mail |
| Devin O Pearson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Devin Stolpert | Address Redacted | | | | | | First Class Mail |
| Devine Paint Center | Devine Paint Center Inc | Attn: Mike Dunn, Owner | 971 Lincoln Ave | Napa, CA 94558 | | mike@devinepaintcenterinc.com | Email / First Class Mail |
| Devine Paint Center | Attn: Mike Dunn, Owner | 971 Lincoln Ave | Napa, CA 94558 | | | mike@devinepaintcenterinc.com | Email / First Class Mail |
| Devine Paint Center | 971 Lincoln Ave | Napa, Ca 94558 | | | | | First Class Mail |
| Devitt's Nursery & Supply | Devitt's Supply Inc | Attn: Joseph M Gizzarelli, Owner | 56 Devitt Circle | New Windsor, NY 12553 | | devittsns@gmail.com | Email / First Class Mail |
| Devon Alcantara | Address Redacted | | | | | | First Class Mail |
| Devon Eisner | Address Redacted | | | | | | First Class Mail |
| Devon Medical | 1215 Cedar Grove Rd | Ste 3 | Media, PA 19063 | | | | First Class Mail |
| Devon Medical | 1215 Cedar Grove Rd | Media, PA 19063 | | | | | First Class Mail |
| Devon S Spano | Address Redacted | | | | | | First Class Mail |
| Devon T Peoples | Address Redacted | | | | | | First Class Mail |
| Devonta Whatley | Address Redacted | | | | | | First Class Mail |
| Devontae Broadwater | Address Redacted | | | | | | First Class Mail |
| Devonte D Gray | Address Redacted | | | | | | First Class Mail |
| Devonte L Jones | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Devonte T Barney | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Devonte T Barney | Address Redacted | | | | | | First Class Mail |
| Devooght House Lifters LLC | Attn: Deanna Devooght | 511 D Street | Bridgeton, NC 28519 | | | | First Class Mail |
| Devries Design Inc | 1708 W Surf | Chicago, IL 60657 | | | | | First Class Mail |
| DeVroomen Bulb Co., Inc. | Attn: Timothy Lynch | 250 Grandview Dr, Ste 500 | Fort Mitchell, KY 41014 | | | tlynch@hemmerlaw.com | Email / First Class Mail |
| DeVroomen Bulb Co., Inc. | 7450 Industrial Rd | Florence, KY 41042 | | | | barbara.steward@hollandroofing.com | Email / First Class Mail |
| Devroomen Garden Products | Po Box 189 | 14867 W Russell Rd | Russell, IL 60075 | | | | First Class Mail |
| Devroomen Garden Products | P.O. Box 189 | Russell, IL 60075 | | | | | First Class Mail |
| Devroomen Garden Products | 3850 Clearview Ct | Gurnee, IL 60031 | | | | | First Class Mail |
| Dewalt Accessories | 701 E Joppa Rd | Mailstop Tw390 | Towson, MD 21286 | | | | First Class Mail |
| Dewalt Accessories | 701 E Joppa | Towson, MD 21286 | | | | | First Class Mail |
| Dewalt Industrial Tool Co | 701 E Joppa Rd | Towson, MD 21286 | | | | | First Class Mail |
| Dewalt Industrial Tool Co | 701 E Joppa Rd | David Carter | Towson, MD 21286 | | | | First Class Mail |
| Dewalt Industrial Tool Co | 4041 Pleasant Rd | Ft Mill, SC 29708 | | | | | First Class Mail |
| Dewalt Industrial Tool Co | 4041 Pleasant Rd | Fort Mill, SC 29708 | | | | | First Class Mail |
| Dewalt Industrial Tool Co | 314 Scenic Dr | Aberdeen, MD 21001 | | | | | First Class Mail |
| Dewalt Industrial Tool Co | 1520 Kaneville Rd | Geneva, IL 60134 | | | | | First Class Mail |
| Dewar Nurseries, Inc | 625 W Keene Rd | Apopka, FL 32703 | | | | | First Class Mail |
| Dewayne's Home &Garden Showplace | Dewayne's, Inc | Attn: Anthony Lee, President | 1575 Industrial Park Dr | Selma, NC 27576-3435 | | tinal@dewaynes.com | Email / First Class Mail |
| Dewayne's Home &Garden Showplace | Attn: Anthony Lee, President | 1575 Industrial Park Dr | Selma, NC 27576-3435 | | | tinal@dewaynes.com | Email / First Class Mail |
| Dewayne's Home & Garden Showplace | Dewayne's Home & Garden Showplace | 1575 Industrial Park Dr | Selma, NC 27576-3435 | | | | First Class Mail |
| Dewey & Leboeuf LLP | P.O. Box 416200 | Boston, MA 02241 | | | | | First Class Mail |
| Dewitt Co | 905 S Kings Hwy | Sikeston, MO 63801 | | | | | First Class Mail |
| Dewitt Co. | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Dewitt Co. | 140 Creek Ridge Dr | Waco, TX 76708 | | | | | First Class Mail |
| Dewitt Company | 905 South Kingshighway | Sikeston, MO 63801 | | | | | First Class Mail |
| Dewitt Company Inc | 905 S Kingshighway | Sikeston, MO 63801 | | | | | First Class Mail |
| Dewitt Products | 5860 Plumer St | Detroit, MI 48209 | | | | | First Class Mail |
| Dewitt Products | 5860 Plumer Ave | Detroit, MI 48209 | | | | | First Class Mail |
| DeWitt Products Co | 5860 Plumer St | Detroit, MI 48209 | | | | helen@dewittproducts.com | Email / First Class Mail |
| Dewitt Smith Video Production | 7025 Blue Fox Ct | Cumming, GA 30040 | | | | | First Class Mail |
| Dexas International Ltd | P.O. Box 731181, Ste 200 | Dallas, TX 75373 | | | | | First Class Mail |
| Dexas International Ltd | 585 S Royal Ln, Ste 200 | Coppell, TX 75019 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dexas Int'l Ltd | P.O. Box 731181 | Dallas, TX 75373 | | | | First Class Mail |
| Dexil Corp | 1 Hamden Park Dr | Hamden, CT 06517 | | | SGILLARD@DEXSIL.COM | Email |
| | | | | | | First Class Mail |
| Dexil Corporation | Sharon Gillard | 1 Hamden Park Dr | Hamden, CT 06517 | | | Email |
| Dexil Corporation | Attn: Sharon Gillard | 1 Hamden Park Dr | Hamden, CT 06517 | | | First Class Mail |
| Dexil Corporation | Attn: Cathy Kopylec | 1 Hamden Park Dr | Hamden, CT 06517 | | | First Class Mail |
| Dexter G Gallishaw | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dexter Lumber | Dexter Lumber Co, LLC | Attn: Lewis Easter, Member | 35 Jennings Hill Rd | Dexter, ME 04930-2610 | dexterlumber@myfairpoint.net | Email |
| | | | | | | First Class Mail |
| Dexter Lumber | Attn: Lewis Easter, Member | 35 Jennings Hill Rd | Dexter, ME 04930-2610 | | dexterlumber@myfairpoint.net | Email |
| | | | | | | First Class Mail |
| Dexter Lumber | 35 Jennings Hill Rd | Dexter, ME 04930-2610 | | | | First Class Mail |
| Dexter Stewart | Address Redacted | | | | | First Class Mail |
| Dexxon Digital Storage | 7611 Green Meadows Dr | Lewis Center, OH 43035 | | | | First Class Mail |
| Dexxon Digital Storage | 2721 N Hermitage Ave | Chicago, IL 60614 | | | | First Class Mail |
| Deziah Davis | Address Redacted | | | | | First Class Mail |
| Dezhree C Harris | Address Redacted | | | | | First Class Mail |
| Dfi Solutions In Print | P.O. Box 2707 | Davenport, IA 52809 | | | | First Class Mail |
| Dfi Solutions In Print | 820 S 66th Ave | Wausau, WI 54401 | | | | First Class Mail |
| Dfi Solutions In Print | 730 Red Iron Rd | Black River Falls, WI 54615 | | | | First Class Mail |
| Dfi Solutions In Print | 2556 Larsen Rd | Green Bay, WI 54303 | | | | First Class Mail |
| Dfi Solutions In Print | 2481 Towerview Dr | Dock 39 Or 40 | Neenah, WI 54957 | | | First Class Mail |
| Dfi Solutions In Print | 2401 N 3rd St | Wausau, WI 54403 | | | | First Class Mail |
| Dfi Solutions In Print | 2361 Industrial Dr | Neenah, WI 54957 | | | | First Class Mail |
| Dfi Solutions In Print | 220 E 50th St | P.O. Box 2707 | Davenport, IA 52809 | | | First Class Mail |
| Dfi Solutions In Print | 1700, Stephen Stac Rd | Little Chute, WI 54140 | | | | First Class Mail |
| Dfi Solutions In Print | 1000 Spruce St | Terre Haute, IN 47807 | | | | First Class Mail |
| Dfi Solutions in Print | Attn: Steve Leabo | 220 E 50th St | Davenport, IA 52806 | | slovell@dfi-llc.com | Email |
| | | | | | | First Class Mail |
| Dfp Safety Corp | 2158 Curve Crest Blvd W | Stillwater, MN 55082 | | | | First Class Mail |
| Dfp Safety Corp | 20711 Holt Ave, Ste 1525 | Lakeville, MN 55044 | | | | First Class Mail |
| Dfp Safety Corp | 20711 Holt Ave | 1525 | Lakeville, MN 55044 | | | First Class Mail |
| Dfp Safety Corp | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Dfp Safety Corp | 20711 Holt Ave | 1525 | Lakeville, MN 55044 | | | First Class Mail |
| Dfp Safety Corporation | D G Marine Hardware & Tackle, Inc | Attn: David A Gaddie | 10523 Stringfellow Rd | Bokeelia, FL 33922-3245 | dghardware@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Dgt Group Ltd | 2045 Lincoln Hwy 3rd Fl | Edison, NJ 08817 | | | | First Class Mail |
| Dh Melton Co Inc | 3110 S Lincoln Dr | Camp Verde, AZ 86322 | | | | First Class Mail |
| DHi Corp | Attn: Keith Kometer | 5205 W Donges Bay Rd | Mequon, WI 53092 | | kkometer@todaysdesignhouse.com | Email |
| | | | | | | First Class Mail |
| Dhi-Amazon | Amazon Fbtv-01 | Attn: James Harrington, Dvp Manufacturing | 308 Division St | Harvard, IL 77777-0001 | jharring@trutest.com | Email |
| | | | | | | First Class Mail |
| DHi Express USA | 16592 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| DHi Int'l Supply Chain | 1210 South Pine | Plantation, FL 33324 | | | | First Class Mail |
| DHi Industries Inc | 289 Nw 68th Ave | Ocala, FL 34482 | | | | First Class Mail |
| DHR Industries, Inc | 289 NW 68th Ave | Ocala, FL 34482 | | | mlow@docbox.com | Email |
| | | | | | | First Class Mail |
| Dhrivell Adhyaru | Address Redacted | | | | | First Class Mail |
| Diablo Timber | P.O. Box 3690 | Napa, CA 94558 | | | | First Class Mail |
| Diablo Timber | P.O. Box 3690 | 5747 Hwy 295 American Canyon | Napa, CA 94558 | | | First Class Mail |
| Diablo Timber | 5747 Hwy 29 S | American Canyon, CA 94503 | | | | First Class Mail |
| Diagraph Corporation | Attn: Lisa | 5307 Meadowland Pkwy | Marion, IL 62959 | | | First Class Mail |
| Dial Corp | P.O. Box 281666 | Atlanta, GA 30384 | | | | First Class Mail |
| Dial Corp | 6435 Northwest Dr | Mississauga, ON L4V 1K2 | Canada | | | First Class Mail |
| Dial Corp | 4600 Railhead Rd | Ft Worth, TX 76106 | | | | First Class Mail |
| Dial Corp | 25 Jaycee Dr | West Hazelton, PA 18202 | | | | First Class Mail |
| Dial Corp | 100 Eagle Vista Pkwy | Atlanta, GA 30336 | | | | First Class Mail |
| Dial Corp/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Dial Corporation | Dial Corporation/United Stat | One Parkway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Dial Hardware, LC | P.O. Box 430 | Hebbronville, TX 78361 | | | ladydial@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Dial Industries Inc | 3628 Noakes St, Ste 211 | Los Angeles, CA 90023 | | | | First Class Mail |
| Dial Industries Inc | 3628 Noakes St | Los Angeles, CA 90023 | | | | First Class Mail |
| Dial Manufacturing Inc | 430 N 47th Ave | Phoenix, AZ 85043 | | | ryanjohnston@dialmfg.com | Email |
| | | | | | | First Class Mail |
| Dial Manufacturing Inc | c/o Sonoran Capital Advisors LLC | Attn: Jason McKay Barney | 1733 N Greenfield Rd, Ste 101 | Mesa, AZ 85205 | mbarney@sonorancap.com | Email |
| | | | | | | First Class Mail |
| Dial Mfg Inc | 430 N 47th Ave | Phoenix, AZ 85043 | | | JohnDavidS@dialmfg.com | Email |
| | | | | | | First Class Mail |
| Dial Mfg Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Dial Mfg Inc | 470 Mission | Suite 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Dial Mfg Inc | 430 N. 47Th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| Dial Mfg Inc | 25 S 51St Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| Dial True Value Hardware | Dial Hardware, LC | Attn: Alfonso Montalvo | 206 N Mesquite Ave | Hebbronville, TX 78361-3614 | dialhardware@truevalue.com | Email |
| | | | | | | First Class Mail |
| Diamabrush | 33162 Sterling Ponds Blvd | Sterling Hts, MI 48312-5808 | | | | First Class Mail |
| Diamatic Management Services | 13201 N Santa Fe Ave | Oklahoma City, OK 73114 | | | | First Class Mail |
| Diamond Event & Tent | 3521 Diamond Rental, Inc | Attn: Steve Schaefer, Cfo | 4518 S 500 W | Salt Lake City, UT 84123-3694 | | First Class Mail |
| Diamond Farrier Co | Po Box 1346 | 361 Haven Hill Rd | Shelbyville, KY 40066 | | | First Class Mail |
| Diamond Farrier Co | P.O. Box 1346 | Shelbyville, KY 40066 | | | | First Class Mail |
| Diamond Farrier Co | 361 Haven Hill Rd | Shelbyville, KY 40065 | | | | First Class Mail |
| Diamond Farrier Company | 361 Haven Hill Rd | Shelbyville, KY 40065 | | | fred.ruddy@farrierproducts.com | Email |
| | | | | | | First Class Mail |
| Diamond Farrier Company | P.O. Box 1346 | Shelbyville, KY 40066 | | | | First Class Mail |
| Diamond G Home Center & Rental | Diamond "G", Inc | Attn: Gene Gutierrez | 225 El Morro Rd | Grants, NM 87020-3701 | DGhomecenter@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Diamond G Home Center & Rental | Attn: Gene Gutierrez | 225 El Morro Rd | Grants, NM 87020-3701 | | DGhomecenter@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Diamond G Home Center & Rental | 225 El Morro Rd | Grants, NM 87020-3701 | | | | First Class Mail |
| Diamond Home | 250 Passaic St | Newark, NJ 07104 | | | | First Class Mail |
| Diamond International | P.O. Box 709 | Liberty, MO 64069 | | | | First Class Mail |
| Diamond Jackson | Address Redacted | | | | | First Class Mail |
| Diamond Jefferson | Address Redacted | | | | | First Class Mail |
| Diamond King Smoker Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Diamond Mach Technologies | 85 Hayes Memorial Dr | Marlborough, MA 01752 | | | | First Class Mail |
| Diamond N Kee | Address Redacted | | | | | First Class Mail |
| Diamond Pet Foods | Po Box 156 | 103 N Olive | Meta, MO 65058 | | | First Class Mail |
| Diamond Pet Foods | P.O. Box 156 | Meta, MO 65058 | | | | First Class Mail |
| Diamond Plastics Corp | P.O. Box 841126 | Dallas, TX 75284 | | | | First Class Mail |
| Diamond Plastics Corp | 1212 Johnston Rd | Grand Island, NE 68802 | | | | First Class Mail |
| Diamond Products | P.O. Box 74454 | Cleveland, OH 44194 | | | | First Class Mail |
| Diamond Products | 333 Prospect St | Elyria, OH 44035 | | | | First Class Mail |
| Diamond Products Limited | 333 Prospect St | Elyria, OH 44035 | | | tschoolcraft@diamondproducts.com | Email |
| | | | | | | First Class Mail |
| Diamond Products Limited | 333 Prospect St | Elyria, OH 44035 | | | cgood@diamondproducts.com | Email |
| | | | | | | First Class Mail |
| Diamond Rental | Diamond Equipment, LLC | Attn: Steve Schaefer, Cfo | 240 W 9400 South | Sandy, UT 84070-2631 | parts@diamondrental.com | Email |
| | | | | | | First Class Mail |
| Diamond Technical Services Inc | 9152 Rte 22 | Blairsville, PA 15717 | | | | First Class Mail |
| Diamond Visions Inc | Attn: Jeff Heinzel | 401 W Marquette Ave | Oak Creek, WI 53154 | | jheinzel@diamond-visions.com | Email |
| | | | | | | First Class Mail |
| Diamond Visions Inc | 401 W Marquette Ave | Oak Creek, WI 53154 | | | | First Class Mail |
| Diamond Visions Inc | 401 W Marquette Ave | Milwaukee, WI 53154 | | | | First Class Mail |
| Diamond Vogel Inc | P.O. Box 380 | Orange City, IA 51041 | | | | First Class Mail |
| Diamond Vogel Inc | Attn: Chad Hamill | 1020 Albany Pl Se | Orange City, IA 51041 | | | First Class Mail |
| Diamond Vogel Inc | Attn: Ben Hamblin | P.O. Box 380 | Orange City, IA 51041 | | | First Class Mail |
| Diamond Vogel Inc. | Attn: Ben Hamblin | 1110 Albany Pl SE | Orange City, IA 51041 | | ben.hamblin@diamondvogel.com | Email |
| | | | | | | First Class Mail |
| Diamond Vogel, Inc | P.O. Box 286 | Orange City, IA 51041 | | | | First Class Mail |
| Diamond Vogel, Inc | P.O. Box 286 | 303 19th St Se | Orange City, IA 51041 | | | First Class Mail |
| Diamond Vogel, Inc | 309 19th St | P.O. Box 286 | Orange City, IA 51041 | | | First Class Mail |
| Diamond Washington | Address Redacted | | | | | First Class Mail |
| Diamondhead True Value | Diamondhead Hardware LLC | Attn: Edwin Barfield, President | 4405A Aloha Dr | Diamondhead, MS 39525-3303 | diamondheadtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Diamondhead True Value | Attn: Edwin Barfield, President | 4405A Aloha Drive | Diamondhead, MS 39525-3303 | | diamondheadtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Diamondhead True Value | 4405a Aloha Drive | Diamondhead, MS 39525-3303 | | | | First Class Mail |
| Diana Crossman | Address Redacted | | | | | First Class Mail |
| Diana K Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana L Jimenez | Address Redacted | | | | | First Class Mail |
| Diana Moore | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Moore | Address Redacted | | | | | First Class Mail |
| Diana Warren | Address Redacted | | | | | First Class Mail |
| Diandra Sanchez | Address Redacted | | | | | First Class Mail |
| Diane T. Nauer | Address Redacted | | | | | First Class Mail |
| Diann A Morse | Address Redacted | | | | | First Class Mail |
| Dibble True Value Hardware | L M Dibble, Inc | Attn: Terso & Jane Japadjief | 262 W Ferry St | Buffalo, NY 14213-1815 | dibbletruevalue@verizon.net | Email |
| | | | | | | First Class Mail |
| Dibble True Value Hardware | Attn: Terso&Jane Japadjief | 262 W Ferry St | Buffalo, NY 14213-1815 | | dibbletruevalue@verizon.net | Email |
| | | | | | | First Class Mail |
| Dibble True Value Hardware | 262 W Ferry St | Buffalo, Ny 14213-1815 | | | | First Class Mail |
| Dicaperl Minerals Llc | C/O Dicalite Management Holding Llc | Attn: Bridget Herron | 2510 N Concord Rd | Crawfordsville, IN 47933 | | First Class Mail |
| Dicaperl Minerals Llc | Attn: Dicalite Management Holding Llc | 1001 Conshohocken State Rd, Ste 1 500 | W Conshohock, PA 19428 | | | First Class Mail |
| Dicaperl Minerals Llc | aka Dicalite Management Holding Llc | 1001 Conshohocken State Road | STE 1-500 | West Conshohocken, PA 19428 | | First Class Mail |
| Dicaperl Minerals Llc | 1001 Conshohocken State Rd | Ste 1-500 | West Conshohocken, PA 19428 | | | First Class Mail |
| Dickerson Hardware | Dickerson Hardware, Inc | Attn: Molly Dickerson, Owner | 1200 N Main St | Mulberry | | dickersonhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Dickerson Hardware | Attn: Molly Dickerson, Owner | 1200 N Main St | Mulberry, PA 72947-8541 | | dickersonhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Dickerson Hardware | 1200 N Main St | Mulberry, Ar 72947-8541 | | | | First Class Mail |
| Dickerson Hardware | 1200 N Main St | Mulberry, AR 72947 | | | | First Class Mail |
| Dickey Bub Eureka | Dickey-Bub, Inc | Attn: Steve Dickey | 100 Hilltop Village Center Dr | Eureka, MO 63025-1107 | hello@dickeybub.net | Email |
| | | | | | | First Class Mail |
| Dickey Bub Eureka | Attn: Steve Dickey | 100 Hilltop Village Center Drive | Eureka, MO 63025-1107 | | hello@dickeybub.net | Email |
| | | | | | | First Class Mail |
| Dickey Bub Eureka | 100 Hilltop Village Center Drive | Eureka, Mo 63025-1107 | | | | First Class Mail |
| Dickey Bub Potosi | Dickey-Bub, Inc | Attn: Steve Dickey, President | 708 E High St | Potosi, MO 63664-1408 | hello@dickeybub.net | Email |
| | | | | | | First Class Mail |
| Dickey Bub Potosi | Attn: Steve Dickey, President | 708 E High Street | Potosi, MO 63664-1408 | | hello@dickeybub.net | Email |
| | | | | | | First Class Mail |
| Dickey Bub Potosi | 708 E High Street | Potosi, Mo 63664-1408 | | | | First Class Mail |
| Dickey Bub Rolla | Joe Enterprises LLC | Attn: Carrie Dickey, Member | 1040 Forum Dr | Rolla, MO 65401-2507 | hello@dickeybub.net | Email |
| | | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dickey Bub Rolla | Attn: Carrie Dickey, Member | 1040 Forum Dr | Rolla, MO 65401-2507 | hello@dickeybub.net | Email |
| | | | | | First Class Mail |
| Dickey Bub Rolla | 1040 Forum Dr | Rolla, Mo 65401-2507 | | | First Class Mail |
| Dickey Bub Union | Dickey-Bub, Inc | 1 Union Village Shopping Ctr | 1 Union Village Shopping Ctr | Union, MO 63084-2247 | hello@dickeybub.net | Email |
| | | | | | First Class Mail |
| Dickey Bub Union | Attn: Steve Dickey | 1 Union Village Shopping Ctr | Union, MO 63084-2247 | hello@dickeybub.net | Email |
| | | | | | First Class Mail |
| Dickey Bub Union | 1 Union Village Shopping Ctr | Union, Mo 63084-2247 | | | First Class Mail |
| Dickeys True Value Hdw | The Dickey Living Trust | Michael W & Linda S Dickey Trustees | Attn: Mike Dickey | 2570 Eagle Valley Rd | Yoncalla, OR 97499-9721 | dickeysinc@hotmail.com | Email |
| | | | | | First Class Mail |
| Dicke McCamey & Chilcote | Attn: Brandy Price | 115 W Gay St | Lancaster, SC 29720 | bprice@dmclaw.com | Email |
| | | | | | First Class Mail |
| Dicke McCamey & Chilcote | Attn: Brandy Price | 115 W Gay St | Lancaster, SC 29720-2421 | bprice@dmclaw.com | Email |
| | | | | | First Class Mail |
| Dickies Footwear/Georgia Bt | 1042 Cherokee Rd | Wilmette, IL 60091 | | | First Class Mail |
| Dickinson True Value | Dickinson Hardware, Inc | Attn: Robert M Zumbrink | 111 E Main St | Fennville, MI 49408-5114 | bob@dickinsonhdw.com | Email |
| | | | | | First Class Mail |
| Dickinson True Value | Attn: Robert M Zumbrink | 111 E Main St | Fennville, MI 49408-5114 | bob@dickinsonhdw.com | Email |
| | | | | | First Class Mail |
| Dickinson True Value | 111 E Main St | Fennville, MI 49408-5114 | | | First Class Mail |
| Dickinson True Value Home Ctr | | | | cathylee@dickinsonhomes.com | Email |
| Dicks True Value Hardware | James R Harmelin | Attn: James R Harmelin | 12216 Venice Blvd | Los Angeles, CA 90066-3814 | jimharmelin@truevalue.net | Email |
| | | | | | First Class Mail |
| Dicks True Value Hardware | Attn: James R Harmelin | 12216 Venice Blvd | Los Angeles, CA 90066-3814 | jimharmelin@truevalue.net | Email |
| | | | | | First Class Mail |
| Dicks True Value Hardware | 12216 Venice Blvd | Los Angeles, Ca 90066-3814 | | | First Class Mail |
| Dickson Bros True Value | | | | ned@dicksonbros.com | Email |
| Dicksons Inc | 709 B Ave E | Seymour, IN 47274 | | ar@dicksongifts.com | Email |
| | | | | | First Class Mail |
| Dicksons Inc | P.O. Box 97 | Middletown, OH 45042 | | amy.kaiser@bankatfirst.com | Email |
| | | | | | First Class Mail |
| Dico Products Corp | 200 Seward Ave | Utica, NY 13503 | | | First Class Mail |
| Dico Products Corp | 200 Seward Ave | Utica, NY 13502 | | | First Class Mail |
| Dico Products Corp | 200 Seward Ave | P.O. Box 158 | Utica, NY 13503 | | First Class Mail |
| Dico Products Corp | 200 Seward Ave | P.O. Box 158 | Utica, NY 13502 | | First Class Mail |
| Diego Banuelos | Address Redacted | | | | First Class Mail |
| Diego G Piellez Perez | Address Redacted | | | | First Class Mail |
| Diego Nunez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Diego Soto | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Diego Tapia | Address Redacted | | | | First Class Mail |
| Diego Villagomez | Address Redacted | | | | First Class Mail |
| Dieu Ngu Temple | 14472 Chestnut St | Westminster, CA 92683 | | | First Class Mail |
| Dig Corp | 1210 Activity Dr | Vista, CA 92081 | | | First Class Mail |
| Dig Corporation | 1210 Activity Drive | Vista, CA 92081 | | | First Class Mail |
| Digger's Product Development Co | Po Box 1551 | 3510 N Main St | Soquel, CA 95073 | | First Class Mail |
| Digi Corp, Inc | 3315 N 124Th St | Ste E | Brookfield, WI 53005 | | First Class Mail |
| Digi Key | P.O. Box 677 | 701 Brooks Ave S | Thief River Falls, MN 56701-0677 | | First Class Mail |
| Digi Key | 701 Brooks Ave S | P.O. Box 677 | Thief River Falls, MN 56701-0677 | Thief Riv Fall, MN 56701-0677 | | First Class Mail |
| Digi Key | 701 Brooks Ave S | P.O. Box 677 | Thief Riv Fall, MN 56701-0677 | | First Class Mail |
| Digicert, Inc | 2801 N Thanksgiving Way | Ste 500 | Lehi, UT 84043 | | First Class Mail |
| Digicorp Inc | Attn: Barbara Ross | 3315 N 124Th St, Ste E | Brookfield, WI 53005 | | First Class Mail |
| Digicorp Inc | Attn: Barbara Ross | 3315 N 124Th St | Brookfield, WI 53005 | | First Class Mail |
| Digicorp Inc | Attn: Barbara Ross | 3315 N 124Th St | Brookfield, WI 53005. | | First Class Mail |
| Digicorp Inc | 3315 N 124Th St Ste E | Brookfield, WI 53005 | | | First Class Mail |
| Digicorp, Inc | 3315 N 124Th Street | Suite E | Brookfield, WI 53005 | | First Class Mail |
| Digital Copier Super Center Ll | 1462 Elmhurst Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Digital Intelligence Systems, LLC | 8270 Greensboro Drive, Ste 1000 | Mclean, VA 22102 | | | First Class Mail |
| Digitalpeople | P.O. Box 734575 | Chicago, IL 60673 | | | First Class Mail |
| Digitalthinker Inc | P.O. Box 80568 | Simpsonville, SC 29680 | | | First Class Mail |
| Digitalthinker Inc | Maria Bolan | 879 Ne Main St, Ste C | Simpsonville, SC 29681 | | First Class Mail |
| Digitalthinker Inc | Attn: Maria Bolan | 879 Ne Main St, Ste C | Simpsonville, SC 29681 | | First Class Mail |
| Digme S.A. Servistar | Address Redacted | | | | First Class Mail |
| Dijon Crawley | Address Redacted | | | | First Class Mail |
| Dijona D Wilson | | | | Email Redacted | Email |
| Dikhana O Taylor | Address Redacted | | | | First Class Mail |
| Diligent Board Member Services | Dept Ch 16990 | Palatine, IL 60055 | | | First Class Mail |
| Diligent Corp | P.O. Box 419829 | Boston, MA 02241 | | | First Class Mail |
| Dillon Transportation LLC | 974 Tennessee Waltz Parkway | Ashland City, TN 37015 | | | First Class Mail |
| Dillman True Value Hdw | Scott T Dillman | Attn: David F Dillman | 201 S Main | Grant Park, IL 60940-7097 | sdillman@aol.com | Email |
| | | | | | First Class Mail |
| Dillon R Roberts | Address Redacted | | | | First Class Mail |
| Dillon Transportation LLC | 974 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | First Class Mail |
| Dillon Wedge | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Dillon Wedge | Address Redacted | | | | First Class Mail |
| Dilonni Takstil | Address Redacted | | | | First Class Mail |
| Dilsia M Torres De Rodriguez | Address Redacted | | | | First Class Mail |
| Dimensional Data Inc | 803 Derbyshire Ln | Prospect Heights, IL 60070 | | | First Class Mail |
| Dimeo Schneider & Associates | 500 West Madison St Ste 1700 | Chicago, IL 60661 | | | First Class Mail |
| Dimeo Schneider & Associates | 500 W Madison Suite 1700 | Chicago, IL 60661 | | | First Class Mail |
| Dimeo Schneider & Associates | 500 W Madison Ste 1700 | Chicago, IL 60661 | | | First Class Mail |
| Dimitri Hotapaple | Address Redacted | | | | First Class Mail |
| Dimitrius D Felix | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Dimitrius D Felix | Address Redacted | | | | First Class Mail |
| Dimplex North America | P.O. Box 200930 | Pittsburgh, PA 15251 | | | First Class Mail |
| Dimplex North America | Ningbo, Port, China | Grancheng Town, Cixi City | Ningbo, 315800 | China | | First Class Mail |
| Dimplex North America | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Dimplex North America | 2500 W Fourth Floor Blvd | Vancouver, WA 98660 | | | First Class Mail |
| Dimplex North America | 221 S Franklin | Indianapolis, IN 46219 | | | First Class Mail |
| Dimplex North America | 1367 Industrial Rd | Cambridge, ON N1R 7G8 | Canada | | First Class Mail |
| Dimplex North America Limited | 1367 Industrial Rd | Cambridge, ON N1R 7G9 | Canada | | First Class Mail |
| Dimplex North America Ltd | 2500 W Fourth Floor Blvd | Vancouver, WA 98660 | | | First Class Mail |
| Dimplex North America Ltd | 221 S Franklin Rd | Ste 300 | Indianapolis, IN 46219 | | First Class Mail |
| Dimplex North America, Ltd | 1367 Industrial Rd | Cambridge, ON N1R 7G8 | Canada | | First Class Mail |
| Dimplex North America, Ltd. | 1367 Industrial Road | Cambridge, ON N1R 7G8 | Canada | | First Class Mail |
| Dina Gussie | Address Redacted | | | | First Class Mail |
| Dina Mancigo | Address Redacted | | | | First Class Mail |
| Dingle's Of Dayton True Value | Melinda Betzler | Attn: Melinda Betzler, Owner | 179 E Main St | Dayton, WA 99328-1350 | dinglestv@msn.com | Email |
| | | | | | First Class Mail |
| Dingle's Of Dayton True Value | Attn: Melinda Betzler, Owner | 179 E Main St | Dayton, WA 99328-1350 | dinglestv@msn.com | Email |
| | | | | | First Class Mail |
| Dingle's Of Dayton True Value | 179 E Main St | Dayton, Wa 99328-1350 | | | First Class Mail |
| Dinuba True Value Lumber | 841 W Tulare St | Dinuba, CA 93618 | | | First Class Mail |
| Diogen Lighting | c/o Glamor Optoelectronics | Glamor Mansion, Unit 1 | Shalong W Area | Zhongshan, Guangdong 760 | China | | First Class Mail |
| Diogen Lighting | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Dion D Head | Address Redacted | | | | First Class Mail |
| Dion Penn | Address Redacted | | | | First Class Mail |
| Dionee Rocourt | Address Redacted | | | | First Class Mail |
| Diorio Forest Products | Diorio Forest Products Inc | Attn: Dante Diorio, Owner | 11129 Air Park Rd, Ste A | Ashland, VA 23005 | dante@dionioforestproducts.com | Email |
| | | | | | First Class Mail |
| Diorio Forest Products | Attn: Dante Diorio, Owner | 11129 Air Park Rd | Suite A | Ashland, VA 23005 | dante@dionioforestproducts.com | Email |
| | | | | | First Class Mail |
| Diorio Forest Products | 11129 Air Park Rd A | Ashland, VA 23005 | | ashleys@dionioforestproducts.com | Email |
| | | | | | First Class Mail |
| Diorio Forest Products | 11129 Air Park Rd. | Suite A. | Ashland, Va 23005 | | First Class Mail |
| Diorio Forest Products, Inc | 11129 Air Park Rd,P.O. Box 6631 | Ashland, VA 23005 | | | First Class Mail |
| Dioselina Gallegos | Address Redacted | | | | First Class Mail |
| Dippin' Dots LLC | 5101 Charter Oak Dr | Paducah, KY 42001 | | | First Class Mail |
| Direct Distributors Inc | 100 Partisi St | Suite 100 | Garner, NC 27529 | | First Class Mail |
| Direct Energy Business | P.O. Box 70220 | Philadelphia, PA 19176 | | | First Class Mail |
| Direct Energy Business, LLC | 1001 Liberty Ave | Ste 1200 | Pittsburgh, PA 15222 | | First Class Mail |
| Direct Marketing, Inc | P.O. Box 29814 | General Post Office | New York, NY 10087 | | First Class Mail |
| Direct Metal Company | 1200 Chastain Rd, Unit 201 | Kennesaw, GA 30144-5586 | | | First Class Mail |
| Direct Tech Sales | P.O. Box 78343 | Ste D | Indianapolis, IN 46278 | | First Class Mail |
| Direct Tech Sales | P.O. Box 78343 | Indianapolis, IN 46278 | | | First Class Mail |
| Direct Tech Sales | 7200 W 66th St, Unit A | Bedford Park, IL 60638 | | | First Class Mail |
| Direct Travel | 200 N Martingale Rd, Ste 500 | Schaumburg, IL 60173 | | | First Class Mail |
| Direct Tv Inc | P.O. Box 5006 | Carol Stream, IL 60197-5006 | | | First Class Mail |
| Direct Tv LLC | P.O. Box 5006 | Carol Stream, IL 60197 | | | First Class Mail |
| Directemployers Association | 7602 Woodland Drive | Ste 200 | Indianapolis, IN 46278 | | First Class Mail |
| Directemployers Association | 7602 Woodland Dr | Ste 200 | Indianapolis, IN 46278 | | First Class Mail |
| Directv LLC | P.O. Box 5006 | Carol Stream, IL 60197 | | | First Class Mail |
| Dirk Pompa | | | | Email Redacted | Email |
| Dirk S Kennedy | Address Redacted | | | | First Class Mail |
| Dirt Killer Pressure Washers | 11403 Cronridge Dr | Owings Mills, MD 21117 | | | First Class Mail |
| Di'S Floor Centre LLC | P.O. Box 40625 | Eugene, OR 97404 | | | First Class Mail |
| Disa Global Solutions Inc | Dept 3731 | P.O. Box 123731 | Dallas, TX 75312 | | First Class Mail |
| Disa Global Solutions, Inc. | 11740 Katy Fwy, Ste 900 | Houston, TX 77079 | | | First Class Mail |
| Discount Dan's | Dow Enterprises, LLC | Attn: Dan Williams, President | 16800 Hwy 72 | Athens, AL 35611-7357 | | First Class Mail |
| Discount Waste Inc | 3595 Engineering Dr | Norcross, GA 30092 | | | First Class Mail |
| Discover | 2500 Lake Cook Rd | Riverwoods, IL 60015 | | | First Class Mail |
| Dishaun Williams | Address Redacted | | | | First Class Mail |
| Disney Business Productions, LLC | 215 Celebration Place | 4th Fl | Lake Buena Vista, FL 32830 | | First Class Mail |
| Disney Institute | Peter Cho | P.O. Box 10000 | Lake Buena Vista, FL 32830 | | First Class Mail |
| Display Design & Sales | Attn: Jerry | 11500-B Roosevelt Blvd | Philadelphia, Pa 19116-3032 | | First Class Mail |
| Display Specialists Corp | 6125 W Howard St | Niles, IL 60714 | | | First Class Mail |
| Display Specialists Corp | 5325 W Rodgers | West Allis, WI 53219 | | | First Class Mail |
| Display Specialists Corp | 3173 N Elston Ave | Chicago, IL 60618 | | | First Class Mail |
| Display Specialists Corp | 3750 N Kimball Ave | Chicago, IL 60647 | | | First Class Mail |
| Diston Co | P.O. Box 5935 | Drawer 1851 | Troy, MI 48007 | | First Class Mail |
| Diston Co | 45 Plainfield St | Chicopee, MA 01013 | | | First Class Mail |
| Diston Co | 11690 Sw 24th St | Davie, FL 33325 | | | First Class Mail |
| Diston Company | 45 Plainfield St | Chicopee, MA 01013 | | lynn.hansen@distontools.com | Email |
| | | | | danielle.desormier@distontools.com | Email |
| | | | | | First Class Mail |
| Diston Company | 45 Plainfield St | Chicopee, MA 01013 | | | First Class Mail |
| Diston Company | 11690 Sw 24Th St | Davie, FL 33325 | | | First Class Mail |
| Diston Company | 10200 David Taylor Dr | Charlotte, NC 28262 | | | First Class Mail |
| Distintive Recognition Inc | 6 Royal Ct | Lincolnshire, IL 60069 | | | First Class Mail |
| Distribuidora Centroamericana Cefesa SA | Attn: Gerd-Peter Graap, Owner | 5A Avda A 2-47, Zona 9 | Guatemala City | Guatemala | sebastian@cefesa.com | Email |
| | | | | | First Class Mail |
| Distribution Center | American Sales Corp | Attn: Robert Jones, President | 8401 W 185 St | Tinley Park, IL 60487-7370 | | First Class Mail |
| Distribution Point, The | P.O. Box 157 | 3242 Moody Pkwy | Moody, AL 35004 | | First Class Mail |
| Distribution Point, The | P.O. Box 157 | 3242 Moody Parkway | Moody, AL 35004 | | First Class Mail |
| Distribution Point, The | P.O. Box 117743 | Atlanta, GA 30368 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Distribution Resource Consultants, Inc | 14034 Milcoukee Trail | Palm Beach Gardens, FL 33418 | | | | First Class Mail |
| Distributions Fillon Marquis International Ltee | Attn: Gino Fillion, Owner | 420 Boulindustriel Local 100 | St-Jean-Sur-Ric, QC J3B 4S6 | Canada | gfillion@distdfm.com | Email |
| | | | | | | First Class Mail |
| Distributions Fillon Marquis International Ltee | 420 Boul industriel Local 100 | St-jean-sur-ric, QC J3b 4s6 | | Canada | | First Class Mail |
| Distributions Fillon Marquis Int'l Ltee | Attn: Gino Fillion, Owner | 420 Boulindustriel Local 100 | St-Jean-Sur-Ric, QC J3B 4S6 | Canada | gfillion@distdfm.com | Email |
| | | | | | | First Class Mail |
| Distributions Fillon Marquis Int'l Ltee | Attn: Gino Fillion, Owner | 420 Boulindustriel Local 100 | St-Jean-Sur-Ric, QC J3B 4S6 | Canada | gfillion@distdfm.com | Email |
| | | | | | | First Class Mail |
| Distributions Fillion Marquis | 420 Boul Industriel Local 100 | St-Jean-Sur-Ric, QC J3B 4S6 | | Canada | | First Class Mail |
| Distributions Fillons Marquis | 420 BouIndustriel Local 100 | St-Jean-Sur-Ric, QC J3B 4S6 | | Canada | | First Class Mail |
| District Court Of The Third | Judicial District Anchorage | 825 W 4th Ave | | Anchorage, AK 99501 | | First Class Mail |
| District Hardware & Bike | District Hardware, Inc | Attn: Neil Conway | 730 Main Ave Sw | Washington, DC 20024-2495 | neil@districthardware.com | Email |
| | | | | | | First Class Mail |
| Ditch Witch | Po Box 66 | Perry, OK 73077 | | | | First Class Mail |
| Diteq Corp | 9876 Pflumm Rd | Lenexa, KS 66215 | | | | First Class Mail |
| Diteq Corp | 1250 Nw Main Street | Lee'S Summit, MO 64086 | | | | First Class Mail |
| Diteq Corp | 1250 Nw Main St | Lee'S Summit, MO 64086 | | | | First Class Mail |
| Diteq Corporation | 9876 Pflumm Rd | Lenexa, KS 66215 | | | rhotter@diteq.com | Email |
| | | | | | | First Class Mail |
| Diversified Brands/Krylon | P.O. Box 198050 | Atlanta, GA 30384 | | | | First Class Mail |
| Diversified Brands/Krylon | 711 W Wabash Ave | Effingham, IL 62401 | | | | First Class Mail |
| Diversified Brands/Krylon | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Diversified Brands/Krylon | 12090 Sage Point Ct | Reno, NV 89506 | | | | First Class Mail |
| Diversified Brands/Krylon | 12090 Sage Point | Reno, NV 89506 | | | | First Class Mail |
| Diversified Cpc Int'L | Attn: Charles Ortmann | 24388 W Durkee Rd | Channahon, Il 60410-0490 | | | First Class Mail |
| Diversified Fastening | 501 Richings St | Charles City, IA 50616 | | | | First Class Mail |
| Diversified Rack & Shelving | 603 Us Hwy 130 N | East Windsor, NJ 08520 | | | | First Class Mail |
| Diversified Rack & Shelving Inc. | 603 Us Hwy 130 | North East Windsor, NJ 08520 | | | | First Class Mail |
| Diversified Search LLC | 1 Commerce Sq | 2005 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| Diversified Tape & Graphics | 682 Chaddick Dr | Wheeling, IL 60090 | | | | First Class Mail |
| Diverstech Corp | Dept 3791 | Dallas, TX 75312 | | | | First Class Mail |
| Diverstech Corp | 3039 Premiere Pkwy | Ste 600 | Duluth, GA 30097 | | | First Class Mail |
| Diverstech Corp | 1665 Broadmoor Blvd Ne | Buford, GA 30518 | | | | First Class Mail |
| Diverstech Corporation | Attn: Michael G Medved | 3039 Premiere Pkwy, Ste 600 | Duluth, GA 30097 | | MMedved@diverstech.com | Email |
| | | | | | | First Class Mail |
| Diverstech Corporation | 3039 Premiere Parkway | Suite 600 | Duluth, GA 30097 | | | First Class Mail |
| Divico N.V. | Attn: Sunny Khatnani, Owner | Union Rd 129 | Cole Bay | Sint Maarten (Dutch Part) | sunny@divicodistributors.com | Email |
| | | | | | | First Class Mail |
| Divico N.v. | Union Rd 129 | Cole Bay, St Maarten | | Dutch West Indies | | First Class Mail |
| Divico NV | Attn: Sunny Khatnani, Owner | Union Rd 129 | Cole Bay | Sint Maarten | sunny@divicodistributors.com | Email |
| | | | | | | First Class Mail |
| Divihn Integration Inc | 2800 W. Higgins Rd | Suite 240 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Divihn Integration Inc | 2800 W Higgins Rd, Ste 240 | Hoffman Estates, IL 60169 | | | | First Class Mail |
| Divihn Integration Inc | 2800 W Higgins Rd, Ste 240 | Hoffman Estates, IL 60169 | | | | First Class Mail |
| Division Of Revenue | P.O. Box 14058 | Lexington, KY 40512 | | | | First Class Mail |
| Division Of State Lands | 775 Summer St Ne | Unclaimed Property Division | Salem, OR 97310 | | | First Class Mail |
| Division Of Unemployment Ins | P.O. Box 7888 | Madison, WI 53707 | | | | First Class Mail |
| Division Six Sports Inc | 7900 Triton Cir | Austell, GA 30168 | | | | First Class Mail |
| Dixco Fence Co | 212 Brimer Rd | Newnan, GA 30263 | | | | First Class Mail |
| Dixie Alum True Value Hdwe | Dixie Aluminum Products, Inc | Attn: Robert Michael | 88509 Overseas Hwy | Tavernier, FL 33070-2048 | DIXIEALUM@BELLSOUTH.NET | Email |
| | | | | | | First Class Mail |
| Dixie Alum True Value Hdwe | Attn: Robert Michael | 88509 Overseas Hwy | Tavernier, FL 33070-2048 | | DIXIEALUM@BELLSOUTH.NET | Email |
| | | | | | | First Class Mail |
| Dixie Alum True Value Hdwe | 88509 Overseas Hwy | Tavernier, FL 33070 | | | dixiealum@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Dixie Alum True Value Hdwe | 88509 Overseas Hwy | Tavernier, FI 33070-2048 | | | | First Class Mail |
| Dixie Aluminum Products, Inc | dba Dixie Alum True Value Hdwe | 88509 Overseas Hwy | Tavernier, FL 33070-204 | | | First Class Mail |
| Dixie Diamond Mfg | 205 Buxton Ct Nw | Lilburn, GA 30047 | | | | First Class Mail |
| Dixie Diamond Mfg | 5242 Royal Woods Pkwy, Ste 100 | Tucker, GA 30084 | | | | First Class Mail |
| Dixie Plywood & Lumber Co | 100 Riverview Dr, Ste 301 | Savannah, GA 31404-1468 | | | | First Class Mail |
| Dixie Plywood & Lumber Company | Attn: Maryanne Ford | 3544 All American Blvd | Orlando, FL 32810 | | mford@dixieply.com | Email |
| | | | | | | First Class Mail |
| Dixie Sales Co Inc | 5920 Summit Ave | Browns Summit, NC 27214 | | | | First Class Mail |
| Dixon Drug | Great Plains Pharmacies, Inc | Attn: Chris Dixon | 422 Broadway | Tribune, KS 67879-7701 | kelleed@fairpoint.net | Email |
| | | | | | | First Class Mail |
| Dixon Paint Co | Dixon Paint Co, Inc | Attn: Mitch Tucker, President | 313 W 1St St | Dixon, IL 61021-0311 | MITCH-TUCKER@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Dixon Paint Co | Attn: Mitch Tucker, President | 313 West 1St Street | Dixon, IL 61021-0311 | | MITCH-TUCKER@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Dixon Paint Co | 313 West 1st Street | Dixon, Il 61021-0311 | | | | First Class Mail |
| Dixon Ticonderoga | P.O. Box 733391 | Chicago, IL 60673 | | | | First Class Mail |
| Dixon Ticonderoga | Dept 2565 | Dallas, TX 75312 | | | | First Class Mail |
| Dixon Ticonderoga | 1 Cedar King Rd | Shelbyville, FL 37160 | | | | First Class Mail |
| Dixon Ticonderoga Co | 721 Joe Tamplin Blvd | Macon, GA 31217 | | | | First Class Mail |
| Dixon Ticonderoga Co | 2525 N Casaloma Dr | Appleton, WI 54913 | | | | First Class Mail |
| Dixon Ticonderoga Company | | | | | tina.jaeckels@dixonusa.co | Email |
| | | | | | | First Class Mail |
| Dixon Ticonderoga/Lin Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Dixondale Farms LLC | Po Box 129 | 1702 N 1St | Carrizo Springs, TX 78834 | | | First Class Mail |
| Dixondale Farms LLC | P.O. Box 129 | Carrizo Springs, TX 78834 | | | | First Class Mail |
| Dixon's Hardware | Dixon's LLC | Attn: Lance S Dixon | 325 N Main St | Kingman, KS 67068-1335 | lancesdixon@gmail.com | Email |
| | | | | | | First Class Mail |
| Dixon's Hardware | Attn: Lance S Dixon | 325 N Main St | Kingman, KS 67068-1335 | | lancesdixon@gmail.com | Email |
| | | | | | | First Class Mail |
| Dixon's Hardware | Dixon's Hardware | 325 N Main St | Kingman, Ks 67068-1335 | | | First Class Mail |
| Diy Home Center #11 | Diy Home Center 11 | 6300 Foothill Blvd. | Tujunga, Ca 91042-2701 | | | First Class Mail |
| Diy Home Center #13 | Diy Home Center 13 | 28750 Roadside Drive | Agoura Hills, Ca 91301-3310 | | | First Class Mail |
| Diy Home Center #21 | Diy Home Center 21 | 1875 Lake Tahoe Blvd. | South Lake Tahoe, Ca 96150-6303 | | | First Class Mail |
| Diy Home Center #23 | Diy Home Center 23 | 18060 Chatsworth Street | Granada Hills, Ca 91344-5607 | | | First Class Mail |
| Diy Home Center #4 | Diy Home Center 4 | 3775 Thousand Oaks Blvd. | Thousand Oaks, Ca 91362-3607 | | | First Class Mail |
| Diy Home Center #6 | Diy Home Center 6 | 3221 W. Magnolia Blvd. | Burbank, Ca 91505-2906 | | | First Class Mail |
| Diy Home Center #7 | Diy Home Center 7 | 2695 Cochran Street | Simi Valley, Ca 93065-2664 | | | First Class Mail |
| Diy Home Center 11 | Lumber City Corp | Attn: Steve Nugent, General Manager | 6300 Foothill Blvd | Tujunga, CA 91042-2701 | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 11 | Attn: Steve Nugent, General Manager | 6300 Foothill Blvd | Tujunga, CA 91042-2701 | | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 13 | Lumber City Corp | Attn: Steve Nugent, General Manager | 28750 Rdside Dr | Agoura Hills, CA 91301-3310 | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 13 | Attn: Steve Nugent, General Manager | 28750 Roadside Drive | Agoura Hills, CA 91301-3310 | | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 21 | Lumber City Corp | Attn: Steve Nugent, General Manager | 1875 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6303 | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 21 | Attn: Steve Nugent, General Manager | 1875 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6303 | | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 22 | | | | | SNUGENT@DIYHOMECENTER.NET | Email |
| Diy Home Center 23 | Lumber City Corp | Attn: Steve Nugent, General Manager | 18060 Chatsworth St | Granada Hills, CA 91344-5607 | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 23 | Attn: Steve Nugent, General Manager | 18060 Chatsworth Street | Granada Hills, CA 91344-5607 | | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 4 | Lumber City Corp | Attn: Steve Nugent, General Manager | 3775 Thousand Oaks Blvd | Thousand Oaks, CA 91362-3607 | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 4 | Attn: Steve Nugent, General Manager | 3775 Thousand Oaks Blvd | Thousand Oaks, CA 91362-3607 | | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 6 | Lumber City Corp | Attn: Steve Nugent, General Manager | 3221 W Magnolia Blvd | Burbank, CA 91505-2906 | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 6 | Attn: Steve Nugent, General Manager | 3221 W Magnolia Blvd | Burbank, CA 91505-2906 | | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 7 | Lumber City Corp | Attn: Steve Nugent, General Manager | 2695 Cochran St | Simi Valley, CA 93065-2664 | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center 7 | Attn: Steve Nugent, General Manager | 2695 Cochran Street | Simi Valley, CA 93065-2664 | | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center Distribution Center | Lumber City Corp | Attn: Steve Nugent, General Merchandise Manager | 11481 Hart St | North Hollywood, CA 91605-6202 | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center Distribution Center | Attn: Steve Nugent, Gen Merchandise Mgr | 11481 Hart St | North Hollywood, CA 91605-6202 | | SNUGENT@DIYHOMECENTER.NET | Email |
| | | | | | | First Class Mail |
| Diy Home Center Distribution Center | Diy Home Center Distribution C | 11481 Hart St | North Hollywood, Ca 91605-6202 | | | First Class Mail |
| Dizzy Pig LLC | 9501 Discovery Blvd, Ste 165 | Manassas, VA 20109-4032 | | | | First Class Mail |
| Djaye M Harris | Address Redacted | | | | | First Class Mail |
| Djembe Works North American, Inc | D/B/A Sewsbeats | 2721 Cardiff Court | Winston-Salem, NC 27013 | | | First Class Mail |
| Dji Commerce | Dji Commerce, LLC | Attn: Jennifer Lofholm, Owner | W6078 Piers Gorge Rd | Norway, MI 49870-1119 | | First Class Mail |
| Dk Hardware | Dk Hardware Supply LLC | Attn: Artem Goldman, Owner | 208 Nw 6Th Ave | Hallandale Beach, FL 33009 | artgoldman@dkhardware.com | Email |
| | | | | | | First Class Mail |
| Dk Hardware | Attn: Artem Goldman, Owner | 208 Nw 6Th Ave | Hallandale Beach, FL 33009 | | artgoldman@dkhardware.com | Email |
| | | | | | | First Class Mail |
| Dk Hardware | 208 Nw 6th Ave | Hallandale Beach, Fl 33009 | | | | First Class Mail |
| Dk Hardware Supply LLC | 208 Nw 6Th Ave | Hallandale Beach, FL 33009 | | | | First Class Mail |
| Dk Sales - Georgia Pacific | Scott Jankowski | P.O. Box 287 | N64 W24801 Main St Suite 106 | Sussex, WI 53089 | | First Class Mail |
| Dk Sales/Georgia Pacific | P.O. Box 287 | Sussex, WI 53089 | | | | First Class Mail |
| Dk Tool | 720 Industrial Dr, Unit 132 | Cary, IL 60013 | | | dktool@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Dk Tool LLC | 720 Industrial Dr, Unit 132 | Cary, IL 60013 | | | DKTOOL@SBCGLOBAL.NET | Email |
| | | | | | | First Class Mail |
| Dk Tool Llc | Attn: Dan Kajouzta | 720 Industrial Dr, Unit 132 | Cary, IL 60013 | | | First Class Mail |
| Dk Tool LLC | 720 Industrial Drive Unit 132 | Cary, IL 60013 | | | | First Class Mail |
| Dkb Household USA/Zyliss | P.O. Box 846781, Ste 100 | Los Angeles, CA 90084 | | | | First Class Mail |
| Dkb Household USA/Zyliss | 5431 E Philadelphia St | Ontario, CA 91761 | | | | First Class Mail |
| Dkb Household USA/Zyliss | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Dkb Household USA/Zyliss | 3467 Apex Peakway | Apex, NC 27502-5757 | | | | First Class Mail |
| Dkwon V Robinson | Address Redacted | | | | | First Class Mail |
| Dl | 20750 Ventura Blvd, Ste 300 | Woodland Hills, CA 91364 | | | | First Class Mail |
| Dlf | P.O. Box 229 | 175 West H St | Halsey, OR 97348 | | | First Class Mail |
| Dlf | 610 S High St | Salem, IN 47167 | | | | First Class Mail |
| Dlf | 175 W "H" St | P.O. Box 229 | Halsey, OR 97348 | | | First Class Mail |
| D-Line USA | Attn: Sarah Rigney | 2671 Technology Dr | Louisville, KY 40299 | | sarahr@d-line-it.com | Email |
| | | | | | | First Class Mail |
| Dlr Groups | P.O. Box 101690 | Pasadena, CA 91189 | | | | First Class Mail |
| DLS | P.O. Box 7426 | Algonquin, IL 60102 | | | | First Class Mail |
| DM Home Supply II | Attn: Thom Muth | 2541 Haverford Rd | Ardmore, PA 19003 | | tmuth1541@cs.com | Email |
| | | | | | | First Class Mail |
| DM Merchandising Inc | Attn: David Redman | 835 N Church Ct | Elmhurst, IL 60126 | | dredman@dmmerch.com | Email |
| | | | | | | First Class Mail |
| DM Merchandising Inc | 835 N Church Ct | Elmhurst, IL 60126 | | | dredman@dmmerch.com | Email |
| | | | | | | First Class Mail |
| Dm Trans LLC | P.O. Box 207779 | Dallas, TX 75320 | | | | First Class Mail |
| DM Trans, LLC dba Arrive Logistics | Attn: Chris Neittich | 7701 Metropolis Dr, Bldg 15 | Austin, TX 78744 | | cneittich@arrivelogistics.com; mherrington@arrivelogistics.com | Email |
| | | | | | | First Class Mail |
| D'Marie Inc | 16758 West Park Circle Drive | Chagrin Falls, OH 44023 | | | | First Class Mail |
| Dmc Enterprises, Inc | Douglas Evans / Ste, Ste 3B | 213 East 21St St | New York, NY 10010 | | | First Class Mail |
| Dmc Products Inc | Po Box 248 | 430 Walnut St | Columbia, PA 17512 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dmd Marketing | 796 Tek Dr | Crystal Lake, IL 60014 | | | First Class Mail |
| Dmd Products LLC | 9973 Fm 521 Rd | Rosharon, TX 77583 | | | First Class Mail |
| Dmi Furn/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Dmi Sports | 1300 Virginia Ave | Ste 401 | Fort Washington, PA 19034 | | First Class Mail |
| Dmi Sports | 1300 Virginia Ave | Fort Washington, PA 19034 | | | First Class Mail |
| Dmitri M Anders | Address Redacted | | | | First Class Mail |
| Dmj Biosciences LLC | Attn: Dennis Mccabe | 8777 Airport Road | Middleton, WI 53562 | | First Class Mail |
| Dmj Biosciences LLC | Attn: Dennis Mccabe | 8777 Airport Road | Middleton, WI 53562 | | First Class Mail |
| D'Morian Williams | Address Redacted | | | | First Class Mail |
| DMS Holdings, Inc | 1931 Norman Dr | Waukegan, IL 60085 | | josh.anderson@livehealthmart.com | Email |
| | | | | heather.weddige@livehealthmart.com | First Class Mail |
| DMS Holdings, Inc | 1931 Norman Dr | Waukegan, IL 60085 | | heather.weddige@livehealthmart.com | Email |
| | | | | | First Class Mail |
| Dmsi, Inc | 11650 Miracle Hills Dr | Omaha, NE 68154 | | | First Class Mail |
| Dmv Renewal | P.O. Box 942897 | Sacramento, CA 94297 | | | First Class Mail |
| Dnl Products Inc | 427 S Freeman St | Oceanside, CA 92054 | | | First Class Mail |
| Dnn Corp | P.O. Box 670293 | Dallas, TX 75267 | | | First Class Mail |
| Do It Best | P.O. Box 868 | Fort Wayne, IN 46801 | | | First Class Mail |
| Do It Best Corp | P.O. Box 868 | Fort Wayne, IN 46801-0868 | | | First Class Mail |
| Do It Best Warehouses | P.O. Box 868 | Fort Wayne, IN 46801 | | | First Class Mail |
| Dobi & Associates Inc | c/o Lesaint Logistics | 868 W Crossroads Pkwy | Romeoville, IL 60446 | | First Class Mail |
| Dobi & Associates Inc | 868 W Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Dobson True Value Hdw-2 | Dobson True Value Hardware, Inc | Attn: W Terry Dobson | 1407 Wade Hampton Blvd | Greer, SC 29650-1110 | ddob1012@aol.com | Email |
| Dobson True Value Hdw-2 | Attn: W Terry Dobson | 1407 Wade Hampton Blvd | Greer, SC 29650-1110 | ddob1012@aol.com | Email |
| | | | | | First Class Mail |
| Dobson True Value Hdw-2 | 1407 Wade Hampton Blvd | Greer, SC 29650-1110 | | | First Class Mail |
| Doc Maintenance Inc | Stephanie Hawkins | 3695 Centre Circle | Fort Mill, SC 29715 | | First Class Mail |
| Doc Maintenance Inc | Leah Spitler | 3695 Centre Circle | Fort Mill, SC 29715 | | First Class Mail |
| Doc Maintenance Inc | Attn: Stephanie Hawkins | 3695 Centre Cir | Fort Mill, SC 29715 | | First Class Mail |
| Doc Maintenance Inc | Attn: Leah Spitler | 3695 Centre Cir | Fort Mill, SC 29715 | | First Class Mail |
| Doc Maintenance Inc | 3695 Centre Cirlce | Fort Mill, SC 29715 | | | First Class Mail |
| Dock & Door Systems Inc | 802 E Owassa Rd | Edinburg, TX 78542 | | | First Class Mail |
| Dock Retail | P.O. Box 911 | Linden, NJ 07036 | | | First Class Mail |
| Docuprint Forms & Signs Inc | 63 Douglas, Ste 301 | Elgin, IL 60120 | | | First Class Mail |
| Docuprint Forms & Signs Inc | 63 Douglas 301 | Elgin, IL 60120 | | | First Class Mail |
| Docuprint Forms & Signs Inc | 63 Douglas | Elgin, IL 60120 | | | First Class Mail |
| Docu-Shred | 125 Prairie Dr, Ste 2 | Westmont, IL 60559 | | | First Class Mail |
| DocuSign | 221 Main St | Ste 1000 | San Francisco, CA 94105 | | First Class Mail |
| Docusign Inc | P.O. Box 735445 | Dallas, TX 75373 | | | First Class Mail |
| Docusign Inc | Dept 3428 | P.O. Box 123428 | Dallas, TX 75312 | | First Class Mail |
| Dodge's Agway | Dodge's Farm & Garden, LLC | Attn: Keith Webster, Owner | 116 Lafayette Rd | Hampton Falls, NH 03844 | liz@dodgesagway.com | Email |
| | | | | | First Class Mail |
| Dodge's Agway | Attn: Keith Webster, Owner | 116 Lafayette Rd | Hampton Falls, NH 03844 | liz@dodgesagway.com | Email |
| | | | | | First Class Mail |
| Dodge's Agway | Dodge's Farm & Garden, LLC | Attn: Elizabeth Webster, Owner | 25 Old County Rd | Plaistow, NH 03865 | Donna@dodgesagway.com | Email |
| | | | | | First Class Mail |
| Dodge's Agway | Attn: Elizabeth Webster, Owner | 25 Old County Rd | Plaistow, NH 03865 | Donna@dodgesagway.com | Email |
| | | | | | First Class Mail |
| Dodge's Agway | 116 Lafayette Rd | Hampton Falls, NH 03844 | | | First Class Mail |
| Doerre Hardware | Doerre Hardware, Inc | Attn: Colleen M Wahljohnson, President | 116 W Jefferson St | Spring Green, WI 53588-0001 | doerrehdwinc@gmail.com | Email |
| | | | | | First Class Mail |
| Dog Is Good | 10531 Humbolt St | Los Alamitos, CA 90720 | | | First Class Mail |
| Dog Speak | Po Box 15310 | 600 Windmill Way #4 | Wilmington, NC 28408 | | First Class Mail |
| Dog Speak | P.O. Box 15310 | 600 Windmill Way | Wilmington, NC 28408 | | First Class Mail |
| Dog Speak | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Doggett Corp, The | 30 Cherry St | Lebanon, NJ 08833 | | | First Class Mail |
| Doggett Corporation, The | 30 Cherry St | Lebanon, NJ 08833 | | | First Class Mail |
| Dogtra Co | 22912 Lockness Ave | Torrance, CA 90501 | | | First Class Mail |
| Dogtra Co | 12322 Monarch St | Garden Grove, CA 92841 | | | First Class Mail |
| Dogwood Labs, Inc. (Aka Atlassian) | 350 Bush St | Fl 13 | San Francisco, CA 94104 | | First Class Mail |
| Doherty Staffing Solutions | Cm 3808 | St Paul, MN 55170 | | | First Class Mail |
| Dohrn Transfer Co LLC | 625 Third Ave | Rock Island, IL 61201 | | | First Class Mail |
| Doiggy | 9450 Sw Gemini Dr | Beaverton, OR 97008-7105 | | | First Class Mail |
| Doiggy | 9450 Sw Gemini Dr | 73730 | Beaverton, OR 97008-7105 | | First Class Mail |
| Dol Osha | Osha Wilkes Barre Area Office | 7 N Wilkesw-Barre Blvd Ste 410 | Wilkes-Barre, PA 18702 | | First Class Mail |
| Dolhof True Value | Dolhof Hardware, Inc | Attn: Lawrence L Dolhof | 4057 Center St | Lyons Falls, NY 13368-9998 | dolhof@northnet.org | Email |
| | | | | | First Class Mail |
| Dolhof True Value | Attn: Lawrence L Dolhof | 4057 Center St | Lyons Falls, NY 13368-9998 | dolhof@northnet.org | Email |
| | | | | | First Class Mail |
| Dolhof True Value | 4057 Center St | Lyons Falls, Ny 13368-9998 | | | First Class Mail |
| Dolle Shelving LLC | 5017 Boone Ave N | Suite 200 | Minneapolis, MN 55428 | | First Class Mail |
| Dolle Shelving LLC | 5017 Boone Ave N | Ste 200 | Minneapolis, MN 55428 | | First Class Mail |
| Dolle Shelving LLC | 1200 Mendelssohn Ave N | Ste 104 | Golden Valley, MN 55427 | | First Class Mail |
| Dolores M Nelson | Address Redacted | | | | First Class Mail |
| Dome Companies, The | 10 New England Way | Warwick, RI 02886 | | | First Class Mail |
| Domino's Agway | Mad Marc Inc | Attn: Marc Domina, President | 1348 E Main Rd | Portsmouth, RI 02871-2308 | marc@dominasagway.com | Email |
| | | | | | First Class Mail |
| Domino's Agway | Attn: Marc Domina, President | 1348 E Main Road | Portsmouth, RI 02871-2308 | marc@dominasagway.com | Email |
| | | | | | First Class Mail |
| Domino's Agway | Domina's Agway | 1348 E. Main Road | Portsmouth, RI 02871-2308 | | First Class Mail |
| Domingo Otero | Address Redacted | | | | First Class Mail |
| Dominic E Thomas | Address Redacted | | | | First Class Mail |
| Dominic F Duran | Address Redacted | | | | First Class Mail |
| Dominic J Decapio | Address Redacted | | | | First Class Mail |
| Dominic M Williams | Address Redacted | | | | First Class Mail |
| Dominick A Scalzi | Address Redacted | | | | First Class Mail |
| Dominic-Michael L Dahood | Address Redacted | | | | First Class Mail |
| Dominion Solutions Inc | Attn: Jeff Scribner | 3473 Brandon Ave | Roanoke, VA 24018 | jeff.scribner@source4.com | Email |
| | | | | | First Class Mail |
| Dominion Solutions Inc dba Source4 | Attn: Kelly Bosche | 19520 W Catawba Ave, Ste 113 | Cornelius, NC 28031 | kelly.bosche@source4.com | Email |
| | | | | | First Class Mail |
| Dominique C Richardson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Dominique N Hall | Address Redacted | | | | First Class Mail |
| Dominique Smith | Address Redacted | | | | First Class Mail |
| Domtar | 6461 Saggard Ct | Indianapolis, IN 46268 | | | First Class Mail |
| Domtar | 430 Industrial Dr | West Chicago, IL 60185 | | | First Class Mail |
| Domtar | 350 S Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Domtar | 14544 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Domtar Corporation | 14544 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Domtar Paper Co LLC | 14544 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Domtar Paper Company Llc | Attn: Arlene Holstrom | 100 Kingsley Park Dr | Fort Mill, SC 29715 | | First Class Mail |
| Domtar Paper Company LLC | 14544 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Donaisha L Gilbert | Address Redacted | | | | First Class Mail |
| Donald C Curran Iii | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donald F Prock | Address Redacted | | | | First Class Mail |
| Donald Geffert | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donald Geffert | Address Redacted | | | | First Class Mail |
| Donald J Brown | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donald J Code | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donald J Code | Address Redacted | | | | First Class Mail |
| Donald J Schneider | Address Redacted | | | | First Class Mail |
| | | | | | First Class Mail |
| Donald Loving Jr | Address Redacted | | | | First Class Mail |
| Donald N Skinner | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donald R Dixon Jr | Address Redacted | | | | First Class Mail |
| Donald R Walker | Address Redacted | | | | First Class Mail |
| Donald R Wienand | Address Redacted | | | | First Class Mail |
| Donald Rogers | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donald Rogers | Address Redacted | | | | First Class Mail |
| Donald T. Charette | Address Redacted | | | | First Class Mail |
| Donald Tiller | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donald V Hayes | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donald V Hayes | Address Redacted | | | | First Class Mail |
| Donarra Extrusions | 1811 Sw 42nd Ave | Ocala, FL 34474 | | | First Class Mail |
| Donato True Value Tools & Hardware | Donato Tools & Hardware | Attn: Joseph Donato | 41 Los Angeles St | Newton, MA 02458-1016 | donatotools@verizon.net | Email |
| | | | | | First Class Mail |
| Donato True Value Tools & Hardware | Attn: Joseph Donato | 41 Los Angeles St | Newton, MA 02458-1016 | donatotools@verizon.net | Email |
| | | | | | First Class Mail |
| Donato True Value Tools & Hardware | Donato True Value Tools & Hard | 41 Los Angeles St | Newton, Ma 02458-1016 | | First Class Mail |
| Donavin Bryant | Address Redacted | | | | First Class Mail |
| Dondi D Pope | Address Redacted | | | | First Class Mail |
| Donel Inc/Lynx Mfg Co | 4727 Lipan St | Denver, CO 80211 | | | First Class Mail |
| Donel Inc/Lynx Mfg Co | 17300 17th St | Ste 1101 | Tustin, CA 92680 | | First Class Mail |
| Dongheng Development (Hk) Co | 2-16 Fa Yuen | Rm 1007 10 Ho King Ctr | Mongkok, 999077 | Hong Kong | First Class Mail |
| Don-Jo Mfg Inc | P.O. Box 929 | Sterling, MA 01564 | | | First Class Mail |
| Don-Jo Mfg Inc | P.O. Box 929 | 70 Pratts Jct Rd | Sterling, MA 01564 | | First Class Mail |
| Donna A Courchesne | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donna Bouckaert | Address Redacted | | | | First Class Mail |
| Donna Gower | Address Redacted | | | | First Class Mail |
| Donna Hamilton | Address Redacted | | | | First Class Mail |
| Donna M Guy | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donna M Guy | Address Redacted | | | | First Class Mail |
| Donna M Kemp | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donna M Parsons | Address Redacted | | | | First Class Mail |
| Donna Martin | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Donna Martin | Address Redacted | | | | First Class Mail |
| Donnell Kelly | Address Redacted | | | | First Class Mail |
| Donnelly Hardware | Address Redacted | | | donnellyhardware@gmail.com | First Class Mail |
| Donny Thompson | Address Redacted | | | | First Class Mail |
| Donny White | Address Redacted | | | | First Class Mail |
| Donovan A Morales | Address Redacted | | | | First Class Mail |
| Donovan Hotel Dc | 1155 14Th St, Nw | Washington, DC 20005 | | | First Class Mail |
| Donovan James | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Donovan Kolesar | | | | | | Email Redacted | Email |
| Donovan W Bexler | Address Redacted | | | | | | First Class Mail |
| Donovan T Reese | Address Redacted | | | | | | First Class Mail |
| Donovin J Selner Louis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Dori's Lumber & True Value Hardware | Aurette Kay Freytag | Attn: Artie Freytag | 603 1St St | Adrian, OR 97901-5099 | | dafco2@fmtc.com | Email |
| | | | | | | | First Class Mail |
| Dori's Lumber & True Value Hardware | Attn: Artie Freytag | 603 1St St | | Adrian, OR 97901-5099 | | dafco2@fmtc.com | Email |
| | | | | | | | First Class Mail |
| Dori's Lumber & True Value Hard | Dori's Lumber & True Value Hard | 603 1st St | Adrian, OR 97901-5099 | | | | First Class Mail |
| Dons Pharmacy | Port Townsend Pharmacy Inc | Attn: Brian Schumacher, Owner | 1151 Water St | Port Townsend, WA 98368-6707 | | manager@donspharmacy-pt.com | Email |
| | | | | | | | First Class Mail |
| Dons Pharmacy | Donald H Hoglund | Attn: Donald H Hoglund Pres | 1151 Water St | Port Townsend, WA 98368-6707 | | manager@donspharmacy-pt.com | Email |
| | | | | | | | First Class Mail |
| Dons Pharmacy | Attn: Brian Schumacher, Owner | 1151 Water St | Port Townsend, WA 98368-6707 | | | manager@donspharmacy-pt.com | Email |
| | | | | | | | First Class Mail |
| Dons Pharmacy | 1151 Water St | Port Townsend, Wa 98368-6707 | | | | | First Class Mail |
| Dontavious Hines | Address Redacted | | | | | | First Class Mail |
| Dontay L Jordan | Address Redacted | | | | | | First Class Mail |
| Donterias L Bryant | Address Redacted | | | | | | First Class Mail |
| Doodle Licensing Inc | 1616 Park Summit Blvd | Apex, NC 27523 | | | | | First Class Mail |
| Doodlehouses Limited | Attn: Benedict Braithwaite | Unit 2, Station Yard Wilbraham Rd, Fulbourn | Cambridge, CB21 5ET | United Kingdom | | r.pearce@chickenguard.com | Email |
| | | | | | | | First Class Mail |
| Door & Door Handling Systems | 29 Spring Hill Road | Saco, ME 04072 | | | | | First Class Mail |
| Door & Door Handling Systems | 29 Spring Hill Rd | Saco, ME 04072 | | | | | First Class Mail |
| Door County Coop - Algoma | Door County Cooperative | Attn: Brian Duquaine, President | 521 4Th St | Algoma, WI 54201-0001 | | algomatvmanager@doorcountycoop.com | Email |
| | | | | | | | First Class Mail |
| Door County Coop - Algoma | Attn: Brian Duquaine, President | 521 4Th Street | Algoma, WI 54201-0001 | | | algomatvmanager@doorcountycoop.com | Email |
| | | | | | | | First Class Mail |
| Door County Coop - Algoma | 521 4th Street | Algoma, WI 54201-0001 | | | | | First Class Mail |
| Door County Coop - Rio Creek | Door County Cooperative | Attn: Brian Duquaine, President | E4351 County Rd K | Algoma, WI 54201-0001 | | rioparts@doorcountycoop.com | Email |
| | | | | | | | First Class Mail |
| Door County Coop - Rio Creek | Attn: Brian Duquaine, President | E4351 County Rd K | Algoma, WI 54201-0001 | | | rioparts@doorcountycoop.com | Email |
| | | | | | | | First Class Mail |
| Door County Coop - Rio Creek | E4351 County Rd. K | Algoma, WI 54201-0001 | | | | | First Class Mail |
| Door County Cooperative True Value | Door County Cooperative | Attn: Brian Duquaine | 317 Green Bay Rd | Sturgeon Bay, WI 54235-2837 | | stbaymanager@doorcountycoop.com | Email |
| | | | | | | | First Class Mail |
| Door County Cooperative True Value | Attn: Brian Duquaine | 317 Green Bay Rd | Sturgeon Bay, WI 54235-2837 | | | stbaymanager@doorcountycoop.com | Email |
| | | | | | | | First Class Mail |
| Door County Cooperative True Value | Attn: Mike Snell | 317 Green Bay Rd | Sturgeon Bay, WI 54235-2837 | | | msnell@doorcountycoop.com | Email |
| | | | | | | | First Class Mail |
| Door County Cooperative True Value | 317 Green Bay Rd | Sturgeon Bay, WI 54235-2837 | | | | | First Class Mail |
| Door Systems | 2019 Corporate Lane Ste 159 | Naperville, IL 60563 | | | | | First Class Mail |
| Doorscapes Inc | Attn: Anthony Eppolito | 11833 Cutten Rd, Unit 200 | Houston, TX 77066 | | | tony@doorscapesinc.com | Email |
| | | | | | | | First Class Mail |
| Doorscapes Inc | P.O. Box 843961, Ste 200 | Dallas, TX 75284 | | | | | First Class Mail |
| Doorscapes Inc | P.O. Box 843961 | Suite 200 | Dallas, TX 75284 | | | | First Class Mail |
| Doorscapes Inc | 11833 Cutten Rd, Ste 200 | Houston, TX 77066 | | | | | First Class Mail |
| Doosan Portable Power | P.O. Box 74007378 | Chicago, IL 60674 | | | | | First Class Mail |
| Doosan Portable Power | 501 Sanford Ave | Mocksville, NC 27028 | | | | | First Class Mail |
| Doosan Portable Power | 1293 Glenway Dr | Statesville, NC 28625 | | | | | First Class Mail |
| Doozy Cleaning Products | 29710 Shiawassee | Farmington Hills, MI 48336 | | | | | First Class Mail |
| Dopirako Blanket Services | 3390 Homeville Road | Cochranville, PA 19330 | | | | | First Class Mail |
| Dorcy International | c/o Zhejiang Mustang Battery C | No 818 Rongqi Rd | Ningbo, 315202 | China | | | First Class Mail |
| Dorcy International | 2700 Port Rd | Columbus, OH 43217 | | | | | First Class Mail |
| Dorcy International | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Dorcy International Inc | 2700 Port Road | Columbus, OH 43217 | | | | | First Class Mail |
| Dorcy International Inc | 2700 Port Rd | Columbus, OH 43217 | | | | | First Class Mail |
| Dorcy International Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Dorcy Int'l | Dorcy International | 2700 Port Road | Columbus, OH 43217 | | | | First Class Mail |
| Dorcy Int'l Inc | 2700 Port Road | Columbus, OH 43217 | | | | | First Class Mail |
| Dorel Home Furnishings | Flat A, Noble Office | Building No 4 | West Hoxiang Road | Xiamen, Fujian 361004 | China | | First Class Mail |
| Dorel Home Furnishings | 5400 Shea Center Dr | Ontario, CA 91761 | | | | | First Class Mail |
| Dorel Home Furnishings | 500 N U S 31 | Austin, IN 47102 | | | | | First Class Mail |
| Dorel Home Furnishings | 410 E First St South | Wright City, MO 63390 | | | | | First Class Mail |
| Dorel Home Furnishings | 410 E First St S | Wright City, MO 63390 | | | | | First Class Mail |
| Dorel Home Furnishings | 400 E S First St | Wright City, MO 63390 | | | | | First Class Mail |
| Dorel Home Furnishings | 2525 State Street | Columbus, IN 47201 | | | | | First Class Mail |
| Dorel Home Furnishings | 2525 State St | Columbus, IN 47201 | | | | | First Class Mail |
| Dorel Juvenile Group, Inc. | Attn: Tim Gallogly | 25 Forbes Blvd, Ste 5 | Foxboro, MA 02035 | | | TGallogly@djgusa.com | Email |
| | | | | | | | First Class Mail |
| Dorel Juvenile Group, Inc. | c/o ArentFox Schiff LLP | Attn: Brett D Goodman | 1301 Avenue of the Americas, 42nd Fl | New York, NY 10019 | | Brett.Goodman@afslaw.com | Email |
| | | | | | | | First Class Mail |
| Dorfman Pacific Co Inc | P.O. Box 674620 | Detroit, MI 48267 | | | | | First Class Mail |
| Dorfman Pacific Co Inc | 2615 Boeing Way | Stockton, CA 95206 | | | | | First Class Mail |
| Dorian L Hill | Address Redacted | | | | | | First Class Mail |
| Dormont Mfg. Co | P.O. Box 200525 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Dormont Mfg. Co | 6015 Enterprise Dr | Export, PA 15632 | | | | | First Class Mail |
| Dormont Mfg. Co | 5601 Butler St | Crafton, PA 15205 | | | | | First Class Mail |
| Dormont Mfg. Co | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | | | First Class Mail |
| Dorn Color Inc | Attn: Cable King | 11555 Berea Rd | Cleveland, OH 44102 | | | CKING@DORNCOLOR.COM | Email |
| | | | | | | | First Class Mail |
| Dorn Color Inc | 11555 Berea Rd | Cleveland, OH 44102 | | | | Cking@Dorncolor.Com | Email |
| | | | | | | | First Class Mail |
| Dorn Color Inc | P.O. Box 91336 | Cleveland, OH 44101 | | | | | First Class Mail |
| Dorn Color Inc | Attn: Jeffrey Smith | 11555 Berea Rd | Cleveland, OH 44102 | | | | First Class Mail |
| Dorn Color Inc | 11555 Berea Rd | Cleveland, OH 44102 | | | | | First Class Mail |
| Dorn True Value | Victor Dorn Corp | Attn: Thomas H Dorn, President | 119 W Verona Ave | Verona, WI 53593 | | dornverona@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Dorn True Value | Attn: Thomas H Dorn, President | 119 W Verona Ave | Verona, WI 53593 | | | dornverona@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Dorn True Value | 119 W Verona Ave | Verona, WI 53593 | | | | | First Class Mail |
| Dorn True Value Hardware | Victor Dorn Corp | Attn: Thomas H Dorn | 131 W Richards Rd | Oregon, WI 53575-1023 | | DornOregon@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Dorn True Value Hardware | Attn: Thomas H Dorn | 131 W Richards Rd | Oregon, WI 53575-1023 | | | DornOregon@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Dorn True Value Hardware | Victor Dorn Corp | Attn: Tom Dorn | 1348 S Midvale Blvd | Madison, WI 53711-2848 | | DornOregon@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Dorn True Value Hardware | 131 W Richards Rd | Oregon, WI 53575-1023 | | | | | First Class Mail |
| Dorn True Value Hdw | Victor Dorn Corp | Attn: Thomas H Dorn | 926 Windsor St | Sun Prairie, WI 53590-2023 | | thomashenrydorn@gmail.com | Email |
| | | | | | | | First Class Mail |
| Dorn True Value Hdw | Attn: Thomas H Dorn | 926 Windsor St | Sun Prairie, WI 53590-2023 | | | thomashenrydorn@gmail.com | Email |
| | | | | | | | First Class Mail |
| Dorn True Value Hdw | 926 Windsor St | Sun Prairie, WI 53590-2023 | | | | | First Class Mail |
| Dorner Co | P.O. Box 189 | Sussex, WI 53089 | | | | | First Class Mail |
| Dorner Company | P.O. Box 189 | Sussex, WI 53089 | | | | | First Class Mail |
| Dorothea M Holloway | Address Redacted | | | | | | First Class Mail |
| Dorothy L Hernandez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Dorothy L Hernandez | Address Redacted | | | | | | First Class Mail |
| Dorrance Supply (Cdc) | 1140-44 Hubbard Rd | Youngstown, OH 44505 | | | | | First Class Mail |
| Dorsey & Whitney LLP | P.O. Box 1680 | Minneapolis, MN 55480 | | | | | First Class Mail |
| Dosko | 20195 S Diamond Lake Rd #100 | Rogers, MN 55374 | | | | | First Class Mail |
| Dosko | 20195 S Diamond Lake Rd, Ste 100 | Rogers, MN 55374 | | | | | First Class Mail |
| Doskocil Mfg Co | P.O. Box 1246 | Arlington, TX 76004 | | | | | First Class Mail |
| Doskocil Mfg Co | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 9504 Rodney St | Ste 100 | Pineville, NC 28134 | | | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 6807 Biscayne Blvd | Miami, FL 33138 | | | | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 1809 Airport Rd | Monroe, NC 28110 | | | | | First Class Mail |
| Dothan Security, Inc. | dba DSI Security Services | 600 W Adams St | Dothan, AL 36303 | | | wmorris@dsisecurity.com | Email |
| | | | | | | | First Class Mail |
| Dothan Security, Inc. | 600 W Adams St | Dothan, AL 36303 | | | | wmorris@dsisecurity.com | Email |
| | | | | | | | First Class Mail |
| Double "W" True Value Hardware | Double "W" Home & Ranch, LLC | Attn: Charles N Wooten, Jr, Manager | 108 Brumley Rd | Duson, LA 70529-4021 | | dwhr@att.net | Email |
| | | | | | | | First Class Mail |
| Double "W" True Value Hardware | Attn: Charles N Wooten, Jr, Manager | 108 Brumley Road | Duson, LA 70529-4021 | | | dwhr@att.net | Email |
| | | | | | | | First Class Mail |
| Double "W" True Value Hardware | Double W True Value Hardware | 108 Brumley Road | Duson, La 70529-4021 | | | | First Class Mail |
| Double 'D' | 4615 W Market St | York, PA 17408 | | | | | First Class Mail |
| Double D Express Inc | 7930 May Rd P.O. Box 606 | Peru, IL 61354 | | | | | First Class Mail |
| Double E Feed & Supply | Double E Feed & Supply LLC | Attn: Kaity Epley, Owner | 15195 W Ajo Hwy | Tucson, AZ 85735 | | doubleEfeed@gmail.com | Email |
| | | | | | | | First Class Mail |
| Double HH Manufacturing | P.O. Box 176 | 207 Westview Dr | Rock Valley, IA 51247 | | | j.dewaerd@doublehh.com; b.bleyenberg@doublehh.com | Email |
| | | | | | | | First Class Mail |
| Double HH Manufacturing | P.O. Box 176 | Rock Valley, IA 51247 | | | | | First Class Mail |
| Double Hh Mfg | Po Box 176 | 207 Westview Dr | Rock Valley, IA 51247 | | | | First Class Mail |
| Double Hh Mfg | P.O. Box 176 | Rock Valley, IA 51247 | | | | | First Class Mail |
| Double Hh Mfg | P.O. Box 176 | 207 Westview Drive | Rock Valley, IA 51247 | | | | First Class Mail |
| Double M Ag & Irrigation | Double M Ranch & Agriculture Supply, Inc | Attn: Mark Mills, President | 522 Lincoln St | American Falls, ID 83211-1762 | | kevinc@doublemsupply.com | Email |
| | | | | | | | First Class Mail |
| Double S Lumber | Rt1 Box 1143 | Coalgate, OK 74538 | | | | | First Class Mail |
| Doubletree By Hilton Hotel New Orleans | 300 Canal St | New Orleans, LA 70130 | | | | | First Class Mail |
| Doubletree Stos By Hilton Anaheim Resort | 100 S Harbor Blvd | Anaheim, CA 92802 | | | | | First Class Mail |
| Doubleup LLC | 16451 Hwy 7 | Minnetonka, MN 55345 | | | | | First Class Mail |
| Doug Paul & Associates | Attn: Doug Paul | 10700 West Highway 55 | Suite 260 | Plymouth, MN 55441 | | | First Class Mail |
| Doug Paul & Associates | 10700 West Highway 55 | Suite 260 | Plymouth, MN 55441 | | | | First Class Mail |
| Douglas & Son Inc | 231 West Cedar | Kalamazoo, MI 49007 | | | | | First Class Mail |
| Douglas & Son Inc | 231 W Cedar Street | Kalamazoo, MI 49007 | | | | | First Class Mail |
| Douglas & Son Inc | 231 W Cedar Street | Kalamazoo, MI 49007 | | | | | First Class Mail |
| Douglas A Bissell | Address Redacted | | | | | | First Class Mail |
| Douglas Barrow | Address Redacted | | | | | | First Class Mail |
| Douglas Bryan Jr | Address Redacted | | | | | | First Class Mail |
| Douglas C Gabrion | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Douglas C Gabrion | Address Redacted | | | | | | First Class Mail |
| Douglas C Wilhelm | Address Redacted | | | | | | First Class Mail |
| Douglas County Forest Products | P.O. Box 848 | Winchester, OR 97495 | | | | | First Class Mail |
| Douglas D Barkemeyer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Douglas D Barkemeyer | Address Redacted | | | | | | First Class Mail |
| Douglas Hardware | Douglas Enterprises, Inc | Attn: Joe Arndt, Managing Partner | 1212 S Naper Blvd, Ste 117 | Naperville, IL 60540-7399 | | joearndt@comcast.net | Email |
| | | | | | | | First Class Mail |
| Douglas Hardware | Douglas Hardware & Supply Co, Inc | Attn: James Seeger, President | 2030 Douglas Ave | Racine, WI 53402-4616 | | | First Class Mail |
| Douglas Hardware Hank | Douglas Hardware & Supply Co, Inc | Attn: Jim Seeger, Owner | 2030 Douglas Ave | Racine, WI 53402 | | douglashardware@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Douglas Huette | Address Redacted | | | | | | First Class Mail |
| Douglas Keller | Address Redacted | | | | | | First Class Mail |
| Douglas Machine | P.O. Box 1450, NW 8957 | Minneapolis, MN 55485-8957 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Douglas Machine | 3404 Iowa St | Alexandria, MN 56308 | | | | First Class Mail |
| Douglas Machine Inc | P.O. Box 1450, NW 8957 | Minneapolis, MN 55485-8957 | | | | First Class Mail |
| Douglas Machine Inc | Nw 8957 P.O. Box 1450 | Minneapolis, MN 55485 | | | | First Class Mail |
| Douglas Machine Inc | Jon Hoyme | 1705 34Th Ave West | Alexandria, MN 56308 | | | First Class Mail |
| Douglas Machine Inc | Attn: Jon Hoyme | 1705 34Th Ave West | Alexandria, MN 56308 | | | First Class Mail |
| Douglas Machine Inc | Attn: Bryon Alstead | Nw 8957 P.O. Box 1450 | Minneapolis, MN 55485-8957 | | | First Class Mail |
| Douglas Rainey | Address Redacted | | | | | First Class Mail |
| Douglas Reigle | Address Redacted | | | | | First Class Mail |
| Douglas S Collins | Address Redacted | | | | | First Class Mail |
| Douglas Scott Co LLC | 18627 Brookhurst St | Ste 113 | Fountain Valley, CA 92708 | | | First Class Mail |
| Douglas T Gamble | Address Redacted | | | | | First Class Mail |
| Douglass PA Township Tax | 76 Merkel Rd | Gilbertsville, PA 19525 | | | | rebeccac@comcast.net | Email |
| | | | | | | First Class Mail |
| Douglass Township Tax Collector | 76 Merkel Rd | Gilbertsville, PA 19525 | | | codonnell@douglasstownship.org | Email |
| | | | | | | First Class Mail |
| Dougs True Value Hdwe | Bgc Inc | Attn: Jared Shear | 901 Main St | Thompson Falls, MT 59873 | jashear@gmail.com | Email |
| | | | | | | First Class Mail |
| Dougs True Value Hdwe | Attn: Jared Shear | 901 Main St | Thompson Falls, MT 59873 | | jashear@gmail.com | Email |
| | | | | | | First Class Mail |
| Dougs True Value Hdwe | 901 Main St | Thompson Falls, MT 59873 | | | | First Class Mail |
| Dover Parkersburg | 330 N 7th St | Steubenville, OH 43952 | | | | First Class Mail |
| Dover Parkersburg | 1229 A E Algonquin Rd | Arlington Heights, IL 60005 | | | | First Class Mail |
| Dover True Value Hardware | Robinson Hardware, Inc | Attn: Timothy D Robinson | 69 E Main St | Dover Foxcroft, ME 04426-1324 | truevaluetd@myfairpoint.net | Email |
| | | | | | | First Class Mail |
| Dover True Value Hardware | Attn: Timothy D Robinson | 69 East Main Street | Dover Foxcroft, ME 04426-1324 | | truevaluetd@myfairpoint.net | Email |
| | | | | | | First Class Mail |
| Dover True Value Hardware | 69 East Main Street | Dover Foxcroft, Me 04426-1324 | | | | First Class Mail |
| Dovetail Communications Inc | 205 E Butterfield Rd, Ste 464 | Elmhurst, IL 60126 | | | | First Class Mail |
| Dowic Ltd | Attn: Dave Ryniec | 2415 Gardner Rd | Broadview, Il 60155 | | | First Class Mail |
| Dowic Ltd | 2415 Gardner Rd | Brdview, IL 60155 | | | | First Class Mail |
| Dowling Corp | 112 Heritage Ave Ste 1 | Portsmouth, NH 03801 | | | | First Class Mail |
| Dowrit Co Inc | 510 Elm St | Spring Lake, MI 49456 | | | | First Class Mail |
| Down Home Hardware | Down Home Hardware LLC | Attn: Ada Harper, Owner | 733 Bowens Mill Rd SW | Douglas, GA 31533 | stacyharper@hotmail.com | Email |
| | | | | | | First Class Mail |
| Down Home Hardware | Attn: Ada Harper, Owner | 733 Bowens Mill Rd SW | Douglas, GA 31533 | | stacyharper@hotmail.com | Email |
| | | | | | | First Class Mail |
| Down Home Hardware | 733 Bowens Mill Rd. S.w. | Douglas, Ga 31533 | | | | First Class Mail |
| Down-To-Earth Distributors Inc | P.O. Box 1419 | Eugene, OR 97440 | | | | First Class Mail |
| Down-To-Earth Distributors Inc | 3030 Judkins Rd | Eugene, OR 97403 | | | | First Class Mail |
| Downer True Value Hardware | Downer Hardware, Inc | Attn: Dale Boreman | 2629 N Downer Ave | Milwaukee, WI 53211-4245 | downerhardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| Downer True Value Hardware | Attn: Dale Boreman | 2629 N Downer Ave | Milwaukee, WI 53211-4245 | | downerhardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| Downer True Value Hardware | 2629 N Downer Ave | Milwaukee, WI 53211-4245 | | | | First Class Mail |
| Downey Inc | Richard St Louis | 2207 W Wisconsin | Milwaukee, WI 53201 | | | First Class Mail |
| Downing Displays Inc | Lora Allen | 550 Techne Center Dr | Milford, OH 45150 | | | First Class Mail |
| Downing Displays Inc | Attn: Lora Allen | 550 Techne Center Dr | Milford, OH 45150 | | | First Class Mail |
| Downing Displays Inc | Attn: Connie Delap | 550 Techne Center Dr | Milford, OH 45150 | | | First Class Mail |
| Downing Displays Inc | 550 Techne Center Dr | Milford, OH 45150 | | | | First Class Mail |
| Downing Enterprises, Inc | 1287 Centerview Cir | Copley, OH 44321 | | | mcarano@downingexhibits.com | Email |
| | | | | | | First Class Mail |
| Downing Retail Displays | Attn: Dee Zemba | 1287 Centerview Cir | Copley, OH 44321 | | Dzemba@Downingretail.com | Email |
| | | | | | | First Class Mail |
| Downing Retail Displays | Mark Corrigan | 1287 Centerview Circle | Copley, OH 44321 | | | First Class Mail |
| Downing Retail Displays | Attn: Mark Corrigan | 1287 Centerview Cir | Copley, OH 44321 | | | First Class Mail |
| Downing Retail Displays | 1287 Centerview Circle | Copley, OH 44321 | | | | First Class Mail |
| Downing Retail Displays | 1287 Centerview Cir | Copley, OH 44321 | | | | First Class Mail |
| Downingtown Tax Collector | 8 W Lancaster Ave | Municipal Government Center | Downingtown, PA 19335 | | taxcollector@downingtown.org | Email |
| | | | | | | First Class Mail |
| Down-Neck Equipment True Value | Down-Neck Equipment Rentals, Inc | Attn: Agostinho S Matos | 192-222 Clifford St | Newark, NJ 07105-1903 | DNRENTALS@AOL.COM | Email |
| | | | | | | First Class Mail |
| Downriver Refrigeration Supply | Downriver Refrigeration Supply Co | Attn: Hank Winslow | 38170 Executive Dr N | Westland, MI 48185-1972 | susie@downriversupply.com | Email |
| | | | | | | First Class Mail |
| Downriver Refrigeration Supply | Attn: Hank Winslow | 38170 Executive Dr N | Westland, MI 48185-1972 | | susie@downriversupply.com | Email |
| | | | | | | First Class Mail |
| Downriver Refrigeration Supply | 38170 Executive Dr N | Westland, MI 48185-1972 | | | | First Class Mail |
| Downtown | | | | | downtownhardware@aol.com | Email |
| | | | | | | First Class Mail |
| Downtown Hardware | B D & S Services, Inc | Attn: Al Brewton, Owner | 220 E Claiborne St | Monroeville, AL 36460-0001 | Alb@downtownhardwareflooring.com | Email |
| | | | | | | First Class Mail |
| Downtown Hardware | Attn: Al Brewton, Owner | 220 E Claiborne St | Monroeville, AL 36460-0001 | | Alb@downtownhardwareflooring.com | Email |
| | | | | | | First Class Mail |
| Downtown Hardware | 220 E Claiborne St | Monroeville, Al 36460-0001 | | | | First Class Mail |
| Downtown Park Av True Value Hdwe | Park Av True Value Hardware, Inc | Attn: Chris Adams | 601 E Main St | Montrose, CO 81401-3933 | parkave@montrose.net | Email |
| | | | | | | First Class Mail |
| Doyle Signs Inc | 232 W Interstate Rd | Addison, IL 60101 | | | | First Class Mail |
| Doyle's Wholesale | | | | | rennaem@grocerysupplywarehouse.com | Email |
| Doylestown True Value | Delray Doylestown, LLC | Attn: Chad Flood | 4373 W Swamp Rd | Doylestown, PA 18902-1015 | info@doylestowntruevalue.com | Email |
| | | | | | | First Class Mail |
| Doylestown True Value (197) | Attn: Jeffrey M Aubuchon, Owner | 4373 West Swamp Road | Doylestown, PA 18902-1015 | | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Doylestown True Value (#197) | Doylestown True Value 197 | 4373 West Swamp Road | Doylestown, Pa 18902-1015 | | | First Class Mail |
| Doylestown True Value 197 | W E Aubuchon Co Inc | Attn: Jeffrey M Aubuchon, Owner | 4373 W Swamp Rd | Doylestown, PA 18902-1015 | josiah.gates@aubuchon.com | Email |
| | | | | | | First Class Mail |
| Dp Industries Inc | Attn: Curt Dugal | 200 Gray Rd | Vassalboro, ME 04989 | | | First Class Mail |
| Dp Industries Inc | 200 Gray Rd | Vassalboro, ME 04989 | | | | First Class Mail |
| Dp Luhrs True Value Hardware | Independence Home Center of Dingmans Ferry, Inc | Attn: Douglas Luhrs, President | 300 W Harford St | Milford, PA 18337-1107 | DPLuhrs@Yahoo.com | Email |
| | | | | | | First Class Mail |
| Dp Luhrs True Value Hardware | Attn: Douglas Luhrs, President | 300 West Harford Street | Milford, PA 18337-1107 | | DPLuhrs@Yahoo.com | Email |
| | | | | | | First Class Mail |
| DP Luhrs True Value Hardware | Attn: Doug Luhrs | 300 West Harford St | Milford, PA 18337 | | dpluhrs@yahoo.com | Email |
| | | | | | | First Class Mail |
| Dp Luhrs True Value Hardware | 300 West Harford Street | Milford, Pa 18337-1107 | | | | First Class Mail |
| Dpi Inc | 900 N 23Rd Street | St Louis, MO 63106 | | | | First Class Mail |
| Dpi Inc | 900 N 23rd St | St Louis, MO 63106 | | | | First Class Mail |
| Dpi Inc | 27033 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Dpi Inc-Import | 900 N 23rd St | St Louis, MO 63106 | | | | First Class Mail |
| DPL Inc | Attn: Cathleen DesRoche | 900 N 23rd St | St Louis, MO 63106 | | cathleen.desroche@dpiinc.com | Email |
| | | | | | | First Class Mail |
| D'Printo Design & Illustration | 3694943 Treetop Ln | St Charles, IL 60174 | | | | First Class Mail |
| Dr Doormat | c/o A2B Fulfillment | 150 Stewart Pkwy | Greensboro, GA 30642 | | | First Class Mail |
| Dr Doormat | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | | First Class Mail |
| Dr Doormat | 1879 N Neltnor Blvd, Ste 296 | W Chicago, IL 60185 | | | | First Class Mail |
| Dr Doormat | 11508 Cushman Rd | Rockville, MD 20852 | | | | First Class Mail |
| Dr Earth Inc | P.O. Box 500 | Elmira, CA 95625 | | | | First Class Mail |
| Dr Earth Inc | 8829 Rocky River Rd | Harrisburg, NC 28075 | | | | First Class Mail |
| Dr Earth Inc | 875 E Sanilac | Sandusky, MI 48471 | | | | First Class Mail |
| Dr Earth Inc | 60 Boardman Rd | New Milford, CT 06776 | | | | First Class Mail |
| Dr Earth Inc | 5887 Hay Rd | Vacaville, CA 95687 | | | | First Class Mail |
| Dr Earth Inc | 4903 State Hwy 17 | Alamosa, CO 81101 | | | | First Class Mail |
| Dr Earth Inc | 481 Springwater Rd | Poland Spring, ME 04274 | | | | First Class Mail |
| Dr Earth Inc | 4200 Dr Bramblett Rd | Cumming, GA 30028 | | | | First Class Mail |
| Dr Earth Inc | 11000 Huntington Rd | South Charleston, OH 45368 | | | | First Class Mail |
| Dr Ikes True Value Home Center | Economy Lumber Yard, Inc | Attn: Clayton Epstein | 430 Fm 496 E | Zapata, TX 78076-3545 | clay@drikes.com | Email |
| | | | | | | First Class Mail |
| Dr Ikes True Value Home Center | Attn: Clayton Epstein | 430 Fm 496 E | Zapata, TX 78076-3545 | | clay@drikes.com | Email |
| | | | | | | First Class Mail |
| DR Ikes True Value Home Center | Hwy 16 W & Lincoln St | Zapata, TX 78076 | | | | First Class Mail |
| Dr Ikes True Value Home Center | Attn: Carolyn/Clay | Hwy 16 West & Lincoln St | Zapata, TX 78076 | | | First Class Mail |
| Dr Ikes True Value Home Center | 430 Fm 496 E | Zapata, Tx 78076-3545 | | | | First Class Mail |
| Dr. Alexander Tait | Address Redacted | | | | | First Class Mail |
| Dr. Bronner'S | P.O. Box 1958 | Vista, CA 92085 | | | | First Class Mail |
| Dr. Bronner'S | 1335 Park Center Dr | Vista, CA 92081 | | | | First Class Mail |
| Dr. Bronner'S | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Dr. Earth Inc | Attn: Kathy Browning | P.O. Box 500 | Elmira, CA 95625 | | kathy@drearth.com | Email |
| | | | | | | First Class Mail |
| Dr. Earth Inc | Attn: Kathy Browning | 5887 Hay Rd | Vacaville, CA 95687 | | kathy.epstein@drikes.com | Email |
| Dr.Ikes True Value Home Center | Attn: Carolyn Epstein | 4200 Interstate Hwy 35 North | Laredo, TX 78041-4567 | | jessica.weidenfeller@drikes.com | Email |
| Dr.Ikes True Value Home Center | 4200 Interstate Hwy 35 North | Laredo, Tx 78041-4567 | | | | First Class Mail |
| Dracut True Value Hardware | Dracut Hardware, Inc | Attn: Gary Dumont | 1982 Lakeview Ave | Dracut, MA 01826-3223 | gary@dracuthardware.net | Email |
| | | | | | | First Class Mail |
| Dracut True Value Hardware | Attn: Gary Dumont | 1982 Lakeview Ave | Dracut, MA 01826-3223 | | gary@dracuthardware.net | Email |
| | | | | | | First Class Mail |
| Dracut True Value Hardware | 1982 Lakeview Ave | Dracut, Ma 01826-3223 | | | | First Class Mail |
| Drainbo | 425 Huehl Rd, Unit 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Drainbo | 1274 Dupont Ct | Manteca, CA 95337 | | | | First Class Mail |
| Drainbo | 1274 Dupont Ct | Manteca, CA 95336 | | | | First Class Mail |
| Dramm | Po 1960 | Manitowoc, WI 54221 | | | | First Class Mail |
| Dramm | P.O. Box 1960 | Manitowoc, WI 54221 | | | | First Class Mail |
| Dramm | 870 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Dramm | 2000 N 18th St | Manitowoc, WI 54220 | | | | First Class Mail |
| Dramm Company | Po Box 1960 | Manitowoc, WI 54221 | | | | First Class Mail |
| Dramm Corp | P.O. Box 1960 | Manitowoc, WI 54221 | | | | First Class Mail |
| Dramm Corp | P.O. Box 1960 | 2000 N 18th St | Manitowoc, WI 54221 | | | First Class Mail |
| Dramm Corp | c/o Richco Goods Co | No 53 Ln 6-16 | Taichung, 402 | Taiwan | | First Class Mail |
| Dramm Corp | 870 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Dramm Corporation | Po Box 1960 | 2000 N 18Th St | Manitowoc, WI 54221 | | | First Class Mail |
| Draper True Value Hdwe | Draper's Supply, Inc | Attn: Russell Draper | 5277 Main St | Millerton, PA 16936-9611 | sales@draper supply.com | Email |
| | | | | | | First Class Mail |
| Draper True Value Hdwe | Attn: Russell Draper | 5277 Main St | Millerton, PA 16936-9611 | | sales@drapersupply.com | Email |
| | | | | | | First Class Mail |
| Draper True Value Hdwe | 5277 Main St | Millerton, Pa 16936-9611 | | | | First Class Mail |
| Drapery Hardware LLC | 1750 Lincoln Dr | Freeport, IL 61032 | | | | First Class Mail |
| Dream With Colors Inc | P.O. Box 8540 | Phoenix, AZ 85066 | | | ar@dreamwithcolors.com | Email |
| | | | | | | First Class Mail |
| Dream With Colors Inc | Attn: Jazmin Mendoza | 3635 E Southern Ave | Phoenix, AZ 85042 | | ar@dreamwithcolors.com | Email |
| | | | | | | First Class Mail |
| Dream With Colors Inc | 3635 E Southern Ave | Phoenix, AZ 85066 | | | | First Class Mail |
| Dream With Colors Inc | P.O. Box 8540 | Phoenix, AZ 85042 | | | | First Class Mail |
| Dreamline | 75 Hawk Rd | Warminster, PA 18974 | | | | First Class Mail |
| Dreamworks Animation Licensing LLC | 1000 Flower St | Glendale, CA 91201 | | | | First Class Mail |
| Dreamworks Animation LLC | 1000 Flower St | Glendale, CA 91201 | | | | First Class Mail |
| Dreisilker Electric Motors | P.O. Box 88526 | Milwaukee, WI 53288 | | | | First Class Mail |
| Dreisilker Electric Motors Inc | Attn: Gregg Taylor | 352 Roosevelt Rd | Glen Ellyn, IL 60137 | | | First Class Mail |
| Dreisilker Motors | P.O. Box 88526 | Milwaukee, WI 53288-8528 | | | | First Class Mail |
| Dreton Johnson | Address Redacted | | | | | First Class Mail |
| Drexel Mfg Co | Robert Bosch Tool Corp | 1800 W Central Rd | Mt. Prospect, IL 60056 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dremel Mfg Co | 4915 21St St | Racine, WI 53406 | | | | First Class Mail |
| Dremel Mfg Co | 2700 N Airport Rd | West Memphis, AR 72301 | | | | First Class Mail |
| Dremel Mfg Co | 2700 N Airport | West Memphis, AR 72301 | | | | First Class Mail |
| Dremel Mfg Co | 1800 W Central Rd | Mount Prospect, IL 60056 | | | | First Class Mail |
| Dremel Mfg Co | 1800 W Central Ave | Mt Prospect, IL 60056 | | | | First Class Mail |
| Dremel Mfg Co | 1401 Kirk St | Elk Grove Vlge, IL 60007 | | | | First Class Mail |
| Drew Brady Co, Inc | 437 New Sanford Rd | La Vergne, TN 37086 | | | | First Class Mail |
| Drew Brady Co, Inc | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | | First Class Mail |
| Drew Brady Co, Inc | 106-418 Iroquois Shore Rd | Oakville, ON L6H 0X7 | Canada | | | First Class Mail |
| Drew Brady Company, Inc | 106-418 Iroquois Shore Rd | Oakville, ON L6H 0X7 | Canada | | | First Class Mail |
| Drew P Gatchel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Drew P Gatchel | Address Redacted | | | | drewhardware@gmail.com | Email |
| Drew's Hardware, Inc | Drew's True Value Hardware, Inc | Attn: Dale Drew, Pres | 34 Main St | Mount Morris, MI 14510-1006 | drewhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Drews True Value Hardware | Drews Stores Corp | Attn: Paul Drews | 1629 N Wisconsin St | Port Washington, WI 53074-1043 | drewshardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| Drews True Value Hardware | Attn: Paul Drews | 1629 N Wisconsin St | Port Washington, WI 53074-1043 | | drewshardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| Drews True Value Hardware | 1629 N Wisconsin St | Port Washington, WI 53074-1043 | | | | First Class Mail |
| Dreyer's Lumber True Value | Dreyer's Lumber & Hardware, Inc | Attn: Glenn Dreyer, Owner | 348 Elberon Blvd | Oakhurst, NJ 07755-1504 | GLENN@DREYERSLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Dreyer's Lumber True Value | Attn: Glenn Dreyer, Owner | 348 Elberon Blvd | Oakhurst, NJ 07755-1504 | | GLENN@DREYERSLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Dreyer's Lumber True Value | Dreyer's Lumber & Hardware, Inc | Attn: Glenn Dreyer | 20 Watchung Ave | Chatham, NJ 07928-2751 | glenn@DREYERSLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Dreyer's Lumber True Value | Attn: Glenn Dreyer | 20 Watchung Ave | Chatham, NJ 07928-2751 | | glenn@DREYERSLUMBER.COM | Email |
| | | | | | | First Class Mail |
| Dreyer's Lumber True Value | Dreyer's Lumber | 348 Elberon Blvd | Oakhurst, NJ 07755-1504 | | | First Class Mail |
| Dreyer's Lumber True Value | 20 Watchung Ave | Chatham, Nj 07928-2751 | | | | First Class Mail |
| Drf Trusted Property Solutions | 10242 S Bode St | Plainfield, IL 60585 | | | | First Class Mail |
| Drh Inc | 820 Cerrisa St | San Diego, CA 92154 | | | | First Class Mail |
| Drift Hero LLC | 164 E Center Street | North Salt Lake, UT 84054 | | | | First Class Mail |
| Drift Hero LLC | 164 E Center St | North Salt Lake, UT 84054 | | | | First Class Mail |
| Driftwood Gdn Ctr Of Ft Myers | Driftwood Garden Center of Ft Myers, Inc | Attn: Chester Lemay | 20071 S Tamiami Trl | Estero, FL 33928-2115 | brad@drftwoodgardencenter.com | Email |
| | | | | | | First Class Mail |
| Driftwood Gdn Ctr Of Ft Myers | Attn: Chester Lemay | 20071 S Tamiami Trail | Estero, FL 33928-2115 | | brad@drftwoodgardencenter.com | Email |
| | | | | | | First Class Mail |
| Driftwood Gdn Ctr Of Ft Myers | 20071 S Tamiami Trail | Estero, Fl 33928-2115 | | | | First Class Mail |
| Driftwood Nurs & Lndscape H&Gs | Driftwood Nursery & Landscaping, Inc | Attn: Gary Hazelett | 5051 Tamiami Trl N | Naples, FL 34103-2802 | craig@drftwoodgardencenter.com | Email |
| | | | | | | First Class Mail |
| Driftwood Nurs & Lndscape H&Gs | Attn: Gary Hazelett | 5051 Tamiami Trail N | Naples, FL 34103-2802 | | craig@drftwoodgardencenter.com | Email |
| | | | | | | First Class Mail |
| Driftwood Nurs & Lndscape H&gs | 5051 Tamiami Trail N | Naples, Fl 34103-2802 | | | | First Class Mail |
| Drikes True Value Home Center | Economy Lumber Yard, Inc | Attn: Carolyn Epstein | 4200 Interstate Hwy 35 North | Laredo, TX 78041-4567 | carolyn.epstein@drikes.com | Email |
| Drikes True Value Home Center | | | | | jessica.westenfelter@drikes.com | Email |
| | | | | | | First Class Mail |
| Drill Spot / Dsc Supply | Drill Spot, LLC | Attn: Paul Lin | 4845 Pearl East Cir - Ste 118 | Pmb 70899 | Boulder, CO 80301-6110 channels@drillspot.com | Email |
| | | | | | | First Class Mail |
| Drillen | Drillen Enterprises, Inc | Attn: Shawn Drillen | 1086 Sabattus St | Lewiston, ME 04240-1908 | sdrillen@truevalue.net | Email |
| | | | | | | First Class Mail |
| Drillen Hardware | Drillen Hardware, Inc | Attn: Cyril L Drillen | 460 Cottage Rd | South Portland, ME 04106-4925 | bdrillen@truevalue.net | Email |
| | | | | | | First Class Mail |
| Drillforce Qianjun USA LLC | Shanghai Qianjun Tools | No 888 Xingrong Rd | Jiading Ind Area | Shanghai, 201807 | China | First Class Mail |
| Drillforce Qianjun Usa LLC | 717 Brea Canyon Rd | Suite 4 | Walnut, CA 91789 | | | First Class Mail |
| Drillforce Qianjun Usa LLC | 717 Brea Canyon Rd | Ste 4 | Walnut, CA 91789 | | | First Class Mail |
| Drillforce Qianjun USA LLC | 717 Brea Canyon Rd | Ste 4 | Jiading Ind Area | Walnut, CA 91789 | | First Class Mail |
| Dri-Mark Prod/United Stat | S Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Drip Ez | 201 Coffman St, Ste 209 | Longmont, CO 80501 | | | | First Class Mail |
| Driven Fence Inc | Attn: Sheree Maggio | 2000 Ruby Street | Melrose Park, IL 60160 | | | First Class Mail |
| Driven Fence Inc (Prepaid) | Attn: Sheree Maggio | 2000 Ruby Street | Melrose Park, IL 60160 | | | First Class Mail |
| Driver Staff LLC | c/o Tab Bank | P.O. Box 150990 | Ogden, UT 84415 | | | First Class Mail |
| Dronco America | 19900 Vermont Ave A | Torrance, CA 90502 | | | | First Class Mail |
| Dronco America | 19900 Vermont Ave, Ste A | Torrance, CA 90502 | | | | First Class Mail |
| Drop In The Bucket, Inc | 840 Parkview Street | Jonesboro, AR 72401 | | | | First Class Mail |
| Drop In The Bucket, Inc | 840 Parkview St | Jonesboro, AR 72401 | | | | First Class Mail |
| Drop In The Bucket, Inc. | Attn: Joseph Wayne Shaw | 840 Parkview St | Jonesboro, AR 72401 | | President@DropInTheBucketMouseTrap.com | Email |
| | | | | | | First Class Mail |
| Drop Stop LLC | 3230 Overland Ave, Ste 304 | Los Angeles, CA 90034 | | | | First Class Mail |
| Dropbox Inc | P.O. Box 102345 | Pasadena, CA 91189 | | | | First Class Mail |
| Dropbox, Inc | 1800 Owens Street | San Francisco, CA 94158 | | | | First Class Mail |
| Dropbox, Inc. | 1800 Owens St | San Francisco, CA 94158 | | | | First Class Mail |
| Dropcases Limited | 2506, 77 Wing Hong St | Cheung Sha Wan | Kowloon, 999077 | Hong Kong | | First Class Mail |
| Dropcases Limited | 2506, 25/F 77 Wing Hong St | Cheung Sha Wan | Kowloon, 999077 | Hong Kong | | First Class Mail |
| Dropcases Limited | 1505 30th St Nw | Faribault, MN 55021 | | | | First Class Mail |
| Drouin Distribution Ltd | 820 Atlantic Ave | North Kansas City, MO 64116 | | | | First Class Mail |
| Drouin Distribution Ltd | 22419 Fisher Rd | Watertown, NY 13601 | | | | First Class Mail |
| Drouin Distribution Ltd | 112 N Shields St | Fort Collins, CO 80521 | | | | First Class Mail |
| Drp Resources, Inc | 1430 Se Huffman Rd | Port St Lucie, FL 34952 | | | | First Class Mail |
| Drp Resources, Inc | 1430 Se Huffman Rd | Fort Pierce, FL 34952 | | | | First Class Mail |
| Drs, Behl & Bahl Medical Associates Inc | 10922 Frankstown Rd | Pittsburgh, PA 15235 | | | | First Class Mail |
| Druek's True Value | Druek's Hardware, Inc | Attn: Steven Druek, President | 514 Montauk Hwy | Center Moriches, NY 11934-2207 | dh7steve@aol.com | Email |
| | | | | | | First Class Mail |
| Druek's True Value | Attn: Steven Druek, President | 514 Montauk Hwy | Center Moriches, NY 11934-2207 | | dh7steve@aol.com | Email |
| | | | | | | First Class Mail |
| Druek's True Value | Druek's True Value | 514 Montauk Hwy | Center Moriches, Ny 11934-2207 | | | First Class Mail |
| Dryden Helland | Address Redacted | | | | | First Class Mail |
| Drynow LLC | 269 S Beverly Dr, Ste 695 | Beverly Hills, CA 90212 | | | | First Class Mail |
| DS Cleaning Kits Inc | 2430T Magic Mountain Pkwy, Ste 257 | Valencia, CA 91355 | | | | First Class Mail |
| Ds Containers Inc | Tara Shannon - Ar | 1789 Hubbard Ave | Batavia, IL 60510 | | | First Class Mail |
| Ds Containers Inc | Attn: Tara Shannon - Ar | 1789 Hubbard Ave | Batavia, IL 60510 | | | First Class Mail |
| Ds Containers Inc | Attn: Gina Bucciarelli | 1789 Hubbard Ave | Batavia, Il 60510 | | | First Class Mail |
| Ds Containers Inc | 1789 Hubbard Ave | Batavia, IL 60510 | | | | First Class Mail |
| D-S Lawn & Automotive | E & H Investments III, Inc | Attn: David Mcclinton | 703 W Main | Tomball, TX 77375-5539 | dmcclinton@dslawnauto.com | Email |
| | | | | | | First Class Mail |
| D-S Lawn & Automotive | Attn: David Mcclinton | 703 W Main | Tomball, TX 77375-5539 | | dmcclinton@dslawnauto.com | Email |
| | | | | | | First Class Mail |
| D-s Lawn & Automotive | 703 W Main | Tomball, Tx 77375-5539 | | | | First Class Mail |
| Dsa Factors | Penn Kleen Ex-Its | P.O. Box 577520 | Chicago, IL 60657 | | | First Class Mail |
| Dsd International | 2515 Chemin De L'Aeroport | Thetford Mines, Quebec, G6G5R7 | Thetford Mines, QC G6G 5R7 | Canada | | First Class Mail |
| Dsd International | 2515 Airport Road | Thetford Mines, QC G6G 5R7 | Canada | | | First Class Mail |
| Dsd International | 2515 Airport Rd | Thetford Mines, QC G6G 5R7 | Canada | | | First Class Mail |
| DSD International Inc | 2515 Chemin de l'Aeroport | Thetford Mines, QC G6G 0J4 | Canada | | josee.poudrier@dsdinternational.net | Email |
| | | | | | | First Class Mail |
| Dsd International Inc | 2515 Chemin De L'Aeroport | Thetford Mines, QC G6G 5R7 | Canada | | | First Class Mail |
| DSD International Inc | 2515 Chemin de l'Aeroport | Thetford Mines, QC G6G 0J4 | Canada | | | First Class Mail |
| Dsd International Inc | 2515 Airport Rd | Thetford Mines, QC G6G 5R7 | Canada | | | First Class Mail |
| Dsd Int'l Inc | 2515 Chemin De L'Aeroport | Thetford Mines, QC G6G 5R7 | Canada | | | First Class Mail |
| Dsi Marketing Inc | P.O. Box 80256 | Saukville, WI 53080 | | | | First Class Mail |
| Dsi Marketing Inc | 541 N Dekora Woods Blvd | Saukville, WI 53080 | | | | First Class Mail |
| Dsi Security Services | 3100 Lorna Road, Suite 200 | Birmingham, AL 35216 | | | | First Class Mail |
| Dsi Security Services | 3100 Lorna Road | Ste 200 | Birmingham, Al 35216 | | | First Class Mail |
| DSL | P.O. Box 7426 | Algonquin, IL 60102 | | | | First Class Mail |
| Dsm Ventures LLC | | | | | tola@proserasports.com | Email |
| Dsr Construction Co | 253 Galway Dr | Cary, IL 60013 | | | | First Class Mail |
| Dsv Air & Sea Inc | P.O. Box 200876 | Pittsburgh, PA 15251 | | | | APRIL.ROMO@DSV.COM | Email |
| | | | | | | First Class Mail |
| Dsv Air & Sea Inc | P.O. Box 200876 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Dt Brands | 5600 Airport Blvd | Tampa, FL 33634 | | | | First Class Mail |
| Dt Brands | 5600 Airport Blvd | Ste C | Tampa, FL 33634 | | | First Class Mail |
| Dtep | Dtep, LLC | Attn: Tim Stautberg, Pres | 109 South Wayne Ave, Ste 200 | Cincinnati, OH 45215-4518 | woodsharware@dtep.com | Email |
| | | | | | | First Class Mail |
| Du Pont | P.O. Box 6100 | Newark, DE 19714-6100 | | | | First Class Mail |
| Du Pont | Attn: Chris Cooling | P.O. Box 6100 | Newark, DE 19714-6100 | | | First Class Mail |
| Duane Morris LLP | | | | | jscargman@duanemorris.com | Email |
| Duane Morris LLP | | | | | jbillingsley@duanemorris.com | Email |
| Duane Morris LLP | | | | | cmwinter@duanemorris.com | Email |
| Duane Morris LLP | Attn: Sommer L Ross | 1201 Market St, Ste 501 | Wilmington, DE 19801 | | slross@duanemorris.com | Email |
| | | | | | | First Class Mail |
| Duane Morris LLP | Attn: James H Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | | jbillingsley@duanemorris.com | Email |
| | | | | | | First Class Mail |
| Duane Morris LLP | Attn: Christopher M Winter | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | | cmwinter@duanemorris.com | Email |
| | | | | | | First Class Mail |
| Dublin Agway | Wunster Farm & Garden Inc | Attn: David Wunster, Owner | 10 W Rt 313, PO Box 520 | Dublin, PA 18917 | dublinagway1@verizon.net | Email |
| | | | | | | First Class Mail |
| Dublin Agway | Attn: David Wunster, Owner | 10 W Rt 313 | P.O. Box 520 | Dublin, PA 18917 | dublinagway1@verizon.net | Email |
| | | | | | | First Class Mail |
| Dublin Agway | 10 W Rt 313 | P.o. Box 520 | Dublin, Pa 18917 | | | First Class Mail |
| Ducane Products Co | 9601 N Main St Dr | Jacksonville, FL 32205 | | | | First Class Mail |
| Ducane Products Co | 345 Parr Cir | Reno, NV 89512 | | | | First Class Mail |
| Ducane Products Co | 175 S Main St Bldg 20 | Plains, PA 18705 | | | | First Class Mail |
| Ducane Products Co | 1610 Industrial Blvd | Jacksonville, FL 32234 | | | | First Class Mail |
| Ducane Products Co | 11803 Oak Creek Pkwy | Huntley, IL 60142 | | | | First Class Mail |
| Ducane Products Co | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Ducane Products Co | S Korn St | Kingston, PA 18704 | | | | First Class Mail |
| Duckback Products | 1315 Butterfield Rd , Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Dude Products Inc | P.O. Box 735838 | Chicago, IL 60673 | | | | First Class Mail |
| Dude Products Inc | 3501 N Southport Ave | Chicago, IL 60657 | | | | First Class Mail |
| Dude Products Inc | 1744 W Beach Ave, Ste 2 | Chicago, IL 60622 | | | | First Class Mail |
| Dude Products Inc. | 3501 N Southport Ave | 476 | Chicago, IL 60657 | | | First Class Mail |
| Duebers True Value Hardware | 138 W 1St St | Waconia, MN 55387 | | | | First Class Mail |
| Duff Media Partners Inc. | 3723 N Janssen Ave | Chicago, IL 60613 | | | | First Class Mail |
| Duffy & Mckenna Court | Reporter Llc | P.O. Box 1658 | Dover, NH 03821 | | | First Class Mail |
| Dugan's Paint & Flooring Center | Dugan Business LLC | Attn: Sean Paul, Owner | 3103 Erika Ave | Sedalia, MO 65301 | office@dugapaints.com | Email |
| | | | | | | First Class Mail |
| Dugan's Paint & Flooring Center | Attn: Sean Paul, Owner | 3103 Erika Ave | Sedalia, MO 65301 | | office@dugapaints.com | Email |
| | | | | | | First Class Mail |
| Dugan's Paint & Flooring Center | 3103 Erika Ave | Sedalia, Mo 65301 | | | | First Class Mail |
| Duke Cannon Supply Co | 2640 Northridge Dr Nw | Walker, MI 49544 | | | | First Class Mail |
| Duke Cannon Supply Co | 123 N 3rd St | Suite 104 | Minneapolis, MN 55401 | | | First Class Mail |
| Duke Cannon Supply Company | 123 N 3Rd Street | Suite 104 | Minneapolis, MN 55401 | | | First Class Mail |
| Duke Cannon Supply Company | 123 N 3Rd St, Ste 104 | Minneapolis, MN 55401 | | | | First Class Mail |
| Duke Cannon Supply Company LLC | 123 N 3rd St, Ste 104 | Minneapolis, MN 55401 | | | kayla.reding@dukecannon.com | Email |
| | | | | | | First Class Mail |
| Duke Co | P.O. Box 555 | West Point, MS 39773 | | | | First Class Mail |
| Duke Co | P.O. Box 555 | 814 E Brame Ave | West Point, MS 39773 | | | First Class Mail |
| Duke Co | P.O. Box 555 | 508 Brame Ave | West Point, MS 39773 | | | First Class Mail |
| Duke Co | 814 E Brame Ave | West Point, MS 39773 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Duke Co | 590 Juniper Rd | Bremen, IN 46506 | | | | First Class Mail |
| Duke Co | 508 Brame Ave | West Point, MS 39773 | | | | First Class Mail |
| Duke Company | Po Box 555 | 814 E Brame Ave | West Point, MS 39773 | | | First Class Mail |
| Duke Company | P.O. Box 555 | West Point, MS 39773 | | | | First Class Mail |
| Duke Company | P.O. Box 555 | W Point, MS 39773 | | | | First Class Mail |
| Duke King | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Duke King | Address Redacted | | | | | First Class Mail |
| Duke's Junction | Address Redacted | | | | Roger800270@gmail.com | Email |
| Dulce F Frias - Concepcion | Address Redacted | | | | | First Class Mail |
| Dulce M Rendon Celaya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dumbo True Value | DUMBO Hardware, Inc | Attn: Namik Revinov | 115 Front St | Brooklyn, NY 11201-1007 | dumbohw@gmail.com | Email |
| | | | | | | First Class Mail |
| Dumbo True Value | Attn: Namik Revinov | 115 Front St | Brooklyn, NY 11201-1007 | | dumbohw@gmail.com | Email |
| | | | | | | First Class Mail |
| Dumbo True Value | 115 Front St | Brooklyn, Ny 11201-1007 | | | | First Class Mail |
| Dumond Chemicals | 253 S Bailey Rd | Downingtown, PA 19335 | | | | First Class Mail |
| Dumond Chemicals | 251 S Bailey Rd | Downingtown, PA 19335 | | | | First Class Mail |
| Duncan Enterprises | P.O. Box 204147 | Dallas, TX 75320 | | | | First Class Mail |
| Duncan Enterprises | 5673 E Shields | Fresno, CA 93727 | | | | First Class Mail |
| Duncan Hardware | Duncan Hardware Holdings LLC | Attn: David Gottesfeld, Owner | 776 W Side Ave | Jersey City, NJ 07306 | david@duncanhardware.com | Email |
| | | | | | | First Class Mail |
| Duncan Hardware | Attn: David Gottesfeld, Owner | 776 West Side Ave | Jersey City, NJ 07306 | | david@duncanhardware.com | Email |
| | | | | | | First Class Mail |
| Duncan Hardware | 776 West Side Ave | Jersey City, NJ 07306 | | | | First Class Mail |
| Duncan Hardware Inc | Duncan Hardware, Inc | Attn: Ron Eberle | 776 W Side Ave | Jersey City, NJ 07306-6602 | 1956rse@gmail.com | Email |
| | | | | | | First Class Mail |
| Duncan Lumber Inc | Attn: Samuel A Duncan, Owner | 409 First Ave | Tazewell, TN 37825 | | andy@duncanlumber.com | Email |
| | | | | | | First Class Mail |
| Duncan Lumber Inc. | 409 First Ave | Tazewell, Tn 37825 | | | | First Class Mail |
| Duncan's Hardware & Building Supply | Attn: Jackie Duncan, Partner | 1220 Squirrel Hollow Dr | Linden, TN 37096-6477 | | DUNCANSHARDWARE@TDS.NET | Email |
| | | | | | | First Class Mail |
| Duncan'S Landscaping & Maintenance | 9280 Turner Rd | Jonesboro, GA 30236 | | | | First Class Mail |
| Duncraft, Inc | 102 Fisherville Rd | Concord, NH 03303 | | | | First Class Mail |
| Dundas JaFine Inc | 11099 Broadway | Alden, NY 14004 | | | | First Class Mail |
| Dundee Ace Hardware | Droullard Hardware, LLC | Attn: James Droullard, Owner | 545 E Monroe St | Dundee, MI 48131-1309 | | First Class Mail |
| Dundee Township Park District | 750 Randall Rd | W Dundee, IL 60118 | | | | First Class Mail |
| Dundee Township Park District | 500 N Randall Rd | West Dundee, IL 60118 | | | | First Class Mail |
| Dunecraft | Po Box 808 | Chagrin Falls, OH 44022 | | | | First Class Mail |
| Dunecraft | 19201 Cranwood Pkwy | Warrensville Heights, OH 44128 | | | | First Class Mail |
| Dunecraft | 19201 Cranwood Pkwy | Chagrin Falls, OH 44128 | | | | First Class Mail |
| Dunhumby Inc | 3825 Edwards Road | Ste 600 | Cincinnati, OH 45209 | | | First Class Mail |
| Dunkirk Little Baseball Inc | 229 Nevins St | Dunkirk, NY 14048 | | | | First Class Mail |
| Dunlop True Value Farm & Hd | 146 Cement Dr | Jrsey Shore, PA 17740 | | | | First Class Mail |
| Dunlop Protective Footwear | 7537 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Dunlop Protective Footwear | 621 S 12th | Quincy, IL 62301 | | | | First Class Mail |
| Dunlop Protective Footwear | 1850 Clark Rd | Havre De Grace, MD 21078 | | | | First Class Mail |
| Dunn Lumber | Virfran, Inc | Attn: Russ Parish, Sr Director | 826 N St | Lake Geneva, WI 53147-1400 | RParish@spahnandrose.com | Email |
| | | | | | | First Class Mail |
| Dunn Lumber | Attn: Jack Kuhl | 826 North Street | Lake Geneva, WI 53147 | | | First Class Mail |
| Dunn Lumber | 826 North Street | Lake Geneva, WI 53147 | | | | First Class Mail |
| Dunn Lumber&True Value Hdw | Virfran, Inc | Attn: Mike Dunn | 826 N St | Lake Geneva, WI 53147-1400 | mad@dunnlbr.com | Email |
| | | | | | | First Class Mail |
| Dunn Mfg. Corp | P.O. Box 755138 | Charlotte, NC 28275 | | | | First Class Mail |
| Dunn Mfg. Corp | 1400 Goldmine Rd | Monroe, NC 28110 | | | | First Class Mail |
| Dunns True Value | Larry W Dunn | Attn: Larry Dunn | 804 Hwy 231 S | Troy, AL 36081-3121 | markdunn@troycable.net | Email |
| | | | | | | First Class Mail |
| Dunns True Value | Attn: Larry Dunn | 804 Hwy 231 S | Troy, AL 36081-3121 | | markdunn@troycable.net | Email |
| | | | | | | First Class Mail |
| Dunns True Value | 804 Hwy 231 S | Troy, Al 36081-3121 | | | | First Class Mail |
| Dunn's True Value | Attn: Larry Wyman Dunn | 804 Hwy 231 S | Troy, AL 36081 | | larrywd@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Dun-Rite Die & Stamping Inc | John Sigan | 8325 Clinton Rd | Brooklyn, OH 44144 | | | First Class Mail |
| Dun-Rite Die & Stamping Inc | John Or Dean Sigan | 8325 Clinton Rd | Brooklyn, OH 44144 | | | First Class Mail |
| Dun-Rite Die & Stamping Inc | Attn: John Sigan | 8325 Clinton Rd | Brooklyn, OH 44144 | | | First Class Mail |
| Dun-Rite Die & Stamping Inc | Attn: John Or Dean Sigan | 8325 Clinton Rd | Brooklyn, OH 44144 | | | First Class Mail |
| Dun-Rite Die & Stamping Inc | 8325 Clinton Road | Brooklyn, OH 44144 | | | | First Class Mail |
| Dun-Rite Die & Stamping Inc | 8325 Clinton Rd | Brooklyn, OH 44144 | | | | First Class Mail |
| Dunsmuir True Value Hardware | Ronald L Mc Cloud | Attn: Ronald L Mccloud | 5836 Dunsmuir Ave | Dunsmuir, CA 96025-2330 | hardware@snowcrest.net | Email |
| | | | | | | First Class Mail |
| Dunsmuir True Value Hardware | Dunsmuir Hardware Inc | Attn: Jason Gress, Owner | 5836 Dunsmuir Ave | Dunsmuir, CA 96025-2330 | dunsmuirtruevaluehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Dunsmuir True Value Hardware | Attn: Jason Gress, Owner | 5836 Dunsmuir Ave | Dunsmuir, CA 96025-2330 | | dunsmuirtruevaluehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Dunsmuir True Value Hardware | 5836 Dunsmuir Ave | Dunsmuir, Ca 96025-2330 | | | | First Class Mail |
| Duo Tint Inc | P.O. Box 941 | Dayton, OH 45401 | | | | First Class Mail |
| Duo Tint Inc | 840 Drover St | Elburn, IL 60119 | | | | First Class Mail |
| Dupont Grand Rental Sta Inc | Dupont Grand Rental Station, Inc | Attn: Michael Haddock | 505 Pittston Ave | Dupont, PA 18641-1450 | mhaddock@msn.com | Email |
| | | | | | | First Class Mail |
| Dupont Grand Rental Sta Inc | Attn: Michael Haddock | 505 Pittston Ave | Dupont, PA 18641-1450 | | mhaddock@msn.com | Email |
| | | | | | | First Class Mail |
| Dupont Grand Rental Sta Inc | 505 Pittston Ave | Dupont, Pa 18641-1450 | | | | First Class Mail |
| Dupont Personal Protection | P.O. Box 278 | US Hwy 1 South | Mcbee, SC 29101 | | | First Class Mail |
| Dupont Personal Protection | P.O. Box 278 | US Highway 1 South | Mcbee, SC 29101 | | | First Class Mail |
| Dupont Personal Protection | 28588 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Dupont Personal Protection | 1501 Bellwood Rd | Richmond, VA 23237 | | | | First Class Mail |
| Dupuis Hardware & Locksmith | Dupuis Hardware, Inc | Attn: Jonathan Dupuis, President | 2 Spruce St | Biddeford, ME 04005-2052 | dupuis@gwi.net | Email |
| | | | | | | First Class Mail |
| Dura Chemicals | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | | First Class Mail |
| Dura Chemicals | 1901 Harrison St | Suite 1100 | Oakland, CA 94612 | | | First Class Mail |
| Durable Office Prod/United S | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Durable USA Inc | 2801 E Abram St | Arlington, TX 76010 | | | | First Class Mail |
| Duracell Distributing Nc | 28356 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Duracell Distributing Nc | 14 Research Dr | Bethel, CT 06801 | | | | First Class Mail |
| Duracell Distributing Nc | 1 P & G Plz | Cincinnati, OH 45202 | | | | First Class Mail |
| Duracell Distributing, LLC | 28356 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| | | | | | evans.re.2@duracell.com | Email |
| | | | | | | First Class Mail |
| Duracell Distributing, LLC | Attn: Ron E Evans | 14 Research Dr | Bethel, CT 06801 | | | First Class Mail |
| Duracell Industrial Operations | P.O. Box 734194 | Chicago, IL 60673 | | | | First Class Mail |
| Duracell Industrial Operations | 5000 Bohannon Rd | Fairburn, GA 30213 | | | | First Class Mail |
| Duracell Industrial Operations | 14 Research Dr | Berkshire Corporate Park | Bethel, CT 06801 | | | First Class Mail |
| Duracell Industrial Operations, Inc | P.O. Box 734194 | Chicago, IL 60673-4194 | | | | First Class Mail |
| Duracell Industrial Operations, Inc | Attn: Jacquelyn Metzger | 14 Research Dr | Bethel, CT 06801 | | metzger_j@duracell.com | Email |
| | | | | | | First Class Mail |
| Duraflame Cowboy Inc | P.O. Box 8542 | Pasadena, CA 91109 | | | | First Class Mail |
| Duraflame Cowboy Inc | P.O. Box 511425 | Los Angeles, CA 90051 | | | | First Class Mail |
| Duraflame Cowboy Inc | c/o Wonderfuel Llc | 344 Arthur Dr | Somerset, KY 42503 | | | First Class Mail |
| Duraflame Cowboy Inc | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Duraflame, Inc | 2879 St Rose Pkwy, Ste 200 | Henderson, NV 89052 | | | | mcarter@duraflame.com | Email |
| | | | | | | First Class Mail |
| Duraflame, Inc | P.O. Box 8542 | Pasadena, CA 91109 | | | | First Class Mail |
| Durango Nursery & Supply Inc | Attn: Tom Bridge, Owner | 271 Kay Cee Ln | Durango, CO 81303 | | Accounting@durangonursery.com | Email |
| | | | | | | First Class Mail |
| Durant True Value Lumber | The Durant Lumber Co | Attn: Mike Ridgway, Contact Only | 115 S 3Rd Ave | Durant, OK 74701-5010 | mridgway@durantlumber.com | Email |
| | | | | | | First Class Mail |
| Durant True Value Lumber | Attn: Mike Ridgway, Contact Only | 115 S 3Rd Ave | Durant, OK 74701-5010 | | mridgway@durantlumber.com | Email |
| | | | | | | First Class Mail |
| Durant True Value Lumber | 115 S 3rd Ave | Durant, Ok 74701-5010 | | | | First Class Mail |
| Durante A Horn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Duravent | 902 Aldridge Rd | Vacaville, CA 95688 | | | | First Class Mail |
| Duravent | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Duravent Group | Attn: Tammy Young | 4460 44th St SE | Grand Rapids, MI 49525 | | tyoung@duraventgroup.com | Email |
| | | | | | | First Class Mail |
| Duray Lighting | 500 E Touhy Ave | Ste F | Des Plaines, IL 60018 | | | First Class Mail |
| Duray Lighting | 500 E Touhy | Ste F | Des Plaines, IL 60018 | | | First Class Mail |
| Durex International | Attn: Jason Northam | 190 Detroit St | Cary, Il 60013 | | | First Class Mail |
| Durex Int'l | 190 Detroit St | Cary, IL 60013 | | | | First Class Mail |
| Durfee True Value Hardware | Durfee Hardware Inc | Attn: Ryan Durfee | 65 Rolfe Sq | Cranston, RI 02910-3410 | Ryan@durfeehardware.com | Email |
| | | | | | | First Class Mail |
| Durfee True Value Hardware | Attn: Ryan Durfee | 65 Rolfe Sq | Cranston, RI 02910-3410 | | Ryan@durfeehardware.com | Email |
| | | | | | | First Class Mail |
| Durham Donald Co | 65 Rolfe Sq | Cranston, RI 02910-3410 | | | | First Class Mail |
| Durham Donald Co | 2728 6Th Ave | Des Moines, IA 50313 | | | | First Class Mail |
| Durham Mfg Co | 201 Main St | P.O. Box 230 | Durham, CT 06422 | | | First Class Mail |
| Durham Mfg Co | 201 Main St | Durham, CT 06422 | | | | First Class Mail |
| Durkin Co | Commonwealth Supply LLC | Attn: Joseph Durkin, Owner | 4 Tower Farm Rd | Billerica, MA 01821 | joedurkin@thedurkincompany.com | Email |
| | | | | | | First Class Mail |
| Durkin Company | Attn: Joseph Durkin, Owner | 4 Tower Farm Rd | Billerica, MA 01821 | | joedurkin@thedurkincompany.com | Email |
| | | | | | | First Class Mail |
| Durkin Company | 4 Tower Farm Rd | Billerica, Ma 01821 | | | | First Class Mail |
| Durst Sales | 415 Country Club Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Durst Sales | 10512 United Pkwy | Schiller Park, IL 60176 | | | | First Class Mail |
| Durst Corp, Inc | 129 Dermody St | Cranford, NJ 07016 | | | | First Class Mail |
| Durst Corporation | 129 Dermody St | Cranford, NJ 07016 | | | jeff@jaclo.com | Email |
| | | | | | | First Class Mail |
| Durst Corporation, Inc | 129 Dermody St | Cranford, NJ 07016 | | | | First Class Mail |
| Durvet Inc | 100 SE Magellan Dr | Blue Springs, MO 64014 | | | | allisonm@durvet.com | Email |
| | | | | | | First Class Mail |
| Durvet, Inc | P.O. Box 801190 | Kansas City, MO 64180 | | | | First Class Mail |
| Durvet, Inc | 1248 Churchill Ln | Grayslake, IL 60030 | | | | First Class Mail |
| Durvet, Inc | 100 Se Magellan Dr | Blue Springs, MO 64014 | | | | First Class Mail |
| Dushore Agway | William Bernard Saxe | Attn: William B Saxe, Owner | 112 Headley Ave | Dushore, PA 18614 | duagway@epix.net | Email |
| | | | | | | First Class Mail |
| Dushore Agway | Attn: William B Saxe, Owner | 112 Headley Ave | Dushore, PA 18614 | | duagway@epix.net | Email |
| | | | | | | First Class Mail |
| Dushore Agway | 112 Headley Ave | Dushore, Pa 18614 | | | | First Class Mail |
| Dustin Darling | Address Redacted | | | | | First Class Mail |
| Dustin Dawson | Address Redacted | | | | | First Class Mail |
| Dustin Harrigan | Address Redacted | | | | | First Class Mail |
| Dustin J Innis | Address Redacted | | | | | First Class Mail |
| Dustin J Viveiros | Address Redacted | | | | | First Class Mail |
| Dustin Largen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustin M Peirce | Address Redacted | | | | | First Class Mail |
| Dustin Rasmussen | Address Redacted | | | | | First Class Mail |
| Dustin Teffeteller | Address Redacted | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dustiny Inc | 17669 128th Pl N E | Bldg C | Woodinville, WA 98072 | | First Class Mail |
| Dustiny Inc | 14907 Ne 95th St | Redmond, WA 98052 | | | First Class Mail |
| Dustless Technologies | 1285 E 650 S | Price, UT 84501 | | | First Class Mail |
| Dusty Adam | 29135 Anderson Rd | Wickliffe, OH 44092 | | | First Class Mail |
| Dusty J Morris | Address Redacted | | | | First Class Mail |
| Dutch Boy/Pratt & Lambert | P.O. Box 198038 | Atlanta, GA 30384 | | | First Class Mail |
| Dutch Boy/Pratt & Lambert | 711 W Wabash | Building A | Effingham, IL 62401 | | First Class Mail |
| Dutch Boy/Pratt & Lambert | 101 W Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Dutch Boy/Pratt & Lambert | 101 Prospect Ave | 9 Midland | Cleveland, OH 44115 | | First Class Mail |
| Dutch Country Ace | Dutch Country Hardware, Inc | Attn: Eugene Plett, President/Secretary | 713 E Lincoln Ave | Myerstown, PA 17067-2220 | gene@dutchcountry.net | Email |
| | | | | | First Class Mail |
| Dutch Way True Value | Dutchman's Country Market, Inc | Attn: Jeff Snader, Sec | 107 Pine Creek Dr | Gap, PA 17527-9494 | jeffsn@dutchwayfarmmarket.com | Email |
| | | | | | First Class Mail |
| Dutchman Tree Farm | 9689 W Walker Rd | Manton, MI 49663 | | | First Class Mail |
| Dutro Co | 675 N 600 W, Ste 2 | Logan, UT 84321 | | | First Class Mail |
| Dutro Company | 675 N 600 W | Suite 2 | Logan, UT 84321 | | First Class Mail |
| Dutton-Lainson Co | P.O. Box 729 | Hastings, NE 68902 | | | First Class Mail |
| Dutton-Lainson Co | 451 W 2nd St | Hastings, NE 68901 | | | First Class Mail |
| Dutton-Lainson Co | 1601 W 2Nd St | Hastings, NE 68902 | | | First Class Mail |
| Dutton-Lainson Company | P.O. Box 729 | Hastings, NE 68902 | | aflorian@dlco.com | Email |
| | | | | | First Class Mail |
| Duval LLC | 159-29 Jamaica Ave | Jamaica, NY 11432 | | | First Class Mail |
| Duval LLC | 159-29 Jamaica Ave | 14906 S Figueroa St | Jamaica, NY 11432 | | First Class Mail |
| Duval Paint & Decorating | Duval Paint & Decorating Inc | Attn: Sean Thompson, Owner | 926 3Rd St S | Jacksonville Beach, FL 32250-6514 | duvalpaint@bellsouth.net | Email |
| | | | | | First Class Mail |
| Duval Paint & Decorating | Duval Paint & Decorating Inc | Attn: Sean Thompson, Owner | 2855 Saint Johns Bluff Rd S | Jacksonville, FL 32246-0001 | duvalpaint@bellsouth.net | Email |
| | | | | | First Class Mail |
| Duval Paint & Decorating | Duval Paint & Decorating Inc | Attn: Sean Thompson, Owner | 10210 San Jose Blvd Ste 3 | Jacksonville, FL 32257-0001 | duvalpaint@bellsouth.net | Email |
| | | | | | First Class Mail |
| Duval Paint & Decorating | Attn: Sean Thompson, Owner | 926 3Rd Street S | Jacksonville Beach, FL 32250-6514 | | duvalpaint@bellsouth.net | Email |
| | | | | | First Class Mail |
| Duval Paint & Decorating | Attn: Sean Thompson, Owner | 2855 Saint Johns Bluff Rd S | Jacksonville, FL 32246-0001 | | duvalpaint@bellsouth.net | Email |
| | | | | | First Class Mail |
| Duval Paint & Decorating | Attn: Sean Thompson, Owner | 10210 San Jose Blvd Ste 3 | Jacksonville, FL 32257-0001 | | duvalpaint@bellsouth.net | Email |
| | | | | | First Class Mail |
| Duval Paint & Decorating | 926 3rd Street S | Jacksonville Beach, Fl 32250-6514 | | | First Class Mail |
| Duval Paint & Decorating | 2855 Saint Johns Bluff Rd S | Jacksonville, Fl 32246-0001 | | | First Class Mail |
| Duval Paint & Decorating | 10210 San Jose Blvd Ste 3 | Jacksonville, Fl 32257-0001 | | | First Class Mail |
| Duval Paint & Decorating Inc | Attn: Frank | 2855 St Johns Bluff Rd South | Jacksonville, FL 32246 | | First Class Mail |
| Duval Paint & Decorating Inc | 2855 St Johns Bluff Rd South | Jacksonville, FL 32246 | | | First Class Mail |
| Duvall Hardware | Duvall True Value Hardware | Attn: Mathew Higgins | 15320 Brown Ave | Duvall, WA 98019-8499 | duvallhardware@hotmail.com | Email |
| | | | | | First Class Mail |
| Duvall Hardware | Cox Hui, Inc | Attn: Mathew Higgins | 15320 Brown Ave | Duvall, WA 98019-8499 | duvallhardware@hotmail.com | Email |
| | | | | | First Class Mail |
| Duvall Hardware | Duvall True Value Hardware | 15320 Brown Ave | Duvall, Wa 98019-8499 | | | First Class Mail |
| DV International Inc. dba Madesmart Housewares | 1000 University Ave W, Ste 220 | St Paul, MN 55104 | | | accounting@madesmart.com | Email |
| | | | | | First Class Mail |
| Dvs Renewal | P.O. Box 64587 | St Paul, MN 55164 | | | First Class Mail |
| Dw Distribution Inc | P.O. Box 675057 | Dallas, TX 75267 | | | First Class Mail |
| Dw Distribution Inc | P.O. Box 1660 | Desoto, TX 75123 | | | First Class Mail |
| Dwain Traylor | | | | Email Redacted | First Class Mail |
| Dwayne E Wurster | Address Redacted | | | | First Class Mail |
| Dwayne Nash Industries, Inc | 8825 Washington Blvd | Ste 100 | Roseville, CA 95678 | | First Class Mail |
| Dwight L Mcdowell | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Dyer Co | P.O. Box 4966 | Lancaster, PA 17604 | | | First Class Mail |
| Dyer Company | P.O. Box 4966 | Lancaster, PA 17604 | | | First Class Mail |
| Dyer Company | 1500 Mcgovernville Rd | Lancaster, PA 17601 | | | First Class Mail |
| Dylan Chase | Address Redacted | | | | First Class Mail |
| Dylan D Crenshaw | Address Redacted | | | | First Class Mail |
| Dylan Davis | Address Redacted | | | | First Class Mail |
| Dylan E Dundore | Address Redacted | | | | First Class Mail |
| Dylan Golec | Address Redacted | | | | First Class Mail |
| Dylan Johnson | Address Redacted | | | | First Class Mail |
| Dylan Jones | Address Redacted | | | | First Class Mail |
| Dylan Kaufman | Address Redacted | | | | First Class Mail |
| Dylan Kaufman - Independent Contractor | Address Redacted | | | | First Class Mail |
| Dylan L Butler | Address Redacted | | | | First Class Mail |
| Dylan M Kaufman | Address Redacted | | | | First Class Mail |
| Dylan M Witt | Address Redacted | | | | First Class Mail |
| Dylan P Taylor | Address Redacted | | | | First Class Mail |
| Dylan R Adams | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Dylan R Adams | Address Redacted | | | | First Class Mail |
| Dylan Terrill | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Dynabrade Inc | 8989 Sheridan Dr | Clarence, NY 14031 | | | First Class Mail |
| Dynabrade Inc | 8989 Sheridan Dr | Acct Number 11913600 | Clarence, NY 14031 | | First Class Mail |
| Dynabrade, Inc | Attn: John Saccomanno | 8989 Sheridan Dr | Clarence, NY 14031 | | john.saccomanno@dynabrade.com | Email |
| | | | | | First Class Mail |
| Dynaforge Trading LLC | 445 Minnesota St | Ste 1500 | St Paul, MN 55101 | | First Class Mail |
| Dynaforge Trading LLC | 445 Minnesota St | Ste 1500 | Saint Paul, MN 55101 | | First Class Mail |
| Dynaforge Trading LLC | 1555 W Jinshajiang Rd | 10th Fl, Bldg 20 | Shanghai, 201603 | China | First Class Mail |
| Dynagraf Inc | Attn: Cliff Townsend | 5 Dan Rd | Canton, MA 02021 | | First Class Mail |
| Dynagraf Inc | 5 Dan Rd | Canton, MA 02021 | | | First Class Mail |
| Dynagraf Inc | Attn: Nancy | 5 Dan Road | Canton, MA 02021 | | First Class Mail |
| Dynagraf Inc | Attn: Cliff Townsend & Mary | 5 Dan Road | Canton, MA 02021 | | First Class Mail |
| Dynamic Discs, Inc. | 840 Overlander Rd | Emporia, KS 66801 | | | billing@dynamicdiscs.com | Email |
| | | | | | First Class Mail |
| Dynamic Distribution | 3601 W 6th Ave | Emporia, KS 66801 | | | First Class Mail |
| Dynamic Heating & Piping Co | 4739 W 139th St | Crestwood, IL 60445 | | | First Class Mail |
| Dynamic Pet Products LLC | 360 M E Frick Dr | Washington, MO 63090 | | | First Class Mail |
| Dynamic Solutions Worldwide | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Dynamic Staffing | 4101 Birney Ave | Moosic, PA 18507 | | | First Class Mail |
| Dynamic Staffing Inc | P.O. Box 822494 | Philadelphia, PA 19182 | | | First Class Mail |
| Dynapac North America LLC | 8910 D Pioneer Ave | Ste D | Charlotte, NC 28273 | | First Class Mail |
| Dynapac North America LLC | 342 Patricia Ln | Ste 104 | Fort Mill, SC 29708 | | First Class Mail |
| Dynapac North America LLC | 342 Patricia Lane | Suite 104 | Fort Mill, SC 29708 | | First Class Mail |
| Dynasty Carpet & Rug Co Inc | P.O. Box 29647 | Dallas, TX 75229 | | | First Class Mail |
| Dynatrace LLC | 1601 Trapelo Road, Ste 116 | Waltham, MA 02451 | | | First Class Mail |
| Dyne Technologies LLC | 2357 Ventura Dr, Ste 108 | Woodbury, MN 55125 | | | First Class Mail |
| Dyne Technologies LLC | 2357 Ventura Dr | Woodbury, MN 55125 | | | First Class Mail |
| Dyno Seasonal Solutions | 909 Troupe Rd | Harborcreek, PA 16421 | | | First Class Mail |
| Dyno Seasonal Solutions | 5845 Padre Island Hwy | Brownsville, TX 78521 | | | First Class Mail |
| Dyno Seasonal Solutions | 1717 Deerfield Rd | Ste 120 | Deerfield, IL 60015 | | First Class Mail |
| Dyno Seasonal Solutions | 1571 West Copans Rd | Pompano Beach, FL 33064 | | | First Class Mail |
| Dyno Seasonal Solutions | 1571 W Copans Rd | Ste 105 | Pompano Beach, FL 33064 | | First Class Mail |
| Dyno Seasonal Solutions | 1571 W Copans Rd | Pompano Beach, FL 33064 | | | First Class Mail |
| Dyno Seasonal Solutions | 130 Westwood Manor | Butler, PA 16001 | | | First Class Mail |
| Dyno Seasonal Solutions LLC | 1571 W Copans Rd, Ste 105 | Pompano Beach, FL 33064 | | | rannette@dynollc.com | Email |
| | | | | | First Class Mail |
| Dyson Corp | P.O. Box 2213, Ste 275 | Carol Stream, IL 60132 | | | First Class Mail |
| Dyson Corp | 1025 E Golf Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Dyson Corporation | 600 W Chicago Ave | Suite 275 | Chicago, IL 60654 | | First Class Mail |
| Dystar Hilton Davis Corp | 9844A Southern Pine Blvd | Charlotte, NC 28273 | | | patel.reetika@dystar.com | Email |
| | | | | | First Class Mail |
| Dystar Hilton Davis Corp | P.O. Box 75193 | Charlotte, NC 28275 | | | First Class Mail |
| Dystar Lp | Terri | 2235 Langdon Farm Rd | Cincinnati, OH 45237-4790 | | First Class Mail |
| Dystar Lp | Attn: Terri R137BB | 2235 Langdon Farm Rd | Cincinnati, OH 45237-4790 | | First Class Mail |
| Dystar Lp | 9844 Southern Pines Blvd | Charlotte, NC 28273 | | | First Class Mail |
| Dystart Hilton Davis Corp | Lori Fields | P.O. Box 75193 | Charlotte, NC 28275-0193 | | First Class Mail |
| Dystart Hilton Davis Corp | Attn: Lori Fields | P.O. Box 75193 | Charlotte, NC 28275-0193 | | First Class Mail |
| Dyterrus Williams | Address Redacted | | | | First Class Mail |
| Dytron Corp | 17000 Masonic Blvd | Fraser, MI 48026 | | | First Class Mail |
| Dytron Corporation | 17000 Masonic Blvd | Fraser, MI 48026 | | | First Class Mail |
| E & G Terminal Corp | 6510 E 49th Ave | Commerce City, CO 80022 | | | First Class Mail |
| E & G Terminal Corp | 6510 E 19th Ave | Commerce City, CO 80022 | | | First Class Mail |
| E & H Ace Hardware | E&H Hardware Group, LLC | Attn: Scot Steele, Director | 1401 Old Mansfield Rd | Wooster, OH 44691-0001 | | First Class Mail |
| E & J Bofresh Trading | Kalestraat 50 Unite 11 | Oranjestad | Aruba | | First Class Mail |
| E & S Representatives, Inc | Attn: Lee Cleveland | 12 Kendrick Road | Unit 16 | Wareham, MA 20571 | | First Class Mail |
| E & S Representatives, Inc | 12 Kendrick Road | Unit 16 | Wareham, MA 20571 | | First Class Mail |
| E A Langenfeld Associates | 1250 Feehanville Dr, Ste 100 | Suite 100 | Mount Prospect, IL 60056 | | First Class Mail |
| E A Langenfeld Associates | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| E B Stone & Son Inc | P.O. Box 550 | Suisun City, CA 94585 | | | First Class Mail |
| E B Stone & Son Inc | P.O. Box 550 | 6111 Lambie Rd | Suisun, CA 94585 | | First Class Mail |
| E B Stone & Son Inc | P.O. Box 550 | 6111 Lambie Rd | Suisun City, CA 94585 | | First Class Mail |
| E Butler Boro, PA, Occup Tax | P.O. Box 317 | East Butler, PA 16029 | | eastbutlerboorug@zoominternet.net | Email |
| | | | | | First Class Mail |
| E Filecabinet | 4101 N Thanksgiving Way, Ste 200 | Lehi, UT 84043-4368 | | | First Class Mail |
| E Filliate | 11321 White Rock Rd | Rancho Cordova, CA 95742 | | | First Class Mail |
| E Filliate | 11321 White Rock | Rancho Cordova, CA 95742 | | | First Class Mail |
| E H Charles & Co Ltd | Attn: Egbert H Charles, Managing Director | Goodwill Rd | Roseau | Dominica | info@ehcharles.com | Email |
| | | | | | First Class Mail |
| E H Charles & Co Ltd | Attn: Egbert H Charles, Managing Dir | Goodwill Road | Roseau | Dominica | info@ehcharles.com | Email |
| | | | | | First Class Mail |
| E H Charles & Co Ltd | Goodwill Road | Roseau, St George | Dominica | | First Class Mail |
| E Hofmann Plastics | 51 Centennial Rd | Orangeville, ON L9W 3R1 | Canada | | First Class Mail |
| E I Dupont De Nemours & Co. | Attn: Chris Cooling | Washington Works Plant | Dupont Road, Filament Bld 358 | Washington, WV 26181 | | First Class Mail |
| E P Minerals LLC | P.O. Box 530422 | Atlanta, GA 30353 | | | First Class Mail |
| E P Minerals LLC | 9785 Gateway Drive | Suite 1000 | Reno, NV 89510 | | First Class Mail |
| E P Minerals LLC | 9785 Gateway Dr, Ste 1000 | Reno, NV 89510 | | | First Class Mail |
| E P Minerals LLC | 7125 Riverdale Bend Rd | Memphis, TN 38125 | | | First Class Mail |
| E P Minerals LLC | 220 Hwy 125 S | Middleton, TN 38052 | | | First Class Mail |
| E S Hubbert & Son, Inc | E S Hubbert & Son, Inc | Attn: Gregory W Scott | 403 Sunburst Hwy | Cambridge, MD 21613-2507 | houseware@comcast.net | Email |
| | | | | | First Class Mail |
| E Z Trading LLC | 1661 President Barack Obama H | Riviera Beach, FL 33404 | | | First Class Mail |
| E Z True Value | Eaux, Inc | Attn: Dongmei Martin, Pres | 18 W Main St | West Brookfield, MA 01585-2817 | mm6541935@gmail.com | Email |
| | | | | | First Class Mail |
| E Z True Value | Attn: Dongmei Martin, Pres | 18 W Main St | West Brookfield, MA 01585-2817 | | mm6541935@gmail.com | Email |
| | | | | | First Class Mail |
| E Z True Value | 18 W Main St | West Brookfield, Ma 01585-2817 | | | First Class Mail |
| E&A Auto | E&A Auto | Attn: Ricky Lyle, Member | 207 E Main St | Davis, OK 73030-1903 | ricklyle@att.net | Email |
| | | | | | First Class Mail |
| E&A Auto | Attn: Ricky Lyle, Member | 207 E Main Street | Davis, OK 73030-1903 | | ricklyle@att.net | Email |
| | | | | | First Class Mail |
| E&A Auto | 207 E. Main Street | Davis, Ok 73030-1903 | | | First Class Mail |
| E&B Construction Services LLC | 2543 S County Rd 129 | Bennett, CO 80102 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| E. L. Mustee & Sons Inc. | 5431 W 164th St | Brook Park, OH 44142 | | kevinmustee@mustee.com | Email / First Class Mail |
| E.A. Dion Inc | 33 Franklin Mckay Rd | P.O. Box 2098 | Attleboro, MA 02703 | | First Class Mail |
| E.A. Dion Inc. | 33 Franklin Mckay Road | P.O. Box 2098 | Attleboro, MA 02703 | | First Class Mail |
| E.C. Barton & Company | P.O. Box 16360 | Jonesboro, AR 72403 | | | First Class Mail |
| E.C. Barton & Company | 90 Hawes Way | Soughton, MA 02072 | | | First Class Mail |
| E.C. Crosby & Sons True Value | 49 Mill Rd | Danby, VT 05739 | | | First Class Mail |
| E.C.G.C. Distributors, Ltd. | Attn: Karen Kirsch, Executive Director | 339 Karla Circle | Russellville, KY 42276 | karen@ecgc.com | Email / First Class Mail |
| E.c.g.c. Distributors, Ltd. | E.c.g.c. Distributors Ltd | 339 Karla Circle | Russellville, Ky 42276 | | First Class Mail |
| E.C.C. | P.O. Box 125 | Summit, IL 60501 | | | First Class Mail |
| E.K. Wood Lumber Company | | | | RZCVEK@GMAIL.COM | Email / First Class Mail |
| E.L. Mustee | P.O. Box 70489 | 4910 Tiedeman Rd | Cleveland, OH 44190 | | First Class Mail |
| E.L. Mustee | 5461 W 164th St | Brook Park, OH 44142 | | | First Class Mail |
| E.L. Mustee | 5431 W 164Th Street | Cleveland, OH 44143 | | | First Class Mail |
| E.L. Mustee | 5431 W 164th St | Cleveland, OH 44143 | | | First Class Mail |
| E.R. Overhead Door | 525 Nw Cr 2191 | Barry, TX 75102 | | | First Class Mail |
| E.T. Technologies Inc | 10000 S Dransfeldt Rd, Ste 100 | Parker, CO 80134 | | | First Class Mail |
| E3 North America, Inc. | 1800 Parkway Place | Ste 600 | Marietta, GA 30067 | | First Class Mail |
| Eab Tool Co Usa Inc | 584 Ebury Place | Delta, BC V3M 6M8 | Canada | | First Class Mail |
| Eab Tool Co USA Inc | 584 Ebury Pl | Delta, BC V3M 6M8 | Canada | | First Class Mail |
| EAB Tool Company | 584 Ebury Pl | Delta, BC V3M 6M8 | Canada | | mike.gilson@eabtool.com | Email / First Class Mail |
| Eads Hardware | Eads Hardware, Inc | Attn: David Eads, President | 203 Commerce Dr | Paris, KY 40361-0001 | EADSHDW@BELLSOUTH.NET | Email / First Class Mail |
| Eads Hardware | Attn: David Eads, President | 203 Commerce Dr | Paris, KY 40361-0001 | EADSHDW@BELLSOUTH.NET | Email / First Class Mail |
| Eads Hardware | 203 Commerce Dr | Paris, Ky 40361-0001 | | | First Class Mail |
| Eagle Crest Inc | 5357 Ramona Blvd | Jacksonville, FL 32205 | | | First Class Mail |
| Eagle Eye Marketing Group Inc | C/O Foodick Fulfillment Corp | 129 Worthington Ridge | Berlin, CT 06037 | | First Class Mail |
| Eagle Eye Marketing Group Inc | 82 Laird Dr | Ste 412 | Toronto, ON M4G 3V1 | Canada | | First Class Mail |
| Eagle Fasteners | P.O. Box 788 | Waterloo, IN 46793 | | | First Class Mail |
| Eagle Fasteners | 300 E Railroad St | Waterloo, IN 46793 | | | First Class Mail |
| Eagle Lumber Terminal | P.O. Box 71000 | Chicago, IL 60694 | | | First Class Mail |
| Eagle Marine Services | Attn: Inbound Demurrage Desk | 614 Terminal Way | Terminal Island, CA 90731 | | First Class Mail |
| Eagle Mfg Co | 2400 Charles Street | Wellsburg, WV 26070 | | | First Class Mail |
| Eagle Mfg Co | 2400 Charles St | Wellsburg, WV 26070 | | | First Class Mail |
| Eagle Mountain Products | Attn: Jason Homec | 2121 Waynoka Rd | Colorado Springs, CO 80915 | jhomec@wcmind.com, dlight@wcmind.com | Email / First Class Mail |
| Eagle One Industries | 2925 Mccracken St | Hernando, MS 38632 | | | First Class Mail |
| Eagle Specialty Products | Zach Thomas | 1 Lincoln Way | St Louis, MO 63120 | zthomas@espinc.us | Email / First Class Mail |
| Eagle Specialty Products | Attn: Zach Thomas | 1 Lincoln Way | St Louis, MO 63120 | ZTHOMAS@ESPINC.US | Email / First Class Mail |
| Eagle Specialty Products | Michelle Batty | 1 Lincoln Way | St Louis, MO 63120 | | First Class Mail |
| Eagle Specialty Products | Attn: Michelle Batty | 1 Lincoln Way | St Louis, MO 63120 | | First Class Mail |
| Eagle Specialty Products Inc | 1 Lincoln Way | St Louis, MO 63120 | | ZTHOMAS@ESPINC.US | Email / First Class Mail |
| Eagle Transportation Logistics LLC | 301 W Platt St, Ste 310 | Tampa, FL 33606 | | | First Class Mail |
| Eagle Transportation Logistics, LLC | Attn: Joseph Bruce McGonnigal | 301 W Platt St, Unit 310 | Tampa, FL 33606 | bmcgonnigal@eagletrans.com | Email / First Class Mail |
| Eagle Transportation Logistics, LLC | 301 W Platt St, Unit 310 | Tampa, FL 33606 | | bmcgonnigal@eagletrans.com | Email / First Class Mail |
| Eagle Transportation Logistics, LLC | 301 W Platt St, Ste 310 | Tampa, FL 33606 | | bmcgonnigal@eagletrans.com | Email / First Class Mail |
| Eagle True Value Hardware | M & M Hardware, Inc | Attn: Richard Malasics | 104 Pottstown Pike | Uwchland, PA 19480-0176 | smalasics@comcast.net | Email / First Class Mail |
| Eagle True Value Hardware | Eagle Hardware Inc | Attn: Richard Malasics | 104 Pottstown Pike | Uwchland, PA 19480-0176 | smalasics@comcast.net | Email / First Class Mail |
| Eagle True Value Hardware | Eagle Hardware Inc | 104 Pottstown Pike | Uwchland, Pa 19480-0176 | | First Class Mail |
| Eagle Valley Supply | Eagle Valley Supply, Inc | Attn: Matthew Bessett, President | 2570 Eagle Valley Rd | Yoncalla, OR 97499-9721 | evsupplyinc@gmail.com | Email / First Class Mail |
| Eagle Valley Supply | Attn: Matthew Bessett, President | 2570 Eagle Valley Rd | Yoncalla, OR 97499-9721 | evsupplyinc@gmail.com | Email / First Class Mail |
| Eagle Valley Supply | 2570 Eagle Valley Rd | Yoncalla, Or 97499-9721 | | | First Class Mail |
| Ean Services | 600 Corporate Park Drive | St Louis, MO 63105 | | | First Class Mail |
| Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384 | | ASKARADMIN@EHI.COM | Email / First Class Mail |
| Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384 | | | First Class Mail |
| Earl D. Mahmoud | Address Redacted | | | | First Class Mail |
| Earl Hanson | Address Redacted | | | | First Class Mail |
| Earls True Value Hardware | Earl's True Value Hardware, Inc | Attn: Ken Debernard | 300 Chatham Heights Rd 101 | Fredericksburg, VA 22405-2577 | earlstruevalue@verizon.net | Email / First Class Mail |
| Earls True Value Hardware | Attn: Ken Debernard | 300 Chatham Heights Rd 101 | Fredericksburg, VA 22405-2577 | earlstruevalue@verizon.net | Email / First Class Mail |
| Earls True Value Hardware | 300 Chatham Heights Rd 101 | Fredericksburg, Va 22405-2577 | | | First Class Mail |
| Early Morning, LLC | 230 Mary Ave | Greendale, IN 47025 | | across@gardensalive.com | Email / First Class Mail |
| Early Morning, LLC | 230 Mary Ave | Greendale, IN 47025 | | | First Class Mail |
| Early Morning, LLC | 16127 Winans St | Grand Haven, MI 49417 | | | First Class Mail |
| Earth Accents LLC | Goodman Factors | P O Box 29647 | Dallas, TX 75229 | | First Class Mail |
| Earth Accents LLC | 2538 Cari Libre A Zapotlane | Colonia Jauja, Jalis 45649 | Mexico | | First Class Mail |
| Earth Accents LLC | 12898 W Adquduct Ave | Littleton, CO 80127 | | | First Class Mail |
| Earth Friendly Products | 8735 Commerce Pl Dr Ne | Ste A | Lacey, WA 98516 | | First Class Mail |
| Earth Friendly Products | 50 Lackawanna Ave | Parsippany, NJ 07054 | | | First Class Mail |
| Earth Friendly Products | 580 Chestnut St | Norwood, NJ 07648 | | | First Class Mail |
| Earth Friendly Products | 13015 Nw 38th Ave | Opa Locka, FL 33054 | | | First Class Mail |
| Earth Friendly Products | 11150 Hope St | Cypress, CA 90630 | | | First Class Mail |
| Earth Friendly Products | 111 S Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Earth Friendly Products | 111 Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Earth Kind Inc | 346-D East Ro Dr | Mooresville, NC 28115 | | | First Class Mail |
| Earth Kind Inc | 205 Western Ave Nw | Faribault, MN 55021 | | | First Class Mail |
| Earth Kind Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Earth Sol Inc | 1755 Cobra Cres | Burlington, ON L7L 7L5 | Canada | | First Class Mail |
| Earthbox Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Earthbox Inc | C/O Novelty Mfg | 1330 Loop Rd | Lancaster, PA 17601 | | First Class Mail |
| Earthkind, LLC | Attn: Sharon Murdock | 346 E Plaza Dr, Ste D | Mooresville, NC 28115 | sharon@earth-kind.com | Email / First Class Mail |
| Earthkind, LLC | c/o Moore & Van Allen PLLC | Attn: Matthew Taylor | 100 N Tryon St, Ste 4700 | Charlotte, NC 28202-4003 | | First Class Mail |
| Earthly Way Inc, The | 13215 Se 30th St | Bellevue, WA 98005 | | | First Class Mail |
| Earthstone International | 2357 Fox Rd, Ste 400 | Santa Fe, NM 87507 | | | First Class Mail |
| Earthstone International | 1197 Pkwy Dr | Santa Fe, NM 87507 | | | First Class Mail |
| Earthstone Int'l | Earthstone International | 1197 Parkway Drive | Santa Fe, NM 87507 | | First Class Mail |
| Earthtronics Inc | C/o Toagu Lighting Co Ltd | no 88 Keong Rd | Hengdian Industrial Zone Dongyang, | Dongyang, Zhejiang 322118 | China | | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd, Ste 574 | Norton Shores, MI 49441 | | | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd | Norton Shores, MI 49441 | | | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd | 574 | Norton Shores, MI 49441 | | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd | 574 | Norton Shores, MI 49441 | | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd | 547 | Norton Shores, MI 49441 | | First Class Mail |
| Earthtronics Inc | 2 S 050 Hampton Ln | Lombard, IL 60148 | | | First Class Mail |
| Earthtronics Inc | 1202 Pontaluna Rd | Spring Lake, MI 49456 | | | First Class Mail |
| Earthtronics Inc | 1202 Pontaluna | Spring Lake, MI 49456 | | | First Class Mail |
| EarthTronics, Inc. | 751 E Ellis Rd | Norton Shores, MI 49441 | | elener@earthtronics.com | Email / First Class Mail |
| Earthworm Soil Factory | 2552 Clark Rd | Oroville, CA 95965 | | | First Class Mail |
| Earthworm Soil Factory | 2552 Clark Rd | Butte Valley, CA 95965 | | | First Class Mail |
| Earthworm Soil Factory | 2552 Clark Rd | Butte Valley, CA 84854 | | | First Class Mail |
| East Bay True Value Hardware | Mmv, Inc | Attn: Kimberly Hines | 1409A King St | Charleston, SC 29403-3008 | ebtvhardware@gmail.com | Email / First Class Mail |
| East Bay True Value Hardware | Attn: Kimberly Hines | 1409A King Street | Charleston, SC 29403-3008 | ebtvhardware@gmail.com | Email / First Class Mail |
| East Bay True Value Hardware | 1409a King Street | Charleston, Sc 29403-3008 | | | First Class Mail |
| East Butler Grant LLC | Attn: Irg Realty Advisors LLC | 4020 Kinross Lakes Pkwy Ste 200 | Ste 200 | Richfield, OH 44286 | | First Class Mail |
| East Butler PA -Borough | P.O. Box 317 | E Butler, PA 16029 | | | First Class Mail |
| East Coast Compactor Corp | 224 Blakes Hill Rd | Northwood, NH 03261 | | | First Class Mail |
| East Coast Facilities Inc | P.O. Box 823967 | Philadelphia, PA 19182 | | CLIENTSERVICES@ECF.COM | Email / First Class Mail |
| East Coast Facilities, Inc. | 1324 N Sherman St | Allentown, PA 18109 | | | First Class Mail |
| East Coast Irrigation LLC | 532 Cleveland Ave Sw Apt 2F | Atlanta, GA 30315 | | eastcoastirrigationllc@yahoo.com | Email / First Class Mail |
| East Hampton Ace Hardware | Marlborough Hardware Inc | Attn: Bob Fearon, Owner | 25 E High St Ste 5 | East Hampton, CT 06424 | bobcfearon@gmail.com | Email / First Class Mail |
| East Higgins Lake True Value Hardware | Norbob LLC | Attn: Robert Solomon, Member | 9025 N Cut Rd | Roscommon, MI 48653-9312 | bob@fththdw.com | Email / First Class Mail |
| East Higgins Lake True Value Hardware | Attn: Robert Solomon, Member | 9025 N Cut Rd | Roscommon, MI 48653-9312 | bob@fththdw.com | Email / First Class Mail |
| East Higgins Lake True Value Hardware | 9025 N Cut Rd | Roscommon, Mi 48653-9312 | | | First Class Mail |
| East Islip True Value Lumber | East Islip Lumber Co, Inc | Attn: Alfred Romito | 33 Wall St | East Islip, NY 11730-1799 | teresa@eilumber.com | Email / First Class Mail |
| East Jordan True Value | East New York Hardware Co Inc | Attn: Steven Brown | 2753 Atlantic Ave | Brooklyn, NY 11207-2810 | ejtruevalue@sbcglobal.net | Email / First Class Mail |
| East New York Hardware Co Inc | East New York Hardware Co, Inc | Attn: Steven Brown | 2753 Atlantic Ave | Brooklyn, NY 11207-2810 | paragon47@aol.com | Email / First Class Mail |
| East Penn Manufacturing Co | P.O. Box 784191 | Philadelphia, PA 19178 | | | First Class Mail |
| East Penn Mfg | 800-834 W Jefferson St | Corydon, IA 50060 | | | First Class Mail |
| East River Nursery | Delbert D Hoffman | Attn: Delbert D Hoffmann, Owner | 5659 Dakota Ave S | Huron, SD 57350-3450 | erivernursery@hur.midco.net | Email / First Class Mail |
| East River Nursery | Attn: Delbert D Hoffmann, Owner | 5659 Dakota Ave S | Huron, SD 57350-3450 | erivernursery@hur.midco.net | Email / First Class Mail |
| East River Nursery | 5659 Dakota Ave S | Huron, Sd 57350-3450 | | | First Class Mail |
| Easter Unlimited | Attn: Deon Lookrauth | 80 Voice Rd | Carle Place, NY 11514 | DEONL@FUN-WORLD.NET | Email / First Class Mail |
| Easter Unlimited | 80 Voice Road | Carle Place, NY 11514 | | | First Class Mail |
| Easter Unlimited | 80 Voice Rd | Carle Place, NY 11514 | | | First Class Mail |
| Eastern Ave Lumber | Eastern Ave Lumber Co | Attn: Chelsea Chessault | 210 Mount Logan Dr | Chillicothe, OH 45601 | eal3@horizonview.net | Email / First Class Mail |
| Eastern Bag | 200 Research Drive | Milford, CT 06460 | | | First Class Mail |
| Eastern Bag | 200 Research Dr | Milford, CT 06460 | | | First Class Mail |
| Eastern Distributing | P.O. Box 862 | 97 Mckee Dr | Mahwah, NJ 07430 | | First Class Mail |
| Eastern Lift Truck Co Inc | 10 Grumbacher Rd | York, PA 17406 | | | First Class Mail |
| Eastern Shore Nursery of Va | Po Box 400 | Melfa, VA 23410 | | | First Class Mail |
| Eastern Tools & Equipment, Inc | 12121 Wilshire Blvd, Ste 1120 | Los Angeles, CA 90025 | | | First Class Mail |
| Eastern Tools & Equipment, Inc | 111 E Bluegrass Dr | Norwalk, OH 44857 | | | First Class Mail |
| Easters True Value | Easters, Inc | Attn: John Stull | 209 E Main St | Clarinda, IA 51632-2257 | johnstull13@gmail.com | Email / First Class Mail |
| Easters True Value | Attn: John Stull | 209 E Main Street | Clarinda, IA 51632-2257 | johnstull13@gmail.com | Email / First Class Mail |
| Easters True Value | 209 E Main Street | Clarinda, Ia 51632-2257 | | | First Class Mail |
| Eastex Forest Products | P.O. Box 301270 | Dallas, TX 75303 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Eastex Forest Products | 5429 Hartwick | Houston, TX 77093 | | | | First Class Mail |
| Eastford Building Supply True Value | | | | | eric@eastfordbuildingsupply.com | Email |
| Eastlake True Value | 1004 E Lake Ave | Watsonville, CA 95076 | | | | First Class Mail |
| Eastlake True Value Hdw | Misumi Family Trust | Attn: Rodney Misumi | 1056 E Lake Ave | Watsonville, CA 95076-3406 | RMISUMI@AOL.COM | Email |
| | | | | | | First Class Mail |
| Eastman Industries | 87 Bell St | Portland, ME 04103 | | | | First Class Mail |
| Eastman Performance Films LLC | P.O. Box 601966 | Charlotte, NC 28260 | | | | First Class Mail |
| Eastman Performance Films LLC | P.O. Box 5068 | Nartinsville, VA 24115 | | | | First Class Mail |
| Eastman Performance Films LLC | P.O. Box 5068 | Martinsville, VA 24115 | | | | First Class Mail |
| Eastman Performance Films LLC | 4210 The Great Rd | Fieldale, VA 24089 | | | | First Class Mail |
| Easton Baseball/Softball | 5265 Hickory Hill Rd, Ste 101 | Memphis, TN 38141 | | | | First Class Mail |
| Easton Baseball/Softball | 1410 Bernard | Addison, IL 60101 | | | | First Class Mail |
| Easton Hardware | Easton Hardware, Inc | Attn: Eric Clopper, President | 303 N Washington St | Easton, MO 21601-0001 | mason@eastonhardware.com | Email |
| | | | | | | First Class Mail |
| Eastpoint Sports Ltd LLC | c/o Network Global Logistics | 14780 Bar Harbor Rd | Suite B | Ontario, CA 92336 | | First Class Mail |
| Eastpoint Sports Ltd LLC | 20 Commerce Blvd | Succasunna, NJ 07876 | | | | First Class Mail |
| Eastpoint Sports Ltd LLC | 20 Commerce Blvd | 14780 Bar Harbor Rd | Succasunna, NJ 07876 | | | First Class Mail |
| Eastpoint Sports Ltd LLC | 1131 W Blackhawk St | Chicago, IL 60642 | | | | First Class Mail |
| Eastport Holdings LLC | 6 Anolyn Ct | Bluffton, SC 29910 | | | | First Class Mail |
| Eastport Holdings LLC | 6 Anolyn Court | Bluffton, SC 29910 | | | | First Class Mail |
| Easy Gardener | P.O. Box 677879 | Dallas, TX 75267 | | | | First Class Mail |
| Easy Gardener | 3302 Franlon Ave | Waco, TX 76710 | | | | First Class Mail |
| Easy Gardener | 325 Osborn Dr | Fairfield, OH 45014 | | | | First Class Mail |
| Easy Gardener | 1750 Seventeenth St | Paris, KY 40361 | | | | First Class Mail |
| Easy Gardener Inc | P.O. Box 677879 | Dallas, TX 75267 | | | | lucretia.whytus@lawnandgardenllc.com | Email |
| | | | | | | First Class Mail |
| Easy Gardener Inc | 7501 Esters Blvd, Ste 140 | Irving, TX 75063 | | | | johncooley@lawnandgardenllc.com | Email |
| | | | | | | First Class Mail |
| Easy Gardener Inc | 3302 Franlon Ave | Waco, TX 76710 | | | | First Class Mail |
| Easy Gardener Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Easy Gardener Inc | 1750 Seventeenth St | Paris, KY 40361 | | | | First Class Mail |
| Easy Gardener Products | c/o Michigan Peat | 875 Sanilac Rd | Sandusky, MI 48471 | | | First Class Mail |
| Easy Gardener Products | 56 Library St | Hudson, OH 44236 | | | | First Class Mail |
| Easy Gardener Products | 240 Tennant Way | Longview, WA 90632 | | | | First Class Mail |
| Easy Heat Inc | P.O. Box 93700 | Chicago, IL 60673 | | | | First Class Mail |
| Easy Heat Inc | 9377 W Higgs Rd | Rosemont, IL 60018 | | | | First Class Mail |
| Easy Heat Inc | 5625 Challenge Dr | Memphis, TN 38115 | | | | First Class Mail |
| Easy Heat Inc | 2 Connecticut South Dr | East Granby, CT 06026 | | | | First Class Mail |
| Easy Heat Inc | 2 Connecticut S Dr | East Granby, CT 06026 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 217 S Belmont Ave | Indianapolis, IN 46222 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 15 Sprague Rd | South Charleston, OH 45368 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 13285 Fenway Blvd N | Hugo, MN 55038 | | | | First Class Mail |
| Easy Heat, Inc. | Attn: Maura Flaherty | P.O. Box 93720 | Chicago, IL 60673 | | Maura.Flaherty@emerson.com | Email |
| | | | | | | First Class Mail |
| Easy Heat, Inc. | aka Appleton Group LLC | 9377 W Higgins Rd | Rosemont, IL 60018 | | maura.flaherty@emerson.com | Email |
| | | | | | | First Class Mail |
| Easy Heat, Inc. | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | John.Cruciani@huschblackwell.com | Email |
| | | | | | | First Class Mail |
| Easy Heat, Inc. | Attn: Maura Flaherty | 9377 W Higgins Rd | Rosemount, IL 60018 | | | First Class Mail |
| Easymetrics | P.O. Box 406 | Maple Valley, WA 98038 | | | | First Class Mail |
| EasyTurf Inc | 2750 Lomrada Dr | Vista, CA 92081 | | | | First Class Mail |
| Eaton | 29085 Network Place | Chicago, IL 60673-1290 | | | | First Class Mail |
| Eaton Brothers Corp | Attn: Alexander Keogan, Esq | 3530 Lakeview Rd | Hamburg, NY 14075 | | alex@eatonbrothers.com | Email |
| | | | | | | First Class Mail |
| Eaton Brothers Corp | 950 Heathrow Ln | Naperville, IL 60540 | | | | First Class Mail |
| Eaton Brothers Corp | 3530 Lakeview Rd | Hamburg, NY 14075 | | | | First Class Mail |
| Eaton Corp | 93531 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Eaton Corp | 210 Windy Point Dr | Glendale Hghts, IL 60135 | | | | First Class Mail |
| Eaton Corp | 1730 E Main St | Duncan, SC 29334 | | | | First Class Mail |
| Eaton Corp | 1000 Cherrington Pkwy | Customer Credit Financial | Carnot Moon, PA 15108 | | | First Class Mail |
| Eaton Corp Corp | 29085 Network Placw | Chicago, IL 60673 | | | | First Class Mail |
| Eaton Corporation | Attn: Lucas M Bower | 1000 Eaton Blvd | Cleveland, OH 44122 | | lucasmblower@eaton.com | Email |
| | | | | | | First Class Mail |
| Eaton Corporation | c/o Global Trade Credit | 1000 Eaton Blvd, Unit 55 | Cleveland, OH 44122 | | globaltradecredit@eaton.com | Email |
| | | | | | | First Class Mail |
| Eaton Corporation | c/o Shumaker, Loop & Kendrick, LLP | Attn: David J Coyle | 1000 Jackson St | Toledo, OH 43604 | dcoyle@shumaker.com | Email |
| | | | | | | First Class Mail |
| Eaton Corporation | 93531 Network Pl | Chicago, IL 60673-3531 | | | | First Class Mail |
| Eaton Corporation | 210 Windy Point Drive | Glendale hghts, IL 60135 | | | | First Class Mail |
| Eaton Corporation | 1000 Cherrington Pkwy | Customer Credit Financial | Carnot Moon, PA 15108 | | | First Class Mail |
| Eaton Hydraulics LLC | P.O. Box 93531 | Chicago, IL 60673-3531 | | | | First Class Mail |
| Eaton Peabody Pa | P.O. Box 1210 | Bangor, ME 04402 | | | | First Class Mail |
| Eaton Sales & Service LLC | P.O. Box 16405 | Denver, CO 80216 | | | | First Class Mail |
| Eaton Sales and Service | 4800 York St | Denver, CO 80216 | | | | shandett@eatonmetal.com | Email |
| | | | | | | First Class Mail |
| Eazybbq | Pol Ind La Campana, Nave 39 | Martlella, 29660 | Spain | | | First Class Mail |
| Eazybbq | 607 Cleaviand Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| Eazybbq | 2101 Industrial Pkwy | Elkhart, IN 46516 | | | | First Class Mail |
| Eazypower Corp | c/o Sichuan Machinery | C-8F Fengde Intl Plza | No 6 Hangkong Rd | Chengdu, Scichuan 610041 | China | First Class Mail |
| Eazypower Corp | 5555 Howard St | Skokie, IL 60077 | | | | First Class Mail |
| Eazypower Corporation | 5555 Howard St | Skokie, IL 60077 | | | | nancy@eazypower.com | Email |
| | | | | | | First Class Mail |
| Eazypower Corporation | c/o Wiczer Jacobs, LLC | Attn: Elliot S Wiczer, Esq | 500 Skokie Blvd, Ste 325 | Northbrook, IL 60062 | ewiczer@wjlawfirm.com | Email |
| | | | | | | First Class Mail |
| Eb Buildings & Lumber Co | Streitmatter Brothers Economy Builders & Supply Co | Attn: Doug Streitmatter, Owner | 610 N Santa Fe Ave | Princeville, IL 61559 | Dstreitmatter@ebbuildings.com | Email |
| | | | | | | First Class Mail |
| Ebay Enterprise | P.O. Box 204111 | Dallas, TX 75320 | | | | First Class Mail |
| Ebay Enterprise Marketing Solutions, Inc | 935 First Ave | King Of Prussia, PA 19406 | | | | First Class Mail |
| Eberhard Marketing Services, Inc | Hardware Division | P.O. Box 1 | Wheeling, IL 60090 | | | First Class Mail |
| Eberhard Manufacturing Co | Hardware Division | 225 Episcopal Rd | Berlin, CT 06037 | | | First Class Mail |
| Eberhard Manufacturing Co | 21944 Drake Rd | Strongsville, OH 44149 | | | | First Class Mail |
| Eberhard Manufacturing Co | 21944 Drake Rd | P.O. Box 368012 | Strongsville, OH 44149 | | | First Class Mail |
| Ebi Distribution | 120 Blvd Des Enterprises | Boisbriand, QC J7G 2T3 | Canada | | | First Class Mail |
| Ebi Distribution | 120 Blvd Des Enterprises | Boisbriand, QC J7G 2T3 | Canada | | | First Class Mail |
| Ebra Global Brand Sociedad Anonima | Attn: Erick B Bermudez, President | 100 Este Escuela R Cantillano | Vindas, Ipis De Guadalupe | San Jose | Costa Rica | importaciones@ebsacr.com | Email |
| | | | | | | First Class Mail |
| Ebs International Consultants | 2828 Hood St, Ste 1208 | Dallas, TX 75219 | | | | First Class Mail |
| Eboni Dunning | Address Redacted | | | | | First Class Mail |
| Eboni Dunning | Address Redacted | | | | | First Class Mail |
| Eboni Hoads | Address Redacted | | | | | First Class Mail |
| Ebony Wilder | Address Redacted | | | | | First Class Mail |
| Ebsco Signs & Designs | 10 Estes Street | Ipswich, MA 01938 | | | | First Class Mail |
| Ebsco Signs & Designs | 10 Estes St | Ipswich, MA 01938 | | | | First Class Mail |
| Ec Grow Inc | P.O. Box 837 | Eau Claire, WI 54702 | | | | First Class Mail |
| Ec Grow Inc | P.O. Box 837 | 4970 Kane Rd | Eau Claire, WI 54702 | | | First Class Mail |
| Ec Grow Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Ec Grow Inc | 4970 Kane Road | Eau Claire, WI 54703 | | | | First Class Mail |
| Ec Grow Inc | 4970 Kane Rd | Eau Claire, WI 54703 | | | | First Class Mail |
| Ec Hardware | Ec Hardware LLC | Attn: Joel Orofius, Managing Member | 633 Dowd Ave | Elizabeth, NJ 07201-0001 | joel@eastcoasthardware.com | Email |
| | | | | | | First Class Mail |
| Eca Enterprises | 906 S Walnut St | Edinburgh, IN 46124 | | | | First Class Mail |
| ECAM Secure | P.O. Box 843886 | Kansas City, MO 64184-3886 | | | | First Class Mail |
| Ecamsecure | 1699 S Hanley Rd, Ste 350 | Kansas City, MO 64184-3886 | | | | george.ulses@garda.com | Email |
| | | | | | | First Class Mail |
| Ecamsecure | 1699 S Hanley Rd, Ste 350 | St Louis, MO 63144 | | | | george.ulses@garda.com | Email |
| | | | | | | First Class Mail |
| Ecamsecure | 1699 Hanly Rd, Ste 350 | St Louis, MO 63144 | | | | george.ulses@garda.com | Email |
| | | | | | | First Class Mail |
| Eco Communications LLC | 2927 South Pike Ave | Allentown, PA 18103 | | | | First Class Mail |
| Eco Communications LLC | 2927 S Pike Ave | Allentown, PA 18103 | | | | First Class Mail |
| Ecotemp Systems LLC | 315 Industrial Rd | A | Summerville, SC 29483 | | | First Class Mail |
| Ecgc - English Gardens #1 | Ecgc - English Gardens 1 | 22650 Ford Road | Dearborn Heights, MI 48127-2423 | | | First Class Mail |
| Ecgc - English Gardens #2 | Ecgc - English Gardens 2 | 6370 Orchard Lake Road | West Bloomfield, MI 48322-2325 | | | First Class Mail |
| Ecgc - English Gardens #20 | Ecgc-eg English Gardens 20 | 20 Congress Street | Pontiac, MI 48341-2275 | | | First Class Mail |
| Ecgc - English Gardens #3 | Ecgc-english Gardens 3 | 44850 Garfield Road | Clinton Township, MI 48038-1131 | | | First Class Mail |
| Ecgc - English Gardens #4 | Ecgc - English Gardens 4 | 22501 Kelly Road | Eastpointe, MI 48021-2423 | | | First Class Mail |
| Ecgc - English Gardens #5 | Ecgc - English Gardens 5 | 4901 Coolidge Highway | Royal Oak, MI 48073-1026 | | | First Class Mail |
| Ecgc - English Gardens #7 | Ecgc - English Gardens 7 | 9900 Ann Arbor Rd W | Plymouth, MI 48170-5133 | | | First Class Mail |
| Ecgc - English Gardens 1 | ECGC Distributors, Ltd | Attn: John P Darin, President | 22650 Ford Rd | Dearborn Heights, MI 48127-2423 | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 1 | Attn: John P Darin , President | 22650 Ford Road | Dearborn Heights, MI 48127-2423 | | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 2 | Attn: John P Darin , President | 6370 Orchard Lake Road | West Bloomfield, MI 48322-2325 | | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 2 | Attn: John P Darin, President | 6370 Orchard Lake Rd | West Bloomfield, MI 48322-2325 | | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 20 | ECGC Distributors, Ltd | Attn: Henry Vespa, President | 20 Congress St | Pontiac, MI 48341-2275 | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 20 | Attn: Henry Vespa, President | 20 Congress Street | Pontiac, MI 48341-2275 | | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 3 | ECGC Distributors, Ltd | Attn: John P Darin, President | 44850 Garfield Rd | Clinton Township, MI 48038-1131 | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 3 | Attn: John P Darin, President | 44850 Garfield Road | Clinton Township, MI 48038-1131 | | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 4 | ECGC Distributors, Ltd | Attn: John P Darin, President | 22501 Kelly Rd | Eastpointe, MI 48021-2423 | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 4 | Attn: John P Darin, President | 22501 Kelly Road | Eastpointe, MI 48021-2423 | | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 5 | ECGC Distributors, Ltd | Attn: John P Darin, President | 4901 Coolidge Hwy | Royal Oak, MI 48073-1026 | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 5 | Attn: John P Darin, President | 4901 Coolidge Highway | Royal Oak, MI 48073-1026 | | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 7 | ECGC Distributors, Ltd | Attn: John P Darin, President | 9900 Ann Arbor Rd W | Plymouth, MI 48170-5133 | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc - English Gardens 7 | Attn: John P Darin, President | 9900 Ann Arbor Rd W | Plymouth, MI 48170-5133 | | ddarin@englishgardens.com | Email |
| | | | | | | First Class Mail |
| Ecgc Agc - Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 7505 Se Hogan Rd | Gresham, OR 97080-5367 | mbgej@als-gardencenter.com | Email |
| | | | | | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Attn: Darcy Ruef, Designated Manager | 7505 Se Hogan Road | Gresham, OR 97080-5367 | | mbgej@als-gardencenter.com | Email |
| | | | | | | First Class Mail |
| Ecgc Agc - Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 30851 S Dee Jay Way | Hubbard, OR 97032-9712 | druef@als-gardencenter.com | Email |
| | | | | | | First Class Mail |
| Ecgc Agc - Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 16920 Sw Roy Rogers Rd | Sherwood, OR 97140-9292 | druef@als-gardencenter.com | Email |
| | | | | | | First Class Mail |
| Ecgc Agc - Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 1220 N Pacific Hwy | Woodburn, OR 97071-3616 | druef@als-gardencenter.com | Email |
| | | | | | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Attn: Darcy Ruef, Designated Manager | 30851 S Dee Jay Way | Hubbard, OR 97032-9712 | | druef@als-gardencenter.com | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ecgc Agc - Al's Garden Center | Attn: Darcy Ruef, Designated Manager | 16920 Sw Roy Rogers Road | Sherwood, OR 97140-9292 | | | druef@als-gardencenter.com | Email First Class Mail |
| Ecgc Agc - Al's Garden Center | Attn: Darcy Ruef, Designated Manager | 1220 N Pacific Hwy | Woodburn, OR 97071-3616 | | | druef@als-gardencenter.com | Email First Class Mail |
| Ecgc Agc - Al's Garden Center | Ecgc Agc - Al's Garden Center | 7505 Se Hogan Road | Gresham, Or 97080-5367 | | | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Ecgc Agc - Al's Garden Center | 30851 S Dee Jay Way | Hubbard, Or 97032-9712 | | | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Ecgc Agc - Al's Garden Center | 16920 Sw Roy Rogers Road | Sherwood, Or 97140-9292 | | | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Ecgc Agc - Al's Garden Center | 1220 N Pacific Hwy | Woodburn, Or 97071-3616 | | | | First Class Mail |
| Ecgc Agc Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 27755 Sw Parkway Ave | Wilsonville, OR 97070-8213 | | | First Class Mail |
| Ecgc Agc Al's Garden Center | Attn: Darcy Ruef, Designated Manager | 27755 Sw Parkway Ave | Wilsonville, OR 97070-8213 | | | druef@als-gardencenter.com | Email First Class Mail |
| Ecgc Agc Al's Garden Center | Ecgc Agc Al's Garden Center | 27755 Sw Parkway Ave | Wilsonville, Or 97070-8213 | | | | First Class Mail |
| Ecgc Fgc - Oakwood Village Warehouse | ECGC Distributors, Ltd | Attn: Angelo G Petitti, Vice-President | 25072 Broadway Ave | Bedford, OH 44146-6309 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc - Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 5656 Dressler Rd | North Canton, OH 44720-7704 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc Casa Verde Growers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 10310 E River Rd | Columbia Station, OH 44028-9531 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 8000 Plaza Blvd | Mentor, OH 44060-2915 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 5509 South Ave | Youngstown, OH 44512-2457 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 3377 Chester Rd | Avon, OH 44011-1307 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 311 W Ave | Tallmadge, OH 44278-2118 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 2803 Center Rd | Brunswick, OH 44212 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 24964 Broadway Ave | Bedford, OH 44146-6309 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 18941 Pearl Rd | Strongsville, OH 44136-6932 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 18548 Chillicothe Rd | Chagrin Falls, OH 44023-5018 | | rsb@petitti.com | Email First Class Mail |
| Ecgc Homestead Gardens | ECGC Distributors, Ltd | Attn: Brian Riddle | 5580 Duport Pkwy | Smyrna, DE 19977-9206 | | htyler@homesteadgardens.com | Email First Class Mail |
| Ecgc Homestead Gardens | ECGC Distributors, Ltd | Attn: Brian E Riddle, President | 743 W Central Ave | Davidsonville, MD 21035-1935 | | htyler@homesteadgardens.com | Email First Class Mail |
| Ecgc Homestead Gardens | ECGC Distributors, Ltd | Attn: Brian E Riddle, President | 522 Ritchie Hwy | Severna Park, MD 21146-2925 | | htyler@homesteadgardens.com | Email First Class Mail |
| Ecgc Homestead Gardens | ECGC Distributors, Ltd | Attn: Brian E Riddle, President | 1238 Governors Bridge Rd | Davidsonville, MD 21035-1935 | | htyler@homesteadgardens.com | Email First Class Mail |
| Ecgc Homestead Gardens | Attn: Brian Riddle | 5580 Duport Pkwy | Smyrna, DE 19977-9206 | | | htyler@homesteadgardens.com | Email First Class Mail |
| Ecgc Homestead Gardens | Attn: Brian E Riddle, President | 743 W Central Ave | Davidsonville, MD 21035-1935 | | | htyler@homesteadgardens.com | Email First Class Mail |
| Ecgc Homestead Gardens | Attn: Brian E Riddle, President | 522 Ritchie Highway | Severna Park, MD 21146-2925 | | | htyler@homesteadgardens.com | Email First Class Mail |
| Ecgc Homestead Gardens | Attn: Brian E Riddle, President | 1238 Governors Bridge Rd | Davidsonville, MD 21035-1935 | | | htyler@homesteadgardens.com | Email First Class Mail |
| Ecgc Homestead Gardens | 743 W. Central Ave. | Davidsonville, MD 21035-1935 | | | | | First Class Mail |
| Ecgc Homestead Gardens | 5580 Duport Pkwy | Smyrna, De 19977-9206 | | | | | First Class Mail |
| Ecgc Homestead Gardens | 522 Ritchie Highway | Severna Park, Md 21146-2925 | | | | | First Class Mail |
| Ecgc Homestead Gardens | 1238 Governors Bridge Road | Davidsonville, Md 21035-1935 | | | | | First Class Mail |
| Ecgc Mahoney's - Brighton | ECGC Distributors, Ltd | Attn: Susan Mahoney Covino, Manager | 449 W ern Ave | Brighton, MA 02135-1010 | | cheims@mahoneysgarden.com | Email First Class Mail |
| Ecgc Mahoney's - Concord | ECGC Distributors, Ltd | Attn: Susan Mahoney Covino, Manager | 1626 Sudbury Rd | Concord, MA 01742-5800 | | Tmahoney@mahoneysgarden.com | Email First Class Mail |
| Ecgc Mahoney's - East Falmouth | ECGC Distributors, Ltd | Attn: Paul J Mahoney, President | 958 E Falmouth Hwy | East Falmouth, MA 02536-2118 | | Tmahoney@mahoneysgarden.com | Email First Class Mail |
| Ecgc Mahoney's - N Chelmsford | ECGC Distributors, Ltd | Attn: Susan Mahoney Covino, Manager | 165 Princeton St | North Chelmsford, MA 01863-2046 | | Tmahoney@mahoneysgarden.com | Email First Class Mail |
| Ecgc Mahoney's - Osterville | ECGC Distributors, Ltd | Attn: Paul J Mahoney, President | 2929 Route 28 | Osterville, MA 02655-1268 | | Tmahoney@mahoneysgarden.com | Email First Class Mail |
| Ecgc Mahoney's - Tewksbury | ECGC Distributors, Ltd | Attn: Paul J Mahoney, President | 1609 Main St | Tewksbury, MA 01876-2047 | | Tmahoney@mahoneysgarden.com | Email First Class Mail |
| Ecgc Mahoney's - Wayland | | | | | | bigtwell@aol.com | Email First Class Mail |
| Ecgc Mahoney's - Winchester | ECGC Distributors, Ltd | Attn: Paul J Mahoney, Manager | 242 Cambridge St | Winchester, MA 01890-2342 | | Tmahoney@mahoneysgarden.com | Email First Class Mail |
| Ecgc Mahoney's - Woburn | ECGC Distributors, Ltd | Attn: Paul J Mahoney, Sr, Manager | 198 Wildwood Rd | Woburn, MA 01801-2030 | | Mwhitcomb@mahoneysgarden.com | Email First Class Mail |
| Ecgc Mcdonald Garden Center | ECGC Distributors, Ltd | Attn: Mike W phal | 1276 N Great Neck Rd | Virginia Beach, VA 23454-2126 | | Mwestphal@mcdonaldgardencenter.com | Email First Class Mail |
| Ecgc Mcdonald Garden Center | ECGC Distributors, Ltd | Attn: Edward Mark Anderson, President | 1144 Independence Blvd | Virginia Beach, VA 23455-5505 | | Mwestphal@mcdonaldgardencenter.com | Email First Class Mail |
| Ecgc Mcdonald Garden Center | ECGC Distributors, Ltd | Attn: Edward Mark Anderson, President | 1139 W Pembroke Ave | Hampton, VA 23661-1119 | | Mwestphal@mcdonaldgardencenter.com | Email First Class Mail |
| Ecgc Mcdonald Garden Center | Attn: Mike Westphal | 1276 North Great Neck Road | Virginia Beach, VA 23454-2126 | | | Mwestphal@mcdonaldgardencenter.com | Email First Class Mail |
| Ecgc Mcdonald Garden Center | Attn: Edward Mark Anderson, President | 1144 Independence Blvd | Virginia Beach, VA 23455-5505 | | | Mwestphal@mcdonaldgardencenter.com | Email First Class Mail |
| Ecgc Mcdonald Garden Center | Attn: Edward Mark Anderson, President | 1139 W Pembroke Ave | Hampton, VA 23661-1119 | | | Mwestphal@mcdonaldgardencenter.com | Email First Class Mail |
| Ecgc Mcdonald Garden Center | 1276 North Great Neck Road | Virginia Beach, Va 23454-2126 | | | | | First Class Mail |
| Ecgc Mcdonald Garden Center | 1144 Independence Blvd | Virginia Beach, Va 23455-5505 | | | | | First Class Mail |
| Ecgc Mcdonald Garden Center | 1139 W. Pembroke Ave. | Hampton, Va 23661-1119 | | | | | First Class Mail |
| Echo Global Logistics Inc | 22168 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Echo Global Logistics Inc | 22168 Network Pl | Chicago, Il 60673 | | | | | First Class Mail |
| Echo Global Logistics Inc | 600 West Chicago Avenue | Suite 725 | Chicago, IL 60654 | | | | First Class Mail |
| Echo Global Logistics Inc | 600 West Chicago Ave | Ste 725 | Chicago, Il 60654 | | | | First Class Mail |
| Echo Incorporated | 400 Oakwood Rd | Lake Zurich, IL 60047 | | | | | First Class Mail |
| Echo Incorporated | 1000 Rose Rd | Lake Zurich, IL 60047 | | | | | First Class Mail |
| Echo Valley | Po Box 2741 | Ann Arbor, MI 48106 | | | | | First Class Mail |
| Echo Valley | c/o Red Crown Enterprise Co | 2F, No.23 Song Yuan Rd | Song Kang, Bao An Dist | Shenzhen, Guangdong 518105 | China | | First Class Mail |
| Echo Valley | 232 Haeuster Ct | Ann Arbor, MI 48103 | | | | | First Class Mail |
| Echo, Incorporated | Attn: Sean Dolan | 400 Oakwood Rd | Lake Zurich, IL 60047 | | | Sean_Dolan@echo-usa.com | Email First Class Mail |
| Echo, Incorporated | Attn: Douglas R Proske | 400 Oakwood Rd | Lake Zurich, IL 60047 | | | Doug_Proske@echo-usa.com | Email First Class Mail |
| Echters Greenhouses Inc H&Gs | Echter's Greenhouses, Inc | Attn: Steve & Dave Echter | 5150 Garrison St | Arvada, CO 80002-4246 | | TSGroup@echters.com | Email First Class Mail |
| Echters Greenhouses Inc H&Gs | Attn: Steve & Dave Echter | 5150 Garrison Street | Arvada, CO 80002-4246 | | | TSGroup@echters.com | Email First Class Mail |
| Echters Greenhouses Inc H&Gs | 5150 Garrison Street | Arvada, Co 80002-4246 | | | | | First Class Mail |
| Echter's Greenhouses, Inc. | Attn: David Echter | 5150 Garrison St | Arvada, CO 80002 | | | dave@echters.com | Email First Class Mail |
| Eci Rocksolid | P.O. Box 200164 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Eci Software Solutions, Inc. | 4400 Alliance Gateway Freeway, Suite 154 | Fort Worth, TX 76177 | | | | | First Class Mail |
| Eci Software Solutions, Inc. | 4400 Alliance Gateway Freeway, Ste 154 | Fort Worth, TX 76177 | | | | | First Class Mail |
| Eckart America Corp | Nancy Pendleton | P.O. Box 747 | 830 East Erie St | Painesville, OH 44077-0747 | | | First Class Mail |
| Eckart America Corp | 25128 Network Pl | Chicago, IL 60673-1128 | | | | | First Class Mail |
| Eckert Plumbing & Heating Inc | P.O. Box 7 | St Peter, MN 56082 | | | | | First Class Mail |
| Eckhardt & Johnson Inc. | 6 Eastpoint Dr | Hooksett, NH 03106 | | | | | First Class Mail |
| Eclectic Products Inc | P.O. Box 2280 | Mallory Stark | Eugene, OR 97402 | | | | First Class Mail |
| Eclectic Products Inc | Drawer Cs 198564 | Atlanta, GA 30384 | | | | | First Class Mail |
| Eclectic Products Inc | 4507 Willamette Blvd | Pineville, LA 71360 | | | | | First Class Mail |
| Eclectic Products Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Eclectic Products Inc | 101 Dixie Mae Dr | Pineville, LA 71360 | | | | | First Class Mail |
| Eclectic Products LLC | Attn: Rachel S Hicks | 990 Owen Loop N | Eugene, OR 97402 | | | rachel.hicks@ecfwaco.com | Email First Class Mail |
| Eclipse Fleet Service LLC | 375 W Lincoln St | Nanticoke, PA 18634 | | | | | First Class Mail |
| E-Cloth Inc | P.O. Box 812 | Greenland, NH 03840 | | | | | First Class Mail |
| E-Cloth Inc | 131 Broadway | Dover, NH 03820 | | | | | First Class Mail |
| E-Cloth Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | | First Class Mail |
| E-Cloth Inc | E-Cloth Inc | P.O. Box 812 | Greenland, NH 03840 | | | | First Class Mail |
| E-Cloth/Tadgreen Inc | Po Box 812 | Greenland, NH 03840 | | | | | First Class Mail |
| ECM Industries | 16250 W Woods Edge Rd | New Berlin, WI 53151 | | | | christopher.raabe@nvent.com | Email First Class Mail |
| Ecm Industries LLC | N85 W12545 Westbrook Crossing | Menomonee Falls, WI 53051 | | | | | First Class Mail |
| Ecm Industries LLC | N85 W12545 Westbrook Crossing | Louise Mesenbrink | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Ecm Industries LLC | c/o Wenzhou Longhua | No 3 Bldg, Part C | Xixi Industry Zone | Hongqiao Yueqing, 325608 | China | | First Class Mail |
| Ecm Industries LLC | c/o Shanghai Xinling Plastic M | No 6828 South Hongmei Rd | Minghang District | Shanghai, 200241 | China | | First Class Mail |
| Ecm Industries LLC | 6200 N Baker Rd | Milwaukee, WI 53209 | | | | | First Class Mail |
| Ecm Industries LLC | 22732 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Eco Flaps | 5210 Maryland Way | Brentwood, TN 37027 | | | | | First Class Mail |
| Eco Heater Inc | P.O. Box 22867 | 5824 Cowling Ct | Alexandria, VA 22304 | | | | First Class Mail |
| Eco Heater Inc | 13113 Spivey Dr | Laredo, TX 78045 | | | | | First Class Mail |
| Eco Heater Inc | 12801 S Figueroa St | Los Angeles, CA 90061 | | | | | First Class Mail |
| Eco Products | Katie Parkinson | 3655 Frontier Ave | Boulder, CO 80301 | | | | First Class Mail |
| Eco Products | 3655 Frontier Ave | Boulder, CO 80301 | | | | | First Class Mail |
| Ecoclean Solutions Inc | 705 Tri State Pkwy | Gurnee, IL 60031 | | | | | First Class Mail |
| Ecoclean Solutions Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Ecoclear Products Inc | 779 Commerce Dr | Ste 1 | Venice, FL 34292 | | | | First Class Mail |
| Ecoclear Products Inc | 5581 Broadcast Ct | Ste 100A | Sarasota, FL 34240 | | | | First Class Mail |
| Ecoclear Products Inc | 5581 Broadcast | Suite 10A | Sarasota, FL 34240 | | | | First Class Mail |
| Ecoclear Products Inc | 5581 Broadcast | Ste 10A | Sarasota, FL 34240 | | | | First Class Mail |
| Ecoclear Products Inc | 5388 Airways Blvd | Memphis, TN 38116 | | | | | First Class Mail |
| Ecoclear Products Inc | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | | First Class Mail |
| Ecoclear Products Inc | 1333 Haines St | Unit 2 | Jacksonville, FL 32206 | | | | First Class Mail |
| Ecoclear Products, Inc. | 5581 Broadcast Ct | Sarasota, FL 34240 | | | | dane@ecoclearproducts.com | Email First Class Mail |
| Ecolab | P.O. Box 32027 | New York, NY 10087 | | | | | First Class Mail |
| Ecolab | 370 Wabash St | St Paul, MN 55102 | | | | | First Class Mail |
| Ecolab | 1601 W Diehl Rd | Naperville, IL 60563 | | | | | First Class Mail |
| Ecolab | 1060 Thorndale Ave | Elk Grove Village, IL 60007 | | | | | First Class Mail |
| Ecolab Pest Elimination | 370 North Wabasha St | St Paul, MN 55102 | | | | | First Class Mail |
| Ecolect | 804 Fayette Street | Conshohocken, PA 19428 | | | | | First Class Mail |
| Ecolect | 804 Fayette St | Conshohocken, PA 19428 | | | | | First Class Mail |
| Ecological Solutions LLC | 4010 Se 45Th Ct | Ocala, FL 34480 | | | | | First Class Mail |
| Ecological Concepts Inc | 420 Jericho Turnpike | Suite 110 | Jericho, NY 11753 | | | | First Class Mail |
| Ecological Concepts Inc | 420 Jericho Turnpike | Ste 110 | Jericho, NY 11753 | | | | First Class Mail |
| Ecological Laboratories | P.O. Box 369 | Island Park, NY 11558 | | | | | First Class Mail |
| Ecological Laboratories | 4 Waterford Rd | Island Park, NY 11558 | | | | | First Class Mail |
| Ecological Laboratories | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Ecom Group | 3775 Park Ave | Unit 3 | Edison, NJ 08820 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ecom Group | 3775 Park Ave | Edison, NJ 08820 | | | | First Class Mail |
| Econ Hardware | Econ Hardware LP | Attn: Clemente Wong, Partner | 725 Imperial Ave | Calexico, CA 92231-0001 | clementewong@yahoo.com | Email First Class Mail |
| Econ Hardware | Attn: Clemente Wong, Partner | 725 Imperial Ave | Calexico, CA 92231-0001 | | clementewong@yahoo.com | Email First Class Mail |
| Econ Hardware | 725 Imperial Ave | Calexico, Ca 92231-0001 | | | | First Class Mail |
| Econo Corp., Inc. | 72 Pacella Park Drive | Randolph, MA 02368 | | | | First Class Mail |
| Econo Heat USA Inc | 8929 Airport Hwy | Holland, OH 43528 | | | | First Class Mail |
| Econo Heat USA Inc | 8723 Palisades Dr | Tampa, FL 33615 | | | | First Class Mail |
| Econo Heat USA Inc | 615 N Agner St | Ottawa, OH 45875 | | | | First Class Mail |
| Econo Lodge | 703 N Cedar St | Kalkaska, MI 49646 | | | | First Class Mail |
| Economart Foods Columbus Junction | W.I Fisher Foods, Inc | Attn: James M Fisher, President | 113 E Walnut St | Columbus Junction, IA 52738-1014 | economartcj@iowatelecom.net | Email First Class Mail |
| Economart Foods Columbus Junction | Attn: James M Fisher, President | 113 East Walnut Street | Columbus Junction, IA 52738-1014 | | economartcj@iowatelecom.net | Email First Class Mail |
| Economart Foods Columbus Junction | Economart Foods Columbus Junct | 113 East Walnut Street | Columbus Junction, Ia 52738-1014 | | | First Class Mail |
| Economic Research Institute | P.O. Box 3524 | Seattle, WA 98124 | | | | First Class Mail |
| Economy Bushing Company | 2745 S. 19Th St | Milwaukee, WI 53215 | | | | First Class Mail |
| Economy True Value | Economy Hardware, Inc | Attn: Lawrence Friedman, Owner | Cambridge, MA 02139-4132 | | larryf@economyhardware.com | Email First Class Mail |
| Economy True Value | Economy Hardware, Inc | Attn: Lawrence Friedman, Owner | 219 Massachusetts Ave | Boston, MA 02115-3530 | larryf@economyhardware.com | Email First Class Mail |
| Economy True Value | Economy Hardware, Inc | Attn: Lawrence Friedman, Owner | 1012 Beacon St | Brookline, MA 02446-4001 | larryf@economyhardware.com | Email First Class Mail |
| Economy True Value | Attn: Lawrence Friedman, Owner | 219 Massachusetts Avenue | Boston, MA 02115-3530 | | larryf@economyhardware.com | Email First Class Mail |
| Economy True Value | 219 Massachusetts Avenue | Boston, Ma 02115-3530 | | | | First Class Mail |
| Economy True Value Hardware | Economy Hardware, Inc | Attn: Lawrence Friedman, Pres/Treasurer | 111 Dorchester St | South Boston, MA 02127-2207 | mchristoforo@economyhardware.com | Email First Class Mail |
| Economy True Value Hardware | Attn: Lawrence Friedman, Pres/Treasurer | 111 Dorchester Street | South Boston, MA 02127-2207 | | mchristoforo@economyhardware.com | Email First Class Mail |
| Economy True Value Hardware | 111 Dorchester Street | South Boston, Ma 02127-2207 | | | | First Class Mail |
| Ecoscraps Inc | c/o Texas Pure | 3820 Sam Rayburn Highway | Melissa, TX 75454 | | | First Class Mail |
| Ecoscraps Inc | c/o Pacific Region Compost | 28972 Coffin Butte Rd | Corvallis, OR 97330 | | | First Class Mail |
| Ecoscraps Inc | c/o Gro Well | 2807 S 27Th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Ecoscraps Inc | 489 W Parkland Dr | Sandy, UT 84070 | | | | First Class Mail |
| Ecosmart Green Energy Prod Inc | 400 Captain Neville Drive | Waterbury, CT 06705 | | | | First Class Mail |
| Ecosmart Green Energy Prod Inc | 400 Captain Neville Dr | Waterbury, CT 06705 | | | | First Class Mail |
| Ecosmart Technologies | P.O. Box 641093 | Dallas, TX 75264 | | | | First Class Mail |
| Ecosmart Technologies | 20 Mansell Ct E | Ste 375 | Roswell, GA 30076 | | | First Class Mail |
| Ecosmart Technologies | 20 Mansell Court E | Suite 375 | Roswell, GA 30076 | | | First Class Mail |
| Ecosmart Technologies | 1585 W Mission Blvd | Pomona, CA 91766 | | | | First Class Mail |
| Ecosmart Technologies | 1000 Commerce Cir | Shelbyville, KY 40065 | | | | First Class Mail |
| Ecotrend Corp | 24922 Anza Dr, Ste A | Valencia, CA 91355 | | | | First Class Mail |
| Ecow Products LLC | 2641 Albert St N | Regina, SK S4R 8R7 | Canada | | | First Class Mail |
| Ecowater Systems LLC | P.O. Box 91749 | Chicago, IL 60693 | | | | First Class Mail |
| Ecowater Systems LLC | c/o Kx Technologies Llc | 36 Wild Rose Dr | Iuka, MS 38852 | | | First Class Mail |
| Ecowater Systems LLC | 1890 Woodlane Drive | Woodbury, MN 55125 | | | | First Class Mail |
| Ecowater Systems LLC | 1890 Woodlane Dr | Woodbury, MN 55125 | | | | First Class Mail |
| Ecowater Systems LLC | 17471 Highway 15 N | Ripley, MS 38663 | | | | First Class Mail |
| Ecu Worldwide | 2401 Nw 69 St | Miami, FL 33147 | | | | First Class Mail |
| Ed Prendergast | Address Redacted | | | | | First Class Mail |
| Ed Youngs True Value Hardware | Ed Youngs Towne Hardware, Inc | Attn: Tom Young | 5641 Main St | Williamsville, NY 14221-5505 | info@edyoungs.com | Email First Class Mail |
| Ed Youngs True Value Hardware | Attn: Tom Young | 5641 Main St | Williamsville, NY 14221-5505 | | info@edyoungs.com | Email First Class Mail |
| Ed Youngs True Value Hardware | Ed Youngs Tv Hardware | 5641 Main St | Williamsville, Ny 14221-5505 | | | First Class Mail |
| Eddie B Farmer | Address Redacted | | | | | First Class Mail |
| Eddie P Bryant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eddie Tapia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eddie W Walls | Address Redacted | | | | | First Class Mail |
| Edelman's Home Center | Edelmans, Inc | Attn: Loren Edelman, President | 512 S Us Old 75 Hwy | Sabetha, KS 66534-9525 | loren@edelmanslumber.com | Email First Class Mail |
| Eden Valley Lbr & True Value Hdw | Eden Valley Lumber Co | Attn: Daniel E Haag | 183 State St | Eden Valley, MN 55329-1213 | lcsh@meltel.net | Email First Class Mail |
| Eden Valley Lbr & True Value Hdw | Bear Lumber 21 Inc | Attn: Brent Boe, Owner | 183 State St | Eden Valley, MN 55329 | evbrent@arvig.net | Email First Class Mail |
| Eden Valley Lbr & True Value Hdw | Attn: Brent Boe, Owner | 183 State St | Eden Valley, MN 55329 | | evbrent@arvig.net | Email First Class Mail |
| Eden Valley Lbr & True Value Hdw | 183 State St | Eden Valley, Mn 55329 | | | | First Class Mail |
| Eden Valley Lumber - Dan Haag Store #10709 | P.O. Box 378 | 183 State St N | Eden Valley, MN 55329 | | lcsh@meltel.net | Email First Class Mail |
| Eder Flag Mfg Company Inc | 1000 W Rawson Ave | Oak Creek, WI 53154 | | | | First Class Mail |
| Eder Flag Mfg Company Inc. | 1000 West Rawson Avenue | Oak Creek, WI 53154 | | | | First Class Mail |
| Eder Flag Mfg Company Inc. | 1000 West Rawson Ave | Oak Creek, WI 53154 | | | | First Class Mail |
| Edfred Corp | 170 Hayes Rd | Ste A | Watsonville, CA 95691 | | | First Class Mail |
| Edfred Corp | 170 Hayes Rd | Ste A | Watsonville, CA 95205 | | | First Class Mail |
| Edfred Corp | 170 Hayes Rd | Ste A | Watsonville, CA 95076 | | | First Class Mail |
| Edgar A Gonzalez | Address Redacted | | | | | First Class Mail |
| Edgar Ayala | Address Redacted | | | | | First Class Mail |
| Edgar D Gomez | Address Redacted | | | | | First Class Mail |
| Edgar F Ixon Jr | Address Redacted | | | | | First Class Mail |
| Edgar Moctezuma | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Edgar O Aguirre Sr | Address Redacted | | | | | First Class Mail |
| Edgar Ortiz | Address Redacted | | | | | First Class Mail |
| Edgar Perez | Address Redacted | | | | | First Class Mail |
| Edgar Roman | Address Redacted | | | | | First Class Mail |
| Edge Plastics Inc | 449 Newman St | Mansfield, OH 44902 | | | | First Class Mail |
| Edgecraft Corp | 825 Southwood Rd | Avondale, PA 19311 | | | | First Class Mail |
| Edgerton Gear Inc | Justin Ward | 20 Gear Dr | Edgerton, WI 53534 | | | First Class Mail |
| Edgerton Gear Inc | Attn: Justin Ward | 20 Gear Dr | Edgerton, WI 53534 | | | First Class Mail |
| Edgerton Gear Inc | 20 Gear Dr | Edgerton, WI 53534 | | | | First Class Mail |
| Edgewater Industries | 18570 Trimble Ct | Spring Lake, MI 49456 | | | | First Class Mail |
| Edgewater Industries | 18570 Trimble Court | Spring Lake, MI 49456 | | | | First Class Mail |
| Edgewell Personal Care LLC | Attn: Sandy McKay | 1350 Timberlake Manor Pkwy, Unit 300 | Chesterfield, MO 63017 | | Sandra.McKay@Edgewell.com | Email First Class Mail |
| Edgewell Personal Care LLC | 24234 Network Pl | Chicago, IL 60673-1234 | | | Arrentt.us@edgewell.com | Email First Class Mail |
| Edgewell Personal Care LLC | 8420 Eastpointe | Dallas, TX 75227 | | | | First Class Mail |
| Edgewell Personal Care LLC | 823 E Holmes Rd | Memphis, TN 38116 | | | | First Class Mail |
| Edgewell Personal Care LLC | 6 Research Drive | Shelton, CT 06484 | | | | First Class Mail |
| Edgewell Personal Care LLC | 350 Salem Church Rd | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Edgewell Personal Care LLC | 24234 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Edgewell Personal Care LLC | 1350 Timberlake Manor Parkway | St Louis, MO 63017 | | | | First Class Mail |
| Edgewood Partners Insurance Center | Epic West Trust | P.O. Box 102160 | Pasadena, CA 91189 | | Katherine.Cartwright@epicbrokers.com | Email First Class Mail |
| Edgington True Value | Edgington Hardware, Inc | Attn: Donald K Rursch, President | 19924 134Th Ave W | Taylor Ridge, IL 61284-9279 | edgingtonhardware@gmail.com | Email First Class Mail |
| Edie M Acker Minnelli | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Edison Electrical Contractors | 201 S Blakely St, Ste 353 | Dunmore, PA 18512 | | | | First Class Mail |
| Edison Millwork & True Value Hdw | Edison Millwork & Hardware | Attn: Angelo L Mancuso | 9 Old Post Rd | Edison, NJ 08817-4514 | info@edisonmillwork.com | Email First Class Mail |
| Edison Millwork & True Value Hdw | Attn: Angelo L Mancuso | 9 Old Post Rd | Edison, NJ 08817-4514 | | info@edisonmillwork.com | Email First Class Mail |
| Edison Millwork & True Value Hdw | Edison Millwork & True Value H | 9 Old Post Rd | Edison, Nj 08817-4514 | | | First Class Mail |
| Edisto True Value | Hester-Thompson, Inc | Attn: Waylon Cain, Pres | 438 Hwy 174 | Edisto Island, SC 29438-6837 | wcain2259@aol.com | Email First Class Mail |
| Edith Clayworth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Edith Clayworth | Address Redacted | | | | | First Class Mail |
| Edith Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Edmar Corp | Dba Bissell Commercial | c/o Del Cam Whse | 4739 Oreck Rd | Long Beach, MS 39560 | | First Class Mail |
| Edmar Corp | Dba Bissell Commercial | 1580 Holiday Rd | Cookeville, TN 38501 | | | First Class Mail |
| Edmar Corp | Dba Bissell Commercial | 100 Armstrong Rd | Ste 101 | Plymouth, MA 02360 | | First Class Mail |
| Edmar Corp Dba Bissell Commerci | 100 Armstrong Rd, Ste 101 | Plymouth, MA 02360 | | | | First Class Mail |
| Edmar Corp Dba Bissell Commercial | 100 Armstrong Road | Suite 101 | Plymouth, MA 02360 | | | First Class Mail |
| Edmonds Hardware & Paint | | | | | tomp@twentypopp.com | Email First Class Mail |
| Edmore True Value Hardware | Alma Hardware Co | Attn: Mark Sopel | 418 E Main St | Edmore, MI 48829-9709 | edmorehardware@gmail.com | Email First Class Mail |
| Edmore True Value Hardware | Attn: Mark Sopel | 418 E Main St | Edmore, MI 48829-9709 | | edmorehardware@cmcinter.net | Email First Class Mail |
| Edmore True Value Hardware | 418 E Main St | Edmore, Mi 48829-9709 | | | | First Class Mail |
| Edna D Harvey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Edna D Harvey | Address Redacted | | | | | First Class Mail |
| Edot | 50 Commerce Dr, Ste 106 | Schaumburg, IL 60173-5309 | | | | First Class Mail |
| Edouard N Isabelle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ed's Rental | 904 N Front St | Mchenry, IL 60050 | | | | First Class Mail |
| Ed's Rental & Sales Inc | 904 N Front St | Mchenry, IL 60050 | | | | First Class Mail |
| Edsal Mfg Co Inc | S Division | 4400 S Packers Ave | Chicago, IL 60609 | | | First Class Mail |
| Edsal Mfg Co Inc | 700 Chase St | Gary, IN 46404 | | | | First Class Mail |
| Edsal Mfg Co Inc | 4400 S Racine | Chicago, IL 60609 | | | | First Class Mail |
| Edsal Mfg Co Inc | 4400 S Packers Ave | Chicago, IL 60609 | | | | First Class Mail |
| Edsal Mfg Co Inc | 1555 W 44Th Street | Chicago, IL 60609 | | | | First Class Mail |
| Edsal Mfg Co Inc | 1555 W 44Th St | Chicago, IL 60609 | | | | First Class Mail |
| Eduardo Diaz | Address Redacted | | | | | First Class Mail |
| Eduardo Garcia Arreola | Address Redacted | | | | | First Class Mail |
| Eduardo Gonzalez Barrientos | Address Redacted | | | | | First Class Mail |
| Eduardo M Garcia Jr | Address Redacted | | | | | First Class Mail |
| Eduardo Machado | Address Redacted | | | | | First Class Mail |
| Eduardo Medina | Address Redacted | | | | | First Class Mail |
| Eduardo Patino Precado | Address Redacted | | | | | First Class Mail |
| Eduardo Reyes | Address Redacted | | | | | First Class Mail |
| Eduardo Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eduardo Sanchez | Address Redacted | | | | | First Class Mail |
| Educational Resources, Inc | dba Eri Safety Videos & Hi 5 | P.O. Box 1257 | Lexington, SC 29071-1257 | | | First Class Mail |
| Edward Accoo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Edward Accoo | Address Redacted | | | | | First Class Mail |
| Edward C Motter | Address Redacted | | | | | First Class Mail |
| Edward D Boyd | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Edward E White | Address Redacted | | | | | | First Class Mail |
| Edward Gammel | Address Redacted | | | | | Email Redacted | Email |
| Edward Gammel | Address Redacted | | | | | | First Class Mail |
| Edward Hamilton | Address Redacted | | | | | | First Class Mail |
| Edward Harty | Address Redacted | | | | | | First Class Mail |
| Edward J Prendergast | | | | | | Email Redacted | Email |
| Edward J Prendergast | Address Redacted | | | | | | First Class Mail |
| Edward Jones | Trust For Amelia Hybel | 1518 E Hintz Rd | Arlington Heights, IL 60004 | | | | First Class Mail |
| Edward R Lawlor | Address Redacted | | | | | | First Class Mail |
| Edward R Strickland | Address Redacted | | | | | | First Class Mail |
| Edward S Agustin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Edward S Agustin | Address Redacted | | | | | | First Class Mail |
| Edward Sperry | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Edwardo L Herrera | Address Redacted | | | | | | First Class Mail |
| Edwards True Value Hardware | Address Redacted | | | | | edwardshardware@truevalue.net | Email |
| Edwards True Value Hardware | Edwards Hardware Co | Attn: Emmanuel Polyak | 2804 N Halsted St | Chicago, IL 60657-5106 | | edwardhw@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Edwin A Roman | Address Redacted | | | | | | First Class Mail |
| Edwin B Castillo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Edwin B Castillo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Edwin B Castillo | Address Redacted | | | | | | First Class Mail |
| Edwin E Santiago Jr | Address Redacted | | | | | | First Class Mail |
| Edwin G Lluveras | Address Redacted | | | | | | First Class Mail |
| Edwin Gomes | Address Redacted | | | | | | First Class Mail |
| Edwin I Colon | Address Redacted | | | | | | First Class Mail |
| Edwin I Price | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Edwin I Price | Address Redacted | | | | | | First Class Mail |
| Edwin L Caban Velazquez | Address Redacted | | | | | | First Class Mail |
| Edwin Nunez Garcia | Address Redacted | | | | | | First Class Mail |
| Edy Rangel | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Eee Enterprises LLC | P.O. Box 682 | Hermiston, OR 97838 | | | | | First Class Mail |
| Ees Inc/Bug Band | 8210 S Macomber St | P.O. Box 0697 | Greenville, MI 48838 | | | | First Class Mail |
| Effector | P.O. Box 7780-1735 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Efficer | 1091 Hawthorn Dr | Itasca, IL 60143 | | | | | First Class Mail |
| Effortless Products | P.O. Box 950 | Lake, IL 60045 | | | | | First Class Mail |
| Effortless Products | P.O. Box 1059 | Delran, NJ 08075 | | | | | First Class Mail |
| Effortless Products | c/o Standard Warehouse | P.O. Box 308 | Pennsauken, NJ 08110 | | | | First Class Mail |
| Effortless Products | c/o Monarch Container | 14343 East Don Julian | City Ogf, CA 91746 | | | | First Class Mail |
| Efsecabinet | 4101 N Thanksgiving Way, Ste 200 | Lehi, UT 84043 | | | | | First Class Mail |
| E-filliate Inc | 11321 White Rock Rd | Rancho Cordova, CA 95742 | | | | m.breslin@efilliate.com | Email |
| | | | | | | | First Class Mail |
| Efrain Cruz | Address Redacted | | | | | | First Class Mail |
| Efrain Roman Jr | Address Redacted | | | | | | First Class Mail |
| EG Artz | P.O. Box 97 | Brookfield, WI 53008 | | | | | First Class Mail |
| EG Artz | Mary Ann | 4375 N 127Th St | Brookfield, WI 53005 | | | | First Class Mail |
| E-G Commercial Supply | Attn: Henry Wingert | 110 E North Ave | Carol Stream, Il 60188 | | | | First Class Mail |
| E-G Commercial Supply | 110 E North Ave | Carol Stream, IL 60188 | | | | | First Class Mail |
| Eglo USA | 3640 Royal S Pkwy | Atlanta, GA 30349 | | | | | First Class Mail |
| Egs Hinge LLC | 5933 Bellaire Blvd, Ste 119 | Houston, TX 77081 | | | | | First Class Mail |
| Egs Hinge LLC | 5933 Bellaire Blvd | Suite 119 | Houston, TX 77081 | | | | First Class Mail |
| Eh Mechanical Services | 1370 Bembrooke Ln | Acworth, GA 30101 | | | | | First Class Mail |
| Ehlers Variety & Hardware | Ehlers Family Variety & Hardware, LLC | Attn: David Ehler, Manager | 301 E Us Hwy 54 | El Dorado Springs, MO 64744-1927 | | ehlersvariety@gmail.com | Email |
| | | | | | | | First Class Mail |
| Ehud Desrosiers | Address Redacted | | | | | | First Class Mail |
| Eighty Four Agway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 1025 Pa 519 | Eighty Four, PA 15330 | | curtwhelpley@yahoo.com | Email |
| Eighty Four Agway | Attn: Curt Whelpley, Owner | 1025 Pa 519 | Eighty Four, PA 15330 | | | curtwhelpley@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Eighty Four Agway | 1025 Pa 519 | Eighty Four, Pa 15330 | | | | | First Class Mail |
| Eiko Global LLC | 8596 Solutions Center | Chicago, IL 60677 | | | | | First Class Mail |
| Eileen M Britton | Address Redacted | | | | | | First Class Mail |
| Ej Engineering Inc | 21505 N 78th Ave, Ste 130 | Peoria, AZ 85382 | | | | | First Class Mail |
| EK Wood Lumber Co | | | | | | R2CVEK@GMAIL.COM | Email |
| Ekena Millwork | 2300 W Main St | Clarksville, TX 75426 | | | | | First Class Mail |
| Eklind Tool Co | 11040 King Street | Franklin Park, IL 60131 | | | | | First Class Mail |
| Eklind Tool Co | 11040 King St | Franklin Park, IL 60131 | | | | | First Class Mail |
| Eklind Tool Company | Attn: Douglas E Cunningham | 11040 King St | Franklin Park, IL 60131 | | | doug@eklindtool.net | Email |
| | | | | | | | First Class Mail |
| Ekos, Inc. | 1410 Commonwealth Drive | Suite 101B | Wilmington, NC 28403 | | | | First Class Mail |
| Ekos, Inc. | 1410 Commonwealth Drive | Ste 101B | Wilmington, NC 28403 | | | | First Class Mail |
| Ekron Inc | P.O. Box 200631 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Ekundayo A Adetunji | Address Redacted | | | | | | First Class Mail |
| El Barrio Hardware Dj Inc | El Barrio Hardware Dj Inc | Attn: Dawin Garcia, Owner | 1876 3Rd Ave | New York, NY 10029 | | elbarriodj1876@gmail.com | Email |
| | | | | | | | First Class Mail |
| El Barrio Hardware Dj Inc | Attn: Dawin Garcia, Owner | 1876 3Rd Ave | New York, NY 10029 | | | elbarriodj1876@gmail.com | Email |
| | | | | | | | First Class Mail |
| El Barrio Hardware Dj Inc | 1876 3rd Ave | New York, Ny 10029 | | | | | First Class Mail |
| Elaine M Briggs | Address Redacted | | | | | | First Class Mail |
| Elaine D Hardwick | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elanco Us Inc | P.O. Box 223075 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Elanco Us Inc | c/o DNI | 5290 Corporate Dr | Saint Joseph, MO 64507 | | | | First Class Mail |
| Elanco Us Inc | 12707 Shawnee Mission Pkwy | Shawnee, KS 66201 | | | | | First Class Mail |
| Elanco Us Inc | 12707 Shawnee Mission Pkwy | Shawnee, KS 66201 | | | | | First Class Mail |
| Elanco US Inc. | c/o Barnes & Thornburg LLP | Attn: Mark R Owens and Kevin G Collins | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | mark.owens@btlaw.com; kevin.collins@btlaw.com | Email |
| Elanco US Inc. | 2500 Innovation Way | Greenfield, IN 46140 | | | | luke.s.smith@elancoah.com | Email |
| | | | | | | | First Class Mail |
| Elanco US Inc. | c/o Credit & Collections | Attn: Kimberly Janas | 2500 Innovation Way | Greenfield, IN 46140 | | kimberly.janas@elancoah.com; luke.s.smith@elancoah.com | Email |
| | | | | | | | First Class Mail |
| Elania Danko | Address Redacted | | | | | | First Class Mail |
| Elanni Medrano | Address Redacted | | | | | | First Class Mail |
| Elavon Inc. | Sds-12-2895 | P.O. Box 86 | Minneapolis, MN 55486 | | | | First Class Mail |
| Elbert D Brown Jr | Address Redacted | | | | | | First Class Mail |
| Elburn Metal Stamping Inc | P.O. Box 947 | Elburn, IL 60119 | | | | | First Class Mail |
| Elburn Metal Stamping Inc | Lana Porter | P.O. Box 947 | Elburn, IL 60119 | | | | First Class Mail |
| Elburn Metal Stamping Inc | Attn: Lana Porter | P.O. Box 947 | Elburn, IL 60119 | | | | First Class Mail |
| Elco Laboratories Inc | Lockbox 777257 | Chicago, IL 60677 | | | | | First Class Mail |
| Elco Laboratories Inc | 1300 E North St | Coal City, IL 60416 | | | | | First Class Mail |
| Elco Laboratories Inc | 1300 E North St | Carbon Hill, IL 60416 | | | | | First Class Mail |
| Elder & Jenks | 148 E 5th St | Bayonne, NJ 07002 | | | | | First Class Mail |
| Elder Wood Preserving Co Inc | P.O. Box 12670 | Alexandria, LA 71315 | | | | | First Class Mail |
| Eldo, W.R.M.S., Inc | 11971 Grandview Rd | Grandview, MO 64030 | | | | | First Class Mail |
| Eldon Jacques | Address Redacted | | | | | | First Class Mail |
| Eldorado True Value | Ewers Corp | Attn: Steve Ewers, President | 7 Caliente Rd | Santa Fe, NM 87508-3100 | | eldoradotruevaluehardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Eldorado True Value | Attn: Steve Ewers, President | 7 Caliente Road | Santa Fe, NM 87508-3100 | | | eldoradotruevaluehardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Eldorado True Value | 7 Caliente Road | Santa Fe, Nm 87508-3100 | | | | | First Class Mail |
| Eldra Wilkes | Address Redacted | | | | | | First Class Mail |
| Eldridge True Value | 650 E Le Claire Rd | Eldridge, IA 52748 | | | | | First Class Mail |
| Electric Eel Mfg Co | P.O. Box 419 | Springfield, OH 45501 | | | | | First Class Mail |
| Electric Eel Mfg Co | 501 W Leffel Ln | Springfield, OH 45501 | | | | | First Class Mail |
| Electric Eel Mfg Co | 501 W Leffel Lane | Springfield, OH 45501 | | | | | First Class Mail |
| Electric Eel Mfg Co., Inc. | 501 W Leffel Ln | Springfield, OH 45506 | | | | thale@electriceel.com | Email |
| | | | | | | | First Class Mail |
| Electric Mail-International LP | P.O. Box 50826 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Electrical Equipment Co | 1290 Holm Rd | Petaluma, CA 94954 | | | | | First Class Mail |
| Electrical Testing Inc | 2671 Cedartown Hwy | Rome, GA 30161 | | | | | First Class Mail |
| Electrical Testing Inc | 2671 Cedartown Highway | Rome, GA 30161 | | | | | First Class Mail |
| Electro-Chemical Eng & Mfg Co | 750 Broad St | Emmaus, PA 18049 | | | | | First Class Mail |
| Electrolab Limited Dba Safestart | Sherry Kelly | P.O. Box 320 | Belleville, ON K8N 5A5 | Canada | | | First Class Mail |
| Electrolab Limited Dba Safestart | Attn: Sherry Kelly | P.O. Box 320 | Belleville, ON K8N 0A3 | Canada | | | First Class Mail |
| Electrolab Limited Dba Safestart | 631 College St E | Belleville, ON K8N 0A3 | Canada | | | | First Class Mail |
| Electrolux Homecare Products | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Electrolux Homecare Products | 10200 David Taylor Dr | Charlotte, NC 28262 | | | | | First Class Mail |
| Electrolux Homecare Products | 10200 David Taylor Dr | Attn Pam Genova | Charlotte, NC 28262 | | | | First Class Mail |
| Elegant Seagulls, Inc | 701 N 3Rd St | Marquette, MI 49855 | | | | | First Class Mail |
| Element Fleet Co-Ge Fleet Svcs | P.O. Box 100363 | Atlanta, GA 30384 | | | | | First Class Mail |
| Elementis | 469 Old Trenton Rd | East Windsor, NJ 08512 | | | | | First Class Mail |
| Elementis America Shared Svcs | Elements America Shared Svcs | 1577 Momentum Place | Chicago, IL 60689 | | | | First Class Mail |
| Elementis America Shared Svcs | 1577 Momentum Pl | Chicago, IL 60689-5315 | | | | | First Class Mail |
| Elements Specialties | 469 Old Trenton Rd | East Windsor, NJ 08512 | | | | KALAOWENS@ELEMENTIS.COM | Email |
| | | | | | | | First Class Mail |
| Elementor Ltd | Tuval St 40 | Ramat Gan, 5126112 | Israel | | | | First Class Mail |
| Elementor Ltd | Tuval St 40 | Ramat Gan Israel 5126112 | Israel | | | | First Class Mail |
| Elena R Castelan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elery Nau Hardware | Pearly Enterprises LLC | Attn: Paul Early, Owner | 917 Brd St | Montoursville, PA 17754 | | store@elerynau.net | Email |
| | | | | | | | First Class Mail |
| Elery Nau Hardware | Attn: Paul Early, Owner | 917 Broad St | Montoursville, PA 17754 | | | store@elerynau.net | Email |
| | | | | | | | First Class Mail |
| Elery Nau Hardware | 917 Broad St | Montoursville, Pa 17754 | | | | | First Class Mail |
| Elery W Nau Inc | Elery W Nau, Inc | Attn: Gary Oechler | 917 BRd St | Montoursville, PA 17754-2407 | | store@elerynau.net | Email |
| | | | | | | | First Class Mail |
| Elevatenext | 218 N Jefferson St, Ste 300 | Chicago, IL 60661 | | | | | First Class Mail |
| Elevatenextlaw LLP | 218 N Jefferson St, Ste 300 | Chicago, IL 60661 | | | | | First Class Mail |
| Elf Easy, LLC | 2200 S I St | Elwood, IN 46036 | | | | | First Class Mail |
| Elf Easy, LLC | 11650 Olio Rd | Ste 1000-255 | Fishers, IN 46037 | | | | First Class Mail |
| Elf Easy, LLC | 11650 Olio Rd | Ste 1000-25 | Fishers, IN 46037 | | | | First Class Mail |
| Elgee Meter Co Inc | P.O. Box 595 | Joliet, IL 60434 | | | | ELGEEMETERCO@AOL.COM | Email |
| | | | | | | | First Class Mail |
| Elgee Meter Co Inc | Attn: Cynthia Rodriguez | P.O. Box 595 | Joliet, Il 60434 | | | | First Class Mail |
| Elgee Meter Company | P.O Box 595 | Joliet, IL 60434 | | | | | First Class Mail |
| Elgin Recycling | 40 E End Dr | Gilberts, IL 60136 | | | | | First Class Mail |
| Elgin True Value | Attn: Dale Bren | 104 Main | Elgin, ND 58533-7106 | | | truevalelgin@westriv.com | Email |
| | | | | | | | First Class Mail |
| Elgin True Value | Alt's Hardware, Inc | Attn: Dale Bren | 104 Main | Elgin, ND 58533-7106 | | trueval@westriv.com | Email |
| | | | | | | | First Class Mail |
| Elgin True Value | 104 Main | Elgin, Nd 58533-7106 | | | | | First Class Mail |
| Eli M Jenkins | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Eli T Rogers | Address Redacted | | | | | First Class Mail |
| Elias Cirilo Otero | Address Redacted | | | | | First Class Mail |
| Elias Industries, Inc dba Tapco Genuine Parts Center | 605 Epsilon Dr | Pittsburgh, PA 15238 | | | sylvoe@eliasindustries.com | Email |
| | | | | | | First Class Mail |
| Elico Ltd | 40 Heller Park Ln | Somerset, NJ 08873 | | | | First Class Mail |
| Elico Ltd | 40 Heller Park Lane | Somerset, NJ 08873 | | | | First Class Mail |
| Elico Ltd | 230 Fifth Ave | Ste 1600 | New York, NY 10001 | | | First Class Mail |
| Elide Fire USA Corps | 3867 Danbury Rd | Brewster, NY 10509 | | | | First Class Mail |
| Elide Fire USA Corps. | 17 Midland Dr | Norwich, NY 13815 | | | | First Class Mail |
| Eliet USA Inc | c/o W J Beitler Co | 3379 Stafford St | Pittsburgh, PA 15204 | | | First Class Mail |
| Eliet Usa Inc | 19 E Moreland Ave | Philadelphia, PA 19118-3512 | | | | First Class Mail |
| Elijah A Fields | Address Redacted | | | | | First Class Mail |
| Elijah A Sosa | Address Redacted | | | | | First Class Mail |
| Elijah Brown | Address Redacted | | | | | First Class Mail |
| Elijah Burrow | Address Redacted | | | | | First Class Mail |
| Elijah Gresham | Address Redacted | | | | | First Class Mail |
| Elijah I Samples | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elijah I Samples | Address Redacted | | | | | First Class Mail |
| Elijah Skillings | Address Redacted | | | | | First Class Mail |
| Elijah Smith | Address Redacted | | | | | First Class Mail |
| Elijah Vigil | Address Redacted | | | | | First Class Mail |
| Elijah Yusuff | Address Redacted | | | | | First Class Mail |
| Elima Draft Incorporated | c/o Aztec Tool Inc | 180 Rodeo Dr | Edgewood, NY 11717 | | | First Class Mail |
| Eliot Llanos | Address Redacted | | | | | First Class Mail |
| Eliot Small Engine & Agway | Eliot Small Engine Repair Inc | Attn: Evan Churchill, Owner | 265 Harold L Dow Hwy | Eliot, ME 03903 | barb.eliotsmallengine@gmail.com | Email |
| | | | | | | First Class Mail |
| Eliot Small Engine & Agway | Attn: Evan Churchill, Owner | 265 Harold L Dow Highway | Eliot, ME 03903 | | barb.eliotsmallengine@gmail.com | Email |
| | | | | | | First Class Mail |
| Eliot Small Engine & Agway | 265 Harold L Dow Highway | Eliot, ME 03903 | | | | First Class Mail |
| Elisa Feliciano | Address Redacted | | | | | First Class Mail |
| Elisa Feliciano | Address Redacted | | | | | First Class Mail |
| Elisha Andrews | Address Redacted | | | | | First Class Mail |
| Elisha S Fisher | Address Redacted | | | | | First Class Mail |
| Elite Staffing Inc | P.O. Box 5450 | Carol Stream, IL 60197 | | | | First Class Mail |
| Elite Supply Source | Elite Supply Source Inc | Attn: Jon Schultz, Owner | 2675 Land Ave | Sacramento, CA 95815-2383 | JSCHULTZ@ELITESUPPLYSOURCE.COM | Email |
| | | | | | | First Class Mail |
| Elizabeth A Day | Address Redacted | | | | | First Class Mail |
| Elizabeth A Grant | Address Redacted | | | | | First Class Mail |
| Elizabeth A Wilson | Address Redacted | | | | | First Class Mail |
| Elizabeth Espinoza | Address Redacted | | | | | First Class Mail |
| Elizabeth Higgins | Address Redacted | | | | | First Class Mail |
| Elizabeth J Risku | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth J Risku | Address Redacted | | | | | First Class Mail |
| Elizabeth Keith Designs | 110 Arnold Mill Park | Ste 400 | Woodstock, GA 30188 | | | First Class Mail |
| Elizabeth Pizzolato | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth Pizzolato | Address Redacted | | | | | First Class Mail |
| Elizabeth Rivera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth Rivera | Address Redacted | | | | | First Class Mail |
| Elizabeth S Scholer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth Saavedra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth Skalecki | Address Redacted | | | | | First Class Mail |
| Elizabethtown-City Tax In KY | Elizabethtown Finance Dept | 200 W Dixie Ave | 3rd Fl of City Hall | P.O. Box 550 | Elizabethtown, KY 42701 | jeff.hawkins@elizabethtownky.gov | Email |
| Elkader Hardware | | | | | ccmaury@alpinecom.net | Email |
| | | | | | | First Class Mail |
| Elkay Products Co Inc | 35 Brown Ave | Springfield, NJ 07081 | | | | First Class Mail |
| Elkay Products Co Inc | 3194 th 35 N | New Braunfels, TX 78130 | | | | First Class Mail |
| Elkay Sales Inc | P.O. Box 73606 | Chicago, IL 60673 | | | | First Class Mail |
| Elkay Sales Inc | 880 Canton Rd | Lumberton, NC 28360 | | | | First Class Mail |
| Elkay Sales Inc | 3194 th 35 N | New Braunfels, TX 78130 | | | | First Class Mail |
| Elkay Sales Inc | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Elkay Sales LLC | 1333 Butterfield Rd, Ste 200 | Downers Grove, IL 60515 | | | james.manzanares@elkay.com | Email |
| | | | | | | First Class Mail |
| Elkay Sales, LLC | c/o Quarles & Brady LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | katie.mason@quarles.com | Email |
| | | | | | | First Class Mail |
| Elkay Sales, LLC | Attn: Shane Bickley | 511 W Freshwater Way | Milwaukee, WI 53204 | | | First Class Mail |
| Elkay Sales, LLC | 511 W. Freshwater Way | Milwaukee, WI 53204 | | | | First Class Mail |
| Elkay Sales, LLC | c/o Quarles & Brady | Attn: Shane Bickley | 33 E Main St | Madison, WI 53703-3095 | | First Class Mail |
| Elkhart Products | 1255 Oak St | Elkhart, IN 46515 | | | | First Class Mail |
| Elkhart Products | 1255 Oak St | Elkhart, IN 46514 | | | | First Class Mail |
| Elkhart Products | 122 Oak St | Elkhart, IN 46515 | | | | First Class Mail |
| Elkhart Products | 1201 Payshere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Elkhart True Value Lumber | Elkhart Lumber Co, LLC | Attn: Eddie Fowler | 850 W State Line Rd | Elkhart, KS 67950-5058 | elklum@elkhart.com | Email |
| | | | | | | First Class Mail |
| Elkhart True Value Lumber | Attn: Eddie Fowler | 850 West State Line Rd | Elkhart, KS 67950-5058 | | elklum@elkhart.com | Email |
| | | | | | | First Class Mail |
| Elkhart True Value Lumber | 850 West State Line Rd | Elkhart, KS 67950-5058 | | | | First Class Mail |
| Elkhart True Value Lumber | 850 W State Line Rd | Elkhart, KS 67950 | | | | First Class Mail |
| Elkhorn City True Value Hardware | Ramey Industries, LLC | Attn: Michael C Ramey, Member | 185 Main St | Elkhorn City, KY 41522-9043 | ectruevalue@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Elkhorn City True Value Hardware | Attn: Michael C Ramey, Member | 185 Main Street | Elkhorn City, KY 41522-9043 | | ectruevalue@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Elkhorn City True Value Hardware | 185 Main Street | Elkhorn City, Ky 41522-9043 | | | | First Class Mail |
| Elko Products Co Inc | 9411 Burge Ave | Richmond, VA 23237 | | | | First Class Mail |
| Elko Bubbles LLC | 2101 S Carpenter St | Chicago, IL 60608 | | | | First Class Mail |
| Ellen Krupp | Address Redacted | | | | | First Class Mail |
| Ellendale True Value | Meidinger Hardware Inc | Attn: Justin Meidinger, Owner | 139 Main St | Ellendale, ND 58436 | mhjustin@outlook.com | Email |
| | | | | | | First Class Mail |
| Ellendale True Value | Attn: Justin Meidinger, Owner | 139 Main Street | Ellendale, ND 58436 | | mhjustin@outlook.com | Email |
| | | | | | | First Class Mail |
| Ellendale True Value | Don & Candace Middlestead | Attn: Butch Middlestead | 139 Main St | Ellendale, ND 58436-7101 | ellv@drtel.net | Email |
| | | | | | | First Class Mail |
| Ellendale True Value | 139 Main Street | Ellendale, Nd 58436 | | | | First Class Mail |
| Ellens Prestige Catering | 613 North Glenview Blvd | Waukesha, WI 53188 | | | | First Class Mail |
| Ellery Holdings LLC | P.O. Box 823462 | Ste 1212 | Philadelphia, PA 19182 | | | First Class Mail |
| Ellery Holdings LLC | P.O. Box 823462 | Philadelphia, PA 19182 | | | | First Class Mail |
| Ellery Holdings LLC | 107 Tom Starling Rd | Fayetteville, NC 28306 | | | | First Class Mail |
| Ellettsville True Value | E T V, Inc | Attn: Bert S Engler, President | 4610 W Richland Plaza Dr | Bloomington, IN 47404-9775 | oldquarryfarms@gmail.com | Email |
| | | | | | | First Class Mail |
| Ellettsville True Value | Attn: Bert S Engler, President | 4610 W Richland Plaza Dr | Bloomington, IN 47404-9775 | | oldquarryfarms@gmail.com | Email |
| | | | | | | First Class Mail |
| Ellettsville True Value | 4610 W Richland Plaza Dr | Bloomington, In 47404-9775 | | | | First Class Mail |
| Ellington Agway | Kup's, Inc | Attn: Cory Kupferschmid, Secretary | 74 W Rd | Ellington, CT 06029-3722 | info@ellingtonagway.com | Email |
| | | | | | | First Class Mail |
| Ellington Agway | Attn: Cory Kupferschmid, Secretary | 74 West Road | Ellington, CT 06029-3722 | | info@ellingtonagway.com | Email |
| | | | | | | First Class Mail |
| Ellington Agway | 74 West Road | Ellington, Ct 06029-3722 | | | | First Class Mail |
| Elliot Electric Supply Inc | P.O. Box 630610 | Nacogdoches, TX 75963 | | | | First Class Mail |
| Elliot Netianel | Address Redacted | | | | | First Class Mail |
| Elliott Auto Supply Co Inc | 1380 Corporate Center | Eagan, MN 55121 | | | | First Class Mail |
| Elliott Electric Supply, Inc | P.O. Box 630610 | Nacogdoches, TX 75963 | | | | First Class Mail |
| Elliott True Value | Elliott's Hardware, Inc | Attn: Brenda Elliott, Contact Only | 1297 11Th Ave | Haleyville, AL 35565-5925 | etvh02@gmail.com | Email |
| | | | | | | First Class Mail |
| Elliott True Value | Attn: Brenda Elliott, Contact Only | 1297 11Th Avenue | Haleyville, AL 35565-5925 | | etvh02@gmail.com | Email |
| | | | | | | First Class Mail |
| Elliott True Value | 1297 11th Avenue | Haleyville, Al 35565-5925 | | | | First Class Mail |
| Ellis Home & Garden | Ellis Pottery, Inc | Attn: Allen S Ellis, President | 4810 Hazel Jones Rd | Bossier City, LA 71111-5322 | deppnette@ellishomeandgarden.com | Email |
| | | | | | | First Class Mail |
| Ellis Home & Garden | Ellis Pottery, Inc | Attn: Allen S Ellis, President | 3110 N Eastman Rd | Longview, TX 75605-5023 | dellis@ellishomeandgarden.com | Email |
| | | | | | | First Class Mail |
| Ellis Home & Garden | Ellis Pottery, Inc | Attn: Allen S Ellis, President | 1150 Airline Dr | Bossier City, LA 71112-3026 | dellis@ellishomeandgarden.com | Email |
| | | | | | | First Class Mail |
| Ellis Home & Garden | 4810 Hazel Jones Rd. | Bossier City, La 71111-5322 | | | | First Class Mail |
| Ellis Home&Garden | Attn: Allen S Ellis, President | 4810 Hazel Jones Rd | Bossier City, LA 71111-5322 | | deppnette@ellishomeandgarden.com | Email |
| | | | | | | First Class Mail |
| Ellis Meares & Son True Value | Ellis Meares & Son, Inc | Attn: Carl W Meares, Jr | 1143 Main St | Fair Bluff, NC 28439-7000 | jaycusaac@emns-dd.com | Email |
| | | | | | | First Class Mail |
| Elloys True Value Hrdw | Elloy Marine & Hardware, Inc | Attn: Ray Arizi | 42991 Hwy 23 | Venice, LA 70091-4209 | rarizi@truevalue.net | Email |
| | | | | | | First Class Mail |
| Elloys True Value Hrdw | Attn: Ray Arizi | 42991 Hwy 23 | Venice, LA 70091-4209 | | rarizi@truevalue.net | Email |
| | | | | | | First Class Mail |
| Elloys True Value Hrdw | Elloys True Value Hardware | 42991 Hwy 23 | Venice, La 70091-4209 | | | First Class Mail |
| Elm Creek Ltd | Elm Creek Ltd | Attn: Michael Jenkins, President | 2609 W Surrey Rd | Farwell, MI 48622-9756 | janice@elmcreekltd.com | Email |
| | | | | | | First Class Mail |
| Elm Creek Ltd | Attn: Michael Jenkins, President | 2609 W Surrey Road | Farwell, MI 48622-9756 | | janice@elmcreekltd.com | Email |
| | | | | | | First Class Mail |
| Elm Creek Ltd | 2609 W Surrey Road | Farwell, Mi 48622-9756 | | | | First Class Mail |
| Elma V & S Variety | | | | | boydmorrow@yahoo.com | Email |
| Elman Print | 6210 S 118Th St | Omaha, NE 68137 | | | | First Class Mail |
| Elmer's P & E Supply | L L Mitchell, Inc | Attn: Charles Mitchell, President | 604 B W Walnut | Paris, AR 72855-3704 | elmershardwareparis@gmail.com | Email |
| | | | | | | First Class Mail |
| Elmont Paint & Design Center | Elmont Paint & Wallpaper Inc | Attn: Thomas Cornetta, Owner | 1604 Dutch Broadway | Elmont, NY 11003 | tomelmontpaint@gmail.com | Email |
| | | | | | | First Class Mail |
| Elmont Paint & Design Center | 1604 Dutch Broadway | Elmont, Ny 11003 | | | | First Class Mail |
| Elmont Paint&Design Center | Attn: Thomas Cornetta, Owner | 1604 Dutch Broadway | Elmont, NY 11003 | | tomelmontpaint@gmail.com | Email |
| | | | | | | First Class Mail |
| Elof Hansson USA Inc | 303 S Broadway, Ste 108 | Tarrytown, NY 10591 | | | | First Class Mail |
| Elsa Kashona | Address Redacted | | | | | First Class Mail |
| Elsner Engineering Works Inc | 475 Fame Ave | Hanover, PA 17331 | | | jrumbrum@elsnereng.com | Email |
| | | | | | | First Class Mail |
| Elsner Engineering Works Inc | Julie | 475 Fame Ave | Hanover, PA 17331 | | | First Class Mail |
| Elsner Engineering Works Inc | Adam Klunk | 475 Fame Ave | Hanover, PA 17331 | | | First Class Mail |
| Elsner Engineering Works Inc | Attn: Julie | 475 Fame Ave | Hanover, PA 17331 | | | First Class Mail |
| Elsner Engineering Works Inc | Attn: Adam Klunk | 475 Fame Ave | Hanover, PA 17331 | | | First Class Mail |
| Elver Jasarevic | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elver Jasarevic | Address Redacted | | | | | First Class Mail |
| Elverson Supply Co Inc | Elverson Supply Co | Attn: David B Cook | 101 E Main St | Elverson, PA 19520-9386 | dave@elversonsupply.net | Email |
| | | | | | | First Class Mail |
| Elverson Supply Co Inc | Attn: David B Cook | 101 E Main St | Elverson, PA 19520-9386 | | dave@elversonsupply.net | Email |
| | | | | | | First Class Mail |
| Elverson Supply Co Inc | 101 E Main St | Elverson, Pa 19520-9386 | | | | First Class Mail |
| Elvira V Almendarez | Address Redacted | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Elvis A Gregory | Address Redacted | | | | First Class Mail |
| Elwood Staffing | 4111 Central Ave | Columbus, IN 47203 | | | First Class Mail |
| Elwood Staffing Services | P.O. Box 1024 | Columbus, IN 47202 | | traci.debord@elwoodstaffing.com | Email |
| | | | | | First Class Mail |
| Elwood Staffing Services | P.O. Box 1024 | 4111 Central Ave | Columbus, IN 47202 | traci.debord@elwoodstaffing.com | Email |
| | | | | | First Class Mail |
| Elwood Staffing Services Inc | P.O. Box 1024 | Columbus, IN 47202 | | | Email |
| | | | | | First Class Mail |
| Elwood Staffing Services, Inc | 4111 Central Ave | Columbus, IN 47203 | | | First Class Mail |
| Elwood True Value Hardware | | | | mjmeh2036@yahoo.com | Email |
| Ely Enterprises Inc | 3809 Broadway Ave | Lorain, OH 44052 | | | First Class Mail |
| Elyanne C Guillen Lorenzo | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Elyria Municipal Court | Civil Division | 601 Broad St | Elyria, OH 44035 | | First Class Mail |
| Elysa USA LLC | 8709 Killam Industrial Blvd | Laredo, TX 78045 | | | First Class Mail |
| Elysa USA LLC | 14610 Atlanta Dr | Laredo, TX 78045 | | | First Class Mail |
| Email On Acid, LLC | 112 E Pecan Street | Suite 1135 | San Antonio, TX 78205 | | First Class Mail |
| Email On Acid, LLC | 112 E Pecan St | Ste 1135 | San Antonio, TX 78205 | | First Class Mail |
| Emailgistics | 407 Iroquois Shore Rd | Unit B Ste V12 | Oakville, ON L6H 1M3 | Canada | First Class Mail |
| Emaseo J Williams | Address Redacted | | | | First Class Mail |
| Embassy Stes | Chicago Downtown Magnificent Mile | 511 N Columbus Dr | Chicago, IL 60611 | | First Class Mail |
| Embassy Stes By Hilton | Washington Dc Convention Center | 900 10Th St Nw | Washington, DC 20001 | | First Class Mail |
| Embassy Stes By Hilton | New Orleans Convention Center | 315 Julia St | New Orleans, LA 70130 | | First Class Mail |
| Embassy Stes By Hilton Anaheim South | 11767 Harbor Blvd | Garden Grove, CA 92840 | | | First Class Mail |
| Embassy Stes By Hilton Orlando | Int'l Drive/I-Drive 360 | 8250 Jamaican Court | Orlando, FL 32819 | | First Class Mail |
| Embassy Stes By Hilton Orlando | Int'l Drive Convention Center | 8978 International Dr | Orlando, FL 32819 | | First Class Mail |
| Embassy Stes Chicago - Downtown | 600 N State St | Chicago, IL 60654 | | | First Class Mail |
| Embassy Stes Denver Downtown | 1420 Stout St | Denver, CO 80202 | | | First Class Mail |
| Embassy Stes Downtown Chicago Lakefront | 511 North Columbus Drive | Chicago, IL 60611 | | | First Class Mail |
| Embassy Stes Hotel Atlanta Centennial Park | 267 Marietta St | Atlanta, GA 30313 | | | First Class Mail |
| Embassy Stes Houston Downtown | 1515 Dallas St | Houston, TX 77010 | | | First Class Mail |
| Embassy Suites Denver Downtown | 1420 Stout Street | Denver, CO 80202 | | | First Class Mail |
| Embers Charcoal Co, Inc | 1236 Atlanson | Mundelein, IL 60060 | | | First Class Mail |
| Emc2 Inc | c/o Dept 77414 | P.O. Box 77000 | Detroit, MI 48277-0414 | | First Class Mail |
| Emc2 Inc | 6855 19 Mile Rd | Sterling Hts, MI 48314 | | | First Class Mail |
| Emc2 Inc | Dept 77414, Emc2 Inc | Po Box 77000 | Detroit, MI 48277-0414 | | First Class Mail |
| Emc2 Inc | 6855 19 Mile Road | Sterling Hts, MI 48314 | | | First Class Mail |
| Emco Chemical Distributors Inc | Joan | 8601 95Th St | Pleasant Prairi, WI 53158 | | First Class Mail |
| Emco Chemical Distributors Inc | Attn: Joan | 8601 95Th St | Pleasant Prairi, WI 53158 | | First Class Mail |
| Emco Chemical Distributors Inc | 97743 Eagle Way | Chicago, IL 60678-1977 | | | First Class Mail |
| Emco Chemical Distributors Inc | 97743 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| E-Med | P.O. Box 369 | Buffalo, NY 14240-0369 | | | First Class Mail |
| Emed Co | Susan Schmid | 2491 Wehrle Dr | Williamsville, NY 14221 | | First Class Mail |
| Emed Co | P.O. Box 95904 | Chicago, IL 60694 | | | First Class Mail |
| Emed Co | Attn: Susan Schmid | 2491 Wehrle Dr | Williamsville, NY 14221 | | First Class Mail |
| Emed Co., Inc | P.O. Box 369 | Buffalo, NY 14240-0369 | | | First Class Mail |
| Emenee | 4231 Park Ave | Bronx, NY 10457 | | | First Class Mail |
| Emenee | 25-31 30th Rd | Ste 1E | Astoria, NY 11102 | | First Class Mail |
| Emerald Forest/J&R Foliage | 25201 Sw 189Th Ave | Homestead, FL 33031 | | | First Class Mail |
| Emerald Forest/J&R Foliage | 25201 S W 189 Ave | Homestead, FL 33031 | | | First Class Mail |
| Emerald Sunglass Co | 11100 4th Ave W | T/V 10 | Everett, WA 98204 | | First Class Mail |
| Emerald Valley Auto Parts,Inc | 3360 W 11th | Eugene, OR 97402 | | | First Class Mail |
| Emergent Safety Supply | 1055 Kingsland Dr | Batavia, IL 60510 | | | First Class Mail |
| Emergent Safety Supply Llc | 1055 Kingsland Dr | Batavia, IL 60510 | | | First Class Mail |
| Emergetech, Inc | 9055 E Del Camino Dr | Scottsdale, AZ 85258 | | | First Class Mail |
| Emerging Technologies Dba Engage Software | 11939 Manchester Rd | Pmb 120 | St Louis, MO 63131 | | First Class Mail |
| Emerida Y Soto | Address Redacted | | | | First Class Mail |
| Emerson - White Rodgers | 9797 Reavis Road | St Louis, MO 63123 | | | First Class Mail |
| Emerson - White Rodgers | 9797 Reavis Rd | St Louis, MO 63123 | | | First Class Mail |
| Emerson Healthcare | 407 E Lancaster Ave | Wayne, PA 19087 | | maria.fiore@emersongroup.com | Email |
| | | | | | First Class Mail |
| Emerson Healthcare | P.O. Box 6321 | Edison, NJ 08818 | | | First Class Mail |
| Emerson Healthcare | P.O. Box 6321 | Edison, NJ 08818 | | | First Class Mail |
| Emerson Healthcare | P.O. Box 37835 | Baltimore, MD 21297 | | | First Class Mail |
| Emerson Healthcare | 407 East Lancaster Ave | Wayne, PA 19087 | | | First Class Mail |
| Emerson Healthcare | 18542 W Aspen Ct | Grayslake, IL 60030 | | | First Class Mail |
| Emerson Healthcare | 18542 W Aspen Court | Grayslake, IL 60030 | | | First Class Mail |
| Emerson Healthcare | 1100 Whitaker Rd | Plainfield, IN 46168 | | | First Class Mail |
| Emerson Professional Tools, LLC | Attn: Stacey Varuolo | 400 Clark St | Elyria, OH 44035 | stacey.varuolo@emerson.com | Email |
| | | | | | First Class Mail |
| Emerson Professional Tools, LLC | 400 Clark St | Elyria, OH 44035 | | stacey.varuolo@Emerson.com | Email |
| | | | | | First Class Mail |
| Emerson Professional Tools, LLC | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | john.cruciani@huschblackwell.com | Email |
| | | | | | First Class Mail |
| Emery Enterprises | 140 Washington Ave | Alpena, MI 49707 | | | First Class Mail |
| Emery True Value Hardware | The South's Oldest S & 10, LLC | Attn: Ron Emery | 131 Island Dr Ste 5105-5106 | Pigeon Forge, TN 37863-5283 | ronemery@mac.com | Email |
| | | | | | First Class Mail |
| Emery True Value Hardware | Attn: Ron Emery | 131 Island Dr Ste 5105-5106 | Pigeon Forge, TN 37863-5283 | ronemery@mac.com | Email |
| | | | | | First Class Mail |
| Emery True Value Hdw | Emery True Value Hdw | 131 Island Dr Ste 5105-5106 | Pigeon Forge, Tn 37863-5283 | | First Class Mail |
| Emery Visto's Implement | Emery Visto's Impl Inc | Attn: Emery Visto, President | 1009 S 7Th St | Oakes, ND 58474 | svisto@vistoimplement.com | Email |
| | | | | | First Class Mail |
| Emery Visto's Implement | Attn: Emery Visto, President | 1009 S 7Th Street | Oakes, ND 58474 | svisto@vistoimplement.com | Email |
| | | | | | First Class Mail |
| Emery Visto's Implement | 1009 S 7th Street | Oakes, Nd 58474 | | | First Class Mail |
| Emi Yoshi Inc | 135 Crotty Rd, Ste 1 | Middletown, NY 10941-4071 | | | First Class Mail |
| Emi-Engineered Mills Inc | Sherrie Geisler | 888 E Belvidere Rd Unit 214 | Grayslake, IL 60030 | | First Class Mail |
| Emi-Engineered Mills Inc | Attn: Sherrie Geisler | 888 E Belvidere Rd Unit 214 | Grayslake, IL 60030 | | First Class Mail |
| Emi-Engineered Mills Inc | 888 E Belvidere Rd, Unit 214 | Grayslake, IL 60030 | | | First Class Mail |
| Emilce Ocasan | Address Redacted | | | | First Class Mail |
| Emiliano Vargas Jr | Address Redacted | | | | First Class Mail |
| Emily B Gore | Address Redacted | | | | First Class Mail |
| Emily Derricks | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Emily Hyser | Address Redacted | | | | First Class Mail |
| Emily K Simpson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Emily K Simpson | Address Redacted | | | | First Class Mail |
| Emily L Helbig | Address Redacted | | | | First Class Mail |
| Emily M Pruitt | Address Redacted | | | | First Class Mail |
| Emily Schutt | Address Redacted | | | | First Class Mail |
| Emilyn Steinhagen | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Emium Lighting LLC | 811 Oakwood Rd | Lake Zurich, IL 60047 | | | First Class Mail |
| Emkat Solutions | P.O. Box 95516 | Chicago, IL 60694 | | | First Class Mail |
| Emkau Incorporated | P.O. Box 13520 | Newark, NJ 07188 | | | First Class Mail |
| Emkay, Inc | 805 W Thorndale Ave | Itasca, IL 60143 | | | First Class Mail |
| Emkenton, PA Borough Tax | 406 Grove Ave | Emlenton, PA 16373 | | | First Class Mail |
| Emma K Hancock | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Emma K Hancock | Address Redacted | | | | First Class Mail |
| Emma Martell | Address Redacted | | | | First Class Mail |
| Emmanuel A Walker | Address Redacted | | | | First Class Mail |
| Emmanuel R Barnes | Address Redacted | | | | First Class Mail |
| Emmett Enterprises,Inc. | 2331 Eastview Dr | Des Plaines, IL 60018 | | | First Class Mail |
| Emp Technology Group | Patty Mattingly | P.O. Box 743 | Westfield, IN 46074 | | First Class Mail |
| Emp Technology Group | Patty Mattingly | 17450 Tiller Court | Westfield, IN 46074 | | First Class Mail |
| Empire Blended Products Inc | 250 Hickory Ln | Bayville, NJ 08721 | | | First Class Mail |
| Empire Blended Products Inc | 250 Hickory Lane | Bayville, NJ 08721 | | | First Class Mail |
| Empire Candle Co LLC | 3100 Fairfax Trafficway | Kansas City, KS 66115 | | | First Class Mail |
| Empire Co Inc | | | | Dunigan8@empireco.com | Email |
| Empire Co Inc | P.O. Box 17 | 8181 Logistic Drive | Zeeland, MI 49464 | | First Class Mail |
| Empire Co Inc | P.O. Box 17 | 8181 Logistic Dr | Zeeland, MI 49464 | | First Class Mail |
| Empire Comfort Systems | P.O. Box 529 | Belleville, IL 62222 | | | First Class Mail |
| Empire Comfort Systems | 918 Freeburg Ave | Belleville, IL 62222 | | | First Class Mail |
| Empire Comfort Systems | 918 Freeburg Ave | Belleville, IL 62220 | | | First Class Mail |
| Empire Concrete Cutting Inc | 1484 Cheek St | Springfield, OR 97477 | | | First Class Mail |
| Empire Wholesale Lumber Co | P.O. Box 72474 | Cleveland, OH 44192 | | | First Class Mail |
| Empirical Consulting | 3521 50Th St, Unit 33 | Lubbock, TX 79413 | | | First Class Mail |
| Employer Solutions Staffing Group | P.O. Box 88538 | Carol Stream, IL 60188 | | | First Class Mail |
| Employer Solutions Staffing Group Ii, LLC | Attn: Kate Williams | 7201 Metro Blvd, Ste 900 | Edina, MN 55439 | kate@employersolutionsgroup.com | Email |
| | | | | | First Class Mail |
| Employer Solutions Staffing Group LLC | 100 Admiral Drive | Unit 8 | Harvard, IL 60033 | | First Class Mail |
| Employer Solutions Staffing Group, LLC | PO Box 88538 | Carol Stream, IL 60188-8538 | | | First Class Mail |
| Employment Development Department | c/o Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280-0001 | CDBankruptcyGroup.Tax@edd.ca.gov | First Class Mail |
| Employment Development Department State of California | Attn: Special Procedures Section | P.O. Box 826880, MIC 92E | Sacramento, CA 94280-0001 | | First Class Mail |
| Employment Group Inc | 4651 W Dickman Rd | Battle Creek, MI 49037 | | | First Class Mail |
| Employment Group Inc | Employment Group Inc | 4651 W Dickman Road | Battle Creek, MI 49037 | | First Class Mail |
| Employmentgroup Inc | Attn: Christy Quick | 4651 W Dickman Rd | Battle Creek, MI 49037 | | First Class Mail |
| Employmentgroup Inc | 4651 W Dickman Road | Battle Creek, MI 49037 | | | First Class Mail |
| Employnet | Wells Fargo Bank N A | P.O. Box 846149 | Los Angeles, CA 90084 | | First Class Mail |
| Employnet Inc. | 2555 Garden Rd Ste H | Monterey, CA 93940 | | | First Class Mail |
| Emporia Hospital Corp Dba | 315 S Main St | Emporia, VA 23847 | | | First Class Mail |
| Emporium Ace Hardware | | | | 6valebsandservice@gmail.com | Email |
| Emporium Ace Hardware | 465 E. 3rd Street | Emporium, Pa 15834 | | | First Class Mail |
| Emporium True Value Hdw | Emporium Hardware, Inc | Attn: Peter D'Angelo | 72 Main St | Sag Harbor, NY 11963-3006 | emporiumhardware@gmail.com | Email |
| | | | | | First Class Mail |
| Emporium True Value Hdw | Attn: Peter D'Angelo | 72 Main St | Sag Harbor, NY 11963-3006 | emporiumhardware@gmail.com | Email |
| | | | | | First Class Mail |
| Emporium True Value Hdw | 72 Main St | Sag Harbor, Ny 11963-3006 | | | First Class Mail |
| Emprogist International LLC | P.O. Box 885 | New York, NY 10156 | | | First Class Mail |
| Emprogist Int'l LLC | P.O. Box 885 | New York, NY 10156 | | | First Class Mail |
| Empyra.Com Inc | 7510 Market St | Ste 8 | Boardman Township, OH 44512 | VSubramanyam@empyra.com | Email |
| | | | | | First Class Mail |
| Empyra.Com, Inc. | 7510 Market St | Suite 8 | Boardman, OH 44512 | | First Class Mail |
| Empyra.Com, Inc. | 7510 Market St | Ste 8 | Boardman, OH 44512 | | First Class Mail |
| Emrg LLC | 564 Guard Rd | Bedford, NY 10506 | | | First Class Mail |
| Emrg LLC | 564 Guard Rd | 5th Fl | Bedford, NY 10506 | | First Class Mail |
| Emrg LLC | 39638 Workmann Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Ems Mind Reader LLC | 730 Anthony Trl | Northbrook, IL 60062 | | | First Class Mail |
| Ems Mind Reader LLC | 250 Passaic St | Newark, NJ 07104 | | | First Class Mail |
| Emsco Group | Po Box 151 | Girard, PA 16417 | | | First Class Mail |
| Emsco Group | 607 Church St | Girard, PA 16417 | | | First Class Mail |
| Emsco Group | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Emsco Inc | P.O. Box 151 | Girard, PA 16417 | | | First Class Mail |
| Emsco Inc | 437 Geri Ct | Palatine, IL 60067 | | | First Class Mail |
| Emser Tile LLC | P.O. Box 840049 | Dallas, TX 75284 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Emser Tile LLC | 8431 Santa Monica Blvd | Los Angeles, CA 90069 | | | | First Class Mail |
| Emson Div. Of E. Mishon | 9275 Buffalo Ave | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Emson Div. Of E. Mishon | 230 Fifth Ave | New York, NY 10001 | | | | First Class Mail |
| Emson Div. Of E. Mishon | 230 5Th Ave | Suite 500 | New York, NY 10001 | | | First Class Mail |
| Emson Div. Of E. Mishon | 230 5th Ave | Ste 500 | New York, NY 10001 | | | First Class Mail |
| Emson Div. Of E. Mishon | 230 5th Ave | New York, NY 10001 | | | | First Class Mail |
| Emson Div. Of E. Mishon | 11600 Philadelphia Ave | Mira Loma, CA 91752 | | | | First Class Mail |
| Emson Div. Of E. Mishon | 11190 White Birch Dr | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Enable Int'l. Inc | 535 Mission St | 14th Fl | San Francisco, CA 94105 | | | First Class Mail |
| Encad/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Encap LLC | 3921 Algoma Rd | Green Bay, WI 54311 | | | | First Class Mail |
| Encap LLC | 3921 Algoma Rd | Bellevue, WI 54311 | | | | First Class Mail |
| Encap LLC | 320 N Broadway | Suite 340 | Greenbay, WI 54303 | | | First Class Mail |
| Encap LLC | 320 N Broadway | Ste 340 | Greenbay, WI 54303 | | | First Class Mail |
| Encap LLC | 1248 North Buchanan Street | Green Bay, WI 54303 | | | | First Class Mail |
| Encap LLC | 1248 North Buchanan St | Green Bay, WI 54303 | | | | First Class Mail |
| Encap LLC | 1248 N Buchanan St | Green Bay, WI 54303 | | | | First Class Mail |
| Encap, LLC | 340 N Broadway, Ste 115 | Green Bay, WI 54303 | | | jievash@earthsciencegrowing.com | Email |
| | | | | | | First Class Mail |
| Enchanted Gardens | 3200 Hwy 92 E | Washington, NC 27889 | | | truval@bblet.com | Email |
| | | | | | | First Class Mail |
| Enchanted Gardens | Enchanted Gardens, Inc | Attn: Nancy Brickhouse, President | 3200 Hwy 92 E | Washington, NC 27889-8613 | egtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Enchanted Gardens | Attn: Nancy Brickhouse, President | 3200 Hwy 92 E | Washington, NC 27889-8613 | | egtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Enchanted Gardens | 3200 Hwy 92 E | Washington, Nc 27889-8613 | | | | First Class Mail |
| En-Chro Plating | Attn: Mr Angelo | 2755 W. Lake St. | Melrose, IL 60160 | | | First Class Mail |
| En-Chro Plating | Attn: Angelo | 2755 W. Lake St. | Melrose, IL 60160 | | | First Class Mail |
| Encinal True Value Hardware | Michael G Jaber, A Partnership | Attn: Michael G Jaber | 2801 Encinal Ave | Alameda, CA 94501-4726 | Encinalhardware@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Encinal True Value Hardware | Attn: Michael G Jaber | 2801 Encinal Ave | Alameda, CA 94501-4726 | | Encinalhardware@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Encinal True Value Hardware | 2801 Encinal Ave | Alameda, Ca 94501-4726 | | | | First Class Mail |
| Enco Manufacturing | 43 Baldorioty St | Cidra, PR 00739 | | | | First Class Mail |
| Enco Manufacturing | 43 Baldorioty | Cidra, PR 00739 | | | | First Class Mail |
| Enco Manufacturing Inc | Calle Baldoroity, Unit 43 | Cidra, PR 00739-3426 | Puerto Rico | | dortiz@encomfg.com | Email |
| | | | | | | First Class Mail |
| Enco Manufacturing Inc | Calle Baldoroity #43 | Cidra, PR 00739-3426 | Puerto Rico | | dortiz@encomfg.com | Email |
| | | | | | | First Class Mail |
| ENCO Manufacturing Inc | Attn: Darlyn Ortiz | Calle Baldoroity 43 | Cidra, PR 00739-3426 | | dortiz@encomfg.com | Email |
| | | | | | | First Class Mail |
| Enco Manufacturing Inc | c/o C Conde & Assoc | 1510 Ave FD Roosevelt, Ste 1302 | Guaynabo, PR 00968 | Puerto Rico | condecarmen@condelaw.com | Email |
| | | | | | | First Class Mail |
| Enco Mfg. Co. | Po Box 95116 | Chicago, IL 60694 | | | | First Class Mail |
| Encompass Gas Group Inc | P.O. Box 5404 | Rockford, IL 61115 | | | | First Class Mail |
| Encore Consulting Services, Inc. | 8770 W Bryn Mawr, 13Th Fl | Chicago, IL 60631 | | | | First Class Mail |
| Encore Industries Inc | | | | | JONATHAN.PETTIT@HPLGLOBAL.COM | Email |
| Encore Plastics Corp | P.O. Box 3208 | Huntington Beach, CA 92605 | | | | First Class Mail |
| Enders Feeders | 1665 County Road 324 | Lincoln, TX 78948 | | | | First Class Mail |
| Endless Fun LLC | 6401 W 106Th Street | Suite 101 | Bloomington, MN 55431 | | | First Class Mail |
| Endless Fun LLC | 6401 W 106th St | Ste 101 | Bloomington, MN 55431 | | | First Class Mail |
| Endless Fun LLC | 6401 W 106th St | Bloomington, MN 55431 | | | | First Class Mail |
| Endot Industries | 60 Green Pond Rd | Rockaway, NJ 07866 | | | | First Class Mail |
| Endot Industries | 400 Bohannon Ave | Greeneville, TN 37745 | | | | First Class Mail |
| Endot Industries | 2625 Ok State Hwy 69A | Pryor Creek, OK 74361 | | | | First Class Mail |
| Endot Industries LLC | 60 Green Pond Rd | Rockaway, NJ 07866 | | | accounting@endot.com; fritschy@endot.com | Email |
| | | | | | | First Class Mail |
| Endres Window Cleaning, Inc. | Attn: Erick Endres | 265 22nd St SE | Owatonna, MN 55060 | | Erick@endreswc.com | Email |
| | | | | | | First Class Mail |
| Endura Right Lighting LLC | c/o Kwang Ta Electric Co Ltd | Longxi Indust Park | Peng Jiang Area | Jiangmen, Guangdong 529075 | China | First Class Mail |
| Endura Right Lighting LLC | 2017 Timbercove Ct | Weatherford, TX 76087 | | | | First Class Mail |
| Endura Steel Inc | 17671 Bear Valley Rd | Hesperia, CA 92345 | | | | First Class Mail |
| Enerco Group | c/o Chant Heat Engergy Science | No 42, Xiaolan Industrial Rd | Zhongshan, Guangdong 528415 | China | | First Class Mail |
| Enerco Group | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Enerco Group | 4560 W 160th St | Cleveland, OH 44135 | | | | First Class Mail |
| Enerco Group Inc | c/o Wells Fargo Bank NA | 420 Montgomery St | San Francisco, CA 94104 | | Michelle.M.Murphy2@wellsfargo.com | Email |
| | | | | | | First Class Mail |
| Enerco Group Inc | Attn: Matt Kos | 4560 W 160th St | Cleveland, OH 44135 | | matthew.kos@us-egi.com | Email |
| | | | | | | First Class Mail |
| Enerco Group Inc | P.O. Box 74542 | Cleveland, OH 44194 | | | | First Class Mail |
| Enerco Group Inc | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Enerco Group Inc | 5528 Belmont Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| Enerco Group Inc | 4560 W 160th St | Cleveland, OH 44135 | | | | First Class Mail |
| Enerco Group Inc | 23371 Aurora Rd, Unit C | Bedford Hts, OH 44146 | | | | First Class Mail |
| Enerco Group Inc | 22901 Aurora Rd Bay 3 | Bedford Heights, OH 44146 | | | | First Class Mail |
| Energex Pellet Fuel Inc | 3891 President Kennedy | Lac Megantic, QC G6B 3B8 | Canada | | | First Class Mail |
| Energex Pellet Fuel Inc | 2 Kings Rd | Sharon, MA 02067 | | | | First Class Mail |
| Energizer | Attn: Lin Carver | 8235 Forsyth Blvd | Clayton, MO 63105 | | lin.carver@energizer.com | Email |
| | | | | | | First Class Mail |
| Energizer | 533 Maryville University Dr | St Louis, MO 63141 | | | | First Class Mail |
| Energizer | 23145 Network Pl | Chicago, IL 60673-1231 | | | | First Class Mail |
| Energizer Auto Sales | P.O. Box 735265 | Dallas, TX 75373 | | | | First Class Mail |
| Energizer Auto Sales | 533 Maryville University Dr | St Louis, MO 63141-5801 | | | | First Class Mail |
| Energizer Auto Sales | 305 Resource Dr | Bloomington, CA 92316 | | | | First Class Mail |
| Energizer Auto Sales | 1400 Lombardi Ave, Ste 204 | Green Bay, WI 54304 | | | | First Class Mail |
| Energizer Auto Sales | 1400 Lombardi Ave | Suite 204 | Green Bay, WI 54304 | | | First Class Mail |
| Energizer Battery Company | 533 Maryville University Dr | St Louis, MO 63141 | | | | First Class Mail |
| Energizer Battery Inc | 533 Maryville University Dr | St. Louis, MO 63141 | | | marciac.mcdonald@energizer.com | Email |
| | | | | | | First Class Mail |
| Energizer Battery Inc | 823 Holmes Rd | Memphis, TN 38116 | | | | First Class Mail |
| Energizer Battery Inc | 823 E Holmes Rd | Memphis, TN 38116 | | | | First Class Mail |
| Energizer Battery Inc | 70 Logistics Dr | Carlisle, PA 17013 | | | | First Class Mail |
| Energizer Battery Inc | 6360 Brackbill Blvd | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Energizer Battery Inc | 6160 Purdue Dr | Atlanta, GA 30336 | | | | First Class Mail |
| Energizer Battery Inc | 533 Maryville University Dr | St. Louis, MO 63141 | | | | First Class Mail |
| Energizer Battery Inc | 350 Salem Church Rd | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Energizer Battery Inc | 300 W Olive St | Memphis, TN 38106 | | | | First Class Mail |
| Energizer Battery Inc | 23145 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Energizer Battery Inc | 20405 E Business Pkwy | Industry, CA 91789 | | | | First Class Mail |
| Energizer Battery Inc | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | | First Class Mail |
| Energy Curve Technology, LLC | P.O. Box 316 | Archie, MO 64725 | | | aboyle@ectvision.com | Email |
| | | | | | | First Class Mail |
| Energy Curve Technology, LLC | 204 S Main St | Archie, MO 64725 | | | | First Class Mail |
| Energy Curve Technology, LLC | 100 S Main St | Archie, MO 64725 | | | | First Class Mail |
| Energy Hydraulics | Attn: Angela, Lisa, Or Just Accounting | 4500 Industrial Extension | Bossier City, La 71112 | | | First Class Mail |
| Energy Hydraulics | 4500 Industrial Extension | Bossier City, LA 71112 | | | | First Class Mail |
| Energy Solutions Intl Inc | 220 Marie Ave E | West St Paul, MN 55118 | | | | First Class Mail |
| Energy Solutions Intl Inc | 220 Marie Ave E | Lilydale, MN 55118 | | | | First Class Mail |
| Energy Storage Systems LLC | 819 Savile Row Terrace | Ste 250 | Purcellville, VA 20132 | | | First Class Mail |
| Energy Storage Systems LLC | 819 Savile Row Terrace | Purcellville, VA 20132 | | | | First Class Mail |
| Energy Storage Systems LLC | 161 Ft Evans Rd | Ste 250 | Leesburg, VA 20176 | | | First Class Mail |
| Enersys Inc | 1604 Solutions Ctr | Chicago, IL 60677-1006 | | | | First Class Mail |
| Enersys Inc | 1604 Solutions Ctr | Chicago, IL 60677 | | | | First Class Mail |
| Enersys Inc | 1604 Solutions Center | Chicago, IL 60677-1006 | | | | First Class Mail |
| Enersys Inc | 1604 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Enesco Corp | P.O. Box 26257 | Chicago, IL 60673 | | | | First Class Mail |
| Enesco Corp | 500 Park Blvd, Ste 1300 | Itasca, IL 60143 | | | | First Class Mail |
| Enesco Corp | 2905 Clara Avenue | Aurora, IL 60502 | | | | First Class Mail |
| Enesco Corp | 2905 Clara Ave | Aurora, IL 60502 | | | | First Class Mail |
| Enesco Divisions | 500 Park Blvd | Ste 1300 | Itasca, IL 60143 | | | First Class Mail |
| Enfocus Bv | Raymonde De Larochelaan 13 | Gent, 9051 | Belgium | | | First Class Mail |
| Enge | P.O. Box 841680 | Dallas, TX 75284 | | | | First Class Mail |
| Engie North America, Inc | P.O. Box 841680 | Dallas, TX 75284 | | | | First Class Mail |
| Engie North America, Inc. | P.O. Box 411330 | Boston, MA 02241 | | | | First Class Mail |
| Engie Resources | 1360 Post Oak Blvd | Suite 400 | Houston, TX 77056 | | | First Class Mail |
| Engie Resources | 1360 Post Oak Blvd | Ste 400 | Houston, TX 77056 | | | First Class Mail |
| Engie Resources LLC | P.O. Box 841680 | Dallas, TX 75284 | | | REMITTANCETEAM.ENGIENA1@ENGIE.COM | Email |
| | | | | | | First Class Mail |
| Engie Resources LLC | P.O. Box 17867 | San Antonio, TX 78217 | | | erin.rinehart@engie.com | Email |
| | | | | | | First Class Mail |
| ENGIE Resources LLC | Attn: Erin Twardowski | 1360 Post Oak Blvd, Ste 400 | Houston, TX 77056 | | erin.rinehart@engie.com | Email |
| | | | | | | First Class Mail |
| ENGIE Resources LLC | c/o ENGIE Resources Inc. | Attn: Retail | 1990 Post Oak Blvd | Houston, TX 77056 | custserv@na.engie.com | Email |
| | | | | | | First Class Mail |
| Engie Resources Llc | P.O. Box 841680 | Dallas, TX 75284-1680 | | | | First Class Mail |
| Engie Resources Llc | P.O. Box 841680 | Dallas, TX 75284 | | | | First Class Mail |
| Engie Resources Llc | Attn: Customer Care Center | 1360 Post Oak Blvd, Ste 400 | Houston, TX 77056 | | | First Class Mail |
| Engie Resources Llc | Attn: Cash Applications | P.O. Box 841680 | Dallas, TX 75284-1680 | | | First Class Mail |
| ENGIE Resources LLC | Attn: Erin Twardowski | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | | First Class Mail |
| Engineered Fluid Power | 1437 Payne | Schaumburg, IL 60173 | | | | First Class Mail |
| Engineered Mill. Inc. | 888 E Belvidere Rd Unit 214 | Grayslake, IL 60030 | | | | First Class Mail |
| Engineered Products A Page Co | 9883 40th Ave S | Seattle, WA 98118 | | | | First Class Mail |
| Engineered Products Co | 5401 Smetana Drive | Minnetonka, MN 55343 | | | | First Class Mail |
| Engineered Products Co | 5401 Smetana Dr | Minnetonka, MN 55343 | | | | First Class Mail |
| Engineered Sales Inc | 18 Progress Pkwy | Maryland Hts, MO 63043 | | | | First Class Mail |
| Engineered Sales Inc | c/o Dept 500157 | P.O. Box 790100 | St Louis, MO 63179-0100 | | | First Class Mail |
| Engineered Specialties LLC | 6111 Mill Creek Dr | Auburndale, WI 54412 | | | | First Class Mail |
| Engineering Plus LLC | 4070 Heritage Pkwy, Ste 1000 | Woodridge, IL 60517 | | | | First Class Mail |
| Enginuity LLC | 802 N Hwy 5 | Mansfield, MO 65704 | | | | First Class Mail |
| Enginuity LLC | 2124 Creekside Dr | Wheaton, IL 60189 | | | | First Class Mail |
| England True Value Hdwe | Waeco Corp | Attn: Wayne E England | 661 Boston Tpke-Rt 44 | Bolton, CT 06043-7401 | ENGLANDLUSTASK@AOL.COM | Email |
| | | | | | | First Class Mail |
| England True Value Hdwe | Attn: Wayne E England | 661 Boston Tpke-Rt 44 | Bolton, CT 06043-7401 | | ENGLANDLUSTASK@AOL.COM | Email |
| | | | | | | First Class Mail |
| England True Value Hdwe | 661 Boston Tpke-rt 44 | Bolton, Ct 06043-7401 | | | | First Class Mail |
| England'S Stove | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| England'S Stove | 1740 Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | | First Class Mail |
| England'S Stove | 100 W Progress Ln | Madison Heights, VA 24572 | | | | First Class Mail |
| Englewood Electric Supply | Po Box 802578 | Chicago, IL 60680 | | | | First Class Mail |
| Englewood Electric Supply Co | Wesco Receivables Corp | P.O. Box 802578 | Chicago, IL 60680 | | | First Class Mail |
| Englewood Marketing Group Inc | P.O. Box 689788, Ste 280 | Chicago, IL 60695 | | | | First Class Mail |
| Englewood Marketing Group Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Englewood Marketing Group Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Englewood Marketing Group Inc | 1471 Partnership Drive | Green Bay, WI 54304 | | | | First Class Mail |
| Englewood Marketing Group Inc | 1471 Partnership Dr | Green Bay, WI 54304 | | | | First Class Mail |
| Englewood Marketing Group Inc | 1834 W Red Fox Rd | Santa Ana, CA 92704 | | | | First Class Mail |
| Ennis True Value Hardware | 7 Sunrise Loop | Ennis, MT 59130 | | | codyblittick@gmail.com | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Enns True Value Hardware | 6 Sunrise Loop | Ennis, MT 59128 | | | codybttick@gmail.com | Email / First Class Mail |
| Enns True Value HDW0 | Attn: Sam Leach | 6 Sunrise Lp | Ennis, MT 59729 | | sam.leach1991@gmail.com | Email / First Class Mail |
| Enns True Value Hdwe | Black Associates, Inc | Attn: Cody Bittick | 6 Sunrise Loop | Ennis, MT 59729-0648 | ennisty@3rivers.net | Email / First Class Mail |
| Enns True Value Hdwe | Attn: Cody Bittick | 6 Sunrise Loop | Ennis, MT 59729-0648 | | ennisty@3rivers.net | Email / First Class Mail |
| Enns True Value Hdwe | 6 Sunrise Loop | Ennis, MT 59729-0648 | | | | First Class Mail |
| Enrique Flores | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Enrique G Marino-Melendez | Address Redacted | | | | | First Class Mail |
| Enrique Martinez | Address Redacted | | | | | First Class Mail |
| Enriqueta Rodriguez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ensemble Espanol | 5500 N St Louis Ave | Chicago, IL 60625 | | | | First Class Mail |
| Ensembleq Inc | 8550 W Bryn Mawr Ave, Ste 200 | Chicago, IL 60631 | | | | First Class Mail |
| Ensono, Inc | 3333 Finley Road | Downers Grove, IL 60515 | | | | First Class Mail |
| Enz Hardware | Royce L Enzz | Attn: Royce L Enzz | 205 Central Ave | Grant, NE 69140 | royce@enszhardware.com | Email / First Class Mail |
| Enz Hardware | Attn: Royce L Enzz | 205 Central Ave | Grant, NE 69140 | | royce@enszhardware.com | Email / First Class Mail |
| Enz Hardware | 205 Central Ave | Grant, NE 69140 | | | | First Class Mail |
| Entercom Communications Corp. | 180 N Stetson | Fl 1000 | Chicago, IL 60601 | | | First Class Mail |
| Entercom Pittsburgh Kdka-Am | P.O. Box 92911 | Cleveland, OH 44194 | | | | First Class Mail |
| Enterprise Cnc Machining LLC | 1507 1St Ave | Mankato, MN 56001 | | | | First Class Mail |
| Enterprise Group | 6461 Saguaro Ct | Indianapolis, IN 46268 | | | | First Class Mail |
| Enterprise Group | 14544 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 6461 Saguard Ct | Indianapolis, IN 46268 | | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 830 Industrial Dr | West Chicago, IL 60185 | | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 350 S Rohlwing Rd | Addison, IL 60101 | | | | First Class Mail |
| Enterprise House | 2 Pass St | Oldahm, Lancs OL9 6HZ | United Kingdom | | | First Class Mail |
| Entrust Corp | 36134 Treasury Center | Chicago, IL 60694 | | | | First Class Mail |
| Envases Ohio LLC | Lisa Dupont | 4600 Oak Harbor Rd | Fremont, OH 43420 | | | First Class Mail |
| Envases Ohio LLC | Cheyann Hetrick | 4600 Oak Harbor Rd | Fremont, OH 43420 | | | First Class Mail |
| Envases Ohio LLC | Attn: Lisa Dupont | 4600 Oak Harbor Rd | Fremont, OH 43420 | | | First Class Mail |
| Envases Ohio LLC | Attn: Cheyann Hetrick | 4600 Oak Harbor Rd | Fremont, OH 43420 | | | First Class Mail |
| Envases Ohio LLC | 4600 Oak Harbor Road | Fremont, OH 43420 | | | | First Class Mail |
| Envases Ohio LLC | 4600 Oak Harbor Rd | Fremont, OH 43420 | | | | First Class Mail |
| Envato Elements Pty Ltd | P.O. Box 16122 | Collins Street West | Melbourne, VIC 8007 | Australia | | First Class Mail |
| Envato Elements Pty Ltd | P.O. Box 16122 | Collins St West | Victoria 8007 | Australia | | First Class Mail |
| Enviro Log Home Prod | P.O. Box 190 | Fitzgerald, GA 31750 | | | kmcmillan@enviro-log.net | Email / First Class Mail |
| Enviro Log Home Prod | Attn: Kimberly Ann McMillan | 200 Ocilla Hwy | Fitzgerald, GA 31750 | | | First Class Mail |
| Enviro Log Home Products | Po Box 190 | 151 Glenn Bass Road | Fitzgerald, GA 31750 | | | First Class Mail |
| Enviro Log Home Products | P.O. Box 250 | Fitzgerald, GA 31750 | | | | First Class Mail |
| Enviro Log Home Products | P.O. Box 250 | 151 Glenn Bass Rd | Fitzgerald, GA 31750 | | | First Class Mail |
| Enviro Log Home Products | P.O. Box 190 | 151 Glenn Bass Rd | Fitzgerald, GA 31750 | | | First Class Mail |
| Enviro Log Home Products | 30 W 106 Butterfield Rd | Warrenville, IL 60555 | | | | First Class Mail |
| Enviro Log Home Products | 250 Ocilla Hwy | Fitzgerald, GA 31750 | | | | First Class Mail |
| Enviro Log Home Products | 200 Ocilla Hwy | Fitzgerald, GA 31750 | | | | First Class Mail |
| Enviro Protection Ind Co Inc | P.O. Box 200289 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Enviro Protection Ind Co Inc | 72 Grosset Dr | Kirkwood, NY 13795 | | | | First Class Mail |
| Enviro Protection Ind Co Inc | 5127 Hawthorne Ln | Lisle, IL 60532 | | | | First Class Mail |
| Envirocare Corp | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Envirocolor | 2310 Pendley Rd | Cumming, GA 30041 | | | | First Class Mail |
| Enviocon Technologies Inc | P.O. Box 3547, Ste 0100 | Austin, TX 78764 | | | | First Class Mail |
| Enviocon Technologies Inc | P.O. Box 3547 | Austin, TX 78764 | | | | First Class Mail |
| Enviocon Technologies Inc | 524 Milwaukee St | Ste 204 | Delafield, WI 53018 | | | First Class Mail |
| Enviocon Technologies Inc | 1101 W County Rd 150 | Midland, TX 79706 | | | | First Class Mail |
| Environics Analytics Group, Ltd | 33 Bloor St East | Suite 400 | Toronto, ON M4W 3H1 | Canada | | First Class Mail |
| Environics Nalytics | 33 Bloor St E | Ste 400 | Toronto, ON M4W 3H1 | Canada | | First Class Mail |
| Environment Control | 204 Oakway Center | Eugene, OR 97401 | | | | First Class Mail |
| Environmental Cleaning Solutions Inc | 110 Landings Dr | Annville, PA 17003 | | | finance@ecscommercial.com | Email / First Class Mail |
| Environmental Cleaning Solutions Inc EIN #90-1017405 | 110 Landings Dr | Annville, PA 17003 | | | finance@ecscommercial.com | Email / First Class Mail |
| Environmental Cleaning Solutions, Inc | 110 Landings Dr | Annville, PA 17003 | | | finance@ecscommercial.com | Email / First Class Mail |
| Environmental Cleaning Solutions, Inc. | 110 Landing Dr | Annville, PA 17003 | | | finance@ecscommercial.coM | Email / First Class Mail |
| Environmental Conservation & Chem Corp | c/o NW Bernstein & Assoc LLC | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | | | First Class Mail |
| Environmental Conservation & Chem Corp Trust Fund | c/o NW Bernstein & Assoc LLC | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | | | First Class Mail |
| Environmental Conservation & Chemical | c/o N W Bernstein & Associates | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | | | First Class Mail |
| Environmental Conservation And | c/o NW Bernstein & Assoc LLC | Attn: Chemical Corp Trust Fund | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | | First Class Mail |
| Environmental Fin. Systems Inc | Attn: Abbey Balmes | 12425 Stark Road | Livonia, MI 48150 | | | First Class Mail |
| Environmental Fin. Systems Inc | 12425 Stark Road | Livonia, MI 48150 | | | | First Class Mail |
| Environmental Laboratories Inc | 635 Green Rd | Madison, IN 47250 | | | | First Class Mail |
| Environmental Laboratories Inc | 3010 Shun Pike Rd | Madison, IN 47250 | | | | First Class Mail |
| Environmental Products Company | Div. Of Material Control, Inc. | 701 W. Illinois Avenue | Aurora, IL 60506-2899 | | | First Class Mail |
| Environmental Protection | Services Of Oregon Inc | P.O. Box 21763 | Keizer, OR 97307 | | | First Class Mail |
| Environmental Protection | P.O. Box 21763 | Keizer, OR 97307 | | | | First Class Mail |
| Environmental Resource Center | Stephanie | 101 Center Pointe Dr | Cary, NC 27513-5706 | | | First Class Mail |
| Environmental Resource Center | 101 Center Pointe Dr | Cary, NC 27513-5706 | | | | First Class Mail |
| Environmental Resource Center | 101 Center Pointe Dr | Cary, NC 27513 | | | | First Class Mail |
| Environmental Solutions Intl | 1261 N Raddant Rd | Batavia, IL 60510 | | | | First Class Mail |
| Environmental Solutions Intl | 1261 Raddant Rd | Batavia, IL 60510 | | | | First Class Mail |
| Environmental Solutions Intl | 1261 North Raddant Road | Batavia, IL 60510 | | | | First Class Mail |
| Environmental Solutions Intl | 1261 N Raddant Rd | Batavia, IL 60510 | | | | First Class Mail |
| Environmental Systems Inc | 6 Howard Ireland Dr | Attleboro, MA 02703 | | | | First Class Mail |
| Environmental Works | 22820 Ne Sandy Blvd | Fairview, OR 97024 | | | | First Class Mail |
| Enviro-Safe Laboratories | 1579 Barber Rd | Sarasota, WA 34240 | | | | First Class Mail |
| Enviroscent Inc | P.O. Box 96335 | Charlotte, NC 28296-0335 | | | | First Class Mail |
| Enviroscent Inc | 50 Hopson Dr | Ackworth, GA 30102 | | | | First Class Mail |
| Enviroscent Inc | 2401 W US Hwy 20, Ste 204 | Pinegree Grove, IL 60140 | | | | First Class Mail |
| Envista Llc | Attn: Jake Rabard | 7150 S Madison St | Willowbrook, IL 60527 | | | First Class Mail |
| Envista Llc | Attn: Gayle Conne | 7150 S Madison St | Willowbrook, IL 60527 | | | First Class Mail |
| Envista LLC | 7150 S Madison St | Willowbrook, IL 60527 | | | | First Class Mail |
| Enviva Development Holdings LLC | 7200 Wisconsin Ave | Ste 1000 | Bethesda, MD 20814 | | | First Class Mail |
| Enviva Development Holdings LLC | 358 Macon Price Rd | Garysburg, NC 27831 | | | | First Class Mail |
| Enyart's True Value Home Center | Enyart's True Value Hardware & Home Center, Inc | Attn: Janet Enyart | 1619 Main St | Rochester, IN 46975-2621 | enyarts@rtcol.com | Email / First Class Mail |
| Enyarts True Value Home Center | 1619 Main St | Rochester, IN 46975 | | | | First Class Mail |
| Enzyme Solutions Inc | P.O. Box 240 | Garrett, IN 46738 | | | | First Class Mail |
| Enzyme Solutions Inc | Monica | 2105 Forrest Park Dr | Garrett, IN 46738 | | | First Class Mail |
| Enzyme Solutions Inc | Attn: Monica | 2105 Forrest Park Dr | Garrett, IN 46738 | | | First Class Mail |
| Eo Products | 90 Windward Way | San Rafael, CA 94901 | | | | First Class Mail |
| Eo Products | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Eo Products | 3195 Kerner Blvd | San Rafael, CA 94901 | | | | First Class Mail |
| Eon Mist, LLC | 6250 Hollywood Blvd, Ste 8K | Los Angeles, CA 90028 | | | | First Class Mail |
| Eon Mist, LLC | 2033 Oakwood Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Eos Cca | 700 Longwater Dr | Norwell, MA 02061 | | | | First Class Mail |
| EP Minerals, LLC | Attn: Kenise Philbert | 24275 Katy Fwy, Ste 600 | Katy, TX 77494 | | philbert@uosilica.com | Email / First Class Mail |
| Epa Enterprises Inc | P.O. Box 659 | Brodheadsville, PA 18322 | | | | First Class Mail |
| Epaco LLC | 751 3rd St | Perrysburg, OH 43551 | | | | First Class Mail |
| Epaco LLC | 4077 Hylan Blvd | Staten Island, NY 10305 | | | | First Class Mail |
| Epco Paint | Attn: Garvey Walker | 2538 Greenbay Road | Evanston, IL 60201 | | | First Class Mail |
| Epco Paint | 2538 Greenbay Road | Evanston, IL 60201 | | | | First Class Mail |
| Epes Logistics Services, Inc | 538 N Regional Road | Suite A | Greensboro, NC 27409 | | | First Class Mail |
| Epes Logistics Services, Inc | 538 N Regional Road | Ste A | Greensboro, NC 27409 | | | First Class Mail |
| Epes Logistics Services, Inc | 538 N Regional Rd | Greensboro, NC 27409 | | | | First Class Mail |
| Epes Transport System, LLC | 3400 Edgefield Ct | Greensboro, NC 27401 | | | epes.payments@epestransport.com; nathan.smith@epestransport.com | Email / First Class Mail |
| Ephrata Agway | Henry B Hoover Inc | Attn: David M Smith, Owner | 1731 W Main St | Ephrata, PA 17522 | dsmith@ephrataagway.com | Email / First Class Mail |
| Epi Marketing Service | P.O. Box 1025 | Battle Creek, MI 49037 | | | | First Class Mail |
| Epi Marketing Services | P.O. Box 1025 | Battle Creek, MI 49016 | | | | First Class Mail |
| Epi Marketing Services | 5404 Wayne Road Battle Creek | Battle Creek, MI 49037 | | | | First Class Mail |
| Epi Printers Inc | Stephanie Engle | 5404 Wayne Rd | Battle Creek, MI 49037 | | | First Class Mail |
| Epi Printers Inc | dba Epi Marketing Services | Janet Clark | 5404 Wayne Rd | P.O. Box 1025 | Battle Creek, MI 49016 | First Class Mail |
| Epi Printers Inc | Attn: Janet Clark | 5404 Wayne Rd | P.O. Box 1025 | Battle Creek, MI 49016 | | First Class Mail |
| Epi Printers Inc | Attn: Stephanie Engle | 5404 Wayne Rd | Battle Creek, MI 49037 | | | First Class Mail |
| Epi Printers Inc | Attn: Janet Clark | P.O. Box 1025 | 5404 Wayne Rd | Battle Creek, MI 49016 | | First Class Mail |
| Epi Printers Inc | Attn: Janet Clark | 5404 Wayne Rd | P.O. Box 1025 | Battle Creek, MI 49016 | | First Class Mail |
| Epi Printers Inc | 5404 Wayne Rd | Battle Creek, MI 49037 | | | | First Class Mail |
| Epi Printers Inc | Attn: Janet Clark | D/B/A Epi Marketing Services | 5404 Wayne Rd | Po Box 1025 | Battle Creek, MI 49016 | First Class Mail |
| Epi Printers, Inc. | 5404 Wayne Rd | Battlecreek, MI 49037 | | | | First Class Mail |
| Epic Gardening Inc | c/o Botanical Interests | 660 Compton St | Broomfield, CO 80020 | | ar@epicgardening.com; ar@botanicalinterests.com | Email / First Class Mail |
| Epic Gardening Inc | P.O. Box 25709 | Pasadena, CA 91185 | | | | First Class Mail |
| Epic Products Inc | 3100 S Susan St | Santa Ana, CA 92704 | | | | First Class Mail |
| Epic Resins | Attn: Chuck | Box 78805 | Milwaukee, WI 53278-0805 | | | First Class Mail |
| Epic Resins | Attn: Bill Heussner | Div. Of General Fiberglass | 600 Industrial Blvd | Palmyra, WI 53156 | | First Class Mail |
| Epicor Software | 807 Las Cimas Pkwy, Ste 400 | Austin, TX 78746 | | | oscar.rodriguez@epicor.com | Email / First Class Mail |
| Epicor Software Corp | P.O. Box 204768 | Dallas, TX 75320 | | | | First Class Mail |
| Epicor Software Corp | 4120 Dublin Blvd | Ste 300 | Dublin, CA 94568 | | | First Class Mail |
| Epicor Software Corporation | P.O. Box 204768 | Dallas, TX 75320-4768 | | | | First Class Mail |
| Epicor Software Corporation | P.O. Box 204768 | Dallas, TX 75320 | | | | First Class Mail |
| Epicor Software Corporation | Attn: Jason Stamper | 804 Las Cimas Pkwy, Ste 200 | Austin, TX 78746 | | | First Class Mail |
| Epicor Software Corporation | 807 Las Cimas Parkway | Austin, TX 78746 | | | | First Class Mail |
| Epicor Software Corporation | 4120 Dublin Blvd | Suite 300 | Dublin, CA 94568 | | | First Class Mail |
| Epicurean Cutting Surfaces | 357 B Main St | Superior, WI 55822 | | | | First Class Mail |
| Epicurean Cutting Surfaces | 357 B Main St | Superior, WI 54880 | | | | First Class Mail |
| Epicurean Cutting Surfaces | 210 Hilltop Ln, Ste D | Sleepy Hollow, IL 60118 | | | | First Class Mail |
| Epicurean Cutting Surfaces | 1325 N 59th Ave W | Duluth, MN 55807 | | | | First Class Mail |
| Epigen Inc | 1701 Megee | 600 | Kansas City, MO 64108 | | | First Class Mail |
| Epilon North America | P.O. Box 200948 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Episerver | 542 Amherst St | Route 101A | Nashua, NH 03063 | | | First Class Mail |
| Eplus Technology Inc | P.O. Box 404396 | Atlanta, GA 30384 | | | david.fournier@troutman.com; ken.tolwak@troutman.com | Email / First Class Mail |
| ePlus Technology, Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David M Fournier and Kenneth A Listwak | P.O. Box 1709 | 1313 N Market St, Ste 1000 | Wilmington, DE 19899-1709 | First Class Mail |
| ePlus Technology, Inc. | Attn: Erica S Stoecker, General Counsel | 13595 Dulles Technology Dr | Herndon, VA 20171 | | compliance@eplus.com | Email / First Class Mail |
| Eplus Technology, Inc. | 13595 Dulles Technology Drive | Herndon, VA 20171 | | | | First Class Mail |
| Epoca Inc | c/o Saddle Creek | 4656 Railhead Rd | Fort Worth, TX 76106 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Epoca Inc | 931 Clint Moore Rd | Boca Raton, FL 33487 | | | | First Class Mail |
| Epoca International, LLC | 931 Clint Moore Rd | Boca Raton, FL 33487 | | | melinda.slayden@epoca.com | Email |
| | | | | | | First Class Mail |
| Epoch Design LLC | 5927 172nd St Ne | Arlington, WA 98223 | | | | First Class Mail |
| Eppes Decorating Center | Eppes Inc | Attn: Scott Eppes, Owner | 3201-A Apalachee Parkway | Tallahassee, FL 32311 | eppesdec1@gmail.com | Email |
| | | | | | | First Class Mail |
| Eppes Decorating Center | Attn: Scott Eppes, Owner | 3201-A Apalachee Parkway | Tallahassee, FL 32311 | | eppesdec1@gmail.com | Email |
| | | | | | | First Class Mail |
| Eppes Decorating Center | Eppes Hardware Inc | Attn: Nicholas Eppes Iv, Owner | 2270 Allen Rd | Tallahassee, FL 32312 | becky.eppesdecor@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Eppes Decorating Center | Attn: Nicholas Eppes Iv, Owner | 2270 Allen Road | Tallahassee, FL 32312 | | becky.eppesdecor@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Eppes Decorating Center | 3201-a Apalachee Parkway | Tallahassee, Fl 32311 | | | | First Class Mail |
| Eppes Decorating Center | 2270 Allen Road | Tallahassee, Fl 32312 | | | | First Class Mail |
| Eps Cca | Melissa | 1400 N State St | Marengo, IL 60152 | | | First Class Mail |
| Eps Cca | Attn: Melissa | 1400 N State St | Marengo, IL 60152 | | | First Class Mail |
| Eps Cca | 62317 Collection Center Dr | Lockbox 62317 | Chicago, IL 60693-0621 | | | First Class Mail |
| Epsen Hillmer Graphics | 13748 F St | Omaha, NE 68137 | | | | First Class Mail |
| Epsilon Data Management LLC | 6021 Connection Dr | Irving, TX 70039 | | | | First Class Mail |
| Equest LLC | 2010 Crow Canyon Place | Ste 100 10016 | San Ramon, CA 94583 | | | First Class Mail |
| Equest LLC | 2010 Crow Canyon Pl | Ste 100 10016 | San Ramon, CA 94583 | | | First Class Mail |
| Equifax Workforce Solutions | 11432 Lackland Road | St Louis, MO 63146 | | | | First Class Mail |
| Equiniti Trust Co | P.O. Box 856686 | Minneapolis, MN 55485 | | | | First Class Mail |
| Equiniti Trust Company | P.O. Box 856686 | Minneapolis, MN 55485 | | | | First Class Mail |
| Equinity Trust Co | | | | | spencer.fladeen@equiniti.com | Email |
| Equinox 2 Inc | Makin Village, Xili Town | Nan Tou District | Shenzhen, Guangdong 518000, | China | | First Class Mail |
| Equinox 2 Inc | 4 Carriage Ln | Ste 208 | Charleston, SC 29407 | | | First Class Mail |
| Equinox 2 Inc | 4 Carriage Lane | Suite 208 | Charleston, SC 29407 | | | First Class Mail |
| Equipment Depot | P.O. Box 8500-7647 | Philadelphia, PA 17178 | | | | First Class Mail |
| Equipment Depot | 1812 Brittmoore Rd Ste 200 | Houston, TX 77032 | | | | First Class Mail |
| Equipment Depot Ltd | P.O. Box 209004 | Dallas, TX 75320 | | | | First Class Mail |
| Equipment Rentals & Sales, Inc | Attn: Martin Battrick, President / Secretary | 3606 Rt 9G | Rhinebeck, NY 12572-3310 | | marty@equipmentrentalsny.com | Email |
| | | | | | | First Class Mail |
| Equiptrol | John Dotson | 2400 West Hassell Rd | Suite 320 | Hoffman Estates, IL 60195-2054 | | First Class Mail |
| Equiptrol | 2400 W Hassell Rd, Ste 320 | Hoffman Estates, IL 60195-2054 | | | | First Class Mail |
| Equity Hotel Group, LLC | dba Courtyard by Marriott Dallas Downtown | Reunion District | 310 South Houston St | Dallas, TX 75202 | | First Class Mail |
| Equity Technologies Corp | 2301 Perimeter Rd | Mobile, AL 36615-1135 | | | | First Class Mail |
| Equustock LLC | 8179 Starwood Dr, Ste 1 | Loves Park, IL 61111 | | | | First Class Mail |
| Equustock LLC | 3027 Larch Ln | Jackson, MO 63755 | | | | First Class Mail |
| Equustock LLC | 20510 E Levy St | Williston, FL 32696 | | | | First Class Mail |
| Equustock LLC | 1350 Old Russellville Rd Nort | Jasper, AL 35501 | | | | First Class Mail |
| Era Group | 8455 Henri-Bourassa Est | Montreal, QC H1E 1P4 | Canada | | | First Class Mail |
| Era Group | 4405 Bois Franc | St Laurent, QC H4S 1A8 | Canada | | | First Class Mail |
| Era Group | 2500 Guenette Street | St Laurent, QC H4R 2H2 | Canada | | | First Class Mail |
| Era Group | 2500 Guenette St | St Laurent, QC H4R 2H2 | Canada | | | First Class Mail |
| Era Group | 2500 Guenette St | St Laurent, QC H4R 2H2 | Canada | | | First Class Mail |
| Era Group | 2002 Ridge | Champlain, NY 12919 | | | | First Class Mail |
| Erasing The Distance | 4005 N Ravenswood Ave, Ste 503C | Chicago, IL 60613 | | | | First Class Mail |
| Erc Hardware Express | Erc Trading, Inc | Attn: Eric R Cepeda, President | 231 E Buena Vista Ave | Dededo | Guam | lynn@erctradingguam.com | Email |
| | | | | | | First Class Mail |
| Erc Hardware Express | Attn: Eric R Cepeda, President | 231 E Buena Vista Ave | Dededo | Guam | lynn@erctradingguam.com | Email |
| | | | | | | First Class Mail |
| Erc Hardware Express | 231 E Buena Vista Ave | Dededo, Gu 96929 | | | | First Class Mail |
| Erc Midwest LLC | 1400 N 113Th Street | Wauwatosa, WI 53226 | | | | First Class Mail |
| Erc Midwest LLC | 1400 N 113th St | Milwaukee, WI 53226 | | | | First Class Mail |
| Erc Trading, Inc | Attn: Eric Cepeda, Owner | 979 Army Dr Route 16 | Barrigada | Guam | | First Class Mail |
| Erc Trading, Inc. | Erc Hardware Express | Attn: Eric Cepeda, Owner | 979 Army Drive Route 16 | Barrigada | Guam | First Class Mail |
| Erc Trading, Inc. | Erc Hardware Express | 979 Army Drive Route 16 | Barrigada, Gu | | | First Class Mail |
| Erg Staffing Service, LLC | 243 Main Street | Dickson City, PA 18519 | | | | First Class Mail |
| Erg Staffing Service, LLC | 243 Main St | Dickson City, PA 18519 | | | | First Class Mail |
| Erg Staffing Services LLC | 235 Main St | Ste 121 | Dickson City, PA 18519 | | | First Class Mail |
| Ergletowel LLC | Ergletowel LLC | 99 Springfield Rd | Westfield, MA 01085 | | | First Class Mail |
| Ergletowel LLC | 99 Springfield Rd | Westfield, MA 01085 | | | | First Class Mail |
| Ergonomic Manufacturing Group Inc | Tim Burns | 591 Union Rd | Quakertown, PA 18951 | | | First Class Mail |
| Ergonomic Manufacturing Group Inc | Attn: Tim Burns | 591 Union Rd | Quakertown, PA 18951 | | | First Class Mail |
| Ergonomic Prod/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Ergonomics Plus Inc | P.O. Box 436 | Sweetser, IN 46987 | | | mmiddle@ergo-plus.com | Email |
| | | | | | | First Class Mail |
| Ergonomics Plus Inc | 5091 S Stone Dr | Monticello, IN 47960 | | | MMIDDLE@ERGO-PLUS.COM | Email |
| | | | | | | First Class Mail |
| Ergonomics Plus Inc | Mark Middlesworth | 5091 S Stone Dr | Monticello, IN 47960 | | | First Class Mail |
| Ergonomics Plus Inc | Attn: Mark Middlesworth | 5091 S Stone Dr | Monticello, IN 47960 | | | First Class Mail |
| Eric A Kay | Address Redacted | | | | | First Class Mail |
| Eric A Walters | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric A Walters | Address Redacted | | | | | First Class Mail |
| Eric Austin | Address Redacted | | | | | First Class Mail |
| Eric Biris | Address Redacted | | | | | First Class Mail |
| Eric Brown Jr | Address Redacted | | | | | First Class Mail |
| Eric Calderon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric Clark Industries, Inc | 19 Ranger Dr | Kittery, ME 03904 | | | | First Class Mail |
| Eric Corral | Address Redacted | | | | | First Class Mail |
| Eric D King | Address Redacted | | | | | First Class Mail |
| Eric D Staben | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric D Staben | Address Redacted | | | | | First Class Mail |
| Eric D Statter | Address Redacted | | | | | First Class Mail |
| Eric D Wilbert | Address Redacted | | | | | First Class Mail |
| Eric Demay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric Demay | Address Redacted | | | | | First Class Mail |
| Eric E Moody | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric E Moody | Address Redacted | | | | | First Class Mail |
| Eric F Aragon Sr | Address Redacted | | | | | First Class Mail |
| Eric Hadvance | Address Redacted | | | | | First Class Mail |
| Eric Hager | Address Redacted | | | | | First Class Mail |
| Eric Hathaway | Address Redacted | | | | | First Class Mail |
| Eric Hinton | Address Redacted | | | | | First Class Mail |
| Eric Huicochea | Address Redacted | | | | | First Class Mail |
| Eric J Hoffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric J Hoffman | Address Redacted | | | | | First Class Mail |
| Eric J Johns | Address Redacted | | | | | First Class Mail |
| Eric J Kropf Jr | Address Redacted | | | | | First Class Mail |
| Eric J Lane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric J Lane | Address Redacted | | | | | First Class Mail |
| Eric J Mifflin | Address Redacted | | | | | First Class Mail |
| Eric J Schaef | Address Redacted | | | | | First Class Mail |
| Eric L Ambler Jr | Address Redacted | | | | | First Class Mail |
| Eric Lane | Address Redacted | | | | | First Class Mail |
| Eric M Beckett | Address Redacted | | | | | First Class Mail |
| Eric M Derross | Address Redacted | | | | | First Class Mail |
| Eric M Slack | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric M. Peters | Address Redacted | | | | | First Class Mail |
| Eric Martin | Address Redacted | | | | | First Class Mail |
| Eric Mcdowell | Address Redacted | | | | | First Class Mail |
| Eric Pena | Address Redacted | | | | | First Class Mail |
| Eric Pinkstaff | Address Redacted | | | | | First Class Mail |
| Eric R Lindahl | Address Redacted | | | | | First Class Mail |
| Eric R Reed-White | Address Redacted | | | | | First Class Mail |
| Eric R Rogers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric R Rogers | Address Redacted | | | | | First Class Mail |
| Eric Raines | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric Raines | Address Redacted | | | | | First Class Mail |
| Eric Riggins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric Riggins | Address Redacted | | | | | First Class Mail |
| Eric Rosenblum | Address Redacted | | | | | First Class Mail |
| Eric S Burgos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric S Carter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric S Carter | Address Redacted | | | | | First Class Mail |
| Eric Solis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric Solis | Address Redacted | | | | | First Class Mail |
| Eric Stolpe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric Swenson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric T Lopic | Address Redacted | | | | | First Class Mail |
| Eric T Reid | Address Redacted | | | | | First Class Mail |
| Eric Thomas | Address Redacted | | | | | First Class Mail |
| Eric Townsend | Address Redacted | | | | | First Class Mail |
| Eric Tuttleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric Tuttleman | Address Redacted | | | | | First Class Mail |
| Eric Tuttleman | Address Redacted | | | | | First Class Mail |
| Eric Ugalde | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eric Ugalde | Address Redacted | | | | | First Class Mail |
| Eric Ugalde | Address Redacted | | | | | First Class Mail |
| Erica Coker | Address Redacted | | | | | First Class Mail |
| Erica J Patino | Address Redacted | | | | | First Class Mail |
| Erica R Cross | Address Redacted | | | | | First Class Mail |
| Erica R Moon-Bates | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Erick I Martinez | Address Redacted | | | | | First Class Mail |
| Erickson True Value Hardware | 207 N Broadway St | Stanley, WI 54768 | | | | First Class Mail |
| Erickson Manufacturing Ltd | 6317 King Road | Marine City, MI 48039 | | | | First Class Mail |
| Erickson Manufacturing Ltd | 6317 King Rd | Marine City, MI 48039 | | | | First Class Mail |
| Erickson Mfg | 6317 King Rd | Marine City, MI 48039 | | | | First Class Mail |
| Erickson Mfg | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Erickson True Value & Lumber | Attn: Tina F Heikkinen, Owner | 17752 Us Highway 41 | Lanse, MI 49946-0066 | | | ericksontruevalue@gmail.com | Email |
| Erickson True Value & Lumber | Andy's Water's Edge LLC | Attn: Tina F Heikkinen, Owner | 17752 Us Hwy 41 | Lanse, MI 49946-0066 | | | First Class Mail / Email |
| Erickson True Value & Lumber | 17752 Us Highway 41 | Lanse, MI 49946-0066 | | | | | First Class Mail |
| Erico Products Inc | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | | | First Class Mail |
| Erico Products Inc | 34600 Solon Rd | Solon, OH 44139 | | | | | First Class Mail |
| Erico Products Inc | 34600 Solon Rd | Cleveland, OH 44139 | | | | | First Class Mail |
| Erico Products Inc | 34600 Dolon Rd | Solon, OH 44139 | | | | | First Class Mail |
| Erico Products Inc | 3138 Payphere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| Erico Products Inc | 188 Carolina Rd | Aberdeen, NC 28315 | | | | | First Class Mail |
| Erico Products Inc | 34600 Solon Road | Cleveland, OH 44139 | | | | | First Class Mail |
| Erico Products Inc. | 188 Carolina Road | Aberdeen, NC 28315 | | | | | First Class Mail |
| Erid Ruiz | Address Redacted | | | | | | First Class Mail |
| Erik Amigon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Erik Amigon | Address Redacted | | | | | | First Class Mail |
| Erik Angeles | Address Redacted | | | | | | First Class Mail |
| Erik C Delamore | Address Redacted | | | | | | First Class Mail |
| Erik C Olsen | Address Redacted | | | | | | First Class Mail |
| Erik J Monico | Address Redacted | | | | | | First Class Mail |
| Erik Rentena | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Erik Zalewski | Address Redacted | | | | | | First Class Mail |
| Erika A Mancia | Address Redacted | | | | | | First Class Mail |
| Erika Butcher | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Erika Butcher | Address Redacted | | | | | | First Class Mail |
| Erika Rodriguez-Anaya | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Erikson B Genao Florian | Address Redacted | | | | | | First Class Mail |
| Erin Carreiro | Address Redacted | | | | | | First Class Mail |
| Erin Davidson | Address Redacted | | | | | | First Class Mail |
| Erin Fingerhut | Address Redacted | | | | | | First Class Mail |
| Erin Kastner | Address Redacted | | | | | Email Redacted | Email |
| Erin L Engelhardt | Address Redacted | | | | | | First Class Mail |
| Erin L Engelhardt | Address Redacted | | | | | Email Redacted | Email |
| Erin L Gallagher | Address Redacted | | | | | | First Class Mail |
| Erin L Gallagher | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Erin L Gallagher | Address Redacted | | | | | | First Class Mail |
| Erin Lisa | Address Redacted | | | | | | First Class Mail |
| Erin M Korous | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Erin M Korous | Address Redacted | | | | | | First Class Mail |
| Erin M Stimmell-Clark | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Erin M Stimmell-Clark | Address Redacted | | | | | | First Class Mail |
| Erin M Sweeney | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Erin M Sweeney | Address Redacted | | | | | | First Class Mail |
| Erin S Stevens | Address Redacted | | | | | | First Class Mail |
| Ermco | Electric Research & Manufacturing Cooperative Inc | Attn: Roger Cravens, Owner | 2225 Industrial Rd | Dyersburg, TN 38024 | | roger.cravens@ermco-eci.com | Email / First Class Mail |
| Ermco | Attn: Roger Cravens, Owner | 2225 Industrial Road | Dyersburg, TN 38024 | | | roger.cravens@ermco-eci.com | Email / First Class Mail |
| Ermco | 2225 Industrial Road | Dyersburg, Tn 38024 | | | | | First Class Mail |
| Ernest Harris Iv | Address Redacted | | | | | | First Class Mail |
| Ernest Hernandez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ernest Hernandez | Address Redacted | | | | | | First Class Mail |
| Ernest J Pracher | Address Redacted | | | | | | First Class Mail |
| Ernesto Fierro Iii | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ernesto J Roman | Address Redacted | | | | | | First Class Mail |
| Ernie's Hardware | Ernie's Hardware, Inc | Attn: Don Radley, President | 135 S Merchant St | Sour Lake, TX 77659-0289 | | julieradley@gmail.com | Email / First Class Mail |
| Ernst Irrigation | Davidson & Dolan Inc | Attn: Patrick A Dolan, Secretary | 20179 Main St Ne | Saint Paul, OR 97137-9637 | | JOELN@ERNSTIRRIGATION.COM | Email / First Class Mail |
| Ernst Timing Screw | Ted Cannon | 1534 Bridgewater Rd | Bensalem, PA 19020 | | | | First Class Mail |
| Ernst Timing Screw | 1534 Bridgewater Rd | Bersalem, PA 19020 | | | | | First Class Mail |
| Errol Lynch | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Errol Lynch | Address Redacted | | | | | | First Class Mail |
| Erron Lawrence | Address Redacted | | | | | | First Class Mail |
| Ertl Co | 11707 Deon St | Huntley, IL 60142 | | | | | First Class Mail |
| Ervins True Value Hardware | Benito Aguilar | Attn: Benito Aguilar, Owner | 735 Skyline Blvd | Avenal, CA 93204-1816 | | ErvinsTV@Truevalue.net | Email / First Class Mail |
| Ervins True Value Hardware | Attn: Benito Aguilar, Owner | 735 Skyline Blvd | Avenal, CA 93204-1816 | | | ErvinsTV@Truevalue.net | Email / First Class Mail |
| Ervins True Value Hardware | 735 Skyline Blvd | Avenal, Ca 93204-1816 | | | | | First Class Mail |
| Erwin Stanzer | Address Redacted | | | | | | First Class Mail |
| Es&A Sign & Awning | 89975 Prairie Rd | Eugene, OR 97402 | | | | | First Class Mail |
| Esab Welding & Cutting Prod | P.O. Box 417540 | Boston, MA 02241 | | | | | First Class Mail |
| Esab Welding & Cutting Prod | 2800 Airport Rd | Denton, TX 76207 | | | | | First Class Mail |
| Esalesusa/Hearthlys | | | | | | pars.sales@gmail.com | Email |
| Esbenshades Greenhouses Inc | 546A E 28Th Dis Hwy | Lititz, PA 17543 | | | | | First Class Mail |
| Escalade Sports | Dept 771838 | P.O. Box 77000 | Detroit, MI 48277 | | | | First Class Mail |
| Escalade Sports | 817 Maxwell Avenue | Evansville, IN 47711 | | | | | First Class Mail |
| Escalade Sports | 817 Maxwell Ave | Evansville, IN 47711 | | | | | First Class Mail |
| Escaletto Pierre | Address Redacted | | | | | | First Class Mail |
| Esco Group LLC | 2141 Nw 25Th | P.O. Box 10123 | Portland, OR 97210 | | | | First Class Mail |
| Escogo LLC | 941 Monroe Jersey Rd Se | Monroe, GA 30655 | | | | | First Class Mail |
| Escogo LLC | 941 Monroe Jersey Rd | Monroe, GA 30655 | | | | | First Class Mail |
| Escogo LLC | 30 W 17D Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | | | | First Class Mail |
| Escondido Lumber & | James M Gorman | Attn: James Gorman | 310 S Quince St | Escondido, CA 92025-4047 | | escolumberco@gmail.com | Email / First Class Mail |
| Escondido Lumber & | Attn: James Gorman | 310 S Quince St | Escondido, CA 92025-4047 | | | escolumberco@gmail.com | Email / First Class Mail |
| Escondido Lumber & | 310 S Quince St | Escondido, Ca 92025-4047 | | | | | First Class Mail |
| Escue Wood Preserving | P.O. Box 277 | Millwood, KY 42762 | | | | | First Class Mail |
| Escue Wood Preserving | P.O. Box 277 | 164 Post Millwood Rd | Millwood, KY 42762 | | | | First Class Mail |
| Esequiel Martinez | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Esequiel Martinez | Address Redacted | | | | | | First Class Mail |
| Esg Group Holdings, LLC | 7201 Metro Blvd, Ste 900 | Edina, MN 55439 | | | | | First Class Mail |
| Esh Hardware | Esh Hardware & Farm Supply LLC | Attn: John Esh Jr, Owner | 64 Clearview Rd | Ronks, PA 17572 | | eshhardware@gmail.com | Email / First Class Mail |
| Eshraghi Nurseries Inc | 26985 Sw Farmington Rd | Hillsboro, OR 97123 | | | | | First Class Mail |
| Eshraghi Nurseries, LLC | 26985 SW Farmington Rd | Hillsboro, OR 97123 | | | | mnichols@eshraghinursery.com | Email / First Class Mail |
| ESIS, Inc. | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | | wmsimkulak@duanemorris.com | Email / First Class Mail |
| ESIS, Inc. | Attn: Manager of Financial Operations & Client Accounting | 436 Walnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Esis, Inc. | 436 Walnut St | Philadelphia, PA 19106 | | | | | First Class Mail |
| Esis,Inc | Dept Ch 10123 | Palatine, IL 60055 | | | | | First Class Mail |
| Eskimo Joe'S Promotional Product Group, Inc. | 3904 N Landrum Drive | Stillwater, OK 74075 | | | | | First Class Mail |
| Esmauel Flores | Address Redacted | | | | | | First Class Mail |
| Espoma Co | 6 Espoma Rd | Millville, NJ 08332 | | | | | First Class Mail |
| Espoma Co | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Espoma Co | 18125 Andover Park W | Tukwila, WA 98188 | | | | | First Class Mail |
| Espoma Company | 6 Espoma Road | Millville, NJ 08332 | | | | | First Class Mail |
| Espoma Company | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Espree Animal Products | 263 Pinhook Rd | Mount Olivet, KY 41064 | | | | | First Class Mail |
| Espresso Supply Inc | 6029 238th St Se | Ste 130 | Woodinville, WA 98072 | | | | First Class Mail |
| Essay Group LLC | 777 Terrace Ave, Ste 203 | Hasbrouck Heights, NJ 07604 | | | | m.restivo@essay-group.com | Email / First Class Mail |
| Essay Group LLC | Essay Group LLC | 777 Terrace Ave | Suite 313 | Hasbrouck Heights, NJ 07604 | | | First Class Mail |
| Essay Group LLC | 777 Terrace Ave, Ste 313 | Hasbrouck Heights, NJ 07604 | | | | | First Class Mail |
| Essay Group LLC | 777 Terrace Ave | Suite 313 | Hasbrouck Heights, NJ 07604 | | | | First Class Mail |
| Essay Group LLC | 7210 Nw 77th St | Miami, FL 33166 | | | | | First Class Mail |
| Essay Group LLC | 5013 Sunnyside Rd | Woodstock, IL 60098 | | | | | First Class Mail |
| Essay Group LLC | 475 Division St | Building 3 | Elizabeth, NJ 07201 | | | | First Class Mail |
| Essay Group LLC | 45 Mill Brook Rd | Landaff, NH 03585 | | | | | First Class Mail |
| Essay Group LLC | 3949 Hwy 13 S | Waverly, TN 37185 | | | | | First Class Mail |
| Essay Group LLC | 1805 Lower Rd | Linden, NJ 07036 | | | | | First Class Mail |
| Essay Group LLC | 1300 Lower Rd | Building 6 | Linden, NJ 07036 | | | | First Class Mail |
| Esschert Design Usa LLC | 56 Library St, Ste 201 | Hudson, OH 44236 | | | | | First Class Mail |
| Esschert Design Usa LLC | 56 Library St | Suite 201 | Hudson, OH 44236 | | | | First Class Mail |
| Esschert Design Usa LLC | 318 Apples Church Rd | Thurmont, MD 21788 | | | | | First Class Mail |
| Esschert Design USA, LLC. | 31 Apples Church Rd | Thurmont, MD 21788 | | | | dirk@esschertdesignusa.com | Email / First Class Mail |
| Essco | Attn: Nancy C Kazik, Credit Manager | 1933 Highland Rd | Twinsburg, OH 44087 | | | ar@essco.net | Email / First Class Mail |
| Essco | 1933 Highland Rd | Twinsburg, OH 44087 | | | | | First Class Mail |
| Essette Pendaflex/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Essendant | 1525 Kuebel St | New Orleans, LA 70123 | | | | | First Class Mail |
| Essential Brand Inc | 400-450 Westmont Dr | San Pedro, CA 90731 | | | | | First Class Mail |
| Essex Agway | Colchester Farm Home & Garden Center, Inc | Attn: Peter Yandow, President | 364 Essex Rd | Williston, VT 05495-1111 | | | First Class Mail |
| Essex Financial Services LLC | c/o 24 Mount Prospect Llp | 1401 17Th St Ste 750 | Denver, CO 80202 | | | | First Class Mail |
| Essex Financial Services LLC | Attn: Payment Processing | 1401 17th St, Ste 750 | Denver, CO 80202 | | | | First Class Mail |
| Essex Inn | 800 S Michigan Ave | Chicago, IL 60605 | | | | | First Class Mail |
| Essex Silver Line Corp | 1118 Lakeview Avenue | P.O. Box 40 | Dracut, MA 01826 | | | | First Class Mail |
| Essex Silver Line Corp | 1118 Lakeview Ave | P.O. Box 40 | Dracut, MA 01826 | | | | First Class Mail |
| Essex Silver Line Corp | 1118 Lakeview Ave | Dracut, MA 01826 | | | | | First Class Mail |
| Essex Silver Line Corp. | Attn: John Goddard | 1118 Lakeview Ave | Dracut, MA 01826 | | | johng@essex-silver-line.com | Email / First Class Mail |
| Esock Air Products | 5800 Murray Street | Little Rock, AR 72209 | | | | | First Class Mail |
| Esock Air Products | 5800 Murray St | Little Rock, AR 72209 | | | | | First Class Mail |
| Esock Air Products | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Esock Air Products | 3700 W 65th St | Little Rock, AZ 72209 | | | | | First Class Mail |
| Esock Air Products | 2901 W 60th | Little Rock, AR 72209 | | | | | First Class Mail |
| Esock Air Products Inc. | Attn: C Shaw | 5800 Murray St | Little Rock, AR 72209 | | | cshaw@essickair.com | Email / First Class Mail |
| Est LLC | P.O. Box 1336 | Winnsboro, LA 71295 | | | | | First Class Mail |
| Est LLC | 205 Fair Ave | Winnsboro, LA 71295 | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Estacada True Value | | | | | | estacadatruevaluehardware@gmail.com | Email |
| Estacada True Value Hardware | | | | | | estacadatruevaluehardware@gmail.com | Email |
| Estate of Joseph V. Hupfer | dba Joe's True Value | 54 S Main St | Mount Gilead, OH 43338 | | | | First Class Mail |
| Estela M Macias | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Estela M Macias | Address Redacted | | | | | | First Class Mail |
| Estrelle LLC | 333 Beechspring Rd | South Orange, NJ 07079 | | | | | First Class Mail |
| Estes Cox Corp | 1295 H St | Penrose, CO 81240 | | | | | First Class Mail |
| Estes Cox Corporation | 1295 H St | Penrose, CO 81240 | | | | | First Class Mail |
| Estes Express Lines | Attn: Thomas Parrett, Credit Dept | 3901 W Broad St | Richmond, VA 23230 | | | thomas.parrett@estes-express.com | Email |
| | | | | | | | First Class Mail |
| Estes Express Lines | P.O. Box 26206 | Richmond, VA 23260 | | | | | First Class Mail |
| Estes Forwarding Worldwide LLC | P.O. Box 26206 | 100 Gateway Centre Pkwy St 210 | Richmond, VA 23260 | | | | First Class Mail |
| Estes True Value / Radio Shack | Estes Enterprises, Inc | Attn: Bill Prohs | 2296 Glen Haven Dr | Loveland, CO 80538-4903 | | thominator80517@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Estevan Esquivel | Address Redacted | | | | | | First Class Mail |
| Esteysi Castillo | Address Redacted | | | | | | First Class Mail |
| Estrella G Ramirez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Estwing Manufacturing Company, Inc. | Attn: Erin A Lake | 2647 8th St | Rockford, IL 61109 | | | elake@estwing.com | Email |
| | | | | | | | First Class Mail |
| Estwing Manufacturing Company, Inc. | c/o Quarles & Brady LLP | Attn: Christopher Combest | 300 N LaSalle St, Ste 4000 | Chicago, IL 60654 | | christopher.combest@quarles.com | Email |
| | | | | | | | First Class Mail |
| Estwing Mfg Co | 2647 8th St | Rockford, IL 61109 | | | | | First Class Mail |
| Estwing Mfg Co | 2647 8th St | Rockford, IL 61109 | | | | | First Class Mail |
| Estwing Mfg Co | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Estyle Caps & Closures Inc | 4913 Prime Pkwy | McHenry, IL 60050 | | | | | First Class Mail |
| Estyle Caps & Closures Inc | 4913 Prime Parkway | McHenry, IL 60050 | | | | | First Class Mail |
| eStyle Caps and Closures Inc. | Attn: Faye Haber | 4913 Prime Pkwy | McHenry, IL 60050 | | | faye@estylecaps.com | Email |
| | | | | | | | First Class Mail |
| eStyle Caps and Closures, Inc. | 739 Meadow Ln | Barrington, IL 60010 | | | | mhaber1105@gmail.com | Email |
| | | | | | | | First Class Mail |
| eStyle Caps and Closures, Inc. | Attn: Lois Haber | 739 Meadow Ln | Barrington, IL 60010 | | | ffh0521@aol.com, mhaber1105@gmail.com | Email |
| | | | | | | | First Class Mail |
| Ethan Anderson | Address Redacted | | | | | | First Class Mail |
| Ethan Arrigo | Address Redacted | | | | | | First Class Mail |
| Ethan C Brizzy | Address Redacted | | | | | Email Redacted | Email |
| Ethan Daniels | Address Redacted | | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Ethan Daniels | Address Redacted | | | | | | First Class Mail |
| Ethan Gardner | Address Redacted | | | | | Email Redacted | Email |
| Ethan J Wright | Address Redacted | | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Ethan J Wright | Address Redacted | | | | | | First Class Mail |
| Ethan L Brown | Address Redacted | | | | | | First Class Mail |
| Ethan Rousseau | Address Redacted | | | | | | First Class Mail |
| Ethan Szymaszek | Address Redacted | | | | | | First Class Mail |
| Ethical Products Inc | 27 Federal Plz | Bloomfield, NJ 07003 | | | | | First Class Mail |
| Ethical Products, Inc | 27 Federal Plaza | Bloomfield, NJ 07003 | | | | | First Class Mail |
| Ethical Products, Inc | 27 Federal Plz | Bloomfield, NJ 07003 | | | | pamelas@ethicalpet.com; larryu@ethicalpet.com | Email |
| | | | | | | | First Class Mail |
| Eti Solid State Lighting Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | | | | First Class Mail |
| ETi, LLC dba Oxygenics | 976 United Cir | Sparks, NV 89431 | | | | tjames@oxygenics.com | Email |
| | | | | | | | First Class Mail |
| Eti-Oxygenics | 976 United Circle | Sparks, NV 89431 | | | | | First Class Mail |
| Eti-Oxygenics | 976 United Cir | Sparks, NV 89431 | | | | | First Class Mail |
| Eton Corp | P.O. Box 1220 | Highland Park, IL 60035 | | | | | First Class Mail |
| Eton Corp | 1015 Corporation Way | Palo Alto, CA 94303 | | | | | First Class Mail |
| Eton Corporation | 1015 Corporation Way | Palo Alto, CA 94303 | | | | dyu@etoncorp.com | Email |
| | | | | | | | First Class Mail |
| Eton Corporation | P.O. Box 1220 | Highland Park, IL 60035 | | | | | First Class Mail |
| Eton Corporation | 1015 Corporation Way | Palo Alto, CA 94303 | | | | | First Class Mail |
| Ettore Products Co | 2100 N Loop Rd | Alameda, CA 94502 | | | | | First Class Mail |
| Ettore Products Company | Attn: Alma Bryant | 2100 N Loop Rd | Alameda, CA 94502 | | | abryant@ettore.com | Email |
| | | | | | | | First Class Mail |
| Ettore Products Company | 2100 North Loop Road | Alameda, CA 94502 | | | | | First Class Mail |
| Ettore Steccone Prods | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | | First Class Mail |
| Ettore Steccone Prods | 470 Mission | Suite 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Ettore Steccone Prods | 2100 N Loop Rd | Alameda, CA 94502 | | | | | First Class Mail |
| Eufaula True Value Hardware | Eufaula Hardware, LLC | Attn: Christopher Hoag, President | 625 South Main | Eufaula, OK 74432-3301 | | Eufaula@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Eufaula True Value Hardware | Attn: Christopher Hoag, President | 625 South Main | Eufaula, OK 74432-3301 | | | Eufaula@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Eufaula True Value Hardware | 625 South Main | Eufaula, OK 74432-3301 | | | | | First Class Mail |
| Eufaula True Value Hardware | 625 S Main | Eufaula, OK 74432 | | | | | First Class Mail |
| Eugene A Owens | Address Redacted | | | | | | First Class Mail |
| Eugene G Danner MFG, Inc | 160 Oval Dr | Islandia, NY 11749 | | | | annd@dannermfg.com | Email |
| | | | | | | | First Class Mail |
| Eugene Gehrke | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Eugene Gould | Address Redacted | | | | | | First Class Mail |
| Eugene Lock & Safe Co | 206 Main St | Springfield, OR 97477 | | | | | First Class Mail |
| Eugene N Pardo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Eugene N Pardo | Address Redacted | | | | | | First Class Mail |
| Eugene Nelson | Address Redacted | | | | | | First Class Mail |
| Eugene Ohowell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Eugene Ringley, Jr - Ringley's Hardware | P.O. Box 194 | Lake George, MI 48633 | | | | kleugenes1@gmail.com | Email |
| | | | | | | | First Class Mail |
| Eugene Ringley, Jr - Ringley's Hardware | P.O. Box 194 | 400 S Bringold Ave | Lake George, MI 48633 | | | | First Class Mail |
| Eugene Silkscreen Inc | 469 E 3rd Ave | Eugene, OR 97401 | | | | | First Class Mail |
| Eugene Springfield Fire | 225 5th St | Springfield, OR 97477 | | | | | First Class Mail |
| Eugene True Value Hardware | Tiw Investments, Inc | Attn: Terry White | 2825 Willamette St | Eugene, OR 97405-8202 | | etvh@aol.com | Email |
| | | | | | | | First Class Mail |
| Eugene True Value Hardware | Attn: Terry White | 2825 Willamette St | Eugene, OR 97405-8202 | | | etvh@aol.com | Email |
| | | | | | | | First Class Mail |
| Eugene True Value Hardware | 2825 Willamette St | Eugene, OR 97405-8202 | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Amara Tool Corp | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for American International Forest Products, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Avenue Logistics, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Buckeye Pacific, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Cirsa USA, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Creative CO-OP, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Custom Accessories, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Delta Brands Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Dramm Corporation of Manitowoc | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Drew Brady Company Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Echo Global Logistics, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Ethical Products, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for FNA Group, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for HY-C Company LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Inliten, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Intertape Polymer Corp. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Loma Vista Nursery, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for LUANCE | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Luster Leaf Products, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Melitta USA, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Nagase America LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Neat & Wilson, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Nite Ize, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Nordic Products, Incorporated | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for North West Rubber Ltd | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Novus Media LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Petra Industries LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Productworks, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Richmond International Forest Products, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Schlenk SE | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Sunnyside Corporation | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Tendance | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for The Tranzonic Companies | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Total Vision Group LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |
| Euler Hermes N.A.- Agent for Traeger Pellet Grills LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email |
| | | | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Euler Hermes N.A - Agent for Unique Logistics International, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N.A - Agent for Viking Forest Products, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N.A - Agent for Woodstock Percussion, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes North America | 800 Red Brook Blvd | Owings Mills, MD 60631 | | | | | First Class Mail |
| Eureka Chemical Co | 234 Lawrence Ave | South San Francisco, CA 94080 | | | | | First Class Mail |
| Eureka Chemical Co | 234 Lawrence Ave | South San Francisco, CA 94080 | | | | | First Class Mail |
| Eureka Ergonomic LLC | 14325 Giltis Rd | Farmers Branch, TX 75244 | | | | | First Class Mail |
| Eureka Ergonomic LLC | 10509 Miller Dr | Galesburg, MI 49053 | | | | | First Class Mail |
| Euro Cuisine Inc | 6320 Clara St | Bell Gardens, CA 90201 | | | | | First Class Mail |
| Euro Ware Inc | 458 East 101St St | Brooklyn, NY 11236 | | | | | First Class Mail |
| Eurosia Products Inc | 3956 Town Ctr Blvd, Ste 166 | Orlando, FL 32837 | | | | | First Class Mail |
| Eurosia Products Inc | 3600 Commerce Blvd | Kissimmee, FL 34741 | | | | | First Class Mail |
| Eurosia Products Inc | 188 Fan Tang Industrial Zone | Ping Shan District | Tang Xia, Guangdong 523710 | China | | | First Class Mail |
| European Home Design, LLC | Attn: Saul I Kassin | 1 E 33rd St, 11th Fl | New York, NY 10016 | | | Saul@theeuropeanhome.com | Email / First Class Mail |
| European Home Designs, LLC | c/o Balasiano & Associates, PLLC | Attn: Judah S Balasiano, Esq | 6701 Bay Pkwy, Ste 300 | Brooklyn, NY 11204 | | judah@balasianolaw.com | Email / First Class Mail |
| European Home Designs LLC | 15300 Desman Road | La Mirada, CA 90638 | | | | | First Class Mail |
| European Home Designs LLC | 15300 Desman Rd | La Mirada, CA 90638 | | | | | First Class Mail |
| European Home Designs LLC | 148 Madison Ave | 8Th Floor | New York, NY 10016 | | | | First Class Mail |
| European Home Designs LLC | 148 Madison Ave | 8th Fl | New York, NY 10016 | | | | First Class Mail |
| European Soaps LLC | 18125 Andover Park W | Tukwila, WA 98188 | | | | | First Class Mail |
| European Soaps, LLC | 18125 Andover Park W | Tukwila, WA 98188 | | | | AR@designimport.com | Email / First Class Mail |
| Eva's Salas | Address Redacted | | | | | | First Class Mail |
| Eva-Dry/Momentum Sales & Mktg | 630 Brooker Creek Blvd | 330 | Oldsmar, FL 34677 | | | | First Class Mail |
| Eva-Dry/Momentum Sales & Mktg | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | | | First Class Mail |
| Eva-Dry/Momentum Sales & Mktg | 12191 W Linebaugh Ave | 152 | Tampa, FL 33626 | | | | First Class Mail |
| Evakare, LLC | 50 Lakeview Pkwy, Ste 108 | Vernon Hills, IL 60061 | | | | | First Class Mail |
| Evan Gershon | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Evan Herman | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Evan I Williams | Address Redacted | | | | | | First Class Mail |
| Evan J Pelusiak | Address Redacted | | | | | | First Class Mail |
| Evan Morgan | Address Redacted | | | | | | First Class Mail |
| Evan T Hobbs | Address Redacted | | | | | | First Class Mail |
| Evan Walton | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Evan Walton | Address Redacted | | | | | | First Class Mail |
| Evans | Evanoff's, Inc | Attn: Edmund Evanoff | 117 Pine St | Sheboygan Falls, WI 53085-0157 | | evans001@excel.net | Email / First Class Mail |
| Evans | Attn: Edmund Evanoff | 117 Pine St | Sheboygan Falls, WI 53085-0157 | | | evans001@excel.net | Email / First Class Mail |
| Evans | 117 Pine St | Sheboygan Falls, WI 53085-0157 | | | | | First Class Mail |
| Evans Delivery Comc. | P.O. Box 62892 | Baltimore, MD 21264 | | | | | First Class Mail |
| Evans Delivery Company, Inc | Attn: Megan McKee | 100-110 W Columbia St | Schuylkill Haven, PA 17972 | | | megan.mckee@evansdelivery.com | Email / First Class Mail |
| Evans Delivery Company, Inc. | P.O. Box 62892 | Baltimore, MD 21264 | | | | | First Class Mail |
| Evans Drug Co | Attn: Kyle Whitehead | 1106 W Willow Rd | Enid, OK 73703-2503 | | | evanspharmacy@sbcglobal.net | Email / First Class Mail |
| Evans Drug Company | Attn: Kyle Whitehead | 1106 W Willow Rd | Enid, OK 73703-2503 | | | evanspharmacy@sbcglobal.net | Email / First Class Mail |
| Evans Drug Company | 1106 W Willow Rd | Enid, Ok 73703-2503 | | | | | First Class Mail |
| Evans Odonga | Address Redacted | | | | | | First Class Mail |
| Evansville Trading Post & True Value | Evansville Trading Post, Inc | Attn: Andrew Swett | 645 Evansville Rd | Orleans, VT 05860-9597 | | etpstore@yahoo.com | Email / First Class Mail |
| Evansville Trading Post & True Value | Attn: Andrew Swett | 645 Evansville Road | Orleans, VT 05860-9597 | | | etpstore@yahoo.com | Email / First Class Mail |
| Evelina Coronado | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Evelina Coronado | Address Redacted | | | | | | First Class Mail |
| Evelina Meshkis | Address Redacted | | | | | | First Class Mail |
| Evelyn Drury | 500 Mero St | Mailstop 45C | Frankfort, KY 40601 | | | Evelyn.Drury@ky.gov | Email / First Class Mail |
| Evelyn P Sanchez | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Evelyn R Ovalle | Address Redacted | | | | | | First Class Mail |
| Evelyn Welle | Address Redacted | | | | | | First Class Mail |
| Evelyn White | Address Redacted | | | | | | First Class Mail |
| Evenflo Co | P.O. Box 392497 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Evenflo Co | 2950 E Juropa | Ontario, CA 91761 | | | | | First Class Mail |
| Evenflo Co | 1801 Commerce Dr | Piqua, OH 45356 | | | | | First Class Mail |
| Evenflo Co | 1500 E 128th Ave | Thornton, CO 80241 | | | | | First Class Mail |
| Evenflo Company, Inc | Attn: Lawrence S Buonomo | 120 Royall St | Boston Mutual Building | Canton, MA 02021 | | Larry.Buonomo@goodbabyint.com | Email / First Class Mail |
| Evenflo Company, Inc. | Attn: Evenflo Accounts Receivable | 3031 Newmark Dr, Ste 300 | Miamisburg, OH 60631 | | | | First Class Mail |
| Event Medical LLC | Accounting | 4380 Prewalk Dr | Alpharetta, GA 30022 | | | | First Class Mail |
| Ever Green Seasons LLC | P.O. Box 168 | 1543 N Us Hwy 41 | Rockville, IN 47872 | | | | First Class Mail |
| Ever Ready First Aid Medical Supply | Szy Holdings, LLC | Attn: Michael Peri, President | 8 Elkins Rd | East Brunswick, NJ 08816 | | DShaw@everreadygroup.com | Email / First Class Mail |
| Ever Ready First Aid Medical Supply | Attn: Michael Peri, President | 8 Elkins Rd | East Brunswick, NJ 08816 | | | DShaw@everreadygroup.com | Email / First Class Mail |
| Ever Ready First Aid Medical Supply | Ever Ready First Aid Medical S | 8 Elkins Rd | East Brunswick, NJ 08816 | | | | First Class Mail |
| Everardo Sanchez Alonso | Address Redacted | | | | | | First Class Mail |
| Everbloom Growers Inc | 20450 Sw 248Th St | Homestead, FL 33031 | | | | | First Class Mail |
| Everbrite LLC | Attn: Jennifer Small | 4048 E Superior Ave | Phoenix, AZ 85040 | | | jsmall@fluoresco.com | Email / First Class Mail |
| Everbrite LLC | Bin 88164 | Milwaukee, WI 53288 | | | | | First Class Mail |
| Everbrite LLC | 4949 S 110th St | Greenfield, WI 53228 | | | | | First Class Mail |
| Everbrite, LLC | Tanya Lerchesti | 4949 S 110Th St | Greenfield, WI 53228 | | | | First Class Mail |
| Everbrite, Llc | Attn: Tanya Lerchesti | 4949 S 110Th St | Greenfield, WI 53228 | | | | First Class Mail |
| Everbrite, Llc | Attn: Dulce Duran | Bin #88164 | Milwaukee, WI 53288 | | | | First Class Mail |
| Evercor Facility Management | 902 Wyoming Ave | Wyoming, PA 18644 | | | | | First Class Mail |
| Evercor Facility Management Inc | 902 Wyoming Avenue | Wyoming, PA 18644 | | | | | First Class Mail |
| Evercor Facility Management Inc | 902 Wyoming Ave | Wyoming, PA 18644 | | | | | First Class Mail |
| Evercor Facility Management, Inc. | 902 Wyoming Ave | Wyoming, PA 18644 | | | | ap.ar@evercor.com | Email / First Class Mail |
| Everest National Insurance Co | 8600 Ne Underground Dr | Pillar 339 | Kansas City, MO 64161 | | | | First Class Mail |
| Everest National Insurance Co | 477 Martinsville Rd | Liberty Corner, NJ 07059 | | | | | First Class Mail |
| Everest National Insurance Co | 477 Martinsville Rd | P.O. Box 830 | Liberty Corner, NJ 0830 | | | | First Class Mail |
| Everest National Insurance Company | c/o Everest Global Services | Attn: Katherine Marrs | Warren Corporate Center | 100 Everest Way | Warren, NJ 07059 | katherine.marrs@everestglobal.com | Email / First Class Mail |
| Everest National Insurance Company | 477 Martinsville Road Po Box 830 | Liberty Corner, NJ 07938-0830 | | | | | First Class Mail |
| Everest Toys | 1430 Cormorant Rd | Ancaster, ON L9G 4V5 | Canada | | | | First Class Mail |
| Everett Plumbing & Heating | 6621 Kernsville Rd | Orefield, PA 18069 | | | | | First Class Mail |
| Everett Supply & True Value Hardware | Attn: Alfred Lattanzi | 403 Main St | Everett, MA 02149-5728 | | | ajflattanzi@comcast.net | Email / First Class Mail |
| Everett Supply & True Value Hardware | Alfred JF Lattanzi & Dolores M Lattanzi | Attn: Alfred Lattanzi | 403 Main St | Everett, MA 02149-5728 | | ajflattanzi@comcast.net | Email / First Class Mail |
| Everett Supply & True Value Hardware | Everett Supply & True Value Ha | 403 Main St | Everett, MA 02149-5728 | | | | First Class Mail |
| Everett True Value Hardware | Interchange Parts Distributors, Inc | Attn: Richard Calhoun | 114 E Main St | Everett, PA 15537-1260 | | rcalhoun7@comcast.net | Email / First Class Mail |
| Everett True Value Hardware | Attn: Richard Calhoun | 114 E Main St | Everett, PA 15537-1260 | | | rcalhoun7@comcast.net | Email / First Class Mail |
| Everett True Value Hardware | 114 E Main St | Everett, Pa 15537-1260 | | | | | First Class Mail |
| Everflow Industrial Supply | No 361 Liuxiang Village | Shuishang Shiang, Chiayi 608009 | China | | | | First Class Mail |
| Everflow Industrial Supply | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Everflow Industrial Supply | 16F, No 401 Sec 1 | Chung Shan Road | Chang Hua City, Changhua 50058 | China | | | First Class Mail |
| Everflow Industrial Supply | 16F, No 401 Sec 1 | Chung Shan Rd | Chang Hua City, Changhua 50058 | China | | | First Class Mail |
| Everflow Industrial Supply | 16F 401 Sec 1 Chung Shan Rd | Chang Hua City | Taiwan, Changhua 50058 | China | | | First Class Mail |
| Everglory Logistics, Inc. | 1472 Elmhurst Rd | Elk Grove Village, IL 60007 | | | | | First Class Mail |
| Evergreen Home & Garden Showplace | Evergreen Garden Center & Landscape,Inc | Attn: Karen Gibson | 1876 Moreland Dr | Kingsport, TN 37663-5306 | | mvalk420@gmail.com | Email / First Class Mail |
| Evergreen Home & Garden Showplace | Attn: Lee R Valk | 1876 Moreland Drive | Kingsport, TN 37663-5306 | | | mvalk420@gmail.com | Email / First Class Mail |
| Evergreen Home & Garden Showplace | Evergreen Home & Garden Showpl | 1876 Moreland Drive | Kingsport, Tn 37663-5306 | | | | First Class Mail |
| Evergreen Inc | c/o Evergreen Enterprises | Attn: Renee Hill | 5915 Midlothian Tpke | Richmond, VA 23225 | | reneer@myevergreen.com | Email / First Class Mail |
| Evergreen Inc | c/o Evergreen Enterprises | P.O. Box 602961 | Charlotte, NC 28260-2961 | | | | First Class Mail |
| Evergreen Line | One Evertrust Plaza | Jersey City, NJ 07302 | | | | | First Class Mail |
| Evergreen Line, its agents and subsidiaries | c/o Mahoney & Keane, LLP | Attn: Edward A Keane | 40 Worth St, Ste 602 | New York, NY 10013 | | ekeane@mahoneykeane.com | Email / First Class Mail |
| Evergreen Location Strategies LLC | 10440 Little Patuxent Pkwy | 12th Fl | Columbia, MD 21044 | | | finance@evergreenadvisorsllc.com | Email / First Class Mail |
| Evergreen Research & Marketing LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Evergreen Shipping Agency | 823 Commerce Drive, Ste 100 | Oak Brook, IL 60523 | | | | | First Class Mail |
| Evergreen Shipping Agency Corp | 16000 Dallas Pkwy, Ste 400 | Dallas, TX 75248 | | | | | First Class Mail |
| Evergreen Shipping Agency Corp | 16000 Dallas Parkway 400 | Dallas, TX 75248 | | | | | First Class Mail |
| Evergreen Village | 3649 Tankerland Ct | San Jose, CA 95121 | | | | | First Class Mail |
| Evergreen, Inc | P.O. Box 602961 | Charlotte, NC 28260 | | | | | First Class Mail |
| Evergreen, Inc | 5915 Midlothian Turnpike | Richmond, VA 23225 | | | | | First Class Mail |
| Evergreen, Inc. | Evergreen, Inc | 5915 Midlothian Turnpike | Richmond, VA 23225 | | | bankruptcy@evergy.com | Email / First Class Mail |
| Evergy | P.O. Box 11739 | Kansas City, MO 64138 | | | | | First Class Mail |
| Evergy | P.O. Box 219703 | Kansas City, MO 64121 | | | | | First Class Mail |
| Evergy-Kcp&L | P.O. Box 219703 | Kansas City, MO 64121 | | | | | First Class Mail |
| Everlance Inc. | 2443 Fillmore St | Unit 108 | Francisco, CA 94115 | | | | First Class Mail |
| Evermore Farm | 150 Rockland Road | Westminster, MD 21158 | | | | | First Class Mail |
| Everon, LLC | Attn: Gay Lynn Cox | 4221 W John Carpenter Fwy | Irving, TX 75063 | | | commercialbankruptcy@everonsolutions.com | Email / First Class Mail |
| Eversource | P.O. Box 56003 | Boston, MA 02205 | | | | | First Class Mail |
| Everwood Treatment Co Inc | P.O. Box 7500 | 11349 Hwy 31 | Spanish Fort, AL 36577 | | | | First Class Mail |
| Everwood Treatment Co Inc | P.O. Box 7500 | 11349 Hwy 31 | Daphne, AL 36526 | | | | First Class Mail |
| Everydays True Value | Columbare, Inc | Attn: Stephen J Columbare | 797 Foote Ave | Jamestown, NY 14701-9583 | | scolumbare@gmail.com | Email / First Class Mail |
| Everydays True Value | Laurin Inc | Attn: Michael D Laurin, Owner | 797 Foote Ave | Jamestown, NY 14701-9583 | | everydaystruevalue@gmail.com | Email / First Class Mail |
| Everydays True Value | Attn: Michael D Laurin, Owner | 797 Foote Ave | Jamestown, NY 14701-9583 | | | everydaystruevalue@gmail.com | Email / First Class Mail |
| Everydays True Value | 797 Foote Ave | Jamestown, Ny 14701-9583 | | | | | First Class Mail |
| Everyday True Value | Dept C517670 | Palatine, IL 60055 | | | | | First Class Mail |
| Everyone Net | Attn: Tim Ryan | 720 W Fullerton Pkwy | Chicago, IL 60614 | | | | First Class Mail |
| Everywitchway | Attn: Andrew Amrhein | 5779 Library Rd | Bethel Park, PA 15102-3533 | | | eveyhdw@hotmail.com | Email / First Class Mail |
| Evey Hardware Co., Inc. | | | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Evey True Value Hardware | Evey Hardware Co, Inc | Attn: Andrew Amrhein | 5779 Library Rd | Bethel Park, PA 15102-3533 | | eveyhdw@gmail.com | Email / First Class Mail |
| Evey True Value Hardware | Attn: Andrew Amrhein | 5779 Library Rd | Bethel Park, PA 15102-3533 | | | eveyhdw@gmail.com | Email / First Class Mail |
| Evey True Value Hardware | 5779 Library Rd | Bethel Park, Pa 15102-3533 | | | | | First Class Mail |
| Evolution Management And | Marketing Llc | 14622 Ventura Blvd Suite 2007 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Evolution Power Tools | 8363 Research Dr | Davenport, IA 52806 | | | | | First Class Mail |
| Evolution Salt Co | 7710 Nw 56th Way, Ste 200 | Pompano Beach, FL 33073 | | | | | First Class Mail |
| Evolve Composites Inc | 256 Raceway Dr | Ste 3C | Mooresville, NC 28117 | | | | First Class Mail |
| Evolved Industries | P.O. Box 71675 | Chicago, IL 60694 | | | | | First Class Mail |
| Evolved Industries | P.O. Box 535189 | Grand Prairie, TX 75053 | | | | | First Class Mail |
| Evolved Industries | 2261 Morganza Hwy | New Roads, LA 70760 | | | | | First Class Mail |
| Evolved Industries | 1239 Pheasant Ridge Ct | Shiloh, IL 62221 | | | | | First Class Mail |
| Evolved Ingenuity | P.O. Box 71675 | Chicago, IL 60694 | | | | | First Class Mail |
| Evolved Ingenuity | Dept 3185 | P.O. Box 123185 | Haiyou Town | Dallas, TX 75312 | | | First Class Mail |
| Evolved Ingenuity | Dept 3185 | P.O. Box 123185 | Dallas, TX 75312 | | | | First Class Mail |
| Evolved Ingenuity | c/o Zhejiang Nine Bulls Crafts | No 2 Longxiang Rd | Haiyou Town | Taizhou, Zhejiang 317100 | China | | First Class Mail |
| Evolved Ingenuity | 5250 Frye Rd | Irving, TX 75061 | | | | | First Class Mail |
| Evolved Ingenuity | 264 E Garfield Rd | Aurora, OH 44202 | | | | | First Class Mail |
| Evolytics LLC | 1 W 1St Street | Parkville, MO 64152 | | | | | First Class Mail |
| Evolytics LLC | 1 W 1St St | Parkville, MO 64152 | | | | | First Class Mail |
| Evolytics LLC | 1 W 1St St | Kansas City, MO 64152 | | | | | First Class Mail |
| Evrholder Products Inc | P.O. Box 51658 | Los Angeles, CA 90051 | | | | | First Class Mail |
| Evrholder Products Inc | 1750 All Points Pkwy | Plainfield, IN 46168 | | | | | First Class Mail |
| Evrholder Products Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Evrholder Products LLC | 975 W Imperial Hwy, Ste 100 | Brea, CA 90630 | | | | AR@evrholder.com | Email / First Class Mail |
| Evrholder Products, Inc | 1919 Boeing Way | Stockton, CA 95206 | | | | | First Class Mail |
| Evrholder Products, Inc | 1701 E Edinger Ave | Building F5 | Santa Ana, CA 92705 | | | | First Class Mail |
| Ewbank LLC | 6801 Northpark Blvd | Ste D | Charlotte, NC 28216 | | | | First Class Mail |
| Ewers Corporation dba El Dorado True Value | 7 Caliente Rd | Santa Fe, NM 87508-3100 | | | | | First Class Mail |
| Ex Cell Kaiser LLC | 11240 Melrose Ave | Franklin Park, IL 60131 | | | | | First Class Mail |
| Excel Inc. | 570 Polaris Parkway | Westerville, OH 43065 | | | | | First Class Mail |
| Excel International Inc | 15253 Don Julian Rd | City Of Industry, CA 91745 | | | | | First Class Mail |
| Excel Marketing | P.O. Box 277743 | Atlanta, GA 30384 | | | | | First Class Mail |
| Excel Marketing | 2706 Media Center Dr | Lockbox Lac-057541 | Los Angeles, CA 90065 | | | | First Class Mail |
| Excel Marketing | 16201 Se 98th St | Clackamas, OR 97015 | | | | | First Class Mail |
| Excel Screen Printing & Embroidery | 10507 Delta Pkwy | Schiller Park, IL 60176 | | | | | First Class Mail |
| Excel Screen Printing And | Embroidery Inc | 10507 Delta Pkwy | Schiller Park, IL 60176 | | | | First Class Mail |
| Excel Screen Printing And | Embroidery Inc | 10507 Delta Pkwy | Schiller Pak, IL 60176 | | | | First Class Mail |
| Ex-Cell Home Fashions | 1495 E Locust St | Ontario, CA 91761 | | | | | First Class Mail |
| Excell Metal Prd/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Excelfid | 1700 Burlington Ave | Kewanee, IL 61443 | | | | | First Class Mail |
| Excellent | 1400 Broadway | 31St Fl | New York, NY 10018 | | | | First Class Mail |
| Excellence Janitorial Services | 210 Division St | Kingston, PA 18704 | | | | | First Class Mail |
| Excellence Janitorial Services | c/o Law Office of David J Harris | Attn: David J Harris | 69 Public Sq, Ste 700 | Wilkes-Barre, PA 18701 | | | First Class Mail |
| Excellence Janitorial Services Corp | Attn: Jorge Carcamo | 210 Division St | Kingston, PA 18704 | | | dh@lawofficeofdavidharris.com | Email / First Class Mail |
| Excellence Janitorial Services Corp | Attn: David J Harris | 67-69 Public Sq, Ste 700 | Wilkes-Barre, PA 18701 | | | dh@lawofficeofdavidharris.com | Email / First Class Mail |
| Excellence Janitorial Services Corp. | c/o The Law Office of David Harris | Attn: David Harris | 67-69 Public Sq, Ste 700 | Wilkes-Barre, PA 18701 | | dh@lawofficeofdavidharris.com | Email / First Class Mail |
| Excelsior Staffing | P.O. Box 934010 | Atlanta, GA 31193 | | | | | First Class Mail |
| Exclaim Inc | 220 North Smith St, Ste 204 | Palatine, IL 60067 | | | | | First Class Mail |
| Exclaim Inc | 220 N Smith St, Ste 204 | Palatine, IL 60067 | | | | | First Class Mail |
| Exclaim, Inc. | 220 N Smith Street | Suite 204 | Palatine, IL 60067 | | | | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Romeoville, IL 60446 | | | | nadinea@exclusivelyexpo.com | Email / First Class Mail |
| Exclusively Expo | 1225 Naperville Drive | Romeoville, IL 60446 | | | | | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Romeoville, IL 60446 | | | | | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Romeoville, IL 60446 | | | | | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Lockport, IL 60446 | | | | | First Class Mail |
| Executive Coaching Connections | 1000 Skokie Blvd, Ste 340 | Wilmette, IL 60091 | | | | | First Class Mail |
| Executive Construction Inc | 235 Fencl Ln | Hillside, IL 60162 | | | | | First Class Mail |
| Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | | wmsimkulak@duanemorris.com | Email / First Class Mail |
| Executive Risk Indemnity Inc. | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | | | First Class Mail |
| Exel Nails Jr | Address Redacted | | | | | | First Class Mail |
| Exhart | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | | | First Class Mail |
| Exhart Environmental Systems, Inc | Attn: Michael Weiser | 5701 Lindero Canyon Rd, Ste 2-100 2 | Westlake Village, CA 91362 | | | aaron@exhart.com | Email / First Class Mail |
| Exhart Environmental Systems | c/o Xiamen Ulight International | No 99 Xinguang East Rd | Xinj Industrial Zone | Xiamen, Fujian Province 361028 | China | | First Class Mail |
| Exhart Environmental Systems | 5701 Lindero Canyon Rd | Bldg 2, Suite 2-100 | Westlake Village, CA 91362 | | | | First Class Mail |
| Exhart Environmental Systems | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | | | First Class Mail |
| Exhart Environmental Systems | 320S Division | Harvard, IL 60033 | | | | | First Class Mail |
| Exhart Environmental Systems | 20700 Dearborn St | Chatsworth, CA 91311 | | | | | First Class Mail |
| Exhart Environmental Systems, Inc | 5701 Lindero Canyon Rd, Ste 2-100 2 | Westlake Village, CA 91362 | | | | aaron@exhart.com | Email / First Class Mail |
| Exide Electronics | 13 Executive Dr, Ste 1 | Fairview Hts, IL 62208 | | | | | First Class Mail |
| Exotic Pebbles & Aggregates Inc | P.O. Box 41 | Nunica, MI 49448 | | | | | First Class Mail |
| Exotic Pebbles & Aggregates Inc | 2045 Corte Del Nogal | Carlsbad, CA 92011 | | | | | First Class Mail |
| Expand Intl Of America | 3181 Solutions Center | Chicago, IL 60677 | | | | | First Class Mail |
| Expeditors International of Washington, Inc. | 1200 3rd Ave | Seattle, WA 98101 | | | | emily.raymond@expeditors.com | Email / First Class Mail |
| Expeditors Intl Of Wa Inc | P.O. Box 397 | Elk Grove Village, IL 60009 | | | | | First Class Mail |
| Expeditors Intl of Wa Inc | 1015 Third Ave | 12th Floor | Seattle, WA 98104 | | | | First Class Mail |
| Expeditors Intl Of Wa Inc | 1015 Third Ave | 12th Fl | Seattle, WA 98104 | | | | First Class Mail |
| Expeditors Int'l of Washington, Inc | Expeditors International Of Washington, Inc | 1015 Third Ave | 12Th Floor | Seattle, WA 98104 | | | First Class Mail |
| Expeditors Int'l Of Washington, Inc. | 1015 Third Ave | 12th Fl | Seattle, WA 98104 | | | | First Class Mail |
| Expeditors Tradewin LLC | 795 Jubilee Drive | Peabody, MA 01960 | | | | | First Class Mail |
| Expeditors Tradewin LLC | 1200 Third Avenue | Seattle, WA 98101 | | | | | First Class Mail |
| Expeditors Tradewin LLC | 1015 Third Ave | Seattle, WA 98104 | | | | | First Class Mail |
| Experian Marketing Solutions | P.O. Box 881971 | Los Angeles, CA 90088 | | | | | First Class Mail |
| Experient Inc | P.O. Box 74008578 | Chicago, IL 60674 | | | | | First Class Mail |
| Experis Us Inc | 29973 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Experis Us Inc | 29973 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Experis US LLC | c/o Kohner Mann & Kailas, SC | Attn: Samuel M Draver, Esq | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | sdraver@kmksc.com | Email / First Class Mail |
| Experis US LLC | c/o Kohner, Mann & Kailas SC | Attn: Samuel C Wisotzkey | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | kmksc@kmksc.com | Email / First Class Mail |
| Expert Car Audio Inc. | 2125 W Pioneer Pkwy, Ste A3 | Grand Prairie, TX 75051 | | | | | First Class Mail |
| Expert Home Furnishings | 3635 Peachtree Industrial Blvd | Ste 700 | Duluth, GA 30096 | | | | First Class Mail |
| Express Employment Professiona | P.O. Box 203901 | Dallas, TX 75320 | | | | | First Class Mail |
| Express Employment Professionals | P.O. Box 203901 | Dallas, TX 75320-3901 | | | | | First Class Mail |
| Express Employment Professionals | 580 East Terra Cotta Avenue | Crystal Lake, IL 60014 | | | | | First Class Mail |
| Express Employment Professionals | 580 East Terra Cotta Ave | Crystal Lake, IL 60014 | | | | | First Class Mail |
| Express Logistics Services Ll | 2020 Nw 129 Ave | Ste 201 | Miami, FL 33182 | | | | First Class Mail |
| Express Scripts Inc | 21653 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Express Scripts Inc | 1 Express Way | St Louis, MO 63121 | | | | | First Class Mail |
| Express Services Inc | P.O. Box 844277 | Los Angeles, CA 90084 | | | | | First Class Mail |
| Express Services Inc | P.O. Box 203901 | Dallas, TX 75320 | | | | | First Class Mail |
| Express Signs | 835 Virginia Rd, Ste A | Crystal Lake, IL 60014 | | | | | First Class Mail |
| Express Signs | 835 A Virginia | Crystal Lake, IL 60014 | | | | | First Class Mail |
| Express Staffing | 795 Roble Road | Suite C | Allentown, PA 18109 | | | | First Class Mail |
| Express Trailer Inc | P.O. Box 8277 | Bartlett, IL 60103 | | | | | First Class Mail |
| Expressive Design Group Inc | Ying Dong Industrial Zone | Dong Hua Town | Qingyuan, Shenzhen 214072 | China | | | First Class Mail |
| Expressive Design Group Inc | 49 Garfield St | Holyoke, MA 01040 | | | | | First Class Mail |
| Expressive Design Group Inc | 1957 E Gladwick | Rancho Dominguez, CA 90220 | | | | | First Class Mail |
| Exterior Cleaning Services Inc | 2235 Winding Creek Dr | Belvidere, IL 61008 | | | | | First Class Mail |
| Extreme Tools Inc | Dept 20-8052 | P.O. Box 5998 | Carol Stream, IL 60197 | | | | First Class Mail |
| Extreme Tools Inc | 740 Frontenac Rd | Naperville, IL 60563 | | | | | First Class Mail |
| Extreme Tools Inc | 12926 Northland Dr | Plainfield, IL 60585 | | | | | First Class Mail |
| Exxel Outdoors LLC | 502 Orchard St | New Haven, MO 63068 | | | | | First Class Mail |
| Exxel Outdoors LLC | 5 Plant Ave | Smithtown, NY 11786 | | | | | First Class Mail |
| Exxel Outdoors LLC | 300 American Blvd | Haleyville, AL 35565 | | | | | First Class Mail |
| Exxon Chemical Americas | Tom Nitkowski | Central Order Point | P.O. Box 3273 | Houston, TX 77001 | | | First Class Mail |
| Eye Candy Inflatables Inc. | 430 NorthFinch Dr | North York, ON M3N 1Y4 | Canada | | | | First Class Mail |
| Eye Level Corp | 1 Trefoil Dr | Trumbull, CT 06611 | | | | | First Class Mail |
| Eye Level Corporation | 1 Trefoil Drive | Trumbull, CT 06611 | | | | | First Class Mail |
| Ez Ad Tv | 8749 Joy Rd | Detroit, MI 48204 | | | | | First Class Mail |
| Ez Ad Tv | 3041 W 7th St, Ste 2126 | Los Angeles, CA 90005 | | | | | First Class Mail |
| Ez Ad Tv | 26031 Marianco Ct, Ste 312 | Valencia, CA 91355 | | | | | First Class Mail |
| Ez Ad Tv | 19197 Golden Valley Rd, Ste 530 | Santa Clarita, CA 91387 | | | | | First Class Mail |
| Ez Ad Tv | 19197 Golden Valley Rd 530 | Santa Clarita, CA 91387 | | | | | First Class Mail |
| Ez Adtv | 48556 Amber Lane Dr | Utica, MI 48315 | | | | | First Class Mail |
| Ez Finishes Inc | 1750 Highland Rd | Twinsburg, OH 44087 | | | | | First Class Mail |
| Ez Foil/Reynolds | 2651 Brickyard Rd | Canandaigua, NY 14424 | | | | | First Class Mail |
| Ez Foil/Reynolds | 1500 South Wolf Road | Wheeling, IL 60090 | | | | | First Class Mail |
| Ez Foil/Reynolds | 1500 S Wolf Rd | Wheeling, IL 60090 | | | | | First Class Mail |
| E-Z Go Textron | 26007 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| E-Z Go Textron | 1451 Marvin Griffin Rd | Augusta, GA 30906 | | | | | First Class Mail |
| E-Z Shade LLC | 3350 Hill Ave | Toledo, OH 43607 | | | | | First Class Mail |
| E-Z Shade LLC | 2720 Centennial Rd | Toledo, OH 43617 | | | | | First Class Mail |
| EZ Shim, Inc | P.O. Box 4820 | Santa Barbara, CA 93140 | | | | sales@ezshim.com | Email / First Class Mail |
| Ez Smart Co | 616 Velvet Ave | Coon Rapids, IA 50058 | | | | | First Class Mail |
| Ez Smart Co | 5929 S 61St Ave | Omaha, NE 68106 | | | | | First Class Mail |
| Ez Smart Co | 1106 35th Ave | Council Bluffs, IA 51501 | | | | | First Class Mail |
| Ez Smart Co | 1000 W Touhy | Park Ridge, IL 60068 | | | | | First Class Mail |
| Ez Smart Co. | Attn: Denis Flaschner | 4 Windsor Pl | Palm Coast, FL 32164 | | | denis@ezsmarttools.com | Email / First Class Mail |
| Ez Smart Co. | Attn: Mark Ramsey | 1106 S 35th Ave | Council Bluffs, IA 51501 | | | | First Class Mail |
| Ez Smart Co | c/o Lakeside Industries | 6600 230th Ave Se | Issaquah, WA 98027 | | | | First Class Mail |
| Ez Smart Co | c/o Duval Asphalt | 7544 Phillips Hwy | Jacksonville, FL 32256 | | | | First Class Mail |
| Ez Smart Co | c/o Colorado Asphalt Services | 3700 E 56Th Ave | Commerce City, CO 80022 | | | | First Class Mail |
| Ez Smart Co | c/o Bluff City Minerals | 4007 College Ave | Alton, IL 62002 | | | | First Class Mail |
| Ez Street Company | 13611 S Dixie Hwy | Suite 430 | Miami, FL 33176 | | | | First Class Mail |
| E-Z Trench Mfg. Co. Inc. | 1665 Hwy 701 S | Loris, SC 29569 | | | | | First Class Mail |
| E-Z Trench Mfg. Co. Inc. | 2315 Highway 701 South | Loris, SC 29569 | | | | | First Class Mail |
| Ez-Ad Tv Inc | Lawrence Mansour | 19197 Golden Valley Rd, Unit 530 | Santa Clarita, CA 91387 | | | | First Class Mail |
| Ez-Ad Tv Inc | Attn: Lawrence Mansour | 19197 Golden Valley Rd, Unit 530 | Santa Clarita, CA 91387 | | | | First Class Mail |
| Ez-Ad Tv Inc | 19197 Golden Valley Rd 530 | Santa Clarita, CA 91387 | | | | | First Class Mail |
| EZ-AD TV Inc. | | | | | | lawrence@ezadtv.com | Email / First Class Mail |
| EZ-AD TV Inc. | 101 W Big Beaver Ave, 14th Fl | Troy, MI 48084 | | | | lawrence@ezadtv.com | Email / First Class Mail |
| Ezdi LLC | 9100 State Rd | Philadelphia, PA 19136 | | | | | First Class Mail |
| Ezekiel De La Warr | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ezekiel Stewart | Address Redacted | | | | | First Class Mail |
| Ezkiel A Johnson | Address Redacted | | | | | First Class Mail |
| Eznectar LLC | 246 Early Trl | San Antonio, TX 78228 | | | | First Class Mail |
| Ez-Shim, Inc | P.O. Box 4820 | Santa Barbara, CA 93140 | | | | First Class Mail |
| Ez-Shim, Inc | 2007 Bremer Rd | Fort Wayne, IN 46803 | | | | First Class Mail |
| Ezsmart Gutter Cleaner LLC | 1929 S 61St Ave | Omaha, NE 68106 | | | | First Class Mail |
| F & F Hardware Inc | F&F Hardware & Supply, Inc | Attn: Gary Jacobs | 1260 Oak Point Ave | Bronx, NY 10474-6807 | gjacobs@fhsupply.com | Email |
| | | | | | | First Class Mail |
| F & F Hardware Inc | Attn: Gary Jacobs | 1260 Oak Point Ave | Bronx, NY 10474-6807 | | gjacobs@fhsupply.com | Email |
| | | | | | | First Class Mail |
| F & F Hardware Inc | 1260 Oak Point Ave | Bronx, Ny 10474-6807 | | | | First Class Mail |
| F & G Mechanical Services In | 17219 Bel-Ray Place | Belton, MO 64012 | | | | First Class Mail |
| F & G Mechanical Services In | 17219 Bel-Ray Pl | Belton, MO 64012 | | | | First Class Mail |
| F C Young Co | 508 Cameron Way | Buffalo Grove, IL 60089 | | | | First Class Mail |
| F C Young Co | 400 Howell Street | Bristol, PA 19007 | | | | First Class Mail |
| F C Young Co | 400 Howell St | Bristol, PA 19007 | | | | First Class Mail |
| F C Young Co | 1233 Revere Rd | Yardley, PA 19067 | | | | First Class Mail |
| F Group Nano LLC | | | | | CHRIS.HAUPT@FGROUPNANO.COM | Email |
| F Group Nano LLC | Chris Haupt | 270 Rolling Ridge Dr, Ste 370 | Bellefonte, PA 16823 | | | First Class Mail |
| F Group Nano Llc | Attn: Chris Haupt | 270 Rolling Ridge Dr, Ste 370 | Bellefonte, PA 16823 | | | First Class Mail |
| F Group Nano Llc | 270 Rolling Ridge Dr Ste 370 | Bellefonte, PA 16823 | | | | First Class Mail |
| F L Davis Building Center | | | | | RENAE@FLDAVIS.COM | Email |
| F L Davis Hardware | | | | | renae@fldavis.com | Email |
| F M Browns Sons Inc | Po Box 2116 | 205 Woodrow Ave | Sinking Spring, PA 19608 | | | First Class Mail |
| F M Browns Sons Inc | 1443 James St | Sinking Spring, PA 19608 | | | | First Class Mail |
| F P Supply | 9264 Manchester Rd | St Louis, MO 63144 | | | smillman@millmanlumber.com | Email |
| | | | | | | First Class Mail |
| F P Supply | P.O. Box 440930 | St Louis, MO 63144 | | | | First Class Mail |
| F P Supply | 2101 S 88th St | Kansas City, KS 66111 | | | | First Class Mail |
| F T I Consulting Inc | P.O. Box 418178 | Boston, MA 02241 | | | | First Class Mail |
| F&M Tool & Plastics Inc | 175 Pioneer Dr | Leominster, MA 01453 | | | | First Class Mail |
| F&M Tool & Plastics Inc | 163 Pioneer Drive | Leominster, MA 01453 | | | | First Class Mail |
| F&M Tool & Plastics Inc | 163 Pioneer Dr | Leominster, MA 01453 | | | | First Class Mail |
| F&M Tool & Plastics Inc | 160 Pioneer Dr | Leominster, MA 01453 | | | | First Class Mail |
| F. Price/Power Wheels | 636 Girard Ave | East Aurora, NY 14052 | | | | First Class Mail |
| F. Price/Power Wheels | 636 Girard Ave | E Aurora, NY 14052 | | | | First Class Mail |
| F.E. Moran Inc | 3001 Research Rd, Ste A | Champaign, IL 61822 | | | | First Class Mail |
| F.M. O'Rourke Inc | 163 Pennsylvania Ave | Island Park, NY 11558 | | | | First Class Mail |
| F.P.Morgan True Value Hdw. | Attn: Tom Morgan | 108 Main St | Waterville, NY 13480-1166 | | temorgan4103@gmail.com | Email |
| | | | | | | First Class Mail |
| F.p.morgan True Value Hdw. | F.P Morgan True Value | 108 Main St | Waterville, Ny 13480-1166 | | | First Class Mail |
| F3 Brands LLC | 404 26th Ave Nw | Miami, OK 74354 | | | | First Class Mail |
| F3 Brands LLC | 2500 G St Nw | Miami, OK 74354 | | | | First Class Mail |
| F3 Brands LLC | 2400 N W Industrial Pkwy | Miami, OK 74354 | | | | First Class Mail |
| F3 Brands LLC | 2400 N.W Industrial Parkway | Miami, OK 74354 | | | | First Class Mail |
| Fabiola Barrera | Address Redacted | | | | | First Class Mail |
| Fabricor Inc | 110 W 14th Ave | North Kansas City, MO 64116 | | | | First Class Mail |
| Fabrique Innovations Inc | Citi Group/Commercial Services | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Fabrique Innovations Inc | c/o Sykel Enterprises Sns West | 10700 Business Dr | Fontana, CA 92337 | | | First Class Mail |
| Fabritech Inc | 6719 Pine Ridge Ct | Jenison, MI 49428 | | | | First Class Mail |
| Fabulon Products | P.O. Box 198042 | Atlanta, GA 30384 | | | | First Class Mail |
| Fabulon Products | 3264 State Rte, Ste 18 | Houston, PA 15050 | | | | First Class Mail |
| Fabulon Products | 101 W Prospect Ave | Attn: Chris Isazo 610 Mainland | Cleveland, OH 44115 | | | First Class Mail |
| Fabulon Products | S Sherwin Williams Dr | Fredricksburg, PA 17026 | | | | First Class Mail |
| Facility Solutions Group | 4401 Westgate Blvd | Austin, TX 78745 | | | | First Class Mail |
| Fackler True Value Rental | Fackler Country Gardens, Inc | Attn: George Fackler Iii, President | 2326 Newark-Granville Rd | Granville, OH 43023-9290 | fcgbeth@yahoo.com | Email |
| | | | | | | First Class Mail |
| Fackler True Value Rental | Attn: George Fackler Iii, President | 2326 Newark-Granville Rd | Granville, OH 43023-9290 | | fcgbeth@yahoo.com | Email |
| | | | | | | First Class Mail |
| Fackler True Value Rental | 2326 Newark-granville Rd | Granville, Oh 43023-9290 | | | | First Class Mail |
| Factory Motor Parts | c/o Moss & Barnett | Attn: Sarah Doerr | 150 5th St S, Ste 1200 | Minneapolis, MN 55402 | sarah.doerr@lawmoss.com | Email |
| | | | | | | First Class Mail |
| Factory Mutual Eng Corp. | P.O. Box 9102 | Norwood, MA 02062 | | | | First Class Mail |
| Factory Mutual Eng. Corp. | P.O. Box 9102 | 1151 Boston Providence Turnpike | Norwood, MA 02062 | | | First Class Mail |
| Fadi K Dajani | Address Redacted | | | | | First Class Mail |
| Faegre Drinker | Attn: James Saul | 320 S Canal St, Ste 3300 | Chicago, IL 60606 | | james.saul@faegredrinker.com | Email |
| | | | | | | First Class Mail |
| Faegre Drinker | Attn: James J Saul | 320 S Canal St, Ste 3300 | Chicago, IL 60606 | | james.saul@faegredrinker.com | Email |
| | | | | | | First Class Mail |
| Faegre Drinker Biddle & Reath LLP | Attn: Ryan M Messina | 222 Delaware Ave, Ste 1410 | Wilmington, DE 19801 | | ryan.messina@faegredrinker.com | Email |
| | | | | | | First Class Mail |
| Faegre Drinker Biddle & Reath LLP | Attn: James J Saul | 320 S Canal St, Ste 3300 | Chicago, IL 60606 | | james.saul@faegredrinker.com | Email |
| | | | | | | First Class Mail |
| Faegre Drinker Biddle & Reath Llp | Nw 6139 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Faegre Drinker Biddle & Reath LLP | 90 S 7th St, Ste 2200 | Minneapolis, MN 55402 | | | | First Class Mail |
| Fafoglia Enterprises, Inc | Attn: Steve Fafoglia | 15007 W Pinchot Ave | Goodyear, AZ 85395 | | | First Class Mail |
| Fagor America Inc | c/o Case Stack | 13489 Jurupa Ave | Fontana, CA 92337 | | | First Class Mail |
| Fagor America Inc | c/o Atomic Box | 218 Machlin Ct | Walnut, CA 91789 | | | First Class Mail |
| Fagor America Inc | 4979 River Oaks Rd | Rockford, MN 55373 | | | | First Class Mail |
| Fagor America Inc | 43 Moonachie Rd | Hackensack, NJ 07601 | | | | First Class Mail |
| Fagor America Inc | 43 Moonachie Rd | 218 Machlin Ct | Hackensack, NJ 07601 | | | First Class Mail |
| Fainsbert Mase Brown & Sussman, LLP | | | | | jbrown@fms-law.com | Email |
| Fair American Insurance & Reinsurance Co | One Liberty Plaza, 165 Broadway | New York, NY 10006 | | | | First Class Mail |
| Fair American Insurance & Reinsurance Co | 1 Liberty Plz 165 | New York, NY 10006 | | | | First Class Mail |
| Fair American Insurance & Reinsurance Co | 1 Liberty Plz | 165 Broadway | New York, NY 10006 | | | First Class Mail |
| Fair Haven Hdwe Inc | Fair Haven Hardware, Inc | Attn: Harvey Shooman | 752 River Rd | Fair Haven, NJ 07704-3396 | fhhardware@comcast.net | Email |
| | | | | | | First Class Mail |
| Fair Haven Hdwe Inc | Attn: Harvey Shooman | 752 River Rd | Fair Haven, NJ 07704-3396 | | fhhardware@comcast.net | Email |
| | | | | | | First Class Mail |
| Fair Haven Hdwe Inc | Fair Haven Hdwe | 752 River Rd | Fair Haven, NJ 07704-3396 | | | First Class Mail |
| Fair Isaac Corp | P.O. Box 201109 | Dallas, TX 75320 | | | | First Class Mail |
| Fair Trails Enterprises Inc | 2222 Park Pl | Bldg 2A | Minden, NV 89423 | | | First Class Mail |
| Fairbanks Lumber True Value | Attn: Dominick Maietta | 4527 White Plains Rd | Bronx, NY 10470-1608 | | dom@fairbankslumber.com | Email |
| | | | | | | First Class Mail |
| Fairbanks Lumber True Value | Apex Lumber Corp | Attn: Dominick Maietta | 4527 White Plains Rd | Bronx, NY 10470-1608 | dom@fairbankslumber.com | Email |
| | | | | | | First Class Mail |
| Fairbanks Lumber True Value | 4527 White Plains Rd | Bronx, Ny 10470-1608 | | | | First Class Mail |
| Fairbanks Scales Inc | P.O. Box 802796 | Kansas City, MO 64180-2796 | | | | First Class Mail |
| Fairborn Equipment Co Inc | P.O. Box 123 | Upper Sandusky, OH 43351 | | | | First Class Mail |
| Fairchild Equipment | Box 856386 | Minneapolis, MN 55485 | | | | First Class Mail |
| Fairchild Industries Inc | P.O. Box 7019 | Carol Stream, IL 60197 | | | | First Class Mail |
| Fairchild Industries Inc | 475 Capital Drive | Lake Zurich, IL 60047 | | | | First Class Mail |
| Fairchild Industries Inc | 475 Capital Dr | Lake Zurich, IL 60047 | | | | First Class Mail |
| Fairchild Industries, Inc | 475 Capital Dr | Lake Zurich, IL 60047 | | | accounting@fairchildind.com | Email |
| | | | | | | First Class Mail |
| Fairfield Inn & Stes Chicago Downtown | 216 E Ontario | Chicago, IL 60611 | | | | First Class Mail |
| Fairfield Inn & Stes Dallas Downtown | 555 Evergreen St | Dallas, TX 75201 | | | | First Class Mail |
| Fairfield Paint | 3032 Columbus-Lancaster Rd Nw | Lancaster, OH 43130 | | | | First Class Mail |
| Fairfield Paint LLC | Attn: Phil Staley, Owner | 3032 Columbus-Lancaster Rd Nw | Lancaster, OH 43130 | | phil.staley@fairfieldpaints.com | Email |
| | | | | | | First Class Mail |
| Fairfield Paint Llc | 3032 Columbus-lancaster Rd, Nw | Lancaster, Oh 43130 | | | | First Class Mail |
| Fairfield Processing | P.O. Box 1157 | Danbury, CT 06810 | | | | First Class Mail |
| Fairfield Processing | P.O. Box 1157 | 88 Rose Hill Ave | Danbury, CT 06810 | | | First Class Mail |
| Fairfield Processing | 88 Rose Hill Ave | Danbury, CT 06810 | | | | First Class Mail |
| Fairfield True Value | Charlton Hardware, Inc | Attn: Jenn Rich | 2100 W Burlington Ave | Fairfield, IA 52556-2644 | ktalley@truevalue.net | Email |
| | | | | | | First Class Mail |
| Fairfield True Value | Attn: Jenn Rich | 2100 West Burlington Avenue | Fairfield, IA 52556-2644 | | ktalley@truevalue.net | Email |
| | | | | | | First Class Mail |
| Fairfield True Value | 2100 West Burlington Avenue | Fairfield, Ia 52556-2644 | | | | First Class Mail |
| Fairfield True Value Hardware | Shirley May LLC | Attn: Mike May | 601 Central Ave | Fairfield, MT 59436-0608 | mdmay_24@yahoo.com | Email |
| | | | | | | First Class Mail |
| Fairfield True Value Hardware | Attn: Mike May | 601 Central Ave | Fairfield, MT 59436-0608 | | mdmay_24@yahoo.com | Email |
| | | | | | | First Class Mail |
| Fairfield True Value Hardware | 601 Central Ave | Fairfield, Mt 59436-0608 | | | | First Class Mail |
| Fairless Hills Garden Center | Gary Morris Steinberg | Attn: Gary Morris Steinberg, Owner | 636 Lincoln Hwy | Fairless Hills, PA 19030-1416 | fhgardencenter@aol.com | Email |
| | | | | | | First Class Mail |
| Fairless Hills Garden Center | Attn: Gary Morris Steinberg, Owner | 636 Lincoln Hwy | Fairless Hills, PA 19030-1416 | | fhgardencenter@aol.com | Email |
| | | | | | | First Class Mail |
| Fairless Hills Garden Center | 636 Lincoln Hwy. | Fairless Hills, Pa 19030-1416 | | | | First Class Mail |
| Fairmont Chicago Millennium Park | 200 N Columbus Drive | Chicago, IL 60601 | | | | First Class Mail |
| Fairmont Sign Co | P.O. Box 1712 | Warren, MI 48090 | | | | First Class Mail |
| Fairmont Sign Co | 3750 East Outer Dr | Detroit, MI 48234-2900 | | | | First Class Mail |
| Fairmont Sign Co | 3750 E Outer Dr | Detroit, MI 48234-2900 | | | | First Class Mail |
| Fairmont Sign Co | 3750 E Outer Dr | Detroit, MI 48234 | | | | First Class Mail |
| Fairmont Sign Company | 3750 E Outer Dr | Detroit, MI 48234 | | | | First Class Mail |
| Fairmont True Value | | | | | FAIRMONT@TRUEVALUE.NET | Email |
| Fairmount True Value | Fairmount Lumber & Hardware LLC | Attn: James C Moyer, Manager | 2335 Fairdale Rd | Hemphill, TX 75948-7250 | Cd01lindsey@outlook.com | Email |
| | | | | | | First Class Mail |
| Fairmount True Value | Attn: James C Moyer, Manager | 2335 Fairdale Rd | Hemphill, TX 75948-7250 | | Cd01lindsey@outlook.com | Email |
| | | | | | | First Class Mail |
| Fairmount True Value | 2335 Fairdale Rd | Hemphill, Tx 75948-7250 | | | | First Class Mail |
| Fairway Incorporated | d/b/a Triangle True Value Hardware | 1500 Kateway | Greenwood, SC 29646-3722 | | | First Class Mail |
| Fairview Hardware | Servew Hardware, Inc | Attn: Ken Kupniewski | 7248 W Ridge Rd | Fairview, PA 16415-1166 | farvhdw@earthlink.net | Email |
| | | | | | | First Class Mail |
| Fairview Hardware | Attn: Ken Kupniewski | 7248 W Ridge Rd | Fairview, PA 16415-1166 | | farvhdw@earthlink.net | Email |
| | | | | | | First Class Mail |
| Fairview Hardware | 7248 W Ridge Rd | Fairview, Pa 16415-1166 | | | | First Class Mail |
| Fairway Golf Cars Inc | 550 W Crystal St | Cary, IL 60013 | | | | First Class Mail |
| Fairway Lumber Co, Inc | 50 Congress St | Ste 720 | Boston, MA 02109 | | | First Class Mail |
| Fairway Lumber Co, Inc | 247 Washington St | Unit 25 | Stoughton, MA 02072 | | | First Class Mail |
| Fairway Lumber Co., Inc. | 50 Congress St, Ste 720 | Boston, MA 02109 | | | amc@fairwaylumber.com | Email |
| | | | | | | First Class Mail |
| Fairway Lumber Company, Inc | 247 Washington St, Unit 25 | Stoughton, MA 02072 | | | | First Class Mail |
| Fairway Sav-Mor Drugs | Attn: Chain Drug Marketing Assoc, Inc | Attn: Thomas Rheaume, President | 19930 E Doyle Pl | Grosse Pt Wds, MI 48236-2405 | www.fairwaydrugs.com | First Class Mail |
| Fairway True Value Hardware | 119 17th St | Lynden, WA 98264 | | | | First Class Mail |
| Faith N Perry | Address Redacted | | | | | First Class Mail |
| Faith N Perry | Address Redacted | | | | | Email |
| Faith Technologies | Address Redacted | | | | | First Class Mail |
| Faith Summer | Address Redacted | | | | | First Class Mail |
| Faith Technologies | P.O. Box 88529 | Milwaukee, WI 53288 | | | | First Class Mail |
| Faith Wagner | Address Redacted | | | | | First Class Mail |
| Faithway Alliance LLC | 180 Old Nashville Hwy | La Vergne, TN 37086 | | | NICHOLAS.FONTENOT@FAITHWAYALLIANCE.COM | Email |
| | | | | | | First Class Mail |
| Faithway Alliance LLC | Vickie Harber | 4201 Lake Guntersville Parkway | Guntersville, AL 35976 | | | First Class Mail |
| Faithway Alliance LLC | P.O. Box 995 | Guntersville, AL 35976 | | | | First Class Mail |
| Faithway Alliance Llc | Nicholas Fontenot | 180 Old Nashville Hwy | La Vergne, TN 37086 | | | First Class Mail |
| Faithway Alliance Llc | Attn: Vickie Harber | 4201 Lake Guntersville Pkwy | Guntersville, Al 35976 | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Faithway Alliance Llc | Attn: Nicholas Fontenot | 180 Old Nashville Hwy | La Vergne, TN 37086 | | | First Class Mail |
| Falcon Safety Prd/Ltn Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Falcon Safety Prod | 6414 Holden Hills Dr | Dayton, OH 45459 | | | | First Class Mail |
| Falcon Safety Prod | 361 State Rte 31, Ste 702 | Flemington, NJ 08822-5797 | | | | First Class Mail |
| Falcon Stainless, Inc | 11750 Roscoe Blvd, Unit 1 | Sun Valley, CA 91352 | | | | First Class Mail |
| Falder'S Inc | 1428 Cuba Road | Mayfield, KY 42066 | | | | First Class Mail |
| Falder'S Inc | 1428 Cuba Rd | P.O. Box 768 | Mayfield, KY 42066 | | | First Class Mail |
| Falica M Washington | Address Redacted | | | | | First Class Mail |
| Famatel USA LLC | 20911 Johnson St | Ste 105 | Pembroke Pines, FL 33029 | | office@famatelusa.com | Email |
| | | | | | | First Class Mail |
| Famatel USA LLC | 1241 Stirling Rd | Ste 118 | Dania Beach, FL 33004 | | | First Class Mail |
| Family Center Butler Mo | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 903 W Ft Scott | Butler, MO 64730-1204 | jtaber@familycenter.us | Email |
| | | | | | | First Class Mail |
| Family Center Butler Mo | Attn: William F Mills, President | 903 W Ft Scott | Butler, MO 64730-1204 | | jtaber@familycenter.us | Email |
| Family Center Farm & Home | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 2785 Cantrell Rd | Harrisonville, MO 64701-4002 | | First Class Mail |
| Family Center Farm & Home | Attn: William F Mills, President | 2785 Cantrell Rd | Harrisonville, MO 64701-4002 | | | First Class Mail |
| Family Center Of Bonne Terre | | | | | AP@FAMILYCENTERONLINE.COM | Email |
| Family Center of Farmington | The Family Center of Farmington, Inc | Attn: Jay K Walker, President | 165 Walker Dr | Farmington, MO 63640-2501 | AP@FAMILYCENTERONLINE.COM | Email |
| | | | | | | First Class Mail |
| Family Center Of Farmington | Attn: Jay K Walker, President | 165 Walker Dr | Farmington, MO 63640-2501 | | AP@FAMILYCENTERONLINE.COM | Email |
| | | | | | | First Class Mail |
| Family Center Of Farmington | 165 Walker Dr | Farmington, MO 63640-2501 | | | | First Class Mail |
| Family Center Of Versailles | | | | | AP@FAMILYCENTERONLINE.COM | Email |
| Family Center Sedalia Mo | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 1400 S Limit Ave | Sedalia, MO 65301-5118 | JTABER@FAMILYCENTER.US | Email |
| | | | | | | First Class Mail |
| Family Center Sedalia Mo | Sedalia Mo Family Center | Attn: William F Mills, President | 1400 S Limit Ave | Sedalia, MO 65301-5118 | JTABER@FAMILYCENTER.US | Email |
| | | | | | | First Class Mail |
| Family Fare | Spartan Nash Co | Attn: Chris Williamson, Owner | 14444 W Center Rd | Omaha, NE 68144 | christopher.williamson@spartannash.com | Email |
| | | | | | | First Class Mail |
| Family Fare | Attn: Chris Williamson, Owner | 14444 W Center Rd | Omaha, NE 68144 | | christopher.williamson@spartannash.com | Email |
| | | | | | | First Class Mail |
| Family Fare | Spartan Nash Co | Attn: Chris Williamson, Owner | 3003 N 108Th St | Omaha, NE 68164 | | First Class Mail |
| Family Fare | Attn: Chris Williamson, Owner | 3003 N 108Th St | Omaha, NE 68164 | | | First Class Mail |
| Family Fare | 3003 N 108th St | Omaha, Ne 68164 | | | | First Class Mail |
| Family Fare | 14444 W Center Rd | Omaha, Ne 68144 | | | | First Class Mail |
| Family Fare LLC | Family Fare, LLC | Attn: Joseph Bishop, Owner | 7895 Clyde Park Ave Sw | Byron Center, MI 49315 | joseph.bishop@spartannash.com | Email |
| | | | | | | First Class Mail |
| Family Fare LLC | Family Fare, LLC | Attn: Joseph Bishop, Owner | 1747 Benzie Hwy 31 | Benzonia, MI 49616 | joseph.bishop@spartannash.com | Email |
| | | | | | | First Class Mail |
| Family Fare LLC | Attn: Joseph Bishop, Owner | 7895 Clyde Park Ave Sw | Byron Center, MI 49315 | | joseph.bishop@spartannash.com | Email |
| | | | | | | First Class Mail |
| Family Fare LLC | Attn: Joseph Bishop, Owner | 1747 Benzie Hwy 31 | Benzonia, MI 49616 | | joseph.bishop@spartannash.com | Email |
| | | | | | | First Class Mail |
| Family Fare Llc | 7895 Clyde Park Ave Sw | Byron Center, MI 49315 | | | | First Class Mail |
| Family Fare Llc | 1747 Benzie Hwy 31 | Benzonia, MI 49616 | | | | First Class Mail |
| Family Farm | 1391 Cinema Way | Benton Harbor, MI 49022 | | | | First Class Mail |
| Family Farm & Garden | Family Farm & Garden Inc | Attn: Chris Walker, Owner | 1545 San Antonio Ave | Many, LA 71449 | familyfarm@cp-tel.net | Email |
| | | | | | | First Class Mail |
| Family Farm & Garden | Attn: Chris Walker, Owner | 1545 San Antonio Ave | Many, LA 71449 | | familyfarm@cp-tel.net | Email |
| | | | | | | First Class Mail |
| Family Farm & Garden | 1545 San Antonio Ave | Many, La 71449 | | | | First Class Mail |
| Family Farm & Home #72 Aliquippa | Family Farm & Home (72) Aliquippa | 3113 Green Garden Rd | Aliquippa, Pa 15001 | | | First Class Mail |
| Family Farm & Home #73 Belle Vernon | Family Farm & Home (73) Belle Vernon | 800 Rostraver Rd | Belle Vernon, Pa 15012 | | | First Class Mail |
| Family Farm & Home #74 Greenville | Family Farm & Home (74) Greenville | 1325 W Washington St | Greenville, MI 48838 | | | First Class Mail |
| Family Farm & Home (01) Coldwater | Attn: Al Fansler, President | 910 East Chicago Road | Coldwater, MI 49036-2055 | | aol@truevalue.com | First Class Mail |
| | | | | | | First Class Mail |
| Family Farm & Home (01) Coldwater | Family Farm & Home (01) Coldwa | 910 East Chicago Road | Coldwater, MI 49036-2055 | | | First Class Mail |
| Family Farm & Home (02) Battle Creek | Attn: Tim Fansler, COO | 1675 West Michigan | Battle Creek, MI 49037-1919 | | tim@familyfarmandhome.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (02) Battle Creek | Family Farm & Home (02) Battle | 1675 West Michigan | Battle Creek, MI 49037-1919 | | | First Class Mail |
| Family Farm & Home (03) Benton Harbor | Attn: Al Fansler, President | 1391 Cinema Way | Benton Harbor, MI 49022-2328 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (03) Benton Harbor | Family Farm & Home (03) Benton | 1391 Cinema Way | Benton Harbor, MI 49022-2328 | | | First Class Mail |
| Family Farm & Home (04) Wayland | Attn: Al Fansler, President | 376 Reno Drive | Wayland, MI 49348-1277 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (04) Wayland | Family Farm & Home (04) Waylan | 376 Reno Drive | Wayland, MI 49348-1277 | | | First Class Mail |
| Family Farm & Home (05) Alma | Attn: Al Fansler, President | 7600 North Alger Road | Alma, MI 48801-9319 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (05) Alma | 7600 North Alger Road | Alma, MI 48801-9319 | | | | First Class Mail |
| Family Farm & Home (06) Peru | Attn: Al Fansler, President | 780 N Broadway | Peru, IN 46970-1027 | | aol@truevalue.com | First Class Mail |
| | | | | | | First Class Mail |
| Family Farm & Home (06) Peru | 780 N Broadway | Peru, In 46970-1027 | | | | First Class Mail |
| Family Farm & Home (07) Richmond | Family Farm & Home (07) Richmo | 6687S Gratiot | Richmond, MI 48062-1910 | | | First Class Mail |
| Family Farm & Home (07) Richmond | Attn: Al Fansler, President | 6687S Gratiot | Richmond, MI 48062-1910 | | | First Class Mail |
| Family Farm & Home (08) Mason | Attn: Al Fansler, President | 558 N Cedar Street | Mason, MI 48854-1015 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (08) Mason | 558 N Cedar Street | Mason, MI 48854-1015 | | | | First Class Mail |
| Family Farm & Home (09) Grand Rapids | Attn: Al Fansler, President | 4325 Plainfield Ave NE | Grand Rapids, MI 49525-1613 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (09) Grand Rapids | Family Farm & Home (09) Grand | 4325 Plainfield Ave N | Grand Rapids, MI 49525-1613 | | | First Class Mail |
| Family Farm & Home (10) Gladwin | Attn: Al Fansler, President | 1260 E Cedar Ave | Gladwin, MI 48624-7004 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (10) Gladwin | Family Farm & Home (10) Gladwin | 1260 E. Cedar Ave. | Gladwin, MI 48624-7004 | | | First Class Mail |
| Family Farm & Home (11) Allendale | Attn: Al Fansler, President | 6101 Lake Michigan Drive | Allendale, MI 49401-9215 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (11) Allendale | Family Farm & Home (11) Allend | 6101 Lake Michigan Drive | Allendale, MI 49401-9215 | | | First Class Mail |
| Family Farm & Home (12) Newaygo | Attn: Al Fansler, President | 139 West River Valley Drive | Newaygo, MI 49337-8456 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (12) Newaygo | Family Farm & Home (12) Newayg | 139 West River Valley Drive | Newaygo, MI 49337-8456 | | | First Class Mail |
| Family Farm & Home (13) Allegan | Attn: Al Fansler, President | 1596 Lincoln Road | Allegan, MI 49010-9104 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (13) Allegan | Family Farm & Home (13) Allega | 1596 Lincoln Road | Allegan, MI 49010-9104 | | | First Class Mail |
| Family Farm & Home (14) Charlevoix | Attn: Al Fansler, President | 6500 M66 North | Charlevoix, MI 49720-9272 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (14) Charlevoix | Family Farm & Home (14) Charle | 6500 M66 North | Charlevoix, MI 49720-9272 | | | First Class Mail |
| Family Farm & Home (15) Gaylord | Attn: Tim Fansler, COO | 1401 W Main Street | Gaylord, MI 49735-2006 | | tim@familyfarmandhome.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (15) Gaylor | Family Farm & Home (15) Gaylor | 1401 W Main Street | Gaylord, MI 49735-2006 | | | First Class Mail |
| Family Farm & Home (16) Manistee | Attn: Al Fansler, President | 1183 Us Highway 31s | Manistee, MI 49660-2233 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (16) Manistee | Family Farm & Home (16) Manist | 1183 Us Highway 31s | Manistee, MI 49660-2233 | | | First Class Mail |
| Family Farm & Home (17) Portland | Attn: Al Fansler, President | 1870 E Grand River Ave | Portland, MI 48875-9500 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (17) Portland | Family Farm & Home (17) Portla | 1870 E. Grand River Ave | Portland, MI 48875-9500 | | | First Class Mail |
| Family Farm & Home (18) Reed City | Attn: Al Fansler, President | 21875 N Park Street | Reed City, MI 49677-9307 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (18) Reed City | Family Farm & Home (18) Reed C | 21875 N Park Street | Reed City, MI 49677-9307 | | | First Class Mail |
| Family Farm & Home (19) Muskegon | Attn: Al Fansler, President | 2301 Holton Road | Muskegon, MI 49445-1676 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (19) Muskegon | Family Farm & Home (19) Muskeg | 2301 Holton Road | Muskegon, MI 49445-1676 | | | First Class Mail |
| Family Farm & Home (20) Swartz Creek | | | | | tim@familyfarmandhome.com | Email |
| Family Farm & Home (21) Holland | Attn: Al Fansler, President | 716 Chicago Drive Ste500 | Suite 500 | Holland, MI 49423-4098 | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (21) Holland | Family Farm & Home (21) Hollan | 716 Chicago Drive Ste500 | Suite 500 | Holland, MI 49423-4098 | | First Class Mail |
| Family Farm & Home (22) Almont | Attn: Al Fansler, President | 888 Van Dyke Highway | Almont, MI 48003-8558 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (22) Almont | 888 Van Dyke Highway | Almont, MI 48003-8558 | | | | First Class Mail |
| Family Farm & Home (23) Chelsea | Attn: Tim Fansler, COO | 1040 South Main Street | Chelsea, MI 48118-1409 | | tim@familyfarmandhome.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (23) Chelsea | Family Farm & Home (23) Chelse | 1040 South Main Street | Chelsea, MI 48118-1409 | | | First Class Mail |
| Family Farm & Home (24) Clare | Attn: Tim Fansler, COO | 10360 S Clare Ave | Clare, MI 48617-1497 | | tim@familyfarmandhome.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (24) Clare | 10360 S Clare Ave | Clare, MI 48617-1497 | | | | First Class Mail |
| Family Farm & Home (25) Corunna | Attn: Al Fansler, President | 2500 East M-21 | Corunna, MI 48817-1117 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (25) Corunna | Family Farm & Home (25) Corunn | 2500 East M-21 | Corunna, MI 48817-1117 | | | First Class Mail |
| Family Farm & Home (26) Auburn | Attn: Al Fansler, President | 350 N Grandstaff Dr | Auburn, IN 46706-1600 | | aol@truevalue.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (26) Auburn | 350 N. Grandstaff Dr | Auburn, In 46706-1600 | | | | First Class Mail |
| Family Farm & Home (27) Sparta | Attn: Tim Fansler, COO | 53 Applewood Drive | Sparta, MI 49345-1709 | | tim@familyfarmandhome.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (27) Sparta | 53 Applewood Drive | Sparta, MI 49345-1709 | | | | First Class Mail |
| Family Farm & Home (28) Cadillac | Family Farm & Home (28) Cadill | 2025 North Mitchell | Cadillac, MI 49601-1137 | | | First Class Mail |
| Family Farm & Home (28) Cadillac | Attn: Al Fansler, President | 2025 North Mitchell | Cadillac, MI 49601-1137 | | | First Class Mail |
| Family Farm & Home (29) St. Johns | Attn: Al Fansler, President | 1977 S Scotts Road | St Johns, MI 48879-9039 | | atuck@truevalue.net | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (29) St. Johns | Family Farm & Home (29) St. Jo | 1977 S Scotts Road | St Johns, MI 48879-9039 | | | First Class Mail |
| Family Farm & Home (31) Adrian | Attn: Al Fansler, President | 1392 S Main Street | Adrian, MI 49221-4307 | | | First Class Mail |
| Family Farm & Home (31) Adrian | 1392 S Main Street | Adrian, MI 49221-4307 | | | | First Class Mail |
| Family Farm & Home (32) Three Rivers | Family Farm & Home (32) Three | 1326 W Broadway | Three Rivers, MI 49093-8575 | | | First Class Mail |
| Family Farm & Home (32) Three Rivers | Attn: Al Fansler, President | 1326 W Broadway | Three Rivers, MI 49093-8575 | | | First Class Mail |
| Family Farm & Home (34) Fenton | Attn: Al Fansler, President | 15100 Silver Parkway | Fenton, MI 48430-3449 | | | First Class Mail |
| Family Farm & Home (34) Fenton | 15100 Silver Parkway | Fenton, MI 48430-3449 | | | | First Class Mail |
| Family Farm & Home (35) Defiance | Family Farm & Home (35) Defian | 1500 North Clinton St, Ste 6 | Defiance, Oh 43512-2502 | | | First Class Mail |
| Family Farm & Home (35) Defiance | Attn: Al Fansler, President | 1500 North Clinton St, Ste 6 | Defiance, OH 43512-2502 | | | First Class Mail |
| Family Farm & Home (36) Charlotte | Family Farm & Home (36) Charlo | 1658 Lansing Road | Charlotte, MI 48813-8455 | | | First Class Mail |
| Family Farm & Home (36) Charlotte | Attn: Al Fansler, President | 1658 Lansing Road | Charlotte, MI 48813-8455 | | | First Class Mail |
| Family Farm & Home (37) Bowling Green | Attn: Al Fansler, President | 1080 S Main St A | Bowling Green, OH 43402-4741 | | jake@familyfarmandhome.com | Email |
| | | | | | | First Class Mail |
| Family Farm & Home (37) Bowling Green | Family Farm & Home (37) Bowlin | 1080 S Main St A | Bowling Green, Oh 43402-4741 | | | First Class Mail |
| Family Farm & Home (38) Cedar Springs | Family Farm & Home (38) Cedar | 4175 17 Mile Rd | Cedar Springs, MI 49319-9411 | | | First Class Mail |
| Family Farm & Home (38) Cedar Springs | Attn: Al Fansler, President | 4175 17 Mile Rd | Cedar Springs, MI 49319-9411 | | | First Class Mail |
| Family Farm & Home (39) Austintown | Family Farm & Home (39) Austin | 4477 Mahoning Ave | Austintown Township, Oh 44515-1602 | | | First Class Mail |
| Family Farm & Home (39) Austintown | Attn: Al Fansler, Ceo | 4477 Mahoning Ave | Austintown Township, OH 44515-1602 | | | First Class Mail |
| Family Farm & Home (40) Bucyrus | Family Farm & Home (40) Bucyru | 2460 East Mansfield Street | Bucyrus, OH 44820-2025 | | | First Class Mail |
| Family Farm & Home (40) Bucyrus | Attn: Al Fansler, Ceo | 2460 East Mansfield Street | Bucyrus, OH 44820-2025 | | | First Class Mail |
| Family Farm & Home (41) Sandusky | Family Farm & Home (41) Sandus | 605 West Saniac | Sandusky, MI 48471-9704 | | | First Class Mail |
| Family Farm & Home (41) Sandusky | Attn: Al Fansler, Ceo | 605 West Saniac | Sandusky, MI 48471-9704 | | | First Class Mail |
| Family Farm & Home (43) Alliance | Family Farm & Home (43) Allian | 1370 East State Street | Alliance, OH 44601-4919 | | | First Class Mail |
| Family Farm & Home (43) Alliance | Attn: Timothy Fansler, Co-President, CMO | 1370 East State Street | Alliance, OH 44601-4919 | | | First Class Mail |
| Family Farm & Home (44) Northwood | Family Farm & Home (44) Northw | 3700 Williston Road | Northwood, OH 43619-2002 | | | First Class Mail |
| Family Farm & Home (44) Northwood | Attn: Timothy Fansler, Co-President, CMO | 3700 Williston Road | Northwood, OH 43619-2002 | | | First Class Mail |
| Family Farm & Home (47) Piqua | Attn: Tim Fansler, Co-President - Cmo | 1243 E Ash Street | Suite 200 | Piqua, OH 45356-4107 | tim@familyfarmandhome.com | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Family Farm & Home (47) Piqua | 1243 E Ash Street | Suite 200 | Piqua, OH 45356-4107 | | First Class Mail |
| Family Farm & Home (48) Bluffton | Attn: Tim Fansler, Co-President -Cmo | 990 N Main Street | Bluffton, IN 46714-1316 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (48) Blufft | Family Farm & Home (48) Blufft | 990 N Main Street | Bluffton, IN 46714-1316 | | First Class Mail |
| Family Farm & Home (49) Findlay | Attn: Tim Fansler, Co-President -Cmo | 15276 Us Route 224 | Findlay, OH 45840-9367 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (49) Findlay | Family Farm & Home (49) Findla | 15276 Us Route 224 | Findlay, OH 45840-9367 | | First Class Mail |
| Family Farm & Home (50) Big Rapids | Attn: Tim Fansler, Co-President - Cmo | 1250 Perry Ave | Big Rapids, MI 49307-2115 | | Email<br>First Class Mail |
| Family Farm & Home (50) Big Rapids | Family Farm & Home (50) Big Ra | 1250 Perry Ave | Big Rapids, MI 49307-2115 | | First Class Mail |
| Family Farm & Home (51) Flat Rock | Attn: Tim Fansler, Co-President -Cmo | 27311 Telegraph Rd | Flat Rock, MI 48134-0001 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (51) Flat Rock | Family Farm & Home (51) Flat R | 27311 Telegraph Rd | Flat Rock, MI 48134-0001 | | First Class Mail |
| Family Farm & Home (52) Monroe | Attn: Tim Fansler, Co-President -Cmo | 205 N Telegraph Rd | Monroe, MI 48162 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (52) Monroe | 205 N Telegraph Rd | Monroe, MI 48162 | | | First Class Mail |
| Family Farm & Home (53) Bad Axe | Attn: Tim Fansler, Co-President-Cmo | 760 N Van Dyke | Suite A | Bad Axe, MI 48413-1114 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (53) Bad Axe | Family Farm & Home (53) Bad Ax | 760 N Van Dyke | Suite A | Bad Axe, MI 48413-1114 | | First Class Mail |
| Family Farm & Home (54) Hillsdale | Attn: Tim Fansler, Co-President Cmo | 2982 West Carleton Rd | Hillsdale, MI 49242-1363 | | Email<br>First Class Mail |
| Family Farm & Home (54) Hillsdale | Family Farm & Home (54) Hills | 2982 West Carleton Rd | Hillsdale, MI 49242-1363 | | First Class Mail |
| Family Farm & Home (56) Hillsboro | Attn: Tim Fansler, Co-President | 1472 North High St | Hillsboro, OH 45133-9401 | | Email<br>First Class Mail |
| Family Farm & Home (56) Hillsb | Family Farm & Home (56) Hillsb | 1472 North High St | Hillsboro, OH 45133-9401 | | First Class Mail |
| Family Farm & Home (57) Washington | Attn: Tim Fansler, Co-President - Cmo | 66030 Vandyke | Washington, MI 48095-2013 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (57) Washington | Family Farm & Home (57) Washin | 66030 Vandyke | Washington, MI 48095-2013 | | First Class Mail |
| Family Farm & Home (58) Harrison | Attn: Tim Fansler, Co-President Cmo | 10501 New Haven Road | Harrison, OH 45030-2734 | | Email<br>First Class Mail |
| Family Farm & Home (58) Harrison | Family Farm & Home (58) Harris | 10501 New Haven Road | Harrison, OH 45030-2734 | | First Class Mail |
| Family Farm & Home (59) Madison | Attn: Tim Fansler, Co-President | 6600 N Ridge Road | Madison, OH 44057-2554 | | Email<br>First Class Mail |
| Family Farm & Home (59) Madison | Family Farm & Home (59) Madiso | 6600 N Ridge Road | Madison, OH 44057-2554 | | First Class Mail |
| Family Farm & Home (60) Hagerstown | Attn: Al Fansler, Ceo | 1539 Potomac Ave | Hagerstown, MD 21742-2930 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (60) Hagerstown | Family Farm & Home (60) Hagers | 1539 Potomac Ave | Hagerstown, MD 21742-2930 | | First Class Mail |
| Family Farm & Home (61) Meadville | Attn: Tim Fansler, Co-President / Cmo | 16218 Conneaut Lake Road | Meadville, PA 16335-3804 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (61) Meadville | Family Farm & Home (61) Meadv | 16218 Conneaut Lake Road | Meadville, Pa 16335-3804 | | First Class Mail |
| Family Farm & Home (62) Howell | Attn: Tim Fansler, Co-President / Cmo | 3685 E Grand River Ave | Howell, MI 48843-7652 | | Email<br>First Class Mail |
| Family Farm & Home (62) Howell | Family Farm & Home (62) Howell | 3685 E Grand River Ave | Howell, MI 48843-7652 | tim@familyfarmandhome.com | First Class Mail |
| Family Farm & Home (63) Mansfield | Attn: Timothy Fansler, Co-President-Cmo | 2196 West 4th Street | Mansfield, OH 44906-1203 | | First Class Mail |
| Family Farm & Home (63) Mansfield | Family Farm & Home (63) Mansfil | 2196 West 4th Street | Mansfield, OH 44906-1203 | | First Class Mail |
| Family Farm & Home (64) Streetsboro | Attn: Timothy Fansler, Co-President-Cmo | 9059 State Rte 14 Suite A | Streetsboro, OH 44241-5669 | tracy@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (64) Streetsboro | Family Farm & Home (64) Street | 9059 State Rte 14 Suite A | Streetsboro, OH 44241-5669 | | First Class Mail |
| Family Farm & Home (65) Kalkaska | Family Farm & Home (65) Kalkas | 784 S Cedar St | Kalkaska, MI 49646-8056 | tracy@familyfarmandhome.com | First Class Mail |
| Family Farm & Home (66) Brooklyn | Attn: Timothy Fansler, Co-President-Cmo | 400 South Main Street | Brooklyn, MI 49230 | TRACY@FAMILYFARMANDHOME.COM | Email<br>First Class Mail |
| Family Farm & Home (66) Brooklyn | Family Farm & Home (66) Brookl | 400 South Main Street | Brooklyn, MI 49230 | | First Class Mail |
| Family Farm & Home (67) Whitehall | Attn: Timothy Fansler, Co-President-Cmo | 3165 Colby Road | Whitehall, MI 49461-9637 | tracy@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (67) Whitehall | Family Farm & Home (67) Whiteh | 3165 Colby Road | Whitehall, MI 49461-9637 | | First Class Mail |
| Family Farm & Home (68) Hastings | Attn: Timothy Fansler, Co-President-Cmo | 760 West State Street | Hastings, MI 49058-0001 | | Email<br>First Class Mail |
| Family Farm & Home (68) Hastings | Family Farm & Home (68) Hastin | 760 West State Street | Hastings, MI 49058-0001 | | First Class Mail |
| Family Farm & Home (69) Tecumseh | Attn: Timothy Fansler, Co-President-Cmo | 2655 West Chicago Drive | Tecumseh, MI 49286-0001 | tracy@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (69) Tecumseh | Family Farm & Home (69) Tecums | 2655 West Chicago Drive | Tecumseh, MI 49286-0001 | | First Class Mail |
| Family Farm & Home (70) Clarion | Attn: Tim Fansler, Owner | 22631 Pa 68 | Clarion, PA 16214 | store70@familyfarmandhome.com;<br>tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (70) Clarion | 22631 Pa 68 | Clarion, Pa 16214 | | | First Class Mail |
| Family Farm & Home (71) Bellefontaine | Attn: Tim Fansler, Owner | 1710 S Main St | Bellefontaine, OH 43311 | store71@familyfarmandhome.com;<br>tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (71) Bellefontaine | 1710 S Main St | Bellefontaine, OH 43311 | | | First Class Mail |
| Family Farm & Home (75) Erie | Attn: Tim Fansler, Owner | 7200 Peach Street Unit 180 | Erie, PA 16509 | accountspayable@familyfarmandhome.com;<br>tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (75) Erie | 7200 Peach Street Unit 180 | Erie, Pa 16509 | | | First Class Mail |
| Family Farm & Home (76) Fruitport | Attn: Tim Fansler, Owner | 5580 Harvey St Suite A | Muskegon, MI 49444 | Accountspayable@familyfarmandhome.com;<br>tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (76) Fruitport | 5580 Harvey St Suite A | Muskegon, MI 49444 | | | First Class Mail |
| Family Farm & Home (Whse) (90) Elyria | Attn: Timothy Fansler , Co-President-Cmo | 805 Leo Bullocks Parkway | Elyria, OH 44035 | tracy@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home (whse) (90) Elyria | 805 Leo Bullocks Parkway | Elyria, OH 44035 | | | First Class Mail |
| Family Farm & Home (Whse) Grand Rapids | Attn: Tim Fansler, COO | 2356 Turner Ave Nw | Suite A | Grand Rapids, MI 49544-2006 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm (whse) Grand Rapids | Family Farm & Home (whse) Gran | 2356 Turner Ave Nw | Suite A | Grand Rapids, MI 49544-2006 | | First Class Mail |
| Family Farm & Home 01 Coldwater | Family Farm & Home, Inc | Attn: Al Fansler, President | 910 E Chicago Rd | Coldwater, MI 49036-2055 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 02 Battle Creek | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 1675 W Michigan | Battle Creek, MI 49017-1919 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 03 Benton Harbor | Family Farm & Home, Inc | Attn: Al Fansler, President | 1391 Cinema Way | Benton Harbor, MI 49022-2328 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 04 Wayland | Family Farm & Home, Inc | Attn: Al Fansler, President | 376 Reno Dr | Wayland, MI 49348-1277 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 05 Alma | Family Farm & Home, Inc | Attn: Al Fansler, President | 7600 N Alger Rd | Alma, MI 48801-9319 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 06 Peru | Family Farm & Home, Inc | Attn: Al Fansler, President | 780 N Broadway | Peru, IN 46970-1027 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 07 Richmond | Family Farm & Home, Inc | Attn: Al Fansler, President | 6687S Gratiot | Richmond, MI 48062-1910 | | First Class Mail |
| Family Farm & Home 08 Mason | Family Farm & Home, Inc | Attn: Al Fansler, President | 558 N Cedar St | Mason, MI 48854-1015 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 09 Grand Rapids | Family Farm & Home, Inc | Attn: Al Fansler, President | 4325 Plainfield Ave NE | Grand Rapids, MI 49525-1613 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 10 Gladwin | Family Farm & Home, Inc | Attn: Al Fansler, President | 1260 E Cedar Ave | Gladwin, MI 48624-7004 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 11 Allendale | Family Farm & Home, Inc | Attn: Al Fansler, President | 6101 Lake Michigan Dr | Allendale, MI 49401-9215 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 12 Newaygo | Family Farm & Home, Inc | Attn: Al Fansler, President | 139 W River Valley Dr | Newaygo, MI 49337-8456 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 13 Allegan | Family Farm & Home, Inc | Attn: Al Fansler, President | 1596 Lincoln Rd | Allegan, MI 49010-9104 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 14 Charlevoix | Family Farm & Home, Inc | Attn: Al Fansler, President | 6500 M66 North | Charlevoix, MI 49720-9272 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 15 Gaylord | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 1401 W Main St | Gaylord, MI 49735-2006 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 16 Manistee | Family Farm & Home, Inc | Attn: Al Fansler, President | 1183 Us Hwy 31S | Manistee, MI 49660-2233 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 17 Portland | Family Farm & Home, Inc | Attn: Al Fansler, President | 1870 E Grand River Ave | Portland, MI 48875-9500 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 18 Reed City | Family Farm & Home, Inc | Attn: Al Fansler, President | 21875 N Park St | Reed City, MI 49677-9307 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 19 Muskegon | Family Farm & Home, Inc | Attn: Al Fansler, President | 2301 Holton Rd | Muskegon, MI 49445-1676 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 20 Swartz Creek | | | | tim@familyfarmandhome.com | Email |
| Family Farm & Home 21 Holland | Family Farm & Home, Inc | Attn: Al Fansler, President | 716 Chicago Dr Ste500, Ste 500 | Holland, MI 49423-4098 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 22 Almont | Family Farm & Home, Inc | Attn: Al Fansler, President | 888 Van Dyke Hwy | Almont, MI 48003-8558 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 23 Chelsea | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 1040 South Main St | Chelsea, MI 48118-1409 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 24 Clare | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 10360 S Clare Ave | Clare, MI 48617-1497 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 25 Corunna | Family Farm & Home, Inc | Attn: Al Fansler, President | 2500 E M-21 | Corunna, MI 48817-1117 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 26 Auburn | Family Farm & Home, Inc | Attn: Al Fansler, President | 350 N Grandstaff Dr | Auburn, IN 46706-1600 | aol@truevalue.com | Email<br>First Class Mail |
| Family Farm & Home 27 Sparta | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 53 Applewood Dr | Sparta, MI 49345-1709 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 28 Cadillac | Family Farm & Home, Inc | Attn: Al Fansler, President | 2025 N Mitchell | Cadillac, MI 49601-1137 | | First Class Mail |
| Family Farm & Home 29 St Johns | Family Farm & Home, Inc | Attn: Al Fansler, President | 1977 S Scotts Rd | St Johns, MI 48879-9039 | atuck@truevalue.net | Email<br>First Class Mail |
| Family Farm & Home 31 Adrian | Family Farm & Home, Inc | Attn: Al Fansler, President | 1392 S Main St | Adrian, MI 49221-4307 | | First Class Mail |
| Family Farm & Home 32 Three Rivers | Family Farm & Home, Inc | Attn: Al Fansler, President | 1326 W Broadway | Three Rivers, MI 49093-8575 | | First Class Mail |
| Family Farm & Home 34 Fenton | Family Farm & Home, Inc | Attn: Al Fansler, President | 15100 Silver Parkway | Fenton, MI 48430-3449 | | First Class Mail |
| Family Farm & Home 35 Defiance | Family Farm & Home, Inc | Attn: Al Fansler, President | 1500 N Clinton St, Ste 6 | Defiance, OH 43512-2502 | | First Class Mail |
| Family Farm & Home 36 Charlotte | Family Farm & Home, Inc | Attn: Al Fansler, President | 1658 Lansing Rd | Charlotte, MI 48813-8455 | | First Class Mail |
| Family Farm & Home 37 Bowling Green | Family Farm & Home, Inc | Attn: Al Fansler, President | 1080 S Main St A | Bowling Green, OH 43402-4741 | jake@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 38 Cedar Springs | Family Farm & Home, Inc | Attn: Al Fansler, President | 4175 17 Mile Rd | Cedar Springs, MI 49319-9451 | | First Class Mail |
| Family Farm & Home 39 Austintown | Family Farm & Home, Inc | Attn: Al Fansler, Ceo | 4477 Mahoning Ave | Austintown Township, OH 44515-1622 | | First Class Mail |
| Family Farm & Home 40 Bucyrus | Family Farm & Home, Inc | Attn: Al Fansler, Ceo | 2460 E Mansfield St | Bucyrus, OH 44820-2025 | | First Class Mail |
| Family Farm & Home 41 Sandusky | Family Farm & Home, Inc | Attn: Al Fansler, Ceo | 605 W Sandusky Ave | Sandusky, MI 48471-9704 | | First Class Mail |
| Family Farm & Home 43 Alliance | Family Farm & Home, Inc | Attn: Timothy Fansler Fansler, Co-President / Cmo | 1370 E State St | Alliance, OH 44601-4919 | | First Class Mail |
| Family Farm & Home 44 Northwood | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President, Cmo | 3700 Williston Rd | Northwood, OH 43619-2002 | | First Class Mail |
| Family Farm & Home 47 Piqua | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 1243 E Ash St, Ste 200 | Piqua, OH 45356-4107 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 48 Bluffton | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 990 N Main St | Bluffton, IN 46714-1316 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 49 Findlay | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 15276 Us Route 224 | Findlay, OH 45840-9367 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 50 Big Rapids | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 1250 Perry Ave | Big Rapids, MI 49307-2115 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 51 Flat Rock | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 27311 Telegraph Rd | Flat Rock, MI 48134-0001 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 52 Monroe | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 205 N Telegraph Rd | Monroe, MI 48162 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 53 Bad Axe | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 760 N Van Dyke, Ste A | Bad Axe, MI 48413-1114 | tim@familyfarmandhome.com | Email<br>First Class Mail |
| Family Farm & Home 54 Hillsdale | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 2982 W Carleton Rd | Hillsdale, MI 49242-1363 | tim@familyfarmandhome.com | Email<br>First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Family Farm & Home 56 Hillsboro | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President | 1472 N High St | Hillsboro, OH 45133-9401 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 57 Washington | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 66030 Vandyke | Washington, MI 48095-2013 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 58 Harrison | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President Cmo | 10501 New Haven Rd | Harrison, OH 45030-2734 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 59 Madison | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President Cmo | 6600 N Ridge Rd | Madison, OH 44057-2554 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 60 Hagerstown | Family Farm & Home, Inc | Attn: Al Fansler, Ceo | 1539 Potomac Ave | Hagerstown, MD 21742-2930 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 61 Meadville | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President / Cmo | 16218 Conneaut Lake Rd | Meadville, PA 16335-3804 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 62 Howell | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President / Cmo | 3685 E Grand River Ave | Howell, MI 48843-7652 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 63 Mansfield | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President, Cmo | 2196 W 4Th St | Mansfield, OH 44906-1203 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 65 Kahkaka | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President-Cmo | 9059 State Rte 14 Ste A | Stsboro, OH 44241-5669 | tracy@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 65 Brooklyn | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President-Cmo | 400 South Main St | Brooklyn, MI 49230 | tracy@familyfarmandhome.com TRACY@FAMILYFARMANDHOME.COM | Email / First Class Mail |
| Family Farm & Home 67 Whitehall | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President Cmo | 3165 Colby Rd | Whitehall, MI 49461-9637 | tracy@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 68 Hastings | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President Cmo | 760 W State St | Hastings, MI 49058-0001 | tracy@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 69 Tecumseh | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President Cmo | 2655 W Chicago Dr | Tecumseh, MI 49286-0001 | tracy@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 70 Clarion | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 22631 Pa 68 | Clarion, PA 16214 | store70@familyfarmandhome.com; tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 71 Bellefontaine | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 1710 S Main St | Bellefontaine, OH 43311 | store71@familyfarmandhome.com; tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 72 Aliquippa | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 3113 Green Garden Rd | Aliquippa, PA 15001 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 72 Aliquippa | Attn: Tim Fansler, Owner | 3113 Green Garden Rd | Aliquippa, PA 15001 | | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 73 Belle Vernon | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 800 Rostraver Rd | Belle Vernon, PA 15012 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 73 Belle Vernon | Attn: Tim Fansler, Owner | 800 Rostraver Rd | Belle Vernon, PA 15012 | | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 74 Greenville | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 1325 W Washington St | Greenville, MI 48838 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 74 Greenville | Attn: Tim Fansler, Owner | 1325 W Washington St | Greenville, MI 48838 | | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 75 Erie | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 7200 Peach St Unit 180 | Erie, PA 16509 | accountspayable@familyfarmandhome.com; tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home 76 Fruitport | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 5580 Harvey St Ste A | Muskegon, MI 49444 | Accountspayable@familyfarmandhome.com; tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home Muskegon | Family Farm & Home, Inc | Attn: Alan Fansler, President | 900 Third St, Ste 302 | Muskegon, MI 49440-1152 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home Muskegon | Attn: Alan Fansler, President | 900 Third Street | Suite 302 | Muskegon, MI 49440-1152 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home Muskegon | 900 Third Street | Suite 302 | Muskegon, MI 49440-1152 | | | First Class Mail |
| Family Farm & Home Pog Room | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 4325 Plainfield Ave Ne | Grand Rapids, MI 49525 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home Pog Room | Attn: Tim Fansler, Owner | 4325 Plainfield Ave Ne | Grand Rapids, MI 49525 | | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home Pog Room | 4325 Plainfield Ave Ne | Grand Rapids, MI 49525 | | | | First Class Mail |
| Family Farm & Home Warehouse 55 Northwood | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 3700 Williston Rd | Northwood, OH 43619-2002 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home Wlse 90 Elyria | Family Farm & Home, Inc | Attn: Timothy Fansler , Co-President-Cmo | 805 Leo Bullocks Parkway | Elyria, OH 44035 | tracy@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home Wlse Grand Rapids | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 2356 Turner Ave Nw, Ste A | Grand Rapids, MI 49544-2006 | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home(46) Warren | Attn: Tim Fansler, Co-President - Cmo | 3850 Elm Road | Warren, OH 44483-2648 | | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home(46) Warren | 3850 Elm Road | Warren, Oh 44483-2648 | | | | First Class Mail |
| Family Farm & Home, Inc (42) Burton | Attn: Tim Fansler, Co-President / Cmo | 1145 N Belsay Rd | Burton, MI 48509-1653 | | tim@familyfarmandhome.com | Email / First Class Mail |
| Family Farm & Home, Inc (42) Burton | Family Farm & Home Inc (42) B | 1145 N Belsay Rd | Burton, MI 48509-1653 | | | First Class Mail |
| Family Farm & Home, Inc (45) | Attn: Timothy Fansler, Co-President, CMO | 2100 Columbus Ave | Washington Court House, OH 43160-1152 | | | First Class Mail |
| Family Farm & Home, Inc (45) Washington Court House | Family Farm & Homeinc (45) Wa | 2100 Columbus Ave | Washington Court House, OH 43160-1152 | | | First Class Mail |
| Family Farm & Home, Inc 42 Burton | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President / Cmo | 1145 N Belsay Rd | Burton, MI 48509-1653 | | First Class Mail |
| Family Farm & Home,Inc 45 Washington Court House | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President, Cmo | 2100 Columbus Ave | Washington Court House, OH 43160-1152 | | First Class Mail |
| Family & Home46 Warren | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 3850 Elm Rd | Warren, OH 44483-2648 | | First Class Mail |
| Family Farm Stores | Attn: Patrick Ansel, President | 205 Dillon St | Spearman, TX 79081-2058 | | jhba944@gmail.com | Email / First Class Mail |
| Family Farm Stores | Ansel Family Farm Stores, Inc | Attn: Patrick Ansel, President | 205 Dillon St | Spearman, TX 79081-2058 | jhba944@gmail.com | Email / First Class Mail |
| Family Farm Stores | 205 Dillon St. | Spearman, Tx 79081-2058 | | | | First Class Mail |
| Family Farm Stores, True Value | Attn: Patrick Ansel, President | 501 North Dumas Ave | Dumas, TX 79029-2417 | | dumas@familyfarmstores.com | Email / First Class Mail |
| Family Farm Stores, True Value | Ansel Family Farm Stores, Inc | Attn: Patrick Ansel, President | 501 N Dumas Ave | Dumas, TX 79029-2417 | dumas@familyfarmstores.com | Email / First Class Mail |
| Family Farm Stores, True Value | Family Farm Stores True Value | 501 North Dumas Ave | Dumas, Tx 79029-2417 | | | First Class Mail |
| Family Hardware | Family Hardware, LLC | Attn: Jeremy Peterson, Managing Member | 622 Se 47Th Terrace | Cape Coral, FL 33904-0001 | jpeterson@familyhardware.com | Email / First Class Mail |
| Family Hardware Corp | Attn: Natalie Santos-Castillo, President | 1106 Blue Hill Ave | Dorchester, MA 02124-0001 | | familyhardwareco@aol.com | Email / First Class Mail |
| Family Stores True Value | World Enterprises | Attn: Terry Gustafson | 4860 S Redwood Rd | Taylorsville, UT 84123-4226 | Terryg279@gmail.com | Email / First Class Mail |
| Family Stores True Value | Attn: Terry Gustafson | 4860 S Redwood Rd | Taylorsville, UT 84123-4226 | | Terryg279@gmail.com | Email / First Class Mail |
| Family Stores True Value | 4860 S Redwood Rd | Taylorsville, Ut 84123-4226 | | | | First Class Mail |
| Family Support Payment Center | P.O. Box 109001 | Jefferson City, MO 65110 | | | | First Class Mail |
| Family Tree Industry Limited | Yuanzhou St | Yuanzhou Town | Huizhou, Guang Dong 516000 | China | | First Class Mail |
| Family Tree Industry Limited | 18th Fl, On Hong Commercial | Bldg 145 Hennessy Rd | Wanchai, Hong Kong 999077 | China | | First Class Mail |
| Family Tree Nursery H&Gs | Family Tree, Inc | Attn: Eric T Nelson, President | 7036 Nieman Rd | Shawnee, KS 66203-4030 | markt@familytreenursery.com | Email / First Class Mail |
| Family Tree Nursery H&Gs | Attn: Eric T Nelson, President | 7036 Nieman Rd | Shawnee, KS 66203-4030 | | markt@familytreenursery.com | Email / First Class Mail |
| Family Tree Nursery H&Gs | The Overland Park Garden Center, Inc | Attn: Eric T Nelson, President | 8424 Farley St | Overland Park, KS 66212-4426 | jonahn@familytreenursery.com | Email / First Class Mail |
| Family Tree Nursery H&Gs | Attn: Eric T Nelson, President | 8424 Farley St | Overland Park, KS 66212-4426 | | jonahn@familytreenursery.com | Email / First Class Mail |
| Family Tree Nursery H&Gs | 8424 Farley St | Overland Park, Ks 66212-4426 | | | | First Class Mail |
| Family Tree Nursery H&Gs | 7036 Nieman Rd. | Shawnee, Ks 66203-4030 | | | | First Class Mail |
| Family True Value Hardware | Family Hardware, LLC | Attn: James Basinger, Owner | 111 Cherry St | Bluffton, OH 45817-1509 | fmhardware@yahoo.com | Email / First Class Mail |
| Family True Value Hardware | Family Hardware, LLC | Attn: James Basinger, Owner | 111 Cherry St | Bluffton, OH 45817-1509 | jbasinger@basingergh.com | Email / First Class Mail |
| Family True Value Hdw | Attn: Jeffrey A Kantner | 111Cherry St | Bluffton, OH 45817-1309 | | jakantner@hotmail.com | Email / First Class Mail |
| Famous Lubricants, Inc. | 124 West 47Th Street | Chicago, IL 60609 | | | | First Class Mail |
| Fan J Yang | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Fan J Yang | Address Redacted | | | | | First Class Mail |
| Fancy Panz | 28240 Agoura Rd, Ste 103 | Agoura, CA 91301 | | | | First Class Mail |
| Fancy Panz | 1463 E Weisgarber Rd | Knoxville, TN 37909 | | | | First Class Mail |
| Fandango LLC | 62305 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Fannel Manning LLC | 2602 N Proctor St | Ste 201 | Tacoma, WA 98407 | | | First Class Mail |
| Fanhs - Midwest | C/o Angeles R Cacandang | 5120 Golf Road | Skokie, IL 60077 | | | First Class Mail |
| Fanisha Davis | Address Redacted | | | | | First Class Mail |
| Fanlight Corp | 7200 W 66th St | Bedford Park, IL 60638 | | | | First Class Mail |
| Fanlight Corp | 2000 S Grove Ave | Building B | Ontario, CA 91761 | | | First Class Mail |
| Fanlight Corp | 2000 S Grove Ave | Building B | Ontario, CA 91761 | | | First Class Mail |
| Fanny Fernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Fantasia Clayton | Address Redacted | | | | | First Class Mail |
| Fantastic Gardens Aruba N.V. | Attn: Grace Maduro, Managing Director | Bushiri 14 | Oranjestad | Aruba | tulwina@fantasticgardensaruba.com | Email / First Class Mail |
| Fantastic Gardens Aruba N.v. | Bushiri 14 | Oranjestad | Aruba | | | First Class Mail |
| Fanuel R Rodriguez | Address Redacted | | | | | First Class Mail |
| Faozia Rabo | Address Redacted | | | | | First Class Mail |
| Far East American | 5410 Mcconnell Ave | Los Angeles, CA 90066 | | | | First Class Mail |
| Far North International | 2405 W Haven Ave | New Lenox, IL 60451 | | | | First Class Mail |
| Far North Int'l | Far North International | 2405 W Haven Avenue | New Lenox, IL 60451 | | | First Class Mail |
| Fargo Rental | Fargo Rental Inc | Attn: Mark Gilbertson, Pres | 3201 32 St South | Fargo, ND 58104-8815 | markgilbertson@rentalusa.net | Email / First Class Mail |
| Fargo Rental | Attn: Mark Gilbertson, Pres | 3201 32 St South | Fargo, ND 58104-8815 | | markgilbertson@rentalusa.net | Email / First Class Mail |
| Fargo Rental | 3201 32 St South | Fargo, Nd 58104-8815 | | | | First Class Mail |
| Faribault Fleet Supply | Faribault Fleet Supply Inc | Attn: Mike Tomsche, President | 80 W ern Ave | Faribault, MN 55021-4517 | fleetsupply@mainstreetcom.com | Email / First Class Mail |
| Faribault Fleet Supply | Attn: Mike Tomsche, President | 80 Western Ave | Faribault, MN 55021-4517 | | fleetsupply@mainstreetcom.com | Email / First Class Mail |
| Faribault Fleet Supply | 80 Western Ave | Faribault, MN 55021-4517 | | | | First Class Mail |
| Faribo Farm & Home Supply | Michael S Ford | Attn: Michael S Ford, President | 80 W ern Ave | Faribault, MN 55021-4517 | fhs@hickorytech.net | Email / First Class Mail |
| Farley'S & Sethers Candy Co | P.O. Box 116631 | Atlanta, GA 30368 | | | | First Class Mail |
| Farm & City Supply | Farm & City Supply, LLC | Attn: Caroline E Koenig, Member | 1825 E Army Post Rd | Des Moines, IA 50320-0001 | | First Class Mail |
| Farm & City Supply | 1825 E Army Post Road | Des Moines, Ia 50320-0001 | | | | First Class Mail |
| Farm & Home Lumber | | | | | alfredo@farmandhomelumber.com | Email / First Class Mail |
| Farm & Home Service | Farm & Home Service Inc | Attn: H Calvin Day, Owner | 7625 Main St | Sykesville, MD 21784 | fyfhs@comcast.net | Email / First Class Mail |
| Farm & Home Service | 7625 Main Street | Sykesville, Md 21784 | | | | First Class Mail |
| Farm & Home True Value Supply | Farm & Home Supply Co | Attn: Dennis Buxbaum | 809 E Main St | Sidney, MT 59270-4751 | | First Class Mail |
| Farm Innovators Inc | P O Box 546 | Plymouth, IN 46563 | | | | First Class Mail |
| Farm Innovators, Inc | P.O. Box 546 | Plymouth, IN 46563 | | | | First Class Mail |
| Farm Innovators, Inc | P.O. Box 546 | Plymouth, IN 46563 | | | kayla@farminnovators.com | Email / First Class Mail |
| Farm Innovators, Inc | Attn: Kayla Surma | 2255 Walter Glaub Dr | Plymouth, IN 46563 | | kayla@farminnovators.com | Email / First Class Mail |
| Farm Innovators, Inc | P.O. Box 546 | Plymouth, IN 46563 | | | btclark@farminnovators.com | Email / First Class Mail |
| Farm Innovators, Inc | 2255 Walter Glaub Dr | Plymouth, IN 46563 | | | | First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Farm King Corporate Office | Attn: Kim | 730 North Bower | Macomb, IL 61455 | | First Class Mail |
| Farm King Corporate Office | Attn: Aaron Smith | 730 North Bower | Macomb, IL 61455 | | First Class Mail |
| Farm King Supply Inc | Mid-States Dist Vendor 970316 | P.O. Box 961001 | Fort Worth, TX 76161-0001 | | First Class Mail |
| Farm King Supply Inc - Mid-States | 730 Bower Rd | Macomb, IL 61455 | | | First Class Mail |
| Farm Service Inc | Farm Service, Inc | Attn: Larry Singleton | 1100 Southwest Front | Walnut Ridge, AR 72476-9998 | farm_service@yahoo.com | Email |
| | | | | | First Class Mail |
| Farm Service True Value | Farm Service, Inc | Attn: Larry Singleton | 911 Townsend Dr | Pocahontas, AR 72455-4176 | tanderson@fsicoop.com | Email |
| | | | | | First Class Mail |
| Farm Store True Value | Farm Store LLC | Attn: Lori Long, Owner | 9090 Us Hwy 70 E | Mcewen, TN 37101 | farmstoretruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Farm Store True Value | Attn: Lori Long, Owner | 9090 Us Highway 70 E | Mcewen, TN 37101 | | farmstoretruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Farm Store True Value | 9090 Us Highway 70 E | Mcewen, TN 37101 | | | First Class Mail |
| Farm Supply True Value | Farm Supply LLC | Attn: Jason Governo, Owner | 304 Rogers St | Barnesville, GA 30204-1480 | sales@farmsupplystore.com | Email |
| | | | | | First Class Mail |
| Farm Supply True Value | Farm Supply LLC | Attn: Jason Governo | 100 Louis Dr | Barnesville, GA 30204-1480 | sales@farmsupplystore.com | Email |
| | | | | | First Class Mail |
| Farm Supply True Value | Blue Supply, Inc | Attn: Jason Governo, Ceo | 304 Rogers St | Barnesville, GA 30204-1480 | sales@farmsupplystore.com | Email |
| | | | | | First Class Mail |
| Farm Supply True Value | Attn: Jason Governo | 100 Louis Drive | Barnesville, GA 30204-1480 | | sales@farmsupplystore.com | Email |
| | | | | | First Class Mail |
| Farm Supply True Value | 100 Louis Drive | Barnesville, GA 30204-1480 | | | First Class Mail |
| Farm&City Supply | Attn: Caroline E Koenig, Member | 1825 E Army Post Road | Des Moines, IA 50320-0001 | | First Class Mail |
| Farm&Home Svc | Attn: H Calvin Day, Owner | 7625 Main Street | Sykesville, MD 21784 | | Sylhs@comcast.net | Email |
| | | | | | First Class Mail |
| Farmer Bros Co | P.O. Box 732855 | Dallas, TX 75373 | | | First Class Mail |
| Farmer Exterminators | P.O. Box 1398 | Corsicana, TX 75151 | | | First Class Mail |
| Farmer John's Greenhouse | Farmer John's Greenhouse, Inc | Attn: Richard Darryl Zoner, President | 26950 Haggerty Rd | Farmington Hills, MI 48331-3407 | info@farmerjohngreenhouse.com | Email |
| | | | | | First Class Mail |
| Farmer John's Greenhouse | Attn: Richard Darryl Zoner, President | 26950 Haggerty Road | Farmington Hills, MI 48331-3407 | | info@farmerjohngreenhouse.com | Email |
| | | | | | First Class Mail |
| Farmer John's Greenhouse | 26950 Haggerty Road | Farmington Hills, MI 48331-3407 | | | First Class Mail |
| Farmers Cooperative - Decatur | | | | | Steves@farmercoop.com | Email |
| Farmers Cooperative - Elkins | Farmers Cooperative Assoc | Attn: Matt Crabtree | 2049 Twin Oaks Dr | Elkins, AR 72727-9259 | andreac@farmercoop.com | Email |
| | | | | | First Class Mail |
| Farmers Cooperative - Lincoln | Farmers Cooperative Assoc | Attn: Matt Crabtree | 113 E Pridemore Dr | Lincoln, AR 72744-9014 | taylorw@farmercoop.com | Email |
| | | | | | First Class Mail |
| Farmers Cooperative Inc | Farmers Cooperative Inc | Attn: Barry Long, Owner | 1841 Howard St W | Live Oak, FL 32064 | karenf@farmerscooperative.org | Email |
| | | | | | First Class Mail |
| Farmers Cooperative Inc | Attn: Barry Long, Owner | 1841 Howard Street W | Live Oak, FL 32064 | | karenf@farmerscooperative.org | Email |
| | | | | | First Class Mail |
| Farmers Cooperative Inc | 1841 Howard Street W | Live Oak, FL 32064 | | | First Class Mail |
| Farmer's Daughter H&Gs | 351 W Railroad Ave | Shrewsbury, PA 17361 | | | First Class Mail |
| Farmers Defense | Attn: Whitney Glum | 157 Sans Rd | Watsonville, CA 95076 | | whitney@farmersdefense.com | Email |
| | | | | | First Class Mail |
| Farmers Defense LLC | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Farmers Defense LLC | 157 Sans Road | Watsonville, CA 95076 | | | First Class Mail |
| Farmers Defense LLC | 157 Sans Rd | Watsonville, CA 95076 | | | First Class Mail |
| Farmers Hardware | Farmer's Hardware | Attn: Ramiro Guerrero, Store Manager | 11312 Main St | Lamont, CA 93241-2822 | RICARDO.RAMOS@FARMERSHARDWARE.NET | Email |
| | | | | | First Class Mail |
| Farmers Hardware | Ben Hill Lumber & Supply Co, Inc | Attn: Sam Florence, Owner | 1211 Atlanta Hwy | Madison, GA 30650-1111 | farmerpsh@aol.com | Email |
| | | | | | First Class Mail |
| Farmers Lumber & Gambles | Farmers Lumber & Gambles Cooperative | Attn: Bryan Moen, Owner | 508 Main Ave | New Salem, ND 58563 | gambles@westriv.com | Email |
| | | | | | First Class Mail |
| Farmers Market Foods LLC | 1420 Ensell Rd. | Lake Zurich, IL 60047 | | | First Class Mail |
| Farmers Market Garden Center | Attn: Jennifer Paravola, VP | 4110 N Elston Avenue | Chicago, IL 60618-2108 | ramona@gardenchicago.com | Email |
| | | | | | First Class Mail |
| Farmers Market Garden Center | Fmgc li LLC | Attn: Jennifer Paravola, Vice-President | 4110 N Elston Ave | Chicago, IL 60618-2108 | lisa@gardenchicago.com | Email |
| | | | | | First Class Mail |
| Farmers Market Garden Center | 4110 N. Elston Avenue | Chicago, Il 60618-2108 | | | First Class Mail |
| Farmers True Value Conway | | | | | algann@mfa-inc.com | Email |
| Farmers True Value Exchange | | | | | LGregory@mfa-inc.com | Email |
| Farmers True Value Hardware | 221 S Adams Ave | Rayne, LA 70578 | | | First Class Mail |
| Farmers True Value Hdwe | Farmers True Value Hardwre, Inc | Attn: Daniel Simoneaux | 221 S Adams Ave | Rayne, LA 70578-5835 | Farmerstvhardware@gmail.com | Email |
| | | | | | First Class Mail |
| Farmers True Value Hdwe | Attn: Daniel Simoneaux | 221 S Adams Ave | Rayne, LA 70578-5835 | | Farmerstvhardware@gmail.com | Email |
| | | | | | First Class Mail |
| Farmers True Value Hdwe | 221 S Adams Ave | Rayne, La 70578-5835 | | | First Class Mail |
| Farmers Union Lumber True Value | Farmers Union Lumber Co, of Wolf Point, Montana | Attn: Linder Hanks | 101 2Nd Ave S | Wolf Point, MT 59201-1504 | farmersunionlbr@nemont.net | Email |
| | | | | | First Class Mail |
| Farmers Union Lumber True Value | Attn: Linder Hanks | 101 2Nd Ave S | Wolf Point, MT 59201-1504 | | farmersunionlbr@nemont.net | Email |
| | | | | | First Class Mail |
| Farmers Union Lumber True Valu | 101 2nd Ave S | Wolf Point, Mt 59201-1504 | | | First Class Mail |
| Farmers Union True Value Hdwe | 244 Front St | Farmington, ME 04938 | | | First Class Mail |
| Farmhouse Paint | 327 N Tennessee St | Cartersville, GA 30120 | | | First Class Mail |
| Farmington Farmers Union | Attn: Logan Nutting, Manager | 244 Front St | Farmington, ME 04938-0001 | | farmersunion@gwi.net | Email |
| | | | | | First Class Mail |
| Farmington Taylor Rental & Self Storage | Scott C Kobbe | Attn: Linda Kobbe, President | 67 Nh Route 11 | Farmington, NH 03835-3835 | scott@taylorrentalfarmington.com | Email |
| | | | | | First Class Mail |
| Farnham & Pfile Rentals | Farnham & Pfile Rtls/Induserve | Attn: Kurt R Johnson | 4306 State Rte 51 S | Belle Vernon, PA 15012-3533 | kjohnson@farnhamandpfile.com | Email |
| | | | | | First Class Mail |
| Farnham & Pfile Rentals | Farnham & Pfile Rentals, Inc | Attn: Kurt R Johnson | 4306 State Rte 51 S | Belle Vernon, PA 15012-3533 | kjohnson@farnhamandpfile.com | Email |
| | | | | | First Class Mail |
| Farnham & Pfile Rentals | Farnham & Pfile Rtls/Induserve | 4306 State Rte 51 S | Belle Vernon, Pa 15012-3533 | | | First Class Mail |
| Farnsworth Lumber | Farnsworth Lumber, Inc | Attn: Justin Farnsworth, Treasurer | 181 Great Rd | Shirley, MA 01464-2816 | | First Class Mail |
| Faro International, Inc | 151 Kalmus Dr | Ste M6 | Costa Mesa, CA 92626 | | First Class Mail |
| Faro Int'l, Inc. | 151 Kalmus Drive, Ste M6 | Costa Mesa, CA 92626 | | | First Class Mail |
| Farrell Calhoun Co Inc | Farrell-Calhoun Inc | Attn: John Anthony Ward Iii, Owner | 221 E Carolina Ave | Memphis, TN 38126 | anthonyward@farrellcalhoun.com | Email |
| | | | | | First Class Mail |
| Farrell Calhoun Co. Inc. | Attn: John Anthony Ward Iii, Owner | 221 East Carolina Avenue | Memphis, TN 38126 | | anthonyward@farrellcalhoun.com | Email |
| | | | | | First Class Mail |
| Farrell Calhoun Co. Inc. | 221 East Carolina Avenue | Memphis, Tn 38126 | | | First Class Mail |
| Faro International, Inc | 151 Kalmus Dr, Ste M6 | Costa Mesa, CA 92626 | | | service@faroint.com | Email |
| | | | | | First Class Mail |
| Farrs True Value Hardware | Farr's Hardware, Inc | Attn: Jay D Farr, President | 220 N Central | Coquille, OR 97423-1242 | farrshardware@msn.com | Email |
| | | | | | First Class Mail |
| Farrs True Value Hardware | Attn: Jay D Farr, President | 220 N Central | Coquille, OR 97423-1242 | | farrshardware@msn.com | Email |
| | | | | | First Class Mail |
| Farrs True Value Hardware | 220 N Central | Coquille, Or 97423-1242 | | | First Class Mail |
| Farrs True Value Hdwe | Farr's Hardware, Inc | Attn: Jay D Farr, President | 880 S 1St St | Coos Bay, OR 97420-1566 | FarrsHardware@msn.com | Email |
| | | | | | First Class Mail |
| Farrs True Value Hdwe | Attn: Jay D Farr, President | 880 S 1St St | Coos Bay, OR 97420-1566 | | FarrsHardware@msn.com | Email |
| | | | | | First Class Mail |
| Farrs True Value Hdwe | 880 S 1st St | Coos Bay, Or 97420-1566 | | | First Class Mail |
| Farver True Value Hardware | | | | | farvertv@gmail.com | Email |
| Farwell Hardware | Milstead Hardware & Welding Supply Co | Attn: Steve Meeks, President | 305 Ave A South | Farwell, TX 79325-0001 | farwellhardware@hotmail.com | Email |
| | | | | | First Class Mail |
| Fasse Decorating Center | Fasse Decorating Center LLC | Attn: Greg Neerhof, Owner | 215 Pine St | Sheboygan Falls, WI 53085 | greg.neerhof@gmail.com | Email |
| | | | | | First Class Mail |
| Fasse Decorating Center | Attn: Greg Neerhof, Owner | 215 Pine Street | Sheboygan Falls, WI 53085 | | greg.neerhof@gmail.com | Email |
| | | | | | First Class Mail |
| Fasse Decorating Center | 215 Pine Street | Sheboygan Falls, Wi 53085 | | | First Class Mail |
| Fastenal | 2001 Theurer Blvd | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | P.O. Box 978 | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | Attn: Legal | 2001 Theurer Blvd | Winona, MN 55987 | | jmilek@fastenal.com | Email |
| | | | | | First Class Mail |
| Fastenal Company | 2001 Theurer Blvd | Winona, MN 55987 | | | jmilek@fastenal.com | Email |
| | | | | | First Class Mail |
| Fastenal Company | P.O. Box 529 | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | P.O. Box 1286 | Winona, MN 55987-1286 | | | First Class Mail |
| Fastenal Company | Attn: A/P | P.O. Box 529 | Winona, MN 55987 | | First Class Mail |
| Fastenal Company | 2001 Theurer Blvd | Winona, MN 55987 | | | First Class Mail |
| Fasteners For Retail | Attn:Holly Matiaridge | 225 Alpha Park | Cleveland, OH 44143 | | First Class Mail |
| Fasteners For Retail, Inc | c/o Credit | Attn: Michelle Bialek | 8181 Darrow Rd | Twinsburg, OH 44087 | michelle.bialek@siffron.com | Email |
| | | | | | First Class Mail |
| Fasteners Plus Inc | Attn: Rich Jacobs | P.O. Box 2235 | Fort Myers, FL 33902 | | First Class Mail |
| Fasteners Plus Inc | Attn: Lisa Jacobs | P.O. Box 2235 | Fort Myers, FL 33902 | | First Class Mail |
| Fastening Specialists | 726 Central Florida Pkwy | Orlando, FL 32824 | | | s.quintero@fasteningspecialists.com; cc@fasteningspecialists.com | First Class Mail |
| Fastening Specialists Inc | 726 Central Florida Pkwy | Orlando, FL 32824 | | | First Class Mail |
| Fastran | 91 Brentwood Drive | Brampton, ON L6T 1R1 | Canada | | First Class Mail |
| Fastsigns | 18921 E Plz Dr, Ste 102 | Parker, CO 80134 | | | First Class Mail |
| Fastspring | 801 Garden Street Suite 201 | Santa Barbara, CA 93101 | | | First Class Mail |
| Fastspring | 801 Garden St Ste 201 | Santa Barbara, CA 93101 | | | First Class Mail |
| Father Nature's Garden Center | Father Nature's Design & Planting Service, Inc. | Attn: Robert Pirrera, Owner | 559 Route 25A | Saint James, NY 11780-1404 | dadn4kidz@yahoo.com | Email |
| | | | | | First Class Mail |
| Father Nature's Garden Center | Attn: Robert Pirrera, Owner | 559 Route 25A | Saint James, NY 11780-1404 | | dadn4kidz@yahoo.com | Email |
| | | | | | First Class Mail |
| Father Nature's Garden Center | Father Nature's Garden Center | 559 Route 25a | Saint James, Ny 11780-1404 | | | First Class Mail |
| Faucet Grip, Inc | 700 Alosta Dr | Camarillo, NV 93010 | | | First Class Mail |
| Faucet Grip, Inc | 700 Alosta Dr | Camarillo, CA 93010 | | | First Class Mail |
| Faucet Grip, Inc | 700 Alosta Dr | 16 | Camarillo, CA 93010 | | First Class Mail |
| Faucet Queens Inc | 3249 Moody Pkwy | Moody, AL 35004 | | | First Class Mail |
| Faucet Queens Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | | First Class Mail |
| Faultless Casters | Jim Hickey | 505 W Airport Dr | Watertown, GA 57201 | | First Class Mail |
| Faultless/Bon Ami Co | P.O. Box 80604 | City Of Industry, CA 91716 | | | First Class Mail |
| Faultless/Bon Ami Co | 1025 West 8Th St | Kansas City, MO 64101 | | | First Class Mail |
| Faultless/Bon Ami Co | 1025 W 8th St | Kansas City, MO 64101 | | | First Class Mail |
| Faultless/Bon Ami Co | 1009 W 8th St | Kansas City, MO 64101 | | | First Class Mail |
| Fausto G Guerrero | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | First Class Mail |
| Fausto J Encarnacion | Address Redacted | | | | First Class Mail |
| Favian Mercado Jr | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | First Class Mail |
| Fawcett Co Inc | P.O. Box 75703 | Cleveland, OH 44101 | | | First Class Mail |
| Fawcett Company | P.O. Box 633419 | Cincinnati, OH 45263-3419 | | | First Class Mail |
| Fawcett Company | 3863 Congress Pkwy | Richfield, OH 44286 | | | First Class Mail |
| Fawcett Company Inc | P.O. Box 75703 | Cleveland, OH 44101-4755 | | | First Class Mail |
| Fawcett Company Inc | Missy Rieg | 3863 Congress Pkwy | Richfield, OH 44286 | | First Class Mail |
| Fawcett Company Inc | Attn: Missy Rieg | 3863 Congress Pkwy | Richfield, OH 44286 | | First Class Mail |
| Fayard Hardware | Fayard Hardware, Inc | Attn: Jerry Craft, Owner | 80 Wilson Blvd S | Naples, FL 34117-9386 | gjulotta@aol.com | Email |
| | | | | | First Class Mail |
| Fayard Hardware | Attn: Jerry Craft, Owner | 80 Wilson Blvd S | Naples, FL 34117-9386 | | gjulotta@aol.com | Email |
| | | | | | First Class Mail |
| Fayard Hardware | 80 Wilson Blvd S | Naples, Fl 34117-9386 | | | First Class Mail |
| Fayetteville Lumber & Supply | P.O. Box 931 | Fayetteville, TN 37334 | | | First Class Mail |
| Fazzino Auto Parts, Inc | dba Fazzino Auto True Value | 120 N Colony St | Wallingford, CT 06492 | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Fazzino Auto True Value | Fazzino Auto Parts, Inc | Attn: Wayne Fazzino | 120 N Colony St | Wallingford, CT 06492-3651 | wfazzino@snet.net | Email<br>First Class Mail |
| Fbc Chemical Corp | P.O. Box 931180 | Cleveland, OH 44193 | | | | First Class Mail |
| Fbc Chemical Corp | P.O. Box 931180 | 634 Route 228 | Cleveland, OH 44193 | | | First Class Mail |
| Fbc Chemical Corp | P.O. Box 599 | 634 Route 228 | Mars, PA 16046 | | | First Class Mail |
| FBC Chemical Corporation | P.O. Box 599 | Mars, PA 16046 | | | sarahhudac@fbcchem.com | Email<br>First Class Mail |
| Fbg Bottling Group LLC | P.O. Box 599 | 634 Route 228 | Mars, PA 16046 | | | First Class Mail |
| Fbg Bottling Group LLC | 9244 River Otter Dr | Fort Myers, FL 33912 | | | | First Class Mail |
| Fbg Bottling Group LLC | 8510 K St | Omaha, NE 68127 | | | | First Class Mail |
| FBG Bottling Group, LLC | Attn: Brian Lee | 2438 Plymouth Ave | Bexley, OH 43209 | | blee.frostop@gmail.com | Email<br>First Class Mail |
| Fbi Security | Fried Bros Inc | Attn: Alexander Ebrahimzodeh, Owner | 467 N 7Th St | Philadelphia, PA 19123 | fbisecurity@fbisecurity.com | Email<br>First Class Mail |
| Fbi Security | Attn: Alexander Ebrahimzodeh, Owner | 467 N 7Th St | Philadelphia, PA 19123 | | fbisecurity@fbisecurity.com | Email<br>First Class Mail |
| Fbi Security | 467 N. 7th St. | Philadelphia, PA 19123 | | | | First Class Mail |
| Fbs Group,Inc | 6513 W 64th St | Chicago, IL 60638 | | | | First Class Mail |
| Fc Brands LLC | c/o Regal Logistics | 2201 E Cerritos Ave | Anaheim, CA 92806 | | | First Class Mail |
| Fc Brands LLC | 131 W 135th St, Ste 801 | New York, NY 10001 | | | | First Class Mail |
| Fc Brands LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Fc Industries LLC | P.O. Box 250401 | Atlanta, GA 30325 | | | | First Class Mail |
| Fc Industries LLC | P.O. Box 250401 | 19601 Hamilton Ave | Atlanta, GA 30325 | | | First Class Mail |
| Fc Industries LLC | 4350 Avery Dr, Ste 101 | Flowery Branch, GA 30542 | | | | First Class Mail |
| Fc Industries LLC | 1710 E Sepulveda Blvd | Carson, CA 90745 | | | | First Class Mail |
| Fc Industries LLC | 1130 E 230th St | Carson, CA 90745 | | | | First Class Mail |
| FC Young & Company, Inc | 400 Howell St | Bristol, PA 19007 | | | jeffcohn@youngcraft.com | Email<br>First Class Mail |
| Fcib | 8840 Columbia 100 Pkwy | Ste 100 | Columbia, MD 21045 | | | First Class Mail |
| Fci Graphics, Inc | 4600 North Olcott Ave | Harwood Heights, IL 60706 | | | | First Class Mail |
| Fcx Performance | (formerly Simone Engineering) | P.O. Box 712470 | Cincinnati, OH 45271-2470 | | | First Class Mail |
| Fcx Performance Inc | P.O. Box 712465 | Cincinnati, OH 45271-2465 | | | | First Class Mail |
| Fcx Performance Inc | P.O. Box 712465 | Cincinnati, OH 45271 | | | | First Class Mail |
| Fcx Performance Inc | Attn: Andrew White | 3000 E 14Th Ave | Columbus, OH 43219 | | | First Class Mail |
| Fe Moran Fire Protection | Fire Protection-North | 2165 Shermer Road Unit D | Northbrook, IL 60062 | | | First Class Mail |
| FE Moran, Inc Fire Protection of Northern Illinois | 2165 Shermer Rd, Unit D | Northbrook, IL 60062 | | | jemeil.howard@femoran.com | Email<br>First Class Mail |
| FE Moran, Inc Fire Protection of Northern Illinois | Attn: Haley L Schechter | 2265 Carlson Dr | Northbrook, IL 60062 | | haley.schechter@femoran.com | Email<br>First Class Mail |
| Feanix Valentine | Address Redacted | | | | | First Class Mail |
| Fed Chem LLC | Karen Siflies Office Mgr | 275 Keystone Dr | Bethlehem, PA 18020 | | | First Class Mail |
| Fed Chem LLC | Dept 781550 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Fed Chem Llc | Attn: Karen Siflies Office Mgr | 275 Keystone Dr | Bethlehem, PA 18020 | | | First Class Mail |
| Fed Ex | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | First Class Mail |
| Fed Ex Office | Customer Administrative Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | | First Class Mail |
| Fed Ex Office | c/o Customer Administrative Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | | First Class Mail |
| Fed Ex Office | Attn: Customer Administrative Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | | First Class Mail |
| Fedchem | P.O. Box 78000 | Dept 781550 | Detroit, MI 48278-1550 | | | First Class Mail |
| Fedchem | c/o Dept 781550 | P.O. Box 78000 | Detroit, MI 48278-1550 | | | First Class Mail |
| Federal Bryant | 219 W. Diversey | Elmhurst, IL 60126 | | | | First Class Mail |
| Federal Express Corp | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | First Class Mail |
| Federal Express Corp | P.O. Box 94515 | Palatine, IL 60094 | | | | First Class Mail |
| Federal Insurance Co | 202 N Illinois St, Ste 2600 | Indianapolis, IN 46204-1902 | | | | First Class Mail |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | wmsimkulak@duanemorris.com | Email<br>First Class Mail |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Federal International | P.O. Box 203505 | Dallas, TX 75320 | | | | First Class Mail |
| Federal Mogul/Champ/Wagner | P.O. Box 77584 | Detroit, MI 48277 | | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 400 E Second St | Boyertown, PA 19512 | | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 3168 Riverport Tech Center Dri | Maryland Heights, MO 63043 | | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 2100 Midway Ln | Smyrna, TN 37167 | | | | First Class Mail |
| Federal Packaging Corporation | Attn: Brian Harrington | P.O. Box 930 | State Rte 235 | St Paris, OH 43072 | | First Class Mail |
| Federal Process Corp | Dept 781552 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Federal Process Corp | 4520 Richmond Rd | Cleveland, OH 44128 | | | | First Class Mail |
| Federal Process Corp | 24901 Emery Rd | Cleveland, OH 44128 | | | | First Class Mail |
| Federal Process Corp | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Federal Process Corp | 2401 W Us Hwy 20 | Suite 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Federal Recycling | Corscana Equipment | 7935 Clayton Road | St. Louis, MO 63117 | | | First Class Mail |
| Federal Recycling Corsicana | Federal Recycling Corsicana Equipment | 7935 Clayton Road | St Louis, MO 63117 | | | First Class Mail |
| | Rental Agreement 2024 | | | | | |
| Federal Unemployment | Dept of The Treasury | Internal Revenue Service | Kansas City, MO 64999-0046 | | | First Class Mail |
| Federal Value & Fitting | P.O. Box 88499 | Chicago, IL 60680-1499 | | | | First Class Mail |
| Federal Withholding and FICA tax | Dept of The Treasury | Internal Revenue Service | Kansas City, MO 64999-0005 | | | First Class Mail |
| Fedex | P.O. Box 7221 | Pasadena, CA 91109 | | | | First Class Mail |
| Fedex | P.O. Box 660481 | Dallas, TX 75266 | | | | First Class Mail |
| Fedex | Dept Ch | Palatine, IL 60055 | | | | First Class Mail |
| Fedex | Dept Ch | P.O. Box 10306 | Palatine, IL 60055 | | | First Class Mail |
| Fedex Corp | P.O. Box 371741 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Fedex Corp | P.O. Box 371461 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Fedex Corp | 942 S Shady Grove Rd | Memphis, TN 38120 | | | | First Class Mail |
| Fedex Corporation | P.O. Box 371461 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Fedex Corporation | 942 South Shady Grove Road | Memphis, TN 38120 | | | | First Class Mail |
| Fedex Ers | P.O. Box 371741 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Fedex Freight | P.O. Box 223125 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Fedex Freight | Dept Ch | Palatine, IL 60055 | | | | First Class Mail |
| Fedfa Office | Customer Administrative Svcs | P.O. Box 672085 | Dallas, TX 75267 | | | First Class Mail |
| Fedex Office | Customer Administrative Serv | P.O. Box 672085 | Dallas, TX 75267 | | | First Class Mail |
| Fedex Office Commercial Print | 7900 Legacy Drive | Plano, TX 75024 | | | | First Class Mail |
| FedPro, Inc. | Attn: David Ashurst | 4520 Richmond Rd | Cleveland, OH 44128 | | dashurst@fpcintl.com | Email<br>First Class Mail |
| Feed Barn Jackson | Feed Barn Jackson Inc | Attn: Sukhvinder Joven Singh, Owner | 11261 Prospect Dr | Jackson, CA 95642 | Feedbarnjackson@yahoo.com | Email<br>First Class Mail |
| Feed Barn Jackson | Attn: Sukhvinder (Joven) Singh, Owner | 11261 Prospect Dr | Jackson, CA 95642 | | Feedbarnjackson@yahoo.com | Email<br>First Class Mail |
| Feed Barn Jackson | 11261 Prospect Dr. | Jackson, CA 95642 | | | | First Class Mail |
| Feed Control | P.O. Box 491 | 666 E Northwest Hwy | Mt Prospect, IL 60056 | | | First Class Mail |
| Feed Control | P.O. Box 491 | 215 W Prospect Ave | Mt Prospect, IL 60056 | | | First Class Mail |
| Feed Mill Central States Distribution | Feed Mill Central States Distr | 33 Pcr 540 | Perryville, MO 63775-8757 | | | First Class Mail |
| Feed Mill Central States Distribution | Buchheit Enterprises, Inc | Attn: Tim Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | | First Class Mail |
| Feed Mill Central States Distribution | Attn: Tim Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | | | First Class Mail |
| Feedonomics | 21011 Warner Center Lane, Suite A | Woodland Hills, CA 91367 | | | | First Class Mail |
| Feedonomics | 21011 Warner Center Lane, Ste A | Woodland Hills, CA 91367 | | | | First Class Mail |
| Feedonomics Holdings LLC | 11305 Four Points Dr, Bldg II, Ste 100 | Austin, TX 78726 | | | accounting@feedonomics.com | Email<br>First Class Mail |
| Feedonomics Holdings LLC | Attn: Yik Cheung | 21011 Warner Center Ln, Ste A | Woodland Hills, CA 91367 | | | Email<br>First Class Mail |
| Feedonomics LLC | 21011 Warner Center Ln, Ste A | Woodland Hills, CA 91367 | | | | First Class Mail |
| Fefls Home & Garden | Address Redacted | | | | kfeht@fehls.com | Email |
| Fehr Bros. Industries Inc | 895 Kings Hwy | Saugerties, NY 12477 | | | | First Class Mail |
| Fehr Bros. Industries Inc | 5101 Kings Hwy | Saugerties, NY 12477 | | | | First Class Mail |
| Fei Testing & Inspection Inc | 750 Nw Cornell Ave | Corvallis, OR 97330 | | | | First Class Mail |
| Fein Power Tools Inc | 1000 Omega Drive, Ste 1180 | Pittsburgh, PA 15205 | | | | First Class Mail |
| Fein Power Tools Inc | 1000 Omega Drive | Suite 1180 | Pittsburgh, PA 15205 | | | First Class Mail |
| Fein Power Tools Inc | 1000 Omega Dr | Ste 1180 | Pittsburgh, PA 15205 | | | First Class Mail |
| Fein Power Tools, Inc | Attn: Rick Eichenlaub | 1000 Omega Dr, Ste 1180 | Pittsburgh, PA 15205 | | Rick.Eichenlaub@feinus.com | Email<br>First Class Mail |
| Feinstein Doyle Payne & Kravec LLC | Fdpk-Iolta Client Trust Fund Acct | PNC Bank NA 437 Grant St Frick Bldg | Pittsburgh, PA 15219 | | | First Class Mail |
| Feinstein Doyle Payne & Kravec LLC | Fdpk-Iolta Client Trust Fund Account | Pnc Bank Na, 437 Grant St, Frick Bldg | Pittsburgh, PA 15219 | | | First Class Mail |
| Feinstein Doyle Payne & Kravec LLC | c/o PNC Bank NA | Attn: Fdpk-Iolta Client Trust Fund Acct | 437 Grant St, Frick Bldg | Pittsburgh, PA 15219 | | First Class Mail |
| Feinstein Doyle Payne & Kravec LLC | c/o PNC Bank | Frick Bldg | 437 Grant St | Fdpk-Iolta Client Trust Fund Acct | Pittsburgh, PA 15219 | First Class Mail |
| Feit Electric | 4901 Gregg Road | Pico Rivera, CA 90660 | | | | First Class Mail |
| Feit Electric | 4901 Gregg Rd | Pico Rivera, CA 90660 | | | | First Class Mail |
| FEIT Electric Co, Inc | 4901 Gregg Rd | Pico Rivera, CA 90660 | | | irene@feit.com | Email<br>First Class Mail |
| Feldman Farm & Home | Feldman Brothers, Inc | Attn: Dan Feldman, Owner | 430 N 130Th St | Bonner Springs, KS 66012-9063 | feldmans@feldmans-fh.com | Email<br>First Class Mail |
| Feldman Farm & Home | Feldman Brothers, Inc | Attn: Dan Feldman, Owner | 310 S 7 Hwy | Blue Springs, MO 64014-3051 | feldmans@feldmans-fh.com | Email<br>First Class Mail |
| Feldman Farm & Home | Feldman Brothers, Inc | Attn: Dan Feldman, Owner | 1332 W Kansas St | Liberty, MO 64068 | feldmans@feldmans-fh.com | Email<br>First Class Mail |
| Feldman Farm & Home | 430 N 130th St | Bonner Springs, KS 66012-9063 | | | | First Class Mail |
| Feldman Farm & Home | 310 S 7 Highway | Blue Springs, MO 64014-3051 | | | | First Class Mail |
| Feldman Farm & Home | 1332 W Kansas St | Liberty, MO 64068 | | | | First Class Mail |
| Feldman Farm&Home | Attn: Dan Feldman, Owner | 430 N 130Th St | Bonner Springs, KS 66012-9063 | | feldmans@feldmans-fh.com | Email<br>First Class Mail |
| Feldman Farm&Home | Attn: Dan Feldman, Owner | 310 S 7 Highway | Blue Springs, MO 64014-3051 | | feldmans@feldmans-fh.com | Email<br>First Class Mail |
| Feldman Farm&Home | Attn: Dan Feldman, Owner | 1332 W Kansas St | Liberty, MO 64068 | | feldmans@feldmans-fh.com | Email<br>First Class Mail |
| Feldman Lumber | Samuel Feldman Lumber Co Inc | Attn: Robert Feldman, President | 1281 Metropolitan Ave | Brooklyn, NY 11237-1102 | cbharat@feldmanlumber.com | Email<br>First Class Mail |
| Feldman Lumber | Attn: Robert Feldman, President | 1281 Metropolitan Ave | Brooklyn, NY 11237-1102 | | cbharat@feldmanlumber.com | Email<br>First Class Mail |
| Feldman Lumber | 1281 Metropolitan Ave | Brooklyn, Ny 11237-1102 | | | | First Class Mail |
| Felicia A Pearl | Address Redacted | | | | Email Redacted | First Class Mail |
| Felicia D Joshi | Address Redacted | | | | | First Class Mail |
| Felicia Keller | Address Redacted | | | | | First Class Mail |
| Felicia M Jackson | Address Redacted | | | | | First Class Mail |
| Felicia Ornelas | Address Redacted | | | | | First Class Mail |
| Felicia R Medrano | Address Redacted | | | | | First Class Mail |
| Felipe Angeles | Address Redacted | | | | | First Class Mail |
| Felipe Esquivel | Address Redacted | | | | | First Class Mail |
| Felix A Duran | Address Redacted | | | | | First Class Mail |
| Felix Garcia | Address Redacted | | | | Email Redacted | First Class Mail |
| Felix M Torres Diaz | Address Redacted | | | | | First Class Mail |
| Felix N Reyes Constanzo | Address Redacted | | | | | First Class Mail |
| Fellowes Mfg | Fellowes Mfg/United Stationer | One Parkway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Fells Hardware | Fells Hardware Inc | Attn: Kevin Ryan, Owner | 654 Main St | Winchester, MA 01890-1906 | truevalue1@aol.com | Email<br>First Class Mail |
| Fells True Value Hardware | Fells Hardware, Inc | Attn: Kevin Ryan | 654 Main St | Winchester, MA 01890-1906 | truevalue1@aol.com | Email<br>First Class Mail |
| Felton True Value Paint & Hdwe | Donald R Walker | Attn: Donald R Walker, Owner | 6291 Hwy 9 | Felton, CA 95018-9710 | feltonpaint@hotmail.com | Email<br>First Class Mail |
| Felton True Value Paint & Hdwe | Attn: Donald R Walker, Owner | 6291 Highway 9 | Felton, CA 95018-9710 | | feltonpaint@hotmail.com | Email<br>First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Felton True Value Paint & Hdwe | 6291 Highway 9 | Felton, CA 95018-9710 | | | | First Class Mail |
| Fence Solutions Inc | P.O. Box 1848, Ste 155 | Enid, OK 73702 | | | | First Class Mail |
| Fence Solutions Inc | 217 W Oxford | Enid, OK 73702 | | | | First Class Mail |
| Fence Solutions Inc | 16355 Hickory Circle | Sycamore, IL 60178 | | | | First Class Mail |
| Fence Solutions Inc | 16355 Hickory Cir | Sycamore, IL 60178 | | | | First Class Mail |
| Fence Supply Inc | 435 Us Highway 80 E | Sunnyvale, TX 75182 | | | | First Class Mail |
| Fencemaster | 4025 E 23rd St | Columbus, NE 68602 | | | | First Class Mail |
| Fencemaster | 300 Corporate Dr | Reading, PA 19605 | | | | First Class Mail |
| Fencemaster | 2971 Michigan Rd | Madison, IN 47250 | | | | First Class Mail |
| Fencemaster | 2855 Michigan Rd | Madison, IN 47250 | | | | First Class Mail |
| Fencemaster | 10427 Electric Ave | Knoxville, TN 37932 | | | | First Class Mail |
| Fence Manufacturing | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Fenixl Electric & Plumbing | Beier Electrical Supply, Inc | Attn: Donald Beier, Pres | 1220 E N County Rd | Freeman, SD 57029-2102 | fenixelec@goldenwest.net | Email |
| | | | | | | First Class Mail |
| Ferdinand P Dlugosz Iii | Address Redacted | | | | | First Class Mail |
| Ferel Bonhomme | Address Redacted | | | | | First Class Mail |
| Ferguson Ace Hardware | Attn: David Ferguson | 2267 Lincolnton Hwy | Cherryville, NC 28021 | | | First Class Mail |
| Ferguson Ace Hardware | 2267 Lincolnton Hwy | Cherryville, NC 28021 | | | | First Class Mail |
| Ferguson Enterprises | 8711 Rivers Rd | N Charleston, SC 29405 | | | | First Class Mail |
| Ferguson Enterprises | 8711 Rivers Rd | Charleston, SC 29405 | | | | First Class Mail |
| Ferguson Equipment LLC | 37059 Immigrant Rd | Pleasant Hill, OR 97455 | | | | First Class Mail |
| Ferguson Us Holdings, Inc | P.O. Box 802817 | Chicago, IL 60680 | | | | First Class Mail |
| Ferguson Waterworks | Ferguson Enterprises LLC | Attn: Christopher Stone, Owner | 295 Interstate Circle | Frederick, MD 21704 | Christopher.Stone@Ferguson.com | Email |
| | | | | | | First Class Mail |
| Ferguson/Thrall Distribution | 4250 Mcfarland Rd | Loves Park, IL 61111 | | | | First Class Mail |
| Fern | Address Redacted | | | | | First Class Mail |
| Fernando Cortez Flores | Address Redacted | | | | | First Class Mail |
| Fernando Cuevas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fernando J Lopez | Address Redacted | | | | | First Class Mail |
| Fernando Marmolejo | Address Redacted | | | | | First Class Mail |
| Fernando Salazar Jr | Address Redacted | | | | | First Class Mail |
| Fernco Inc | 300 S Dayton St | Davison, MI 48423 | | | stephanie.walker@fernco.com | Email |
| | | | | | | First Class Mail |
| Fernco Inc | Dept 77099 | P.O. Box 77000 | Detroit, MI 48277 | | | First Class Mail |
| Fernco Inc | 9108 Davison Rd | Davison, MI 48423 | | | | First Class Mail |
| Fernco Inc | 855 Linda Way | Sparks, NV 89431 | | | | First Class Mail |
| Fernco Inc | 300 S Dayton | Davison, MI 48423 | | | | First Class Mail |
| Ferndale True Value Hardware | | | | | oldbikefool@hotmail.com | Email |
| Ferredomus CA | Attn: Antonio Cittante-President | Ave 13A No 77-53 Edificio Sudema | Maracaibo | Venezuela | ferredomus@cantv.net | Email |
| | | | | | | First Class Mail |
| Ferrell Gas | P.O. Box 173940 | Denver, CO 80217 | | | | First Class Mail |
| Ferrellgas LP | P.O. Box 173940, Ste 1000 | Denver, CO 80217 | | | | First Class Mail |
| Ferremovil Del Norte SA De CV | Attn: Gloria Pacheco-Hernandez, Ceo | Carr Nal Tuxpan-Tampico, Km 64 | Localidad La Moralita | Tantoyuca | Mexico | First Class Mail |
| Ferreteria Acero La Plata Corp | | | | | aceroslaplatapr@hotmail.com | Email |
| Ferreteria Amador | Address Redacted | | | | | First Class Mail |
| Ferreteria Bicolor CA | Ferreteria Bicolor | Attn: Ramon Alberto Araujo, Owner | 1-1/2 Carreteria A Perija | Maracaibo | Venezuela | importacionbicolor@hotmail.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Casa Merren S De Rl | Attn: George Alexander Merren | Ave La Republica | La Ceiba | Honduras | isarango@yahoo.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Centavo Sa De Cv | Ferreteria Centavo, Sa De Cv | Attn: Franco A Conseco, Owner | Oaxaca E/Prolongacion Felix Ortega | La Paz | Mexico | ferretenacentavo@prodigy.net.mx | Email |
| | | | | | | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe | Ferreteria Del Hogar, Inc | Attn: Manuel Muchacho Belloso | 1508 Roosevelt Ave | Guaynabo, PR 00968 | manuel@truevaluepur.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe | Ferreteria Del Hogar, Inc | Attn: Manuel Muchacho Belloso | 1508 Roosevelt Ave | Guaynabo, PR 00966 | manuel@truevaluepur.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe. | Attn: Manuel Muchacho Belloso | 1508 Roosevelt Ave | Guaynabo, PR 00968 | | manuel@truevaluepur.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe. | Attn: Manuel Muchacho Belloso | 1508 Roosevelt Ave | Guaynabo, PR 00966 | | manuel@truevaluepur.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe. | Ferreteria Del Hogar True Value | 1508 Roosevelt Ave | Guaynabo, Pr 00968 | | | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe. | Ferreteria Del Hogar True Valu | 1508 Roosevelt Ave | Guaynabo, Pr 00966 | | | First Class Mail |
| Ferreteria Del Sur | Villa Del Mar LLC | Attn: Arnaldo Rodriguez, Owner | Calle A Num 161 Barrio Jauca | Santa Isabel, PR 00757 | ferreteriadelsur2@gmail.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Del Sur | Attn: Arnaldo Rodriguez, Owner | Calle A Num 161 Barrio Jauca | Santa Isabel, PR 00757 | | ferreteriadelsur2@gmail.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Del Sur | Calle A Num 161 Barrio Jauca | Santa Isabel, Pr 00757 | | | | First Class Mail |
| Ferreteria Delgado LLC | | | | | blgante2006@hotmail.com | Email |
| Ferreteria Delgado LLC | Carretera 119 Km 5.5 | Bo. Puente Zarca | Camuy, PR 00627 | | | First Class Mail |
| Ferreteria Durango | Attn: Carlos Gutierrez Gutierrez, Gerente General | 20 De Noviembre 514 Ote | Colonia Centro | Durango | Mexico | carlos@ferreteriadurango.com | Email |
| | | | | | | First Class Mail |
| Ferreteria El Gigante | Carr 123 Km 36.6 | Bo Garzas | Adjuntas, PR 00601 | | | First Class Mail |
| Ferreteria El Gigante, Inc | | | | | alejandro.perez1224@gmail.com | Email |
| Ferreteria El Tejar Aguilar Batres, S.a | 11 Avenida 10-23 Zona 1 | Nit 4222830-1 | Guatemala City | Guatemala | | First Class Mail |
| Ferreteria El Tejar Aguilar Batres, SA | Attn: Julio Castillo | 11 Avenida 10-23 Zona 1 | Nit 4222830-1 | Guatemala City | Guatemala | jrcastilloba@gmail.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Fairview | Ferreteria Fairview Inc | Attn: Arnaldo Alvarado Colon, Owner | D38 Carr 845 | San Juan, PR 00926-8100 | arnaldo.alvarado79@gmail.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Fairview | Attn: Arnaldo Alvarado Colon, Owner | D38 Carr 845 | San Juan, PR 00926-8100 | | arnaldo.alvarado79@gmail.com | Email |
| | | | | | | First Class Mail |
| Ferreteria Fairview | D38 Carr 845 | San Juan, Pr 00926-8100 | | | | First Class Mail |
| Ferreteria Gurabo LLC | | | | | arnaldo.alvarado79@gmail.com | Email |
| Ferreteria La Principal, CA | Attn: Larry Pirela Belloso, General Manager | Final Av La Limpia Av 91 | Frente Al Colegio Panamericano | Maracaibo Estado Zulia | Venezuela | larrypirela@laprincipal.com.ve | Email |
| | | | | | | First Class Mail |
| Ferreteria Lewonski Sociedad Anonima | Attn: Carola Margarete Kruger Mendoza, Gmanager | Blvd Liberacion 2-29 | Zona 9 | Guatemala | | First Class Mail |
| Ferreteria Mike | Address Redacted | | | | ferr2mike@yahoo.com | Email |
| Ferreteria Minillas, Inc | | | | | soniae_cruz@yahoo.com | Email |
| Ferreteria Minillas, Inc. | | | | | soniae_cruz@yahoo.com | Email |
| Ferreteria Petapa Sociedad Anonima | Attn: Walter Roberto Cruz Villeda, Pres Consejo De | 16 Avenida 19-76 | Zona 12 Oficina 301 | Guatemala City | Guatemala | wcruz@ferreteriapetapa.com | Email |
| | | | | | | First Class Mail |
| Ferreteria San Jose | | | | | Ferrsanjose@live.com | Email |
| Ferreteria Santana, Inc | | | | | ferreteria.santana@yahoo.com | Email |
| Ferreteria T.V. Express LLC | Attn: Arnaldo Alvarado, Owner | 165 Ave Winston Churchill | San Juan, PR 00926-6058 | | arnaldo.alvarado79@gmail.com | Email |
| | | | | | | First Class Mail |
| Ferreteria T.v. Express Llc | 165 Ave Winston Churchill | San Juan, Pr 00926-6058 | | | | First Class Mail |
| Ferreteria Valois Pagan | Address Redacted | | | | | First Class Mail |
| Ferreterias Del Caribe LLC | | | | | trivero@ferreteriasdelcaribe.com | Email |
| Ferreteria T.V.Hdwe & Fireplace Shoppe | Attn: Robert G Ferrier | 2827 W 26Th St | Erie, PA 16506-3055 | | kttb@aol.com | Email |
| | | | | | | First Class Mail |
| Ferriers T.v.Hdwe & Fireplace Shoppe | Ferriers Tv Hdw & Fireplace Shoppe | 2827 W 26th St | Erie, Pa 16506-3055 | | | First Class Mail |
| Ferrier's TVHdwe& Fireplace Shoppe | Ferrier Hardware, Inc | Attn: Robert G Ferrier | 2827 W 26Th St | Erie, PA 16506-3055 | kttb@aol.com | Email |
| | | | | | | First Class Mail |
| Fessler Nursery Co | 12666 Monitor Mckee Rd Ne | Woodburn, OR 97071 | | | | First Class Mail |
| Fessler Nursery Company | 12666 Monitor Mckee Road Ne | Woodburn, OR 97071 | | | | First Class Mail |
| Festo Corporation | 502 Earth City Expressway | Suite 125 | Earth City, MO 63045-1303 | | | First Class Mail |
| Festool USA LLC | P.O. Box 637200 | Cincinnati, OH 45263 | | | | First Class Mail |
| Festool USA LLC | 400 N Enterprise Blvd | Lebanon, IN 46052 | | | | First Class Mail |
| Fetch For Cool Pets LLC | 1400 Broadway | 27th Fl | New York, NY 10018 | | | First Class Mail |
| Fetch For Cool Pets LLC | 12018 S Winslow Rd | Palos Park, IL 60464 | | | | First Class Mail |
| Fetch For Cool Pets LLC | 115 Kennedy Dr | Sayreville, NJ 08872 | | | | First Class Mail |
| Fetch For Cool Pets LLC | 115 Kennedy Dr | 27th Fl | Sayreville, NJ 08872 | | | First Class Mail |
| Feymaca, CA | Attn: Juan Carlos Benitez, Ceo | Av Jose Antonio Anzoategui | Edf Feymaca, El Chaparral | Anaco | Venezuela | First Class Mail |
| Fhe Products Corp | 70721 Us Hwy 131 | White Pigeon, MI 49099 | | | | First Class Mail |
| Fiberdust LLC | Fiberdust LLC | 34 Lacy Valley Rd | Glastonbury, CT 06033 | | | First Class Mail |
| Fiberdust LLC | c/o Mml Logistics | 295 Ella Grosso Tpk | Windsor Locks, CT 06096 | | | First Class Mail |
| Fiberdust LLC | 5385 Gateway Blvd | Lakeland, FL 33811 | | | | First Class Mail |
| Fiberdust LLC | 34 Lacy Valley Rd | Glastonbury, CT 06033 | | | | First Class Mail |
| Fiberglass Evercoat | Account 91343 | P.O. Box 92140 | Chicago, IL 60675 | | | First Class Mail |
| Fiberglass Evercoat | 6600 Cornell Rd | Cincinnati, OH 45242 | | | | First Class Mail |
| Fibre Drum Sales Inc | Attn: Brian Cell | 2414 W 139Th Pl | Blue Island, IL 60406 | | | First Class Mail |
| Fibre Drum Sales Inc | Attn: Brian | 2414 W 139Th Pl | Blue Island, IL 60406 | | | First Class Mail |
| Fibre Drum Sales Inc | 2414 W 139Th Pl | Blue Island, IL 60406 | | | | First Class Mail |
| Fibre World | Pb No 4643 | Cullen Rd | Alleppey, Kerala 688012 | India | | First Class Mail |
| Fibre-Craft Materials | 22 S Washington St ., Ste 2 | Park Ridge, IL 60068 | | | | First Class Mail |
| Fibrix, LLC | Attn: Patricia Young Bohrer | 1820 Evans St NE | Conover, NC 28613 | | pbohrer@fibrix.com | Email |
| | | | | | | First Class Mail |
| Fibrix, LLC | c/o Seyfarth Shaw LLP | Attn: James B Sowka | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606 | jsowka@seyfarth.com | Email |
| | | | | | | First Class Mail |
| Fidel Marte | Address Redacted | | | | | First Class Mail |
| Fidelity Investments | Institutional Operations Co | P.O. Box 73307 | Chicago, IL 60673 | | | First Class Mail |
| Fidelity Investments | 200 Seaport Blvd | Boston, MA 02210 | | | | First Class Mail |
| Fidelity Investments Institutional Operations Company | Attn: Tanshia Poston | 2 Destiny Way, Mailzone WG1A | Westlake, TX 76262 | | tanshia.poston@fmr.com; joseph.scully@fmr.com | Email |
| | | | | | | First Class Mail |
| Fidelity Investments Institutional Operations Company | Attn: Joe Scully | 100 Magellan Way KE1H | Covington, KY 41015 | | joseph.scully@fmr.com | Email |
| | | | | | | First Class Mail |
| Fidelity Investments Institutional Operations Company | P.O. Box 73307 | Chicago, IL 60603 | | | arcorpacct@fmr.com | Email |
| | | | | | | First Class Mail |
| Fidelity Paper & Supply Corp | 901 Murray Road | East Hanover, NJ 07936 | | | | First Class Mail |
| Fidopharm Inc | c/o Kuehne-Nagel | 6001 Freeport Ave | Memphis, TN 38141 | | | First Class Mail |
| Fidopharm Inc | 1020 Stony Hill Rd | Ste 200 | Yardley, PA 19067 | | | First Class Mail |
| Fiducient Advisors LLC | 500 W Madison St, Ste 1700 | Chicago, IL 60661 | | | | First Class Mail |
| Fiebing Co Inc | P.O. Box 694 | Milwaukee, WI 53201 | | | | First Class Mail |
| Fiebing Co Inc | P.O. Box 0694 | Milwaukee, WI 53201 | | | | First Class Mail |
| Fiebing Co Inc | P.O. Box 04125 | 516 South Second St | Milwaukee, WI 53204 | | | First Class Mail |
| Fiebing Co Inc | P.O. Box 04125 | 516 S Second St | Milwaukee, WI 53204 | | | First Class Mail |
| Fiebing Company Inc | Po Box 694 | Milwaukee, WI 53201 | | | | First Class Mail |
| Fiebing Company Inc | P.O. Box 0694 | Milwaukee, WI 53201 | | | | First Class Mail |
| Fiebing Company, Inc. | P.O. Box 694 | Milwaukee, WI 53201 | | | dhall@fiebing.com | Email |
| | | | | | | First Class Mail |
| Fielco Industries | Attn: Colleen Levine | 1957 Pioneer Road | Huntingdon Vall, PA 19006 | | | First Class Mail |
| Fielco Industries | 1957 Pioneer Road | Huntingdon Vall, PA 19006 | | | | First Class Mail |
| Field Controls | 2630 Airport Rd | Kinston, NC 28504 | | | | First Class Mail |
| Fields True Value | 1750 W Bennett BA | Springfield, MO 65807 | | | | First Class Mail |
| Fierro Vignoli S A Fivisa | Attn: Gustavo Daniel Fierro Bichsel, Ceo | Uruguay Avenida 1274 0 | Montevideo | Uruguay | gfierro@fivisa.com.uy | Email |
| | | | | | | First Class Mail |
| Fierro Vignoli S A Fivisa | Uruguay Avenida 1274 0 | Montevideo | Uruguay | | | First Class Mail |
| Fiesta Gas Grills | 1 Fiesta Dr | Dickson, TN 37055-7716 | | | | First Class Mail |
| Fife Lake True Value & Auto | Tj Hardware LLC | Attn: Tina Broering | 119 E State St | Fife Lake, MI 49633-5110 | tinabroering@gmail.com | Email |
| | | | | | | First Class Mail |
| Fifteen Twelve LLC, dba Madison Park Hardware | 1837 42nd Ave E | Seattle, WA 98112 | | | | mparkhardware@comcast.net | Email |
| | | | | | | First Class Mail |
| Fifth Third Bank | 6111 N. River Road | Rosemont, IL 60018 | | | | First Class Mail |
| Fifth Third Bank NA | 6111 N River Rd | Rosemont, IL 60018 | | | | First Class Mail |
| Fifth Third Bank, N.A. | Attn: Kevin Atkins | 7820 Tylersville Sq | W Chester, OH 45069 | | Kevin.Atkins@53.com | Email |
| | | | | | | First Class Mail |
| Fifth Third Bank, N.A. | Attn: Kevin Atkins | 7820 Tylersville Sq | West Chester, OH 45069 | | Kevin.Atkins@53.com | Email |
| | | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fifth Third Bank, N.A. | c/o Reed Smith LLP | Attn: Alexis A Leventhal | 225 5th Ave | Pittsburgh, PA 15222 | aleventhal@reedsmith.com | Email / First Class Mail |
| Fifth Third Bank, NA | 38 Fountain Sq Plz | Cincinnati, OH 45263 | | | | First Class Mail |
| Fig Design Group | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Fike Corp | P.O. Box 1265 | Blue Springs, MO 64013 | | | | First Class Mail |
| Fike Corporation | Rhonda Kennedy | 704 Sw 10Th St | Blue Springs, MO 64015 | | | First Class Mail |
| Fike Corporation | Rebecca Jackson | P.O. Box 1265 | Blue Springs, MO 64013 | | | First Class Mail |
| Fike Corporation | Attn: Rhonda Kennedy | 704 Sw 10Th St | Blue Springs, MO 64015 | | | First Class Mail |
| Fike Corporation | Attn: Rebecca Jackson | P.O. Box 1265 | Blue Springs, MO 64013 | | | First Class Mail |
| Fill A Heart 4 Kid | 900 Maplewood Rd | Lake Forest, IL 60045 | | | | First Class Mail |
| Fillip Queiroz | Address Redacted | | | | | First Class Mail |
| Fillmore Feed & Farm Supply | Fillmore Feed & Farm Supply LLC | Attn: Cherie Whitney, Owner | 560 N Main St | Fillmore, UT 84631-4004 | Fillmorefeedandfarm@gmail.com | Email / First Class Mail |
| Fill-Rite Co | P.O. Box 75822 | Chicago, IL 60675 | | | | First Class Mail |
| Fill-Rite Co | Accounts Receivable | P.O. Box 75822 | Chicago, IL 60675 | | | First Class Mail |
| Fill-Rite Co | 8825 Aviation Dr | Fort Wayne, IN 46809 | | | | First Class Mail |
| Fill-Rite Co | 8825 Aviation Dr | Accounts Receivable | Fort Wayne, IN 46809 | | | First Class Mail |
| Fill-Rite Company | 8825 Aviation Dr | Fort Wayne, IN 46809 | | | crystal.hazelswart@fillrite.com | Email / First Class Mail |
| Fill-Rite Company | P.O. Box 75822 | Accounts Receivable | Chicago, IL 60675 | | | First Class Mail |
| Fill-Rite Company | 8825 Aviation Drive | Fort Wayne, IN 46809 | | | | First Class Mail |
| Filomena M Dawson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Filomena M Dawson | Address Redacted | | | | | First Class Mail |
| Fima Industrial Co Ltd | c/o Cixi Chengjia Hardware Too | Guanhaiweizhen Dongmen, Cixi | Cixi, Zhejiang 315315 | China | | First Class Mail |
| Fimco Inc | P.O. Box 3749 | Sioux City, IA 51102 | | | | First Class Mail |
| Fimco Inc | P.O. Box 1700 | North Sioux City, SD 57049 | | | | First Class Mail |
| Fimco Inc | P.O. Box 1700 | N Sioux City, SD 57049 | | | | First Class Mail |
| Fimco Inc | P.O. Box 1700 | 610 Gateway Dr | N Sioux City, SD 57049 | | | First Class Mail |
| Fimco Inc | Lockbox 135071 | P.O. Box 1150 | Minneapolis, MN 55480 | | | First Class Mail |
| Fimco Inc | 610 Gateway Dr | North Sioux City, SD 57049 | | | | First Class Mail |
| FIMCO, Inc | P.O. Box 1700 | N Sioux City, SD 57049 | | | ar@fimcoindustries.com | Email / First Class Mail |
| Financial Image Leasing LLC | 4485 Atlanta Rd SE | Smyrna, GA 30080 | | | info@ifinanciall.com; jrockaway@inproproducts.com | Email / First Class Mail |
| Financial Image Leasing LLC | 4485 Atlanta Rd | Smyrna, GA 30080 | | | | First Class Mail |
| Finer Line Engraving Shoppe | 1701 Glendale Ave | Itasca, IL 60143 | | | | First Class Mail |
| Finest B Phillips | Address Redacted | | | | | First Class Mail |
| Fini USA Corp | 454 S Anderson Rd | Btc 521 | Rock Hill, SC 29730 | | | First Class Mail |
| Fink Brothers Supply | Fink Brothers Hardware & Supply, Inc | Attn: Wayne L Fink, Sr | 961 Pennsylvania Ave | Tyrone, PA 16686-1511 | fbssolutions@finkbrothers.com | Email / First Class Mail |
| Fink Brothers Supply | Attn: Wayne L Fink, Sr | 961 Pennsylvania Ave | Tyrone, PA 16686-1511 | | fbssolutions@finkbrothers.com | Email / First Class Mail |
| Fink Brothers Supply | 961 Pennsylvania Ave | Tyrone, Pa 16686-1511 | | | | First Class Mail |
| Finkel Supply Inc | P.O. Box 604 | Wooddale, IL 60191 | | | | First Class Mail |
| Finn & Conway | 7524 W 98th St | Bridgeview, IL 60455 | | | | First Class Mail |
| Finn & Conway | 7524 W 98th St | Bridgeview, IL 60455 | | | | First Class Mail |
| Finn & Conway Inc (Hardy Process Soil) | P.O. Box 1196 | Bridgeview, IL 60455 | | | | First Class Mail |
| Finn & Conway Inc (Hardy Process Soil) | 7524 West 98Th Pl | P.O. Box 1196 | Bridgeview, IL 60455 | | | First Class Mail |
| Finney'S True Value | 1035 Illinois St | Sidney, NE 69162 | | | | First Class Mail |
| Finntack USA LLC | 1100 Buckingham St | Watertown, CT 06795 | | | | First Class Mail |
| Fiona S Morris | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Fiona S Morris | Address Redacted | | | | | First Class Mail |
| Fiora S Morris | Address Redacted | | | | | First Class Mail |
| Fiore Stone | 423 S Rancho Ave | P.O. Box 111 | Colton, CA 92324 | | | First Class Mail |
| Fiore Stone | 1814 Commercenter W | Ste E | San Bernardino, CA 92408 | | | First Class Mail |
| Fiore Stone, Inc. | Attn: Lourdes Camargo | 1814 Commercenter W, Ste E | San Bernardino, CA 92408 | | lcamargo@fiorestone.com | Email / First Class Mail |
| Fiore True Value Hardware | Fiore True Value Hardware, Inc | Attn: Lenora Irwin | 5514 6Th Ave | Altoona, PA 16602-1205 | fiorehdw@hotmail.com | Email / First Class Mail |
| Fiore True Value Hardware | Attn: Lenora Irwin | 5514 6Th Ave | Altoona, PA 16602-1205 | | fiorehdw@hotmail.com | Email / First Class Mail |
| Fiore True Value Hardware | 5514 6th Ave | Altoona, Pa 16602-1205 | | | | First Class Mail |
| Fiorenza-Allied Handling Equip | 3675 Mansfield St | Rockford, IL 61109 | | | | First Class Mail |
| Fire & Safety Equip. Of Rkfd | Attn: Dave | 2420 Harrison Ave | Rockford, IL 61108 | | | First Class Mail |
| Fire & Safety Equip. Of Rkfd | 2420 Harrison Ave | Rockford, IL 61108 | | | | First Class Mail |
| Fire Department Coffee | 811 W Riverside Blvd | Rockford, IL 61103 | | | | First Class Mail |
| Fire King Intl/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Fire Liters Inc | W10744 Hannon Rd | Black River Fal, WI 54615 | | | | First Class Mail |
| Fire Liters Inc | N4405 Scantleton Rd | Black River Falls, WI 54615 | | | | First Class Mail |
| Fire Liters Inc | N4405 Scantleton Rd | Black River Fal, WI 54615 | | | | First Class Mail |
| Fire Liters Inc | 305 E 2nd St | Black River Fal, WI 54615 | | | | First Class Mail |
| Fire Liters, Inc | N4405 Scantleton Rd | Black River Falls, WI 54615 | | | theresafranks@fireliters.com; info@fireliters.com | Email / First Class Mail |
| Fire Liters, Inc. | N4405 Scantleton Rd | Black River Falls, WI 54615 | | | nickjordan@fireliters.com | Email / First Class Mail |
| Fire Prevention Division | c/o Fire Prevention Division | 635 Woodland Ave Suite 2103 | Kansas City, MO 64106 | | | First Class Mail |
| Fire Protection Services LLC | 2030 Powers Ferry Rd, Ste 100 | Atlanta, GA 30339 | | | Christian@fpsga.com | Email / First Class Mail |
| Fire Protection Services LLC | 2030 Powers Ferry Rd, Ste 100 | Atlanta, GA 30339 | | | accounting@fpsga.com | Email / First Class Mail |
| Fire Protection Services LLC | 2030 Powers Ferry Road | Atlanta, GA 30339 | | | | First Class Mail |
| Fire Safety Testing, Inc | 3617 N Octavia St | Chicago, IL 60634 | | | | First Class Mail |
| Firecode Safety Equipment Inc | 3722 W Pacific Ave | Sacramento, CA 95820 | | | | First Class Mail |
| Firecreek Jerky | 807 State Highway 16 | Jerseyville, IL 62035 | | | | First Class Mail |
| Firecreek Jerky | 807 State Hwy 16 | Jerseyville, IL 62052 | | | | First Class Mail |
| Firecreek Snacks | 1400 Patriot Blvd | 480 | Glenview, IL 60025 | | | First Class Mail |
| Firedisc Cookers | c/o Smart Warehousing | 12614 Hempstead Rd | Houston, TX 77092 | | | First Class Mail |
| Firedisc Cookers | 2717 Commercial Center Blvd, Ste D110 | Katy, TX 77494 | | | | First Class Mail |
| Fireplace Products International Lt | 6988 Venture St | Delta, BC V4G 1H4 | Canada | | | First Class Mail |
| Firestone Building Products | P.O. Box 93661 | Chicago, IL 60673 | | | | First Class Mail |
| Firestone Building Products | P.O. Box 93661 | 6Th Floor | Chicago, IL 60673 | | | First Class Mail |
| Firestone Building Products | 1457 Eastland Ave | Kingstree, SC 29556 | | | | First Class Mail |
| Firgelli Automations | 800-15355 24th Ave | Ste 498 | Surrey, BC V4A 2H9 | Canada | | First Class Mail |
| Firman Power Equipment | 8644 W Ludlow Dr | Peoria, AZ 85381 | | | Kylie@firmanpowerequipment.com | Email / First Class Mail |
| Firman Power Equipment | 8644 W Ludlow Dr | Peoria, AZ 85381 | | | | First Class Mail |
| Firmly Planted | 4820 Carpenter Ave | Valley Village, CA 91607 | | | | First Class Mail |
| Firmly Planted | 28301 Cambridge Ln | Pepper Pike, OH 44142 | | | | First Class Mail |
| Firmly Planted | 28301 Cambridge Ln | Pepper Pike, OH 44124 | | | | First Class Mail |
| Firmly Planted | 28301 Cambridge Lane | Pepper Pike, OH 44124 | | | | First Class Mail |
| First Aid Only | P.O. Box 347808 | Pittsburgh, PA 15250 | | | | First Class Mail |
| First Aid Only | 1580 S Milwaukee Ave, Ste 505 | Libertyville, IL 60048 | | | | First Class Mail |
| First Aid Only | 11101 NE 37th St | Vancouver, WA 98682 | | | | First Class Mail |
| First Aid Only/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| First Alert Brk | 3901 Liberty Street | Aurora, IL/26509 60504 | | | | First Class Mail |
| First Alert Brk | 3901 Liberty St | Aurora, IL 60504 | | | | First Class Mail |
| First American | 211 High Point Drive | Victor, NY 14564 | | | | First Class Mail |
| First American Commercial Bancorp Inc | File 1465 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | First Class Mail |
| First American Commercial Bancorp, Inc | 211 High Point Dr | Victor, NY 14564 | | | chris.wuest@faef.com | Email / First Class Mail |
| First American Commercial Bancorp, Inc | c/o Benanti & Associates | Attn: Paul A. De Genaro | 250 Bedford St Ste 201 | Stamford, CT 06901 | | First Class Mail |
| First Citizens Bank | | | | | craig.hopper@firstcitizens.com; peter.m.walther@citizensbank.com | Email |
| First Citizens Bank & Trust Company | Peter M Walther | | | | | First Class Mail |
| First Data | Valuelink Llc | P.O. Box 2021 | Englewood, CO 80150 | | | First Class Mail |
| First Data | 3975 Nw 120Th Ave | Coral Springs, FL 33065 | | | | First Class Mail |
| First Data Resources LLC | P.O. Box 934057 | Atlanta, GA 31193 | | | | First Class Mail |
| First Data Resources LLC - Fiserv | P.O. Box 934057 | Atlanta, GA 31193 | | | | First Class Mail |
| First Digital | 357 S 670 W, Ste 300 | Lindon, UT 84042 | | | | First Class Mail |
| First Digital Communications, LLC | P.O. Box 849746 | Los Angeles, CA 90084 | | | | First Class Mail |
| First Digital Telecom (Veracity) | 357 South 670 West | Lindon, UT 84042 | | | | First Class Mail |
| First Eagle Bank | 1040 E Lake St | Hanover, IL 60133 | | | | First Class Mail |
| First Financial Corp Services | P.O. Box 631222 | Cincinnati, Ohio 45263 | | | | First Class Mail |
| First Financial Corp. Services | P.O. Box 631222 | Cincinnati, OH 45263 | | | | First Class Mail |
| First Financial Corporate Leasing, LLC | 1240 N Van Buren St, Ste 101 | Anaheim, CA 92807-1602 | | | | First Class Mail |
| First Financial Holdings LLC | P.O. Box 631222 | Cincinnati, OH 45263-1222 | | | | First Class Mail |
| First Financial Holdings LLC | P.O. Box 631222 | Cincinnati, OH 45263 | | | | First Class Mail |
| First Financial Holdings LLC | c/o La Mitsui Leasing (The Inc | Attn: Legal | 750 The City Dr S, Ste 300 | Orange, Ca 92868 | | First Class Mail |
| First Financial Holdings LLC | C/O La Mitsui Leasing FFco Inc | 750 The City Dr S Ste 300 | Orange, CA 92868 | | | First Class Mail |
| First Financial Holdings, LLC | c/o Shipman & Goodwin LLP | Attn: Latonia C Williams | 1 Constitution Plz | Hartford, CT 06103 | lwilliams@goodwin.com | Email / First Class Mail |
| First Financial Holdings, LLC | c/o First Financial Equipment Leasing | Attn: Hiroshi Kobayashi | 750 The City Dr S, Ste 300 | Orange, CA 92868 | hkobayashi@ffequipmentleasing.com | Email / First Class Mail |
| First Financial Holdings, LLC | 750 The City Dr S, Ste 300 | Orange, CA 92868 | | | hkobayashi@ffequipmentleasing.com | Email / First Class Mail |
| First Financial Holdings, LLC | 750 The City Drive S, Ste 300 | Orange, CA 92868-6905 | | | | First Class Mail |
| First Fire Protection Services | 4125 North Bank St | Kingman, AZ 86409 | | | | First Class Mail |
| First Fire Protection Services | 4125 N Bank St | Kingman, AZ 86409 | | | | First Class Mail |
| First Gear Inc | Po Box 52 | 8668 Kapp Drive | Peosta, IA 52068 | | | First Class Mail |
| First Gear Inc | P.O. Box 52 | Peosta, IA 52068 | | | | First Class Mail |
| First Gear Inc | P.O. Box 52 | 8668 Kapp Dr | Peosta, IA 52068 | | | First Class Mail |
| First Gear Inc | 8668 Kapp Dr | Peosta, IA 52068 | | | | First Class Mail |
| First Gear Inc | 400 First Gear Dr | Peosta, IA 52068 | | | | First Class Mail |
| First Growth Capital | Trg Customer Solutions | P.O. Box 29018 | New York, NY 10087 | | | First Class Mail |
| First Logistics Management Services LLC | Robert J Moran | 11859 S Central Ave | Alsip, IL 60803 | | | First Class Mail |
| First Logistics Management Services LLC | Robert J Moran | 11859 S Central Ave | Alsip, IL 60803 | | | First Class Mail |
| First Saturday Lime | 102 W Colorado Ave | Okarche, OK 73762 | | | | First Class Mail |
| First Texas Products | 1642 Van Buren Ave | Des Plaines, IL 60018 | | | | First Class Mail |
| First-Citizens Bank & Trust | 25978 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| First-Citizens Bank & Trust | 25978 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Firstdigital | P.O. Box 849746 | Los Angeles, CA 90084 | | | | First Class Mail |
| FirstDigital Communications LLC | P.O. Box 849746 | Los Angeles, CA 90087-9746 | | | diane.locher@firstdigital.com | Email / First Class Mail |
| FirstDigital Communications LLC | 357 S 670 W, Ste 300 | Lindon, UT 84042 | | | diane.locher@firstdigital.com | Email / First Class Mail |
| Firstenergy | P.O. Box 371433 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Firstlight Fiber | 7890 Lehigh Crossing | Victor, NY 14564 | | | | First Class Mail |
| Fischer & Porter | P.O. Box 7777-W1170 | Philadelphia, PA 19175 | | | | First Class Mail |
| Fischer's True Value Hardware | Gloriann K Olson-Fischer | Attn: Gloriann Fischer | 106 N Main | Baudette, MN 56623-2466 | fischerstv@truevalue.net | Email / First Class Mail |
| Fisco Farm & Home | Attn: Bill Meyer | Stockton, CA 95206 | | | | First Class Mail |
| Fisco Farm & Home | 4554 Qantas Land | Stockton, CA 95206 | | | | First Class Mail |
| Fisher Farm & Lawn | 31970 Old Hwy 34 | P.O. Box 159 | Tangent, OR 97389 | | | First Class Mail |
| Fisher Farms | 9650 Sw Herbleick Rd | Gaston, OR 97119 | | | | First Class Mail |
| Fisher Industries Inc | 849 W Arbor Ridge Dr | Green Valley, AZ 85614 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Fisher Nursery Inc | P.O. Box 657 | 24081 S Austin Rd | Ripon, CA 95366 | | | First Class Mail |
| Fisher Price Inc | Reference 6421529 | P.O. Box 198049 | Atlanta, GA 30384 | | | First Class Mail |
| Fisher Price Inc | Ref 642707 | P.O. Box 198049 | Atlanta, GA 30384 | | | First Class Mail |
| Fisher Price Inc | Consolidation | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Fisher Price Inc | 636 Girard Ave | East Aurora, NY 14052 | | | | First Class Mail |
| Fisher Price Inc | 620 Girard Ave | East Aurora, NY 14052 | | | | First Class Mail |
| Fisher Price Inc | 620 Girard Ave | E Aurora, NY 14052 | | | | First Class Mail |
| Fisher Price Inc | 4901 Southridge Rd | Memphis, TN 38101 | | | | First Class Mail |
| Fisher Price Inc | 1456 E Harry Sheppard Blvd | San Bernardino, CA 92408 | | | | First Class Mail |
| Fisher Price Inc | 13012 Midway Pl | Cerritos, CA 90701 | | | | First Class Mail |
| Fisher Printing | 8640 South Oketo Avenue | Bridgeview, IL 60455 | | | | First Class Mail |
| Fisher Printing | 8640 South Oketo Ave | Bridgeview, IL 60455 | | | | First Class Mail |
| Fisher Printing Inc | 8640 S Oketo Ave | Bridgeview, IL 60455 | | | CHRISTINAH@FISHERPRINTING.NET | Email |
| | | | | | | First Class Mail |
| Fisher Printing Inc | Michael Nance | 8640 S Oketo Ave | Bridgeview, IL 60455-1827 | | | First Class Mail |
| Fisher Printing Inc | Attn: Michael Nance | 8640 S Oketo Ave | Bridgeview, IL 60455-1827 | | | First Class Mail |
| Fisher Printing Inc | Attn: Christina Hoffman | 8640 S Oketo Ave | Bridgeview, Il 60455-1827 | | | First Class Mail |
| Fisher Printing Inc | 8640 S Oketo Ave | Bridgeview, IL 60455 | | | | First Class Mail |
| Fisher Printing, Inc. | c/o Tressler LLP | Attn: Jacqueline A Criswell | 233 S Wacker Dr, 61st Fl | Chicago, IL 60606 | jcriswell@tresslerllp.com | Email |
| | | | | | | First Class Mail |
| Fisher Printing, Inc. | c/o Fisher Bedford Park Operating LLC | 8640 S Oketo Ave | Bridgeview, IL 60455 | | brianf@fisherprinting.net; | Email |
| | | | | | | First Class Mail |
| Fisher Printing, Inc. | 8640 S Oketo Ave | Bridgeview, IL 60455 | | | brianf@fisherprinting.net | Email |
| | | | | | | First Class Mail |
| Fisher Printing, Inc. | c/o Fisher Bedford Park Operating LLC | 6721 W 83rd St | Bedford Park, IL 60438 | | | First Class Mail |
| Fisher Scientific | Acct 303215-001 | 13551 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Fisher Scientific | 4500 Turnberry Dr | Hanover Park, IL 60103 | | | | First Class Mail |
| Fisher Scientific | 13551 Collections Ctr Dr | Acct #303215-001 | CHICAGO, IL 60693 | | | First Class Mail |
| Fisher-Rosemount | 919 Parkview Blvd | Lombard, IL 60148 | | | | First Class Mail |
| Fiskars Brands Inc | P.O. Box 802587 | Chicago, IL 60680 | | | | First Class Mail |
| Fiskars Brands Inc | P.O. Box 200097 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Fiskars Brands Inc | P.O. Box 17626 | St Louis, MO 63178 | | | | First Class Mail |
| Fiskars Brands Inc | 8680 Swinnea Rd | Southaven, MS 38671 | | | | First Class Mail |
| Fiskars Brands Inc | 7800 Discovery Dr | Middleton, WI 53562 | | | | First Class Mail |
| Fiskars Brands Inc | 330 Stateline Road East | S Haven, MS 38671 | | | | First Class Mail |
| Fiskars Brands Inc | 330 Stateline Rd E | South Haven, MS 38671 | | | | First Class Mail |
| Fiskars Brands Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Fiskars Brands Inc | 30 Industrial Dr | Lafayette, TN 37803 | | | | First Class Mail |
| Fiskars Brands Inc | 2600 Compass Rd | Glenview, IL 60026 | | | | First Class Mail |
| Fiskars Brands Inc | 1600 North M291 Hwy | Unit 400 | Sugar Creek, MO 64056 | | | First Class Mail |
| Fiskars Brands Inc | 1600 N State Rte 291 Unit 1030 | Independence, MO 64054 | | | | First Class Mail |
| Fiskars Brands Inc | 1600 N M291 Hwy | Sugar Creek, MO 64056 | | | | First Class Mail |
| Fiskars Brands Inc | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| Fiskars Brands Inc | 14200 Sw 72Nd Ave | Portland, OR 97224 | | | | First Class Mail |
| Fiskars Brands Inc | 14200 S W 72nd Ave | Portland, OR 97281 | | | | First Class Mail |
| Fiskars Brands, Inc. | 7800 Discovery Dr | Middleton, WI 53562 | | | creditcontrol.americas@fiskars.com; | Email |
| | | | | | receivables@fiskars.com; | |
| | | | | | amy.mangal@fiskars.com | |
| Fiskars Brands, Inc. | Attn: Amy Wedig | 7800 Discovery Dr | Middleton, WI 53562 | | amy.wedig@fiskars.com | Email |
| | | | | | | First Class Mail |
| Fiskars Brands, Inc. | P.O. Box 802587 | Chicago, IL 60680 | | | | First Class Mail |
| Fiskars Inc/Wallace Div | P.O. Box 200097 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Fiskars Inc/Wallace Div | 330 Stateline Rd E | South Haven, MS 38671 | | | | First Class Mail |
| Fit & Fresh Inc | 295 Promenade St | Providence, RI 02908 | | | | First Class Mail |
| Fit-All | Joyce | 702 Ashland | Houston, TX 77007 | | | First Class Mail |
| Fit-All | 702 Ashland | Houston, TX 77007 | | | | First Class Mail |
| Fitt USA Inc | 8170 Fifth Ave | Dexter, MI 41830 | | | | First Class Mail |
| Fitt USA Inc | 154 Overhill Dr | Ste C | Mooresville, NC 28117 | | | First Class Mail |
| Fitz Chem - La Port | 450 E Devon, Ste 175 | Itasca, IL 60143 | | | | First Class Mail |
| Fitz-Chem - Imerys | 450 E Devon Ave, Ste 175 | Itasca, IL 60143 | | | | First Class Mail |
| Fitz-Chem - Mineral Pigments | 450 E Devon, Ste 175 | Itasca, IL 60143 | | | | First Class Mail |
| Fitz-Chem - Mississippi Lime | 450 E Devon, Ste 175 | Itasca, IL 60143 | | | | First Class Mail |
| Fitz-Chem Corp-Dover Chemical | Attn: Ed Croco | 450 E Devon, Ste 175 | Itasca, Il 60143 | | | First Class Mail |
| Fitz-Chem Corp-Imerys (Ecc) | Attn: Ed Croco | 450 E Devon, Ste 175 | Itasca, Il 60143 | | | First Class Mail |
| Fitzeralds Electrical | Contracting Inc | 65865 Shaw Rd | Big Rock, IL 60511 | | | First Class Mail |
| Fitzgerald | Attn: Larry | 4650 Boeing Drive | Rockford, IL 61109 | | | First Class Mail |
| Fitzgerald | 4650 Boeing Drive | Rockford, IL 61109 | | | | First Class Mail |
| Fitzgerald Equipment Co | Larry | 4650 Boeing Dr | Rockford, IL 61109 | | | First Class Mail |
| Fitzgerald Equipment Co | 4650 Boeing Dr | Rockford, Il 61109 | | | | First Class Mail |
| Fitzgerald Equipment Company | Attn: Brent Jensen | 4650 Boeing Drive | Rockford, IL 61109 | | | First Class Mail |
| Fitzgerald Equipment Company | 4650 Boeing Drive | Rockford, IL 61109 | | | | First Class Mail |
| Fitzgerald Johnson | Address Redacted | | | | | First Class Mail |
| Five Corners Hardware Co | Brian James Shook | Attn: Brian Shook, Owner | 305 W Mcgraw St | Seattle, WA 98119 | fivecornershardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Five Star Cooperative True Value | Five Star Cooperative | Attn: Steve Brettbach | 1949 N Linn Ave | New Hampton, IA 50659-9406 | cpleggenkuhle@fivestarcoop.com | Email |
| | | | | | | First Class Mail |
| Five Star Cooperative True Value | Attn: Steve Brettbach | 1949 N Linn Ave | New Hampton, IA 50659-9406 | | cpleggenkuhle@fivestarcoop.com | Email |
| | | | | | | First Class Mail |
| Five Star Cooperative True Value | 1949 N Linn Ave | New Hampton, Ia 50659-9406 | | | | First Class Mail |
| Five Star Food Service Inc | P.O. Box 733261 | Dallas, TX 75373 | | | | First Class Mail |
| Five Star Painting Of Crystal Lake | 715 Grandview Dr | Crystal Lake, IL 60014 | | | GREG.SHEAHEN@FIVESTARPAINTING.COM | Email |
| | | | | | | First Class Mail |
| Five Star Painting Of Crystal Lake | Attn: Gregory Sheahen | 715 Grandview Dr | Crystal Lake, IL 60014 | | | First Class Mail |
| Five Star/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Five9 | 4000 Executive Parkway | Ste 4000 | San Ramon, CA 94583 | | | First Class Mail |
| Fix It Home Improvement Inc | 15941 S Harlem, Ste 127 | Tinley Park, IL 60477 | | | | First Class Mail |
| FJL Hardware Corp | Attn: Ellen L Galano | 29 Glen Hill Ln | Tarrytown, NY 10591 | | ellengalano@optonline.net | Email |
| | | | | | | First Class Mail |
| Fjm Security Products | 18424 Hwy 99 | Lynnwood, WA 98037 | | | | First Class Mail |
| Flagro USA Inc | 726 Seneca Pl | Madison, WI 53711 | | | | First Class Mail |
| Flagro USA Inc | 12949 Eagle Creek Pkwy | Savage, MN 55378 | | | | First Class Mail |
| Flagro Usa Inc | 12949 Eagle Creek Parkway | Savage, MN 55378 | | | | First Class Mail |
| Flagship Packaged Products LLC | 488 Manchester St | Manchester, NH 03103 | | | | First Class Mail |
| Flagstar Corporate Headquarters | 5151 Corporate Dr | Troy, MI 48098 | | | | First Class Mail |
| Flagstar Financial, Inc | 102 Duffy Ave | Hicksville, NY 11801 | | | | First Class Mail |
| Flair-It Central | 6601 S Shields | Oklahoma City, OK 73149 | | | | First Class Mail |
| Flair-It Central | 1126 Kent St | Elkhart, IN 46514 | | | | First Class Mail |
| Flambeau Products | 801 Lynn Ave | Baraboo, WI 53913 | | | | First Class Mail |
| Flambeau Products | 15981 Valplast Rd | Middlefield, OH 44062 | | | | First Class Mail |
| Flambeau Products Corp | P.O. Box 97 | 15981 Valplast Rd | Middlefield, OH 44062 | | | First Class Mail |
| Flambeau Products Corp | Nw 5581 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Flambeau Products Corp | 4325 Middle Rd, Unit 114 | Columbus, IN 47203 | | | | First Class Mail |
| Flambeau Products Corp | 225 E Hellen Rd | Palatine, IL 60067 | | | | First Class Mail |
| Flambeau Products Corp | 15981 Valplast Rd | P.O. Box 97 | Middlefield, OH 44062 | | | First Class Mail |
| Flambeau Products Corp | 15981 Val Plast | Middlefield, OH 44062 | | | | First Class Mail |
| Flambeau Products Corporation | Nw 5581 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Flame Engineering | P.O. Box 577 | 230 W Hwy 4 | La Crosse, KS 67548 | | carolyn@flameengineering.com | Email |
| | | | | | | First Class Mail |
| Flame Engineering Inc | West Hwy 4 | P.O. Box 577 | La Crosse, KS 67548 | | | First Class Mail |
| Flame Engineering Inc | West Highway 4 | Po Box 577 | Lacrosse, KS 67548 | | | First Class Mail |
| Flame Engineering Inc | P.O. Box 577 | La Crosse, KS 67548 | | | | First Class Mail |
| Flame Engineering Inc | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Flame Engineering Inc | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Flaming Gorge Market & Mercantile True Value | L&D Provisions, LLC | Attn: Layne Ferrin, Owner | 75 E Hwy 43, PO Box 429 | Manila, UT 84046-8001 | flaminggorgemarket@Yahoo.com | Email |
| | | | | | | First Class Mail |
| Flaming Gorge Market & Mercantile True Value | Flaming Gorge Market & Merca | 75 East Highway 43 | P.o. Box 429 | Manila, Ut 84046-8001 | | First Class Mail |
| Flaming Gorge Market&Mercantile True Value | Attn: Layne Ferrin, Owner | 75 East Highway 43 | P.O. Box 429 | Manila, UT 84046-8001 | flaminggorgemarket@Yahoo.com | Email |
| | | | | | | First Class Mail |
| Flamingo Rd Home & Garden Showplace | Florida Fresh Herbs, Inc | Attn: James Dezell Jr, President | 1655 Flamingo Rd | Davie, FL 33325-5848 | Herbmanone@aol.com | Email |
| | | | | | | First Class Mail |
| Flamingo Road Home & Garden Showplace | Attn: James Dezell Jr, President | 1655 Flamingo Road | Davie, FL 33325-5848 | | Herbmanone@aol.com | Email |
| | | | | | | First Class Mail |
| Flamingo Road Home & Garden Showplace | Flamingo Road Home & Garden Sh | 1655 Flamingo Road | Davie, Fl 33325-5848 | | | First Class Mail |
| Flanagan Paint & Supply - Creve Couer | Flanagan Paint & Supply Co | Attn: James H Donnelly, President | 11420 Olive Blvd | Creve Couer, MO 63141-7109 | JAY@FLANAGANPAINT.COM | Email |
| | | | | | | First Class Mail |
| Flanagan Paint & Supply Ellisville | Flanagan Paint & Supply Co | Attn: James H Donnelly, President | 15878 Clayton Rd | Ellisville, MO 63011-2212 | jay@flanaganpaint.com | Email |
| | | | | | | First Class Mail |
| Flanagan Paint & Supply Ellisville | Attn: James H Donnelly, President | 15878 Clayton Road | Ellisville, MO 63011-2212 | | jay@flanaganpaint.com | Email |
| | | | | | | First Class Mail |
| Flanagan Paint & Supply Ellisville | Flanagan Paint & Supply Elli | 15878 Clayton Road | Ellisville, Mo 63011-2212 | | | First Class Mail |
| Flash Furniture | 4350 Ball Ground Hwy | Canton, GA 30114 | | | | First Class Mail |
| Flatlanders Farm & Home | Flatlanders LLC | Attn: Derick Rennerio, Owner | 509 W 11Th St | Hugoton, KS 67951 | derick@flatlandersfarmandhome.com | Email |
| | | | | | | First Class Mail |
| Flatlanders Farm & Home | Attn: Derick Rennerio, Owner | 509 W 11Th St | Hugoton, KS 67951 | | derick@flatlandersfarmandhome.com | Email |
| | | | | | | First Class Mail |
| Flatlanders Farm & Home | 509 W 11th St | Hugoton, Ks 67951 | | | | First Class Mail |
| Flavorchem Orchidia | 1525 Crook Dr | Downers Grove, IL 60515 | | | | First Class Mail |
| Flavorchem Orchidia | 1525 Brook Dr | Downers Grove, IL 60515 | | | | First Class Mail |
| Fleet & Point Seafood | 31 Shell Landing Rd | William Hayne | Reedville, VA 22539 | | | First Class Mail |
| Fleet & Point Seafood | 31 Shell Landing Rd | Reedville, VA 22539 | | | | First Class Mail |
| Fleet Equipment Center Inc. | 555 E S Frontage Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Fleet Farm 6600 Mial | W195G560 Racine Avenue | Muskego, WI 53150 | | | | First Class Mail |
| Fleet Farm 6600 Mial | Fleet Farm Group LLC | Attn: Frank Steeves, Owner | W195G560 Racine Ave | Muskego, WI 53150 | | First Class Mail |
| Fleet Farm 6600 Mial | Attn: Frank Steeves, Owner | W195G560 Racine Ave | Muskego, WI 53150 | | | First Class Mail |
| Fleet Farm Aky 3300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Aky 3300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Alx 700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Alx 700 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Alx 700 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Ant 1900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Ant 1900 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Ant 1900 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm App 100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm App 100 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm App 100 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Bax 2300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Fleet Farm Bax 2300 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Bax 2300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Bed 1000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Bed 1000 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Bed 1000 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Bln 3100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Bln 3100 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Bln 3100 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Brp 2400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Brp 2400 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Brp 2400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Car 3200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Car 3200 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Car 3200 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Cft 5600 | Fleet Farm Sef 5600 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Cft 5600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Cft 5600 | Fleet Farm Sef 5600 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | First Class Mail |
| Fleet Farm Chippewa Falls Dc | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 2900 Lakeview Dr | Chippewa Falls, WI 54729-3077 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Chippewa Falls Dc | Attn: Eric Peterson, Sr Category Manager | 2900 Lakeview Drive | Chippewa Falls, WI 54729-3077 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Chippewa Falls Dc | 2900 Lakeview Drive | Chippewa Falls, WI 54729-3077 | | | | First Class Mail |
| Fleet Farm Clv 2000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Clv 2000 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Clv 2000 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Cmb 3400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Cmb 3400 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Cmb 3400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Cri 5800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Cri 5800 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Cri 5800 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Def 5300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Def 5300 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Def 5300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Dev 5400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Dev 5400 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Dev 5400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Eau 5200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Eau 5200 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Eau 5200 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Far 2800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Far 2800 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Far 2800 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Fdl 200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Fdl 200 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Fdl 200 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Fef 500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Fef 500 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Fef 500 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Fvf 5500 | Fleet Farm Sef 5500 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Fvf 5500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Fvf 5500 | Fleet Farm Sef 5500 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | First Class Mail |
| Fleet Farm Gbe 800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Gbe 800 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Gbe 800 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Gbw 1800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Gbw 1800 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Gbw 1800 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Ger 1600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Ger 1600 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Ger 1600 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Group LLC | 3035 W Wisconsin Ave | Appleton, WI 54915 | | | AP12@FLEETFARM.COM | Email |
| | | | | | | First Class Mail |
| Fleet Farm Group Llc | 2401 S Memorial Dr | Appleton, WI 54915 | | | AP12@FLEETFARM.COM | First Class Mail |
| Fleet Farm Group Llc | Attn: Ap12@fleetfarm.com | 2401 S Memorial Dr | Appleton, WI 54915 | | | First Class Mail |
| Fleet Farm Group Llc | 2401 S Memorial Dr | Appleton, WI 54915 | | | | First Class Mail |
| Fleet Farm Hrm 3600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Hrm 3600 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Hrm 3600 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Hst 6500 | Fleet Farm Group LLC | Attn: Daleen Treleven, Owner | 875 General Sieben Dr | Hastings, MN 55033 | daleen.televen@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Hst 6500 | Attn: Daleen Treleven, Owner | 875 General Sieben Drive | Hastings, MN 55033 | | daleen.televen@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Hst 6500 | 875 General Sieben Drive | Hastings, MN 55033 | | | | First Class Mail |
| Fleet Farm Hud 1400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Hud 1400 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Hud 1400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Lke 2500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Lke 2500 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Lke 2500 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Man 1300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Man 1300 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Man 1300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Mar 300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Mar 300 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Mar 300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Men 900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Men 900 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Men 900 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Mko 3500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Mko 3500 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Mko 3500 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Msc 2900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Msc 2900 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Msc 2900 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Mto 3700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Mto 3700 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Mto 3700 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Oak 2700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Oak 2700 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Oak 2700 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Oco 5000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Oco 5000 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Oco 5000 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | | | First Class Mail |
| Fleet Farm Osh 1700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |
| Fleet Farm Osh 1700 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | jaci.sperger@fleetfarm.com | Email |
| | | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fleet Farm Owh 1700 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Owt 3000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email |
| Fleet Farm Owt 3000 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Owt 3000 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Ply 1100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Ply 1100 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Ply 1100 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Rcs 6400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Rcs 6400 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Rcs 6400 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Roc 2200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Roc 2200 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Roc 2200 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Stc 2100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Stc 2100 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Stc 2100 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Stp 1500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Stp 1500 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Stp 1500 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Swi 5100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Swi 5100 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Swi 5100 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Wap 1200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Wap 1200 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Wap 1200 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Was 400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Was 400 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Was 400 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Wbd 6200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Wbd 6200 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Wbd 6200 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Win 2600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Win 2600 | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | jaci.sperger@fleetfarm.com | Email / First Class Mail |
| Fleet Farm Win 2600 | 1000 N Bluemound Dr | | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Win 9900 | | | | jaci.sperger@fleetfarm.com | Email |
| Fleet Plummer | Fleet-Plummer Hardware Co | Attn: R R Plummer | 2437 Battleground Ave | Greensboro, NC 27408-4023 | bob@fleetplummer.com | Email / First Class Mail |
| Fleet Plummer | Attn: R R Plummer | 2437 Battleground Ave | Greensboro, NC 27408-4023 | bob@fleetplummer.com | Email / First Class Mail |
| Fleet Plummer | 2437 Battleground Ave | Greensboro, NC 27408-4023 | | | First Class Mail |
| Fleet Safety Systems, LLC | P.O. Box 4410 | Tualatin, OR 97062 | | rsander@pac85.com | Email / First Class Mail |
| Fleet Safety Systems, LLC | Attn: Rick Sander | 18200 SW Teton Ave | Tualatin, OR 97062 | rsander@pac85.com | Email / First Class Mail |
| Fleet Safety Systems, LLC | P.O. Box 4410 | Tualatin, OR 97062 | | | First Class Mail |
| Fleetpride Inc | P.O. Box 847118 | Dallas, TX 75284 | | | First Class Mail |
| Fleetwood Goldco Wyard | 1305 Lakeview Dr | Romeoville, IL 60441 | | | First Class Mail |
| Fleming Lumber Co, Inc | Attn: Marion Fleming | 224 N Sharpe | Cleveland, MS 38732-2100 | philmc7599@hotmail.com | Email / First Class Mail |
| Fleming Lumber Co., Inc | 224 N Sharpe | Cleveland, MS 38732 | | | First Class Mail |
| Fleming Lumber Co., Inc | 224 N Sharpe | Cleveland, MS 38732 | | philmc7599@hotmail.com | Email / First Class Mail |
| Fleming Lumber Co. Inc | 224 N Sharpe | Cleveland, MS 38732-2100 | | | First Class Mail |
| Fletcher's True Value | James Mark Fletcher | Attn: James A Fletcher | Hwy 460 | Vansant, VA 24656-9998 | fletchershardware@verizon.net | Email / First Class Mail |
| Fletcher-Terry Co | 91 Clark Dr | East Berlin, CT 06023 | | | First Class Mail |
| Fletcher-Terry Company | 91 Clark Drive | East Berlin, CT 06023 | | | First Class Mail |
| Fletcher-Terry Company | 91 Clark Drive | E Berlin, CT 06023 | | | First Class Mail |
| Flex Execs Management Solutions | 649 Executive Drive | Willowbrook, IL 60527 | | | First Class Mail |
| Flex North America Inc | 886 Wrightwood Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Flex North America Inc | 2720 E Philips Rd | Greer, SC 29650 | | | First Class Mail |
| Flexcon Corp | 200 Connell Dr | Berkeley Heights, NJ 07922 | | | First Class Mail |
| Flexcut Tool Co Inc | 8105 Hawthorne Dr | Erie, PA 16509 | | | First Class Mail |
| Flexible Packaging | 701 Lee St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Flexible Storage Group | 601 Stone Rd | Benicia, CA 94510 | | | First Class Mail |
| Flexible Technology Solutions | 1201 Peachtree St | Ste 1110 | Atlanta, GA 30361 | | First Class Mail |
| Flex-O-Glass, Inc | c/o Warp Brothers | 4647 W Augusta Blvd | Chicago, IL 60651 | warps@warps.com | Email / First Class Mail |
| Flexon Industries | 1 Flexon Plz | Newark, NJ 07114 | | jfolkman@flexonhose.com | Email / First Class Mail |
| Flexon Industries | Box 8000 Dept 045 | Buffalo, NY 14267 | | | First Class Mail |
| Flexon Industries | 366 Frelinghuysen Ave | Newark, NJ 07114 | | | First Class Mail |
| Flexon Industries | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Flexpro Industries LLC | 826 Lone Star Dr | O'Fallon, MO 63366 | | | First Class Mail |
| Flexpro Industries LLC | 7817 Laurel Ave | Cincinnati, OH 45243 | | | First Class Mail |
| Flexrake Corp | 9620 Gidley St | Temple City, CA 91780 | | | First Class Mail |
| Flexrake Corporation | 9620 Gidley Street | Temple City, CA 91780 | | | First Class Mail |
| Flexrake Corporation | 9620 Gidley St | Temple City, CA 91780 | | | First Class Mail |
| Flextecs | For The Account Of: Flextecs | P.O. Box 746657 | Atlanta, GA 30374 | | First Class Mail |
| Flextecs LLC | 2251 Fairhaven Cir NE | Atlanta, GA 30305 | | william.moylan@flextecs.com | Email / First Class Mail |
| Flexstone Game Calls | Po Box 1068 | Broussard, LA 70518 | | | First Class Mail |
| Flexstone Game Calls | P.O. Box 71675 | Chicago, IL 60694 | | | First Class Mail |
| Flexstone Game Calls | P.O. Box 535189 | Grand Prairie, TX 75053 | | | First Class Mail |
| Flexstone Game Calls | 264 E Garfield Rd | Aurora, OH 44202 | | | First Class Mail |
| Flexstone Game Calls | 2261 Morganza Hwy | New Roads, LA 70760 | | | First Class Mail |
| Flex-Tools/Chevron | P.O. Box 71903 | Chicago, IL 60694 | | | First Class Mail |
| Flex-Tools/Chevron | 769 Seward Ave Nw | Ste 102 | Grand, MI 49504 | | First Class Mail |
| Flex-Tools/Chevron | 1203 East Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Flex-Tools/Chevron | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Flexus | P.O. Box 1192 | Cary, NC 27512 | | | First Class Mail |
| Flexus | c/o Interex Software Inc | P.O. Box 1192 | Cary, NC 27512 | | First Class Mail |
| Flexus | C/O Interex Software Inc | Attn: Carol | P.O. Box 1192 | Cary, NC 27512 | | First Class Mail |
| Flexus | C/O Interex Software Inc | Attn: Carol | 19 Grosbeak Dr | Hackettstown, NJ 07840 | | First Class Mail |
| Flexus | c/o Interex Software Inc | 19 Grosbeak Dr | Hackettstown, NJ 07840 | | First Class Mail |
| Fli Products LLC | c/o Zhilang Electrical Co | No 21 Fengchuo Rd North | Zhongshan, Guangdong 528437 | China | | First Class Mail |
| Fli Products LLC | 515 W Roosevelt Rd | Wheaton, IL 60187 | | | First Class Mail |
| Flint & Walling, Inc. | c/o Zoeller Company | Attn: Jeffery Langer, General Counsel | 3649 Cane Run Rd | Louisville, KY 40211 | jefferyl@zoeller.com | Email / First Class Mail |
| Flint & Walling/Star Water | Dept 8051 | Carol Stream, IL 60122 | | | First Class Mail |
| Flint & Walling/Star Water | Department 8051 | Carol Stream, IL 60122 | | | First Class Mail |
| Flint & Walling/Star Water | 95 N Oak St | Kendallville, IN 46755 | | | First Class Mail |
| Flint & Walling/Star Water | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Flint Bros Hardware Inc | Flint Bros Hardware, Inc | Attn: Jim Kramer, Jr | 2769 Main St | Newfane, NY 14108-1205 | flintbros@roadrunner.com | Email / First Class Mail |
| Flint Bros Hardware Inc | Attn: Jim Kramer, Jr | 2769 Main St | Newfane, NY 14108-1205 | flintbros@roadrunner.com | Email / First Class Mail |
| Flint Bros Hardware Inc | 2769 Main St | Newfane, Ny 14108-1205 | | | First Class Mail |
| Flip Flop Flower Pot | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Flip Flop Flower Pot | 484 Northland Blvd | Cincinnati, OH 45240 | | | First Class Mail |
| Flipo Group Ltd | 613 1St St | La Salle, IL 61301 | | | First Class Mail |
| Flipp Corp | Dept Ch 19946 | Palatine, IL 60055 | | | First Class Mail |
| Flipp Corporation | 3250 Bloor St West | Suite 1200, East Tower | Toronto, ON M8X 2X9 | Canada | | First Class Mail |
| Flippin Creative Products | 119 Irving Hills Ct | Lascassas, TN 37085 | | | First Class Mail |
| Flo Commercial Systems | P.O. Box 11115 | Boston, MA 02211 | | | First Class Mail |
| Flitz International | 821 Mohr Avenue | Waterford, WI 53185 | | | First Class Mail |
| Flitz International | 821 Mphr Ave | Waterford, WI 53185 | | | First Class Mail |
| Flitz International | 821 Mohr Ave | Waterford, WI 53185 | | | First Class Mail |
| Flitz International | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Flitz Int'l | Flitz International | 821 Mphr Avenue | Waterford, WI 53185 | | First Class Mail |
| Flitz Int'l | 821 Mphr Ave | Waterford, WI 53185 | | | First Class Mail |
| Flock Free Bird Control, LLC | Flock Free Bird Control, LLC | 650 Cross Street | Unit 67 | Lakewood, NJ 08701 | | First Class Mail |
| Flock Free Bird Control, LLC | 650 Cross Street | Unit 67 | Lakewood, NJ 08701 | | First Class Mail |
| Flock Free Bird Control, LLC | 650 Cross St, Unit 67 | Lakewood, NJ 08701 | | | First Class Mail |
| Flodyne Incorporated | 1000 Muirfield Dr | Hanover Park, IL 60007 | | | First Class Mail |
| Flodyne/Hydradyne | 2680 United Lane | Elk Grove, IL 60007 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 6335 Sycamore Canyon Blvd | Riverside, CA 92507 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 4261 Wylie White Rd | Oakwood, GA 30566 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 400 Sprowl Rd | Huron, OH 44839 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 400 Bertha Lamme Dr | Cranberry Township, PA 16066 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 2001 Centre Ave | Reading, PA 19605 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1900 N Josey Ln | Building 3 | Carrollton, TX 75006 | | First Class Mail |
| Flood/Ppg Architectural Fin | 18901 Snow Rd | Brook Park, OH 44142 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1714 N Washington, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1263 Haymarket Way | Hudson, OH 44236 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1212 Barlow Rd | Hudson, OH 44236 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 10300 Ridgewood Rd | Olive Branch, MS 38654 | | | First Class Mail |
| Flooring Concepts | 289 Route 33 | Building 3 | Manalapan, NJ 07726 | | First Class Mail |
| Floracraft Corp | P.O. Box 772177 | Detroit, MI 48277 | | | First Class Mail |
| Floracraft Corp | P.O. Box 400 | Ludington, MI 49431 | | | First Class Mail |
| Floral Exhibits | 2555 S Leavitt | Chicago, IL 60608 | | | First Class Mail |
| Florida Department Of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399 | | | First Class Mail |
| Florence 5 Parks | Address Redacted | | | | First Class Mail |
| Florence True Value | J & B, LLC | Attn: Jeanne Garoutte, Owner | 950 E Main St | Florence, CO 81226-1647 | florencetruevalue@gmail.com | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Florence True Value | Attn: Jeanne Garoutte, Owner | 950 E Main Street | Florence, CO 81226-1647 | | florencetruevalue@gmail.com | Email / First Class Mail |
| Florence True Value | 950 E Main Street | Florence, Co 81226-1647 | | | | First Class Mail |
| Florence True Value Hardware | | | | | Sales@FlorenceTrueValue.com | Email / First Class Mail |
| Florco Foliage | Po Box 990 | 888 E Keene Rd | Apopka, FL 32703 | | | First Class Mail |
| Florida Department of Revenue | Attn: Frederick F Rudzik, Esq | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | Fred.Rudzik@floridarevenue.com | Email / First Class Mail |
| Florida Department of Revenue | c/o Bankruptcy Unit | P.O. Box 8045 | Tallahassee, FL 32314-6668 | | FDOR_Bankruptcy@floridarevenue.com | Email / First Class Mail |
| Florida Department Of Revenue | Out Of State Collections Unit | 1401 W Us Hwy 90 Ste 100 | Lake City, FL 32055 | | | First Class Mail |
| Florida Department Of Revenue | New Filing Section Div Of Corp | P.O. Box Box 6327 | Tallahassee, FL 32314 | | | First Class Mail |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399 | | | fdortaxpayerservices@floridarevenue.com | Email / First Class Mail |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399 | | | | First Class Mail |
| Florida Dept Of Revenue | 34107 Nw Us Hwy 441, Ste 100 | Alachua, FL 32615 | | | | First Class Mail |
| Florida Hardware Company | P.O. Box 6759 | Jacksonville, FL 32236 | | | | First Class Mail |
| Florida Hardware Company LLC | P.O. Box 6759 | Jacksonville, FL 32236 | | | | First Class Mail |
| Florida Hardware Company LLC | 836 Cassat Ave | Jacksonville, FL 32254 | | | | First Class Mail |
| Florida Outdoor Equip. Inc | 3533 Mercy Dr | Orlando, FL 32808 | | | | First Class Mail |
| Florida Outdoor Equip. Inc | 2691 Dardanelle Dr | Orlando, FL 32808 | | | | First Class Mail |
| Florida Robotics | 2536 Abalone Blvd | Orlando, FL 32833 | | | | First Class Mail |
| Flow Products | 2626 W Addison | Chicago, IL 60618 | | | | First Class Mail |
| Flow Products | 2626 W Addison St | Chicago, IL 60618 | | | | First Class Mail |
| Flower Farm | Flower Farm, Inc | 1500 5Th Ave Sw | Great Falls, MT 59404-2618 | | garypetrini6@gmail.com | Email / First Class Mail |
| Flower Farm | Attn: Gary Petrini | 1500 5Th Ave Sw | Great Falls, MT 59404-2618 | | garypetrini6@gmail.com | Email / First Class Mail |
| Flower Farm | 1500 5th Ave Sw | Great Falls, MT 59404-2618 | | | | First Class Mail |
| Flower Market Inc | 151 Main St | Springfield, OR 97477 | | | | First Class Mail |
| Flowers By Sleeman | Some Tuesday, Inc | Attn: William A Sleeman, President | 1201 Memorial Rd | Houghton, MI 49931-2442 | flowersbysleeman@chartermi.net | Email / First Class Mail |
| Flowers, Inc dba burton + Burton | 325 Cleveland Rd | Bogart, GA 30622 | | | darrel@burtonandburton.com | Email / First Class Mail |
| Floyd Hardware Inc. | Attn: Marlissa Nelson | P.O. Box 460 | Soddy Daisy, TN 37384 | | | First Class Mail |
| Floyd Hartzer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Floyd Hartzer | Address Redacted | | | | | First Class Mail |
| Floyd Hinds | Address Redacted | | | | | First Class Mail |
| Floyd R Wiggins | Address Redacted | | | | | First Class Mail |
| Floyd's Auto Parts, Inc. | Attn: Robert Floyd, President | 501 W Dallas St | Star City, AR 71667-4620 | | floydsautoparts@outlook.com | Email / First Class Mail |
| Floyd's Auto Parts, Inc. | Attn: Robert Floyd, President | 501 W Dallas Street | Star City, AR 71667-4620 | | floydsautoparts@outlook.com | Email / First Class Mail |
| Floyd's Auto Parts, Inc. | 501 W Dallas Street | Star City, Ar 71667-4620 | | | | First Class Mail |
| Floyds Hardware | P.O. Box 460 | Soddy Daisy, TN 37379 | | | | First Class Mail |
| Floyd's Hardware - North | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 3650 Chester Ave | Bakersfield, CA 93301-1350 | FN@standardplumbing.com | Email / First Class Mail |
| Floyd's Hardware - North | Attn: Richard Reese, President | 3650 Chester Ave | Bakersfield, CA 93301-1350 | | FN@standardplumbing.com | Email / First Class Mail |
| Floyd's Hardware - North | Floyd´s Hardware - North | 3650 Chester Ave | Bakersfield, Ca 93301-1350 | | | First Class Mail |
| Floyd's Hardware - Shafter | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 555 Walker St | Shafter, CA 93263-5242 | FL@standardplumbing.com | Email / First Class Mail |
| Floyd's Hardware - Shafter | Attn: Richard Reese, President | 555 Walker St | Shafter, CA 93263-5242 | | FL@standardplumbing.com | Email / First Class Mail |
| Floyd's Hardware - Shafter | Floyd´s Hardware - Shafter | 555 Walker St | Shafter, Ca 93263-5242 | | | First Class Mail |
| Floyd's Hardware - South | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 2020 S Chester Ave | Bakersfield, CA 93304-5242 | FC@standardplumbing.com | Email / First Class Mail |
| Floyd's Hardware - South | Attn: Richard Reese, President | 2020 S Chester Ave | Bakersfield, CA 93304-5242 | | FC@standardplumbing.com | Email / First Class Mail |
| Floyd's Hardware - South | Floyd´s Hardware - South | 2020 S Chester Ave | Bakersfield, Ca 93304-5242 | | | First Class Mail |
| Floyds Hardware Inc. | 10040 Dayton Pike | Soddy Daisy, TN 37379 | | | | First Class Mail |
| Flp LLC | 2415 S Roosevelt, Ste 103 | Tempe, AZ 85282 | | | | First Class Mail |
| Flp LLC | 2405 S Roosevelt, Ste 103 | Tempe, AZ 85282 | | | | First Class Mail |
| Fluder True Value | Fluder Home & Builder Supply, Inc | Attn: Chester Fluder | 15 Hageno Rd | Windber, PA 15963-6014 | fluder257@comcast.net | Email / First Class Mail |
| Fluder True Value | Attn: Chester Fluder | 15 Hageno Rd | Windber, PA 15963-6014 | | fluder257@comcast.net | Email / First Class Mail |
| Fluder True Value | 15 Hageno Rd | Windber, Pa 15963-6014 | | | | First Class Mail |
| Fluentpro Software Corporation | 1275 12Th Ave Nw, Ste 2 | Issaquah, WA 98027 | | | | First Class Mail |
| Fluid Management | P.O. Box 99457 | Chicago, IL 60693-9457 | | | | First Class Mail |
| Fluid Management | Attn: Joe Williams | 1023 Wheeling Road | Wheeling, IL 60090 | | | First Class Mail |
| Fluid Management | 1023 Wheeling Road | Wheeling, IL 60090 | | | | First Class Mail |
| Fluid Management | 1023 Wheeling Rd | Wheeling, IL 60090-5799 | | | | First Class Mail |
| Fluid Management Inc | Attn: Jun Chen, Controller | 1023 Wheeling Rd | Wheeling, IL 60090 | | jchen2@idexcorp.com | Email / First Class Mail |
| Fluid Management Inc | P.O. Box 99457 | Chicago, IL 60693 | | | | First Class Mail |
| Fluid Management Inc | 1023 Wheeling Road | Wheeling, IL 60090 | | | | First Class Mail |
| Fluid Management Inc | 1023 Wheeling Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Fluid Power | Attn: Barry | 110 Gordon Street | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Fluid Power | 110 Gordon Street | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Fluid Power Co., Inc. | 110 Gordon | Elk Grove Villa, IL 60007 | | | | First Class Mail |
| Fluid-Aire Dynamics Inc | 530 Albion Ave | Schaumburg, IL 60193 | | | AP@FLUIDAIREDYNAMICS.COM | Email / First Class Mail |
| Fluid-Aire Dynamics Inc | Justin Ross | 530 Albion Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Fluid-Aire Dynamics Inc | Attn: Justin Ross | 530 Albion Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Fluid-Aire Dynamics Inc | Attn: Diana Alvarez | 530 Albion Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | San Juan Capistrano, CA 92675 | | | elin@fluidmaster.com | Email / First Class Mail |
| Fluidmaster Inc | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Fluidmaster Inc | 6500 Northport Pkwy | Roanoke, TX 76262 | | | | First Class Mail |
| Fluidmaster Inc | 400 Intermodal Pkwy, Ste 100 | Fort Worth, TX 76177 | | | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | Sanjuancapistra, CA 92675 | | | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | San Juan Capist, CA 92675 | | | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | Gina Dawson | San Juan Capistrano, CA 92675 | | | First Class Mail |
| Fluidmaster Inc | 16880 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Fluoresco Lighting & Signs | Fluoresco Services Llc | 4048 E Superior Avenue | Phoenix, AZ 85040 | | | First Class Mail |
| Fluoresco Services LLC | P.O. Box 88500 | Milwaukee, WI 53288 | | | FLRACCTRECV@FLUORESCO.COM | Email / First Class Mail |
| Fluoresco Services LLC | Tim Schedecker | 4048 E Superior Ave | Phoenix, AZ 85040 | | | First Class Mail |
| Fluoresco Services Llc | Attn: Tim Schedecker | 4048 E Superior Ave | Phoenix, AZ 85040 | | | First Class Mail |
| Fluoresco Services Llc | Attn: Jennifer Crews | P.O. Box 88500 | Milwaukee, WI 53288 | | | First Class Mail |
| Fluoresco Services LLC | 4048 E Superior Ave | Phoenix, AZ 85040 | | | | First Class Mail |
| Fluoresco Services, LLC | 5505 S Nogales Hwy | Tucson, AZ 85706 | | | | First Class Mail |
| Fluoresco Services, LLC | 5505 S Nogales Highway | Tucson, AZ 85706 | | | | First Class Mail |
| Fm Financial Services | 141 W Green St | Pasadena, CA 91105 | | | | First Class Mail |
| Fm Financial Services Inc | 141 W Green St | Pasadena, CA 91105 | | | | First Class Mail |
| Fmc Corporation | Attn: Ed Kargol | Po Box 360386M | Pittsburgh, PA 15251 | | | First Class Mail |
| Fmr LLC | Operations Company,Inc | P.O. Box 73307 | Chicago, IL 60673 | | | First Class Mail |
| Fmt | 2000 Industrial Dr | Findlay, OH 45840 | | | | First Class Mail |
| Fna Group | 7152 99Th St | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Fna Group | 7152 99 St | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Fna Group | 1371 S Town E Blvd | Mesquite, TX 75149 | | | | First Class Mail |
| Fna Group | 1265 Industrial St | Decatur, AR 72722 | | | | First Class Mail |
| Foampro Mfg. Co | P.O. Box 18888 | Irvine, CA 92623 | | | | First Class Mail |
| Foampro Mfg. Co | 1781 Langley Ave | Irvine, CA 92614 | | | | First Class Mail |
| Foampro Mfg. Inc | P.O. Box 18888 | Irvine, CA 92623 | | | | First Class Mail |
| Foampro Mfg. Inc | P.O. Box 148 | Lincolnshire, IL 60069 | | | | First Class Mail |
| Foampro Mfg. Inc | 1781 Langely Ave | Irvine, CA 92614 | | | | First Class Mail |
| Foamtec International Co LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Foamtec International Co LLC | 6575 Interstate 85 N | Waco, TX 76765-1313 | | | | First Class Mail |
| Foamtec International Co LLC | 6575 Interstate 85 N | Waco, TX 76705-1313 | | | | First Class Mail |
| Foamtec Int'l Co LLC | Foamtec International Co LLC | 6575 Interstate 85 N | Waco, TX 76765-1313 | | | First Class Mail |
| Focal Point Architectural | P.O. Box 732 | Unit 1 | Greenwood, DE 19950 | | | First Class Mail |
| Focal Point Architectural | P.O. Box 732 | Greenwood, DE 19950 | | | | First Class Mail |
| Focal Point Architectural | 3006 Anaconda Rd | Tarboro, NC 27886 | | | | First Class Mail |
| Focus Camera | Focus Camera LLC | Attn: Michael Silberstein, Owner | 1201 Jersey Ave | North Brunswick, NJ 08902 | msilberstein@focuscamera.com | Email / First Class Mail |
| Focus Workforce Management Inc | P.O. Box, Ste 790379 | St. Louis, MO 63179 | | | | First Class Mail |
| Fogelsville Napa | P.O. Box 414988 | Boston, MA 02241 | | | | First Class Mail |
| Fogle True Value & Hardware | S & L Enterprises Inc | Attn: Leona Fogle | 1101 N 18Th St | Centerville, IA 52544-2245 | celeste.true.value@mediacombb.net | Email / First Class Mail |
| Fogle True Value & Hardware | Attn: Leona Fogle | 1101 N 18Th Street | Centerville, IA 52544-2245 | | celeste.true.value@mediacombb.net | Email / First Class Mail |
| Fogle True Value & Hardware | 1101 N 18th Street | Centerville, Ia 52544-2245 | | | | First Class Mail |
| Fogo Charcoal | 635 W 18th St, Unit A | Hialeah, FL 33010 | | | accounting@fogocharcoal.com | Email / First Class Mail |
| Fogo Charcoal | 635 W 18th St | Hialeah, FL 33010 | | | | First Class Mail |
| Fogo Charcoal | 635 W 18 Street | Unit A | Hialeah, FL 33010 | | | First Class Mail |
| Fogo Charcoal | 635 W 18 St, Unit A | Hialeah, FL 33010 | | | | First Class Mail |
| Fogo Charcoal | 632 W 18th St | Hialeah, FL 33010 | | | | First Class Mail |
| Fogo Charcoal | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Fokeeport Inc | Po Box 789 | 10870 Sw Tualatin Sherwood Rd | Tualatin, OR 97062 | | | First Class Mail |
| Fokeeport Inc | P.O. Box 789 | Tualatin, OR 97062 | | | | First Class Mail |
| Fonegear LLC | 2139 Austin Avenue | Rochester Hills, MI 48309 | | | | First Class Mail |
| Fonegear LLC | 2139 Austin Ave | Rochester Hills, MI 48309 | | | | First Class Mail |
| Fontaine | P.O. Box 715097 | P.O. Box 160 | Cincinnati, OH 45271 | | | First Class Mail |
| Fontaine | P.O. Box 715097 | Cincinnati, OH 45271 | | | | First Class Mail |
| Fontaine | 66 Fontaine Rd | Stratton, ME 04982 | | | | First Class Mail |
| Fontaine | 66 Fontaine Rd | P.O. Box 160 | Stratton, ME 04982 | | | First Class Mail |
| Fontana True Value | Fontana Co, Inc | Attn: Jim Fontana, President | 1630 E Main St | Canon City, CO 81212-3996 | canoncitytv@gmail.com | Email / First Class Mail |
| Food Service Management By Mgr, LLC | 285 Andrew Young International Blvd | Atlanta, GA 30313 | | | | First Class Mail |
| Foodtown | PSK Supermarkets LLC | Attn: Noah Katz, Owner | 5094 Route 22 | Amenia, NY 12501 | edhunt@psksupermarkets.com | Email / First Class Mail |
| Foodtown | 5094 Route 22 | Amenia, Ny 12501 | | | | First Class Mail |
| Foothill Builders Mart | Sxm Foothill Hardware Inc | Attn: Michael F Nijjar, Vice President & Secretary | 15825 Foothill Blvd | Fontana, CA 92335-8046 | miguel@fbisupply.com | Email / First Class Mail |
| Foothill Builders Mart | Attn: Michael F Nijjar, VP & Secretary | 15825 Foothill Blvd | Fontana, CA 92335-8046 | | miguel@fbisupply.com | Email / First Class Mail |
| Foothill Builders Mart | 15825 Foothill Blvd | Fontana, Ca 92335-8046 | | | | First Class Mail |
| Foothill Fire Protection Inc | 5948 King Rd | Loomis, CA 95650 | | | | First Class Mail |
| Foothill Pama Maintenance | Sxm Foothill Hardware Inc | Attn: Michael F Nijjar, Vice President & Secretary | 15825 Foothill Blvd | Fontana, CA 92335-8046 | miguel@fbisupply.com | Email / First Class Mail |
| Foothill Pama Maintenance | Attn: Michael F Nijjar, VP & Secretary | 15825 Foothill Blvd | Fontana, CA 92335-8046 | | miguel@fbisupply.com | Email / First Class Mail |
| Foothill Pama Maintenance | 15825 Foothill Blvd. | Fontana, Ca 92335-8046 | | | | First Class Mail |
| Foothill True Value Hardware | | | | | springsong64@gmail.com | Email |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Foothills Habitat For Humanity | Attn: Tertia Hawkins, Owner | 8292 Industrial Ave | Roseville, CA 95678 | | foothillshabitat@surewest.net | Email / First Class Mail |
| Foothills Habitat for Humanity | 8292 Industrial Ave | Roseville, Ca 95678 | | | | First Class Mail |
| Foppers Pet Treat Bakery | 1005 W Broadway | Logansport, IN 46947 | | | | First Class Mail |
| For Life Products LLC | 2301 Sw 145th Ave | Miramar, FL 33027 | | | | First Class Mail |
| For Life Products LLC | 100 Auburn Trace Pointe | St Peters, MO 63376 | | | | First Class Mail |
| Forbo Flooring Systems | P.O. Box 667 | 6 Maplewood Dr | Hazleton, PA 18202 | | | First Class Mail |
| Forbo Flooring Systems | P.O. Box 667 | 2 Maplewood Dr | Hazleton, PA 18202 | | | First Class Mail |
| Forbusco True Value Lbr | Fortuna Builders' Supply, Inc | Attn: Craig L Berry | 1784 Smith Ln | Fortuna, CA 95540-2639 | forbusco@fortusco.com | Email / First Class Mail |
| Forbusco True Value Lbr | Attn: Craig L Berry | 1784 Smith Ln | Fortuna, CA 95540-2639 | | forbusco@fortusco.com | Email |
| Forbusco True Value Lbr | 1784 Smith Ln | Fortuna, Ca 95540-2639 | | | | First Class Mail |
| Force 1 Auto Body & Towing | 403 Wood St | Catasauqua, PA 18032 | | | | First Class Mail |
| Force Manner Co Ltd | c/o Dangquan He Tai | Zhongkeng Ind Zone Xicheng | Hengli, Guangdong 523463 | China | | First Class Mail |
| Force Manner Co Ltd | 24 Yawl St, Ste 1 | Marina Del Ray, CA 90292 | | | | First Class Mail |
| Forcome Co Limited | Rms 2006-8 20/F Two Chinachem | Exchange Sq 338 Kings Rd | Hogn Kong | | | First Class Mail |
| Forcome Co Limited | Rms 2006-8 | 20/F Two Chinachem | Hogn Kong | | | First Class Mail |
| Forcome Co Limited | No 1387 Taifa Rd, Lingang | Industrial Zone, Jiaonan | Qingdao, Shandong 266400 | China | | First Class Mail |
| Ford & Crew Home & Hardware | Family Hardware, Inc | Attn: David Ford, President | 1400 9Th St | Marble Falls, TX 78654-4940 | dave@fordandcrew.com | Email / First Class Mail |
| Fordels Inc | Attn: Accounts Receivable | 11 E 26th St, 14th Fl | New York, NY 10010 | | | First Class Mail |
| Foreman's General Store | Foreman's Inc | Attn: Greg Forman, President | 3801 Colleyville Blvd | Colleyville, TX 76034-3742 | scott.foreman@rocketmail.com | Email / First Class Mail |
| Foreman's General Store | Attn: Greg Forman, President | 3801 Colleyville Blvd | Colleyville, TX 76034-3742 | | scott.foreman@rocketmail.com | Email |
| Foreman's General Store | 3801 Colleyville Blvd. | Colleyville, Tx 76034-3742 | | | | First Class Mail |
| Foremont Groups, Inc | P.O. Box 34773 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Foremont Groups, Inc | 906 Murray Rd | East Hanover, NJ 07936 | | | | First Class Mail |
| Foremont Groups, Inc | 906 Murray Rd | Attn: James Ren | East Hanover, NJ 07936 | | | First Class Mail |
| Foremont Groups, Inc | 6241 Northwind Pkwy | Hobart, IN 46342 | | | | First Class Mail |
| Foremost Tarp Co | P.O. Box 2040 | Auburn, WA 98071 | | | | First Class Mail |
| Foremost Tarp Co | P.O. Box 1436 | 20 42nd St | Auburn, WA 98002 | | | First Class Mail |
| Foremost Tarp Company | P.O. Box 2040 | Auburn, WA 98071 | | | | First Class Mail |
| Foremost Worldwide Co Ltd | Lockbox 347734 | Dept Pittsburgh | Pittsburgh, PA 15250 | | | First Class Mail |
| Foremost Worldwide Co Ltd | c/o Zhejiang Sunrise | No 788 Axiang Rd | Zhili Town | Huzhou, Zhejiang 313008 | China | First Class Mail |
| Foremost Worldwide Co Ltd | 906 Murray Rd | East Hanover, NJ 07936 | | | | First Class Mail |
| Foremost Worldwide Co Ltd | 508 Cameron Way | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Foreee Results Inc | P.O. Box 780379 | St Louis, MO 63179 | | | | First Class Mail |
| Foreee Results, Inc | 2500 Green Road, Ste 400 | Ann Arbor, MI 48105 | | | | First Class Mail |
| Foreee Results,Inc | Dept Ch 19245 | Palatine, IL 60055 | | | | First Class Mail |
| Forest Energy Corp | 1001 N 40th St | Show Low, AZ 85901 | | | | First Class Mail |
| Forest Energy Corporation | 1001 N 40Th St | Show Low, AZ 85901 | | | | First Class Mail |
| Forest Lumber Co | Attn: Keith Reimer | 17280 S Cicero Ave | Country Club Hills, IL 60478-2199 | | forestlumber@sbcglobal.net | Email / First Class Mail |
| Forest Lumber Company | Attn: Keith Reimer | 17280 S Cicero Ave | Country Club Hills, IL 60478-2199 | | forestlumber@sbcglobal.net | Email / First Class Mail |
| Forest Lumber Company | 17280 S Cicero Ave | Country Club Hills, Il 60478-2199 | | | | First Class Mail |
| Forest Tek Lumber True Value | Forestek, Inc | Attn: R Allen Wood Jr | 88521 Overseas Hwy | Tavernier, FL 33070-9999 | CRAIG@KEYSLUMBER.COM | Email / First Class Mail |
| Forest True Value Lbr | | | | | jforest1@verizon.net | Email |
| Forestville Lbr Co Inc | Forestville Lumber Co, The | Attn: Gary Duquette | 21 Town Line Rd | Plainville, CT 06062-2648 | garyffc@hotmail.com | Email / First Class Mail |
| Forestville Lbr Co Inc | Attn: Gary Duquette | 21 Town Line Rd | Plainville, CT 06062-2648 | | garyffc@hotmail.com | Email / First Class Mail |
| Forestville Lbr Co Inc | 21 Town Line Rd | Plainville, Ct 06062-2648 | | | | First Class Mail |
| Forever Gifts Inc | 825 Ave H E, Ste 117 | Arlington, TX 76011 | | | | First Class Mail |
| Forever Gifts Inc | 618 N Great SW Pkwy | Arlington, TX 76011 | | | | First Class Mail |
| Forever New Int. | 4701 N 4th Ave | Sioux Falls, SD 57104 | | | | First Class Mail |
| Forge Build Tv LLC | Attn: Petar Aleksandrov, Owner | 1200 E Church St | Aurora, MO 65605-2321 | | info_aurora@forgeandbuild.com | Email / First Class Mail |
| Forge Build Tv Llc | 1200 E Church St | Aurora, Mo 65605-2321 | | | | First Class Mail |
| Forklifts Of Minnesota, Inc | 2201 W 94th St | Bloomington, MN 55431 | | | | First Class Mail |
| Formax LLC | 1 Education Way | Dover, NH 03820 | | | | First Class Mail |
| Formax LLC | 1 Education Way | Dover, NH 03820 | | | | First Class Mail |
| Formost Fuji Corp | P.O. Box 4009 | Everett, WA 98204 | | | | First Class Mail |
| Formost Fuji Corporation | P.O. Box 4009 | Everett, WA 98204-0001 | | | | First Class Mail |
| Formost Fuji Corporation | Attn: Dennis Gunnell | P.O. Box 4009 | Everett, WA 98204-0001 | | | First Class Mail |
| Formost Fuji Corporation | 905 80Th St Sw | Everett, WA 98203-6277 | | | | First Class Mail |
| Forney Industries Inc | 2057 Vermont Dr | Fort Collins, CO 80525 | | | sadams@forneyind.com; ar@forneyind.com | Email / First Class Mail |
| Forney Industries Inc | 250 Latta Brook Industrial Par | Horseheads, NY 14845 | | | | First Class Mail |
| Forney Industries Inc | 2057 Vermont Drive | Fort Collins, CO 80525 | | | | First Class Mail |
| Forney Industries Inc | 2057 Vermont Dr | Fort Collins, CO 80525 | | | | First Class Mail |
| Forney Industries, Inc | c/o Davis Graham & Stubbs, LLP | Attn: Adam J Hirsch | 3400 Walnut St, Ste 700 | Denver, CO 80205 | adam.hirsch@davisgraham.com | Email / First Class Mail |
| Forney Industries, Inc. | c/o Davis Graham & Stubbs LLP | Attn: Adam J Hirsch | 1550 17th St, Ste 500 | Denver, CO 80202 | adam.hirsch@davisgraham.com | Email / First Class Mail |
| Forrest Paint | P.O. Box 22110 | Eugene, OR 97402 | | | | First Class Mail |
| Forrest Paint | 2058 Butternut Ln | Northbrook, IL 60062 | | | | First Class Mail |
| Forrest Paint | 1011 Mckinley W | Eugene, OR 97402 | | | | First Class Mail |
| Forrest Paint | 1011 Mc Kinley St | Eugene, OR 97402 | | | | First Class Mail |
| Forrest S Standerfer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Forrest Technical Coatings | Forrest Paint Co | Attn: Sam Lakatos, Owner | 1011 Mckinley | Eugene, OR 97402 | eugenestore@forrestpaint.com | Email / First Class Mail |
| Forrest Technical Coatings | Attn: Sam Lakatos, Owner | 1011 Mckinley | Eugene, OR 97402 | | eugenestore@forrestpaint.com | Email / First Class Mail |
| Forrest Technical Coatings | 1011 Mckinley | Eugene, Or 97402 | | | | First Class Mail |
| Forrester Research Inc | 25304 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Forrester Research, Inc. | 60 Acorn Park Drive | Cambridge, MA 02140 | | | | First Class Mail |
| Forschler True Value | Forschler Store, Inc | Attn: Larry D Forschler | 117 S 2Nd St | Thayer, MO 65791-1230 | fsinc1972@live.com | Email / First Class Mail |
| Forschler True Value | Attn: Larry D Forschler | 117 S 2Nd St | Thayer, MO 65791-1230 | | fsinc1972@live.com | Email / First Class Mail |
| Forschler True Value | 117 S 2nd St | Thayer, Mo 65791-1230 | | | | First Class Mail |
| Fort Collins Nursery | Fort Collins Retail Nursery, Inc | Attn: Gary Eastman | 2121 E Mulberry | Fort Collins, CO 80524-3650 | j.eastman@fortcollinsnursery.com | Email / First Class Mail |
| Fort Collins Nursery | Attn: Gary Eastman | 2121 E Mulberry | Fort Collins, CO 80524-3650 | | j.eastman@fortcollinsnursery.com | Email / First Class Mail |
| Fort Collins Nursery | 2121 E Mulberry | Fort Collins, Co 80524-3650 | | | | First Class Mail |
| Fort Dearborn Co Dba Multi-Color Corp | P.O. Box 74008096 | Chicago, IL 60674 | | | | First Class Mail |
| Fort Dearborn Company | c/o MCC Credit | 6111 N River Rd, 8th Fl | Rosemont, IL 60018 | | MCC_Credit@mcclabel.com | Email / First Class Mail |
| Fort Dearborn Company | Dba Multi-Color Corporation | P.O. Box 74008096 | Chicago, IL 60674 | | | First Class Mail |
| Fort Dearborn Company | Dba Multi-Color Corp | P.O. Box 74008096 | Chicago, IL 60674-8096 | | | First Class Mail |
| Fort Dearborn Company | Dba Multi-Color Corp | P.O. Box 74008096 | Chicago, IL 60674 | | | First Class Mail |
| Fort Dearborn Company | Dba Multi-Color Corp | Attn: Janet - Kelly - Danielle | 1530 Morse Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Fort Dearborn Company | 1530 Morse Ave | Elk Grove, IL 60007 | | | | First Class Mail |
| Fort Dearborn Company | c/o Multi-Color Corporation | P.O. Box 74008096 | Chicago, IL 60674-8096 | | | First Class Mail |
| Fort Dearborn Company Dba Multi-Color Corporation | Attn: Janet - Kelly - Danielle | 1530 Morse Ave | Elk Grove Village, Il 60007 | | | First Class Mail |
| Fort Dearborn Enterprises | Attn: Vicki Robinson | 4115 West Saint Charles Road | Bellwood, IL 60104 | | | First Class Mail |
| Fort Dearborn Enterprises | Attn: Frank Lionetti | 4115 West Saint Charles Road | Bellwood, IL 60104 | | | First Class Mail |
| Fort Dobbs Hardware | Fort Dobbs Hardware, LLC | Attn: Mark Wilson White | 406 Turnersburg Hwy | Statesville, NC 28625-2799 | mark@fortdobbshardware.com | Email / First Class Mail |
| Fort Dobbs Hardware | Attn: Mark Wilson White | 406 Turnersburg Hwy | Statesville, NC 28625-2799 | | mark@fortdobbshardware.com | Email / First Class Mail |
| Fort Dobbs Hardware | 406 Turnersburg Hwy | Statesville, Nc 28625-2799 | | | | First Class Mail |
| Fort Hill Nurseries H & Co. | | | | | forthillnursery@optonline.net | Email |
| Fort James Paper | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Fort James Paper | 1919 S Broadway | Green Bay, WI 54307 | | | | First Class Mail |
| Fort Plain True Value Hardware | John M Dunham, Inc | Attn: Shawn Kilmartin | 12 Willett St | Fort Plain, NY 13339-1115 | fortplaintruevalue@gmail.com | Email / First Class Mail |
| Fort Plain True Value Hardware | Attn: Shawn Kilmartin | 12 Willett St | Fort Plain, NY 13339-1115 | | fortplaintruevalue@gmail.com | Email / First Class Mail |
| Fort Plain True Value Hardware | 12 Willett St | Fort Plain, Ny 13339-1115 | | | | First Class Mail |
| Fort White Farm & Feed | Fort White Farm & Feed LLC | Attn: Samuel Crews Jr, Manager | 8877 Sw Us Hwy 27 | Fort White, FL 32038-4810 | FORTWHITEFARM@YAHOO.COM | Email / First Class Mail |
| Fortenberry Pipe & Supply | P.O. Box 1208 | Mabank, TX 75147 | | | | First Class Mail |
| Fortessa Tableware Solutions | 20612 Bashan Dr | Ashburn, VA 20147 | | | | First Class Mail |
| Fortessa Tableware Solutions | 20142 Bashan Dr | Ashburn, VA 20147 | | | | First Class Mail |
| Fortex Industries Inc | P.O. Box 364523 | San Juan, PR 00936 | | | | First Class Mail |
| Fortex Industries Inc | 1410 Goodrich Blvd | Miami, OK 74354 | | | | First Class Mail |
| Fortna | 333 Buttonwood St | West Reading, PA 19611 | | | | First Class Mail |
| Fortress Iron, LP | P.O. Box 208814 | Dallas, TX 75320 | | | | First Class Mail |
| Fortress Iron, LP | 8929 Airport Hwy | Holland, OH 43528 | | | | First Class Mail |
| Fortress Iron, LP | 1720 N First St | Garland, TX 75040 | | | | First Class Mail |
| Fortress Iron, LP | 1720 N 1St St | Garland, TX 75040 | | | | First Class Mail |
| Fortress Products, Inc | 5577 Spellmire Dr | Ste 650 | Cincinnati, OH 45246 | | | First Class Mail |
| Fortress Products, Inc | 5577 Spellmire Dr | Cincinnati, OH 45246 | | | | First Class Mail |
| Fortress Products, Inc | 4555 Lake Forest Dr | Ste 650 | Cincinnati, OH 45242 | | | First Class Mail |
| Fortress Wood Products | P.O. Drawer 4991 | Martinsville, VA 24115 | | | | First Class Mail |
| Fortress Wood Products | P.O. Box Drawer 4991 | Martinsville, VA 24115 | | | | First Class Mail |
| Fortune Int'L Technology | 5883 Chatham Dr | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Fortune Magazine | P.O. Box 60010 | Tampa, FL 33660-0010 | | | | First Class Mail |
| Fortune Magazine | 1271 Ave of the Americas | New York, NY 10020 | | | | First Class Mail |
| Fortune Prod Inc | 2203 Downing Ln | Leander, TX 78641 | | | | First Class Mail |
| Fortune Prod Inc | 2203 Downing Lane | Leander, TX 78641 | | | | First Class Mail |
| Fortune Prod Inc | 205 Hickory Creek Rd | Marble Falls, TX 78654 | | | | First Class Mail |
| Fortune Prod Inc | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | | First Class Mail |
| Fortune Products, Inc | Attn: David Scott | 2203 Downing Ln | Leander, TX 78641 | | david@accusharp.com | Email / First Class Mail |
| Fortunes True Value Hdw. | Fortune's Hardware, Inc | Attn: Maurice Fortune | 66 Main St | Tupper Lake, NY 12986-1296 | fortuneshardware@yahoo.com | Email / First Class Mail |
| Fortunes True Value Hdw. | Attn: Maurice Fortune | 66 Main St | Tupper Lake, NY 12986-1296 | | fortuneshardware@yahoo.com | Email / First Class Mail |
| Fortunes True Value Hdw. | 66 Main St | Tupper Lake, Ny 12986-1296 | | | | First Class Mail |
| Forward Thinking Inc | 368 E 27th St | North Vancouver, BC V7N 1B6 | Canada | | | First Class Mail |
| Foshan Baijian Technology Co | No 7, Chuangxin Rd | Foshan, 07011 | China | | | First Class Mail |
| Foshan Baijian Technology Co | No 7, Chuangxin Rd | Leping Industrial Park | Sanshui District Central | Foshan, Guangdong 528137 | China | First Class Mail |
| Foshan Baijian Technology Co | No 7, Chuangxin Rd | Leping Industrial Park | Foshan, Guangdong 528137 | China | | First Class Mail |
| Foshan Batavia | Rm 1714 No 12 Tongjxi Rd | Chancheng | Foshan, Guang Dong 528000 | China | | First Class Mail |
| Foshan Batavia | Rm 1714 No 12 | Tongjxi Rd Chancheng Dist | Foshan City, Guang Dong 528000 | China | | First Class Mail |
| Foshan Batavia | Rm 1714 No 12 | Tongjxi Rd Chancheng Dist | Foshan City, | China | | First Class Mail |
| Foss Mfg Co LLC | 11 Merrill Industrial Dr | Hampton, NH 03842 | | | | First Class Mail |
| Foss Mfg Co LLC | 11 Merrill Industrial Dr, Ste A1 | Hampton, NH 03842 | | | | First Class Mail |
| Foss Mfg Company LLC | 11 Merrill Industrial Dr # A1 | Hampton, NH 03842 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Foster Construction & Remodel | 201 Drake Ave | Rochelle, IL 61068 | | | First Class Mail |
| Foster Farrar Co. | Attn: Paul R Czapienski, President | 145 King St | Northampton, MA 01060-2330 | prc@fosterfarrar.com | Email; First Class Mail |
| Foster Farrar True Value | Foster Farrar Co | Attn: Paul Czapienski | 145 King St | prc@fosterfarrar.com | Email; First Class Mail |
| Foster Farrar True Value | Attn: Paul Czapienski | 145 King St | Northampton, MA 01060-2330 | prc@fosterfarrar.com | Email; First Class Mail |
| Foster Farrar True Value | Foster Farrar True Value | 145 King St | Northampton, MA 01060-2330 | prc@fosterfarrar.com | Email; First Class Mail |
| Fotel | Liz | 1125 E St Charled Rd, Ste 100 | Suite 100 | | First Class Mail |
| Fotel | 1125 E St Charled Rd, Ste 100 | Lombard, IL 60184 | | | First Class Mail |
| Fotel, Inc. | Attn: Laura | 41 West Home Avenue | Villa Park, IL 60181 | | First Class Mail |
| Fotel, Inc. | Attn: Dave | 41 West Home Avenue | Villa Park, IL 60181 | | First Class Mail |
| Foto Electric Supply Co | 1 Rewe St | New York, NY 11211 | | | First Class Mail |
| Foto Electric Supply Co | 1 Rewe St | Brooklyn, NY 11211 | | | First Class Mail |
| Foundation Building Materials | Foundation Building Materials LLC | Attn: Accounts Payable, Owner | 10 Allen St 185 | apexpenseinvoice@fbmsales.com | Email; First Class Mail |
| Foundation Building Materials | Attn: Accounts Payable, Owner | 10 Allen Street 185 | Springfield, MA 01108 | apexpenseinvoice@fbmsales.com | Email; First Class Mail |
| Foundation Building Materials | 10 Allen Street 185 | Springfield, MA 01108 | | | First Class Mail |
| Foundry Svf 25Th Doral LLC | File 2025 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | First Class Mail |
| Fountain Building Supply | 731 20Th Street North | Bessemer, AL 35020 | | | First Class Mail |
| Fountain Valley Paints Inc | 11271 Slater Ave | Fountain Valley, CA 92708 | | Mberman@FVPaints.com | Email; First Class Mail |
| Fountain Valley Paints Inc. | 11271 Slater Ave | Fountain Valley, Ca 92708 | | | First Class Mail |
| Fountainhead/Burgess Prod | 23 Graden St. | New York Mills, NY 13417 | | | First Class Mail |
| Fountainhead/Burgess Prod | 23 Garden Street | New York Mill, NY 13417 | | | First Class Mail |
| Fountainhead/Burgess Prod | 23 Garden St | New York Mills, NY 13417 | | | First Class Mail |
| Fountainhead/Burgess Prod | 23 Garden St | New York Mill, NY 13417 | | | First Class Mail |
| Fountainhead/Burgess Prod | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Fountainhead/Burgess Prod | 1599 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Four Corners T V Bldrs Sply | Four Corners Builders Supply, Inc | Attn: Brian Wardell | 14975 Olympic Dr | Clearlake, CA 95422-9524 | fourcornersb@yahoo.com | Email; First Class Mail |
| Four Corners TV Bldrs Sply | 14975 Olympic Dr. | Clearlake, CA 95422-9524 | | tvm.retailsupport@truevalue.com | Email; First Class Mail |
| Four J'S Development | 1625 The Alameda | Suite 302 | San Jose, CA 95126 | | First Class Mail |
| Four J'S Development | 1625 The Alameda | Ste 302 | San Jose, CA 95126 | | First Class Mail |
| Four J'S Development Tools Inc | 1625 The Alameda | Ste 302 | San Jose, CA 95126 | | First Class Mail |
| Four Points Sheraton | Chicago Downtown/Magnificent Mile | 630 N Rush St | Chicago, IL 60611 | | First Class Mail |
| Four Seasons Denver | 1111 14Th St | Denver, CO 80202 | | | First Class Mail |
| Four Seasons Hawaii | 46-20 Francis Lewis Blvd | Flushing, NY 11358 | | | First Class Mail |
| Four Seasons Hotel Denver | 1111 14Th St | Denver, CO 80202 | | | First Class Mail |
| Four Seasons Hotel Houston | 1300 Lamar St | Houston, TX 77010 | | | First Class Mail |
| Four Seasons Import Inc | c/o Leonone 3D Electrical | No 21, Longsheng Rd | West Lake Ind Area | Taishan, Guangdong 529200 | China | First Class Mail |
| Four Seasons Import Inc | 2727 N Hermitage | Chicago, IL 60614 | | | First Class Mail |
| Four Seasons Import Inc | 141 Francois | Montreal, QC H3E 1E3 | Canada | | First Class Mail |
| Four Star Sales, LLC | Attn: Kenneth Banach | 1015 Indian Trail Rd | Carleton, MI 48117 | kbanach@pwfourstar.com | Email; First Class Mail |
| Four Star Sales, LLC | P.O. Box 639956 | Cincinnati, OH 45263 | | | First Class Mail |
| Four Star Sales, LLC | 1199 E Sigler Rd | Carleton, MI 48117 | | | First Class Mail |
| Four Star Sales, LLC | 1015 Indian Trl Rd | Carleton, MI 48117 | | | First Class Mail |
| Four Star Sales, LLC | 1015 Indian Trail Rd | Carleton, MI 48117 | | | First Class Mail |
| Four Star Supply | Four Star Supply, Inc | Attn: Kevin Mcdonnell, Ceo | 355 Nw State St | Pullman, WA 99163-3130 | kmcdonnell@fourstarsupplyinc.com | Email; First Class Mail |
| Four Star Supply | Attn: Kevin Mcdonnell, Ceo | 355 Nw State Street | Pullman, WA 99163-3130 | kmcdonnell@fourstarsupplyinc.com | Email; First Class Mail |
| Four Star Supply | 355 Nw State Street | Pullman, Wa 99163-9130 | | | First Class Mail |
| Four Winds Growers | 887 Casserly Rd | Watsonville, CA 95076 | | | First Class Mail |
| Fourzee Development Corporation | dba Sandy's True Value Hardware & Home Ctr | US RT 20 South | Nutter Fort, WV 26301 | | First Class Mail |
| Fourman Industries, Inc | 4733 Torrance Blvd, Ste 566 | Torrance, CA 90503 | | | First Class Mail |
| Fourman Industries, Inc | 4733 Torrance Blvd, Ste 566 | Torrance, CA 90503 | | | First Class Mail |
| Fourman Industries, Inc | 1864 Del Amo Bldg, Ste A | Torrance, CA 90501 | | | First Class Mail |
| Fourman Industries, Inc | 1656 Plz Del Amo | Torrance, CA 90501 | | | First Class Mail |
| Fourth Gear Solutions | Attn: Samuel Mindlin | 3549 Russett Ln | Port Orange, FL 32129 | sam@fourthgear.co | Email; First Class Mail |
| Fourth Gear Solutions Inc | 3549 Russett Ln | Port Orange, FL 32129 | | SAM@FOURTHGEAR.CO | Email; First Class Mail |
| Fourth Gear Solutions Inc | Samuel Mindlin | 3549 Russett Lane | Port Orange, FL 32129 | | First Class Mail |
| Fourth Gear Solutions Inc | Sam Mindlin | 3549 Russett Lane | Port Orange, FL 32129 | | First Class Mail |
| Fourth Gear Solutions Inc | Attn: Samuel Mindlin | 3549 Russett Ln | Port Orange, FL 32129 | | First Class Mail |
| Fourth Gear Solutions Inc | Attn: Sam Mindlin | 3549 Russett Ln | Port Orange, FL 32129 | | First Class Mail |
| Fourth Gear Solutions Inc | 3549 Russett Lane | Port Orange, FL 32129 | | | First Class Mail |
| Fourth Gear Solutions Inc | 3549 Russett Lane | Port Orange, FL 32129 | | | First Class Mail |
| Fourth Shift International | 1228 3Rd Ave | Longmont, CO 80501 | | | First Class Mail |
| Fowler Ace | Khasigian Brothers, Inc | Attn: Paul Khasigian, Owner | 113 E Main St | Fowler, CA 93625-0001 | FOWLERACEHARDWARE@VERIZON.NET | Email; First Class Mail |
| Fowler Lumber Co | Attn: Zane A Whitney, President | 1262 N Commercial St | Aransas Pass, TX 78336-2838 | fowlerlumbercompany@yahoo.com | Email; First Class Mail |
| Fowler Lumber Company | Attn: Zane A Whitney, President | 1262 N Commercial St | Aransas Pass, TX 78336-2838 | fowlerlumbercompany@yahoo.com | Email; First Class Mail |
| Fowler Lumber Company | 1262 N Commercial St | Aransas Pass, Tx 78336-2838 | | | First Class Mail |
| Fowler's Garden Center | Fowler's Garden Center, Inc | Attn: Richard Fowler, Owner | 165 Mariner Dr | Southampton, NY 11968-3480 | RICK@FOWLERS.COM | Email; First Class Mail |
| Fowler's Garden Center | Attn: Richard Fowler, Owner | 165 Mariner Dr | Southampton, NY 11968-3480 | RICK@FOWLERS.COM | Email; First Class Mail |
| Fowler's Garden Center | Fowler's Garden Center | 165 Mariner Dr | Southampton, NY 11968-3480 | | First Class Mail |
| Fox Chapel Publishing | 903 Square St | Mt Joy, PA 17552 | | | First Class Mail |
| Fox Chapel Publishing | 235 E Barberry Ln | Valparaiso, IN 46383 | | | First Class Mail |
| Fox Colnc. | 11000 W Becher St | West Allis, WI 53227 | | | First Class Mail |
| Fox Industries LLC | P.O. Box 19047 | Austin, TX 78760 | | | First Class Mail |
| Fox Paint & Blinds LLC | Attn: Shaun Fox | 315 W 1St Ave | Mitchell, SD 57301 | | First Class Mail |
| Fox Paint & Blinds LLC | 315 W 1St Ave | Mitchell, SD 57301 | | | First Class Mail |
| Fox River Glass & Mirror Inc | 1055 Nimco Dr, Units G & H | Crystal Lake, IL 60014 | | | First Class Mail |
| Fox River Grove | | | | jeremy.melnick@jlscht.com | Email |
| Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | sward@foxrothschild.com | Email; First Class Mail |
| Fox Rothschild LLP | Attn: Gordon E Gouveia | 321 N Clark St, Ste 1600 | Chicago, IL 60654 | ggouveia@foxrothschild.com | Email; First Class Mail |
| Fox Run Craftsmen | 1907 Stout Dr | Ivyland, PA 18974 | | kim.schenck@foxrunbrands.com | Email; First Class Mail |
| Fox Run Craftsmen | P.O. Box 615 | Souderton, PA 18964 | | | First Class Mail |
| Fox Run Craftsmen | 1907 Stout Drive | Ivyland, PA 18974 | | | First Class Mail |
| Fox Run Craftsmen | 1907 Stout Dr | Ivyland, PA 18974 | | | First Class Mail |
| Fox Run Craftsmen | 1010 Polinski Rd | Ivyland, PA 18974 | | | First Class Mail |
| Fox Run USA LLC | P.O. Box 615 | Souderton, PA 18964 | | | First Class Mail |
| Fox Valley Crating | Attn: Brad Thill | 1043 Sill Ave | Aurora, Il 60506 | | First Class Mail |
| Fox Valley Fire & Safety | 2730 Pinnacle Dr | Elgin, IL 60124 | | | First Class Mail |
| Fox Valley Paint | Attn: Chris Carlucci | 5A Production Drive | Brookfield, CT 06804 | | First Class Mail |
| Fox Valley Steel & Wire | Fox Valley Steel & Wire | P.O. Box 130 | 111 North Douglas St. | Hortonville, WI 54944 | | First Class Mail |
| Fox Valley Steel & Wire | 65 Surrey Ln | Barrington, IL 60010 | | | First Class Mail |
| Fox Valley Steel & Wire | 111 N Douglas St | Hortonville, WI 54944 | | | First Class Mail |
| Fox Valley Systems Inc | 640 Industrial Dr | Cary, IL 60013 | | | First Class Mail |
| Fox Vending | 9717 S 76 Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Fox Vending, Inc. | 9717 S 76th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Foxford Hills Golf Club | 6800 S Rawson Bridge Rd | Cary, IL 60013 | | | First Class Mail |
| Fox'S Carpet Connection | P.O. Box 4352 | Kingman, AZ 86402 | | | First Class Mail |
| Foxworth-Galbraith-Alamogordo | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 2318 N White Sands Blvd | Alamogordo, NM 88310-6142 | | First Class Mail |
| Foxworth-Galbraith-Alamogordo | Attn: Glen Palmer, Senior Buyer | 2318 N White Sands Blvd | Alamogordo, NM 88310-6142 | | First Class Mail |
| Foxworth-Galbraith-alamogordo | 2318 N. White Sands Blvd. | Alamogordo, Nm 88310-6142 | | | First Class Mail |
| Foxworth-Galbraith-Deming | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 115 N Pearl | Deming, NM 88030-3836 | | First Class Mail |
| Foxworth-Galbraith-El Paso | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 7150 Industrial Ave | El Paso, TX 79915-1214 | | First Class Mail |
| Foxworth-Galbraith-El Paso | Attn: Glen Palmer, Senior Buyer | 7150 Industrial Ave | El Paso, TX 79915-1214 | | First Class Mail |
| Foxworth-Galbraith-el Paso | 7150 Industrial Ave | El Paso, Tx 79915-1214 | | | First Class Mail |
| Foxworth-Galbraith-Kerrville | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 1660 Junction Hwy | Kerrville, TX 78028-9334 | | First Class Mail |
| Foxworth-Galbraith-Kerrville | Attn: Glen Palmer, Senior Buyer | 1660 Junction Hwy | Kerrville, TX 78028-9334 | | First Class Mail |
| Foxworth-Galbraith-kerrville | 1660 Junction Hwy | Kerrville, Tx 78028-9334 | | | First Class Mail |
| Foxworth-Galbraith-Las Cruces | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 522 N Telshor | Las Cruces, NM 88011-8223 | | First Class Mail |
| Foxworth-Galbraith-Las Cruces | Attn: Glen Palmer, Senior Buyer | 522 N Telshor | Las Cruces, NM 88011-8223 | | First Class Mail |
| Foxworth-Galbraith-las Cruces | 522 N. Telshor | Las Cruces, Nm 88011-8223 | | | First Class Mail |
| Foxworth-Galbraith-Marble Falls | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 510 Industrial Blvd | Marble Falls, TX 78654-4736 | | First Class Mail |
| Foxworth-Galbraith-Marble Falls | Attn: Glen Palmer, Senior Buyer | 510 Industrial Blvd | Marble Falls, TX 78654-4736 | | First Class Mail |
| Foxworth-Galbraith-marble Falls | 510 Industrial Blvd. | Marble Falls, Tx 78654-4736 | | | First Class Mail |
| Foxworth-Galbraith-Norman | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 1051 W Rock Creek | Norman, OK 73069-8526 | | First Class Mail |
| Foxworth-Galbraith-Norman | Attn: Glen Palmer, Senior Buyer | 1051 W Rock Creek | Norman, OK 73069-8526 | | First Class Mail |
| Foxworth-Galbraith-norman | 1051 W. Rock Creek | Norman, Ok 73069-8526 | | | First Class Mail |
| Foxworth-Galbraith-Oklahoma City | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 300 N May Ave | Oklahoma City, OK 73107-6318 | | First Class Mail |
| Foxworth-Galbraith-Oklahoma City | Attn: Glen Palmer, Senior Buyer | 300 N May Ave | Oklahoma City, OK 73107-6318 | | First Class Mail |
| Foxworth-Galbraith-oklahoma City | 300 N. May Ave | Oklahoma City, Ok 73107-6318 | | | First Class Mail |
| Foxworth-Galbraith-Prescott | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 430 N 6Th St | Prescott, AZ 86301-2012 | | First Class Mail |
| Foxworth-Galbraith-Red Oak | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 224 N Central Blvd | Red Oak, TX 75154-4614 | | First Class Mail |
| Foxworth-Galbraith-Red Oak | Attn: Glen Palmer, Senior Buyer | 224 N Central Blvd | Red Oak, TX 75154-4614 | | First Class Mail |
| Foxworth-Galbraith-red Oak | 224 N. Central Blvd. | Red Oak, Tx 75154-4614 | | | First Class Mail |
| Foxworth-Galbraith-Roswell | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 200 S Main St | Roswell, NM 88203-5722 | | First Class Mail |
| Foxworth-Galbraith-roswell | 200 S. Main St | Roswell, NM 88203-5722 | | | First Class Mail |
| Foxworth-Galbraith-Roswell | Attn: Glen Palmer, Senior Buyer | 200 S Main St | Roswell, NM 88203-5722 | | First Class Mail |
| Foxworth-Galbraith-Ruidoso | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 26129 Us Hwy 70 | Ruidoso, NM 88345-0101 | | First Class Mail |
| Foxworth-Galbraith-Ruidoso | Attn: Glen Palmer, Senior Buyer | 26129 Us Hwy 70 | Ruidoso, NM 88345-0101 | | First Class Mail |
| Foxworth-Galbraith-ruidoso | 26129 Us Hwy 70 | Ruidoso, Nm 88345-0101 | | | First Class Mail |
| Foxworth-Galbraith-Silver City | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 2850 Hwy 180 East | Silver City, NM 88061-7750 | | First Class Mail |
| Foxworth-Galbraith-Tr-Of-Consequences | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 160 New School Rd | Truth Or Consequences, NM 87901-3710 | | First Class Mail |
| Foxworth-Galbraith-Tr-Of-Consequences | Attn: Glen Palmer, Senior Buyer | 160 New School Road | Truth Or Consequences, NM 87901-3710 | | First Class Mail |
| Foxworth-Galbraith-truth Of Consequences | 160 New School Road | Truth Or Consequences, Nm 87901-3710 | | | First Class Mail |
| Foxworth-Galbraith-Waco | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 1601 La Salle Ave | Waco, TX 76706-3434 | | First Class Mail |
| Foxworth-Galbraith-Waco | Attn: Glen Palmer, Senior Buyer | 1601 La Salle Ave | Waco, TX 76706-3434 | | First Class Mail |
| Foxworth-Galbraith-waco | 1601 La Salle Ave | Waco, Tx 76706-3434 | | | First Class Mail |
| Foxworth-Galbraith-Winnsboro | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 620 W Broadway | Winnsboro, TX 75494-2060 | | First Class Mail |
| Foxworth-Galbraith-winnsboro | Attn: Glen Palmer, Senior Buyer | 620 W Broadway | Winnsboro, TX 75494-2060 | | First Class Mail |
| Foxworth-Galbraith-winnsboro | 620 W. Broadway | Winnsboro, Tx 75494-2060 | | | First Class Mail |
| Foxworth-Galbraith-Yuma | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 10527 South Frontage Rd | Yuma, AZ 85365-6105 | | First Class Mail |
| Fpc Corp | 355 Hollow Hill Dr | Wauconda, IL 60084 | | | First Class Mail |
| Fpc Corp | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| FPC Corporation | Attn: Karen M Varvarezos | 355 Hollow Hill Dr | Wauconda, IL 60084 | karenv@surebonder.com | Email; First Class Mail |
| FPC Corporation | Attn: Karen M Varvarezos | 355 Hollow Hill Dr | Wauconda, IL 60084 | karenv@surebonder.com | Email; First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Fpc Corporation | 355 Hollow Hill Drive | Wauconda, IL 60084 | | | | | First Class Mail |
| Fpe Automation Inc | Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Fpe Automation Inc | c/o Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Fpe Automation Inc | c/o Fluid Power Engineering Co Inc | 110 Gordon | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Fpe Automation Inc | Barry | Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Fpe Automation Inc | Attn: Fluid Power Engineering Co Inc | 110 Gordon | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Fpe Automation Inc | 110 Gordon | Elk Grove Village, IL 60007 | | | | | First Class Mail |
| Fpe Automation Inc | Attn: Barry | Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| FPE Automation, Inc | 110 Gordon St | Elk Grove Vlg, IL 60007 | | | | lori.wolff@fpeautomation.com | Email |
| | | | | | | | First Class Mail |
| Fpi | General Mail Facility | P.O. Box 025576 | Miami, FL 33188 | | | | First Class Mail |
| Fpm Heat Treating | 1501 S. Lively Blvd. | Elk Grove Vill., IL 60007 | | | | | First Class Mail |
| FPMorgan True Value Hdw | Frank P Morgan & Son, Inc | Attn: Tom Morgan | 108 Main St | Waterville, NY 13480-1166 | | temorgan4103@gmail.com | Email |
| | | | | | | | First Class Mail |
| Fp-Pigments Inc | P.O. Box 2278 | Rome, GA 30164 | | | | | First Class Mail |
| Fp-Pigments Inc | Tamara Freeman | P.O. Box 2278 | Rome, GA 30164 | | | | First Class Mail |
| Fp-Pigments Inc' | Attn: Tamara Freeman | P.O. Box 2278 | Rome, GA 30164 | | | | First Class Mail |
| Fp-Pigments Inc | Attn: Darlene Puckett | 3 Southern Industrial Blvd | Rome, Ga 30165 | | | | First Class Mail |
| Fp-Pigments Inc' | Attn: Darlene Puckett | 3 Sern Industrial Blvd | Rome, GA 30165 | | | | First Class Mail |
| Fragomen Del Ray Bernsen Loewy | 75 Remittance Dr, Ste 6072 | Chicago, IL 60675 | | | | | First Class Mail |
| Fram Group | P.O. Box 198467 | Atlanta, GA 30384 | | | | | First Class Mail |
| Fram Group | 851 Jackson St | Greenville, OH 45331 | | | | | First Class Mail |
| Fram Group | 1100 Worldwide Blvd | Hebron, KY 41048 | | | | | First Class Mail |
| FRAM Group Operations LLC | c/o First Brands Group, LLC | Attn: Nicholas M Menasche | 1540 Broadway | New York, NY 10036 | | nicholas.menasche@firstbrandgroup.com | Email |
| | | | | | | | First Class Mail |
| FRAM Group Operations LLC | c/o Legal Department | 127 Public Sq, Ste 500 | Cleveland, OH 44114 | | | legal@firstbrandgroup.com | Email |
| | | | | | | | First Class Mail |
| Frances Millwood | Address Redacted | | | | | | First Class Mail |
| Frances Parker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Frances Parker | Address Redacted | | | | | | First Class Mail |
| Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257 | | | | | First Class Mail |
| Franchise Tax Board | c/o Bankruptcy Section, MS A340 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | | | First Class Mail |
| Francis A Echeverria | Address Redacted | | | | | | First Class Mail |
| Francis Lenahan | Address Redacted | | | | | | First Class Mail |
| Francis Metal Works LLC | P.O. Box 1155 | Winthrop, WA 98862 | | | | | First Class Mail |
| Francis Nunes Hardware | Francis Nunes Constructio Co Ltd | Attn: Francis L Nunes Sr | Corner Of Long & Cross Sts | St Johns Antigua | Antigua And Barbuda | nunes61@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Francis Nunes Hardware | Attn: Francis L Nunes Sr | Corner Of Long & Cross Sts | St Johns Antigua | Antigua And Barbuda | | nunes61@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Francis Nunes Hardware | Corner Of Long & Cross Sts | St Johns | Antigua | | | | First Class Mail |
| Francis R Alvarez | Address Redacted | | | | | | First Class Mail |
| Francis Rosado Echevarria | Address Redacted | | | | | | First Class Mail |
| Francisco Castelan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Francisco Fuentes Jr | Address Redacted | | | | | | First Class Mail |
| Francisco J Carpio Pineda | Address Redacted | | | | | | First Class Mail |
| Francisco J Garcia | Address Redacted | | | | | | First Class Mail |
| Francisco R Grijalva | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Francisco Reyes | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Francisco Rios | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Francisco Rios | Address Redacted | | | | | | First Class Mail |
| Francisco Rodriguez Sanchez | Address Redacted | | | | | | First Class Mail |
| Francisco Soto | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Francisco Vasquez | Address Redacted | | | | | | First Class Mail |
| Franco Watkins | Address Redacted | | | | | | First Class Mail |
| Franconia Hardware Inc | Franconia Hardware, Inc | Attn: Michael J Ford, President | 334 Main St | Franconia, NH 03580-4814 | | bakmford@gmail.com | Email |
| | | | | | | | First Class Mail |
| Franconia Hardware Inc | Attn: Michael J Ford, President | 334 Main St | Franconia, NH 03580-4814 | | | bakmford@gmail.com | Email |
| | | | | | | | First Class Mail |
| Franconia Hardware Inc | 334 Main St | Franconia, NH 03580-4814 | | | | | First Class Mail |
| Francobgz Postalia Inc | P.O. Box 157 | Bedford, IL 60499 | | | | | First Class Mail |
| Francy Law Firm, Pc | 1800 Glenarm Pl, Ste 402 | Denver, CO 80202 | | | | | First Class Mail |
| Francyne R Gasch | Address Redacted | | | | | | First Class Mail |
| Frank Goscinski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Frank H Gill Company | 2859 Bernice Ave | Lansing, IL 60438-0703 | | | | | First Class Mail |
| Frank L Glas | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Frank L Glas | Address Redacted | | | | | | First Class Mail |
| Frank Mayer & Assoc | Attn: David Arcia | Box 88266 | Milwaukee, WI 53288-0266 | | | | First Class Mail |
| Frank Meyer | Address Redacted | | | | | | First Class Mail |
| Frank Meyer | Address Redacted | | | | | | First Class Mail |
| Frank Perales | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Frank Perales | Address Redacted | | | | | | First Class Mail |
| Frank Sinito Jr | Address Redacted | | | | | | First Class Mail |
| Frank Skorija | Address Redacted | | | | | | First Class Mail |
| Frank T Ross & Sons | 110 Rivera Dr Unit 3 | Unit 3 | Markham, ON L3R 5M1 | Canada | | | First Class Mail |
| Frank T Ross & Sons | 110 Rivera Dr Unit 3 | Markham, ON L3R 5M1 | Canada | | | | First Class Mail |
| Frank T Ross & Sons | 1016 Kasper Way | Goodlettville, TN 01122 | | | | | First Class Mail |
| Frank Tayim | Address Redacted | | | | | | First Class Mail |
| Frank Tayim | Address Redacted | | | | | | First Class Mail |
| Frank W Shoppel | Address Redacted | | | | | | First Class Mail |
| Franke Kitchen Systems LLC | 3215 Payephere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| Franke Kitchen Systems LLC | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | | | First Class Mail |
| Franke Kitchen Systems LLC | 1879 N Neltnor Blvd | 296 | West Chicago, IL 60185 | | | | First Class Mail |
| Frankenmuth True Value | FT Barden LLC | Attn: Adam F Barden , Owner | 469 N Main St | Frankenmuth, MI 48734-1115 | | adam@vassartv.com | Email |
| | | | | | | | First Class Mail |
| Frankenmuth True Value | Attn: Adam F Barden , Owner | 469 N Main Street | Frankenmuth, MI 48734-1115 | | | adam@vassartv.com | Email |
| | | | | | | | First Class Mail |
| Frankenmuth True Value | 469 N Main Street | Frankenmuth, MI 48734-1115 | | | | | First Class Mail |
| Frankfort Park District | Attn: Edward Newton | 140 Oak St | Frankfort, IL 60423 | | | | First Class Mail |
| Frankie Garcia | Address Redacted | | | | | | First Class Mail |
| Franke, Schultz & Mullen, PC | Attn: John  Mullen | 8900 Ward Pkwy | Kansas City, MO 64114 | | | jmullen@fsmlawfirm.com | Email |
| | | | | | | | First Class Mail |
| Franklin Agway | | | | | | franklinurbanfarmstore@gmail.com | Email |
| Franklin Brass Mfg | 23800 Corbin Dr | Bedofrd Hts., OH 44146 | | | | | First Class Mail |
| Franklin Brass Mfg | 19914 Via Baron | Rancho Domingez, CA 90220 | | | | | First Class Mail |
| Franklin Brass Mfg | 19914 Via Baron | Domingez, CA 90220 | | | | | First Class Mail |
| Franklin Brass Mfg | 140 Business Park Dr | Winston Salem, NC 27107 | | | | | First Class Mail |
| Franklin Cobb Jr | Address Redacted | | | | | | First Class Mail |
| Franklin County Municipal Ct | 375 S High St 3rd Fl | Columbus, OH 43215 | | | | | First Class Mail |
| Franklin Covey Client Sales In | P.O. Box 25127 | Salt Lake City, UT 84125 | | | | | First Class Mail |
| Franklin Electric | Attn: Chandler Everson | 9255 Coverdale Rd | Fort Wayne, IN 46809 | | | chandler.everson@fele.com | Email |
| | | | | | | | First Class Mail |
| Franklin Electric | 21054 Network Pl | Chicago, IL 60673-1210 | | | | | First Class Mail |
| Franklin Electric Co Inc | 301 N Macarthur | Oklahoma City, OK 73127 | | | | | First Class Mail |
| Franklin Electric Co Inc | 21054 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Franklin Electric Co Inc | 21054 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Franklin Electric Water Transfer Sy | 301 N Macarthur Blvd | Oklahoma City, OK 73127 | | | | | First Class Mail |
| Franklin International | Dept 781189 | P.O. Box 78000 | Detroit, MI 48278 | | | | First Class Mail |
| Franklin International | 5940 Green Pointe Dr S | Groveport, OH 43125 | | | | | First Class Mail |
| Franklin International | 2020 Bruck St | Columbus, OH 43207 | | | | | First Class Mail |
| Franklin International | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Franklin International Inc | Attn: Tammy Ward | 2020 Bruck St | Columbus, OH 43207 | | | tammyward@franklininternational.com | Email |
| | | | | | | | First Class Mail |
| Franklin International Inc | 220 Bruck St | Columbus, OH 43207 | | | | tammyward@franklininternational.com | Email |
| | | | | | | | First Class Mail |
| Franklin Int'l | Franklin International | 2020 Bruck Street | Columbus, OH 43207 | | | | First Class Mail |
| Franklin Int'l | Dept 781189 | P.O. Box 78000 | Detroit, MI 48278 | | | | First Class Mail |
| Franklin Mfg | P.O. Box 998 | Russellville, AL 35653 | | | | | First Class Mail |
| Franklin O Eho | Address Redacted | | | | | | First Class Mail |
| Franklin Sensors Inc | 6675 N Pollard Ln | Meridian, ID 83646 | | | | | First Class Mail |
| Franklin Sensors Inc | 6675 N Pollard Ln | Meridian, ID 83646 | | | | | First Class Mail |
| Franklin Sensors Inc | 3044 W Sugarberry Dr | Eagle, ID 83616 | | | | | First Class Mail |
| Franklin Sensors, Inc | 6675 N Pollard Ln | Meridian, ID 83646 | | | | david@franklinsensors.com | Email |
| | | | | | | | First Class Mail |
| Franklin Sports | Po 4808 | Boston, MA 02212 | | | | | First Class Mail |
| Franklin Sports | P.O. Box 4808 | Boston, MA 02212 | | | | | First Class Mail |
| Franklin Sports | 5510 Getwell Rd, Ste 102 | Memphis, TN 38118 | | | | | First Class Mail |
| Franklin Sports | 2503 Manchester Ct | Waukesha, WI 53188 | | | | | First Class Mail |
| Franklin Sports | 17 Campanelli Pkwy | Stoughton, MA 02072 | | | | | First Class Mail |
| Franklin Sports | 17 Campanelli | Stoughton, MA 02072 | | | | | First Class Mail |
| Franklin Sports | 139 Shuman Ave | Stoughton, MA 02072 | | | | | First Class Mail |
| Franklin Sports Inc | c/o Huayang Hardware & Plastic | 6 Rd | Huantang Town, Danyang Jiang Su 212327 | China | | | First Class Mail |
| Franklin Sports Inc | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Franklin Sports Inc | 17 Campanelli Pkwy | Stoughton, MA 02072 | | | | | First Class Mail |
| Franklin Sports Industry | 17 Campanelli | Stoughton, MA 02072 | | | | | First Class Mail |
| Franklin Sports, Inc | Attn: Sandie Betro | 17 Campanelli Pkwy | Stoughton, MA 02072 | | | sbetro@franklinsports.com | Email |
| | | | | | | | First Class Mail |
| Franklin Sports, Inc | Attn: Michelle Brownlee, General Counsel | 17 Campanelli Pkwy | Stoughton, MA 02072 | | | legal@franklinsports.com | Email |
| | | | | | | | First Class Mail |
| Franklin Sports, Inc | Attn: Michelle Brownlee, General Counsel | 17 Campanelli Pkwy | Stoughton, MA 02072 | | | mbrownlee@franklinsports.com; legal@franklinsports.com | Email |
| | | | | | | | First Class Mail |
| Franklin Sports, Inc | Attn: Michelle Brownlee | 17 Campanelli Pkwy | Stoughton, MA 02072 | | | legal@franklinsports.com; sbetro@franklinsports.com; mbrownlee@franklinsports.com | Email |
| | | | | | | | First Class Mail |
| Franklin Square Pharmacy | Franklin Square Pharmacy Inc | Attn: Grant Derwin, Owner | 925 Hempstead Turnpike | Franklin Square, NY 11010 | | FSPHARMACY@optonline.net | Email |
| | | | | | | | First Class Mail |
| Franklin Square Pharmacy | Attn: Grant Derwin, Owner | 925 Hempstead Turnpike | Franklin Square, NY 11010 | | | FSPHARMACY@optonline.net | Email |
| | | | | | | | First Class Mail |
| Franklin Square Pharmacy | 925 Hempstead Turnpike | Franklin Square, Ny 11010 | | | | | First Class Mail |
| Franklin True Value | Franklin Tv Hardware, LLC | Attn: Don Donahue, Owner | 767 Allegheny Blvd | Franklin, PA 16323-6219 | | frankintruevalue@verizon.net | Email |
| | | | | | | | First Class Mail |
| Franklincovey Co. | 2200 West Parkway Blvd | Salt Lake City, UT 84111 | | | | | First Class Mail |
| Franklin's Hardware | Attn: Ray Chip Kurzeka, Owner | 21936 Ventura Blvd | Woodland Hills, CA 91364-1734 | | | | First Class Mail |
| Franklinville True Value Hardware | Franklinville Hardware LLC | Attn: Sherrill Sciortino, Owner | 99 N Main St | Franklinville, NY 14737-1032 | | Sciortino@sciortinoenterprises.com | Email |
| | | | | | | | First Class Mail |
| Franklinville True Value Hardware | Attn: Sherrill Sciortino, Owner | 99 N Main St | Franklinville, NY 14737-1032 | | | Sciortino@sciortinoenterprises.com | Email |
| | | | | | | | First Class Mail |
| Franklinville True Value Hardware | Franklinville True Value Hardw | 99 N Main St | Franklinville, Ny 14737-1032 | | | | First Class Mail |
| Frank's Mobile Welding | 9007 Coyne Station Rd | Huntley, IL 60142 | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Franks True Value Hdw | Frank's True Value Hardware Co | Attn: Stephen P Duranczyk | 320 Manitou St | Pincoming, MI 48650-9349 | steveduranczyk@yahoo.com | Email / First Class Mail |
| Frankson Hardware, Inc | Attn: Ilya Shmukler | 439 Kings Hwy | Brooklyn, NY 11223-1803 | | frankson@mut-t-lock-online.com | Email / First Class Mail |
| Franmar Inc | P.O. Box 1143 | Bloomington, IL 61702 | | | kelly@franmar.com | Email / First Class Mail |
| Franmar Inc | 10282 E 1400 N Rd | Bloomington, IL 61705 | | | | First Class Mail |
| Franmar International Importers Ltd | 224 W 14th Ave | Vancouver, BC V5Y 1X1 | Canada | | | First Class Mail |
| Frantz Trophies | 951 Main St | Northampton, PA 18067 | | | | First Class Mail |
| Frantz Wholesale Nursery LLC | 12161 Delaware Rd | Hickman, CA 95323 | | | | First Class Mail |
| Fraser Timber Limited | P.O. Box 749 | 100 Levesque Mill Rd | Ashland, ME 04732 | | | First Class Mail |
| Fraser Timber Limited | P.O. Box 29294 | New York, NY 10087 | | | | First Class Mail |
| Fraser Timber Limited | P.O. Box 29294 | 100 Levesque Mill Rd | New York, NY 10087 | | | First Class Mail |
| Fratz True Value Hardware | W H Fratz, Inc | Attn: Michael J Fratz, President | 405 S Main St | Accident, MD 21520-2171 | fratztruevalue@wfrfratz.comcastbsi.net | Email / First Class Mail |
| Fratz True Value Hardware | Attn: Michael J Fratz, President | 405 S Main St | Accident, MD 21520-2171 | | fratztruevalue@wfrfratz.comcastbsi.net | Email / First Class Mail |
| Fratz True Value Hardware | 405 S Main St | Accident, Md 21520-2171 | | | | First Class Mail |
| Fravity Innovations LLC | Po Box 12846 | Lexington, KY 40583 | | | | First Class Mail |
| Fravity Innovations LLC | P.O. Box 12846 | Ste 600 | Lexington, KY 40583 | | | First Class Mail |
| Frazee Paint & Wallcovering | 6625 Miramar Road | San Diego, CA 92121 | | | | First Class Mail |
| Frazee Paint & WdcL0vering | 6625 Miramar Rd | San Diego, CA 92121 | | | | First Class Mail |
| Frazee Paint & WalLovering | 222 W Seventh St | Hanford, CA 93230 | | | | First Class Mail |
| Freakier USA Inc | 160 Alamo Plaza | Unit 241 | Alamo, CA 94507 | | | First Class Mail |
| Freaker USA Inc | 7653 Camden Harbour Dr | Bradenton, FL 34212 | | | | First Class Mail |
| Frear's Garden Center | | | | | frearsgardencenter@gmail.com | Email / First Class Mail |
| Fred Meyer - Kroger | Attn: Fran Ladage | 2620 Elm Hill Pike | Nashville, TN 37230 | | | First Class Mail |
| Fred Meyer - Kroger | Attn: Bridget Jones | 2620 Elm Hill Pike | Nashville, TN 37230 | | | First Class Mail |
| Fred Meyer Inc | 2620 Elm Hill Pike | Nashville, TN 37230 | | | | First Class Mail |
| Fred Sheppard | Address Redacted | | | | | First Class Mail |
| Freddie Harper | Address Redacted | | | | | First Class Mail |
| Freddy J Rodrigues Jr | Address Redacted | | | | | First Class Mail |
| Frederick & May Lumber Co | Attn: Coleen Kegley, President | 919 Prestonburg St | West Liberty, KY 41472-1227 | | frederickandmay@hotmail.com | Email / First Class Mail |
| Frederick & May Lumber Co | Attn: Coleen Kegley, President | 919 Prestonburg Street | West Liberty, KY 41472-1227 | | frederickandmay@hotmail.com | Email / First Class Mail |
| Frederick & May Lumber Co | 919 Prestonburg Street | West Liberty, Ky 41472-1227 | | | | First Class Mail |
| Frederick C Miller Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Frederick E Sims | Address Redacted | | | | | First Class Mail |
| Frederick P Vinup | Address Redacted | | | | | First Class Mail |
| Fredericksen Hardware | Tag Hardware, LLC | Attn: Tom Tognetti, President | 3029 Fillmore St | San Francisco, CA 94123-4009 | frederickson.hardware@gmail.com | Email / First Class Mail |
| Fredericksen Hardware | Attn: Tom Tognetti, President | 3029 Fillmore Street | San Francisco, CA 94123-4009 | | frederickson.hardware@gmail.com | Email / First Class Mail |
| Fredericksen Hardware | 3029 Fillmore Street | San Francisco, Ca 94123-4009 | | | | First Class Mail |
| Fredman Bag | Tom Oemet | 5801 W Bender Ct | Milwaukee, WI 53218 | | | First Class Mail |
| Fredman Bag | 5801 W Bender Ct | Milwaukee, WI 53218 | | | | First Class Mail |
| Fredman Bag | Attn: Tom Oemet | 5801 W Bender Ct | Milwaukee, WI 53218 | | | First Class Mail |
| Fredman Bag | Attn: Tim Fredman Jr | 5801 West Bender Court | Milwaukee, WI 53218 | | | First Class Mail |
| Fredman Bag | 5801 West Bender Court | Milwaukee, WI 53218 | | | | First Class Mail |
| Fredman Bag Co | 5801 W Bender Ct | Milwaukee, WI 53218 | | | | First Class Mail |
| Fredman Bag Company | Tom Oemet / Caryn Sager | 5801 W Bender Court | Milwaukee, WI 53218 | | | First Class Mail |
| Fredman Bag Company | Attn: Tom Oemet / Caryn Sager | 5801 W Bender Court | Milwaukee, WI 53218 | | | First Class Mail |
| Fredman Bag Company | 5801 W Bender Ct | Milwaukee, WI 53218 | | | | First Class Mail |
| Fredman Bag Company | 5801 W Bender Court | Milwaukee, WI 53218 | | | | First Class Mail |
| Fredonia Hardware LLC | dba Fredonia True Value Hardware | 700 Madison St | Fredonia, KS 66736 | | | First Class Mail |
| Fredonia True Value Hardware | Fredonia Hardware LLC | Attn: Mrkwa John William, President | 700 Madison St | Fredonia, KS 66736-0001 | fredoniahardwarellc@gmail.com | Email / First Class Mail |
| Fredonia True Value Hardware | Attn: Mrkwa John William, President | 700 Madison St | Fredonia, KS 66736-0001 | | fredoniahardwarellc@gmail.com | Email / First Class Mail |
| Fredonia True Value Hardware | 700 Madison St | Fredonia, Ks 66736-0001 | | | | First Class Mail |
| Fredrick K Innocenti | Address Redacted | | | | | First Class Mail |
| Fredrick P Goodwin | Address Redacted | | | | | First Class Mail |
| Fredriksen Fire Equipment Co | P.O. Box 714 | Bedford Park, IL 60499 | | | | First Class Mail |
| Fredrkson & Byron Pa | Attorneys & Advisors | P.O. Box 1484 | Minneapolis, MN 55480 | | | First Class Mail |
| Freeborn & Peters Llp | 311 South Wacker Drive | Chicago, IL 60606 | | | | First Class Mail |
| Freeborn & Peters LLP | 311 S Wacker Dr | Chicago, IL 60606 | | | | First Class Mail |
| Freedom Construction Supply | Freedom Construction Supply LLC | Attn: Alysha Allen, Owner | 7920 State Route 44 | Ravenna, OH 44266 | Freedomconstructionsupply@gmail.com | Email / First Class Mail |
| Freedom Construction Supply | Attn: Alysha Allen, Owner | 7920 State Route 44 | Ravenna, OH 44266 | | Freedomconstructionsupply@gmail.com | Email / First Class Mail |
| Freedom Construction Supply | 7920 State Route 44 | Ravenna, Oh 44266 | | | | First Class Mail |
| Freedom Specialty | aka Nationwide | 1 Nationwide Blvd, Ste 1-14-301 | Columbus, OH 43215 | | | First Class Mail |
| Freedom Specialty (Nationwide) | One Nationwide Boulevard, 1-14-301 | Columbus, OH 43215 | | | | First Class Mail |
| Free-Free USA | 13660 Redwood Ct | Chino, CA 91710 | | | | First Class Mail |
| Free-Free USA | 13415 Meadowlark Tr | Astatula, FL 34705 | | | | First Class Mail |
| Free-Free USA | 11256 Jersey Blvd | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Freeman Audio Visual(P-Card) | P.O. Box 650519 | Dallas, TX 75265 | | | | First Class Mail |
| Freeman Companies | P.O. Box 650036 | Dallas, TX 75265-0036 | | | | First Class Mail |
| Freeman Expositions LLC | Attn: Dawn Dewar | International Plaza #2 | 14221 Dallas Pkwy, Ste 200 | Dallas, TX 75254 | dawn.dewar@freeman.com | Email / First Class Mail |
| Freeman Expositions LLC | Attn: Dawn Dewar | P.O. Box 734596 | Dallas, TX 75373 | | customerpayments@freeman.com | Email / First Class Mail |
| Freemius, Inc. | 4023 Kennett Pike | Wilmington, DE 19807 | | | | First Class Mail |
| Freeport Hardware | Judax LLC | Attn: Richard Chadbourne, President | 262 Route 1 Ste 1 | Freeport, ME 04032-7015 | freeporthardware04032@gmail.com | Email / First Class Mail |
| Freeport Hardware | Attn: Richard Chadbourne, President | 262 Route 1 Ste 1 | Freeport, ME 04032-7015 | | freeporthardware04032@gmail.com | Email / First Class Mail |
| Freeport Hardware | 262 Route 1 Ste 1 | Freeport, Me 04032-7015 | | | | First Class Mail |
| Freeport Journal Standard | 1 News Plaz | Peoria, IL 61614-8005 | | | | First Class Mail |
| Freeport True Value Hardware | Compasthead, LLC | Attn: Wilson Woodbury, President | 262 Us Rt 1 Ste 1 | Freeport, ME 04032-7006 | jackpiner1997@yahoo.com | Email / First Class Mail |
| Freeport True Value Hardware | 30 York Ledge Dr | Sharon Hughes | Cumberland Foresd, ME 04110 | | | First Class Mail |
| Freetime Products | 7986 Nw 14th St | Doral, FL 33126 | | | | First Class Mail |
| Freije Supply Inc | 1353 Ave Luis Vigoreaux | Pmb 354 | Guaynabo, PR 00966 | | | First Class Mail |
| Freije Supply, Inc. | PMB 354 | 1353 Ave Luis Vigoreaux | Guaynabo, PR 00966 | | santiagoluis@freijesupply.com | Email / First Class Mail |
| Fremont Plaza Hardware | Fremont Plaza Ace Hardware LLC | Attn: Bill Stoermer, Owner | 2060 E Fremont St | Stockton, CA 95205 | bstoermer53@gmail.com | Email / First Class Mail |
| Fremont Plaza Hardware | Attn: Bill Stoermer, Owner | 2060 E Fremont St | Stockton, CA 95205 | | bstoermer53@gmail.com | Email / First Class Mail |
| Fremont Plaza Hardware | 2060 E Fremont St | Stockton, Ca 95205 | | | | First Class Mail |
| French Color | 30 E Demarest Ave | Englewood, NJ 07631 | | | | First Class Mail |
| Frenchie L Noblin | Address Redacted | | | | | First Class Mail |
| Freres True Value Bldg Supply | 101 N First St | Stayton, OR 97383 | | | | First Class Mail |
| Fresh Brands LLC | 74 Chesterfield Dr | Noblesville, IN 46060 | | | | First Class Mail |
| Fresh Brands LLC | 17735 Commerce Dr | Westfield, IN 46074 | | | | First Class Mail |
| Fresh Content Society | Attn: Scott Emalfarb | 322 Charal Ln | Highland Park, IL 60035 | | | First Class Mail |
| Fresh Content Society | Attn: Scott Emalfarb | 322 Charal Lane | Highland Park, IL 60035 | | | First Class Mail |
| Fresh Content Society | 900 Chicago Ave | Ste 104 | Evanston, IL 60202 | | | First Class Mail |
| Fresh Content Society Inc | Scott Emalfarb | 790 Frontage Rd, Suite 523 | Northfield, IL 60093 | | | First Class Mail |
| Fresh Content Society Inc | Attn: Scott Emalfarb | 790 Frontage Rd, Ste 523 | Northfield, IL 60093 | | | First Class Mail |
| Fresh Content Society Inc | 790 Frontage Road | Suite 523 | Northfield, IL 60093 | | | First Class Mail |
| Fresh Content Society Inc | 790 Frontage Rd, Ste 523 | Winnetka, IL 60093 | | | | First Class Mail |
| Fresh Content Society Inc | 790 Frontage Rd, Ste 523 | Northfield, IL 60093 | | | | First Class Mail |
| Fresh Content Society Inc. | c/o Emalfarb Law LLC | Attn: Thomas Emalfarb | P.O. Box 2011 | Northbrook, IL 60062 | tom@emalfarblaw.com | Email / First Class Mail |
| Fresh Content Society Inc. | 790 W Frontage Rd, Ste 523 | Northfield, IL 60093 | | | s@freshcontentsociety.com | Email / First Class Mail |
| Fresh County Market | Fresh County Market LLC | Attn: Muneer Musleh, Owner | 2550 Arthur St | Gary, IN 46404 | freshcountymarket@yahoo.com | Email / First Class Mail |
| Fresh Wave/Omi Industries | 220 N Smith St | Palatine, IL 60067 | | | | First Class Mail |
| Fresh Wave/Omi Industries | 1300 Barbour Way | Rising Sun, IN 47040 | | | | First Class Mail |
| Fresno Ag Hardware | Fresno Ag Hardware, Inc | Attn: Mike Kimball, Ceo | 4590 N First St | Fresno, CA 93726-2327 | | First Class Mail |
| Fresno Ag Hardware | Attn: Mike Kimball, Ceo | 4590 N First St | Fresno, CA 93726-2327 | | | First Class Mail |
| Fresno Ag Hardware | 4590 N. First St | Fresno, Ca 93726-2327 | | | | First Class Mail |
| Freud | Po Box 7187 | 218 Feld Ave | High Point, NC 27264 | | | First Class Mail |
| Freud | P.O Box 7410383 | Chicago, IL 60674 | | | | First Class Mail |
| Freud | P.O. Box 7187 | High Point, NC 27264 | | | | First Class Mail |
| Freud | P.O. Box 7187 | 218 Feld Avenue | High Point, NC 27263 | | | First Class Mail |
| Freud | P.O. Box 7187 | 218 Feld Ave | High Point, NC 27263 | | | First Class Mail |
| Freud America, Inc & Orgill, Inc | P.O. Box 7187 | High Point, NC 27264 | | | | First Class Mail |
| Freud America, Inc & Orgill, Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Freud America, Inc & Orgill, Inc | 39817 Treasury Ctr | Chicago, IL 60694 | | | | First Class Mail |
| Freud America, Inc & Orgill, Inc | 218 Feld Ave | High Point, NC 27263 | | | | First Class Mail |
| Freud America, Inc. & Orgill, Inc. | P.O. Box 7410383 | Chicago, IL 60674 | | | | First Class Mail |
| Freudenberg Filtration Tech | 1805 Industrial Ct | Belvidere, IL 61008-6345 | | | | First Class Mail |
| Freudenberg Filtration Technologies, LP | c/o Bodman PLC | Attn: Noel J Ravenscroft | 1901 St Antoine St, 6th Fl at Ford Field | Detroit, MI 48226 | nravenscroft@bodmanlaw.com | Email / First Class Mail |
| Freudenberg Filtration Technologies, LP | Attn: Leesa Smith | 420 3rd Ave NW | Hickory, NC 28601 | | Leesa.Smith@freudenberg-filter.com | Email / First Class Mail |
| Freudenberg Household Prod. LP | P.O. Box 73181 | Chicago, IL 60673 | | | | First Class Mail |
| Freudenberg Household Prod. Lp | 2188 Diehl Road | Aurora, IL 60502 | | | | First Class Mail |
| Freudenberg Household Prod. LP | 2188 Diehl Rd | Aurora, IL 60502 | | | | First Class Mail |
| Freudenberg Household Products, LP | c/o Accounts Receivable | 2188 Diehl Rd | Aurora, IL 60502 | | mayra.garcia@fhp-ww.com | Email / First Class Mail |
| Freund Can Company | 155 W 84Th St | Chicago, IL 60620 | | | | First Class Mail |
| Freund S A De Cv True Value | Herman, Inc | Attn: Giannetto Paggi, Pres | 39 Calle Oriente Y Pasaje Freund 2 | San Salvador Cs | El Salvador | sgfredov@freundsa.com | Email / First Class Mail |
| Freund S A De Cv True Value | Attn: Giannetto Paggi, Pres | 39 Calle Oriente Y Pasaje Freund 2 | San Salvador Ca | El Salvador | sgfredov@freundsa.com | Email / First Class Mail |
| Freund S A De Cv True Value | 39 Calle Oriente Y Pasaje Freund 2 | San Salvador Ca | El Salvador | | | First Class Mail |
| Freunt True Value Hdw | c/o Boxes 2 Business | 10778 SW Manhasset Dr | Tualatin, OR 97062 | | tfrey@boxes2business.com | Email / First Class Mail |
| Freyco Inc. | c/o Boxes 2 Business | 10778 SW Manhasset Dr | Tualatin, OR 97062 | | tfrey@boxes2business.com | Email / First Class Mail |
| Fried Bros, Inc | c/o Fried Brothers, Inc | 467 N 7th St | Philadelphia, PA 19123 | | fbsecurity@fbsecurity.com | Email / First Class Mail |
| Fried Bros. | 467 No 7Th St | Philadelphia, PA 19123 | | | | First Class Mail |
| Fried Bros. | 467 N Seventh St | Philadelphia, PA 19123 | | | | First Class Mail |
| Fried Brothers, Inc | 467 N 7Th St | Philadelphia, PA 19123 | | | | First Class Mail |
| Friede Prizjansky | Address Redacted | | | | | First Class Mail |
| Friend True Value Ghr | | | | | jfriend@centurytel.net | Email / First Class Mail |
| Frisolit SA | Attn: Jessica Frindt, President | Manuel Rodriguez 1015 | Temuco | Chile | jessika.frindt@frisolit.sa.cl | Email / First Class Mail |
| Frisolit SA | | | | | | First Class Mail |
| Frisbie Welding | 8 Hogadorn Hill | Spencer, NY 14883 | | | | First Class Mail |
| Frischkorn Inc | 6250 McFarland Rd | Loves Park, IL 61111 | | | | First Class Mail |
| Frita Inc | No. 69, Longjiang Road | Zhongshan Dist | Taipei City 10489 | Taiwan | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Frita Inc | 69 Longjiang Rd | Zhongshan Dist | Taipei City, 10489 | Taiwan | | First Class Mail |
| Frito Lay Inc | 7701 Legacy Dr | Plano, TX 75024 | | | | First Class Mail |
| Frito Lay Inc | 75 Remittance Dr, Ste 1217 | Chicago, IL 60675 | | | | First Class Mail |
| Frito Lay Inc | 75 Remittance Dr | Suite 1217 | Chicago, IL 60675 | | | First Class Mail |
| Frito Industries Inc | 500 N Sam Houston Rd | Mesquite, TX 75149 | | | | First Class Mail |
| Frito Industries Inc | 500 N Sam Houston Rd | Dallas, TX 75149 | | | | First Class Mail |
| Frogg Toggs | 1354 Helmo Ave N | Oakdale, MN 55128 | | | | First Class Mail |
| Frogg Toggs | 131 Sundown Dr Nw | Arab, AL 35016 | | | | First Class Mail |
| Froggy'S Lair LLC | 19701 E Dorado Ave | Aurora, CO 80015 | | | | First Class Mail |
| Front Range Building Supply | | | | | dannrcjohnson@gmail.com | Email |
| Front Range Supply | Front Range Industrial & Construction Supply, Inc | Attn: Brian Parker | 2434 E 8Th St | Greeley, CO 80631-5901 | | Email |
| Front Range Supply | Attn: Brian Parker | 2434 E 8Th St | Greeley, CO 80631-5901 | | FRONTRANGEINDUSTRIAL@INDUSERVE.NET | Email |
| | | | | | | First Class Mail |
| Frontier Business Products | 17650 East 32 Ne Pl, Unit 10A | Aurora, CO 80011 | | | | First Class Mail |
| Frontier Business Products | 17650 E 32 NE Pl, Unit 10A | Aurora, CO 80011 | | | | First Class Mail |
| Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274-0407 | | | | First Class Mail |
| Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274 | | | | First Class Mail |
| Frontier Communications | 401 Merritt 7 | Norwalk, CT 06851 | | | | First Class Mail |
| Frontier Supply Co | Frontier Supply, Inc | Attn: William Vivlamore, President | 981 Van Horn Rd | Fairbanks, AK 99701-0001 | | First Class Mail |
| Frost Brown Todd LLP | | | | | eseverini@fbtlaw.com | Email |
| Frost Brown Todd LLP | Attn: Ronald E Gold/Erin P Severini | 3300 Great American Twr | 301 E 4th St | Cincinnati, OH 45202 | rgold@fbtlaw.com; | Email |
| | | | | | | First Class Mail |
| Frost Buddy | 7492 E 1000th Ave | Newton, IL 62448 | | | | First Class Mail |
| Frost Buddy | 511 W Frederic Ave | Effingham, IL 62401 | | | | First Class Mail |
| Frost Cutlery Co | P.O. Box 22636 | Chattanooga, TN 37422 | | | | First Class Mail |
| Frost Cutlery Co | 6861 Mountain View Road | Ooltewah, TN 37363 | | | | First Class Mail |
| Frost Cutlery Co | 6861 Mountain View Rd | Ooltewah, TN 37363 | | | | First Class Mail |
| Frost Cutlery Company | 6861 Mountain View Road | Ooltewah, TN 37363 | | | | First Class Mail |
| Frost Cutlery Company, LLC | 6861 Mountain View Rd | Ooltewah, TN 37363 | | | tchilders@frostcutlery.com | Email |
| | | | | | | First Class Mail |
| Frosty Factory Of America | 2301 S Farmerville St | Ruston, LA 71270 | | | | First Class Mail |
| Frosty Factory Of America | 2301 Farmerville St | Ruston, LA 71270 | | | | First Class Mail |
| Frp Supply Div Of Ashland | Chemical Co | P.O. Box 2219 | Columbus, OH 43216 | | | First Class Mail |
| Fruit Basket Flowerland | Fruit Basket Gardens, Inc | Attn: Steve Harkema, Ceo | 765 W 28Th St | Wyoming, MI 49509-2977 | kristik@myflowerland.com | Email |
| | | | | | | First Class Mail |
| Fruit Basket Flowerland | Attn: Richard J Vuyst, President | 765 W 28Th Street | Wyoming, MI 49509-2977 | | kristik@myflowerland.com | Email |
| | | | | | | First Class Mail |
| Fruit Basket Flowerland | 765 W 28th Street | Wyoming, MI 49509-2977 | | | | First Class Mail |
| Fruit Of The Loom | P.O. Box 90015 | Fruit Of The Loom Dr | Bowling Green, KY 42101 | | | First Class Mail |
| Fruit Of The Loom | 32791 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Fruit Of The Loom | 1 Fruit Of The Loom | Bowling Green, KY 42102 | | | | First Class Mail |
| Fruit Of The Loom | 1 Fruit Loom Dr | N Downtro | Bowling Green, KY 42101 | | | First Class Mail |
| Fruit Of The Loom | 1 Fruit Loom Dr | Bowling Green, KY 42101 | | | | First Class Mail |
| Fruita True Value | Peachtree Hardware, Inc | Attn: Cathleen A Frederick, Secretary Treasurer | 1690 Hwy 6 & 50 | Fruita, CO 81521-2549 | fruitatv@hotmail.com | Email |
| | | | | | | First Class Mail |
| Fruita True Value | Attn: Cathleen Frederick, Secr Treasurer | 1690 Highway 6 & 50 | Fruita, CO 81521-2549 | | fruitatv@hotmail.com | Email |
| | | | | | | First Class Mail |
| Fruive True Value | 1690 Highway 6 & 50 | Fruita, Co 81521-2549 | | | | First Class Mail |
| Fruth Pharmacy | Fruth Inc | Attn: Lynne Fruth, Owner | 1419 Us-60 | Huntington, WV 25705 | landerson@fruthpharmacy.com | Email |
| | | | | | | First Class Mail |
| Fry'S True Value | Henry's Hardware, LLC | Attn: Ed Fry | 175 South Main St | Milton-Freewater, OR 97862-1355 | edfry64@gmail.com | Email |
| | | | | | | First Class Mail |
| Fry's True Value | Attn: Ed Fry | 175 South Main Street | Milton-Freewater, OR 97862-1355 | | edfry64@gmail.com | Email |
| | | | | | | First Class Mail |
| Fry's True Value | 175 South Main Street | Milton-Freewater, Or 97862-1355 | | | | First Class Mail |
| FTD LLC | c/o Pyramex Safety Products | 305 Reogh Dr | Piperton, TN 38017 | | hmcnair@pyramex.com | Email |
| | | | | | | First Class Mail |
| FTD LLC | P.O. Box 854440 | Minneapolis, MN 55485-4440 | | | EDIAR@ftdi.com | Email |
| | | | | | | First Class Mail |
| FTD LLC | c/o Florists Transworld Delivery | 200 N LaSalle St, Ste 2550 | Chicago, IL 60601 | | creditcollectionsdepartment@ftdi.com; chubert@ftdi.com | Email |
| | | | | | | First Class Mail |
| FTD LLC | 200 N LaSalle St, Ste 2550 | Chicago, IL 60601 | | | creditcollectionsdepartment@ftdi.com; chubert@ftdi.com | Email |
| | | | | | | First Class Mail |
| FTD LLC | P.O. Box 854440 | Minneapolis, MN 55485-4440 | | | | First Class Mail |
| Ftd LLC | P.O. Box 854440 | Minneapolis, MN 55485 | | | | First Class Mail |
| Ftd LLC | 200 N La Salle St, Ste 2550 | Chicago, IL 60601-1047 | | | | First Class Mail |
| Ftd LLC | 1500 Nw 95th Ave | Miami, FL 33172 | | | | First Class Mail |
| Fu Hsing Americas Inc | 1424 Buford Business Blvd | Suite 100 | Buford, GA 30518 | | | First Class Mail |
| Fu Hsing Americas Inc | 1424 Buford Business Blvd | Ste 100 | Buford, GA 30618 | | | First Class Mail |
| Fu Hsing Americas Inc | 1424 Buford Business Blvd | Ste 100 | Buford, GA 30518 | | | First Class Mail |
| Fuchs Lubricants Co | P.O. Box 71735 | Chicago, IL 60694 | | | | First Class Mail |
| Fuchs Lubricants Co | Jason Murphy | P.O. Box 71735 | Chicago, IL 60694-1735 | | | First Class Mail |
| Fuchs Lubricants Co | Connie Cruz | 17050 Lathrop Ave | Harvey, IL 60426 | | | First Class Mail |
| Fuchs Lubricants Co | Attn: Jason Murphy | Po Box 71735 | Chicago, IL 60694-1735 | | | First Class Mail |
| Fuchs Lubricants Co | Attn: Connie Cruz | 17050 Lathrop Ave | Harvey, IL 60426 | | | First Class Mail |
| Fuel Me LLC | 150 Harvester Dr | Burr Ridge, IL 60527 | | | | First Class Mail |
| Fueyphan A Saechao | Address Redacted | | | | | First Class Mail |
| Fuji Photo Film/1H Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Fujifilm USA Inc | P.O. Box 200232 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Fujifilm USA Inc | 850 Central Ave | Hanover Park, IL 60133 | | | | First Class Mail |
| Fujifilm USA Inc | 200 Summit Lake Dr | Valhalla, NY 10595 | | | | First Class Mail |
| Fujifilm USA Inc | 1100 King George Post Rd | Edison, NJ 08817 | | | | First Class Mail |
| Fulbright & Jaworski L.L.P. | P.O. Box 844284 | Dallas, TX 75284 | | | | First Class Mail |
| Fulbright & Jaworski Llp | 555 S Flower St, 41St Fl | Los Angeles, CA 90071 | | | | First Class Mail |
| Fulcrum Products Inc | 1600 14th St | West Linn, OR 97068 | | | | First Class Mail |
| Fulcrum Products Inc | 1600 14Th St | Suite 200 | West Linn, OR 97068 | | | First Class Mail |
| Fulcrum Products Inc | 1600 14th St | Ste 200 | West Linn, OR 97068 | | | First Class Mail |
| Fulcrum Products Inc | 14601 N Bybee Lakes Ct | Portland, OR 97203 | | | | First Class Mail |
| Full Circle | | | | | perpy_ryder@yahoo.com | Email |
| Full Circle Home LLC | 131 West 35Th Street, 8Th Floor | New York, NY 10001 | | | | First Class Mail |
| Full Circle Home LLC | 131 W 35th St, 8th Fl | New York, NY 10001 | | | | First Class Mail |
| Full Circle Lumber | 2717 E 9th St | Cheyenne, WY 82001 | | | | First Class Mail |
| Full Grown Plants | Box 4713 | Manchester, NH 03108 | | | | First Class Mail |
| Full Life Safety Center | 177 W Irving Park Rd | Roselle, IL 60172 | | | | First Class Mail |
| Full Line Lumber Center | FLLC, Inc | Attn: John Voelmeck | 802 E Ohio | Clinton, MO 64735-2304 | fllc@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Full Ride Golf Carts | 68028 Us 131 | White Pigeon, MI 49099 | | | | First Class Mail |
| Full Spektrom LLC | 3003 W Hirsch St | Melrose Park, IL 60160 | | | | First Class Mail |
| Full Spektrom LLC | 21925 Harper Ave | Saint Clair Shores, MI 48080 | | | | First Class Mail |
| Full Spektrom LLC | 21925 Harper Ave | 3003 W Hirsch St | Saint Clair Shores, MI 48080 | | | First Class Mail |
| Full Spektrom LLC | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | | First Class Mail |
| FullCircle26 Inc | 205 S Katie Ln | McHenry, IL 60050 | | | | First Class Mail |
| FullCircle26 Inc | 123 S Hwy Rte 12 | Unit 3D | Fox Lake, IL 60020 | | | First Class Mail |
| FullCircle26 Inc | 123 S Hwy Rte 12 | Fox Lake, IL 60020 | | | | First Class Mail |
| Fuller Industries LLC | P.O. Box 212 | One Fuller Way | Great Bend, KS 67530 | | | First Class Mail |
| Fuller Industries LLC | P.O. Box 1247 | One Fuller Way | Great Bend, KS 67530 | | | First Class Mail |
| Fuller's True Value | Fuller Hardware, Inc | Attn: Ronald R Fuller, Jr | 160 N Market St 162 | East Palestine, OH 44413-2019 | ron@fullerhardware.com | Email |
| | | | | | | First Class Mail |
| Fuller's True Value | Attn: Ronald R Fuller, Jr | 160 N Market St 162 | East Palestine, OH 44413-2019 | | ron@fullerhardware.com | Email |
| | | | | | | First Class Mail |
| Fuller's True Value | 160 N Market St 162 | East Palestine, OH 44413-2019 | | | | First Class Mail |
| Fullpeak LLC | 6348 N Milwaukee, Ste 384 | Chicago, IL 60646 | | | | First Class Mail |
| Fulton Corp | 308 8th Ave | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corp | 303 Eighth Ave | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corp | 303 8th Ave | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corporation | 303 8th Ave | Fulton, IL 61252 | | | ryan@fultoncorp.com | Email |
| | | | | | | First Class Mail |
| Fulton Corporation | 308 8Th Avenue | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corporation | 303 8Th Avenue | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corporation | 303 8th Ave | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Hardware - Warehouse | | | | | alexp.fultonsupplync@gmail.com | Email |
| Fun Express | Attn: Mallory Sanders | 5455 S 90th St | Omaha, NE 68127 | | msanders@orientaltr.com | Email |
| | | | | | | First Class Mail |
| Fun Express | 666 Walnut St | Ste 700 | Des Moines, IA 50306 | | | First Class Mail |
| Fun Express | 4206 S 108th St | Omaha, NE 68137 | | | | First Class Mail |
| Fun Express | 11201 Giles Rd | Lavista, NE 68128 | | | | First Class Mail |
| Fun Express LLC | 5455 S 90th St | Omaha, NE 68127 | | | | First Class Mail |
| Fun Express LLC | 11201 Giles Rd | La Vista, NE 68128 | | | | First Class Mail |
| Funk A J & Co | 1471 Timber Dr | Elgin, IL 60123 | | | | First Class Mail |
| Funk A J & Company | 1471 Timber Dr | Elgin, IL 60123 | | | | First Class Mail |
| Fusek's True Value | Fusek's Hardware, LLC | Attn: Steven Fusek, Pres | 350 E New York St - Ste 100 | Indianapolis, IN 46204-2100 | steve@fusekstruevalue.com | Email |
| | | | | | | First Class Mail |
| Fusek's True Value | Attn: Steven Fusek, Pres | 350 E New York St - Ste 100 | Indianapolis, IN 46204-2100 | | steve@fusekstruevalue.com | Email |
| | | | | | | First Class Mail |
| Fusek's True Value | 350 E New York St - Ste 100 | Indianapolis, In 46204-2100 | | | | First Class Mail |
| Fusek's True Value East | Fusek's HardwareELLC | Attn: Steve Fusek, Owner | 9501 E Washington St | Indianapolis, IN 46229 | steve@fusekstruevalue.com | Email |
| | | | | | | First Class Mail |
| Fusek's True Value East | Attn: Steve Fusek, Owner | 9501 E Washington St | Indianapolis, IN 46229 | | steve@fusekstruevalue.com | Email |
| | | | | | | First Class Mail |
| Fusek's True Value East | 9501 E Washington St | Indianapolis, In 46229 | | | | First Class Mail |
| Fusion Products Limited | 5 Cherry Blossom Rd Unit 7 | Cambridge, ON N3H 4R7 | Canada | | | First Class Mail |
| Fusion Products Limited | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Fusion Products Ltd | 5 Cherry Blossom Rd Unit 7 | Cambridge, ON N3H 4R7 | Canada | | | First Class Mail |
| Fusion Products Ltd | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Fusion Products Ltd | 5 Cherry Blossom Road Unit 7 | Cambridge, ON N3H 4R7 | Canada | | | First Class Mail |
| Fusion92 | 222 Merchandise Mart Plz, Ste 2200 | Chicago, IL 60654-1012 | | | | First Class Mail |
| Future Guard Bldg. Prod. Inc | P.O. Box 2030 | Auburn, ME 04210 | | | | First Class Mail |
| Future Guard Bldg. Prod. Inc | 101 Merrow Rd | Auburn, ME 04210 | | | | First Class Mail |
| Future Market Resources | 3788 Christina Ct | Carmel, IN 46033 | | | | First Class Mail |
| Future Market Resources | 3788 Christina Court | Carmel, IN 46033 | | | | First Class Mail |
| Future Security | 2675 Mall Of Georgia Blvd | Ste 603 | Buford, GA 30519 | | | First Class Mail |
| Fx Kings Cleaning Services | 379 Amherst Street | Nashua, NH 03063 | | | | First Class Mail |
| Fx Kings Cleaning Services | 379 Amherst St | Nashua, NH 03063 | | | | First Class Mail |
| Fw Fleet Clean, LLC | P.O. Box 1478 | Cambria, CA 93428 | | | accounting@fleetcleanusa.com | Email |
| | | | | | | First Class Mail |
| Fw Fleet Clean, LLC | P.O. Box 1478 | Cambria, CA 93428 | | | | First Class Mail |
| G & B Environmental Inc | P.O. Box 595 | Lakeville, MN 55044 | | | | First Class Mail |
| G & B Environmental, Inc. | 1284 Corporate Center Dr, Unit 100 | Eagan, MN 55121 | | | bergman07@gbenvironmental.com | Email |
| | | | | | | First Class Mail |
| G & C Trucking Inc | P.O. Box 456 | Aguilar, CO 81020 | | | | First Class Mail |
| G & E Products Inc | 1025A Washington Ave | Croydon, PA 19021 | | | | First Class Mail |
| G & G Hardware | G & G Hardware & Specialty, Inc | Attn: David Goar, President | 5029 Old Hwy 11 | Hattiesburg, MS 39402-8845 | gghardware@att.net | Email |
| | | | | | | First Class Mail |
| G & G Manufacturing | 4432 McKinley St | Omaha, NE 68112 | | | mmanion@gsmfg.com | Email |
| | | | | | | First Class Mail |
| G & G Manufacturing | P.O. Box 12086 | Omaha, NE 68112 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| G & M Building Supply Inc | 1460 G & M Building Supply Inc | Attn: Giovani R Rizzuto | 1460 Ralph Ave | Brooklyn, NY 11236-3167 | MORizzuto@hotmail.com | First Class Mail |
| G & M Building Supply Inc. | Attn: Giovani R Rizzuto | 1460 Ralph Avenue | Brooklyn, Ny 11236-3167 | | MORizzuto@hotmail.com | First Class Mail |
| G & M Building Supply Inc. | G&m Building Supply Inc | 1460 Ralph Avenue | Brooklyn, Ny 11236-3167 | | | First Class Mail |
| G & W Equipment, Inc | 600 Lawton Road | Charlotte, NC 28216 | | | | First Class Mail |
| G & W Equipment, Inc | 600 Lawton Rd | Charlotte, NC 28216 | | | | First Class Mail |
| G C Mill | 17221 Rte 14 | Woodstock, IL 60098 | | | | First Class Mail |
| G Communications | Attn: Bill Gitzke | 259 Bell Dr | Cary, Il 60013 | | | First Class Mail |
| G Communications | 259 Bell Dr | Cary, IL 60013 | | | | First Class Mail |
| G D True Value Hdw | G D Builders Hardware, Inc | Attn: Galen R Moghtaderi | 13241 Ventura Blvd | North Hollywood, CA 91604-1835 | galendec30th@aol.com | First Class Mail |
| G D True Value Hdw | Attn: Galen R Moghtaderi | 13241 Ventura Blvd | North Hollywood, CA 91604-1835 | | galendec30th@aol.com | Email / First Class Mail |
| G D True Value Hdw | 13241 Ventura Blvd | North Hollywood, Ca 91604-1835 | | | | First Class Mail |
| G E Lighting | 4521 Highway Parkway | Glen Allen, VA 23060 | | | | First Class Mail |
| G E Lighting/Batteries | 1700 Westgate Pkwl | Atlanta, GA 30336 | | | | First Class Mail |
| G Haun Marketing & Supply Ltd | Attn: David Goldshtain, Managing Director | Rd 3711 | Moshav Emunim | Israel | kolbogan01@shaw.net.il | Email / First Class Mail |
| G L Huyett | P.O. Box 232 | Minneapolis, KS 67467 | | | | First Class Mail |
| G L Huyett | P.O. Box 232 | Exit 49 Gl Huyett Expressway | Minneapolis, KS 67467 | | | First Class Mail |
| G R Mitchell Inc | Attn: Dave Gish | 14 Beaver Valley Pike | Willow St, PA 17584 | | dgish@grmitchell.com | Email / First Class Mail |
| G R Mitchell Inc | G R Mitchell, Inc | Attn: Tom Keller, President | 14 Beaver Valley Pike | Willow St, PA 17584-9524 | apaul@grmitchell.com | Email / First Class Mail |
| G R Mitchell Inc | Attn: Tom Keller, President | 14 Beaver Valley Pike | Willow Street, PA 17584-9524 | | apaul@grmitchell.com | Email / First Class Mail |
| G R Mitchell Inc | 14 Beaver Valley Pike | Willow Street, Pa 17584-9524 | | | | First Class Mail |
| G S A True Value Hardware | Gsa Supply, Inc | Attn: Joseph A Santoro Iii | 1541 W Pacific Coast Hwy | Long Beach, CA 90810-4227 | JOESANIII@GMAIL.COM | Email / First Class Mail |
| G S A True Value Hardware | Attn: Joseph A Santoro Iii | 1541 W Pacific Coast Hwy | Long Beach, CA 90810-4227 | | JOESANIII@GMAIL.COM | Email / First Class Mail |
| G S A True Value Hardware | 1541 W Pacific Coast Hwy | Long Beach, Ca 90810-4227 | | | | First Class Mail |
| G T Water Products | 5239 N. Commerce Ave. | Moorpark, CA 93021 | | | | First Class Mail |
| G T Water Products | 5239 N Commerce AveSte A | Moorpark, CA 93021 | | | | First Class Mail |
| G W Berkheimer | 6000 Southport Rd | Portage, IN 46368 | | | | First Class Mail |
| G! A Division Of Midwest Cbk LLC | 3205? 64th Ave | Cannon Falls, MN 55009 | | | | First Class Mail |
| G! A Division Of Midwest Cbk LLC | 1907 James S Casey Dr | Buffalo, NY 14206 | | | | First Class Mail |
| G&G Mfg Co | P.O. Box 12081 Florence Sl | 4432 Mckinley St | Omaha, NE 68112 | | | First Class Mail |
| G&G Mfg Co | 4432 Mckinley St | P.O. Box 12086 | Omaha, NE 68112 | | | First Class Mail |
| G&J X Harvey LLC | c/o The Kane Company | Attn: Legal Department | 210 Commerce Way, Ste 300 | Portsmouth, NH 03801 | Michael@Kane.Co | Email / First Class Mail |
| G&J X Harvey LLC | c/o Kane Management Group LLC | Attn: Michael J Kane | 210 Commerce Way, Ste 300 | Portsmouth, NH 03801 | | First Class Mail |
| G&J X Harvey LLC | c/o Kane Management Group LLC | 210 Commerce Way, Suite 300 | Portsmouth, NH 03801 | | | First Class Mail |
| G&J X Harvey LLC | 210 Commerce Way | Ste 300 | Portsmouth, NH 03801 | | | First Class Mail |
| G&J X Harvey LLC | c/o The Kane Company | Attn: Chief Financial Officer | 210 Commerce Way, Ste 300 | Portsmouth, NH 03801 | | First Class Mail |
| G&M Variety | G & M Variety Inc | Attn: Gary Nicola, President | 108 W Ohio St | Rockville, IN 47872-1725 | gmvariety@att.net | Email / First Class Mail |
| G&S Hardware & Supply | | | | | richgrabuz@yahoo.com | Email / First Class Mail |
| G&S Parts & Service Inc | 1201 N 54th Ave, Ste 114 | Phoenix, AZ 85043 | | | GRANDSPARTS@GMAIL.COM | Email / First Class Mail |
| G&S Parts & Service Inc | 1201 North 54Th Ave, Ste 114 | Phoenix, AZ 85043 | | | | First Class Mail |
| G&W Equipment, Inc. | Attn: Jim Levy | 600 Lawton Rd | Charlotte, NC 28216 | | jimlevy@gwequip.com | Email / First Class Mail |
| G&W Equipment, Inc. | 600 Lawton Rd | Charlotte, NC 28216 | | | jimlevy@gwequip.com | Email / First Class Mail |
| G&W Equipment, Inc. | c/o Bayard, PA | Attn: Steven Adler | 600 N King St, Ste 400 | Wilmington, DE 19801 | | First Class Mail |
| G&W Equipment, Inc. | c/o Bayard, PA | Attn: Steven Adler | 600 N King St, Ste 400 | Wilmington, DE 19801 | | First Class Mail |
| G.B.S. Corp | 2730 S W 3rd Ave | Ste 500 | Miami, FL 33129 | | | First Class Mail |
| G.T. Water Products, Inc. | 5239 N Commerce Ave | Moorpark, CA 93021 | | | jrogers@gtwaterproducts.com, atash@gtwaterproducts.com employeerstatus@gtol.ga.gov | Email / First Class Mail |
| GA Dept of Labor | 148 Andrew Young Int'l Blvd NE | Atlanta, GA 30303 | | | | First Class Mail |
| Ga Dept Of Revenue | Taxpayer Services Division | P.O. Box 740321 | Atlanta, GA 30374 | | | First Class Mail |
| GA Dept of Revenue | 1800 Century Blvd NE | Atlanta, GA 30345 | | | | First Class Mail |
| Ga First Aid Cpr Training Center LLC | 248 N. Main St | Jonesboro, GA 30236 | | | tori@ga1staid.com | Email / First Class Mail |
| Ga Hoofing Soutions | 136 Crown Walk | Mcdonough, GA 30253 | | | | First Class Mail |
| Gaama Enterprises, Inc dba Chico True Value | 936 Mangrove Ave | Chico, CA 95926-3950 | | | | First Class Mail |
| Gabriel A Ruiz Vargas | Address Redacted | | | | | First Class Mail |
| Gabriel Brothers Inc | Ar Clearing Account | Attn: Rosa Juarez | 55 Scott Ave | Morgantown, WV 26508-8853 | ARprocessing@truevalue.com | Email / First Class Mail |
| Gabriel Environmental Services | Attn: Carolina Lopez | 1421 N Elston Ave | Chicago, IL 60642 | | | First Class Mail |
| Gabriel Environmental Services | 1421 N Elston Ave | Chicago, IL 60642 | | | | First Class Mail |
| Gabriel Fuentes Perez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gabriel Fuentes Perez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gabriel Garcia Rojas | Address Redacted | | | | | First Class Mail |
| Gabriel Jackson | Address Redacted | | | | | First Class Mail |
| Gabriel Laboratories, Ltd | 1421 N Elston Ave | Chicago, IL 60642 | | | | First Class Mail |
| Gabriel Ovalle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gabriel Ovalle | Address Redacted | | | | | First Class Mail |
| Gabriel Ruiz | Address Redacted | | | | business.reg@tax.nm.gov | Email / First Class Mail |
| Gabriel T Michael | Address Redacted | | | | | First Class Mail |
| Gabriela Mendoza | Address Redacted | | | | | First Class Mail |
| Gabriela Napersky | Address Redacted | | | | | First Class Mail |
| Gabriella Vega | Address Redacted | | | | | First Class Mail |
| Gabrielle Bartkowski | Address Redacted | | | | | First Class Mail |
| Gabrielle D Evans | Address Redacted | | | | | First Class Mail |
| Gabrielle D Gambrell | Address Redacted | | | | | First Class Mail |
| Gabrielle L Bannister | Address Redacted | | | | | First Class Mail |
| Gabrielle L Difebo | Address Redacted | | | | | First Class Mail |
| Gabrielle Ricci | Address Redacted | | | | | First Class Mail |
| Gabrielle S Coleman | Address Redacted | | | | | First Class Mail |
| Gabrielle S Williams | Address Redacted | | | | | First Class Mail |
| Gadberrys True Value Hdw | Address Redacted | | | | | First Class Mail |
| Gaf Elk | Attn: Loralei Jewell | 1 Campus Drive | Parsippany, NJ 07054 | | gfvc@frontier.com | First Class Mail |
| Gaf Elk | 1 Campus Drive | Parsippany, NJ 07054 | | | | First Class Mail |
| Gaf Materials Corp | Bmca | P.O. Box 7247-6653 | Philadelphia, PA 19170 | | | First Class Mail |
| Gaf Materials Corp | 295 Mckoy Rd | Burgaw, NC 28425 | | | | First Class Mail |
| Gaf Materials Corp | 114 Regents Rd. | Collegeville, PA 19426 | | | | First Class Mail |
| Gaftek, Inc. | 160 Perry Rd | Bangor, ME 04401 | | | aemery@gaftek.com | First Class Mail |
| Gaftek Llc | 160 Perry Road | Bangor, ME 04401 | | | | First Class Mail |
| Gaftek Llc | 160 Perry Rd | Bangor, ME 04401 | | | | First Class Mail |
| Gage Enk | Address Redacted | | | | | First Class Mail |
| Gahanna, OH, City Tax | Tax Dept Of Gahanna, OH | 200 S Hamilton Rd | Gahanna, OH 43230 | | | First Class Mail |
| Gaiennie Lumber Co | P.O. Box 1240 | 619 W Grolee St | Opelousas, LA 70570 | | | First Class Mail |
| Gaiennie Lumber Co | c/o Accounts Receivable | P.O. Box 1240 | Opelousas, LA 70571 | | | First Class Mail |
| Gail Gardner | Address Redacted | | | | | First Class Mail |
| Galaxy Global Products LLC | W242 Hawks Nest Ln | Kaukauna, WI 54130 | | | | First Class Mail |
| Galaxy Global Products LLC | c/o Global Electric Co Ltd | Building B,C,D,E iw Long Ee I | Yan Chao Rd, Yan Chau Village, | Bao An District, Shenzhen 518105 | China | First Class Mail |
| Galaxy Global Products LLC | 820 Lincoln Ave | West Chester, PA 19380 | | | | First Class Mail |
| Galaxy Soccer Club | Attn: Patti Balsan | 530 W 5Th Ave | Naperville, IL 60563 | | | First Class Mail |
| Gatco Industrial Electronics | 26010 Pinehurst Dr | Madison Heights, MI 48071 | | | | First Class Mail |
| Gatco Industrial Electronics Inc | 26010 Pinehurst Dr | Madison Hts, MI 48074 | | | | First Class Mail |
| Gatco Industrial Electronics Inc | 26010 Pinehurst Dr | Madison Hts, MI 48071 | | | | First Class Mail |
| Gale Pacific | Dept 3739 | P.O. Box 123739 | Dallas, TX 75312 | | | First Class Mail |
| Gale Pacific | 9180 Center Ave | Unit B | Rancho Cucamong, CA 91730 | | | First Class Mail |
| Gale Product Group LLC | 11, Steven St | Plainview, NY 11803 | | | | First Class Mail |
| Gales True Value | Gpk Hardware, LLC | Attn: Greg Tuffelmire | 2825 Stadium Dr | Kalamazoo, MI 49008 | gregtuffelmire@hotmail.com | Email / First Class Mail |
| Gales True Value | Attn: Greg Tuffelmire | 2825 Stadium Drive | Kalamazoo, MI 49008 | | gregtuffelmire@hotmail.com | Email / First Class Mail |
| Gales True Value | Meles Enterprises, Ltd | Attn: Bruce Meles, Pres | 2825 Stadium Dr | Kalamazoo, MI 49008-1544 | gales.hardware@sbcglobal.net | Email / First Class Mail |
| Gales True Value | 2825 Stadium Drive | Kalamazoo, Mi 49008 | | | | First Class Mail |
| Galeton Hardware | Galeton Hardware LLC | Attn: Joel R Knisely, Member | 16 W St | Galeton, PA 16922-1223 | | First Class Mail |
| Galeton Hardware | Attn: Joel R Knisely, Member | 16 West Street | Galeton, PA 16922-1223 | | | First Class Mail |
| Galeton Hardware | 16 West Street | Galeton, Pa 16922-1223 | | | | First Class Mail |
| Galeton True Value | Cimino Hardware, Inc | Attn: Anthony Cimino, Owner | 16 W St | Galeton, PA 16922-1223 | tonycimino@verizon.net | Email / First Class Mail |
| Galewood Roofer | Address Redacted | | | | | First Class Mail |
| Galewood Roofer | 2641 Davison St, 45 | River Grove, IL 60171 | | | | First Class Mail |
| Gallagher Bassett Services Inc | 15763 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Gallagher Bassett Services Inc | 15763 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Gallagher Bassett Services, Inc. | 2850 Golf Road | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Gallagher Benefit Services Inc | 2850 Golf Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Gallagher North America | Po Box 681409 | 5005 Nw 41St St | Riverside, MO 64150 | | | First Class Mail |
| Gallagher North America | P.O. Box 844366 | 5005 Nw 41St St | Kansas City, MO 64184 | | | First Class Mail |
| Gallagher North America, Inc | Attn: Lorie Meacham | 5005 NW 41st St | Riverside, MO 64150 | | lorie.meacham@gallagher.com | Email / First Class Mail |
| Gallagher North America, Inc | 5005 NW 41st St | Riverside, MO 64150 | | | lorie.meacham@gallagher.com | Email / First Class Mail |
| Gallardt Greeting Corp | 4300 United Pkwy | Schiller Park, IL 60176 | | | | First Class Mail |
| Galtec Label & Decal | 6559 North Avondale Ave | Chicago, IL 60631 | | | | First Class Mail |
| Gallatin True Value Hardware | Gallatin County Tri & Hardware, Inc | Attn: THOMas B Drone | 104 E Edwards St | Ridgway, IL 62979-1300 | gallatincountytri@frontier.com | Email / First Class Mail |
| Gallatin True Value Hardware | Attn: THOMas B Drone | 104 E Edwards St | Ridgway, IL 62979-1300 | | gallatincountytri@frontier.com | Email / First Class Mail |
| Gallatin True Value Hardware | 104 E Edwards St | Ridgway, Il 62979-1300 | | | | First Class Mail |
| Gallery | P.O. Box 922 | 510 Squankum Yellowbrook Rd | Farmingdale, NJ 07727 | | | First Class Mail |
| Gallows Bay Hardware Inc | Attn: Jammie Joseph | 118 Estate Mount Welcome | Christiansted, VI 00820 | | jammie@gphardware.com | Email / First Class Mail |
| Gallows Bay Hardware Inc | 118 Estate Mount Welcome | Christiansted, VI 00820 | | | jammie@gphardware.com | Email / First Class Mail |
| Gallows Bay Hardware Inc. | | | | | jammie@gphardware.com | Email / First Class Mail |
| Galt Ocean Hardware | SF 16A Xuntian St | Sujatun District | Shenyang, Shenyang 110102 | China | | First Class Mail |
| Galt International | c/o Mayflower International | 8833 Flower Rd | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Galveston Bay Paint & Decorating | Galveston Bay Paint & Decorating LLC | Attn: Art Arnold, Owner | 16864 Hwy 3 | Webster, TX 77598 | art.arnold@galvestonbaypaint.com | Email / First Class Mail |
| Galveston Bay Paint & Decorating | Attn: Art Arnold, Owner | 16864 Highway 3 | Webster, TX 77598 | | art.arnold@galvestonbaypaint.com | Email / First Class Mail |
| Galveston Bay Paint & Decorating | 16864 Highway 3 | Webster, Tx 77598 | | | | First Class Mail |
| Galvez True Value Hardware | Ronald L Vallee | Attn: Ronald L Vallee, President | 41049 Hwy 42 | Prairieville, LA 70769-5617 | ronnievallee@gmail.com | Email / First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Gamaliel Building Specialties | Attn: Robin Wood | 3851 Auburn Rd | Auburn Hills, MI 48326 | | First Class Mail |
| Gamaliel Building Specialties | 3851 Auburn Rd | | Auburn Hills, MI 48326 | | First Class Mail |
| Gamble Distributors, Inc | P.O. Box 389 | 37231 Nye Rt 3 | Carthage, NY 13619 | | First Class Mail |
| Gamble Distributors, Inc | 37231 Nye Rt 3 | | Carthage, NY 13619 | | First Class Mail |
| Gamemaster Athletic | 9770 Inter Ocean Dr | Unit B | West Chester, OH 45246 | | First Class Mail |
| Gamemaster Athletic | 2521 Kelly St Sw | | Cedar Rapids, IA 52404 | | First Class Mail |
| Games To Go | 507 W Cottage Ave | Hendricks, MN 56136 | | | First Class Mail |
| Gamut Distributions Inc | 1701 E Edinger Ave | | Santa Ana, CA 92705 | | First Class Mail |
| Ganahl Lumber | Ganahl Lumber Co | Attn: Dan DeLny, Controller | 1240 S Sherman St | Anaheim, CA 92805-6455 | JOHNBONNOT@GANAHL.COM | First Class Mail | Email |
| Gander Outdoors Mwdc # 940 | Gander Outdoors Mwdc 940 | 300 Purity Drive | Lebanon, IN 46052-8107 | | Email | First Class Mail |
| Gander Outdoors Mwdc 940 | Cwi, Inc | Attn: Agnes Collins, Ap | 300 Purity Dr | Lebanon, IN 46052-8107 | agnes.collins@cwi.com | Email | First Class Mail |
| Gander Outdoors Mwdc 940 | Attn: Agnes Collins, Ap | 300 Purity Drive | Lebanon, IN 46052-8107 | | agnes.collins@cwi.com | Email | First Class Mail |
| Gandy Co | P.O. Box 528 | Owatonna, MN 55060 | | | First Class Mail |
| Gandy Co | 528 Gandrud Rd | Owatonna, MN 55060 | | | First Class Mail |
| Gannett Offset | 8775 Zachary Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Gantry Hardware | Kitchen Plus More Court Square LLC | Attn: Vanghele Teja, Owner | 43-37 Hunter St | Long Island City, NY 11101 | oteja17@gmail.com | Email | First Class Mail |
| Gantry Hardware | Kitchen Plus Llc Inc | Attn: Vanghele Teja, Owner | 47-17 57h St | Long Island City, NY 11101 | oteja17@gmail.com | Email | First Class Mail |
| Gantry Hardware | Attn: Vanghele Teja, Owner | 47-17 57h Street | Long Island City, NY 11101 | | oteja17@gmail.com | Email | First Class Mail |
| Gantry Hardware | Attn: Vanghele Teja, Owner | 43-37 Hunter Street | Long Island City, NY 11101 | | oteja17@gmail.com | Email | First Class Mail |
| Gantry Hardware | 47-17 57th Street | Long Island City, Ny 11101 | | | First Class Mail |
| Gantry Hardware | 43-37 Hunter Street | Long Island City, Ny 11101 | | | First Class Mail |
| Ganymede Technologies Corp | P.O. Box 1138 | Bucyrus, OH 44820 | | | First Class Mail |
| Ganz Inc | 60 Industrial Pkwy, Ste 043 | Cheektowaga, NY 14227 | | | First Class Mail |
| Ganz Inc | 60 Industrial Pkwy, Ste 043 | Buffalo, NY 14227 | | | First Class Mail |
| Ganz Inc | 60 Industrial Parkway 043 | Buffalo, NY 14227 | | | First Class Mail |
| Ganz Inc | 043 60 Industrial Pkwy | Cheektowaga, NY 14227 | | | First Class Mail |
| Ganz USA, LLC | 60 Industrial Pkwy, Ste 043 | Cheektowaga, NY 14227 | | custacct@ganz.com | Email | First Class Mail |
| Gapco Express | 775 Lakemont Dr | Hampton, GA 30228 | | | First Class Mail |
| Garant | 375 Chemin St Francis Ouest | St-Francis-De-La_Riviere-Du-Sud, QC G0R 3A0 | Canada | | Receivables@Garant.com | Email | First Class Mail |
| Garant | P.O. Box 55811 | Martine Garant | Boston, MA 02205 | | First Class Mail |
| Garant | P.O. Box 12442 | Newark, NJ 07101 | | | First Class Mail |
| Garant | 375 Ch St Francois Quest | St. Francois, QC G0R 3A0 | Canada | | First Class Mail |
| Garant | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Garant GP | 375, Chemin St-Francois Ouest | St-Francois-de-la-Riviere-du-Sud, QC G0R 3A0 | Canada | | receivables@garant.com | Email | First Class Mail |
| Garant GP | P.O. Box 12442 | Newark, NJ 07101-3542 | | | julie.potvin@garant.com | Email | First Class Mail |
| Garber Hardware | Garber Hardware, LLC | Attn: Scott Schoen | 710 Greenwich St | New York, NY 10014-2541 | Scott@garberhardware.nyc | Email | First Class Mail |
| Garber Hardware | Attn: Scott Schoen | 710 Greenwich Street | New York, NY 10014-2541 | | Scott@garberhardware.nyc | Email | First Class Mail |
| Garber Hardware | 710 Greenwich Street | New York, Ny 10014-2541 | | | First Class Mail |
| Garca Wood Works | Attn: Nicolas Garcia | 8621 Beech Ave | Fontana, CA 92337 | | First Class Mail |
| Garcia Wood Works | Attn: Brenda Segobia | 8621 Beech Ave | Fontana, CA 92337 | | First Class Mail |
| Gardahlorld Security Services | P.O. Box 843886 | Kansas City, MO 64184-3886 | | | First Class Mail |
| Gardaworld Security Services | P.O. Box 843886 | Kansas City, MO 64184 | | | First Class Mail |
| Gardaworld Security Services | 1699 South Hanley Rd Ste 350 | St Louis, MO 63144 | | | First Class Mail |
| Gardaworld Security Services | 1699 South Hanley Rd Ste 350 | St Louis, MO 63144 | | | First Class Mail |
| Garden Center Solutions | 349 Rambling Way | Springfield, PA 19064 | | | First Class Mail |
| Garden Centers Of America,Llc | 2873 Saber Drive | Clearwater, FL 33759 | | | First Class Mail |
| Garden Centers Of America,LLC | 2873 Saber Dr | Clearwater, FL 33759 | | | First Class Mail |
| Garden Exchange | Garden Exchange, Ltd | Attn: Jeffrey Ikeda | 300 Keawe St | Hilo, HI 96720-2932 | gardens808@gmail.com | Email | First Class Mail |
| Garden Exchange | Attn: Jeffrey Ikeda | 300 Keawe St | Hilo, HI 96720-2932 | | gardens808@gmail.com | Email | First Class Mail |
| Garden Exchange | 300 Keawe St | Hilo, HI 96720-2932 | | | First Class Mail |
| Garden Galleries Inc | P.O. Box 70 | Phelps, NY 14532 | | | First Class Mail |
| Garden Galleries Inc | P.O. Box 70 | 15 Eagle St | Phelps, NY 14532 | | First Class Mail |
| Garden Goods | Garden Goods, Inc | Attn: Gordon B Sovereign, President | 3510 N Us 315 | Traverse City, MI 49684-4542 | Gsovereign@GardenGoodsTC.com | Email | First Class Mail |
| Garden Goods | Beaches LLC | Attn: Terence Goodell, Owner | 3510 N Us Hwy 31 S | Traverse City, MI 49684-4542 | eholman@gardengoodstc.com | Email | First Class Mail |
| Garden Goods | Attn: Terence Goodell, Owner | 3510 N Us Highway 31 S | Traverse City, MI 49684-4542 | | eholman@gardengoodstc.com | Email | First Class Mail |
| Garden Goods | 3510 N Us Highway 31 S | Traverse City, MI 49684-4542 | | | First Class Mail |
| Garden Mart | Midwest Landscape Garden Mart LLC | Attn: Paul Thomas, Owner | W2975911S State Rd 83 | Mukwonago, WI 53149-8766 | office@midwest-landscape.com | Email | First Class Mail |
| Garden Mart | Attn: Paul Thomas, Owner | W2975911S State Rd 83 | Mukwonago, WI 53149-8766 | | office@midwest-landscape.com | Email | First Class Mail |
| Garden Mart | W2975911S State Rd 83 | Mukwonago, WI 53149-8766 | | | First Class Mail |
| Garden Meadow Inc | Rm 902-903 No 638 Hengeng Rd | Huaian Diamon Bsi Plz | Shanghai, Shanghai 200070 | China | | First Class Mail |
| Garden Meadow Inc | 21 H, Heng Tong Bldg | No 9, Quan Yue Rd | Xiamen, Fujia 361012 | China | | First Class Mail |
| Garden State Building Supply | Garden State Building Supply Corp | Attn: Justin Harmon, Owner | 2420 Urbanowitz Ave | Linden, NJ 07036-1138 | | First Class Mail |
| Garden State Bulb LLC | Garden State Bulb LLC | 2720 Industrial Way | Vineland, NJ 08360 | | First Class Mail |
| Garden State Bulb LLC | 2720 Industrial Way | Vineland, NJ 08360 | | | First Class Mail |
| Garden State Growers | 99 Locust Grove Road | Pittstown, NJ 08867 | | | First Class Mail |
| Garden State Growers | 99 Locust Grove Rd | Pittstown, NJ 08867 | | | First Class Mail |
| Garden Supply Co | Quixote International, Inc | Attn: Keith E Ramsey, President | 1421 Old Apex Rd | Cary, NC 27513-5255 | keith@gardensupplyco.com | Email | First Class Mail |
| Garden Supply Company | Attn: Keith E Ramsey, President | 1421 Old Apex Rd | Cary, NC 27513-5255 | | keith@gardensupplyco.com | Email | First Class Mail |
| Garden Supply Company | 1421 Old Apex Rd. | Cary, Nc 27513-5255 | | | First Class Mail |
| Garden True Value | Thr Inc | Attn: Von D Hunn, Pres | 1615 Taylor Plc W | Garden City, KS 67846-4025 | connie@gtv.kscoxmail.com | Email | First Class Mail |
| Garden Valley Feed & Hardware | Garden Valley Supply, Inc | Attn: Shane M Lesher, Owner | 4702 Marshall Rd | Garden Valley, CA 95633-9472 | tgreening@sphrsinc.com | Email | First Class Mail |
| Garden Valley Feed & Hardware | Attn: Shane M Lesher, Owner | 4702 Marshall Road | Garden Valley, Ca 95633-9472 | | tgreening@sphrsinc.com | Email | First Class Mail |
| Garden Valley Feed & Hardware | 4702 Marshall Road | Garden Valley, Ca 95633-9472 | | | First Class Mail |
| Garden Wessel | 75 Seaview Dr | Secaucus, NJ 07094 | | | First Class Mail |
| Garden World H & Gs | Garden World, Inc | Attn: Seth Fiddle | 197-23 47Th Ave | Flushing, NY 11358-3912 | seth@mygardenworld.com | Email | First Class Mail |
| Garden World H & Gs | Attn: Seth Fiddle | 197-23 47Th Avenue | Flushing, NY 11358-3912 | | seth@mygardenworld.com | Email | First Class Mail |
| Garden World H & Gs | 197-23 47th Avenue | Flushing, Ny 11358-3912 | | | First Class Mail |
| Gardena | 3939 N Wilke Rd | Arlington Hghts, IL 60004 | | | First Class Mail |
| Gardena Canada Ltd | 125 Edgeware Rd Unit 15 | Brampton, ON L6Y 0P5 | Canada | | First Class Mail |
| Gardeners Hollow Leg, The | 706 Hilldale Ave | Berkeley, CA 94708 | | | First Class Mail |
| Gardeners Hollow Leg, The | 1442-A Walnut St | 59 | Berkeley, CA 94709 | | First Class Mail |
| Gardens of Paradise | Joseph Jacob Weber Jr | Attn: Joseph Weber Jr, Owner | 6749 Admiral Peary Hwy | Loretto, PA 15940 | annweeb73@gmail.com | Email | First Class Mail |
| Gardens Of Paradise | Attn: Joseph Weber Jr, Owner | 6749 Admiral Peary Highway | Loretto, PA 15940 | | annweeb73@gmail.com | Email | First Class Mail |
| Gardens Of Paradise | 6749 Admiral Peary Highway | Loretto, Pa 15940 | | | First Class Mail |
| Gardex | 6324-36 Pipeo Ave | St. Louis, MO 63116 | | | First Class Mail |
| Gardex | 6324 Fyler Ave | St. Louis, MO 63116 | | | First Class Mail |
| Gardex India Private Limited | Unit-Iv Village Bisrampur | Tehsil Kartarpur | Jalandhar, Punjab 144008 | India | | First Class Mail |
| Gardex India Private Limited | C-7 Focal Point | Jalandhar, Punjab 144008 | India | | First Class Mail |
| Gardner Asphalt | P.O. Box 5449 | Tampa, FL 33607 | | | First Class Mail |
| Gardner Asphalt | 5496 Hwy 91 | Springville, AL 35146 | | | First Class Mail |
| Gardner Asphalt | 4718 W Roosevelt Rd | Chicago, IL 60644 | | | First Class Mail |
| Gardner Asphalt | 4161 E 7th Ave | Tampa, FL 33605 | | | First Class Mail |
| Gardner Asphalt | 5654B Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Gardner Asphalt Corporation | | | | Emanuel.Grillo@aoshearman.com | Email |
| Gardner Asphalt Corporation | Attn: Lanette Dollison | 4161 E 7th Ave | Tampa, FL 33605 | | lanette.dollison@icpgroup.com | Email | First Class Mail |
| Gardner Asphalt Corporation | 4161 E 7th Ave | Tampa, FL 33605 | | lanette.dollison@icpgroup.com | Email | First Class Mail |
| Gardner Bender Inc | 16250 W Woods Edge Rd | New Berlin, WI 53151 | | | First Class Mail |
| Gardner Floor Covering | P.O. Box 11290 | Eugene, OR 97440 | | | First Class Mail |
| Gardner Inc | P.O. Box 642499 | Pittsburgh, PA 15264 | | | First Class Mail |
| Gardner Inc | P.O. Box 642499 | Bldg 100, Suite 4 | Pittsburgh, PA 15264 | | First Class Mail |
| Gardner Inc | P.O. Box 642499 | Bldg 100, Ste 4 | Pittsburgh, PA 15264 | | First Class Mail |
| Gardner Inc | 5200 Sunbeam Rd | Jacksonville, FL 32257 | | | First Class Mail |
| Gardner Inc | 12740 Kenan Dr | Bldg 100, Ste 4 | Jacksonville, FL 32258 | | First Class Mail |
| Gardner Spring, Inc | 1115 N Utica Ave | Tulsa, OK 74110 | | sharon@gardnerspring.com | Email | First Class Mail |
| Gardner Spring, Inc | 1115 N Utica Ave | Tulsa, OK 74110 | | | First Class Mail |
| Gardner Spring, Inc | 1115 N Utica Ave | Tulsa, OK 74110 | | | First Class Mail |
| Gardner True Value Hardware | 2489 Rt 9A | Ocean View, NJ 08230 | | | First Class Mail |
| Gardner True Value Hdwe | Mike Gardner & Son, Inc | Attn: Joseph Gardner | 2489 Rt 9 A | Ocean View, NJ 08230-1077 | Ocean View, NJ 08230-1077 | gardnerhardware@comcast.net | Email | First Class Mail |
| Gardner True Value Hdwe | Attn: Joseph Gardner | 2489 Rt 9 A | Ocean View, NJ 08230-1077 | | gardnerhardware@comcast.net | Email | First Class Mail |
| Gardner True Value Hdwe | 2489 Rt 9 A | Ocean View, NJ 08230-1077 | | | First Class Mail |
| Gardner, Inc | 3641 Interchange Rd | Columbus, OH 43212 | | | First Class Mail |
| Gardner, Inc | Attn: Andrew Ring | 3641 Interchange Rd | Columbus, OH 43204 | | aring@gardnerinc.com | Email | First Class Mail |
| Gardner, Inc | 12740 Kenan Drive | Bldg 100, Suite 4 | Jacksonville, FL 32258 | | First Class Mail |
| Gardner, Willis, Plaine, & Wilson | Attn: Regan T Cason | 1115 W Third Ave | PO Drawer 71788 | Albany, GA 31708-1788 | regan.cason@gwpwlaw.com | Email | First Class Mail |
| Gardner-Gibson | 4718 W Roosevelt Rd | Chicago, IL 60612 | | | First Class Mail |
| Gardner-Gibson | 28180 Sherwood Dr | Westlake, OH 44145 | | | First Class Mail |
| Gardner-Gibson | 28180 Sherwood Drive | Westlake, OH 44145 | | | First Class Mail |
| Gardner-Gibson | 28180 Sherwood Dr | Westlake, OH 44145 | | | First Class Mail |
| Gardner-Gibson Inc. | Attn: Lanette Dollison | 4161 E 7th Ave | Tampa, FL 33605 | | lanette.dollison@icpgroup.com | Email | First Class Mail |
| Gardner-Gibson Of Pr | P.O. Box 532311 | Atlanta, GA 30353 | | | First Class Mail |
| Gardner's True Value Hardware | | | | | gardnerstruevalue@gmail.com | Email |
| Gardus Inc | c/o Law Offices Of Jeffrey H | 135 Church St | New Haven, CT 06510 | | First Class Mail |
| Gardus Inc | c/o Leprechaun Distribution Co | 2551 E Olympic Blvd | Los Angeles, CA 90023 | | First Class Mail |
| Gardus Inc | 10950 Linpage Pl | St Louis, MO 63132 | | | First Class Mail |
| Gardus Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Garfield Ace Hardware | Krnjones Inc | Attn: Kevin Jones, President | 5680 Turney Rd | Garfield Heights, OH 44125-3974 | garfieldace@sbcglobal.net | Email | First Class Mail |
| Garfield Ace Hardware | Attn: Kevin Jones, President | 5680 Turney Rd | Garfield Heights, OH 44125-3974 | | garfieldace@sbcglobal.net | Email | First Class Mail |
| Garfield Ace Hardware | 5680 Turney Rd | Garfield Heights, OH 44125-3974 | | | First Class Mail |
| Gargoyle Creative Services | 3rd Design | 2246 West 95Th Street | Chicago, IL 60643 | | First Class Mail |
| Garick Corp | 13600 Broadway Ave | Cleveland, OH 44125 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Garick Corp | 13532 Broadway Ave | Cleveland, OH 44125 | | | First Class Mail |
| Garick Corporation | 13600 Broadway Ave | Cleveland, OH 44125 | | | First Class Mail |
| Garick Corporation | 13532 Broadway Avenue | Cleveland, OH 44125 | | | First Class Mail |
| Garick Corporation | 13532 Broadway Ave | Cleveland, OH 44125 | | | First Class Mail |
| Garick LLC | Attn: Gary P Trinetti | 8400 Sweet Valley Dr, Ste 40B | Cleveland, OH 44125 | garyt@garick.com; marciad@garick.com | Email<br>First Class Mail |
| Garick LLC | Attn: Jackie Zhao | 8400 Sweet Valley Dr, Ste 40B | Cleveland, OH 44125 | AR@garick.com | Email<br>First Class Mail |
| Garland Farm Garden | Garland-Vero Inc | Attn: Paul Garland, Owner | 70 Park St | Paul_N_Garland@yahoo.com | Email<br>First Class Mail |
| Garland Farm Garden | Attn: Paul Garland, Owner | 70 Park Street | Rutland, VT 05701 | Paul_N_Garland@yahoo.com | Email<br>First Class Mail |
| Garland Farm Garden | 70 Park Street | Rutland, Vt 05701 | | | First Class Mail |
| Garland Surface Protection | Attn: Drew W Cook | 2300 Gateway Centre Blvd, Ste 200 | Morrisville, NC 27560 | drew.cook@iconprotection.com | Email<br>First Class Mail |
| Garland Surface Protection | 27664 Network Pl | Chicago, IL 60673-1276 | | drew.cook@iconprotection.com | Email<br>First Class Mail |
| Garland Surface Protection | Attn: Patricia Wilkinson | 8450 W 18th St | Tinley Park, IL 60487 | | Email<br>First Class Mail |
| Garmentex | 330 Hurst St | Linden, NJ 07036 | | | First Class Mail |
| Garner Bldg. Supply Co. | dba Garner True Value Hardware | 125 E Locust St | Rogers, AR 72756 | | First Class Mail |
| Garner True Value Hardware | | 125 E Locust St | Rogers, AR 72756-3831 | landon.garner@garnerbuildingsupply.com | Email |
| Garner True Value Hardware | Attn: Reece Garner | 125 E Locust St | Rogers, AR 72756-3831 | landon.garner@garnerbuildingsupply.com | Email<br>First Class Mail |
| Garner True Value Hardware | 125 E Locust St | Rogers, Ar 72756-3831 | | | First Class Mail |
| Garon Products | P.O. Box 1924 | Wall, NJ 07719-1924 | | | First Class Mail |
| Garret A Winch | Address Redacted | | | | First Class Mail |
| Garrett Electronics Inc | P.O. Box 911892 | Dallas, TX 75391 | | | First Class Mail |
| Garrett Electronics Inc | 1881 W State St | Garland, TX 75042 | | | First Class Mail |
| Garrett Hoey | Address Redacted | | | | First Class Mail |
| Garrett Johnson | Address Redacted | | | | First Class Mail |
| Garrett Metal Detectors | P.O. Box 911892 | 1881 W State St | Garland, TX 75042 | | First Class Mail |
| Garrick S Owens Jr | Address Redacted | | | | First Class Mail |
| Garris Alston | Address Redacted | | | | First Class Mail |
| Garrison's Home & Garden Showplace | Garrison's Greenwood Gardens, Inc | Attn: Mark K Walton, President | 6905 Greenwood Rd | Shreveport, LA 71119-8312 | garrisonsnursery@gmail.com | Email<br>First Class Mail |
| Garrison's Home & Garden Showplace | Attn: Mark K Walton, President | 6905 Greenwood Road | Shreveport, LA 71119-8312 | garrisonsnursery@gmail.com | Email<br>First Class Mail |
| Garrison's Home & Garden Showplace | Garrison's Home & Garden Showp | 6905 Greenwood Road | Shreveport, La 71119-8312 | | First Class Mail |
| Garry S Hollingsworth | Address Redacted | | | | First Class Mail |
| Garth | Garth True Value Hardware, Inc | Attn: Jim Garth | 211 Main St | Des Arc, AR 72040-7902 | gospoda@centurytel.net | Email<br>First Class Mail |
| Garth Hartman | Address Redacted | | | | First Class Mail |
| Gartner Inc. | 56 Top Gallant Road | Stamford, CT 06904 | | | First Class Mail |
| Gartner Inc. | P.O. Box 911319 | Dallas, TX 75391 | | | First Class Mail |
| Garuda Labs Inc | Dept La 25476 | Pasadena, CA 91185 | | | First Class Mail |
| Garvin LLC | 1450 Northland Dr | Mendota Heights, MN 55120 | | | First Class Mail |
| Garwin LLC | 1232 Hunter Cir | Naperville, IL 60540 | | | First Class Mail |
| Gary A Reich | Address Redacted | | | | First Class Mail |
| Gary B Price Jr | Address Redacted | | | | First Class Mail |
| Gary Bldrs Sply Tv Hdw Hm Ctr | Gary Builders Supply, Inc | Attn: Nick Lukovsky | 10 E House St | Duluth, MN 55808-1861 | garybuildersupply@hotmail.com | Email<br>First Class Mail |
| Gary Bldrs Sply Tv Hdw Hm Ctr | Attn: Nick Lukovsky | 10 E House St | Duluth, MN 55808-1861 | garybuildersupply@hotmail.com | Email<br>First Class Mail |
| Gary Brehmer - Brehmer Motor Supply, Inc. | 706 W 8th St | Madison, MN 56256 | | garylois54@gmail.com | Email<br>First Class Mail |
| Gary Bush | Address Redacted | | | | First Class Mail |
| Gary C Daniels | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Gary C Daniels | Address Redacted | | | | First Class Mail |
| Gary C Gosselin Jr | Address Redacted | | | | First Class Mail |
| Gary Chambers | Address Redacted | | | | First Class Mail |
| Gary D Abrams & Associates,Ltd | 55 W Monroe St, Ste 1200 | Chicago, IL 60603 | | | First Class Mail |
| Gary E Cunningham Jr | Address Redacted | | | | First Class Mail |
| Gary F Gross | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Gary F Gross | Address Redacted | | | | First Class Mail |
| Gary Hillard | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Gary Hillard | Address Redacted | | | | First Class Mail |
| Gary Hoffmann | Rip Lumber | 514 E Vandalia St | Edwardsville, IL 62025 | | First Class Mail |
| Gary J Rotatori | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Gary J Rotatori | Address Redacted | | | | First Class Mail |
| Gary J Traub | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Gary J Traub | Address Redacted | | | | First Class Mail |
| Gary K Bolduc | Address Redacted | | | | First Class Mail |
| Gary K Huddleston | Address Redacted | | | | First Class Mail |
| Gary Killian | c/o Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | RMauceri@rc.com | Email<br>First Class Mail |
| Gary Killian | c/o Morris & Player PLLC | Attn: Douglas H Morris | 1211 Herr Ln, Ste 205 | Louisville, KY 40222 | DHM@morrisplayer.com | Email<br>First Class Mail |
| Gary L Ewing | Address Redacted | | | | First Class Mail |
| Gary L Minteer | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Gary L Minteer | Address Redacted | | | | First Class Mail |
| Gary M Hayes | Address Redacted | | | | First Class Mail |
| Gary N Eastman Jr | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Gary N Harrison Jr | Address Redacted | | | | First Class Mail |
| Gary P Smith Jr | Address Redacted | | | | First Class Mail |
| Gary R Childress Jr | Address Redacted | | | | First Class Mail |
| Gary R Geigner | Address Redacted | | | | First Class Mail |
| Gary Rieke | Address Redacted | | | | First Class Mail |
| Gary S Smith | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Gary W Stewart | Address Redacted | | | | First Class Mail |
| Gary Williams | Address Redacted | | | | First Class Mail |
| Gary's True Value | Steffes, Inc | Attn: Gary Booth, Owner | 727 Superior St | Wisconsin Dells, WI 53965-1562 | gary@garystruevalue.com | Email<br>First Class Mail |
| Gary's True Value | Attn: Gary Booth, Owner | 727 Superior St | Wisconsin Dells, WI 53965-1562 | gary@garystruevalue.com | Email<br>First Class Mail |
| Gary's True Value | 727 Superior St | Wisconsin Dells, WI 53965-1562 | | | First Class Mail |
| Gaskill Trucking | 33513 State Hwy 16 | Woodland, CA 95695 | | | First Class Mail |
| Gasper Home & Garden Showplace | Gasper Landscapes, Inc | Attn: Robert Gasper, President | 316 Tanyard Rd | Richboro, PA 18954-1024 | rachel.gonzalez@gasper.net | Email<br>First Class Mail |
| Gasper Home & Garden Showplace | Attn: Robert Gasper, President | 316 Tanyard Road | Richboro, PA 18954-1024 | rachel.gonzalez@gasper.net | Email<br>First Class Mail |
| Gasper Home & Garden Showplace | 316 Tanyard Road | Richboro, Pa 18954-1024 | | | First Class Mail |
| Gasper Landscape | Gasper Landscapes, Inc | Attn: Rachel Gonzalez | 501 Camars Dr | Warminster, PA 18974 | rachel.gonzalez@gasper.net | Email<br>First Class Mail |
| Gasper Landscape | Attn: Rachel Gonzalez | 501 Camars Drive | Warminster, PA 18974 | rachel.gonzalez@gasper.net | Email<br>First Class Mail |
| Gasper Landscape | 501 Camars Drive | Warminster, Pa 18974 | | | First Class Mail |
| Gasser True Value | Maquoketa Hardware LLC | Attn: Robert Schmidt, Ceo | 111 W gate Dr | Maquoketa, IA 52060-2954 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | Hazel Green Grocery & Hardware, LLC | Attn: Robert A Schmidt, Ii | 3920 N Percival St | Hazel Green, WI 53811-9514 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | Gasser Hardware, Inc | Attn: Robert A Schmidt | 1509 Hwy 61 N | Lancaster, WI 53813-9412 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | Galena Hardware LLC | Attn: Robert Schmidt, Ceo | 11359 W Industrial Park Ave | Galena, IL 61036-8112 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | Brodhead Hardware, LLC | Attn: Robert A Schmidt, Jr, Member | 105 23Rd St | Brodhead, WI 53520-1955 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | Attn: Robert Schmidt, Ceo | 11359 W Industrial Park Ave | Galena, IL 61036-8112 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | Attn: Robert Schmidt, Ceo | 111 Westgate Drive | Maquoketa, IA 52060-2954 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | Attn: Robert A Schmidt, Jr, Member | 105 23Rd Street | Brodhead, WI 53520-1955 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | Attn: Robert A Schmidt, Ii | 3920 N Percival St | Hazel Green, WI 53811-9514 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | Attn: Robert A Schmidt | 1509 Hwy 61 N | Lancaster, WI 53813-9412 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value | 3920 N Percival St | Hazel Green, WI 53811-9514 | | | First Class Mail |
| Gasser True Value | 1509 Hwy 61 N | Lancaster, WI 53813-9412 | | | First Class Mail |
| Gasser True Value | 11359 W Industrial Park Ave | Galena, Il 61036-8112 | | | First Class Mail |
| Gasser True Value | 111 Westgate Drive | Maquoketa, Ia 52060-2954 | | | First Class Mail |
| Gasser True Value | 105 23rd Street | Brodhead, WI 53520-1955 | | | First Class Mail |
| Gasser True Value Hdw | Gasser Hardware, Inc | Attn: Robert A Schmidt Jr | 1704 Elm St | Boscobel, WI 53805-1907 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value Hdw. | Attn: Robert A Schmidt Jr | 1704 Elm Street | Boscobel, WI 53805-1907 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser True Value Hdw. | 1704 Elm Street | Boscobel, WI 53805-1907 | | | First Class Mail |
| Gasser's True Value | Cascade Farm & Hardware LLC | Attn: Dan Schmidt, Secretary | 128 Industrial Park Rd | Cascade, IA 52033-7738 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser's True Value | Attn: Dan Schmidt, Secretary | 128 Industrial Park Rd | Cascade, IA 52033-7738 | office@gasserhardware.com | Email<br>First Class Mail |
| Gasser's True Value | Gasser's True Value | 128 Industrial Park Rd | Cascade, Ia 52033-7738 | | First Class Mail |
| Gaston Rentals | Roger E Mcarver, Jr | Attn: Roger Mcarver Jr | 349 Lenoir Rhyne Blvd Se | Hickory, NC 28602-3822 | staceykm@bellsouth.net | Email<br>First Class Mail |
| Gaston Rentals Inc | Roger E Mcarver, Jr | Attn: Roger Mcarver Jr | 200 E Garrison Blvd | Gastonia, NC 28054-0460 | dwhitworth@gastonrentals.com | Email<br>First Class Mail |
| Gatco, Inc | P.O. Box 5058 | San Leandro, CA 94577 | | | First Class Mail |
| Gatco, Inc | 1550 Factor Ave | San Leandro, CA 94577 | | | First Class Mail |
| Gates Corp | P.O. Box 102036 | Atlanta, GA 30368 | | | First Class Mail |
| Gates Corp | 7979 Vulcan Dr | Florence, KY 80202 | | | First Class Mail |
| Gates Corp | 7979 Vulcan Dr | Florence, KY 41042 | | | First Class Mail |
| Gates Corp | 3145 Central St | Poplar Bluff, MO 63901 | | | First Class Mail |
| Gates Corp | 2700 Earhart Ct | Hebron, KY 41048 | | | First Class Mail |
| Gates Corp | 1451 N Mohawk St | Chicago, IL 60610 | | | First Class Mail |
| Gates Custom Milling Inc | P.O. Box 405 | 681 Hwy 37 South | Gatesville, NC 27938 | | First Class Mail |
| Gateway Bbq Store LLC | 477 Ww Industrial Park Drive | Washington, MO 63090 | | | First Class Mail |
| Gateway Bbq Store LLC | 477 Ww Industrial Park Dr | Washington, MO 63090 | | | First Class Mail |
| Gateway Farm & Pet | Granby Grain, Inc | Attn: Tara Grenier, Sec/Treas | 59 Russell Rd | Huntington, MA 01050-9777 | gatewayfarmandpet@gmail.com | Email<br>First Class Mail |
| Gateway Farm & Pet | Attn: Tara Grenier, Sec/Treas | 59 Russell Rd | Huntington, MA 01050-9777 | gatewayfarmandpet@gmail.com | Email<br>First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gateway Farm & Pet | 59 Russell Rd | Huntington, Ma 01050-9777 | | | | First Class Mail |
| Gateway Fasteners | Dell Fastener Corp | Attn: Douglas Ray Kortyna, Vp Operations & | 1101 Randall Ct | Export, PA 15632 | dstone@dellfast.com | Email |
| | | Gm | | | | First Class Mail |
| Gateway Fasteners | Attn: Douglas Ray Kortyna, Vp Ops & Gm | 1101 Randall Ct | Export, PA 15632 | | dstone@dellfast.com | Email |
| | | | | | | First Class Mail |
| Gateway Fasteners | 1101 Randall Ct | Export, Pa 15632 | | | | Email |
| Gateway Hardware | | | | | alie@null.net | Email |
| Gateway Manufacturing Inc | 2671 Owingsville Road | Mt Sterling, KY 40353 | | | | First Class Mail |
| Gateway Manufacturing Inc | 2671 Owingsville Rd | P.O. Box 445 | Mount Sterling, KY 40353 | | | First Class Mail |
| Gateway Manufacturing Inc | 2671 Owingsville Rd | Mt. Sterling, KY 40353 | | | | First Class Mail |
| Gateway Manufacturing Inc | 2671 Owingsville Rd | Mount Sterling, KY 40353 | | | | First Class Mail |
| Gateway True Value Hardware | | | | | saddle300@gmail.com | Email |
| Gateway True Value Hdwe | Gateway Feed Co, Inc | Attn: John B Blair Iii | 912 Griffin Ave | Enumclaw, WA 98022-3414 | gatetv@comcast.net | Email |
| | | | | | | First Class Mail |
| Gateway True Value Hdwe | Attn: John B Blair Iii | 912 Griffin Ave | Enumclaw, WA 98022-3414 | | gatetv@comcast.net | Email |
| | | | | | | First Class Mail |
| Gateway True Value Hdwe | Gateway True Value Hardware | 912 Griffin Ave | Enumclaw, WA 98022-3414 | | | Email |
| | | | | | | First Class Mail |
| Gavin Lehmann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gavin Lehmann | Address Redacted | | | | | First Class Mail |
| Gavin M Brown | Address Redacted | | | | | First Class Mail |
| Gaylon N. Blackman | Annette Redacted | | | | | First Class Mail |
| Gaynes Labs, Inc | Fury Beyderman | 9708 Industrial Dr | Bridgeview, IL 60455 | | | First Class Mail |
| Gay's True Value Hardware | Gay's True Value Hardware, Inc | Attn: Douglas A Gay | 189 E Tioga St | Tunkhannock, PA 18657-1502 | gaystv@ptd.net | Email |
| | | | | | | First Class Mail |
| Gay's True Value Hardware | Attn: Douglas A Gay | 189 E Tioga Street | Tunkhannock, PA 18657-1502 | | gaystv@ptd.net | Email |
| | | | | | | First Class Mail |
| Gay's True Value Hardware | Gay's True Value Hardware | 189 E Tioga Street | Tunkhannock, PA 18657-1502 | | | Email |
| | | | | | | First Class Mail |
| Gazaway Lumber - Jonesboro | | | | | tgazaway@gazawayace.com | Email |
| Gazaway Lumber Co, Inc | Attn: Todd Gazaway, President | 2620 W Kingsway | Paragould, AR 72450-3903 | | tgazaway@gazawayace.com | Email |
| | | | | | | First Class Mail |
| Gb True Value Hardware | Gb Hardware Inc | Attn: Gulam Shakhguseynov | 2270 65 St | Brooklyn, NY 11204-0001 | truevaluestore@gmail.com | Email |
| | | | | | | First Class Mail |
| Gb True Value Hardware | Gb Hardware Inc | Attn: Gulam Shakhguseynov | 2270 65 St | Brooklyn, NY 11204-0001 | | First Class Mail |
| Gbd Supply | Dennis Dewayne Sumler | Attn: Dennis Sumler, Owner | 153 N Main St | Lexington, TN 38351 | vestco@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Gc Lumber Supply Inc | Attn: Fang Wang, Owner | 2451 Coney Island Ave | Brooklyn, NY 11223 | | gclu2463@gmail.com | Email |
| | | | | | | First Class Mail |
| Gc Lumber Supply Inc. | 2451 Coney Island Ave | Brooklyn, Ny 11223 | | | | First Class Mail |
| Gcgc - Deluxe Landscaping Ltd | The Garden Centre Group Co-Operative | Attn: Michael Anderchek, Owner | 5534 Sechelt Inlet Cres | Sechelt, BC V7Z 0G1 | Canada | mike@deluxelandscaping.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc - Deluxe Landscaping Ltd. | Attn: Michael Anderchek, Owner | 5534 Sechelt Inlet Cres | Sechelt, BC V0N 3A3 | | Canada | mike@deluxelandscaping.com | Email |
| | | | | | | First Class Mail |
| Gcgc - Deluxe Landscaping Ltd. | 5534 Sechelt Inlet Cres | Sechelt, Bc V0n 3a3 | | Canada | | First Class Mail |
| Gcgc - Family Flowers Inc | The Garden Centre Group Co-Operative | Attn: Annette Weerjes., Owner & Office | 44329 Talbot Line, RR 3 | St Thomas, ON N5P 3S7 | Canada | annette@familyflowers.ca | Email |
| | Corp | Manager | | | | First Class Mail |
| Gcgc - Family Flowers Inc. | Attn: Annette Weerjes., Owner&Office Mgr | 44329 Talbot Line | RR 3 | St Thomas, ON N5P 3S7 | Canada | annette@familyflowers.ca | Email |
| | | | | | | First Class Mail |
| Gcgc - Family Flowers Inc. | 44329 Talbot Line | R.r. 3 | St Thomas | Antigua And Barbuda | | First Class Mail |
| Gcgc - Ontario Ltd | The Garden Centre Group Co-Operative | Attn: Kristan Farlie, Co-Owner | 3840 Muskoka Rd 118W | Port Carling, ON P0B 1J0 | Canada | info@portcarlinggardencentre.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc - Ontario Ltd. | Attn: Kristan Farlie, Co-Owner | 3840 Muskoka Road 118W | Port Carling, ON P0B 1J0 | | Canada | info@portcarlinggardencentre.com | Email |
| | | | | | | First Class Mail |
| Gcgc - Ontario Ltd. | Gcgc-port Carling Garden Centre | 3840 Muskoka Road 118w | Port Carling, On P0b 1j0 | Canada | | First Class Mail |
| Gcgc 1710086 Ontario Ltd | The Garden Centre Group Co-Operative | Attn: Allison Shannon, Owner | 2542 Perth Rd, Box 39 | Glenburnie, ON K0H 1S0 | Canada | allison@sunharvest.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc 1710086 Ontario Ltd. | Attn: Allison Shannon, Owner | 2542 Perth Road Box 39 | Glenburnie, ON K0H 1S0 | | Canada | allison@sunharvest.ca | Email |
| | | | | | | First Class Mail |
| Gcgc 1710086 Ontario Ltd. | 2542 Perth Road Box 39 | Glenburnie, On K0h 1s0 | | Canada | | First Class Mail |
| Gcgc- Arber Greenhouses Ltd | The Garden Centre Group Co-Operative | Attn: Andrea Cleland, President | 471066 Hwy 2A | Wetaskiwin, AB T9A 2B8 | Canada | arbergreenhouses@yahoo.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc- Arber Greenhouses Ltd. | Attn: Andrea Cleland, President | 471066 Hwy 2A | Wetaskiwin, AB T9A 2Y9 | | Canada | arbergreenhouses@yahoo.ca | Email |
| | | | | | | First Class Mail |
| Gcgc- Arber Greenhouses Ltd. | 471066 Hwy 2a | Wetaskiwin, Ab T0c 1n0 | | Canada | | First Class Mail |
| Gcgc #1 Knapp Garden Centre & Floris | Hiks Holdings Ltd | Attn: Maury Hik, Owner | 420 Nunavut Way | Kamloops, BC V2H 1N5 | Canada | mhik@shaw.ca | Email |
| | | | | | | First Class Mail |
| Gcgc Art Knapp Garden Centre & Floris | 420 Nunavut Way | Kamloops, Bc V2h 1n6 | | Canada | | First Class Mail |
| Gcgc Art Knapp Plantland | The Garden Centre Group Co-Operative | Attn: Wil Van Hage, Owner | 2855 Wentworth Rd | Courtenay, BC V9N 6B7 | Canada | Linda@artknappcourtenay.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Art Knapp Plantland | Attn: Wil Van Hage, Owner | 2855 Wentworth Road | Courtenay, BC V9N 6B7 | | Canada | Linda@artknappcourtenay.ca | Email |
| | | | | | | First Class Mail |
| Gcgc Art Knapp Plantland | 2855 Wentworth Road | Courtenay, Bc V9n 6b7 | | Canada | | First Class Mail |
| Gcgc Art Knapp Plantland & Florist | | | | | sue.artknappkelowna@shaw.ca | Email |
| Gcgc Art Knapp Plantland Home & Garden | The Garden Centre Group Co-Operative | Attn: Jos Van Hage, Owner/President | 4411 Kimball Rd | Prince George, BC V2N 5N7 | Canada | jos@artknappgg.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Art Knapp Plantland Home & Garden | Attn: Jos Van Hage, Owner/President | 4411 Kimball Road | Prince George, BC V2N 5N7 | | Canada | jos@artknappgg.com | Email |
| | | | | | | First Class Mail |
| Gcgc Art Knapp Plantland&Florist | Gcgc Art Knapp Plantland Home | 4411 Kimball Road | Prince George, On V2n 5n7 | Canada | | Email |
| Gcgc Art Knapp Plantland-Surrey | | | | | sue.artknappkelowna@shaw.ca | Email |
| Gcgc Art Knapp Plantland-Surrey | | | | | jvandersielm@shaw.ca | Email |
| Gcgc Art Knapps | | | | | artknapp@telus.net | Email |
| Gcgc Art Knapps | The Garden Centre Group Co-Operative | Attn: Wim Vanderzalm, President | 1300 Dominion Ave | Port Coquitlam, BC V3B 8G7 | Canada | wim@artknapps.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Art Knapps-Kamloops | The Garden Centre Group Co-Operative | Attn: Maury Hik, Owner | 420 Nunavuk Way | Kamloops, BC V2H 1N6 | Canada | mail@artknappskamloops.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Art Knapps-Vernon | The Garden Centre Group Co-Operative | Attn: Scott Moffat, Owner | 6325 Hwy 97 | Vernon, BC V1B 3R4 | Canada | mail@artknappskamloops.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Carleton Place Nursery | The Garden Centre Group Co-Operative | Attn: Dave Flatters, Owner | 7164 County Rd 29 | Carleton Place, ON K7C 3P1 | Canada | dave@carletonplacenursery.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Carleton Place Nursery | Attn: Dave Flatters, Owner | 7164 County Road 29 | Carleton Place, ON K7C 3P | | Canada | dave@carletonplacenursery.com | Email |
| | | | | | | First Class Mail |
| Gcgc Carleton Place Nursery | 7164 County Road 29 | Carleton Place, On K7c 3p1 | | Canada | | Email |
| Gcgc Cedar Rim Nursery Ltd | The Garden Centre Group Co-Operative | Attn: Russell Bruce, President | 7024 Glover Rd | Langley, BC V2Y 2R1 | Canada | amanda@cedarrim.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Cedar Rim Nursery Ltd. | Attn: Russell Bruce, President | 7024 Glover Road | Langley, BC V2Y 2R1 | | Canada | amanda@cedarrim.com | Email |
| | | | | | | First Class Mail |
| Gcgc Cedar Rim Nursery Ltd. | 7024 Glover Road | Langley, On V2y 2r1 | | Canada | | First Class Mail |
| Gcgc Crawford's Country Gardens | The Garden Centre Group Co-Operative | Attn: Jack Crawford, Owner | 8689 5 Side Rd, RR 3 | Milton, ON L9T 2X7 | Canada | sarah@crawfords.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Crawford's Country Gardens | Attn: Jack Crawford, Owner | 8689 Five Sideroad | Rr 3 | Milton, ON L9T 2X7 | Canada | sarah@crawfords.ca | Email |
| | | | | | | First Class Mail |
| Gcgc Crawford's Country Gardens | Gcgc Crawford's Country Garden | 8689 Five Sideroad | Rr 3 | Milton, On L9t 2x7 | Canada | | First Class Mail |
| Gcgc Degroot's Nursery Ltd | The Garden Centre Group Co-Operative | Attn: John Degroot, Owner | 1840 London Line | Sarnia, ON N7T 7H2 | Canada | dianne@degroots.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Degroot's Nursery Ltd. | Attn: John Degroot, Owner | 1840 London Line | Sarnia, ON N7T 7H2 | | Canada | dianne@degroots.ca | Email |
| | | | | | | First Class Mail |
| Gcgc Degroot's Nursery Ltd. | Gcgc Degroot's Nursery Ltd | 1840 London Line | Sarnia, On N7t 7h2 | Canada | | First Class Mail |
| Gcgc Dutch Growers Garden Centre | Attn: Dave Vanduyvendyk, Owner | 1818 Central Avenue | Saskatoon, SK S7N 2H5 | | Canada | rick@dutchgrowers.com | Email |
| | | | | | | First Class Mail |
| Gcgc Dutch Growers Garden Centre Ltd-Saskatoon | The Garden Centre Group Co-Operative | Attn: Dave Vanduyvendyk, Owner | 1818 Central Ave | Saskatoon, SK S7N 2Z9 | Canada | rick@dutchgrowers.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Dutch Growers Garden Centre Ltd-saskatoon | Gcgc Dutch Growers Garden Cent | 1818 Central Avenue | Saskatoon, Sk S7n 2h5 | Canada | | First Class Mail |
| Gcgc Dutch Growers-Regina | The Garden Centre Group Co-Operative | Attn: Tim Vanduyvendyk, Owner | 3320 Pasqua St | Regina, SK S4S 7G8 | Canada | karen@dutchgrowers.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Dutch Growers-Regina | Attn: Tim Vanduyvendyk, Owner | 3320 Pasque Street | Regina, SK S4S 7G8 | | Canada | karen@dutchgrowers.com | Email |
| | | | | | | First Class Mail |
| Gcgc Dutch Growers-regina | 3320 Pasque Street | Regina, Sk S4s 7g8 | | Canada | | First Class Mail |
| Gcgc Garden Centre Group Co-Operative Corp | The Garden Centre Group Co-Operative | Attn: Laura Campbell | 5025 Orbitor Dr, Bldg 1, Ste 104 | Mississauga, ON L4W 4Y5 | Mississauga, ON L4W 4Y5 | laura@gardencentregroup.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Garden Centre Group Co-operative Corp. | Attn: Laura Campbell | 5025 Orbitor Dr, Bldg 1, Ste 104 | Mississauga, ON L4w 4y5 | | Canada | laura@gardencentregroup.com | Email |
| | | | | | | First Class Mail |
| Gcgc Garden Centre Group Co-operative Corp. | Gcgc Garden Centre Group Co-op | 5025 Orbitor Dr, Bldg 1, Ste 104 | Mississauga, On L4w 4y5 | Canada | | First Class Mail |
| Gcgc Glass House Nursery | The Garden Centre Group Co-Operative | Attn: Dave Vanraay, Owner | 56 Creek Rd, RR 3 | Chatham, ON N7M 0L2 | Canada | dave@glasshousenursery.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Glass House Nursery | Attn: Dave Vanraay, Owner | 56 Creek Road | Rr 3 | Chatham, ON N7M 5J3 | Canada | dave@glasshousenursery.ca | Email |
| | | | | | | First Class Mail |
| Gcgc Glass House Nursery | 56 Creek Road | Rr 3 | Chatham, On N7m 0l2 | Canada | | First Class Mail |
| Gcgc Glen Echo Nurseries Inc | The Garden Centre Group Co-Operative | Attn: Valerie Wylie, Manager | 15070 Airport Rd | Caldon East, ON L7C 2W7 | Canada | valerie@glenecho.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Green Things | The Garden Centre Group Co-Operative | Attn: Donna White, Owner | 1892 Hwy 2, PO Box 481 | Brockville, ON K6V 5T1 | Canada | retail@greenthings.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Green Things | Attn: Donna White, Owner | 1892 Hwy 2 | P.O. Box 481 | Brockville, ON K6V 5T1 | Canada | retail@greenthings.ca | Email |
| | | | | | | First Class Mail |
| Gcgc Green Things | 1892 Hwy 2 | Po Box 481 | Brockville, On K6v 5t1 | Canada | | First Class Mail |
| Gcgc Green Thumb Garden Centre Ltd | The Garden Centre Group Co-Operative | Attn: Jarret Gerke, Owner | 6261 Hammond Bay Rd | Nanaimo, BC V9T 5M4 | Canada | info@greenthumbgardencentre.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Green Thumb Garden Centre Ltd | Attn: Jarret Gerke, Owner | 6261 Hammond Bay Road | Nanaimo, BC V9T 5M4 | | Canada | info@greenthumbgardencentre.com | Email |
| | | | | | | First Class Mail |
| Gcgc Green Thumb Garden Centre Ltd. | 6261 Hammond Bay Road | Nanaimo, Bc V9t 5m4 | | Canada | | First Class Mail |
| Gcgc Huron Ridge Acres Inc | | | | | Lorraine@huronridge.ca | Email |
| Gcgc Lakewood Garden Centre | The Garden Centre Group Co-Operative | Attn: Mike Miller, Owner | 72856 Bluewater Hwy, RR 2 | Zurich, ON N0M 2T0 | Canada | mike@lakewoodgardencentre.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Lakewood Garden Centre | Attn: Mike Miller, Owner | 72856 Bluewater Hwy | Rr 2 | Zurich, ON N0M 2T0 | Canada | mike@lakewoodgardencentre.com | Email |
| | | | | | | First Class Mail |
| Gcgc Lakewood Garden Centre | 72856 Bluewater Hwy | Rr 2 | Zurich | Switzerland | | First Class Mail |
| Gcgc Maple Leaf Garden Centre | The Garden Centre Group Co-Operative | Attn: Robert Duyvelier, Owner | 2558 Haywood Ave | West Vancouver, BC V7V 1Y4 | Canada | steve@mapleleafgarden.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Maple Leaf Garden Centre | Attn: Robert Duyvelier, Owner | 2558 Haywood Avenue | West Vancouver, BC V7V 4T9 | | Canada | steve@mapleleafgarden.ca | Email |
| | | | | | | First Class Mail |
| Gcgc Maple Leaf Garden Centre | 2558 Haywood Avenue | W.Vancouver, Bc V7v 4t9 | | Canada | | First Class Mail |
| Gcgc Martin Orchards & Garden Centre | The Garden Centre Group Co-Operative | Attn: George Lunan, Owner | 6864 Orchard Rd, RR 1 | Cornwall, ON K6H 5R5 | Canada | martinorchards@sympatico.ca | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Martin Orchards & Garde | Gcgc Martin Orchards & Garde | 6864 Orchard Road | RR 1 | Cornwall, ON K6h 5r5 | Canada | martinorchards@sympatico.ca | Email |
| | | | | | | First Class Mail |
| Gcgc Martin Orchards&Garden Centre | Attn: George Lunan, Owner | 6864 Orchard Road | Rr 1 | Cornwall, On K6h 5r5 | Canada | | First Class Mail |
| Gcgc Mcknight's Fine Flowers&Gifts | | | | | Sam@mcknights.ca | Email |
| Gcgc Mcknight's Fine Flowers&Gifts | | | | | marketing@mcknights.ca | Email |
| Gcgc Meadow Acres | The Garden Centre Group Co-Operative | Attn: Ellen Moore, Owner | 2315 Queen St, RR 2 | Petersburg, ON N0B 2H0 | Canada | ellen@meadowacres.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Meadow Acres | Attn: Ellen Moore, Owner | 2315 Queen Street | Rr 2 | Petersburg, ON N0B 2H0 | Canada | ellen@meadowacres.com | Email |
| | | | | | | First Class Mail |
| Gcgc Meadow Acres | 2315 Queen Street | Rr 2 | Petersburg, On N0b 2h0 | Canada | | First Class Mail |
| Gcgc Minter Country Garden | The Garden Centre Group Co-Operative | Attn: Lisa Minter-Bustin, Manager | 10015 Young Rd | Chilliwack, BC V2P 4V4 | Canada | lisa@mintergardening.com | Email |
| | Corp | | | | | First Class Mail |
| Gcgc Minter Country Garden | Attn: Lisa Minter-Bustin, Manager | 10015 Young Road | Chilliwack, BC V2P 4V4 | | Canada | lisa@mintergardening.com | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gcgc Minter Country Garden | 10015 Young Road | Chilliwack, Bc V2p 4v4 | Canada | | | First Class Mail |
| Gcgc Oakridge Greenhouse & Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Erna Wiebe, Owner | 369 Pth 52 W | Steinbach, MB R5G 2S9 | erna@oakridgegardencentre.com | Email / First Class Mail |
| Gcgc Oakridge Greenhouse & Garden Centre | Gcgc Oakridge Greenhouse & G | 369 Pth 52 West | Steinbach, Mb R5g 1n6 | Canada | | Email / First Class Mail |
| Gcgc Oakridge Greenhouse&Garden Centre | Attn: Erna Wiebe, Owner | 369 Pth 52 West | Steinbach, MB R5G 1N6 | Canada | erna@oakridgegardencentre.com | Email / First Class Mail |
| Gcgc Plant World | The Garden Centre Group Co-Operative Corp | Attn: Paul Reeves, Owner | 4000 Eglinton Ave W | Etobicoke, ON M9A 4M2 | preeves@plantworld.net | Email / First Class Mail |
| Gcgc Regal Florist & Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Darrell Boer, Owner | 1616 Niagara Stone Rd, PO Box 400 | Virgil, ON L0S 1T0 | darrell@regalflorist.ca | Email / First Class Mail |
| Gcgc Regal Florist & Garden Centre | Gcgc Regal Florist & Garden | 1616 Niagara Stone Road | P.o. Box 400 | Virgil, On  L0s 1t0 | | Email / First Class Mail |
| Gcgc Regal Florist&Garden Centre | Attn: Darrell Boer, Owner | 1616 Niagara Stone Road | P.O. Box 400 | Virgil, ON L0S 1T0 | darrell@regalflorist.ca | Email / First Class Mail |
| Gcgc Richmond Nursery | The Garden Centre Group Co-Operative Corp | Attn: Peter Rofner, Owner | 3440 Eagleson Rd, Box 850 | Richmond, ON K0A 2Z0 | profner@richmondnursery.com | Email / First Class Mail |
| Gcgc Richmond Nursery | Attn: Peter Rofner, Owner | 3440 Eagleson Road | Box 850 | Richmond, ON K0A 2Z0 | profner@richmondnursery.com | Email / First Class Mail |
| Gcgc Richmond Nursery | 3440 Eagleson Road | Box 850 | Richmond, On K0a 2z0 | Canada | | First Class Mail |
| Gcgc Royal City Nursery | The Garden Centre Group Co-Operative Corp | Attn: Peter Ploen, Owner | 6838 Wellington Rd 124 | Cambridge, ON N3C 2V4 | vendors@royalcitynursery.com | Email / First Class Mail |
| Gcgc Royal City Nursery | Attn: Peter Ploen, Owner | 6838 Wellington Road 124 | Guelph, ON N1H 6J4 | Canada | vendors@royalcitynursery.com | Email / First Class Mail |
| Gcgc Salisbury Greenhouse | The Garden Centre Group Co-Operative Corp | Attn: David Sproule, President | 52337 Range Rd 232, PO Box 3093 | Sherwood Park, AB T8B 1B5 | lorie@salisburygreenhouse.com | Email / First Class Mail |
| Gcgc Salisbury Greenhouse | Attn: David Sproule, President | 52337 Range Road 232 | P.O. Box 3093 | Sherwood Park, AB T8B 1B5 | lorie@salisburygreenhouse.com | Email / First Class Mail |
| Gcgc Salisbury Greenhouse | 52337 Range Road 232 | P.o. Box 3093 | Sherwood Park, Ab T8b 1b5 | Canada | | First Class Mail |
| Gcgc Shelmerdine Garden Center | The Garden Centre Group Co-Operative Corp | Attn: Nicole Bent, Owner | 7800 Roblin Blvd | Headingley, MB R4H 1B1 | nicole@shelmerdine.com | Email / First Class Mail |
| Gcgc Shelmerdine Garden Center | Attn: Nicole Bent, Owner | 7800 Roblin Blvd | Headingley, MB R4H 1B1 | Canada | nicole@shelmerdine.com | Email / First Class Mail |
| Gcgc Shelmerdine Garden Center | 7800 Roblin Blvd | Headingley, Mb R4h 1b1 | Canada | | | First Class Mail |
| Gcgc St Mary's Nursery & Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Ken Land, Owner | 2901 St Mary's Rd | Winnipeg, MB R2H 1J5 | stmgardn@mts.net | Email / First Class Mail |
| Gcgc St. Mary's Nursery & Garden Centre | Gcgc St. Mary's Nursery & Ga | 2901 St. Mary's Road | Winnipeg, Mb R2n 4a6 | Canada | | First Class Mail |
| Gcgc St. Mary's Nursery&Garden Centre | Attn: Ken Land, Owner | 2901 St Mary's Road | Winnipeg, MB R2N 4A6 | Canada | stmgardn@mts.net | Email / First Class Mail |
| Gcgc Sunset Nursery | The Garden Centre Group Co-Operative Corp | Attn: Ross Hugli, Owner | 2177 Greenwood Rd | Pembroke, ON K8A 6W2 | sunsetn@nrtco.net | Email / First Class Mail |
| Gcgc Sunset Nursery | Attn: Ross Hugli, Owner | 2177 Greenwood Road | Pembroke, ON K8A 6W2 | Canada | sunsetn@nrtco.net | Email / First Class Mail |
| Gcgc Sunset Nursery | 2177 Greenwood Road | Pembroke, On K8a 6w2 | Canada | | | First Class Mail |
| Gcgc The Green Spot Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Bernie Whetter, Owner | 1329 Rosser Ave E | Brandon, MB R7A 7J2 | bernie@greenspotbrandon.com | Email / First Class Mail |
| Gcgc The Green Spot Garden Centre | Attn: Bernie Whetter, Owner | 1329 Rosser Avenue East | Brandon, MB R7A 7J2 | Canada | bernie@greenspotbrandon.com | Email / First Class Mail |
| Gcgc The Green Spot Garden Centre | Gcgc The Green Spot Garden Cen | 1329 Rosser Avenue East | Brandon, Mb  r7a 7j2 | Canada | | First Class Mail |
| Gcgc Van Belle Floral Shoppes | The Garden Centre Group Co-Operative Corp | Attn: Carl Van Belle, Owner | 1979 Hwy 2 | Bowmanville, ON L1C 6E3 | rob@bellefloral.com | Email / First Class Mail |
| Gcgc Van Belle Floral Shoppes | Attn: Carl Van Belle, Owner | 1979 Highway 2 | Bowmanville, ON L1C 3K7 | Canada | rob@bellefloral.com | Email / First Class Mail |
| Gcgc Van Belle Floral Shoppes | 1979 Highway 2 | Bowmanville, On L1c 3k7 | Canada | | | First Class Mail |
| Gcgc Vermeer's Garden Centre & Flower Shop | The Garden Centre Group Co-Operative Corp | Attn: Gerry Vermeer, Owner | 684 South Pelham St. | Welland, ON L3C 3C8 | jeffb@vermeers.ca | Email / First Class Mail |
| Gcgc Vermeer's Garden Centre & Flower Shop | Gcgc Vermeer's Garden Centre A | 684 South Pelham Street | Welland, On L3c 3c8 | Canada | | First Class Mail |
| Gcgc Vermeer's Garden Centre&Flower Shop | Attn: Gerry Vermeer, Owner | 684 South Pelham Street | Welland, ON L3C 3C8 | Canada | jeffb@vermeers.ca | Email / First Class Mail |
| Gcgc-Cindy's Greenhouses Ltd | The Garden Centre Group Co-Operative Corp | Attn: Tisha Martin | 585 Seacliff Dr | Kingsville, ON N9Y 2K6 | tish@cindysgarden.com | Email / First Class Mail |
| Gcgc-Egz's Nurseries Ltd | The Garden Centre Group Co-Operative Corp | Attn: Kristen Ego-Macphail, President | 596 Horseshoe Valley Rd East | Coldwater, ON L0K 1E0 | gary@egzsgardencentre.com | Email / First Class Mail |
| Gcgc-Egz's Nurseries Ltd | Attn: Kristen Ego-Macphail, President | 596 Horseshoe Valley Road East | Coldwater, ON L0K 1E0 | Canada | gary@egzsgardencentre.com | Email / First Class Mail |
| Gcgc-egz's Nurseries Ltd | Gcgc-egz's Nurseries Ltd | 596 Horseshoe Valley Road East | Coldwater, On L0k 1e0 | Canada | | First Class Mail |
| Gcgc-Eising Greenhouses & Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Henry Eising, President | 814 Cockshutt Road | Simcoe, ON N3Y 4K4 | henry@eising.ca | Email / First Class Mail |
| Gcgc-Eising Greenhouses & Garden Centre | Attn: Henry Eising, President | 814 Cockshutt Road | Simcoe, ON N3Y 4K4 | Canada | henry@eising.ca | Email / First Class Mail |
| Gcgc-eising Greenhouses & Garden Centre | Gcgc-eising Greenhouses & Gard | 814 Cockshutt Road | Simcoe, On N3y 4k4 | Canada | | First Class Mail |
| Gcgc-Enjoy Garden Centre | 1964854 Alberta Ltd | Attn: Brian Nilsson, Owner | Suite 100 101 Riel Drive | St Albert, AB T8N 3X4 | bobsproule@salisburygreenhouse.com | Email / First Class Mail |
| Gcgc-Enjoy Garden Centre / 1964854 Alberta Ltd | The Garden Centre Group Co-Operative Corp | Attn: Brian Nilsson, Owner | Ste 100 101 Riel Dr | St Albert, AB T8N 3X4 | bobsproule@salisburygreenhouse.com | Email / First Class Mail |
| Gcgc-enjoy Garden Centre / 1964854 Alberta Ltd. | Gcgc-enjoy Garden Centre / 196 | Suite 100 101 Riel Drive | St Albert, Ab T8n 3x4 | Canada | | First Class Mail |
| Gcgc-Heeman Greenhouses Limited | The Garden Centre Group Co-Operative Corp | Attn: Rudy Heeman, President | 20422 Nissouri Rd | Thorndale, ON N0M 2P0 | will@heeman.ca | Email / First Class Mail |
| Gcgc-Heeman Greenhouses Limited | Attn: Rudy Heeman, President | 20422 Nissouri Road | Thorndale, ON N0M 2P0 | Canada | will@heeman.ca | Email / First Class Mail |
| Gcgc-Heeman Greenhouses Limited | Gcgc-heeman Greenhouses Limite | 20422 Nissouri Road | Thorndale , On N0m 2p0 | Canada | | First Class Mail |
| Gcgc-Schatkowsky Inc | The Garden Centre Group Co-Operative Corp | Attn: Debbie Schatkowsky, Owner | 14 Marks Ln | Kenora, ON P9N 0E2 | debbieschatkowsky@gmail.com | Email / First Class Mail |
| Gcgc-Schatkowsky Inc | Attn: Debbie Schatkowsky, Owner | 14 Marks Lane | Kenora, ON P9N 0E2 | Canada | debbieschatkowsky@gmail.com | Email / First Class Mail |
| Gcgc-schatkowsky Inc | 14 Marks Lane | Kenora, On P9n 0e2 | Canada | | | First Class Mail |
| Gcgc-Spruce It Up Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Meryl Coombs, President | 777 210 Ave SE | Calgary, AB T2X 1X4 | mcoombs@siugc.ca | Email / First Class Mail |
| GCI Outdoor LLC | 457 Killingworth Rd | Higganum, CT 06441 | | | Rchesson@gethruoutdoors.com | Email / First Class Mail |
| Gci Outdoor, Inc | 457 Killingworth Rd | Higganum, CT 06441 | | | | First Class Mail |
| Gci Outdoor, Inc | P.O. Box 809028 | Chicago, IL 60680 | | | | First Class Mail |
| Gci Outdoor, Inc | 457 Killingworth Rd | Higganum, CT 06441 | | | | First Class Mail |
| Gci Outdoor, Inc | 457 Killingworth Road | Higganum, CT 06441 | | | | First Class Mail |
| Gci Outdoor, LLC | 457 Killingworth Rd | Higganum, CT 06441 | | | | First Class Mail |
| Gcis Supply | | | | | lcork@gcissupply.com | Email / First Class Mail |
| Gcp Applied Technologies | P.O. Box 96160 | Chicago, IL 60693 | | | | First Class Mail |
| Gcp Applied Technologies | 6178 Downs Ridge Ct | Elkridge, MD 21075 | | | | First Class Mail |
| Gcp Applied Technologies | 6178 Downs Ridge Court | Elkridge, MD 21075 | | | | First Class Mail |
| Gcp Applied Technologies | 6051 W 65Th Street | Bedford Park, IL 60638 | | | | First Class Mail |
| Gcp Applied Technologies | 6051 W 65Th St | Bedford Park, IL 60638 | | | | First Class Mail |
| Gcp Applied Technologies | 308 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| GD Midea Environment Appliances MFG. Co., Ltd | c/o Brown & Joseph LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | lawyer@brownandjoseph.com | Email / First Class Mail |
| Gdb International | One Home News Row | New Brunswick, NJ 08901-3601 | | | | First Class Mail |
| Gdb International | One Home News Row | New Brunswick, NJ 08901 | | | | First Class Mail |
| Gdb International Inc | 1 Home News Row | New Brunswick, NJ 08901 | | | HARIN@GDBINTERNATIONAL.COM | Email / First Class Mail |
| Gdb International Inc | Attn: Harin Desai | One Home News Row | New Brunswick, NJ 08901 | | | First Class Mail |
| Gdb International Inc | Attn: Fangdai Wen | One Home News Row | New Brunswick, NJ 08901 | | | First Class Mail |
| Gdb Int'l, Inc | Attn: Harin Desai | 1 Home News Row | New Brunswick, NJ 08901 | | | First Class Mail |
| Gdb Int'l, Inc | Attn: Fangdai Wen | One Home News Row | New Brunswick, NJ 08901 | | | First Class Mail |
| Gdb Int'l Inc | 1 Home News Row | New Brunswick, NJ 08901 | | | | First Class Mail |
| Ge Appliance Parts | Appliance Park, Ap6-218 | Louisville, KY 40225 | | | | First Class Mail |
| Ge Appliance Parts | 4451 Roberto Ln | Louisville, KY 40218 | | | | First Class Mail |
| Ge Appliances | P.O. Box 281865 | P.O. Box 34840 | Atlanta, GA 30384 | | | First Class Mail |
| Ge Appliances | P.O. Box 281865 | Atlanta, GA 30384 | | | | First Class Mail |
| Ge Appliances | Ge Appliance Park Ap3-232 | Louisville, KY 40225 | | | | First Class Mail |
| Ge Appliances | c/o Louisville Dist Center | Bldg 10-Appliance Warehouse | Louisville, KY 40225 | | | First Class Mail |
| Ge Appliances | Bldg 10-Appliance Warehouse | Louisville, KY 40225 | | | | First Class Mail |
| Ge Appliances | Appliance Park Ap2-131 | Louisville, KY 40225 | | | | First Class Mail |
| Ge Appliances | 475 Superior Ave | Munster, IN 46321 | | | | First Class Mail |
| Ge Appliances | 307 N Hurstborne Pkwy | P.O. Box 16840 | Louisville, KY 40232 | | | First Class Mail |
| Ge Appliances | 307 N Hurstborne Pkwy | Louisville, KY 40222 | | | | First Class Mail |
| Ge Appliances | 2202 Perimeter Rd Se | Ste 107 | Auburn, WA 98001 | | | First Class Mail |
| Ge Appliances | 20005 E Business Pkwy | Walnut, CA 91789 | | | | First Class Mail |
| Ge Energy Industrial Solutions | 1 Neumann Way | Cincinnati, OH 45215 | | | | First Class Mail |
| Ge Software Inc | 1410 Commonwealth Dr Ste 101B | Wilmington, NC 28403-0375 | | | | First Class Mail |
| Ge Software Inc | 1410 Commonwealth Dr | Ste 101B | Wilmington, NC 28403 | | | First Class Mail |
| Gear Hugger LLC | 444 S Cedros Ave | Suite 195 | Solana Beach, CA 92075 | | | First Class Mail |
| Gear Hugger LLC | 444 S Cedros Ave | Ste 195 | Solana Beach, CA 92075 | | | First Class Mail |
| Gear Hugger LLC | 425 Huehl Rd Bldg, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Gear Hugger LLC | 1615 Vidal Cantu Rd | Laredo, TX 78045 | | | | First Class Mail |
| Gear Up Inc | 912 Industrial Rd | Augusta, KS 67010 | | | | First Class Mail |
| Geaux Business Property - La | P.O. Box 402363 | Atlanta, GA 30384 | | | | First Class Mail |
| Gedminas Stoskus | Address Redacted | | | | | First Class Mail |
| Geek Heaven Inc | Geek Heaven Inc | Attn: Zvi Kohn, President | 2201 Green Ln Unit 3 | Levittown, PA 19057-4112 | zvikohn@gmail.com | Email / First Class Mail |
| Geek Heaven Inc | Attn: Zvi Kohn, President | 2201 Green Lane Unit 3 | Levittown, Pa 19057-4112 | | zvikohn@gmail.com | Email / First Class Mail |
| Geek Heaven Inc | 2201 Green Lane Unit 3 | Levittown, Pa 19057-4112 | | | | First Class Mail |
| Geek Lend USA LLC | 1100 Peachtree St, Ste 200 | Atlanta, GA 30309 | | | | First Class Mail |
| Gehring Gardner | Address Redacted | | | | | First Class Mail |
| Geiger Bros | P.O. Box 712144 | P.O. Box 1609 | Cincinnati, OH 45271 | | | First Class Mail |
| Geiger Bros | P.O. Box 712144 | Cincinnati, OH 45271 | | | | First Class Mail |
| Geiger Bros | P.O. Box 1609 | Attn Rob Kilgore | Lewiston, ME 04241 | | | First Class Mail |
| Geiger Bros | Mount Hope Ave | P.O. Box 1609 | Lewiston, ME 04240 | | | First Class Mail |
| Geiger True Value Hdwe | Geiger True Value Hardware, Inc | Attn: Thomas Geiger | 307 W Walnut St | Chillicothe, IL 61523-1836 | geigertruevalue@netscape.net | Email / First Class Mail |
| Geiger True Value Hdwe | Attn: Thomas Geiger | 307 W Walnut St | Chillicothe, IL 61523-1836 | | geigertruevalue@netscape.net | Email / First Class Mail |
| Geiger True Value Hdwe | 307 W Walnut St | Chillicothe, Il 61523-1836 | | | | First Class Mail |
| Gel Blaster Inc | 5000 Plaza On The Lake, Ste 265 | Austin, TX 78746 | | | | First Class Mail |
| Gel Blaster Inc | 5000 Plaza On The Lake, Ste 265 | Austin, TX 78746 | | | | First Class Mail |
| Gel Seal Technologies LLC | 3015 N Main St | Oshkosh, WI 54901 | | | | First Class Mail |
| Gel Seal Technologies LLC | 3015 N Main St | Oshkosh, WI 54901 | | | | First Class Mail |
| Gellert Seitz Busenkell & Brown, LLC | Attn: Ronald S Gellert | 1201 N Orange St, Ste 300 | Wilmington, DE 19801 | | rgellert@gsbblaw.com | Email / First Class Mail |
| Gem Builders Supply | | | | | camronpillemer@gmail.com | Email / First Class Mail |
| Gem Enterprises Inc | 700 A Willow Ln | West Dundee, IL 60118 | | | | First Class Mail |
| Gema Leon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gema Leon | Address Redacted | | | | | First Class Mail |
| Gemanvin Mcdowell | Address Redacted | | | | | First Class Mail |
| Gemini Industries | 421 SE 27th St | El Reno, OK 73036 | | | bsp@gemini-coatings.com | Email / First Class Mail |
| Gemini Logistics Inc | 8535 Posey Rd | Jacksonville, FL 32220 | | | | First Class Mail |
| Gemmy Industries | 117 Wrangler Drive | Coppell, TX 75019 | | | | First Class Mail |
| Gemmy Industries | 117 Wrangler Dr, Ste 100 | Coppell, TX 75019 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gemmy Industries | 117 Wrangler Dr, Ste 100 | Coppell, TX 75019 | | | | First Class Mail |
| Gemmy Industries (HK) Limited | Unit 301, 3rd Fl, E Ocean Centre | No 98 Granville Rd | Tsimshatsu, Kowloon | Hong Kong | sammnew@gemmyhk.com | Email<br>First Class Mail |
| Gems Sensors Inc | P.O. Box 96860 | Chicago, IL 60693 | | | | First Class Mail |
| Gems Sensors Inc | 1 Cowles Rd | Plainville, CT 06062 | | | | First Class Mail |
| Gemstone General Contractors | 8030 S Willow St | Manchester, NH 03103 | | | | First Class Mail |
| Genaro Pena | Address Redacted | | | | | First Class Mail |
| Genco | 100 Papercraft Park | Pittsburgh, PA 15238 | | | | First Class Mail |
| Gene A Guadagnoli | Address Redacted | | | | | First Class Mail |
| Gene Loeffel | Address Redacted | | | | | First Class Mail |
| Geneen M Heiser | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Geneane M Heiser | Address Redacted | | | | | First Class Mail |
| Geneann Abeyta | Address Redacted | | | | | First Class Mail |
| Generac Mobile Products LLC | 215 Power Drive | Berlin, WI 54923 | | | | First Class Mail |
| Generac Mobile Products LLC | 215 Power Dr | Berlin, WI 54923 | | | | First Class Mail |
| Generac Power Systems Inc | Hwy 59 & Hillside Rd | Waukesha, WI 53187 | | | | First Class Mail |
| Generac Power Systems Inc | 900 N Pkwy | Jefferson, WI 53549 | | | | First Class Mail |
| Generac Power Systems Inc | 900 N Parkway | Jefferson, WI 53549 | | | | First Class Mail |
| Generac Power Systems Inc | 880 Enterprise Blvd | Whitewater, WI 53190 | | | | First Class Mail |
| Generac Power Systems Inc | 757 N. Newcomb Rd | Whitewater, WI 53190 | | | | First Class Mail |
| Generac Power Systems Inc | 2900 Beloit Ave | Janesville, WI 53546 | | | | First Class Mail |
| Generac Power Systems, Inc | Attn: Rick Ditter | S45W29290 Hwy 59 | Waukesha, WI 53189 | | rick.ditter@generac.com | Email<br>First Class Mail |
| Generac Power Systems, Inc | c/o Quarles & Brady, LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | katie.mason@quarles.com | Email<br>First Class Mail |
| Generac Power Systems, Inc | S45W29290 Hwy 59 | Waukesha, WI 53189 | | | | First Class Mail |
| Generac Power Systems, Inc | S45W29290 Hwy 59 | Ste A-150 | Waukesha, WI 53189 | | | First Class Mail |
| Generac Power Systems, Inc | S45W29290 Hwy 59 | Waukesha, WI 53189 | | | rick.ditter@generac.com | Email<br>First Class Mail |
| Generac Power Systems, Inc | c/o Quarles & Brady LLP | Attn: L Katie Mason | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | katie.mason@quarles.com | Email<br>First Class Mail |
| Generac Power Systems, Inc | P.O. Box B | Highway 59 & Hillside Road | Waukesha, WI 53187 | | | First Class Mail |
| General Assembly Space Inc | 902 Broadway 4th Fl | New York, NY 10010 | | | | First Class Mail |
| General Carbon | 7542 Maie Ave | Los Angeles, CA 90001-2637 | | | | First Class Mail |
| General Die Cast | 50 Industrial Pl | Newton Fall, MA 02164 | | | | First Class Mail |
| General Elec Co | 1562 | P.O. Box 2450 | Cleveland, OH 44112 | | | First Class Mail |
| General Electric | 1 Neumann Way | Cincinnati, OH 45215 | | | mark.miller@savant.com;<br>dennis.sullivan@savant.com | Email<br>First Class Mail |
| General Electric | Po Box 100810 | Atlanta, GA 30384 | | | | First Class Mail |
| General Electric | P.O. Box 100810_ | Ste 200 | Atlanta, GA 30384 | | | First Class Mail |
| General Electric | 701 Malaga | Ontario, CA 91761 | | | | First Class Mail |
| General Electric | 1975 Noble Rd | East Cleveland, OH 44112 | | | | First Class Mail |
| General Electric | 1700 Westgate Pkwy | Atlanta, GA 30336 | | | | First Class Mail |
| General Electric | 1562 | P.O. Box 2450 | Cleveland, OH 44112 | | | First Class Mail |
| General Electric | 1520 Lauderdale Memorial Highw | Charleston, TN 37310 | | | | First Class Mail |
| General Equipment | P.O. Box 334 | Owatonna, MN 55060 | | | | First Class Mail |
| General Equipment | 620 Alexander Drive Sw | P.O. Box 334 | Owatonna, MN 55060 | | | First Class Mail |
| General Equipment | 620 Alexander Dr Sw | P.O. Box 334 | Owatonna, MN 55060 | | | First Class Mail |
| General Equipment Company | P.O. Box 334 | 620 Alexander Dr SW | Owatonna, MN 55060 | | ztemplin@generalequip.com | Email<br>First Class Mail |
| General Filters Inc | 43800 Grand River Avenue | Novi, MI 48375 | | | | First Class Mail |
| General Filters Inc | 43800 Grand River Ave | Novi, MI 48375 | | | | First Class Mail |
| General Filters Inc | 43800 Grand River | Novi, MI 48375 | | | | First Class Mail |
| General Filters Inc | 2460 Wisconsin Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| General Filters, Inc | 43800 Grand River Ave | Novi, MI 48375 | | | kim@generalfilters.com | Email<br>First Class Mail |
| General Foam Plastics | San Bernadino Industries | 5080 Hallmark Pkwy | San Bernardino, CA 92407 | | | First Class Mail |
| General Foam Plastics | Prairie Industries | 320 N Patterson St | Lebanon, IN 46052 | | | First Class Mail |
| General Foam Plastics | Prairie Industries | 320 N Patterson | Lebanon, IN 46052 | | | First Class Mail |
| General Foam Plastics | c/o Jing Ming Handicraft Manuf | No 472-2 Jinbi Rd Biling Ind | Shenzhen, Guangdong 518100 | China | | First Class Mail |
| General Foam Plastics | 73 Bridge St | Newburgh, NY 12550 | | | | First Class Mail |
| General Foam Plastics | 5080 Hallmark Pkwy | San Bernardino, CA 92407 | | | | First Class Mail |
| General Foam Plastics | 5080 Hallmark Pkwy | San Bernadino, CA 92402 | | | | First Class Mail |
| General Foam Plastics | 3321 E Princess Anne Rd | Ste 500 | Norfolk, VA 23502 | | | First Class Mail |
| General Foam Plastics | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | | | First Class Mail |
| General Foam Plastics | 3321 E Princess Anne | Norfolk, VA 23502 | | | | First Class Mail |
| General Foam Plastics | 320 N Patterson St | Lebanon, IN 46052 | | | | First Class Mail |
| General Foam Plastics | 1440 London Bridge Rd | Virginia Beach, VA 23453 | | | | First Class Mail |
| General Foam Plastics | 1131 W Blackhawk St | Chicago, IL 60642 | | | | First Class Mail |
| General Foam Plastics Corp | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| General Foam Plastics Corp | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | | | First Class Mail |
| General Foam Plastics Corp | 1131 W Blackhawk St | Chicago, IL 60642 | | | | First Class Mail |
| General Foam Plastics Corp | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| General Housewares Corp/Dia | P.O. Box 95089 | Chicago, IL 60694 | | | | First Class Mail |
| General Housewares Corp/Dia | 1100 Whitaker Rd | Plainfield, IN 46168 | | | | First Class Mail |
| General Information Services | P.O. Box 841243 | Dallas, TX 75284 | | | | First Class Mail |
| General Information Services | 917 Chapin Road | Post Office Box 353 | Chapin, SC 29036 | | | First Class Mail |
| General Information Solutions | P.O. Box 841243 | Dallas, TX 75284 | | | | First Class Mail |
| General Information Solutions LLC | P.O. Box 841243 | Dallas, TX 75284-1243 | | | | First Class Mail |
| General Intl Power Product | 33400 9th Ave S | Ste 104 | Federal Way, WA 98003 | | | First Class Mail |
| General Landscaping H&Gs | General Landscaping, LLC | Attn: Frank Celano, Owner | 1214 Route 70 | Whiting, NJ 08759-1027 | general6551@hotmail.com | Email<br>First Class Mail |
| General Landscaping H&Gs | Attn: Frank Celano, Owner | 1214 Route 70 | Whiting, NJ 08759-1027 | | general6551@hotmail.com | Email<br>First Class Mail |
| General Landscaping H&gs | 1214 Route 70 | Whiting, NJ 08759-1027 | | | | First Class Mail |
| General Lumber True Value | General Lumber Co, Inc | Attn: Esther Grauso, President/Treasurer | 200 Clinton St | Hoboken, NJ 07030-0628 | esther@generallumber.com | Email<br>First Class Mail |
| General Lumber True Value | Attn: Esther Grauso, President/Treasurer | 200 Clinton Street | Hoboken, NJ 07030-0628 | | esther@generallumber.com | Email<br>First Class Mail |
| General Lumber True Value | 200 Clinton Street | Hoboken, NJ 07030-0628 | | | | First Class Mail |
| General Pellet | 97 River Road | Flemington, NJ 08822 | | | | First Class Mail |
| General Production Services | 631 George St | Green Bay, WI 54302 | | | | First Class Mail |
| General Store True Value | Family Hardware Inc | Attn: Anthony Epifania, President | 326 Roslyn Rd | Roslyn Heights, NY 11577-2214 | familyhardwareinc@yahoo.com | Email<br>First Class Mail |
| General Store True Value | Attn: Anthony Epifania, President | 326 Roslyn Road | Roslyn Heights, NY 11577-2214 | | familyhardwareinc@yahoo.com | Email<br>First Class Mail |
| General Store True Value | 85 Brookhill Ln | Huntington, NY 11743 | | | | First Class Mail |
| General Store True Value | 326 Roslyn Road | Roslyn Heights, Ny 11577-2214 | | | | First Class Mail |
| General Supply True Value | | | | | vkdoolabh@hotmail.com | Email |
| General Supply True Value #2361 | 4013 San Lorenzo Dr | Denton, TX 76210-0288 | | | vkdoolabh@hotmail.com | Email<br>First Class Mail |
| General Tool & Instruments | 75 Seaview Dr | Secaucus, NJ 07094 | | | | First Class Mail |
| General Tool & Instruments | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| General Tool Mfg Co Inc | 80 White St | New York, NY 10013 | | | | First Class Mail |
| General Tool Mfg Co Inc | 75 Seaview Dr | Secaucus, NJ 07094 | | | | First Class Mail |
| General Tool Mfg Co Inc | 1250 Feehanville Drive | Mt Prospect, IL 60056 | | | | First Class Mail |
| General Tool Mfg Co Inc | 1250 Feehanville Drive | Mount Prospect, IL 60056 | | | | First Class Mail |
| General Tool Mfg Co Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| General Tools Mfg | P.O. Box 2741 | Ann Harbor, MI 48106 | | | | First Class Mail |
| General Tools Mfg | P.O. Box 2741 | Ann Arbor, MI 48106 | | | | First Class Mail |
| General Tools Mfg | 80 White St | New York, NY 10013 | | | | First Class Mail |
| General Tools Mfg | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| General Tools Mfg | 10649 Bridle Patch Ct | Naperville, IL 60564 | | | | First Class Mail |
| General Tools Mfg | 800 Oakwood | Wilmette, IL 60091 | | | | First Class Mail |
| General Wire Spring | 1101 Thompson Ave. | Mckees Rocks, PA 15136 | | | | First Class Mail |
| General Wire Spring Co | 1101 Thompson Ave. | Attn: Greg Or Kim | Mckees Rocks, PA 15136 | | | First Class Mail |
| General Wire Spring Co | 1101 Thompson Ave | Mckees Rocks, PA 15136 | | | | First Class Mail |
| General Wire Spring Company | 1101 Thompson Ave | McKees Rocks, PA 15136 | | | caroljh@generalpipecleaner.com | Email<br>First Class Mail |
| Generals Hot Sauce, The | 2611 Shop Rd | Ste E | Columbia, SC 29209 | | | First Class Mail |
| Generic Sign Systems Inc | 1110 Idaho St | Carol Stream, IL 60188 | | | | First Class Mail |
| Genesis Mfg Inc | 521 Baltimore Ave | P.O. Box 252 | Albertville, AL 35950 | | | First Class Mail |
| Genesis Plumbing Enterprises, LLC | P.O. Box 18456 | Kansas City, MO 64133 | | | service@genesisplumbing.com | Email<br>First Class Mail |
| Geneva 10 Fulfillment | Lisa Brown, Finance Manager | 1501 E Wisconsin St | Delavan, WI 53115 | | | First Class Mail |
| Geneva 10 Fulfillment | Attn: Mandy Stang | 1501 E Wisconsin Street | Suite 1 | Delavan, WI 53115 | | First Class Mail |
| Geneva 10 Fulfillment | Attn: Lisa Brown, Finance Manager | 1501 E. Wisconsin St, Ste 5 | Delavan, WI 53115 | | | First Class Mail |
| Geneva 10 Fulfillment | 1501 E Wisconsin Street | Suite 1 | Delvan, WI 53115 | | | First Class Mail |
| Geneva 10 Fulfillment | 1501 E Wisconsin St | Ste 5 | Delavan, WI 53115 | | | First Class Mail |
| Geneva Industrial Group | c/o Shanghai Limach | 968 Xingong Rd | Jiading Industrial Zone | North Shanghai, Jiading 201800 | China | First Class Mail |
| Geneva Industrial Group Inc | 520 Green Bay Road | Winnetka, IL 60093 | | | | First Class Mail |
| Geneva Industrial Group Inc | 520 Green Bay Rd | Winnetka, IL 60093 | | | | First Class Mail |
| Geneva Industrial Group Inc | 425 Huehl Rd | Building 9 | Northbrook, IL 60062 | | | First Class Mail |
| Geneva Industrial Group Inc | 425 Huehl Road | Building 9 | Northbrook, IL 60062 | | | First Class Mail |
| Geneva Industrial Group Inc | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Geneva Industrial Group, Inc. | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | john.link@genevaind.com | Email<br>First Class Mail |
| Geneva Pellets LLC | Geneva Pellets LLC | 350 Lincoln St | Suite 2400 | Hingham, MA 02043 | | First Class Mail |
| Geneva Pellets LLC | 350 Lincoln St. | Ste 2400 | Hingham, MA 02043 | | | First Class Mail |
| Geneva Supply | 1501 E. Wisconsin St. | Delavan, WI 53115 | | | | First Class Mail |
| Geneva Supply Inc/Geneva10 Fulfillment | Mark Becker | 1501 E Wisconsin St | Suite 5 | Delavan, WI 53115 | | First Class Mail |
| Geneva Supply Inc/Geneva10 Fulfillment | Attn: Mark Becker | 1501 E Wisconsin St, Ste 5 | Delavan, WI 53115 | | | First Class Mail |
| Genevieve Woody | Address Redacted | | | | | First Class Mail |
| Genie Co, The | P.O. Box 740702 | Atlanta, GA 30374 | | | | First Class Mail |
| Genie Co, The | Overhead Door Corporation | P.O. Box No 676576 | Dallas, TX 75267 | | | First Class Mail |
| Genie Co, The | 606 Ray St Ne | Baltic, OH 44708 | | | | First Class Mail |
| Genie Co, The | 2501 S State Hwy 121, Ste 200 | Lewisville, TX 75067 | | | | First Class Mail |
| Genie Co, The | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Genie Company, The | 606 Ray St Ne | Baltic, OH 44708 | | | | First Class Mail |
| Genie Industries | 8800 Rostin Rd | Southaven, MS 38671 | | | | First Class Mail |
| Genie Industries | 47020 Se 144th St | North Bend, WA 98045 | | | | First Class Mail |
| Genie Industries | 18465 Ne 67th Ct | Redmond, WA 98052 | | | | First Class Mail |
| Genie Industries | 18340 Ne 76th St | Redmond, WA 98052 | | | | First Class Mail |
| Genie Industries | 12506 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Genova Products | 1700 W Associated Ave | Salt Lake City, UT 84104 | | | | First Class Mail |
| Genova Products/Pipe | P.O. Box 77715 | Detroit, MI 48277 | | | | First Class Mail |
| Genova USA | 9120 S 300 W | Bldg 6 | Sandy, UT 84070 | | | First Class Mail |
| Genova USA | 5490 Davison Rd | Burton, MI 48509 | | | | First Class Mail |
| Genova USA | 5490 Davison Rd | Burton, MI 48509 | | | | First Class Mail |
| Genova USA | 5400 Commerce Dr | Paducah, KY 42001 | | | | First Class Mail |
| Genova USA | 3500 Northpark Dr | Centralia, WA 98531 | | | | First Class Mail |
| Genova USA | 1760 W Associated Ave | Salt Lake City, UT 84104 | | | | First Class Mail |
| Genova USA | 1100 E Elm St | Rensselaer, IN 47978 | | | | First Class Mail |
| Genrich's Garden Center | Cooper Rd Garden Center, Inc | Attn: Deborah Genrich, President | 375 Cooper Rd | Rochester, NY 14617-3037 | DGENRICH@GENRICHS.COM | Email<br>First Class Mail |
| Genrich's Garden Center | Attn: Deborah Genrich, President | 375 Cooper Rd | Rochester, NY 14617-3037 | | DGENRICH@GENRICHS.COM | Email<br>First Class Mail |

| Name | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Genrich's Garden Center | Genrich's Garden Center | 375 Cooper Rd | Rochester, NY 14617-3037 | | | | First Class Mail |
| Genserve LLC | 100 Newtown Road | Plainview, NY 11803 | | | | | First Class Mail |
| Genserve, LLC | 444 Randy Rd | Carol Stream, IL 60188 | | | | | First Class Mail |
| Genuine Parts | 2999 Wildwood Parkway | Atlanta, GA 30339 | | | | | First Class Mail |
| Genworth Life Insurance Co | 6620 W Broad St | Richmond, VA 23230 | | | | | First Class Mail |
| Geo Global Partners | c/o Zhongshan Skyish | No 48 N Of Ixolan Ind Ave | Xiaolan Town | Zhongshan, Guangdong 528400 | China | | First Class Mail |
| Geo Global Partners | 1615 Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Geo Global Partners LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Geo W Radebaugh & Sons Inc | 120 E Burke Ave | Baltimore, MD 21286 | | | | | First Class Mail |
| Geocel | P.O. Box 398 | 53280 Marina Dr | Elkart, IN 46515 | | | | First Class Mail |
| Geocel | Attn: Bill Grooshorn | 53280 Marina Dr | Elkart, In 46515 | | | | First Class Mail |
| Geocel Products Group | P.O. Box 402339 | Atlanta, GA 30384 | | | | | First Class Mail |
| Geocel Products Group | P.O. Box 398 | Elkhart, IN 46515 | | | | | First Class Mail |
| Geocel Products Group | 2504 Marina Dr | Elkhart, IN 46515 | | | | | First Class Mail |
| Geodis Logistics, LLC | 7101 Executive Center Drive | Ste 333 | Brentwood, TN 37027 | | | | First Class Mail |
| Geoffrey J Bodnar | Address Redacted | | | | | | First Class Mail |
| George C Kortte Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| George C Kortte Jr | Address Redacted | | | | | | First Class Mail |
| George Chelmo | Address Redacted | | | | | | First Class Mail |
| George E Rosica Jr | Address Redacted | | | | | | First Class Mail |
| George E Shavers Jr | Address Redacted | | | | | | First Class Mail |
| George F Vokyo III | Address Redacted | | | | | | First Class Mail |
| George Fischer | Address Redacted | | | | | | First Class Mail |
| George Gardware, Inc | dba George True Value Hardware | 1704 Wilmington Rd Calls Plz | New Castle, PA 16105 | | | | First Class Mail |
| George H. Starkie | Address Redacted | | | | | | First Class Mail |
| George J Torrepon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| George L Krisanda | Address Redacted | | | | | | First Class Mail |
| George Malolof | Address Redacted | | | | | | First Class Mail |
| George R Dunckel | Address Redacted | | | | | | First Class Mail |
| George R Zimmermann | Address Redacted | | | | | | First Class Mail |
| George True Value Hardware | George Hardware, Inc | Attn: Nabil Walaan | 1704 Wilmington Rd Calls Plz | New Castle, PA 16105-2087 | | mgw05@hotmail.com | Email |
| | | | | | | | First Class Mail |
| George True Value Hardware | Attn: Nabil Walaan | 1704 Wilmington Road Calls Plz | New Castle, PA 16105-2087 | | | mgw05@hotmail.com | Email |
| | | | | | | | First Class Mail |
| George True Value Hardware | 1704 Wilmington Road Calls Plz | New Castle, Pa 16105-2087 | | | | | First Class Mail |
| George Turanchik | Address Redacted | | | | | | First Class Mail |
| George W Kistler Inc | 2210 City Line Road | Bethlehem, PA 18017 | | | | | First Class Mail |
| George W Kistler Inc | 2210 City Line Rd | Bethlehem, PA 18017 | | | | | First Class Mail |
| George Walkowiak | Address Redacted | | | | | | First Class Mail |
| George Yancey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| George's Paint & Hardware | George's Paint & Hardware Inc | Attn: Christopher Spring, Owner | 992 Hwy 64 | Hayesville, NC 28904 | | georgeshardware@aol.com | Email |
| | | | | | | | First Class Mail |
| George's Paint & Hardware | 992 Highway 64 | Hayesville, NC 28904 | | | | | First Class Mail |
| George's Paint&Hardware | Attn: Christopher Spring, Owner | 992 Highway 64 | Hayesville, NC 28904 | | | georgeshardware@aol.com | Email |
| | | | | | | | First Class Mail |
| George'S Rental & Supply Inc. | 214 Denver Ave | Fort Lupton, CO 80621 | | | | | First Class Mail |
| Georges True Value Hardware | Lam Wholesale & Retail Inc | Attn: Joseph Gansburg | 976 Lincoln Place | Brooklyn, NY 11213-3437 | | 246gtvh@gmail.com | Email |
| | | | | | | | First Class Mail |
| Georges True Value Hardware | Attn: Joseph Gansburg | 976 Lincoln Place | Brooklyn, NY 11213-3437 | | | 246gtvh@gmail.com | Email |
| | | | | | | | First Class Mail |
| Georges True Value Hardware | 976 Lincoln Place | Brooklyn, Ny 11213-3437 | | | | | First Class Mail |
| Georgetown Law Ctr | 600 New Jersey Ave Nw | Hotung Ste 5000 | Washington, DC 20001 | | | | First Class Mail |
| Georgetown True Value Hardware | Address Redacted | | | | | sganas@bellsouth.net | Email |
| Georgette M Nautings | Address Redacted | | | | | | First Class Mail |
| Georgia Aquarium, Inc | 225 Baker St | Atlanta, GA 30313 | | | | | First Class Mail |
| Georgia Boot, Inc | 1688 Green Bay Rd, Ste 201 | Highland Park, IL 60035 | | | | | First Class Mail |
| Georgia Boot, Inc | 15 Mill St | Endicott, NY 13760 | | | | | First Class Mail |
| Georgia Computer Inc | Mendy Moore | 1455 Ventura Dr | Cumming, GA 30040 | | | | First Class Mail |
| Georgia Computer Inc | Attn: Mendy Moore | 1455 Ventura Dr | Cumming, GA 30040 | | | | First Class Mail |
| Georgia Computer Inc | Attn: Cathy Cone | 1455 Ventura Dr | Cumming, GA 30040 | | | | First Class Mail |
| Georgia Computer Inc | 1455 Ventura Dr | Cumming, GA 30040 | | | | | First Class Mail |
| Georgia Computer Incorporated | 1455 Ventura Drive | Cumming, GA 30040 | | | | | First Class Mail |
| Georgia Computer Incorporated | 1455 Ventura Dr | Cumming, GA 30040 | | | | | First Class Mail |
| Georgia Dept Of Labor | 148 Andrew Young Blvd | Atlanta, GA 30303 | | | | | First Class Mail |
| Georgia Dept of Revenue | Taxpayer Services Div | P.O. Box 740321 | Atlanta, GA 30374 | | | | First Class Mail |
| Georgia Dept. Of Rev | P.O. Box 105136 | Atlanta, GA 30348 | | | | | First Class Mail |
| Georgia Facility Services | 3005 Royal Blvd Ste 230 | Alpharetta, GA 30022 | | | | | First Class Mail |
| Georgia Facility Services LLC | 4575 Webb Bridge Rd | Unit 5637 | Alpharetta, GA 30023 | | | | First Class Mail |
| Georgia Future Star Corp | 4864 Outlook Rd | Ellenwood, GA 30294 | | | | | First Class Mail |
| Georgia Pacific | P.O. Box 743167 | Atlanta, GA 30374 | | | | | First Class Mail |
| Georgia Pacific | P.O. Box 281523 | Ste 1 | Atlanta, GA 30384 | | | | First Class Mail |
| Georgia Pacific | P.O. Box 281523 | Atlanta, GA 30384 | | | | | First Class Mail |
| Georgia Pacific | P.O. Box 281523 | Amanda | Atlanta, GA 30384 | | | | First Class Mail |
| Georgia Pacific | 500 Day St | Green Bay, WI 54305 | | | | | First Class Mail |
| Georgia Pacific | 4901 E Chandler | Muskogee, OK 74401 | | | | | First Class Mail |
| Georgia Pacific | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | | First Class Mail |
| Georgia Pacific | 320 S Division | Harvard, IL 60033 | | | | | First Class Mail |
| Georgia Pacific | 3077 Carter Hill Rd | Montgomery, AL 36111 | | | | | First Class Mail |
| Georgia Pacific | 133 Peachtree St Ne | Atlanta, GA 30303 | | | | | First Class Mail |
| Georgia Pacific Corp | P.O. Box 281523 | Atlanta, GA 30384 | | | | | First Class Mail |
| Georgia Pacific Corp | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | | First Class Mail |
| Georgia Pacific Corp | 320 S Division | Harvard, IL 60033 | | | | | First Class Mail |
| Georgia Pacific Corp | 2506 Westings Ave, Ste 300 | Naperville, IL 60563 | | | | | First Class Mail |
| Georgia Pacific Corp | 133 Peachtree St Ne | Atlanta, GA 30303 | | | | | First Class Mail |
| Georgia Pacific Corporation | 2506 Westings Avenue | Suite 300 | Naperville, IL 60563 | | | | First Class Mail |
| Georgia Pacific Wood Product | 55 Park Pl | Atlanta, GA 30303 | | | | | First Class Mail |
| Georgia Pacific Wood Product | 21120 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Georgia Pacific/Lin Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Georgia Pallet Operations Inc | P.O. Box 87237 | 4281 Best Rd | College Park, GA 30337 | | | | First Class Mail |
| Georgia Power | Attn: Daundra Fletcher | 2500 Patrick Henry Pkwy | Mcdonough, GA 30253 | | | | First Class Mail |
| Georgia Power | 96 Annex | Atlanta, GA 30396 | | | | | First Class Mail |
| Georgia Renovation Group Inc | 661 Peach Crossing Dr | Dallas, GA 30132 | | | | | First Class Mail |
| Georgia World Congress Center | 285 Andrew Young Intl Blvd | Atlanta, GA 30313 | | | | | First Class Mail |
| Georgia-Alabama Dock & Door | P.O. Box 2905 | Auburn, AL 36831 | | | | administration@gadockanddoor.com | Email |
| | | | | | | | First Class Mail |
| Georgia-Pacific Consumer Products LP | 133 Peachtree St NE | Atlanta, GA 30303 | | | | brian.matthews@gapac.com | Email |
| | | | | | | | First Class Mail |
| Georgia-Pacific Corp | 55 Park Pl | Atlanta, GA 30303 | | | | | First Class Mail |
| Georgia-Pacific Corp | 21120 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Georgia-Pacific Corporation | 21120 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Georgiet Amoah | Address Redacted | | | | | | First Class Mail |
| Geovanny Delacosa | Address Redacted | | | | | | First Class Mail |
| Geoyundra Taylor | Address Redacted | | | | | | First Class Mail |
| Gep | 100 Walnut Ave | Ste 304 | Clark, NJ 07066 | | | | First Class Mail |
| Geraghty LLC | 2555 S Leavitt St | Chicago, IL 60608 | | | | | First Class Mail |
| Gerald Betts Jr | Address Redacted | | | | | | First Class Mail |
| Gerald Coleman | Address Redacted | | | | | | First Class Mail |
| Gerald E Jolbert | Address Redacted | | | | | | First Class Mail |
| Gerald J. Paradis, Inc. | 31 Holland Ave | Bar Harbor, ME 04609 | | | | | First Class Mail |
| Gerald K Smith | Address Redacted | | | | | | First Class Mail |
| Gerald Kaminsky | Address Redacted | | | | | | First Class Mail |
| Gerald Kaminsky | Address Redacted | | | | | | First Class Mail |
| Gerald Le Sene | Address Redacted | | | | | | First Class Mail |
| Gerald Lentz | 517 Lion Ln | Luthersville, GA 30251 | | | | lentz.gerald@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Gerald Ray Jr | Address Redacted | | | | | | First Class Mail |
| Gerald T Keele | Address Redacted | | | | | | First Class Mail |
| Geraldine Hardware | Geraldine Hardware, LLC | Attn: Jeffrey L Buttram, Owner | 41474 Al Hwy 75 | Geraldine, AL 35974-3745 | | anthonypayton@geraldinehardware.com | Email |
| | | | | | | | First Class Mail |
| Gerard Fontaine | Address Redacted | | | | | | First Class Mail |
| Gerard Group, Inc | 322 W Main St | Wakefield, VA 23888 | | | | | First Class Mail |
| Gerard Wiley | Address Redacted | | | | | | First Class Mail |
| Gerardo Calderon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Gerardo Calderon | Address Redacted | | | | | | First Class Mail |
| Gerardo Esquivel Pichardo | Address Redacted | | | | | | First Class Mail |
| Gerardo Lemus | Address Redacted | | | | | | First Class Mail |
| Gerardo Martinez | Address Redacted | | | | | | First Class Mail |
| Gerardo Ortiz Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Gerardo Ramos Jr | Address Redacted | | | | | | First Class Mail |
| Gerardo Sanchez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Gerardo Sanchez | Address Redacted | | | | | | First Class Mail |
| Gerbert Ltd | 215 Winding Creek Dr | Naperville, IL 60565 | | | | | First Class Mail |
| Geremias Gomez Velez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Gerhard Sorenson | South 17 West 22243 Anoka Ave | Waukesha, WI 53186 | | | | | First Class Mail |
| Gerhard Sorenson | Attn: Greg Sorenson | South 17 West 22243 Anoka Ave | Waukesha, WI 53186 | | | | First Class Mail |
| Germain Tyler | Address Redacted | | | | | | First Class Mail |
| German Pellets Logistics USA | Am Torney 2A | Wismar, Mecklenburg-Vorpommern 23970 | Germany | | | | First Class Mail |
| Gerss Bentley | Address Redacted | | | | | | First Class Mail |
| Gerry Good | Address Redacted | | | | | | First Class Mail |
| Gerson | P.O. Box 1209 | Olathe, KS 66051 | | | | | First Class Mail |
| Gerson | c/o Yueqing Xinrongli Lighting | No 16 Yingong Rd | Wenzhou, Zhejiang 325609 | China | | | First Class Mail |
| Gerson | 616 Greendale Rd | Glenview, IL 60025 | | | | | First Class Mail |
| Gerson | 1535 Baltimore Ave | Kansas City, MO 64108 | | | | | First Class Mail |
| Gerson | 15307 Westover Rd | Kansas City, MO 64147 | | | | | First Class Mail |
| Gerson | 1450 S Lone Elm Rd | Olathe, KS 66061 | | | | | First Class Mail |
| Gerson | 14140 Botts Rd | Grandview, MO 64030 | | | | | First Class Mail |
| Gerson Company | 1450 S Lone Elm Rd | Olathe, KS 66061 | | | | bpineda@gersoncompany.com | Email |
| | | | | | | | First Class Mail |
| Gerson Int'l | Gerson International | 1450 S Lone Elm Road | P.O. Box 1209 | Olathe, KS 66061 | | | First Class Mail |
| Gerten Greenhouses Dc Warehouse #1 | Gerten Greenhouses Dc Warehouse 1 | 1980 Seneca Road | Eagan, Mn 55122 | | | | First Class Mail |
| Gerten Greenhouses Dc Warehouse #2 | Gerten Greenhouses Dc Warehouse 2 | 180 Marie Ave East | West Saint Paul, Mn 55118 | | | | First Class Mail |
| Gerten Greenhouses Dc Warehouse 1 | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera, Owner | 1980 Seneca Rd | Eagan, MN 55122 | | kthrun@gertens.com | Email |
| | | | | | | | First Class Mail |
| Gerten Greenhouses Dc Warehouse 2 | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera, Owner | 180 Marie Ave East | West Saint Paul, MN 55118 | | kthrun@gertens.com | Email |
| | | | | | | | First Class Mail |
| Gerten Greenhouses H&Gs | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera | 5500 Blaine Ave | Inver Grove Heights, MN 55076-1206 | | gpitera@gertens.com | Email |
| | | | | | | | First Class Mail |
| Gerten Greenhouses H&Gs | Attn: Gino Pitera | 5500 Blaine Avenue | Inver Grove Heights, MN 55076-1206 | | | gpitera@gertens.com | Email |
| | | | | | | | First Class Mail |
| Gerten Greenhouses H&gs | 5500 Blaine Avenue | Inver Grove Heights, Mn 55076-1206 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Geo Audio Visual | 7000 Lindell Road | Las Vegas, NV 89118 | | | First Class Mail |
| Geske & Sons, Inc | 400 E Terra Cotta Ave | Crystal Lake, IL 60014 | | | First Class Mail |
| Geske & Sons, Inc | 400 E Terra Cotta Ave | Crystal Lake, IL 60014 | | | First Class Mail |
| Geske & Sons,Inc. | Asphalt Paving & Excavating | 400 E Terra Cotta Ave | Crystal Lake, IL 60014 | | First Class Mail |
| Getgo Inc | P.O. Box 50264 | Los Angeles, CA 90074 | | | First Class Mail |
| Getty Images | 605 5Th Ave South | Suite 400 | Seattle, WA 98104 | | First Class Mail |
| Getty Images | 605 5Th Ave South | Ste 400 | Seattle, WA 98104 | | First Class Mail |
| Getty Images(Us) Inc | P.O. Box 953604 | St Louis, MO 63195 | | | First Class Mail |
| Gettysburg True Value | Kevin & Lisa Baumberger | Attn: Kevin Baumberger | 107 W Commercial | Gettysburg, SD 57442-1102 | lisab@venturecomm.net | Email |
| | | | | | First Class Mail |
| Gettysburg True Value | Attn: Kevin Baumberger | 107 W Commercial | Gettysburg, SD 57442-1102 | lisab@venturecomm.net | Email |
| | | | | | First Class Mail |
| Gettysburg True Value | 107 W Commercial | Gettysburg, Sd 57442-1102 | | | Email |
| Getz Fire Equipment Co | Tim Bunk | 2420 Harrison Ave | Rockford, IL 61108 | | First Class Mail |
| Getz Fire Equipment Co | Pam Van Antwerp | P.O. Box 419 | Peoria, IL 61651-0419 | | First Class Mail |
| Getz Fire Equipment Co | P.O. Box 419 | Peoria, IL 61651 | | | First Class Mail |
| Getz Fire Equipment Co | Attn: Tim Bunk | 2420 Harrison Ave | Rockford, IL 61108 | | First Class Mail |
| Getz Fire Equipment Co | Attn: Pam Van Antwerp | P.O. Box 419 | Peoria, IL 61651-0419 | | First Class Mail |
| GfK Custom Research LLC 310 | 120 Eagle Rock Ave | Ste 200 | East Hanover, NJ 07936 | | First Class Mail |
| GfK Custom Research, LLC | 200 Liberty St | 4th Fl | New York, NY 10281 | | First Class Mail |
| Gfx International | Attn: Jacqui Hartnett | 333 Barron Blvd | Route 83 | Grayslake, IL 60030-1638 | | First Class Mail |
| Gfx International | 333 Barron Blvd | Route 83 | Grayslake, IL 60030-1638 | | First Class Mail |
| Gfx Int'L, Inc. | 333 Barron Blvd | Grayslake, IL 60030 | | | First Class Mail |
| Gfx/Andros | Attn: Frank Gulik | 333 Barron Blvd | Grayslake, IL 60030 | | First Class Mail |
| Ggh Consulting LLC | 2965 Magnolia Cir | Macungie, PA 18062 | | | First Class Mail |
| Ghany's Industrial Park Limited | Attn: Kelvin Ghany, Owner | Lot 5#i=ncity Industrial Estate | Trincity | Trinidad And Tobago | kghany@kelvinghany.com | Email |
| | | | | | First Class Mail |
| Ghc Mechanical Inc | 990 Pauly Drive | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ghc Mechanical Inc | 990 Pauly Dr | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ghost Controls LLC | 3702 Northwest Passage | Tallahassee, FL 32303 | | | First Class Mail |
| Ghost Controls LLC | 1572 Capital Circle Nw | Tallahassee, FL 32303 | | | First Class Mail |
| Ghost Controls LLC | 1572 Capital Cir Nw | Tallahassee, FL 32303 | | | First Class Mail |
| GHP Group Inc | 6440 W Howard | Niles, IL 60714 | | | etafel@ghpgroupinc.com | Email |
| | | | | | First Class Mail |
| Ghp Group Inc | c/o Dongguan Xingxun Ent Co | Zone 2, Xicheng Indust Dist | Hengli Town, Guangdong 523465 | China | | First Class Mail |
| Ghp Group Inc | 6440 W Howard St | Niles, IL 60714 | | | First Class Mail |
| Ghp Group Inc | 1501 Nicholas Blvd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ghx Corp | P.O. Box 136 | Battle Creek, MI 49016 | | | First Class Mail |
| Ghx Corp | 2813 Wilbur Ave | Springfield, MI 49037 | | | First Class Mail |
| Ghs Distribution Inc | 321 Corporate Pkwy | Macon, GA 31210 | | | First Class Mail |
| GHS Distribution, Inc | 321 Corporate Pkwy | Macon, GA 31210 | | jvance@ghsagg.com | Email |
| | | | | | First Class Mail |
| GHS Distribution, Inc. | Attn: Jennifer Vance | 321 Corporate Pkwy | Macon, GA 31210 | | jvance@ghsagg.com | Email |
| | | | | | First Class Mail |
| Giancarlo Lucia | Address Redacted | | | | First Class Mail |
| Giant Concepts LLC | Giant Concepts LLC | 2355 Westwood Blvd | 768 | Los Angeles, Ca 90064 | | First Class Mail |
| Giant Concepts LLC | #727 Wilshire Blvd, Ste 601-101 | Los Angeles, CA 90010 | | | First Class Mail |
| Giant Concepts LLC | 2355 Westwood Blvd, Ste 768 | Los Angeles, CA 90064 | | | First Class Mail |
| Gibbons Innovations Inc | c/o Mcn Interactive | 2609 Cruzen St | Nashville, TN 37211 | | First Class Mail |
| Gibbons Innovations Inc | 2609 Cruzen St | Nashville, TN 37211 | | | First Class Mail |
| Gibbons Innovations Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Gibbs Hardware | Gibbs Hardware, LLC | Attn: Manuel Mike Mccture, President | 66 E Main St | Old Fort, NC 28762-0001 | | First Class Mail |
| Gibbs True Value Hardware | Gibbs Hardware & Home Improvement Inc | Attn: Carl C Gibbs Jr, Pres CC | 1000 13Th St | Ashland, KY 41101-2640 | gibbstruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Gibbs True Value Hardware | Frank M Gibbs | Attn: Frank M Gibbs | 66 E Main St | Old Fort, NC 28762-0017 | gibbshardware@outlook.com | Email |
| | | | | | First Class Mail |
| Gibbs True Value Hardware - Grayson | Gibbs Hardware of Grayson Inc | Attn: Joe Moore | 670 S State Hwy 7 | Grayson, KY 41143-0001 | gibbstruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Gibbs True Value Hardware- Grayson | Attn: Julie Gibbs | 670 S State Hwy 7 | Grayson, KY 41143 | | gibbstruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Gibraltar Chemical Works Inc | 114 E 168th St | S Holland, IL 60473 | | | tmoore@gibraltarchemical.com | Email |
| | | | | | First Class Mail |
| Gibraltar Chemical Works Inc | Sheryl Black | 114 E 168Th St | South Holland, IL 60473 | | | First Class Mail |
| Gibraltar Chemical Works Inc | Rebecca Mason | 114 E 168Th St | South Holland, IL 60473 | | | First Class Mail |
| Gibraltar Chemical Works Inc | Attn: Sheryl Black | 114 E 168Th St | S Holland, IL 60473 | | | First Class Mail |
| Gibraltar Chemical Works Inc | 114 E. 168th St | South Holland, IL 60473 | | | First Class Mail |
| Gibraltar Chemical Works Inc | 114 E 168th St | S Holland, IL 60473 | | | First Class Mail |
| Gibraltar Chemical Works Inc (Vendor) | Attn: James Fencil | 114 E 168Th St | South Holland, IL 60473 | | First Class Mail |
| Gibraltar Vent | P.O. Box 712523 | Ar 382700 | Cincinnati, OH 45271 | | First Class Mail |
| Gibraltar Vent | 7700 Harker Dr, Ste A | Peoria, IL 61615 | | | First Class Mail |
| Gibraltar Vent | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Gibraltar Vent | 4117 Pinnacle Point Dr, Ste 400 | Dallas, TX 75211 | | | First Class Mail |
| Gibson Enterprises Inc | 36 Zaca Ln | San Luis Obispo, CA 93401 | | | First Class Mail |
| Gibson Enterprises Inc | 36 Zaca Lane | San Luis Obispo, CA 93401 | | | First Class Mail |
| Gibson Overseas | 2410 Yates Ave | Commerce, CA 90040 | | | First Class Mail |
| Gibson Overseas, Inc | 2410 Yates Ave | Commerce, CA 90040 | | florea@gibsonusa.com | Email |
| | | | | | First Class Mail |
| Gibsons True Value Home Center | 102 S Baskin St | Union Springs, AL 36089 | | | First Class Mail |
| Gift Box Corp | 920 Royal Ct | Schaumburg, IL 60193 | | | First Class Mail |
| Gift Wrap Co, The | P.O. Box 116741 | Atlanta, GA 30368 | | | First Class Mail |
| Giftcraft | P.O. Box 1270 | Ste 100 | Grand Island, NY 14072 | | First Class Mail |
| Giftcraft | P.O. Box 1270 | Grand Island, NY 14072 | | | First Class Mail |
| Giftcraft | 300 International Dr | Williamsville, NY 14221 | | | First Class Mail |
| Giftcraft | 300 International Dr | Ste 100 | Williamsville, NY 14221 | | First Class Mail |
| Giftcraft Inc | | | | spaley@giftcraft.com | Email |
| Giftcraft Inc | P.O. Box 1270 | Grand Island, NY 14072 | | spaley@giftcraft.com | Email |
| | | | | | First Class Mail |
| Giftcraft Inc | P.O. Box 1270 | Grand Island, NY 14072 | | jsmelling@giftcraft.com; llepage@giftcraft.com | Email |
| | | | | | First Class Mail |
| Giftcraft Inc | c/o Giftcraft Ltd | 8550 Airport Rd | Brampton, ON L6T 5A3 | Canada | | First Class Mail |
| Giggles International Limited | c/o Jiangsu Xincheng Crafts | No 69, North Beiguan Rd | Donglai, Jiangsu 224299 | China | | First Class Mail |
| Giggles International Limited | 33 W Rosemont Ave | Roselle, IL 60172 | | | First Class Mail |
| Gil S Garcia | Address Redacted | | | | First Class Mail |
| Gilbarco Veeder Root | 7300 Friendly Ave | Greensboro, NC 27410 | | | First Class Mail |
| Gilbarco/Gasboy | 7300 West Friendly Avenue | Suite 200 | Greensboro, NC 27410 | | First Class Mail |
| Gilbarco/Gasboy | 7300 West Friendly Ave | Ste 200 | Greensboro, NC 27410 | | First Class Mail |
| Gilbert A Guzman | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Gilbert A Guzman | Address Redacted | | | | First Class Mail |
| Gilbert Bourk P&I-Gordon Corporation | Address Redacted | | | gbourk@pbigordon.com | Email |
| Gilbert Cerda Jr | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Gilbert Cerda Jr | Address Redacted | | | | First Class Mail |
| Gilbert D Woodside | Address Redacted | | | | First Class Mail |
| Gilbert Eredia | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Gilbert Eredia | Address Redacted | | | | First Class Mail |
| Gilbert J Osmos | Address Redacted | | | | First Class Mail |
| Gilbert Neal | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Gilbert Neal | Address Redacted | | | | First Class Mail |
| Gilbert S Swales | Address Redacted | | | | First Class Mail |
| Gilbert True Value Hardware | Janice C Myers | Attn: Janice Myers, Contact | 16 E Main St | New London, OH 44851-1214 | gilberthardware@frontier.com | Email |
| | | | | | First Class Mail |
| Gilbert True Value Hardware | Attn: Janice Myers, Contact | 16 E Main St | New London, OH 44851-1214 | | gilberthardware@frontier.com | Email |
| | | | | | First Class Mail |
| Gilbert True Value Hardware | 16 E Main St | New London, Oh 44851-1214 | | | First Class Mail |
| Gilbert True Value Hardware Center Leon | Rg Enterprises, LLC | Attn: Rosalyn J Gilbert, President | 19563 Us Hwy 69 | Leon, IA 50144-1891 | steve@gilberthomecomfort.com | Email |
| | | | | | First Class Mail |
| Gilbert True Value Home Center Leon | Attn: Rosalyn J Gilbert, President | 19563 Us Highway 69 | Leon, IA 50144-1891 | | steve@gilberthomecomfort.com | Email |
| | | | | | First Class Mail |
| Gilbert True Value Home Center Leon | Gilbert True Value Home Center | 19563 Us Highway 69 | Leon, Ia 50144-1891 | | | First Class Mail |
| Gilbert True Value Home Center Osceola | Rg Enterprises, LLC | Attn: Steven A Gilbert Jr, President | 1012 Jeffrey Dr | Osceola, IA 50213 | steve@gilberthomecomfort.com | Email |
| | | | | | First Class Mail |
| Gilbert True Value Home Center Osceola | Attn: Steven A Gilbert Jr, President | 1012 Jeffrey Drive | Osceola, IA 50213 | | steve@gilberthomecomfort.com | Email |
| | | | | | First Class Mail |
| Gilbert True Value Home Center Osceola | Gilbert True Value Home Center | 1012 Jeffrey Drive | Osceola, IA 50213 | | | First Class Mail |
| Gilberto Conde Jr | Address Redacted | | | | First Class Mail |
| Gilberto Medrano Jr | Address Redacted | | | | First Class Mail |
| Gilberts True Value Hardware | 12900 S Us Hwy 27 | Ste 11 | Dewitt, MI 48820 | | First Class Mail |
| Gilberts True Value Hdw & Appl | 113 W Main St | Owosso, MI 48867 | | | First Class Mail |
| Gildan Branded Apparel Srl | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Gildan Branded Apparel Srl | 23972 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Gildan Branded Apparel Srl | 1980 Clements Ferry Rd | Charleston, SC 29492 | | | First Class Mail |
| Giles & Kendall & Co | Hc 4 Box 228 | East Hwy 160 | Gainesville, MO 65655 | | First Class Mail |
| Giles & Kendall & Co | 3470 Maysville Rd | Huntsville, AL 35811 | | | First Class Mail |
| Giles Carpenter | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Gilfillan Hardware & Paint | Gilfillan, Inc | Attn: Jim Gilfillan, Pres | 1440 W 7Th Ave | Corsicana, TX 75110-5110 | john@gilfillanhardware.com | Email |
| | | | | | First Class Mail |
| Gilfillan Hardware & Paint | Attn: Jim Gilfillan, Pres | 1440 W 7Th Ave | Corsicana, TX 75110-5110 | | john@gilfillanhardware.com | Email |
| | | | | | First Class Mail |
| Gilfillan Hardware & Paint | 1440 W 7th Ave | Corsicana, Tx 75110-5110 | | | First Class Mail |
| Gilfillan Paint & Hardware | 1440 W 7th Ave | Corsicana, TX 75110 | | | First Class Mail |
| Gilford Home Center | Alton Building Materials, Inc | Attn: Bill Finethy | 33 Gilford East Dr | Gilford, NH 03249-6550 | bill@gilfordhomecenter.com | Email |
| | | | | | First Class Mail |
| Gilford True Value Hardware | Finethy Hardware, LLC | Attn: Bill Finethy | 64 Gilford East Dr | Gilford, NH 03249-6550 | Bill@GilfordHomeCenter.com | Email |
| | | | | | First Class Mail |
| Gilford True Value Hardware | Attn: Bill Finethy | 64 Gilford East Drive | Gilford, NH 03249-6550 | | Bill@GilfordHomeCenter.com | Email |
| | | | | | First Class Mail |
| Gilford True Value Hardware | 64 Gilford East Drive | Gilford, Nh 03249-6550 | | | First Class Mail |
| Gillard's Hardware | Gillard's Hardware Inc | Attn: Jeffrey Gillard, President | 120 Koehler St | Grayville, IL 62844-1205 | gillardhardware3@gmail.com | Email |
| | | | | | First Class Mail |
| Gillard's Hardware & Rental | Gillard's Hardware Inc | Attn: Jeffrey C Gillard, President | 1678 Falcon Ave | Carmi, IL 62821-1386 | gillardhardware3@gmail.com | Email |
| | | | | | First Class Mail |
| Gillards Hardware & Rentals | 335 Industrial Dr. | Albion, IL 62806-1300 | | | tvm.retailsupport@truevalue.com | Email |
| | | | | | First Class Mail |
| Gillard's Hardware & Rentals | Gillard's Hardware Inc | Attn: Jeff Gillard | 335 Industrial Dr | Albion, IL 62806-1300 | gillardhardware3@gmail.com | Email |
| | | | | | First Class Mail |
| Gilles True Value Hardware | John J Gilles | Attn: John J Gilles | 7 N Sycamore St | Villa Grove, IL 61956-1535 | gtv@villagrove.com | Email |
| | | | | | First Class Mail |
| Gilles True Value Hardware | Attn: John J Gilles | 7 N Sycamore St | Villa Grove, IL 61956-1535 | | gtv@villagrove.com | Email |
| | | | | | First Class Mail |
| Gilles True Value Hardware | 7 N Sycamore St | Villa Grove, Il 61956-1535 | | | First Class Mail |
| Gillett True Value | Zahn's Farms LLC | Attn: Robert Zahn, Owner | 131 E Main St | Gillett, WI 54124 | zahnsfarmsllc@grantviewave.com | Email |
| | | | | | First Class Mail |
| Gillett True Value | Attn: Robert Zahn, Owner | 131 E Main St | Gillett, WI 54124 | | zahnsfarmsllc@grantviewave.com | Email |
| | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Gillett True Value | 131 E Main St | Gillett, WI 54124 | | | First Class Mail |
| Gillette Contractors Supply | | | | robin@gilletteco.com | Email |
| | | | | | First Class Mail |
| Gillette Generators | 1340 Wade Dr | Elkhart, IN 46514 | | | First Class Mail |
| Gilles & Prittie Inc | P.O. Box 10016 | Lewiston, ME 04243 | | | First Class Mail |
| Gilles & Prittie Inc | 151 Pleasant Hill Rd | Scarborough, ME 04074 | | | First Class Mail |
| Gill-Roy's Hardware | RL Morgan Co | Attn: Robert Morgan, Chairman | 4421 Hanson Ave | Lewiston, MI 49756-8834 | gillroysgott@aol.com | Email |
| | | | | | First Class Mail |
| Gilman Partners LLC | 3960 Red Bank Rd | Ste 200 | Cincinnati, OH 45227 | | First Class Mail |
| Gilpin Ironworks Inc | 1819 Patterson St | Decatur, IN 46733 | | | First Class Mail |
| Gilpin Products LLC | 1819 Patterson St | Decatur, IN 46733 | | jed@gilpininc.com | Email |
| | | | | | First Class Mail |
| Gilpin Products LLC | 2007 Breimer Rd | Fort Wayne, IN 46803 | | | First Class Mail |
| Gilpin Products LLC | 1819 Patterson St | Decatur, IN 46733 | | | First Class Mail |
| Gina M Palmenta | Address Redacted | | | | First Class Mail |
| Gina M Schwartz | Address Redacted | | | | First Class Mail |
| Ginger Ninja Marketing LLC | 640 N Brainard Ave | La Grange Park, IL 60526 | | | First Class Mail |
| Ginger Valley Farms Inc | 26666 Roosevelt Rd | South Bend, IN 46614 | | | First Class Mail |
| Ginsey Industries Inc | P.O. Box 828683 | Ste 430 | Philadelphia, PA 19182 | | First Class Mail |
| Ginsey Industries Inc | P.O. Box 828683 | Philadelphia, PA 19182 | | | First Class Mail |
| Giovanni Castaneda Brito | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Giovanni Castaneda Brito | Address Redacted | | | | First Class Mail |
| Giovanni Delgadillo | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Giovanni R Quiroz | Address Redacted | | | | First Class Mail |
| Giovanoni True Value Hdwe | 13255 N County Rd D | Hurley, WI 54534 | | tvm.retailsupport@truevalue.com | Email |
| | | | | | First Class Mail |
| Giovanoni True Value Hdwe | Giovanoni True Value Hardware, Inc | Attn: Greg Loretti | 13255 N County Rd D | Hurley, WI 54534 | jtbgiovanoni@hotmail.com | Email |
| | | | | | First Class Mail |
| Gisele Vital | Address Redacted | | | | First Class Mail |
| Gish Logging Inc/Hot Sticks | Po Box 282 | 4980 Path Valley Road | Fort Loudon, PA 17224 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | P.O. Box 282 | 4980 Path Valley Rd | Fort Loudon, PA 17224 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | 4980 Path Valley Road | P.O. Box 282 | Ft Loudon, PA 17224 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | 4980 Path Valley Road | P.O. Box 282 | Fort Loudon, PA 17224 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | 4980 Path Valley Rd | P.O. Box 282 | Fort Loudon, PA 17224 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | 4980 Path Valley Rd | Fort Loudon, PA 17224 | | | First Class Mail |
| Gish Logging, Inc. | c/o Salzmann Hughes, PC | Attn: Samuel Eugene Wiser, Jr | 79 St Paul Dr | Chambersburg, PA 17201 | swiser@salzmannhughes.com | Email |
| | | | | | First Class Mail |
| Gish Logging, Inc. | Attn: Samuel Eugene Wiser, Jr | 79 St Paul Dr | Chambersburg, PA 17201 | swiser@salzmannhughes.com | Email |
| | | | | | First Class Mail |
| Gish Logging, Inc. | 4980 Path Valley Rd | Fort Loudon, PA 17224 | | | First Class Mail |
| Gisselle Mendez | Address Redacted | | | | First Class Mail |
| Gizmo Tek LLC | 1366 200th Ave | New Richmond, WI 54017 | | | First Class Mail |
| Gk Machine | Gk Machine Inc | Attn: Gary R Grossen, President | 10590 Donald Rd Ne | Donald, OR 97020-0427 | cbradley@gkmachine.com | Email |
| | | | | | First Class Mail |
| Gk Machine | Attn: Gary R Grossen, President | 10590 Donald Road Ne | Donald, OR 97020-0427 | cbradley@gkmachine.com | Email |
| | | | | | First Class Mail |
| Gk Machine | 10590 Donald Road Ne | Donald, Or 97020-0427 | | | First Class Mail |
| Gki - Division N/Fog Pottery | P.O. Box 277743 | Atlanta, GA 30384 | | | First Class Mail |
| Gki - Division N/Fog Pottery | c/o Jyh Amin Enterprise Co Ltd | 2F No 511, Sec 3, Tung Da Rd | Hsinchu, Taiwan 11485 | China | First Class Mail |
| Gki - Division N/Fog Pottery | 800 John Quincy Adams Rd | Taunton, MA 02780 | | | First Class Mail |
| Gki - Division N/Fog Pottery | 800 John Quincy Adams Rd | Taunton, MA 02780 | | | First Class Mail |
| Gki - Division N/Fog Pottery | 1000 Washington St | Foxboro, MA 02035 | | | First Class Mail |
| Gki/Bethlehem Lighting | 530 John Hancock Rd | Taunton, MA 02780 | | | First Class Mail |
| Gl Building Products Supply | Gl Building Products Supply Inc | Attn: Pravaker Rai, President | 2101 Pond Rd | Ronkonkoma, NY 11779-7213 | RAY@GLBPSCOM.COM | Email |
| | | | | | First Class Mail |
| Gl Building Products Supply | Attn: Pravaker Rai, President | 2101 Pond Rd | Ronkonkoma, NY 11779-7213 | RAY@GLBPSCOM.COM | Email |
| | | | | | First Class Mail |
| Gl Packaging Products | Mary | 1135 Carolina Dr | W Chicago, IL 60185 | | First Class Mail |
| Gl Packaging Products | Attn: Mary | 1135 Carolina Dr | W Chicago, IL 60185 | | First Class Mail |
| Gl Packaging Products Inc | 1135 Carolina Dr | W Chicago, IL 60185 | | | First Class Mail |
| Gl Packaging Products Inc | 1135 Carolina Dr | West Chicago, IL 60185 | | | First Class Mail |
| Gladiator/Whirlpool Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Gladiator/Whirlpool Corp | 2000 N M-63 | Benton Harbor, MI 49022 | | | First Class Mail |
| Gladis Carrillo | Address Redacted | | | | First Class Mail |
| Gladsun LLC | 1973 Ohio St | Lisle, IL 60532 | | | First Class Mail |
| Glamos Wire Inc | | | | sp@glamoswire.com | Email |
| | | | | | First Class Mail |
| Glasgow Manufacturing | Tangvegen 12 | Vadheim, Hoyanger 6996 | Norway | | First Class Mail |
| Glasgow Manufacturing | 2008 E 33rd St | Erie, PA 16514 | | | First Class Mail |
| Glasgow Manufacturing | 1717 Oxford St E | London, ON N5V 2Z5 | Canada | | First Class Mail |
| Glass Block Supply Co, The | 1213 Medina Rd | Medina, OH 44256 | | | First Class Mail |
| Glassdoor Inc | Dept 3436 P.O. Box 123436 | Dallas, TX 75312 | | | First Class Mail |
| GlassHouse Systems | 801 Warrenville Rd, Ste 560 | Lisle, IL 60532 | | arus@ghsystems.com | Email |
| | | | | | First Class Mail |
| Glasshouse Systems Inc | 801 Warrenville Road, Ste 560 | Lisle, IL 60532 | | | First Class Mail |
| Glasshouse Systems Inc | 801 Warrenville Rd, Ste 560 | Lisle, IL 60532 | | | First Class Mail |
| Glasshouse Systems, Inc. | 801 Warrenville Rd. | Suite 560 | Lisle, IL 60532 | | First Class Mail |
| Glaslock Inc | 2450 W State Rte 17 | Kankakee, IL 60901 | | | First Class Mail |
| Glaslock Inc | 2450 W State Route 17 | Kankakee, IL 60901 | | | First Class Mail |
| Glazes True Value Hdwe | Mark Thomas Glaze | Attn: Mark Glaze | 698 Peachtree Parkway | Cumming, GA 30041-7466 | glazehardwareplace@comcast.net | Email |
| | | | | | First Class Mail |
| Glazes True Value Hdwe | Attn: Mark Glaze | 698 Peachtree Parkway | Cumming, GA 30041-7466 | glazehardwareplace@comcast.net | Email |
| | | | | | First Class Mail |
| Glazes True Value Hdwe | 698 Peachtree Parkway | Cumming, Ga 30041-7466 | | | First Class Mail |
| Gbit Committee | 3712 N Broadway, Ste 544 | Chicago, IL 60613 | | | First Class Mail |
| Gleason Corporation | | | | kbarnier@gleasoncorporation.com | Email |
| Gleason Corporation | c/o Precision Products | 10474 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | kbarnier@gleasoncorporation.com | Email |
| | | | | | First Class Mail |
| Gleason Corporation | 10474 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | kbarnier@gleasoncorporation.com | Email |
| | | | | | First Class Mail |
| Gleason Industrial | c/o Jena Industrial Prod | Dongfengxian Village | Xinzhu Town | Jiaonan, Shandong 266431 | China | First Class Mail |
| Gleason Industrial | 8575 W Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial | 8575 W Forest Home Ave | Ste 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial | 8575 W Forest Home Ave | Greenfield, WI 53228 | | | First Class Mail |
| Gleason Industrial Prod | 612 Reynolds St | Goshen, IN 46526 | | | First Class Mail |
| Gleason Industrial Prd | 8575 W Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Prd | 612 E Reynolds St | Goshen, IN 46526 | | | First Class Mail |
| Gleason Industrial Products | 8575 West Forest Home Ave, Ste 100 | Greenfield, WI 53228 | | | First Class Mail |
| Gleason Industrial Products | 8575 West Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Products | 8575 W. Forest Home Ave | Ste 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Products | 612 Reynolds | Goshen, IN 46526 | | | First Class Mail |
| Gleason Industrial Products | 316 Limit St | Lincoln, IL 62656 | | | First Class Mail |
| Gleason Industrial Products, Inc | 8575 W Forest Ave | Greenfield, WI 53228 | | homon@gleasoncorporation.com | Email |
| | | | | | First Class Mail |
| Gleason Industrial Products, Inc | Attn: Howard Simon | 10474 Santa Monica Blvd, Rm 400 | Los Angeles, CA 90025 | | First Class Mail |
| Gleco Paints Inc | Attn: Michael Gleason, Owner | 3055 Route 940 | Mt Pocono, PA 18344 | michael.gleason@glecopaint.com | Email |
| | | | | | First Class Mail |
| Gleco Paints Inc. | 3055 Route 940 | MT Pocono, Pa 18344 | | | First Class Mail |
| Glen Arm Lumber Co | Glen Arm Hardware & Supply, Inc | Attn: Joseph Bittner, President | 12126 Long Green Pike | Glen Arm, MD 21057-9255 | glenarm@comcast.net | Email |
| | | | | | First Class Mail |
| Glen Arm Lumber Co. | Attn: Joseph Bittner, President | 12126 Long Green Pike | Glen Arm, MD 21057-9255 | glenarm@comcast.net | Email |
| | | | | | First Class Mail |
| Glen Arm Lumber Co. | 12126 Long Green Pike | Glen Arm, Md 21057-9255 | | | First Class Mail |
| Glen Cash Hardware | Glen Cash Hardware, Feed & Seed, Inc | Attn: Chris W Rhoden, President | 6874 E Mt Vernon St | Glen St Mary, FL 32040-1234 | cwrhoden@hotmail.com | Email |
| | | | | | First Class Mail |
| Glen Cash Hardware | Attn: Chris W Rhoden, President | 6874 East Mt Vernon St | Glen St Mary, FL 32040-1234 | cwrhoden@hotmail.com | Email |
| | | | | | First Class Mail |
| Glen Dimplex Americas | 1367 Industrial Rd | Cambridge, ON N3H 4W3 | Canada | | amanda.frazer@glendimplexamericas.com | Email |
| | | | | | First Class Mail |
| Glen Dimplex Americas | Dept LA 24686 | Pasadena, CA 91185-4686 | | | First Class Mail |
| Glen Phillippi Cw Co Inc | Glen Phillippi Lumber Co, Inc | Attn: Glen Phillippi | 276 Freedom Rd | Freedom, NY 14065-9730 | | First Class Mail |
| Glencoe Fleet Supply True Value | Glencoe Fleet Supply, Inc | Attn: Mike Tomsche | 3105 10Th St | Glencoe, MN 55336-3327 | fleetsupply@mainstreetcom.com | Email |
| | | | | | First Class Mail |
| Glencoe Fleet Supply True Value | Attn: Mike Tomsche | 3105 10Th St | Glencoe, MN 55336-3327 | fleetsupply@mainstreetcom.com | Email |
| | | | | | First Class Mail |
| Glencoe Fleet Supply True Value | Glencoe Fleet Supply True Valu | 3105 10th St | Glencoe, Mn 55336-3327 | | First Class Mail |
| Glenda Anderson | Address Redacted | | | | First Class Mail |
| Glendale True Value Lumber | Glendale Lumber Co Inc | Attn: Lance Wagner | 7121 73Rd Place | Glendale, NY 11385-8234 | info@glendalelumber.com | Email |
| | | | | | First Class Mail |
| Glendale True Value Lumber | Glendale Lumber Co Inc | 7121 73rd Place | Glendale, Ny 11385-8234 | | First Class Mail |
| GlenDimplex Americas Company | 2500 W 4th Plant Blvd | Vancouver, WA 98660 | | accounts@glendimplexamericas.com | Email |
| | | | | | First Class Mail |
| Glendive True Value | P.O. Box 831 | Marshall, MN 56258 | | | First Class Mail |
| Glenford M Campbell | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Glenn Agre Bergman & Fuentes LLP | | | | twelch@glennagre.com | Email |
| Glenn Agre Bergman & Fuentes LLP | | | | mdoss@glennagre.com | Email |
| Glenn Agre Bergman & Fuentes LLP | Attn: Andrew K Glenn, Esq, Trevor I Welch, Esq | Attn: Malak S Doss, Esq | 1185 Ave of the Americas, 22nd Fl | New York, NY 10036 | aglenn@glennagre.com | Email |
| | | | | | First Class Mail |
| Glenn D Richard | Address Redacted | | | | First Class Mail |
| Glenn Family Inc, dba Headwind Consumer Products | 3040 J Rd | Syracuse, NE 68446 | | accounting@headwindproducts.com; matt@headwindproducts.com | Email |
| | | | | | First Class Mail |
| Glenn Hotel | 110 Marietta St | Atlanta, GA 30303 | | | First Class Mail |
| Glenn P Freeman | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Glenn R Freeman | Address Redacted | | | | First Class Mail |
| Glenn W White | Address Redacted | | | | First Class Mail |
| Glennallen True Value | Glennallen Hardware & Lumber LLC | Attn: Ernest Christian, Managing Partner | Mile 185 Glenn Hwy PO Box 729 | Glennallen, AK 99588-0729 | glv@cvalaska.net | Email |
| | | | | | First Class Mail |
| Glenns True Value Hardware | At South Coddington | Attn: Steve Glenn, Pres | 1550 S Coddington Ave Ste 4 | Lincoln, NE 68522-4402 | nathanpluge@truevalue.net | Email |
| | | | | | First Class Mail |
| Glenns True Value Hardware At 70Th & Van Dorn | MSG Enterprises, Inc | Attn: Steve V Glenn, Pres | 2825 S 70Th St | Lincoln, NE 68506-3660 | desiree@glennstruevalue.com | Email |
| | | | | | First Class Mail |
| Glenns True Value Hardware At 70th & Van Dorn | Glenns True Value At 70th & Van Dorn | 2825 S 70th St | Lincoln, Ne 68506-3660 | | First Class Mail |
| Glenns True Value Hardware At 70Th&Van Dorn | Attn: Steve V Glenn, Pres | 2825 S 70Th St | Lincoln, NE 68506-3660 | desiree@glennstruevalue.com | Email |
| | | | | | First Class Mail |
| Glenns True Value Hardware At Hickman | MSG Enterprises, Inc | Attn: Steve V Glenn, President | 6800 Hickman Rd | Hickman, NE 68372 | | First Class Mail |
| Glenns True Value Hardware At Hickman | Attn: Steve V Glenn, President | 6800 Hickman Rd | Hickman, NE 68372 | | First Class Mail |
| Glenns True Value Hardware At Hickman | 6800 Hickman Rd | Hickman, Ne 68372 | | | First Class Mail |
| Glenns True Value Hardware At Pawnee City | MSG Enterprises, Inc | Attn: Steve V Glenn, President | 622 6Th St | Pawnee City, NE 68420-3056 | steveg@executivetravel.com | Email |
| | | | | | First Class Mail |
| Glenns True Value Hardware At Pawnee City | Attn: Steve V Glenn, President | 622 6Th Street | Pawnee City, NE 68420-3056 | steveg@executivetravel.com | Email |
| | | | | | First Class Mail |
| Glenns True Value Hardware At Pawnee City | 622 6th Street | Pawnee City, Ne 68420-3056 | | | First Class Mail |
| Glenns True Value Hardware At South Coddington | Glenn's True Value Hardware At S Coddington | 1550 S Coddington Ave Ste 4 | Lincoln, Ne 68522-4402 | | First Class Mail |

| Name | | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Glenns True Value Hardware At South Coddington And | MSG Enterprises, Inc | Attn: Steve Glenn, Pres | 1550 S Coddington Ave Ste K | Lincoln, NE 68522-4402 | | nathanplugge@truevalue.net | Email / First Class Mail |
| Glenns True Value Hardware At W O | MSG Enterprises, Inc | Attn: Steve V Glenn, President | 1340 W O St Ste 100 | Lincoln, NE 68528-1632 | | | First Class Mail |
| Glenroy A Niles | Address Redacted | | | | | | First Class Mail |
| Glenstar | 55 E Monroe St | 3950 | Chicago, IL 60603 | | | | First Class Mail |
| Glentronics Inc | 645 Heathrow Drive | Lincolnshire, IL 60069 | | | | | First Class Mail |
| Glentronics Inc | 645 Heathrow Dr | Lincolnshire, IL 60069 | | | | | First Class Mail |
| Glentronics, Inc | 645 Heathrow Dr | Lincolnshire, IL 60069 | | | | delphinea@glentronics.com; alan@glentronics.com | Email |
| Glentronics, Inc. | 645 Heathrow Dr | Lincolnshire, IL 60090 | | | | ar@glentronics.com | Email / First Class Mail |
| Glenwood Fleet Sply & True Value Hdw | Schmidt's Farm & Home Supply, Inc | Attn: Mike Tomsche | 310 15Th St Se | Glenwood, MN 56334-9102 | | fleetsupply@mainstreetcom.com | Email / First Class Mail |
| Glenwood Fleet Sply & True Value Hdw | Attn: Mike Tomsche | 310 15Th St Se | Glenwood, MN 56334-9102 | | | fleetsupply@mainstreetcom.com | Email |
| Glenwood Fleet Sply & True Vale Hdw | Glenwood Fleet Sply & True Valle Hdw | 310 15th St Se | Glenwood, MN 56334-9102 | | | | First Class Mail |
| Glenwood Hardware & Rental | | | | | | seanlybert13@gmail.com | Email |
| Glenwood Hardware & Rental | 147 E Oak St | Glenwood City, WI 54013 | | | | | First Class Mail |
| Gledt Electric | Gledt Electric Supply, Inc | Attn: Russell Hartman, President | 914 Broadway | Monett, MO 65708-0421 | | gledtelectric@outlook.com | Email / First Class Mail |
| Gledt Electric | Attn: Russell Hartman, President | 914 Broadway | Monett, MO 65708-0421 | | | gledtelectric@outlook.com | Email / First Class Mail |
| Gledt Electric | 914 Broadway | Monett, Mo 65708-0421 | | | | | First Class Mail |
| Glint | 6410 Via Real | Carpinteria, CA 93013 | | | | | First Class Mail |
| Glio Document Solutions | 1820 Lunt Ave | Elk Grove Village, IL 60007 | | | | accountsreceivable@bell-litho.com | Email / First Class Mail |
| Glio Document Solutions | 370 Crossen Ave | Elk Grove Village, IL 60007 | | | | | First Class Mail |
| Global | 22 Harbor Park Drive | Port Washington, NY 11050 | | | | | First Class Mail |
| Global Advantage Trading | c/o T Bros | 620 S Wanamaker Ave | Ontario, CA 91761 | | | | First Class Mail |
| Global Advantage Trading | 6725 Chippewa St | St Louis, MO 63109 | | | | | First Class Mail |
| Global Advantage Trading | 10700 Business Dr | Fontana, CA 92337 | | | | | First Class Mail |
| Global Cellutions Distributors Inc | | | | | | dfellis@gboil.com | Email |
| Global Cellutions Distributors Inc | Attn: Greg Kiselyuk, Owner | 15952 Strathern St | Van Nuys, CA 91406-1312 | | | gk@gboil.com | Email / First Class Mail |
| Global Cellutions Distributors Inc | Attn: Greg Kiselyuk, Owner | 15952 Strathern St | Van Nuys, CA 91406-1312 | | | dfellis@gboil.com | Email / First Class Mail |
| Global Cellutions Distributors Inc. | 15952 Strathern St | Van Nuys, Ca 91406-1312 | | | | | First Class Mail |
| Global Computer Supplies | P.O. Box 460939 | Miami, FL 33144-0939 | | | | | First Class Mail |
| Global Energy Specialists | 4556 Girvan Dr | Myrtle Beach, SC 29579-6810 | | | | | First Class Mail |
| Global Equipment Co | Attn: Dept Ch | 22 Harbor Park Dr | Port Washington, NY 11050 | | | | First Class Mail |
| Global Equipment Co | 29833 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Global Equipment Co | 22 Harbor Park Dr DeptCh | Port Washington, NY 11050 | | | | | First Class Mail |
| Global Equipment Company | 29833 Network Place | Chicago, IL 60673-1298 | | | | | First Class Mail |
| Global Equipment Company | 29833 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Global Equipment Company | 29833 Network Place | Chicago, IL 60673-1298 | | | | | First Class Mail |
| Global Equipment Company | 2505 Mill Center Pkwy, Ste 100 | Buford, GA 30518 | | | | | First Class Mail |
| Global Experience Specialists | Bank Of America | P.O. Box 96174 | Chicago, IL 60693 | | | | First Class Mail |
| Global Experience Specialists, Inc | 7000 Lindell Rd | Las Vegas, NV 89118 | | | | svanorden@ges.com; kelly.singer@squirepb.com | Email / First Class Mail |
| Global Experience Specialists, Inc. | Attn: Scott Van Orden | 7000 Lindell Rd | Las Vegas, NV 89118 | | | svanorden@ges.com | First Class Mail |
| Global Experience Specialists, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer, Esq | 2325 E Camelback Rd, Ste 700 | Phoenix, AZ 85016 | | kelly.singer@squirepb.com | Email / First Class Mail |
| Global Experience Specialists, Inc. | 6800 Santa Fe Drive | Ste B | Hodgkins, IL 60525 | | | | First Class Mail |
| Global Experience Specialists, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 2325 E Camelback Rd, Ste 700 | Phoenix, AZ 85016 | | | First Class Mail |
| Global Experience Specialists, Inc. (Ges) | 6800 Santa Fe Dr | Hodgkins, IL 60525 | | | | | First Class Mail |
| Global Hardware & Paint | Globaltec, LLC | Attn: Yevgeniy Smirnov, President | 439 Kings Hwy | Brooklyn, NY 11223-1803 | | tv@globaltec.us | Email / First Class Mail |
| Global Hardware & Paint | Attn: Yevgeniy Smirnov, President | 439 Kings Highway | Brooklyn, NY 11223-1803 | | | tv@globaltec.us | Email / First Class Mail |
| Global Hardware & Paint | 439 Kings Highway | Brooklyn, Ny 11223-1803 | | | | | First Class Mail |
| Global Hardware Sourcing LLC | 15807 Biscayne Blvd | 205 | North Miami Beach, FL 33160 | | | | First Class Mail |
| Global Hardware Sourcing LLC | 15807 Biscayne Blvd | 205 | N Miami Beach, FL 33160 | | | | First Class Mail |
| Global Harvest Foods | Attn: Accounting, Ashley Dye | 16000 Christensen Rd, Ste 300 | Seattle, WA 98188 | | | adye@ghfoods.com | Email / First Class Mail |
| Global Harvest Foods LLC | Global Harvest Foods LLC | 16000 Christensen Rd | 300 | Tukwila, WA 98188 | | | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd., Ste 300 | Tukwila, WA 98188 | | | | | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd | 300 | Tukwila, WA 98188 | | | | First Class Mail |
| Global Harvest Foods LLC | 10 E 100 S | Reynolds, IN 47980 | | | | | First Class Mail |
| Global Harvest Foods Ltd | P.O. Box 430 | 3116 E Graves Rd | Mead, WA 99021 | | | | First Class Mail |
| Global Harvest Foods Ltd | P.O. Box 127 | 113 S Wyman | Harrold, SD 57536 | | | | First Class Mail |
| Global Harvest Foods Ltd | 6821 Ruppsville Rd | Allentown, PA 18106 | | | | | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd. | Seattle, WA 98188 | | | | | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd | Suite 300 | Seattle, WA 98188 | | | | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd | Ste 300 | Seattle, WA 98188 | | | | First Class Mail |
| Global Harvest Foods Ltd | 101 W Railroad Ave | Akron, CO 80720 | | | | | First Class Mail |
| Global Harvest Foods Ltd | 10 East 100 South | Reynolds, IN 47980 | | | | | First Class Mail |
| Global Harvest Foods Ltd | 10 E 100 S | Reynolds, IN 47980 | | | | | First Class Mail |
| Global Industrial | 11 Harbor Drive | Port Washington, NY 11050 | | | | | First Class Mail |
| Global Industrial Distribution | Attn: Jerry Combs | 2505 Mill Center Pkwy | Suite 100 | Buford, GA 30518 | | | First Class Mail |
| Global Industrial Distribution | Attn: Jerry Combs | 11 Harbor Park Drive | Attn: Accounts Payable Dept | Port Washington, NY 11050 | | | First Class Mail |
| Global Industrial Distribution | Attn: Avi Haimovch | 11 Harbor Park Drive | Port Washington, NY 11050 | | | | First Class Mail |
| Global Industrial Distribution-Stock | Attn: Avi Haimovch | 11 Harbor Park Drive | Attn: Accounts Payable Dept | Port Washington, NY 11050 | | | First Class Mail |
| Global Instruments | 819 Industrial Drive | Trenton, MO 64683 | | | | | First Class Mail |
| Global Instruments | 819 Industrial Dr | Trenton, MO 64683 | | | | | First Class Mail |
| Global Instruments | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Global Instruments | 2600 Princeton Rd | Trenton, MO 64683 | | | | | First Class Mail |
| Global Instruments Ltd | 819 Industrial Dr | Trenton, MO 64683 | | | | tpauley@global-instruments.com; mderry@global-instruments.com; dpurkaple@global-instruments.com | Email |
| Global International Enterprise | Jilong Industrial Area | Changlong Huangjiang Town | Dongguan, Guangdong 52300 | China | | | First Class Mail |
| Global International Enterprise | Jilong Industrial Area | Changlong Huangjiang Town | Dongguan, Guangdong 318020 | China | | | First Class Mail |
| Global International Enterprise | c/o Shenghen Gift Workshop | No 10, Xingtang Rd | Huanguin City, Guangdong 318020 | China | | | First Class Mail |
| Global Machinery | P.O. Box 2113 | Linshfield Park, AZ 85340 | | | | | First Class Mail |
| Global Merchandising Inc | Attn: Joseph Odom | 146 Corporate Way | Pelham, AL 35124 | | | sheila@globalmerchandisinginc.com | Email / First Class Mail |
| Global Merchandising Inc | 146 Corporate Way | Pelham, AL 35124 | | | | | First Class Mail |
| Global Outdoors Inc | 510 Assembly Dr | Elizabethtown, KY 42701 | | | | | First Class Mail |
| Global Outdoors Inc | 1004 Boston Neck Rd | Ste 8 | Narragansett, RI 02882 | | | | First Class Mail |
| Global Partner Solutions LLC | c/o Thien Minh Production | Tram Lac Hamlet | My Hanh Bac Village | Duc Hoa District, Long An 850000 | Vietnam | | First Class Mail |
| Global Partner Solutions LLC | 230 Oak Dr | Lake City, MI 49651 | | | | | First Class Mail |
| Global Pottery | 301 Winding Rd | Old Bethpage, NY 11804 | | | | | First Class Mail |
| Global Retail Co | Attn: Saud M Al-Osaimi | Safat | Kuwait City | Kuwait | | james@truevalue.com.kw | Email / First Class Mail |
| Global Retail Co | Attn: Saud Alosaimi, Owner | PO Box 25567 Sheikh Zaid Rd | Abu Dhabi | United Arab Emirates | | james@truevalue.com.kw | Email / First Class Mail |
| Global Retail Co | Attn: Saud M Al-Osaimi, Owner | Al Rai Indstrl Area, Plot 1856/1587 | PO Box 4321 | Safat | Kuwait | biju@truevalue.com.kw | Email / First Class Mail |
| Global Retail Co | Attn: Saud M Alosaimi, Owner | Block 5 Rd 104 Shop1 To 7 | B9 Mall Espila | Safat | Kuwait | | First Class Mail |
| Global Retail Co | Attn: Saud M Alosaimi, Owner | Block 59, Building 80 & 81 | Yaal Mall, Fahaheel | Safat | Kuwait | | First Class Mail |
| Global Retail Company | | | | | | james@truevalue.com | Email |
| Global Retail Company | Attn: Saud M Al-Osaimi | Safat | Kuwait City | Kuwait | | james@truevalue.com.kw | Email |
| Global Retail Company | Attn: Saud M Al-Osaimi, Owner | Al Rai Indstrl Area, Plot 1856/1587 | P.O. Box 4321 | Safat | Kuwait | biju@truevalue.com.kw | Email / First Class Mail |
| Global Retail Company | Safat | Kuwait City | Kuwait | | | | First Class Mail |
| Global Retail Company | Block 5 Road 104 Shop 1 To 7 | B9 Mall Espila | Safat | Kuwait | | | First Class Mail |
| Global Retail Company | Block 19, Building 80 & 81 | Yaal Mall, Fahaheel | Safat | Kuwait | | | First Class Mail |
| Global Retail Company | Attn: Saud M Alosaimi, Owner | Block 5 Road 104 Shop 1 To 7 | B9 Mall Espila | Safat | Kuwait | | First Class Mail |
| Global Retail Company | Attn: Saud M Alosaimi, Owner | Block 19, Building 80 & 81 | Yaal Mall, Fahaheel | Safat | Kuwait | | First Class Mail |
| Global Retail Company | Al Rai Indstrl Area, Plot 1856/1587 | P O Box 4321 | Safat | Kuwait | | | First Class Mail |
| Global Security Solutions | 3956 Town Center Blvd, Ste 620 | Orlando, FL 32837 | | | | sherry@globalsecuritysolutionsllc.com | Email |
| Global Security Solutions, LLC | | | | | | SHERRY@GLOBALSECURITYSOLUTIONSLLC.COM | Email |
| Global Source Sales | Schmidt's Farm & Home Supply, Inc | Attn: Michael Tomsche, Owner | 3105 10Th St | Glencoe, MN 55336 | | michaelfleet@arvig.net | Email / First Class Mail |
| Global Source Sales | Attn: Michael Tomsche, Owner | 3105 10Th St | Glencoe, MN 55336 | | | michaelfleet@arvig.net | Email / First Class Mail |
| Global Source Sales | 3105 10th St. | Glencoe, MN 55336 | | | | | First Class Mail |
| Global Strategies Inc | 1500 District Ave | Ste 2100 | Burlington, MA 01803 | | | | First Class Mail |
| Global Technology Systems Inc | P.O. Box 844064 | Boston, MA 02284 | | | | | First Class Mail |
| Global Vision | c/o Global Vision Eyewear | 4444 S Buttermilk Ct | Hudsonville, MI 49426 | | | kathy@globalvision.us | Email / First Class Mail |
| Global Vision Eyewear Corp | 5760 N Hawkeye Ct Sw | Wyoming, MI 49509 | | | | | First Class Mail |
| Global Vision Eyewear Corp | 5760 N Hawkeye Ct | Wyoming, MI 49509 | | | | | First Class Mail |
| Global Vision Eyewear Corp | 5760 N Hawkeye Court | Wyoming, MI 49509 | | | | | First Class Mail |
| Global Water Solutions Usa | 3165 Lakewood Ranch Blvd | Ste 101 | Bradenton, FL 34211 | | | | First Class Mail |
| Globaltec Solutions LLC | 9351 Philadelphia Rd | Baltimore, MD 21237 | | | | | First Class Mail |
| GlobalTranz Enterprises, LLC | 2700 Commerce St, 15th Fl | Dallas, TX 75226 | | | | legal@wwex.com | Email / First Class Mail |
| Globe Electric | 990 E 233rd St | Carson, CA 90745 | | | | | First Class Mail |
| Globe Electric | 401 Quality Dr | Harrisburg, PA 17112 | | | | | First Class Mail |
| Globe Electric | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Globe Electric | 3015 Cookson Ave | Elgin, IL 60124 | | | | | First Class Mail |
| Globe Electric | 15301 Shoemaker Ave | Norwalk, CA 90650 | | | | | First Class Mail |
| Globe Electric Co Inc | 150 Oneida | Pointe Claire, QC H9R 1A8 | Canada | | | | First Class Mail |
| Globe Electric Co Inc | Ste 158, 338 Almeda Dr | Carlos D Assumpcao | Macau China, Hk 999078 | China | | | First Class Mail |
| Globe Electric Co Inc | Hong Kong & Shanghai Banking | 639 Avenida Da Praia Grande | Macau China, HK 999078 | China | | | First Class Mail |
| Globe Electric Co Inc | Englima Commerce Bldg | 184 Nathan Rd 1st 10th Flr | Kowloon, HK 999077 | China | | | First Class Mail |
| Globe Electric Co Inc | Dongsheng Industrial Area | District Fuzhou, Fujian | Dongguan Pt, Guang Dong 357007 | China | | | First Class Mail |
| Globe Electric Co Inc | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Globe Electric Co Inc | 3015 Cookson Ave | Elgin, IL 60124 | | | | | First Class Mail |
| Globe Electric Co Inc | 150 Oneida | Montreal, QC H9R 1A8 | Canada | | | | First Class Mail |
| Globe Electric Co Inc | Suite 158, 338 Almeda Dr | Carlos D Assumpcao | Macau | China | | | First Class Mail |
| Globe Electric Company Inc | Globe Electric | 3015 Cookson Ave | Elgin, IL 60124 | | | | First Class Mail |
| Globe Electric Company USA, Inc. | 150 Oneida | Pointe Claire, QC H9R 1A8 | Canada | | | lindam@globe-electric.com | Email / First Class Mail |
| Gloria Duchin, Inc | 2905 Clara Ave | Aurora, IL 60502 | | | | | First Class Mail |
| Gloria G Lee | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gloria G Lee | Address Redacted | | | | | | First Class Mail |
| Gloria K Tapia | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gloria K Tapia | Address Redacted | | | | | | First Class Mail |
| Gloria Paredes | Address Redacted | | | | | | First Class Mail |
| Glory Haus | P.O. Box 88926 | 560 Webb Industrial Dr | Chicago, IL 60695 | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Glory Haus | P.O. Box 825 | Marietta, GA 30061 | | | | First Class Mail |
| Glory Haus | 21765 E Valley Woods Dr | Beverly Hills, MI 48025 | | | | First Class Mail |
| Gloucester Co Inc | 852 Washington | Elmhurst, IL 60126 | | | | First Class Mail |
| Gloucester Co Inc | 235 Cottage St | Franklin, MA 02038 | | | | First Class Mail |
| Gloversville True Value | Attn: Pete Havens | 25 Bleeker St | Gloversville, NY 12078 | | phavens@live.com | First Class Mail |
| Gloversville True Value | Capano Enterprises Inc | Attn: Matt Capano, Owner | 25 Bleecker St | Gloversville, NY 12078-2909 | mattcapano32@gmail.com | Email |
| | | | | | | First Class Mail |
| Gloversville True Value | Attn: Matt Capano, Owner | 25 Bleecker Street | Gloversville, NY 12078-2909 | | mattcapano32@gmail.com | Email |
| | | | | | | First Class Mail |
| Gloversville True Value | 25 Bleecker Street | Gloversville, Ny 12078-2909 | | | | First Class Mail |
| Glp Inc | 3445 Mt Burnside Way | Woodbridge, VA 22192 | | | | First Class Mail |
| Gls Companies | Nw_Ste 6154 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Glue Dots International | N117 W18711 Fulton Drive | Germantown, WI 53022 | | | | First Class Mail |
| Glue Dots International | N117 W18711 Fulton Dr | Germantown, WI 53022 | | | | First Class Mail |
| Glue Dots Int'l | Glue Dots International | N117 W18711 Fulton Drive | Germantown, WI 53022 | | | First Class Mail |
| Gluetread | P.O. Box 357 | Hiram, OH 44234 | | | | First Class Mail |
| Gluetread | P.O. Box 357 | 15684 Hayden St | Hiram, OH 44234 | | | First Class Mail |
| GM Deck & Sons Inc | Gm Deck & Sons Inc | Attn: Tyler Deck | 27 N Main St | Ambler, PA 19002-5728 | deckhardware27@verizon.net | Email |
| | | | | | | First Class Mail |
| Gmco Corp | c/o Adams Trucking | 1655 Industrial Ave | Sydney, NE 69162 | | | First Class Mail |
| Gmco Corp | 0288 Powerline Rd | P.O. Box 1480 | Rifle, CO 81650 | | | First Class Mail |
| Gms Industrial Supply | 401 First St | Coronado, CA 92118 | | | | First Class Mail |
| Gms Vansco | 1310 Redwood Way, Ste B | Petaluma, CA 94954 | | | | First Class Mail |
| Gms Vansco | 1310 Redwood Way, Ste B | Petaluma, CA 94954 | | | | First Class Mail |
| Gnb Technologies | 800 Enterprise Ct | Naperville, IL 60540 | | | | First Class Mail |
| Gnb Technologies | 800 Enterprise Court | Naperville, Il 60540 | | | | First Class Mail |
| Go To Logistics | 2233 N. West St | River Grove, IL 60171 | | | | First Class Mail |
| Go To Logistics Inc | 2233 N West St | River Grove, IL 60171 | | | ar@gotologistics.net | Email |
| | | | | | | First Class Mail |
| Go To Logistics LLC | 2233 N West St | River Grove, IL 60171 | | | ar@go2.us | Email |
| | | | | | | First Class Mail |
| Go Vent Enterprises LLC | 7278 Highfield Dr | Plain City, OH 43064 | | | | First Class Mail |
| Goanimate, Inc. | 204 East 2Nd Ave | Suite 638 | San Mateo, CA 94401 | | | First Class Mail |
| Goanimate, Inc. | 204 East 2Nd Ave | Ste 638 | San Mateo, CA 94401 | | | First Class Mail |
| Gobel Hardware | Kadd Enterprises, LLC | Attn: Dan Serrell, Owner | 23 N Main St | Roseville, OH 43777-0001 | gobelhardware2013@yahoo.com | Email |
| | | | | | | First Class Mail |
| Goddard & Sons | Goddard & Sons | 5800 W Drive | Manitowac, WI 54220 | | | First Class Mail |
| Godfrey Woodworks, Inc | Attn: Jason J Godfrey | P.O. Box 571 | Paradise, UT 84328-0571 | | | First Class Mail |
| Godfreys True Value | Godfrey's, Inc | Attn: Wayne Godfrey | 964 State 371 N W | Backus, MN 56435-2441 | godfreytv@hotmail.com | Email |
| | | | | | | First Class Mail |
| Godfreys True Value | Attn: Wayne Godfrey | 964 State 371 N W | Backus, MN 56435-2441 | | godfreytv@hotmail.com | Email |
| | | | | | | First Class Mail |
| Godfreys True Value | 964 State 371 N W | Backus, Mn 56435-2441 | | | | First Class Mail |
| Goecker Bldg Splys True Value | Goecker Building Supplies Inc | Attn: Donald E Goecker | 2885 N State Hwy 3 | North Vernon, IN 47265-7194 | Brett@Goeckers.com | Email |
| | | | | | | First Class Mail |
| Goecker Bldg Splys True Value | Attn: Donald E Goecker | 2885 N State Hwy 3 | North Vernon, IN 47265-7194 | | Brett@Goeckers.com | Email |
| | | | | | | First Class Mail |
| Goecker Bldg Supply&True Value | Attn: Max Roeder | 1800 S Walnut St | Seymour, IN 47274-9261 | | brett@goeckers.com | Email |
| | | | | | | First Class Mail |
| Goecker BldgSupply&True Value | Goecker Building Supplies Inc | Attn: Max Roeder | 1800 S Walnut St | Seymour, IN 47274-9261 | brett@goeckers.com | Email |
| | | | | | | First Class Mail |
| Goff'S Enterprises | 700 Hickory St | Pewaukee, WI 53072 | | | | First Class Mail |
| Goforth Home & Lawn | Malinda's Sugar & Spice LLC | Attn: Malinda Goforth, Owner | 3155 South Springfield Ave | Bolivar, MO 65613 | singafinight@icloud.com | Email |
| | | | | | | First Class Mail |
| Gojo Industries | P.O. Box 991 | Akron, OH 44309 | | | | First Class Mail |
| Gojo Industries | P.O. Box 931105 | Cleveland, OH 44193 | | | | First Class Mail |
| Gojo Industries | One Gojo Plaza | Attn: Dawn Massaro | Akron, OH 44311 | | | First Class Mail |
| Gojo Industries | Attn: Dawn Massaro | 1 Gojo Plaza | Akron, OH 44311 | | | First Class Mail |
| Gojo Industries | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | | First Class Mail |
| Gojo Industries | 1 Gojo Plz | Ste 500 | Akron, OH 44311 | | | First Class Mail |
| Gojo Industries | 1 Gojo Plz | Attn: Dawn Massaro | Akron, OH 44311 | | | First Class Mail |
| Gojo Industries Inc | One Gojo Plaza | Suite 500 | Akron, OH 44311 | | | First Class Mail |
| Gojo Industries, Inc. | 1 Gojo Plz, Ste 500 | Akron, OH 44311 | | | hillbgak@gojo.com | Email |
| | | | | | | First Class Mail |
| Gojo Industries, Inc. | P.O. Box 931105 | Cleveland, OH 44193 | | | | First Class Mail |
| Gojo Industries, Inc. | 5121 Whatley Ln | Greensboro, NC 27407 | | | | First Class Mail |
| Go-Jo Institutional | P.O. Box 931105 | Dept 571 | Cleveland, OH 44193 | | | First Class Mail |
| Go-Jo Institutional | P.O. Box 931105 | Cleveland, OH 44193 | | | | First Class Mail |
| Go-Jo Institutional | Gojo Industries Inc | One Gojo Plaza | Suite 500 | Akron, OH 44311 | | First Class Mail |
| Go-Jo Institutional | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Go-Jo Institutional | 3783 State Rd | P.O. Box 991 | Akron, OH 44309 | | | First Class Mail |
| Go-Jo Institutional | 1 Gojo Plz, Ste 500 | Akron, OH 44311 | | | | First Class Mail |
| Golan Christie Taglia LLP | Attn: Barbara L Yong | 70 W Madison St, Ste 1500 | Chicago, IL 60602 | | Barbaralyong@gmail.com | Email |
| | | | | | | First Class Mail |
| Gold Bond | Attn: Deborah Todesco | 2001 Rexford Rd | Charlotte, NC 28211 | | credit@nationalgypsum.com | Email |
| | | | | | | First Class Mail |
| Gold Bond Building Products, LLC | Attn: Deborah Todesco | 2001 Rexford Rd | Charlotte, NC 28211 | | credit@nationalgypsum.com; deborah@nationalgypsum.com | Email |
| | | | | | | First Class Mail |
| Gold Coast | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 24 W Maple St | Chicago, IL 60610 | jeremy.melnick@jclicht.com | Email |
| | | | | | | First Class Mail |
| Gold Coast | 24 W Maple St. | Chicago, Il 60610 | | | | First Class Mail |
| Gold Crest Distributing, LLC | P.O. Box 157 | Mexico, MO 65265 | | | ar@goldcrestdistributing.com | Email |
| | | | | | | First Class Mail |
| Gold Crest Distributing, LLC | Attn: Jacob Daniel Lehnen | 1600 Bassford Dr | Mexico, MO 65265 | | | First Class Mail |
| Gold Eagle Co | 4400 S Kildare Ave | Chicago, IL 60632 | | | sroe@goldeagle.com | Email |
| | | | | | | First Class Mail |
| Gold Eagle Co | 1478 Paysphere Cir | Chicago, IL 60674 | | | ar@goldeagle.com | Email |
| | | | | | | First Class Mail |
| Gold Eagle Co | 4400 S Kildare | Chicago, IL 60632 | | | | First Class Mail |
| Gold Eagle Co | 3669 S Acoma St | Englewood, CO 80110 | | | | First Class Mail |
| Gold Eagle Co | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Gold Eagle Co | 1478 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Gold Eagle Product | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Gold Eagle Product | 4404 W 42nd Pl | Chicago, IL 60632 | | | | First Class Mail |
| Gold Eagle Product | 4400 S Kildare | Chicago, IL 60632 | | | | First Class Mail |
| Gold Eagle Product | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Gold Eagle Product | 2150 W 43rd St | Chicago, IL 60609 | | | | First Class Mail |
| Gold Eagle Product | 1478 Paysphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Gold Eagle Product | 1478 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Gold Eagle/303 Products | 4400 S Kildare | Chicago, IL 60632 | | | | First Class Mail |
| Gold Label Door | 1440 W El Paso Blvd | Denver, CO 80221 | | | | First Class Mail |
| Gold Leaf Design Group Inc | P.O. Box 577520 | Chicago, IL 60657 | | | | First Class Mail |
| Gold Leaf Design Group Inc | 1300 S Kostner | Chicago, IL 60623 | | | | First Class Mail |
| Gold Medal Products Co | Attn: James Bradley | 10700 Medallion Drive | Cincinnati, OH 45241 | | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Dr | Cincinnati, OH 45241 | | | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Drive | Cincinnati, OH 45241 | | | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Drive | Attn:James Bradley | Cincinnati, OH 45241 | | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Dr | Cincinnati, OH 45241 | | | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Dr | Attn:James Bradley | Cincinnati, OH 45241 | | | First Class Mail |
| Gold Medal Products Co. | Attn: Brandon James | 10700 Medallion Dr | Cincinnati, OH 45241 | | bjames@gmpopcorn.com | Email |
| | | | | | | First Class Mail |
| Gold Star Fs. Inc - River City Turf | Attn: Dan Klindt | 13125 Il Hwy 81 | P.O. Box 135 | Cambridge, IL 61238 | | First Class Mail |
| Gold Star Fs. Inc. | Attn: Kent Erhardt | 13125 Il Hwy 81 | P.O. Box 135 | Cambridge, IL 61238 | | First Class Mail |
| Gold Union SA De CV | Attn: Carmita Pech, General Manager | Calle 96 No 892 Edificio A | Int 101 X 99 Y 107 Col Obrera | Merida | Mexico | First Class Mail |
| Goldberg Segalla Lc | 665 Main St | Buffalo, NY 14203 | | | | First Class Mail |
| Goldblatt Industries LLC | Goldblatt Industries LLC | 271 Mayhill St | Saddle Brook, NJ 07663 | | | First Class Mail |
| Goldblatt Industries LLC | c/o Great Neck Dc | 3580 E Raines Rd | Memphis, TN 38118 | | | First Class Mail |
| Goldblatt Industries LLC | 9801 Industrial Blvd | Lenexa, KS 66215 | | | | First Class Mail |
| Goldblatt Industries LLC | 3580 E Raines Rd | Memphis, TN 38118 | | | | First Class Mail |
| Goldblatt Industries LLC | 271 Mayhill St | Saddle Brook, NJ 07663 | | | | First Class Mail |
| Goldblatt Industries LLC | 271 Mayhill St | Saddle Brook, NJ 07662 | | | | First Class Mail |
| Goldblatt Industries LLC | 165 E Second St | Mineola, NY 11501 | | | | First Class Mail |
| Golden Bay Foods | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 3030 W Salt Creek Ln, Ste 201 | Arlington Hts, IL 60005-5002 | | First Class Mail |
| Golden Distribution Co. | 325 S. Lombard Road | Addison, IL 60010 | | | | First Class Mail |
| Golden Eagle Distrib-Echo | 1251 Tinker Rd | Rocklin, CA 95765 | | | | First Class Mail |
| Golden Meadow True Value | 205 N Bayou Dr | Golden Meadow, LA 70357 | | | | First Class Mail |
| Golden Meadow True Value Hdwe | Golden Meadow True Value & Rental, Inc | Attn: Miles J Bouvier | 205 N Bayou Dr | Golden Meadow, LA 70357-2713 | corsimons@truevalue.net | Email |
| | | | | | | First Class Mail |
| Golden Meadow True Value Hdwe | Attn: Miles J Bouvier | 205 N Bayou Dr | Golden Meadow, LA 70357-2713 | | corsimons@truevalue.net | Email |
| | | | | | | First Class Mail |
| Golden Meadow True Value Hdwe | 205 N Bayou Dr | Golden Meadow, La 70357-2713 | | | | First Class Mail |
| Golden Valley Ace | Khaogian Brothers, Inc | Attn: Paul Khaogian, Owner | 975 E Manning | Reedley, CA 93654-0001 | GOLDENVALLEYACEHARDWARE@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Golden Valley Orchard Supply | 9309 Enos Lane | Bakersfield, CA 93314 | | | | First Class Mail |
| Goldenrod Corp | P.O. Box 95 | Beacon Falls, CT 06403 | | | | First Class Mail |
| Goldenrod Corporation | Lisa Santoro | 25 Lancaster Drive | Beacon Falls, CT 06403 | | | First Class Mail |
| Goldenrod Corporation | Lisa Santoro | 25 Lancaster Dr | Beacon Falls, CT 06403 | | | First Class Mail |
| Goldenrod Corporation | Attn: Lisa Santoro | 25 Lancaster Dr | Beacon Falls, CT 06403 | | | First Class Mail |
| Goldenrod Corporation | Attn: Amy Rentz | P.O. Box 95 | Beacon Falls, CT 06403 | | | First Class Mail |
| Goldenrod Corporation | Amt Rentz | P.O. Box 95 | Beacon Falls, CT 06403 | | | First Class Mail |
| Goldenrod Corporation | Attn: Lisa Santoro | 25 Lancaster Drive | Beacon Falls, CT 06403 | | | First Class Mail |
| Goldenrod Corporation | Attn: Amt Rentz | Po Box 95 | Beacon Falls, CT 06403 | | | First Class Mail |
| Goldman Antonetti & Cordova | P.O. Box 70364 | San Juan, PR 00936 | | | | First Class Mail |
| Goldman's True Value | Two Bob Enterprises, Inc | Attn: Bobby Goldman | 2615 Columbia Hwy N | Aiken, SC 29805-9023 | twobob@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Goldman's True Value | Attn: Bobby Goldman | 2615 Columbia Hwy N | Aiken, SC 29805-9023 | | twobob@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Goldman's True Value | 2615 Columbia Hwy N | Aiken, Sc 29805-9023 | | | | First Class Mail |
| Goldner Associates(P-Card) | 231 Venture Cir | Nashville, TN 37228 | | | | First Class Mail |
| Goldthorpe Enterprises, Inc | dba Curtis True Value Hardware | W17220 Main St | Curtis, MI 49820 | | | First Class Mail |
| Golfcrest True Value | 5206 Telephone Rd | Houston, TX 77087 | | | | First Class Mail |
| Golfcrest True Value Hardware | 5206 Telephone Rd | Houston, TX 77087 | | | | First Class Mail |
| Golfcrest True Value Hdw | Kaydee International Corp | Attn: Kirit D Jesrani | 5206 Telephone Rd | Houston, TX 77087-3653 | golfcrestv@gmail.com | Email |
| | | | | | | First Class Mail |
| Golfcrest True Value Hdw. | Attn: Kirit D Jesrani | 5206 Telephone Rd | Houston, Tx 77087-3653 | | golfcrestv@gmail.com | Email |
| | | | | | | First Class Mail |
| Golfcrest True Value Hdw. | 5206 Telephone Rd | Houston, Tx 77087-3653 | | | | First Class Mail |
| Golfcrest True Value Hdwe | 5206 Telephone Rd | Houston, TX 77087 | | | | First Class Mail |
| Golfcrest True Value HDW. | 5205 Telephone Rd | Houston, TX 77087 | | | | First Class Mail |
| Gondola Train | Attn: Suzanne Droessler | 52 Means Dr, Ste 101C | Platteville, WI 53818 | | invoicing@gondolatrain.com | Email |
| | | | | | | First Class Mail |
| Good Banana, LLC | Good Banana, LLC | 148 Easter Blvd | Glastonbury, CT 06033 | | | First Class Mail |
| Good Banana, LLC | 148 Eastern Blvd | Glastonbury, CT 06033 | | | | First Class Mail |
| Good Banana, LLC | 148 Easter Blvd | Glastonbury, CT 06033 | | | | First Class Mail |
| Good Directions | 20 Commerce Dr | Danbury, CT 06810 | | | | First Class Mail |
| Good Dirt | c/o Lambert Peat Moss Inc | 106 Lambert Rd | Riviere-Quelle, QC G0L 2C0 | Canada | | First Class Mail |
| Good Dirt | 226 Elm St | Ste 115 | Raleigh, NC 27601 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Good Dirt | 226 Elm St | Raleigh, NC 27601 | | | | First Class Mail |
| Good Dirt | 1500 Brookside Dr | Raleigh, NC 27604 | | | | First Class Mail |
| Good Earth Garden Center & Nurseries LLC | Attn: Gregory Curtis, Owner | 15601 Cantrell Road | Little Rock, AR 72223 | | greggoodearth@aol.com | Email / First Class Mail |
| Good Earth Garden Center & Nurseries LLC | Attn: Gregory Curtis, Owner | 15601 Cantrell Rd | Little Rock, AR 72223 | | greggoodearth@aol.com | Email / First Class Mail |
| Good Earth Garden Center & Nurseries Llc | 15601 Cantrell Road | Little Rock, Ar 72223 | | | | First Class Mail |
| Good Earth Lighting | 1812 High Grove Ln | Naperville, IL 60540 | | | | First Class Mail |
| Good Earth Lighting | 1400 E Business Center Dr, Ste 108 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Good Earth Organics Corp | P.O. Box 290 | 5950 Broadway | Lancaster, NY 14086 | | c.orffeo@goodearth.org | Email / First Class Mail |
| Good Housekeeping | Attn: Sonya Lococo | 959 8Th Avenue | Attn Sonya Lococo | New York, NY 10019 | | First Class Mail |
| Good Housekeeping | 959 8Th Avenue | Attn Sonya Lococo | New York, NY 10019 | | | First Class Mail |
| Good Ideas Inc | P.O. Box 299 | 10047 Keystone Dr | Lake City, PA 16423 | | | First Class Mail |
| Good Ideas Inc | 2225 Colonial Dr | Erie, PA 16506 | | | | First Class Mail |
| Good Ideas Inc | 10047 Keystone Dr | Lake City, PA 16423 | | | | First Class Mail |
| Good L Corp | P.O. Box 337 | 5382 Murfreesboro Rd | Lavergne, TN 37086 | | | First Class Mail |
| Good Roofing Inc | 6553 Start Ct | Laredo, TX 78041 | | | | First Class Mail |
| Good Shepherd Hospital | Attn: Jean Patton, Mgr. | 450 West Highway 22 | Barrington, IL 60010 | | | First Class Mail |
| Good Sportsman Marketing | 5250 Frye Road | Irving, TX 75061 | | | | First Class Mail |
| Goodale Auto Truck Parts | 1100 E 5Th Ave | Columbus, OH 43201-3098 | | | | First Class Mail |
| Goodiroo True Value of Killington | 4489 Route 4 | Killington, VT 05751 | | | | First Class Mail |
| Goodegg Stuff LLC | 8 The Green | Suite B | Dover, DE 19901 | | | First Class Mail |
| Goodegg Stuff LLC | 8 The Green | Ste B | Dover, DE 19901 | | | First Class Mail |
| Goodegg Stuff LLC | 1753 E 10980 S | Sandy, UT 84092 | | | | First Class Mail |
| Goodfellow Inc | 368 Pepsi Road | Manchester, NH 03109 | | | | First Class Mail |
| Goodfellow Inc | 368 Pepsi Rd | Manchester, NH 03109 | | | | First Class Mail |
| Goodfellow Inc | 225 Rue Goodfellow | Delson, QC J5B 1V5 | Canada | | | First Class Mail |
| Gooding Rubber Company | P.O. Box 725 | Lagrange, IL 60525 | | | | First Class Mail |
| Goodman Building Supply | Attn: Zvika Goorin, President | 775 Redwood Hwy | Mill Valley, CA 94941-2538 | | | First Class Mail |
| Goodman Factors | Earth Accents | P.O. Box 29647 | Dallas, TX 75229 | | | First Class Mail |
| Goodro Lumber | Attn: Michelle Menard | 4489 Rte 4 | Killington, VT 05751 | | cshaw@goodrolumber.com | Email / First Class Mail |
| Goodro True Value Of Killington | Goodro Killington, Inc | Attn: Bill Shaw | 4489 Route 4 | Killington, VT 05751-9998 | cshaw@goodrolumber.com | Email / First Class Mail |
| Goodro True Value Of Killington | Attn: Bill Shaw | 4489 Route 4 | Killington, VT 05751-9998 | | cshaw@goodrolumber.com | Email / First Class Mail |
| Goodro True Value Of Killington | 4489 Route 4 | Killington, Vt 05751-9998 | | | | First Class Mail |
| Goody Products Inc | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | | | First Class Mail |
| Goody Products Inc | 29 E, Stephenson St | Freeport, IL 61032 | | | | First Class Mail |
| Goody's True Value Hardware | Goody's Hardware, LLC | Attn: Michael Katz | 540 Main St | East Haven, CT 06512 | mrgoody@tvnet.net | Email / First Class Mail |
| Goody's True Value Hardware | Attm: Michael Katz | 540 Main St | East Haven, CT 06512 | | mrgoody@tvnet.net | Email / First Class Mail |
| Goody's True Value Hardware | Goody's True Value Hardware | 540 Main St | East Haven, Ct 06512 | | | First Class Mail |
| Google Inc | Lockbox Services -3133604 | 3440 Flair Dr | El Monte, CA 91731 | | | First Class Mail |
| Google Inc (P-Card) | P.O. Box 883654 | Los Angeles, CA 90088 | | | | First Class Mail |
| Google LLC | c/o White and Williams LLP | Attn: James Vandermark | 810 7Th Ave, Ste 500 | New York, NY 10019 | vandermarkj@whiteandwilliams.com | Email / First Class Mail |
| Google LLC | Attn: Dept 33654 | P.O. Box 3900 | San Francisco, CA 94139 | | | First Class Mail |
| Google LLC | 210 N. Carpenter St. | Chicago, IL 60607 | | | | First Class Mail |
| Gordini USA Inc | P.O. Box 8440 | Essex Junction, VT 05452 | | | | First Class Mail |
| Gordini USA Inc | P.O. Box 8440 | 67 Allen Martin Drive | Essex Junction, VT 05452 | | | First Class Mail |
| Gordini USA Inc | P.O. Box 8440 | 67 Allen Martin Dr | Essex Junction, VT 05452 | | | First Class Mail |
| Gordini USA Inc | 1081 Ave D | Williston, VT 05495 | | | | First Class Mail |
| Gordini USA, Inc | P.O. Box 8440 | Essex Junction, VT 05451 | | | MARY_THELEN@GORDINI.COM | Email / First Class Mail |
| Gordon Aylworth and Tami P C | 4023 W 1St Ave | Eugene, OR 97402 | | | | First Class Mail |
| Gordon Brothers | Gordon Brothers Commercial & Industrial LLC | Attn: Ulos Anderson, Owner | 800 Boylston St 27Th Floor | Boston, MA 02199 | landerson@gordonbrothers.com | Email / First Class Mail |
| Gordon Corp | 170 Spring St | Southington, CT 06489 | | | | First Class Mail |
| Gordon F Roberts | Address Redacted | | | | | First Class Mail |
| Gordon Flesch Colnc. | P.O. Box 992 | Madison, WI 53701 | | | | First Class Mail |
| Gordon Hubbard | Address Redacted | | | | | First Class Mail |
| Gordon S Auster | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gordon S Auster | Address Redacted | | | | | First Class Mail |
| Gordon True Value | Gordon Hardware Inc | Attn: Bobbi Johnson, Owner | 217 N Main St | Gordon, NE 69343 | tvhrdwre@gmail.com | Email / First Class Mail |
| Gordon True Value | Attn: Bobbi Johnson, Owner | 217 N Main Street | Gordon, NE 69343 | | tvhrdwre@gmail.com | Email / First Class Mail |
| Gordon True Value | 217 N Main Street | Gordon, Ne 69343 | | | | First Class Mail |
| Gordons Farm&True Value Hdwe | Gordon's Farm & Hardware, Inc | Attn: Elbert L Gordon | 6180 Kentucky 54 | Philpot, KY 42366-9642 | coomes02@yahoo.com | Email / First Class Mail |
| Gordons True Value Hardware | Gordon's Farm & Hardware, Inc | Attn: Scott Gordon | 321 Washington Ave | Owensboro, KY 42301-5451 | coomes02@yahoo.com | Email / First Class Mail |
| Gordons True Value Hardware | Attn: Scott Gordon | 321 Washington Avenue | Owensboro, KY 42301-5451 | | coomes02@yahoo.com | Email / First Class Mail |
| Gordons True Value Hardware | 321 Washington Avenue | Owensboro, Ky 42301-5451 | | | | First Class Mail |
| Gorham True Value Home Ctr | Gorhams Limited | Attn: Andrew Mackay | 62 St Johns Rd | Hamilton Bermuda | Bermuda | amackay@gorhams.bm | Email / First Class Mail |
| Gorham True Value Home Ctr | Attn: Andrew Mackay | 62 St Johns Rd | Hamilton Bermuda | Bermuda | amackay@gorhams.bm | Email / First Class Mail |
| Gorham True Value Home Ctr | 62 St Johns Rd | Hamilton | Bermuda | | | First Class Mail |
| Gorilla Glue Co | 2125 E Kemper Rd | Sharonville, OH 45241 | | | | First Class Mail |
| Gorilla Glue Co | 2125 E Kemper Rd | Cincinnati, OH 45241 | | | | First Class Mail |
| Gorilla Glue Co | 2101 E. Kemper Rd | Cincinnati, OH 45241 | | | | First Class Mail |
| Gorilla Glue Co | 1210 S Waukegan Rd | Waukegan, IL 60085 | | | | First Class Mail |
| Gorilla Glue Company | 2101 E Kemper Rd | Cincinnati, OH 45241 | | | | First Class Mail |
| Gorilla Glue Company | 1210 South Waukegan Rd | Waukegan, IL 60085 | | | | First Class Mail |
| Gorilla Pac Cement LLC | P.O. Box 640275 | Oakland Gardens, NY 11364 | | | | First Class Mail |
| Gorilla Pac Cement LLC | 1661 Old Dixie Hwy | Riviera Beach, FL 33404 | | | | First Class Mail |
| Gorila Stationers | Address Redacted | | | | crystal@gorillastationers.com | Email / First Class Mail |
| Gorky Gonzalez | Address Redacted | | | | | First Class Mail |
| Gorrie Marketing Services | 15 Leswyn St | Toronto, ON M6A 1J8 | Canada | | | First Class Mail |
| Gorrie Marketing Services | 15 Leswyn Rd | Toronto, ON M6A 1J8 | Canada | | accounts.receivable@gorrie.com | Email / First Class Mail |
| Gorrie Marketing Services | Attn: Accounts Receivable Team | 15 Leswyn St | Toronto, ON M6A 1J8 | Canada | | First Class Mail |
| Gorrie Marketing Services | Accounts Receivable Team | 15 Leswyn St | Toronto, ON M6A 1J8 | Canada | | First Class Mail |
| Gorrie Marketing Services | 15 Leswyn St | Toronto, ON M6A 1J8 | Canada | | | First Class Mail |
| Gorsuch Chiropractic Center Li | 7415-256th Ave | Salem, WI 53168 | | | | First Class Mail |
| Goshen Hardware | Goshen Hardware Ltd | Attn: Thomas Foley | 44 W Main St | Goshen, NY 10924-8924 | goshenhw@frontiernet.net | Email / First Class Mail |
| Goshen Hardware | Attn: Thomas Foley | 44 W Main Street | Goshen, NY 10924-8924 | | goshenhw@frontiernet.net | Email / First Class Mail |
| Goshen Hardware | 44 W Main Street | Goshen, Ny 10924-8924 | | | | First Class Mail |
| Gosport Manufacturing, Inc | P.O. Box 26 | Gosport, IN 47433 | | | sholl@gosportmg.com | Email / First Class Mail |
| Gosport Mfg Co Inc | P.O. Box 26 | Gosport, IN 47433 | | | | First Class Mail |
| Gosport Mfg Co Inc | P.O. Box 26 | 11 Louisa St | Gosport, IN 47433 | | | First Class Mail |
| Gosport Mfg Co Inc | 5909 Warwick | Chicago, IL 60634 | | | | First Class Mail |
| Gosport Mfg Co Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Gosport Mfg Co Inc | 11 Louisa St | Gosport, IN 47433 | | | | First Class Mail |
| Gossi Inc | c/o Xiamen Topreform Art & Cra | 9-19 Fanghu Rd | Xiamen, Fujian 362000 | China | | First Class Mail |
| Gossi Inc | 30255 Solon Industrial Pkwy | Solon, OH 44139 | | | | First Class Mail |
| Gossi Inc | 14910 S Figueroa St | Gardena, CA 90248 | | | | First Class Mail |
| Goto Technologies Usa, LLC (Logmein) | 333 Summer Street | Boston, MA 02210 | | | | First Class Mail |
| Goto Technologies Usa, LLC (Logmein) | 333 Summer St | Boston, MA 02210 | | | | First Class Mail |
| Gould Plastics/United Stat. | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Gould's True Value | John Gould & Sons Co, Inc | Attn: James L Gould, President | 7 Heart Lake Dr | King Cove, AK 99612-9800 | gouldco@arctic.net | Email / First Class Mail |
| Gourmac | P.O. Box 969 | 4 Grace Way | Canaan, CT 06018 | | | First Class Mail |
| Gourmac | 4 Grace Way | Canaan, CT 06018 | | | | First Class Mail |
| Gourmac | 2546 Live Oak Ln | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Gow School | 2491 Emery Road | South Wales, NY 14139 | | | | First Class Mail |
| Gowan USA LLC | 80 E Gates Ave | Lindenhurst, NY 11757 | | | | First Class Mail |
| Gowan USA LLC | 9050 S Ave 7 E | Yuma, AZ 85635 | | | | First Class Mail |
| Gowan USA LLC | 13200 Metcalf Ave, Ste 125 | Overland Park, KS 66213 | | | | First Class Mail |
| Gp Comm Solutions Llc | Attn: Gabriel Padilla | 4610 W Midland Dr | Milwaukee, WI 53219 | | | First Class Mail |
| Gp Comm Solutions LLC | 4610 W Midland Dr | Milwaukee, WI 53219 | | | | First Class Mail |
| G-P Gypsum Corp | 55 Park Pl | Atlanta, GA 30303 | | | | First Class Mail |
| G-P Gypsum Corp | 16360 Industrial Dr | Milford, VA 22514 | | | | First Class Mail |
| G-P Gypsum Corp | 1466 White Rd Ct | Marietta, GA 30062 | | | | First Class Mail |
| GP Gypsum LLC | Georgia-Pacific Ctr | 133 Peachtree St NE, 16th Fl | Atlanta, GA 30303 | | hunter.horton@gapac.com | Email / First Class Mail |
| GP Gypsum LLC | 133 Peachtree St NE | Atlanta, GA 30303 | | | hunter.horton@gapac.com | Email / First Class Mail |
| GP Gypsum LLC | c/o G-P Receivables Inc | P.O. Box 281523 | Atlanta, GA 30384 | | hunter.horton@gapac.com | Email / First Class Mail |
| Gp International Co LLC | 710 Wood Creek Ct | Island Lake, IL 60042 | | | | First Class Mail |
| Gp Operations Holdings LLC | Lockbox 743348 | Bank Of America | Po Box 743348 | Los Angeles, CA 90074 | | First Class Mail |
| Gp Trades | Attn: Terry Or James | 809 West 800 North | Logan, UT 84321 | | | First Class Mail |
| Gp Trades (Pre-Pay Only) | Attn: Terry Or James | 809 West 800 North | Logan, UT 84321 | | | First Class Mail |
| GP Transportation Co | 3200 Channahon Rd | Joliet, IL 60436 | | | viktorija@gptransco.com | Email / First Class Mail |
| Gp Transportation Co | 32 Channahon Rd | Joliet, Il 60436 | | | | First Class Mail |
| GP Wood Products LLC | Georgia-Pacific Ctr | 133 Peachtree St NE, 16th Fl | Atlanta, GA 30303 | | hunter.horton@gapac.com | Email / First Class Mail |
| GP Wood Products LLC | c/o G-P Receivables Inc | P.O. Box 281523 | Atlanta, GA 30384 | | hunter.horton@gapac.com | Email / First Class Mail |
| Gpe Controls | Steve Howeler | An L&J Technologies Company | 5915 Butterfield Rd | Hillside, IL 60162 | | First Class Mail |
| Gpe Controls | c/o An L&J Technologies Company | P.O. Box 92452 | Chicago, IL 60675-2452 | | | First Class Mail |
| Grabber | P.O. Box 29675 | Phoenix, AZ 85038 | | | | First Class Mail |
| Grabber | Dept 2021 | P.O. Box 29675 | Phoenix, AZ 85038 | | | First Class Mail |
| Grabber | 5255 W 11000 North | Suite 100 | Highland, UT 84003 | | | First Class Mail |
| Grabber | 5255 W 11000 N, Ste 100 | Highland, UT 84003 | | | | First Class Mail |
| Grabber Construction Products | 5255 W 11000 N, Ste 100 | Highland UT 84003-8955 | | | rmarenco@grabberpro.com | Email / First Class Mail |
| Grabber Construction Products | 5255 W 11000 N, Ste 100 | Highland UT 84003-8955 | | | rmarenco@grabberpro.com | Email / First Class Mail |
| Grabber Construction Products, Inc. | Attn: Robert Marenco | 5255 W 11000 N, Ste 100 | Highland, UT 84003-8955 | | rmarenco@grabberpro.com | Email / First Class Mail |
| Grabber Construction Products, Inc. | c/o Grabber Virginia | Attn: Monique Mullaney | 7370 Merritt Park Dr, Ste 160 | Manassas, VA 20109 | mmullaney@grabberpro.com | Email / First Class Mail |
| Grabber Warners | P.O. Box 1191 | Dalton, GA 30722 | | | | First Class Mail |
| Grabber Warners | 4600 Danvers Dr Se | Grand Rapids, MI 49512 | | | | First Class Mail |
| Grabber Warners | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | | First Class Mail |
| Graber Building Supply | Graber Building Supply & Hardware, Inc | Attn: Vernon Kuhns, President | 115 W Springfield Rd | Arcola, IL 61910-1032 | Vern@graberbuildings.com | Email / First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Graber Building Supply | Attn: Vernon Kuhns, President | 111 W Springfield Rd | Arcola, IL 61910-1032 | | Vern@graberbuildings.com | Email / First Class Mail |
| Graber Building Supply | Graber Building Supply | 111 W Springfield Rd | Arcola, Il 61910-1032 | | | First Class Mail |
| Grace Eggenberger | Address Redacted | | | | | First Class Mail |
| Grace I Banks | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Grace I Banks | Address Redacted | | | | | First Class Mail |
| Grace M Eisner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Grace M Eisner | Address Redacted | | | | | First Class Mail |
| Grace Rd Trading Limited | Address Redacted | | | | | First Class Mail |
| Grace Rd Trading Limited | Attn: Jung Yong Kim, Group President | Lot 11 Wainidova Rd | PO Box 561 | Pacific Harbor, Navua | Fiji | asong@graceroadgroup.com | Email / First Class Mail |
| Graceland Properties, LLC | 9035 Bridgetowne Cove | Germantown, TN 38139 | | | | First Class Mail |
| Graceland Properties, LLC | 6807 Us Hwy 62 | Bardwell, KY 42023 | | | | First Class Mail |
| Gracia Ojunga | Address Redacted | | | | | First Class Mail |
| Gracie Bones | Address Redacted | | | | | First Class Mail |
| Gracious Living Corp | 7200 Martin Grove Rd | Woodbridge, ON L4L 9J3 | Canada | | | First Class Mail |
| Gracious Living Corp | 1415 W Cedar St | Standish, MI 48658 | | | | First Class Mail |
| Gracious Living Corporation | 7200 Martin Grove Rd | Woodbridge, ON L4L 9J3 | Canada | | ckida@graciousliving.com | Email / First Class Mail |
| Gracious Living Corporation | 7200 Martin Grove Rd | Woodbridge, ON L4L 9J3 | Canada | | | First Class Mail |
| Gracious Living Innovations | 151 Courtneypark Dr W | Mississauga, ON L5W 1Y5 | Canada | | | First Class Mail |
| Graco Inc | c/o Receivables Control Corporation | Attn: Jacob Burgess | 7373 Kirkwood Ct, Unit 200 | Maple Grove, MN 55369 | jburgess@rccmn.com | Email / First Class Mail |
| Graco Inc | Attn: Craig Pluff | P.O. Box 1441 | Minneapolis, MN 55440 | | craig_a_pluff@graco.com | Email / First Class Mail |
| Graco Inc | Attn: Larry Coleman | 1112 Sibley Street Ne | Attn Demo Lab | Minneapolis, MN 55413 | | First Class Mail |
| Graco Inc | 91835 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Graco Inc | 20500 David Koch Ave N | Rogers, MN 55374 | | | | First Class Mail |
| Graco Inc | 20500 David Koch Ave N | Rodgers, MN 55374 | | | | First Class Mail |
| Graco Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| Graco Inc | 13225 Brockton Ln N | Rogers, MN 55374 | | | | First Class Mail |
| Graco Inc | 13225 Brockton Lane N | Rogers, MN 55374 | | | | First Class Mail |
| Graco Inc | 1112 Sibley Street Ne | Attn Demo Lab | Minneapolis, MN 55413 | | | First Class Mail |
| Graco, Inc | 20500 David Koch Ave | Rogers, MN 55374 | | | | First Class Mail |
| Grady A Brantley Jr | Address Redacted | | | | | First Class Mail |
| Graff Gardens | Graff Gardens & Farm, LLC | Attn: Duane Graff, President | 7250 Southwest Hwy | Worth, IL 60482-0001 | | First Class Mail |
| Graff Machine Tool Company | 820 West Lake Street | Chicago, IL 60607 | | | | First Class Mail |
| Grafix Business Solutions Inc | 1284 Mars Evans City Rd | Evans City, PA 16033 | | | | First Class Mail |
| Grafton Square True Value Hdwe | Elizabeth M Gervais | Attn: Elizabeth M Gervais | 113 Hamilton St | Worcester, MA 01604-2216 | gshtruevalue@gmail.com | Email / First Class Mail |
| Grafton Square True Value Hdwe | Attn: Elizabeth M Gervais | 113 Hamilton St | Worcester, MA 01604-2216 | | gshtruevalue@gmail.com | Email / First Class Mail |
| Grafton Square True Value Hdwe | 113 Hamilton St | Worcester, Ma 01604-2216 | | | | First Class Mail |
| Grafton True Value | Demars Hardware Co | Attn: Kerry De Mars, President | 85 E 4Th St | Grafton, ND 58237-1108 | demo4buschlight@hotmail.com | Email / First Class Mail |
| Grafton True Value | Attn: Kerry De Mars, President | 85 E 4Th St | Grafton, ND 58237-1108 | | demo4buschlight@hotmail.com | Email / First Class Mail |
| Grafton True Value | 85 E 4th St | Grafton, Nd 58237-1108 | | | | First Class Mail |
| Grafton True Value Hdwe | Roger D Copenhaver | Attn: Ronald L Wade | 4914 George Washington Mem Hwy | Grafton, VA 23692-2769 | ron@graftontv.hrcoemail.com | Email / First Class Mail |
| Graham & Brown USA | 239 Prospect Plains Rd | Ste D201 | Monroe, NJ 08831 | | | First Class Mail |
| Graham & Brown USA | 239 Prospect Plains Rd | Ste D201 | Jamesburg, NJ 08831 | | | First Class Mail |
| Graham Custom Cabinets LLC | Attn: Chris Hall, Owner | 444 Elm St | Graham, TX 76450 | | grahamcustomcabinets@yahoo.com | Email / First Class Mail |
| Graham Custom Cabinets LLC | 444 Elm St | Graham, TX 76450 | | | grahamcustomcabinets@yahoo.com | Email / First Class Mail |
| Graham Custom Cabinets LLC | 444 Elm St | Graham, TX 76450 | | | | First Class Mail |
| Graham Engineering Co Llc | 1203 Eden Rd | York, PA 17402 | | | | First Class Mail |
| Graham Engineering Company Llc | Traci Miller | 1202 Eden Road | York, PA 17402 | | | First Class Mail |
| Graham Engineering Company Llc | John Polak | 1202 Eden Road | York, PA 17402 | | | First Class Mail |
| Graham Engineering Company Llc | Attn: Traci Miller | 1202 Eden Road | York, PA 17402 | | | First Class Mail |
| Graham Engineering Company Llc | Attn: John Polak | 1202 Eden Road | York, PA 17402 | | | First Class Mail |
| Graham M Brackenrich | Address Redacted | | | | | First Class Mail |
| Graham Packaging Company Lp | Attn: Flora Sanchez | P.O. Box 64510 | (Prev Liquid Container) | Baltimore, Md 21264-4510 | | First Class Mail |
| Graham Packaging Company Lp (Prev Liquid Container) | Attn: Cristina Reed | P.O. Box 399 | 1760 Hawthorne Ln | West Chicago, Il 60185-0399 | | First Class Mail |
| Graham Trailer Repair Inc | P.O. Box 471 | Conley, GA 30288 | | | | First Class Mail |
| Grahmann's True Value | Grahmann's True Value, Inc | Attn: Michael Grahmann | 515 N Main St | Schulenburg, TX 78956-1563 | mg_tv2000@yahoo.com | Email / First Class Mail |
| Grahmann's True Value | Attn: Michael Grahmann | 515 N Main St | Schulenburg, TX 78956-1563 | | mg_tv2000@yahoo.com | Email / First Class Mail |
| Grahmann's True Value | Grahmann's True Value, Inc | 515 N Main St | Schulenburg, Tx 78956-1563 | | | First Class Mail |
| Gregory E Wiegel | Address Redacted | | | | | First Class Mail |
| Granger | Dept 887874062 | Palatine, IL 60038 | | | | First Class Mail |
| Granger | Dept 876349663 | Palatine, IL 60038 | | | | First Class Mail |
| Granger | Dept 835633629 | Palatine, IL 60038 | | | | First Class Mail |
| Granger | Dept 809323405 | Palatine, IL 60038 | | | | First Class Mail |
| Granger | Dept 805932239 | Palatine, IL 60038 | | | | First Class Mail |
| Granger | Dept 802957837 | Palatine, IL 60038 | | | | First Class Mail |
| Granger | Dept 800176943 | Palatine, IL 60038 | | | | First Class Mail |
| Granger | 8045 River Dr | Morton Grove, IL 60053 | | | | First Class Mail |
| Granger | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | | First Class Mail |
| Granger | 100 Grainger Parkway | Lake Forest, IL 60045 | | | | First Class Mail |
| Granger / Jab Safety Supply | Dept 802957837 | Palatine, Il 60038-0001 | | | | First Class Mail |
| Granger / Jab Safety Supply - Use Vendor #5868 | Attn: Cust Debt-#9185392 | P.O. Box 1368 | 401 S Wright Rd | Janesville, WI 53547-1368 | | First Class Mail |
| Granger Inc | Dept 802957837 | Palatine, IL 60038 | | | | First Class Mail |
| Granger Inc | 475 E. Algonquin Road | Arlington Hgts., IL 60005 | | | | First Class Mail |
| Granger Inc | 475 E Algonquin Rd | Arlington Hts, IL 60005 | | | | First Class Mail |
| Granger Inc | 475 E Algonquin Rd | Arlington Heights, IL 60005 | | | | First Class Mail |
| Granger Inc | Dept 802957837 | Palatine, IL 60038-0001 | | | | First Class Mail |
| Granger Industrial Supply | P.O. Box 419267 | Kansas City, MO 64141 | | | | First Class Mail |
| Granger | Dept 814364683 | Palatine, IL 60038 | | | | First Class Mail |
| Granby Grain | Granby Grain, Inc | Attn: Paul Greiner, President | 108 W State St | Granby, MA 01033-9608 | granbygrain@comcast.net | Email / First Class Mail |
| Granby Grain | Attn: Paul Greiner, President | 108 West State St | Granby, MA 01033-9608 | | granbygrain@comcast.net | Email / First Class Mail |
| Granby Grain | Attn: Paul Greiner | 108 W State St | Granby, MA 01033 | | granbygrain@comcast.net | Email / First Class Mail |
| Granby Grain | 108 West State St | Granby, Ma 01033-9608 | | | | First Class Mail |
| Grand Blanc Outdoors | Grand Blanc Lawn Equipment Inc | Attn: Mike Cieciwa, Pres | 410 E Grand Blanc Rd | Grand Blanc, MI 48439-1327 | GRANDBLANCOUTDOORS@YAHOO.COM | Email / First Class Mail |
| Grand Central, Inc | Attn: Daniel Vincent | 3419 Colley Ave | Norfolk, VA 23508-3046 | | grandcentral.inc@gmail.com | Email / First Class Mail |
| Grand Hyatt Denver | 1750 Welton St | Denver, CO 80202 | | | | First Class Mail |
| Grand Hyatt Denver Downtown | 1750 Welton St | Denver, CO 80202 | | | | First Class Mail |
| Grand Hyatt Washington | 1000 H St Nw | Washington, DC 20001 | | | | First Class Mail |
| Grand Junction True Value | Robert D Frederick, Inc | Attn: Rick Frederick | 1838 N 12Th St | Grand Junction, CO 81501-7612 | gjtruevalue@gmail.com | Email / First Class Mail |
| Grand Junction True Value | Attn: Rick Frederick | 1838 N 12Th St | Grand Junction, CO 81501-7612 | | gjtruevalue@gmail.com | Email / First Class Mail |
| Grand Junction True Value | 1838 N 12th St | Grand Junction, Co 81501-7612 | | | | First Class Mail |
| Grand Rental Equipment Rental & Sales | Ludington Rental, LLC | Attn: Timothy A Ferwerda | 2835 W Us 10 | Ludington, MI 49431-8701 | tcferwerda@gmail.com | Email / First Class Mail |
| Grand Rental Equipment Rental & Sales | Attn: Timothy A Ferwerda | 2835 West Us 10 | Ludington, MI 49431-8701 | | tcferwerda@gmail.com | Email / First Class Mail |
| Grand Rental Equipment Rental & Sales | 2835 West Us 10 | Ludington, MI 49431-8701 | | | | First Class Mail |
| Grand Rental Station | | | | | rick@grandrental-stl.com | Email |
| Grand Rental Station | | | | | nategrandrental@gmail.com | Email |
| Grand Rental Station | | | | | JCOSSETTE@maxxcorp.com | Email |
| Grand Rental Station | | | | | g-station@sbcglobal.net | Email |
| Grand Rental Station | | | | | dmcneely@mcneelycompanies.com | Email |
| Grand Rental Station | Farmers Rentals & Power Equipment, Inc | Attn: Steven P Greene | 678 Hwy 105 Ext | Boone, NC 28607-4902 | steve@farmersrentals.com | Email / First Class Mail |
| Grand Rental Station | Hogue Enterprises, Inc | Attn: Steve Hogue | 8251 Telegraph Rd | Odenton, MD 21113-1142 | robyn@grandrentalevents.com | Email / First Class Mail |
| Grand Rental Station | Attn: Steve Hogue | 8251 Telegraph Rd M | Odenton, MD 21113-1142 | | robyn@grandrentalevents.com | Email / First Class Mail |
| Grand Rental Station | Grst, Inc | Attn: Jim Tesmann | 115 Woodwinds Ind Crt | Cary, NC 27511-6240 | rentals@grandrentalnc.com | Email / First Class Mail |
| Grand Rental Station | Attn: Jim Tesmann | 115 Woodwinds Ind Crt | Cary, NC 27511-6240 | | rentals@grandrentalnc.com | Email / First Class Mail |
| Grand Rental Station | Joseph M Bernard | Attn: Joseph M Bernard, Proprietor | 1701 Union Rd | West Seneca, NY 14224-2070 | rent@grandrentalwny.com | Email / First Class Mail |
| Grand Rental Station | Attn: Joseph M Bernard, Proprietor | 1701 Union Rd | West Seneca, NY 14224-2070 | | rent@grandrentalwny.com | Email / First Class Mail |
| Grand Rental Station | Rent Rite Equipment Co | Attn: Paul Ameskamp | 1260 E Higgins Rd | Elk Grove Village, IL 60007-1601 | paul@rentriterentals.com | Email / First Class Mail |
| Grand Rental Station | Attn: Paul Ameskamp | 1260 East Higgins Rd | Elk Grove Village, IL 60007-1601 | | paul@rentriterentals.com | Email / First Class Mail |
| Grand Rental Station | Ok Rental | Attn: David Wylie | 2363 W Fremont Rd | Port Clinton, OH 43452-9676 | okrental@cros.net | Email / First Class Mail |
| Grand Rental Station | Attn: David Wylie | 2363 W Fremont Rd | Port Clinton, OH 43452-9676 | | okrental@cros.net | Email / First Class Mail |
| Grand Rental Station | Central Triangle Equipment, Inc | Attn: Gary D Johnson, Pres | 4800 N Hwy 19A | Mount Dora, FL 32757-2008 | mary@grandrent.com | Email / First Class Mail |
| Grand Rental Station | Austinburg Rental Station, Inc | Attn: David K Mcfarland-Owner | 2684 Route 307 East | Austinburg, OH 44010-0007 | marshamcfarland@gmail.com | Email / First Class Mail |
| Grand Rental Station | Ruegg, Inc | Attn: Rusty Ruegg | 7120 Alliance Rd Nw | Malvern, OH 44644-9429 | malverngrandrental@aol.com | Email / First Class Mail |
| Grand Rental Station | Attn: Rusty Ruegg | 7120 Alliance Rd Nw | Malvern, OH 44644-9429 | | malverngrandrental@aol.com | Email / First Class Mail |
| Grand Rental Station | Acadia Rental, Inc | Attn: Louis E Dublin | 350 Bar Harbor Road | Trenton, ME 04605-5805 | lou@grandrentalmaine.com | Email / First Class Mail |
| Grand Rental Station | Attn: Louis E Dublin | 350 Bar Harbor Road | Trenton, ME 04605-5805 | | lou@grandrentalmaine.com | Email / First Class Mail |
| Grand Rental Station | T A Motorsports, Inc | Attn: Richard Rothmund, President | 415 N Rapids Rd | Manitowoc, WI 54220-3409 | juliestagrandrental@gmail.com | Email / First Class Mail |
| Grand Rental Station | Attn: Richard Rothmund, President | 415 N Rapids Road | Manitowoc, WI 54220-3409 | | juliestagrandrental@gmail.com | Email / First Class Mail |
| Grand Rental Station | Grand Rental Station of N Apollo, LLC | Attn: Jim Caporali | River Rd | North Apollo, PA 15673-0867 | jmcaporali@gmail.com | Email / First Class Mail |
| Grand Rental Station | Attn: Jim Caporali | River Rd | North Apollo, PA 15673-0867 | | jmcaporali@gmail.com | Email / First Class Mail |
| Grand Rental Station | Reno-James Investments, Inc | Attn: James Scanlon | 122 Bridge St | Pelham, NH 03076-3403 | jim2020@comcast.net | Email / First Class Mail |

| Name | | Address | Email | Method of Service |
|---|---|---|---|---|
| Grand Rental Station | Attn: James Scanlon | 122 Bridge St | Pelham, NH 03076-3403 | jim2020@comcast.net | Email / First Class Mail |
| Grand Rental Station | Lbm Industries, Inc | Attn: Daniel Mcneely, President | 696 Hwy 64 | Cashiers, NC 28717-6030 | jhooper@mcneelycompanies.com | Email / First Class Mail |
| Grand Rental Station | Attn: Daniel Mcneely, President | 696 Highway 64 | Cashiers, NC 28717-6030 | jhooper@mcneelycompanies.com | Email / First Class Mail |
| Grand Rental Station | Rental Stores, LLC | Attn: Kevin Coates | 4401 Ironbound Rd | Williamsburg, VA 23188-2621 | info@trygrs.com | Email / First Class Mail |
| Grand Rental Station | Rental Stores, LLC | Attn: Kevin Coates | 12500 Warick Blvd | Newport News, VA 23606-2605 | info@trygrs.com | Email / First Class Mail |
| Grand Rental Station | Attn: Kevin Coates | 4401 Ironbound Road | Williamsburg, VA 23188-2621 | info@trygrs.com | Email / First Class Mail |
| Grand Rental Station | Attn: Kevin Coates | 12500 Warick Blvd | Newport News, VA 23606-2605 | info@trygrs.com | Email / First Class Mail |
| Grand Rental Station | Reno-James Investments, Inc | Attn: James Scanlon, Pres | 285 Derry Rd | Hudson, NH 03051-3021 | hudsongrs@comcast.net | Email / First Class Mail |
| Grand Rental Station | Attn: James Scanlon, Pres | 285 Derry Rd | Hudson, NH 03051-3021 | hudsongrs@comcast.net | Email / First Class Mail |
| Grand Rental Station | Erie-Grand Rental Station, Inc | Attn: Al Ganzer Jr | 5045 Buffalo Rd | Erie, PA 16510-2305 | grserie@gmail.com | Email / First Class Mail |
| Grand Rental Station | Attn: Al Ganzer Jr | 5045 Buffalo Rd | Erie, PA 16510-2305 | grserie@gmail.com | Email / First Class Mail |
| Grand Rental Station | Becklin Corp | Attn: Scott A Sandlin, President | 440 University | Trinidad, CO 81082-2543 | grsbklpr@live.com | Email / First Class Mail |
| Grand Rental Station | Ipock Enterprises Dba, A Partnership | Attn: Vance Ipock | 3765 Atlanta Hwy | Athens, GA 30606-0837 | grsathensga@gmail.com | Email / First Class Mail |
| Grand Rental Station | Fred's Grand Central Station, Inc | Attn: Fred W Connell | 107 E Boston Rd | Edgewater, FL 32141-4201 | grandrentalstation734@gmail.com | Email / First Class Mail |
| Grand Rental Station | Attn: Fred W Connell | 107 E Boston Rd | Edgewater, FL 32141-4201 | grandrentalstation734@gmail.com | Email / First Class Mail |
| Grand Rental Station | Attn: Anthony Pennycuff | 210 Burkesville Rd | Albany, KY 42602-1604 | grandrentalstation@live.com | Email / First Class Mail |
| Grand Rental Station | A R Pennycuff, Inc | Attn: Anthony Pennycuff | 210 Burkesville Rd | Albany, KY 42602-1604 | grandrentalstation@live.com | Email / First Class Mail |
| Grand Rental Station | Grs, LLC | Attn: Courtney Snapp | 6195 Us Hwy 264 W | Washington, NC 27889-8028 | grandrentalenc@gmail.com | Email / First Class Mail |
| Grand Rental Station | Attn: Courtney Snapp | 6195 Us Highway 264 W | Washington, NC 27889-8028 | grandrentalenc@gmail.com | Email / First Class Mail |
| Grand Rental Station | Cjm & N, Inc | Attn: Nancy Warren, Secretary | 951 Surby | Battle Creek, MI 49015-2917 | grandrentalbc@pjsnetworks.net | Email / First Class Mail |
| Grand Rental Station | G & J Equipment Rental LLC | Attn: J Gahagan Patterson Jr | 39 Persimmon St Ste 301 | Bluffton, SC 29910-7651 | gjequipment@hargray.com | Email / First Class Mail |
| Grand Rental Station | Florida Sales & Rental, Inc | Attn: Kermit L Cobb, Pres | 2677 Hwy 17 North | Bowling Green, FL 33834-4115 | generalmanager@flsalesrental.com | Email / First Class Mail |
| Grand Rental Station | Attn: Kermit L Cobb, Pres | 2677 Highway 17 North | Bowling Green, FL 33834-4115 | generalmanager@flsalesrental.com | Email / First Class Mail |
| Grand Rental Station | Rental Services, Inc | Attn: Todd Watson | 936 S Main St | Bellefontaine, OH 43311-1615 | ekrebehenne@yahoo.com | Email / First Class Mail |
| Grand Rental Station | Rental Services, Inc | Attn: Todd Watson | 3843 State Hwy 68 | Urbana, OH 43078-9411 | ekrebehenne@yahoo.com | Email / First Class Mail |
| Grand Rental Station | Attn: Todd Watson | 936 S Main St | Bellefontaine, OH 43311-1615 | ekrebehenne@yahoo.com | Email / First Class Mail |
| Grand Rental Station | Attn: Todd Watson | 3843 State Highway 68 | Urbana, OH 43078-9411 | ekrebehenne@yahoo.com | Email / First Class Mail |
| Grand Rental Station | Rent-All Inc | Attn: Edward Connors | 1106 Hendersonville | Asheville, NC 28803-1804 | eddie.rentallasheville@gmail.com | Email / First Class Mail |
| Grand Rental Station | Lbm Industries, Inc | Attn: William L Mcneely Iii, VP | 2833 Highlands Rd | Franklin, NC 28734-3510 | dmcneely@mcneelycompanies.com | Email / First Class Mail |
| Grand Rental Station | Lbm Industries, Inc | Attn: William L Mcneely Iv, V Pres | 1188 W Main St | Sylva, NC 28779-5211 | dmcneely@mcneelycompanies.com | Email / First Class Mail |
| Grand Rental Station | Attn: William L Mcneely Iii, VP | 2833 Highlands Rd | Franklin, NC 28734-3510 | dmcneely@mcneelycompanies.com | Email / First Class Mail |
| Grand Rental Station | Attn: William L Mcneely Iii, V Pres | 1188 W Main Street | Sylva, NC 28779-5211 | dmcneely@mcneelycompanies.com | Email / First Class Mail |
| Grand Rental Station | Attn: Daniel C Mcneely, VP | 833 Anderson St | West Union, SC 29696-2606 | dmcneely@mcneelycompanies.com | Email / First Class Mail |
| Grand Rental Station | DP Montgomery Quality Rentals, Inc | Attn: Doug Montgomery | 271 New Castle Rd | Butler, PA 16001-2541 | DOUGANFARMS@EMBARQMAIL.COM | Email / First Class Mail |
| Grand Rental Station | Pilgrim Rentals, LLC | Attn: Dan Barden | 1169 Hoham Dr | Plymouth, IN 46563-1929 | dbarden@grandrental.biz | Email / First Class Mail |
| Grand Rental Station | Stich Corp | Attn: David Kostichka, Owner | 3849 Enterprise Dr | Sheboygan, WI 53083-2069 | david@grandrentalsheboygan.com | Email / First Class Mail |
| Grand Rental Station | Attn: David Kostichka, Owner | 3849 Enterprise Dr | Sheboygan, WI 53083-2069 | david@grandrentalsheboygan.com | Email / First Class Mail |
| Grand Rental Station | Strange-Jones Wholesale Co | Attn: David Berrong | 123 South 2Nd | Clinton, OK 73601-3405 | david@grandrentalclinton.com | Email / First Class Mail |
| Grand Rental Station | Attn: David Berrong | 123 South 2Nd | Clinton, OK 73601-3405 | david@grandrentalclinton.com | Email / First Class Mail |
| Grand Rental Station | Epoch Corp | Attn: Chris Kwapis | 5612 N Illinois St | Fairview Heights, IL 62208-3503 | ckwapis@msn.com | Email / First Class Mail |
| Grand Rental Station | Attn: Chris Kwapis | 5612 N Illinois St | Fairview Heights, IL 62208-3503 | ckwapis@msn.com | Email / First Class Mail |
| Grand Rental Station | Upchurch Rental, LLC | Attn: Robert L Upchurch, President | 421 Hwy 82 W | Greenwood, MS 38930-6536 | cindyh@upchurchplumbing.com | Email / First Class Mail |
| Grand Rental Station | Attn: Robert L Upchurch, President | 421 Highway 82 W | Greenwood, MS 38930-6536 | cindyh@upchurchplumbing.com | Email / First Class Mail |
| Grand Rental Station | Barton's Rentals LLC | Attn: Philip C Barton | 20689 Sussex Hwy | Seaford, DE 19973-5690 | chris@bartons.pro | Email / First Class Mail |
| Grand Rental Station | Frank's Grand Rental Station, Inc | Attn: Phil Babich | 46948 Gratiot Ave | Chesterfield, MI 48051-2809 | babichtim@gmail.com | Email / First Class Mail |
| Grand Rental Station | River Rd | North Apollo, Pa 15673-0867 | | | | First Class Mail |
| Grand Rental Station | Rent All Inc | 1106 Hendersonville | Asheville, Nc 28803-1804 | | | First Class Mail |
| Grand Rental Station | P.O. Box 40 | Attn: Kathy Fisher | Sapphire, NC 28774 | | | First Class Mail |
| Grand Rental Station | P.O. Box 3301 | Houma, LA 70361 | | | | First Class Mail |
| Grand Rental Station | Attn: Dean Henagan | P.O. Box 13522 | Lake Charles, LA 70612 | | | First Class Mail |
| Grand Rental Station | Attn: Chris Kwapis | 5612 N Illinois St | Fairview Hgts, IL 62208 | | | First Class Mail |
| Grand Rental Station | 936 S Main St | Bellefontaine, Oh 43311-1615 | | | | First Class Mail |
| Grand Rental Station | 833 Anderson St. | West Union, Sc 29696-2606 | | | | First Class Mail |
| Grand Rental Station | 8251 Telegraph Rd M | Odenton, Md 21113-1142 | | | | First Class Mail |
| Grand Rental Station | 7120 Alliance Rd Nw | Malvern, Oh 44644-9429 | | | | First Class Mail |
| Grand Rental Station | 696 Highway 64 | Cashiers, Nc 28717-6030 | | | | First Class Mail |
| Grand Rental Station | 668 Bloomfield Ave | Bloomfield, NJ 07003 | | | | First Class Mail |
| Grand Rental Station | 6195 Us Highway 264 W | Washington, Nc 27889-8028 | | | | First Class Mail |
| Grand Rental Station | 5615 Bauer Rd | Pensacola, FL 32507 | | | | First Class Mail |
| Grand Rental Station | 5612 N Illinois St | Fairview Heights, Il 62208-3503 | | | | First Class Mail |
| Grand Rental Station | 5061 W Us Hwy 10 | Ludington, MI 49431 | | | | First Class Mail |
| Grand Rental Station | 5045 Buffalo Rd | Erie, Pa 16510-2305 | | | | First Class Mail |
| Grand Rental Station | 4401 Ironbound Road | Williamsburg, Va 23188-2621 | | | | First Class Mail |
| Grand Rental Station | 421 Highway 82 W | Greenwood, Ms 38930-6536 | | | | First Class Mail |
| Grand Rental Station | 415 N Rapids Road | Manitowoc, WI 54220-3409 | | | | First Class Mail |
| Grand Rental Station | 3849 Enterprise Dr | Sheboygan, Wi 53083-2069 | | | | First Class Mail |
| Grand Rental Station | 3843 State Highway 68 | Urbana, OH 43078-9411 | | | | First Class Mail |
| Grand Rental Station | 350 Bar Harbor Road | Trenton, Me 04605-5805 | | | | First Class Mail |
| Grand Rental Station | 285 Derry Rd | Hudson, Nh 03051-3021 | | | | First Class Mail |
| Grand Rental Station | 2833 Highlands Rd | Franklin, Nc 28734-3510 | | | | First Class Mail |
| Grand Rental Station | 2677 Highway 17 North | Bowling Green, Fl 33834-4115 | | | | First Class Mail |
| Grand Rental Station | 2363 W Fremont Rd | Port Clinton, Oh 43452-9676 | | | | First Class Mail |
| Grand Rental Station | 214 Stage Coach Trl | Greensboro, NC 27409 | | | | First Class Mail |
| Grand Rental Station | 210 Burkesville Rd | Albany, Ky 42602-1604 | | | | First Class Mail |
| Grand Rental Station | 1721 Hog Mountain Rd | Watkinsville, GA 30677 | | | | First Class Mail |
| Grand Rental Station | 1701 Union Rd | West Seneca, Ny 14224-2070 | | | | First Class Mail |
| Grand Rental Station | 1260 East Higgins Rd | Elk Grove Village, Il 60007-1601 | | | | First Class Mail |
| Grand Rental Station | 12500 Warick Blvd | Newport News, Va 23606-2605 | | | | First Class Mail |
| Grand Rental Station | 122 Bridge St | Pelham, Nh 03076-3403 | | | | First Class Mail |
| Grand Rental Station | 1188 W Main Street | Sylva, Nc 28779-5211 | | | | First Class Mail |
| Grand Rental Station | 115 Woodwinds Ind Crt | Cary, Nc 27511-6240 | | | | First Class Mail |
| Grand Rental Station | 107 E Boston Rd | Edgewater, Fl 32141-4201 | | | | First Class Mail |
| Grand Rental Station | 100 E Aiken Rd | Eden, NC 27288 | | | | First Class Mail |
| Grand Rental Station of Huntington | Huntington Rental & Storage, Inc | Attn: Brian Howenstine, President | 1621 S Jefferson St | Huntington, IN 46750-4060 | grshuntington@grandrental.net | Email / First Class Mail |
| Grand Rental Station of Scottsburg | Ss Sales & Rentals, Inc | Attn: Shawn Smith | 585 S Gardner | Scottsburg, IN 47170-1015 | whatsup07@frontier.com | Email / First Class Mail |
| Grand Rental Station of Scottsburg | Grs Of Scottsburg | Attn: Shawn Smith | 585 S Gardner | Scottsburg, IN 47170-1015 | whatsup07@frontier.com | Email / First Class Mail |
| Grand Rental Station of Scottsburg | Grs Of Scottsburg | 585 S Gardner | Scottsburg, In 47170-1015 | | | First Class Mail |
| Grand Rental Station of Seneca | Attn: Gordon D Strong | | | rssgrs@aol.com | Email / First Class Mail |
| Grand Rental Station of Shelby | Roger E Mcarver, Jr | Attn: Roger Mcarver | 1854 E Dixon Blvd | Shelby, NC 28152-6902 | staceykm@bellsouth.net | Email / First Class Mail |
| Grand Rental Station of Wmsprt | Grand Rental of Williamsport, Inc | Attn: Stanley Kott | 1801 Lycoming Creek Rd | Williamsport, PA 17701-1523 | grandrentalofwmspt@yahoo.com | Email / First Class Mail |
| Grand Rental Station of Wmsprt | Attn: Stanley Kott | 1801 Lycoming Creek Rd | Williamsport, PA 17701-1523 | grandrentalofwmspt@yahoo.com | Email / First Class Mail |
| Grand Rental Station of Wmsprt | 1801 Lycoming Creek Rd | Williamsport, Pa 17701-1523 | | | | First Class Mail |
| Grand True Value Rental | St Peters Hardware & Rental, Inc | Attn: Dale St Peters, President | 804 Southwest Place | Edwardsville, IL 62025-3661 | stprental@sbcglobal.net | Email / First Class Mail |
| Grand True Value Rental | Attn: Dale St Peters, President | 804 Southwest Place | Edwardsville, IL 62025-3661 | stprental@sbcglobal.net | Email / First Class Mail |
| Grand True Value Rental | Grand Rental Station of Huntingburg, Inc | Attn: Scott A Steinkamp, President | 635 Macarthur | Jasper, IN 47546-3670 | steinkam@psci.net | Email / First Class Mail |
| Grand True Value Rental | Attn: Scott A Steinkamp, President | 635 Macarthur | Jasper, IN 47546-3670 | steinkam@psci.net | Email / First Class Mail |
| Grand True Value Rental | Wrke LLC | Attn: Richard L Edrington, Member | 5612 Canal Blvd | New Orleans, LA 70124-2813 | rental@grandrentalnola.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Richard L Edrington, Member | 5612 Canal Blvd | New Orleans, LA 70124-2813 | rental@grandrentalnola.com | Email / First Class Mail |
| Grand True Value Rental | Pat Pierron Equipment Rentals, LLC | Attn: Pat Pierron | 600 Barataria Ave | Houma, LA 70360-4321 | pat@patsgrandrental.com | Email / First Class Mail |
| Grand True Value Rental | Pat Pierron Equipment Rentals, LLC | Attn: Pat Pierron | 1007 St Patrick Hwy | Thibodaux, LA 70301-2537 | pat@patsgrandrental.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Pat Pierron | 600 Barataria Ave | Houma, LA 70360-4321 | pat@patsgrandrental.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Pat Pierron | 1007 St Patrick Hwy | Thibodaux, LA 70301-2537 | pat@patsgrandrental.com | Email / First Class Mail |
| Grand True Value Rental | General Rental Center, Inc | Attn: Charlie Daffin | 9093 Centreville Rd | Easton, MD 21601-7009 | mike@eastongrandrental.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Charlie Daffin | 9093 Centreville Rd | Easton, MD 21601-7009 | mike@eastongrandrental.com | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | City/State | Email | Method of Service |
|---|---|---|---|---|---|
| Grand True Value Rental | MPM Rental, Inc | Attn: Mike Haddock | 1910 Scranton Carbondale Hwy | Scranton, PA 18508-1144 | mhaddock@msn.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Mike Haddock | 1910 Scranton Carbondale Hwy | Scranton, PA 18508-1144 | | mhaddock@msn.com | Email / First Class Mail |
| Grand True Value Rental | Pletka Family Rental, Inc | Attn: Rebecca Smith, President | 1262 S Bridge St | Yorkville, IL 60560-1715 | info@grandrentalyorkville.com | Email / First Class Mail |
| Grand True Value Rental | J R Solenberger, Inc | Attn: Jeff Solenberger | 1625 Berryville Pike | Winchester, VA 22603-4815 | grs15346@yahoo.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Jeff Solenberger | 1625 Berryville Pike | Winchester, VA 22603-4815 | | grs15346@yahoo.com | Email / First Class Mail |
| Grand True Value Rental | Grand Rental, LLC | Attn: Gary Cunningham, Manager | 1350 W Wisconsin Ave | Appleton, WI 54914-3262 | grs@new.rr.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Gary Cunningham, Manager | 1350 W Wisconsin Ave | Appleton, WI 54914-3262 | | grs@new.rr.com | Email / First Class Mail |
| Grand True Value Rental | Ims Construction, Inc | Attn: Robert Ims | 2309 Hwy 12 E | Willmar, MN 56201-5823 | grandrentalwillmar@gmail.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Robert Ims | 2309 Hwy 12 E | Willmar, MN 56201-5823 | | grandrentalwillmar@gmail.com | Email / First Class Mail |
| Grand True Value Rental | Four Seasons Sales & Service, Inc | Attn: D L Lewis | 58904 Us 131 | Three Rivers, MI 49093-8231 | grandrentalstation1@frontier.com | Email / First Class Mail |
| Grand True Value Rental | Attn: D L Lewis | 58904 Us 131 | Three Rivers, MI 49093-8231 | | grandrentalstation1@frontier.com | Email / First Class Mail |
| Grand True Value Rental | D & A Rental Depot, Inc | Attn: Daniel Mejeur-Pres | 575 Tanner Lake Rd | Hastings, MI 49058-9229 | dnarental575@gmail.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Daniel Mejeur-Pres | 575 Tanner Lake Rd | Hastings, MI 49058-9229 | | dnarental575@gmail.com | Email / First Class Mail |
| Grand True Value Rental | Total Rental Center of Moss Bluff, Inc | Attn: Dean Henagan | 487 Hwy 171 N | Lake Charles, LA 70607-5346 | dean@grandrentalstation.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Dean Henagan | 487 Hwy 171 N | Lake Charles, LA 70607-5346 | | dean@grandrentalstation.com | Email / First Class Mail |
| Grand True Value Rental | Total Rental Center of Moss Bluff, Inc | Attn: Dean Henagan | 2004 E College St | Lake Charles, LA 70607-2075 | dean@grandrentalLC.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Dean Henagan | 2004 E College Street | Lake Charles, LA 70607-2075 | | dean@grandrentalLC.com | Email / First Class Mail |
| Grand True Value Rental | Greeneville Rental Station, LLC | Attn: Brandon C Hull, Manager | 2215 E Andrew Johnson Hwy | Greeneville, TN 37745-4375 | dannyv@grandrental.net | Email / First Class Mail |
| Grand True Value Rental | Attn: Brandon C Hull, Manager | 2215 E Andrew Johnson Hwy | Greeneville, TN 37745-4375 | | dannyv@grandrental.net | Email / First Class Mail |
| Grand True Value Rental | Houlton Rental Center, Inc | Attn: Daniel P Delucca | 191 Parsons Rd | Presque Isle, ME 04769-5115 | dandelucca@pwireless.net | Email / First Class Mail |
| Grand True Value Rental | Houlton Rental Center, Inc | Attn: Dan Delucca | 428 N St | Houlton, ME 04730-3535 | dandelucca@pwireless.net | Email / First Class Mail |
| Grand True Value Rental | Attn: Daniel P Delucca | 191 Parsons Road | Presque Isle, ME 04769-5115 | | dandelucca@pwireless.net | Email / First Class Mail |
| Grand True Value Rental | Attn: Dan Delucca | 428 North St | Houlton, ME 04730-3535 | | dandelucca@pwireless.net | Email / First Class Mail |
| Grand True Value Rental | Cntb,Inc | Attn: Thomas Bird | 1505 Vine St | Hays, KS 67601-3429 | bird@ruraltel.net | Email / First Class Mail |
| Grand True Value Rental | Attn: Thomas Bird | 1505 Vine St | Hays, KS 67601-3429 | | bird@ruraltel.net | Email / First Class Mail |
| Grand True Value Rental | Greninger Partners, Lp | Attn: Harry Greninger, Partner | 2043 S Garrison Ave | Carthage, MO 64836-3613 | bgrin@ecarthage.com | Email / First Class Mail |
| Grand True Value Rental | Attn: Harry Greninger, Partner | 2043 S Garrison Ave | Carthage, MO 64836-3613 | | bgrin@ecarthage.com | Email / First Class Mail |
| Grand True Value Rental | David Mccarey Associates, Inc | Attn: Gerald Zazzero | 388 E Main St | Middletown, NY 10940-3421 | 388rent@gmail.com | Email / First Class Mail |
| Grand True Value Rental | 9093 Centreville Rd | Easton, Md 21601-7009 | | | | First Class Mail |
| Grand True Value Rental | 804 Southwest Place | Edwardsville, Il 62025-3661 | | | | First Class Mail |
| Grand True Value Rental | 635 Macarthur | Jasper, In 47546-3670 | | | | First Class Mail |
| Grand True Value Rental | 600 Barataria Ave. | Houma, La 70360-4321 | | | | First Class Mail |
| Grand True Value Rental | 58904 Us 131 | Three Rivers, Mi 49093-8231 | | | | First Class Mail |
| Grand True Value Rental | 575 Tanner Lake Rd | Hastings, Mi 49058-9229 | | | | First Class Mail |
| Grand True Value Rental | 5612 Canal Blvd | New Orleans, La 70124-2813 | | | | First Class Mail |
| Grand True Value Rental | 487 Hwy 171 N | Lake Charles, La 70607-5346 | | | | First Class Mail |
| Grand True Value Rental | 428 North St | Houlton, Me 04730-3535 | | | | First Class Mail |
| Grand True Value Rental | 2309 Hwy 12 E | Willmar, Mn 56201-5823 | | | | First Class Mail |
| Grand True Value Rental | 2215 E Andrew Johnson Hwy | Greeneville, Tn 37745-4375 | | | | First Class Mail |
| Grand True Value Rental | 2043 S Garrison Ave | Carthage, Mo 64836-3613 | | | | First Class Mail |
| Grand True Value Rental | 2004 E College Street | Lake Charles, La 70607-2075 | | | | First Class Mail |
| Grand True Value Rental | 1910 Scranton Carbondale Hwy | Scranton, Pa 18508-1144 | | | | First Class Mail |
| Grand True Value Rental | 191 Parsons Road | Presque Isle, Me 04769-5115 | | | | First Class Mail |
| Grand True Value Rental | 1625 Berryville Pike | Winchester, Va 22603-4815 | | | | First Class Mail |
| Grand True Value Rental | 1505 Vine St | Hays, Ks 67601-3429 | | | | First Class Mail |
| Grand True Value Rental | 1350 W Wisconsin Ave | Appleton, Wi 54914-3262 | | | | First Class Mail |
| Grand True Value Rental | 1007 St Patrick Hwy | Thibodaux, La 70301-2537 | | | | First Class Mail |
| Grand True Value Rental Of Bloomfield | Lamberson, Inc | Attn: Mike Lamberson | 668 Bloomfield Ave | Bloomfield, NJ 07003-2520 | grsmf@aol.com | Email / First Class Mail |
| Grand True Value Rental Of Bloomfield | Attn: Mike Lamberson | 668 Bloomfield Avenue | Bloomfield, NJ 07003-2520 | | grsmf@aol.com | Email / First Class Mail |
| Grand True Value Rental Of Bloomfield | 668 Bloomfield Avenue | Bloomfield, Nj 07003-2520 | | | | First Class Mail |
| Grand True Value Rental Of Clinton | Jnsco, Inc | Attn: Joal N Smith | 611 Warsaw Rd | Clinton, NC 28328-3631 | jnscoinc@gmail.com | Email / First Class Mail |
| Grand True Value Rental Of Dunn | | | | GRANDRENTALCLINTON.COM | Email / First Class Mail |
| Grand True Value Rental Of Grove | Sisco Hardware, Inc | Attn: Leo Sisco | 64047 E 290 Rd | Grove, OK 74344-8005 | grandrental@sbcglobal.net | Email / First Class Mail |
| Grand True Value Rental Of Grove | Attn: Leo Sisco | 64047 E 290 Rd | Grove, OK 74344-8005 | | grandrental@sbcglobal.net | Email / First Class Mail |
| Grand True Value Rental Of Grove | Grand True Value Rental Of Gro | 64047 E 290 Rd | Grove, Ok 74344-8005 | | | First Class Mail |
| Grand True Value Rental of Hacketts Town | Grand Rental Station of Blairstown, Inc | Attn: Gregory Ackerson, Pres | 105 Maple Ave | Hackettstown, NJ 07840 | slusby@grandrentalnj.com | Email / First Class Mail |
| Grand True Value Rental Of Hacketts Town | Attn: Gregory Ackerson, Pres | 105 Maple Avenue | Hackettstown, NJ 07840 | | slusby@grandrentalnj.com | Email / First Class Mail |
| Grand True Value Rental Of Hacketts Town | Grand True Value Rental Of Hackettstown | 105 Maple Avenue | Hackettstown, Nj 07840 | | | First Class Mail |
| Grand True Value Rental Of Parsons | Cmc, Inc | Attn: Leland Crooks | 2925 Main St | Parsons, KS 67357-2645 | grspar@gmail.com | Email / First Class Mail |
| Grand True Value Rental Of Parsons | Attn: Leland Crooks | 2925 Main St | Parsons, KS 67357-2645 | | grspar@gmail.com | Email / First Class Mail |
| Grand True Value Rental Of Parsons | Grand True Value Rental Of Par | 2925 Main St | Parsons, Ks 67357-2645 | | | First Class Mail |
| Grand True Value Rental Of Vinton | Kinnan Enterprises, Inc | Attn: William E Brown Jr, Pres/Sec | 1000 Vinyard Rd | Vinton, VA 24179-4718 | bill@aztecrental.com | Email / First Class Mail |
| Grand True Value Rental Of Vinton | Attn: William E Brown Jr, Pres/Sec | 1000 Vinyard Rd | Vinton, VA 24179-4718 | | bill@aztecrental.com | Email / First Class Mail |
| Grand True Value Rental Of Vinton | 1000 Vinyard Rd | Vinton, Va 24179-4718 | | | | First Class Mail |
| Grand True Value Rental of York | Grand Rental of York, Inc | Attn: Samantha Brunner | 2801 S Queen St | Dallastown, PA 17313-9590 | grandrentalofyork@gmail.com | Email / First Class Mail |
| Grand True Value Rental Of York | Attn: Samantha Brunner | 2801 S Queen St | Dallastown, PA 17313-9590 | | grandrentalofyork@gmail.com | Email / First Class Mail |
| Grand True Value Rental Of York | 2801 S Queen St | Dallastown, Pa 17313-9590 | | | | First Class Mail |
| Grand True Value Rental Party Plus | P R I, Inc | Attn: Fritz Pfaff | 616 E Karsch Blvd | Farmington, MO 63640-1226 | grsfarmington@gmail.com | Email / First Class Mail |
| Grand True Value Rental Party Plus | Attn: Fritz Pfaff | 616 E Karsch Blvd | Farmington, MO 63640-1226 | | grsfarmington@gmail.com | Email / First Class Mail |
| Grand True Value Rental Party Plus | 616 E Karsch Blvd | Farmington, Mo 63640-1226 | | | | First Class Mail |
| Grand True Value Rental Store #13475 | c/o Karen Pentz Bojak | 2525 Pebble Creek Dr | Lisle, IL 60532 | | karenbojak@aol.com | Email / First Class Mail |
| Grand True Value Rental Store #13475 | 58904 Us 131 | Three Rivers, MI 49093 | | | | Email / First Class Mail |
| Grand Trunk | 20 S Main St, Ste 631 | Bountiful, UT 84011 | | | | First Class Mail |
| Grand Trunk | 11916 Maple Ave | Hebron, IL 60034 | | | | First Class Mail |
| Grandview Chamber Of Commerce | 12500 S 71 Hwy, Ste 100 | Grandview, MO 64030 | | | | First Class Mail |
| Grandville Printing Company | 4719 Ivanrest Ave Sw | Grandville, MI 48418 | | | | First Class Mail |
| Grandway Honduras | 1415 Settlers Ct | Sugar Grove, IL 60554 | | | | First Class Mail |
| Grange Co-Op | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 225 S Front St | Central Point, OR 97502-2393 | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-Op | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 1262 Stabler Ln | Yuba City, OR 95993-2620 | | Email / First Class Mail |
| Grange Co-op | Grange Co-op True Value | 225 S Front Street | Central Point, Or 97502-2393 | | | First Class Mail |
| Grange Co-op | Attn: Neil Itzen | 1262 Stabler Lane | Yuba City, CA 95993-2620 | | | First Class Mail |
| Grange Co-op | 1262 Stabler Lane | Yuba City, Ca 95993-2620 | | | | First Class Mail |
| Grange Co-Op Ashland | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 421 A St | Ashland, OR 97520-1908 | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-op Ashland | Attn: Neil Itzen | 421 A St | Ashland, OR 97520-1908 | | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-op Ashland | 421 A St | Ashland, Or 97520-1908 | | | | First Class Mail |
| Grange Coop Ecommerce Medford | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 2531 South Pacific Hwy | Medford, OR 97501-1361 | truevalue@grangecoop.com | Email / First Class Mail |
| Grange Coop Ecommerce Medford | Attn: Neil Itzen | 2531 South Pacific Hwy | Medford, OR 97501-1361 | | truevalue@grangecoop.com | Email / First Class Mail |
| Grange Coop Ecommerce Medford | 2531 South Pacific Hwy | Medford, Or 97501-1361 | | | | First Class Mail |
| Grange Co-Op Grants Pass | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 1710 W Schutzwohl | Grants Pass, OR 97527-8102 | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-Op Grants Pass | Attn: Neil Itzen | 1710 W Schutzwohl | Grants Pass, OR 97527-8102 | | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-op Grants Pass | 1710 W Schutzwohl | Grants Pass, Or 97527-8102 | | | | First Class Mail |
| Grange Co-Op Klamath Falls | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 2525 Washburn Way | Klamath Falls, OR 97603-4513 | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-Op Klamath Falls | Attn: Neil Itzen | 2525 Washburn Way | Klamath Falls, OR 97603-4513 | | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-op Klamath Falls | 2525 Washburn Way | Klamath Falls, Or 97603-4513 | | | | First Class Mail |
| Grange Co-Op South Medford | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 2531 S Pacific Hwy | Medford, OR 97501-8760 | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-Op South Medford | Attn: Neil Itzen | 2531 S Pacific Hwy | Medford, OR 97501-8760 | | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-op South Medford | 2531 S Pacific Hwy | Medford, Or 97501-8760 | | | | First Class Mail |
| Grange Co-Op True Value | Attn: Neil Itzen | 225 S Front Street | Central Point, OR 97502-2393 | | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-Op White City | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 8205 Crater Lake Hwy | White City, OR 97503-1110 | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-op White City | Attn: Neil Itzen | 8205 Crater Lake Hwy | White City, OR 97503-1110 | | TrueValue@grangecoop.com | Email / First Class Mail |
| Grange Co-op White City | Grange Cooperative Supply Assoc | Attn: Steve Farrington, Owner | 7700 Crater Lake Hwy | White City, OR 97503 | | First Class Mail |
| Grange Co-Op White City | Attn: Steve Farrington, Owner | 7700 Crater Lake Hwy | White City, OR 97503 | | | First Class Mail |
| Grange Co-op White City | 7700 Crater Lake Hwy | White City, Or 97503 | | | | First Class Mail |
| Granite | Jc & Sons Hardware, Inc | Attn: Jeffery S Cobb, President | 150 9Th Ave | Granite Falls, MN 56241-1510 | granitetruevalue@yahoo.com | Email / First Class Mail |
| Granite (12 Tradeport) LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman, Scott Fleischer | Barclay Damon Tower | 125 E Jefferson St | Syracuse, NY 13202 | KNewman@barclaydamon.com; SFleischer@barclaydamon.com | Email / First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Granite (12 Tradeport) LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 E Jefferson St | Syracuse, NY 13202 | knewman@barclaydamon.com | First Class Mail |
| Granite (12 Tradeport) LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman | 125 E Jefferson St | Syracuse, NY 13202 | | knewman@barclaydamon.com | Email / First Class Mail |
| Granite (12 Tradeport) LLC | 77 King St W | Ste 4010 | Toronto, ON M5K 1H1 | Canada | | | First Class Mail |
| Granite City Electric | Granite City Electrical Supply Co | Attn: Rick Goyette | 451 Meadow St | Chicopee, MA 01013-2201 | | Richard.Goyette@granitecityelectric.com | First Class Mail |
| Granite City Electric | Granite City Electrical Supply Co | Attn: Rick Goyette | 250 Revolutionary Dr | Taunton, MA 02718-1392 | | Richard.Goyette@granitecityelectric.com | Email / First Class Mail |
| Granite City Electric | Attn: Rick Goyette | 250 Revolutionary Drive | Taunton, MA 02718-1392 | | | Richard.Goyette@granitecityelectric.com | Email / First Class Mail |
| Granite City Electric | 250 Revolutionary Drive | Taunton, Ma 02718-1392 | | | | | First Class Mail |
| Granite Gold Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | | First Class Mail |
| Granite Gold Inc | 12780 Danielson Ct | Ste A | Poway, CA 92064 | | | | First Class Mail |
| Granite Gold Inc | 12780 Danielson Court, Ste A | Poway, CA 92064 | | | | | First Class Mail |
| Granite Gold Inc | 12780 Danielson Court | Suite A | Poway, CA 92064 | | | | First Class Mail |
| Granite Gold Inc | 12102 Industry Ave | Garden Grove, CA 92841 | | | | | First Class Mail |
| Granite Gold, Inc | 12780 Danielson Ct, Ste A | Poway, CA 92064 | | | | sara.beaulieu@granitegold.com | Email / First Class Mail |
| Granite Industrial Gases/F-Car | 49 N High St | Derry, NH 03038 | | | | | First Class Mail |
| Granite Industries | 595 E Lugbill Rd | Archbold, OH 43502 | | | | | First Class Mail |
| Granite Industries | 5742 Anne Ln | Dayton, OH 45459 | | | | | First Class Mail |
| Granite Telecommunications | P.O. Box 830103 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Granite Telecommunications | 55 Middletown Ave, Ste 1 | N Haven, CT 06473 | | | | | First Class Mail |
| Granite Telecommunications LLC | P.O. Box 983119 | Client Id 311 | Boston, MA 02298 | | | | First Class Mail |
| Granite Telecommunications Llc | P.O. Box 830103 | Philadelphia, PA 19182-0103 | | | | | First Class Mail |
| Granite Telecommunications LLC | P.O. Box 830103 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Granite Telecommunications LLC | Juan Insa | 100 Newport Ave Ext | Quincy, MA 02171 | | | | First Class Mail |
| Granite Telecommunications LLC | Client Id 311 | P.O. Box 983119 | Boston, MA 02298 | | | | First Class Mail |
| Granite Telecommunications LLC | Attn: Juan Insa | 100 Newport Ave Ext | Quincy, MA 02171 | | | | First Class Mail |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | 1 Heritage Dr | Quincy, MA 02171 | | | bankruptcy@granitenet.com | Email / First Class Mail |
| Granite Telecommunications, LLC | 100 Newport Avenue Ext. | Quincy, MA 02171 | | | | | First Class Mail |
| Granite Telecommunications, LLC | 100 Newport Ave Ext | Quincy, MA 02171 | | | | | First Class Mail |
| Granite United Way | 22 Concord Street | Floor 2 | Manchester, NH 03103 | | | | First Class Mail |
| Granite United Way | 22 Concord St | Fl 2 | Manchester, NH 03101 | | | | First Class Mail |
| Granite View True Value Home Center | Delta Building Supply/Granite View Home Center, LLC | Attn: Janell Gilbertson | 1154 Emmaus Rd, PO Box 487 | Delta Junction, AK 99737-1069 | | deltabuilding@hotmail.com | Email / First Class Mail |
| Granite View True Value Home Center | Attn: Janell Gilbertson | 1154 Emmaus Rd | P O Box 487 | Delta Junction, AK 99737-1069 | | deltabuilding@hotmail.com | Email / First Class Mail |
| Granite View True Value Hm Ctr | Granite View True Value Hm Ctr | 1154 Emmaus Rd | P O Box 487 | Delta Junction, AK 99737-1069 | | | First Class Mail |
| Grant & Bowman Inc | P.O. Box 911794, Ste 297 | Denver, CO 80291 | | | | | First Class Mail |
| Grant & Bowman Inc | 345 N Maple Ave, Ste 297 | Beverly Hills, CA 90210 | | | | | First Class Mail |
| Grant A Jenkins | Address Redacted | | | | | | First Class Mail |
| Grant Hardware | Grant Hardware, Inc | Attn: Frank Grimes, President | 612 Main St | Colfax, LA 71417-1525 | | fmjr0510@gmail.com | Email / First Class Mail |
| Grant Harrison | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Grant Howard Associates | 601 Chesapeake Ave | Baltimore, MD 21225 | | | | | First Class Mail |
| Grant Howard Associates | 650 Heritage Rd | Ste 4C | Southbury, CT 06488 | | | | First Class Mail |
| Grant R Sabol | Address Redacted | | | | | | First Class Mail |
| Grant Thornton | 33562 Treasury Center | Chicago, IL 60694 | | | | | First Class Mail |
| Grant Thornton | 171 N. Clark Street | Chicago, IL 60601 | | | | | First Class Mail |
| Grant Thornton | Address Redacted | | | | | | First Class Mail |
| Grantham True Value Hdwe | Grantham Supply, Inc | Attn: Ted Grantham | 3396 Us Hwy 13 S | Goldsboro, NC 27530-1024 | | ted@granthamsupply.com | Email / First Class Mail |
| Grant's Inc | Grants New & Renew, Inc | Attn: Neil Seim, Owner | 1085 A St Se | Ephrata, WA 98823 | | info@grantslumber.com | Email / First Class Mail |
| Grant's Inc. | Attn: Neil Seim, Owner | 1085 A St Se | Ephrata, WA 98823 | | | info@grantslumber.com | Email / First Class Mail |
| Grant's Inc. | 1085 A St Se | Ephrata, Wa 98823 | | | | | First Class Mail |
| Grants True Value Hdw Co | 10945 Garvey Ave | El Monte, CA 91733-2351 | | | | tvm.retailsupport@truevalue.com | Email / First Class Mail |
| Grants True Value Hdw Co | 10944 Garvey Ave | El Monte, CA 91733-2351 | | | | tvm.retailsupport@truevalue.com | Email / First Class Mail |
| Grants True Value Hdw Co | Namsoo Kim | Attn: Nam Soo Kim | 10944 Garvey Ave | El Monte, CA 91733-2351 | | henry@grantshardware.com | Email / First Class Mail |
| Grants True Value Hdw Co | Attn: Nam Soo Kim | 10944 Garvey Ave | El Monte, CA 91733-2351 | | | henry@grantshardware.com | Email / First Class Mail |
| Grants True Value Hdw Co | 10944 Garvey Ave | El Monte, CA 91733-2351 | | | | | First Class Mail |
| Granville True Value | Quaker St Hardware, LLC | Attn: Craig Roberts, Member | 41 Quaker St | Granville, NY 12832-1521 | | craig7@verizon.net | Email / First Class Mail |
| Graphic Arts Equipment Co | 65 E Palatine Rd, Ste 203 | Prospect Heights, IL 60070 | | | | | First Class Mail |
| Graphic Arts Equipment Co | 65 E Palatine Rd, Ste 203 | PROSPECT HTS, IL 60070 | | | | | First Class Mail |
| Graphic Arts Equipment Co. | 65 E. Palatine Road-Suite 203 | Prospect Hts, IL 60070-1845 | | | | | First Class Mail |
| Graphic Controls | P.O. Box 1271 | Buffalo, NY 14240-1271 | | | | | First Class Mail |
| Graphic Enterprises, Inc | 691 Country Club Drive | Bennisville, IL 60106 | | | | | First Class Mail |
| Graphic Products Corp | 455 Maple Ave | Carpentersville, IL 60110 | | | | | First Class Mail |
| Graphic Products Corporation | 455 Maple Ave | Carpentersville, IL 60110 | | | | | First Class Mail |
| Graphic Shop | 710 Higgins Rd | Park Ridge, IL 60068 | | | | | First Class Mail |
| Graphite Sales Inc | P.O. Box 72126 | Cleveland, OH 44192 | | | | RHANZLICK@GRAPHITESALES.COM | Email / First Class Mail |
| Graphite Sales Inc | Ray Hanzlick | P.O. Box 72126 | Cleveland, OH 44192 | | | | First Class Mail |
| Graphite Sales Inc | Mackenzie Raulinaitis | 220 Township Rd 791 | Nova, OH 44859 | | | | First Class Mail |
| Graphite Sales Inc | Attn: Ray Hanzlick | P.O. Box 72126 | Cleveland, OH 44192 | | | | First Class Mail |
| Graphite Sales Inc | Attn: Mackenzie Raulinaitis | 220 Township Rd 791 | Nova, OH 44859 | | | | First Class Mail |
| Graph-Pak | P.O. Box 95199 | Palatine, IL 60095-0199 | | | | | First Class Mail |
| Graph-Pak | Attn: Brigid, Len | 11250 Addison St | Franklin Park, Il 60131-1199 | | | | First Class Mail |
| Graph-Pak Corporation | Po Box 95199 | Palatine, IL 60095-0199 | | | | | First Class Mail |
| Grass Pad | Grass Pad, Inc | Attn: Jerry Moore, President | 425 N Rawhide Dr | Olathe, KS 66061-3695 | | wes@grasspad.com | Email / First Class Mail |
| Grass Pad | Attn: Jerry Moore, President | 425 N Rawhide Drive | Olathe, KS 66061-3695 | | | wes@grasspad.com | Email / First Class Mail |
| Grass Pad | 425 N Rawhide Drive | Olathe, Ks 66061-3695 | | | | | First Class Mail |
| Grass Valley Investment Group Inc | Attn: Danny Wheat, Owner | 13396 Ridge Rd | Grass Valley, CA 95945 | | | terri@atozsupply.com | Email / First Class Mail |
| Grassers True Value Hardware | Grasser's Plumbing & Heating, Inc | Attn: Gary E Grasser | 404 W Main St | Mcnabb, IL 61335-9663 | | grassersplumbingheating@gmail.com | Email / First Class Mail |
| Grassers True Value Hardware | Attn: Gary E Grasser | 404 W Main St | Mcnabb, IL 61335-9663 | | | grassersplumbingheating@gmail.com | Email / First Class Mail |
| Grassers True Value Hardware | 404 W Main St | Mcnabb, Il 61335-9663 | | | | | First Class Mail |
| Grassworx LLC | P.O. Box 1412 | Maryland Heights, MO 63043 | | | | | First Class Mail |
| Grassworx LLC | 2381 Centerline Industri Dr | St. Louis, MO 63146 | | | | | First Class Mail |
| Grassworx LLC | 2381 Centerline Industrial | St Louis, MO 63146 | | | | | First Class Mail |
| Grassworx LLC | 2381 Centerline Ind | St Louis, MO 63146 | | | | | First Class Mail |
| GrassWorx, LLC | Attn: AR | 2381 Centerline Industrial Dr | St Louis, MO 63146 | | | accountsreceivable@grassworxllc.com | Email / First Class Mail |
| Grassy Point Hardware Inc | Attn: Tim L Melvin, Owner | 7235 Hwy 77 | Panama City, FL 32409-2671 | | | Tim@grassypointhardware.com | Email / First Class Mail |
| Grassy Point Hardware Inc. | Attn: Tim L Melvin, Owner | 7235 Highway 77 | Panama City, FL 32409-2671 | | | Tim@grassypointhardware.com | Email / First Class Mail |
| Grate Chef Inc | P.O. Box 6961 | Denver, CO 80206 | | | | | First Class Mail |
| Grate Chef Inc | 9300 S Sangamon | Chicago, IL 60620 | | | | | First Class Mail |
| Grate Chef Inc | 400 N Wolf Rd, Ste B | Northlake, IL 60164 | | | | | First Class Mail |
| Grate Chef Inc | 344 Hydesmere Drive | Sugar Hill, GA 30518 | | | | | First Class Mail |
| Grate Chef Inc | 344 Hydesmere Dr | Sugar Hill, GA 30518 | | | | | First Class Mail |
| Gray & Son True Value Hdw | Del, Inc | Attn: David E Levinson | 6747 W Warren Ave | Detroit, MI 48210-1135 | | delnutworks@aol.com | Email / First Class Mail |
| Gray & Son True Value Hdw | Attn: David E Levinson | 6747 W Warren Ave | Detroit, MI 48210-1135 | | | delnutworks@aol.com | Email / First Class Mail |
| Gray & Son True Value Hdw | Gray & Son True Value Hardware | 6747 W Warren Ave | Detroit, MI 48210-1135 | | | | First Class Mail |
| Gray Lumber | 16204 Market St | Channelview, TX 77530 | | | | | First Class Mail |
| Gray Lumber & Hardware | Gray Lumber & Hardware, Inc | Attn: Nancy L Shelton, President | 16204 Market St | Channelview, TX 77530-4426 | | nwshelton@yahoo.com | Email / First Class Mail |
| Gray Lumber & Hardware | Lhazie Hardware Inc | Attn: Brian Lhazie, Owner | 16204 Market St | Channelview, TX 77530-4426 | | graylumber@yahoo.com | Email / First Class Mail |
| Gray Lumber & Hardware | 16204 Market St | Channelview, Tx 77530-4426 | | | | | First Class Mail |
| Gray Lumber&Hardware | Attn: Brian Lhazie, Owner | 16204 Market St | Channelview, TX 77530-4426 | | | graylumber@yahoo.com | Email / First Class Mail |
| Gray Metal Products Inc | P.O. Box 129 | 495 Rochester St | Avon, NY 14414 | | | | First Class Mail |
| Gray True Value Hardware | Rooney-Poster Enterprises | Attn: Rod Pooler | 97 Shaker Rd | Gray, ME 04039-9531 | | jdpooler@maine.rr.com | Email / First Class Mail |
| Graybar Electric Co Inc | P.O. Box 414426 | Boston, MA 02241 | | | | | First Class Mail |
| Grayland True Value Hdw | Grayland Hardware, Inc | Attn: J Michael Carty | 2044 State Route 105 | Grayland, WA 98547-9602 | | mike@graylandhw.comcastbiz.net | Email / First Class Mail |
| Grayland True Value Hdw. | Attn: J Michael Carty | 2044 State Route 105 | Grayland, WA 98547-9602 | | | mike@graylandhw.comcastbiz.net | Email / First Class Mail |
| Grayland True Value Hdw. | Grayland True Value Hardware | 2044 State Route 105 | Grayland, Wa 98547-9602 | | | | First Class Mail |
| Graymills Corp | P.O. Box 94020 | Palatine, IL 60094 | | | | | First Class Mail |
| Gray's True Value | Gray's Hardware & Paints, Inc | Attn: Scott Wood | 1878 Route 25 | Ridge, NY 11961-2406 | | swood746d9@aol.com | Email / First Class Mail |
| Gray's True Value | Attn: Scott Wood | 1878 Route 25 | Ridge, NY 11961-2406 | | | swood746d9@aol.com | Email / First Class Mail |
| Gray's True Value | Gray's True Value | 1878 Route 25 | Ridge, Ny 11961-2406 | | | | First Class Mail |
| Greaseweep | 2100 Getty Ct | Cottage Grove, OR 97424 | | | | | First Class Mail |
| Greaseweep | 2100 Getty Court | Cottage Grove, OR 97424 | | | | | First Class Mail |
| Great America Leasing Corp | P.O. Box 660831 | Dallas, TX 75266 | | | | | First Class Mail |
| Great America Leasing Corp | 301 E Fourth St | Cincinnati, OH 45202 | | | | | First Class Mail |
| Great American Assurance Company | 15821 Ventura Blvd | Ste 545 | Encino, CA 91436 | | | | First Class Mail |
| Great American Bait Co LLC, The | P.O. Box 888387 | Atlanta, GA 30356 | | | | | First Class Mail |
| Great American Bait Co LLC, The | 3904 N Druid Hills Rd | Decatur, GA 30033 | | | | | First Class Mail |
| Great American Bait Co LLC, The | 105 Eagle Vista Pkwy | Atlanta, GA 30336 | | | | | First Class Mail |
| Great American Bait Co LLC, The | 100 Grantley Ct | Sandy Springs, GA 30350 | | | | | First Class Mail |
| Great American Merch | 56 Library St | Ste 201 | Hudson, OH 44236 | | | | First Class Mail |
| Great American Mfrg, Inc | 11360 Sherman Way | Sun Valley, CA 91352 | | | | | First Class Mail |
| Great American Parts | Great American Parts Co LLC | Attn: Andrew Freebourn, Owner | 15460 Moellers Rd | Marion, IL 62959 | | andyfreebourn@yahoo.com | Email / First Class Mail |
| Great American Parts | Attn: Andrew Freebourn, Owner | 15460 Moellers Road | Marion, IL 62959 | | | andyfreebourn@yahoo.com | Email / First Class Mail |
| Great American Parts | 15460 Moellers Road | Marion, Il 62959 | | | | | First Class Mail |
| Great American Publishing | P.O. Box 128 | Sparta, MI 49345 | | | | | First Class Mail |
| Great Dane Trailers, Inc | 25768 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Great Innovations LLC | 2301 Sw 145Th Ave | Miramar, FL 33027 | | | | | First Class Mail |
| Great Innovations LLC | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Great Lakes Angas | 1250 West Washington St | West Chicago, IL 60185 | | | | | First Class Mail |
| Great Lakes Awards, Inc | 871 S Milwaukee | Libertyville, IL 60048 | | | | | First Class Mail |
| Great Lakes Cooler | 22733 Devon Ave | Elk Grove, IL 60007 | | | | | First Class Mail |
| Great Lakes Electronics Corp | 31912 Mound Rd | Warren, MI 48092 | | | | | First Class Mail |

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Great Lakes Foods | Great Lakes Foods, LLC | Attn: John Stachowski, Director of Procurement | 1230 48Th St | Menominee, MI 49858-0001 | | milton.burdick@spartannash.com | Email |
| Great Lakes Foods | Attn: John Stachowski, Dir Of Procurem | 1230 48Th Street | Menominee, MI 49858-0001 | | | milton.burdick@spartannash.com | Email |
| | | | | | | | First Class Mail |
| Great Lakes Foods | 1230 48th Street | Menominee, MI 49858-0001 | | | | | First Class Mail |
| Great Lakes Foods | 1230 48th Ave | Attn: Vicki Chevalier | Menominee, MI 49858 | | | | First Class Mail |
| Great Lakes Media Technology | 6501 W Oongeo Bay Rd | Mequon, WI 53092 | | | | | First Class Mail |
| Great Lakes Paint & Chemical Inc. | Attn: Elizabeth Kirby | 8285 Belle Vernon Dr. | Novelty, OH 44072 | | | | First Class Mail |
| Great Lakes Sourcing LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Great Lakes Technologies, LLC | 501 Davis Rd | Elgin, IL 60193 | | | | | First Class Mail |
| Great Lakes Technologies, LLC | 501 Davis Rd | Elgin, IL 60123 | | | | | First Class Mail |
| Great Lakes Wholesale | Illinois Industrial Tool Inc. | P.O. Box 5450 | Carol Stream, IL 60197 | | | | First Class Mail |
| Great Lakes Wholesale | 37546 Eight Mile Rd | Northville, MI 48167 | | | | | First Class Mail |
| Great Lakes Wholesale | 3729 Patterson Ave Se | Grand Rapids, MI 49512 | | | | | First Class Mail |
| Great Lakes Wholesale | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Great Lakes Wholesale | 16410 S John Ln Crossing, Unit 400 | Lockport, IL 60441 | | | | | First Class Mail |
| Great Lakes Wholesale | 1533 Davey Rd | Woodridge, IL 60517 | | | | | First Class Mail |
| Great Neck | 165 E Second St | Mineola, NY 11501 | | | | | First Class Mail |
| Great Neck | 165 E 2nd St | Mineola, NY 11501 | | | | | First Class Mail |
| Great Neck Saw & Mfg | Great Neck Saw/Un Stationers | One Parkway North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Great Neck Saw & Mfg | 3580 Raines Rd, Ste 3 | Memphis, TN 38118 | | | | | First Class Mail |
| Great Neck Saw & Mfg | 185 E Second St | Mineloa, NY 11501 | | | | | First Class Mail |
| Great Neck Saw & Mfg | 165 E Second St | Mineola, NY 11501 | | | | | First Class Mail |
| Great Neck Saw & Mfg(Import) | 3580 E Raines Rd, Ste 3 | Memphis, TN 38118 | | | | | First Class Mail |
| Great Neck Saw & Mfg(Import) | 185 E Second St | Mineola, NY 11501 | | | | | First Class Mail |
| Great Neck Saw & Mfg(Import) | 165 E Second St | Mineola, NY 11501 | | | | | First Class Mail |
| Great Neck Saw Mfg | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | | | First Class Mail |
| Great Neck Saw Mfg | 3580 E Raines Rd, Ste 3 | Memphis, TN 38118 | | | | | First Class Mail |
| Great Neck Saw Mfg | 185 E Second St | Mineola, NY 11501 | | | | | First Class Mail |
| Great Neck Saw/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Great Northern Equipment | P.O. Box 857439 | Ste 100 | Minneapolis, MN 55485 | | | | First Class Mail |
| Great Northern Equipment | P.O. Box 857439 | Minneapolis, MN 55485 | | | | | First Class Mail |
| Great Northern Equipment | 20195 S Diamond Lake Rd, Ste 100 | Rogers, MN 55374 | | | | | First Class Mail |
| Great Northern Equipment Distributing, Inc | c/o Legal Department | 20195 S Diamond Lake Rd, Ste 100 | Rogers, MN 55374 | | | stacy.foreman@gnedi.com | Email |
| | | | | | | | First Class Mail |
| Great Northern Equipment Distributing, Inc | Attn: Stacy Foreman | 20195 S Diamond Lake Rd, Ste 100 | Rogers, MN 55374 | | | stacy.foreman@gnedi.com | Email |
| | | | | | | | First Class Mail |
| Great Northern Equipment Distributing, Inc | PO Box 857439 | Minneapolis, MN 55485-7439 | | | | | First Class Mail |
| Great Northern Lumber | P.O. Box 43144 | Chicago, IL 60643 | | | | | First Class Mail |
| Great Plains Ind Inc | 9900 Adam Ave | Inver Grove Heights, MN 55077 | | | | | First Class Mail |
| Great Plains Ind Inc | 5252 E 36th St N | Wichita, KS 67220 | | | | | First Class Mail |
| Great Plains Industries, Inc | 5252 E 36th St N | Wichita, KS 67220 | | | | jleak@gplains.com | Email |
| | | | | | | | First Class Mail |
| Great Plains Manufacturing, Inc. d/b/a Land Pride | c/o Holland & Knight LLP | Attn: Noel Boeke | 100 N Tampa St, Ste 4100 | Tampa, FL 33602 | | noel.boeke@hklaw.com | Email |
| Great Rd & Farm Garden | Great Rd Farm & Garden LLC | Attn: Peter Myette, Owner | 687 Great Road | Littleton, MA 01460 | | greatroadfarmandgarden@gmail.com | Email |
| | | | | | | | First Class Mail |
| Great Road & Farm Garden | Great Road Farm & Garden | 687 Great Road | Littleton, Ma 01460 | | | | First Class Mail |
| Great Road&Farm Garden | Attn: Peter Myette, Owner | 687 Great Road | Littleton, MA 01460 | | | greatroadfarmandgarden@gmail.com | Email |
| | | | | | | | First Class Mail |
| Great Building Supplies | 151-58 25th Ave | Whitestone, NY 11357 | | | | | First Class Mail |
| Great Southern Wood Preserve | Po Box 610 | Hwy 431 North | Abbeville, AL 36310 | | | | First Class Mail |
| Great Southern Wood Preserve | P.O. Box 610 | Abbeville, AL 36310 | | | | | First Class Mail |
| Great Southern Wood Preserving, Inc. | c/o Dentons US LLP | Attn: Lauren Macksoud | 1221 Avenue of the Americas | New York, NY 10020 | | lauren.macksoud@dentons.com | Email |
| | | | | | | | First Class Mail |
| Great Southern Wood Preserving, Inc. | Attn: Chris Mims | P.O. Box 610 | Abbeville, AL 36310 | | | cmims@yellawood.com | Email |
| | | | | | | | First Class Mail |
| Great States Corp | P.O. Box 1805 | Indianapolis, IN 46207 | | | | | First Class Mail |
| Great States Corp | 650 S Perry Rd | Plainfield, IN 46168 | | | | | First Class Mail |
| Great States Corp | 5425 Exploration Dr | Suite 150 | Indianapolis, IN 46241 | | | | First Class Mail |
| Great States Corp | 5425 Exploration Dr | Indianapolis, IN 46241 | | | | | First Class Mail |
| Great States Corp | 5335 W 74th St | Indianapolis, IN 46268 | | | | | First Class Mail |
| Great States Corp | 4919 W 78th St | Indianapolis, IN 46268 | | | | | First Class Mail |
| Great States Corporation | | | | | | jbielefeld@americanlawnmower.com | Email |
| Great Walls Supply Inc | Attn: Mike Coles | 4230 Barringer Drive | Charlotte, NC 28217 | | | | First Class Mail |
| Greatbear Associates | 629 N Greenwood Dr, Ste 1800 | Palatine, IL 60074 | | | | | First Class Mail |
| Greatbear Associates, Inc | 629 N Greenwood Drive | Ste 1800 | Palatine, IL 60074-3844 | | | | First Class Mail |
| Greater Mankato United Way | 127 S 2nd St | Ste 100 | Mankato, MN 56001 | | | | First Class Mail |
| Greatest Store In Town | | | | | | sudha@test.com | Email |
| Greeley Hill True Value Hardware | Devoe Enterprises | Attn: Paula Devoe | 6364 Greeley Hill Rd | Coulterville, CA 95311-9572 | | paula.devoe@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Green Acres H&Gs | Walauskas Enterprises, Inc | Attn: Ray & Kitty Walauskas | 524 Main St S | Woodbury, CT 06798-3413 | | walauskas@aol.com | Email |
| | | | | | | | First Class Mail |
| Green Acres H&Gs | Attn: Ray & Kitty Walauskas | 524 Main St S | Woodbury, CT 06798-3413 | | | walauskas@aol.com | Email |
| | | | | | | | First Class Mail |
| Green Acres H&gs | 524 Main St S | Woodbury, Ct 06798-3413 | | | | | First Class Mail |
| Green Acres Nursery & Supply | | | | | | matt.cooney@diggreenacres.com | Email |
| Green Bay Packaging Inc | Bin 53139 | Milwaukee, WI 53288 | | | | GPAR@GBP.COM | Email |
| | | | | | | | First Class Mail |
| Green Bay Packaging Inc | Bin No 53139 | Milwaukee, WI 53288 | | | | | First Class Mail |
| Green Bay Packaging Inc | Attn: Ashley Hebel | 1700 N Webster Ave | Green Bay, WI 54302 | | | | First Class Mail |
| Green Biz Nursery & Landscaping | Po Box 65059 | 3769 Wilmington Hwy | Fayetteville, NC 28306 | | | | First Class Mail |
| Green Circle Growers Inc | 51051 Us Hwy 20 | Oberlin, OH 44074 | | | | | First Class Mail |
| Green Circle Growers Inc | 51051 Us Highway 20 | Oberlin, OH 44074 | | | | | First Class Mail |
| Green Country Soil Inc | 8500 S. 620 Rd | Miami, OK 74354 | | | | | First Class Mail |
| Green Country Soil Inc. | 8500 S 620 Road | Miami, OK 74354 | | | | | First Class Mail |
| Green Earth Products Inc | 6930 Loret Ave | Skokie, IL 60077 | | | | | First Class Mail |
| Green Earth Technologies | 1208 Celebration Avenue | Celebration, FL 34747 | | | | | First Class Mail |
| Green Earth Technologies | 1208 Celebration Ave | Celebration, FL 34747 | | | | | First Class Mail |
| Green Envelope | 2131 2Nd Ave | Seattle, WA 98121 | | | | | First Class Mail |
| Green Garden Products | 202 S Washington St | Norton, MA 02766 | | | | | First Class Mail |
| Green Garden Products, LLC | Green Garden Products, LLC | 202 South Washington Street | Norton, MA 02766 | | | | First Class Mail |
| Green Globe Laboratories | 1860 Arthur Dr | West Chicago, Il 60185 | | | | | First Class Mail |
| Green Globe Laboratories | 1860 Arthur Dr | W Chicago, IL 60185 | | | | | First Class Mail |
| Green Gold Trading Corp | Green Gold Trading Corp | Attn: Majid Malang, Owner | 413 N Main St | Greenwood, WI 54437 | | greengoldtrading@gmail.com | Email |
| | | | | | | | First Class Mail |
| Green Gold Trading Corp | Attn: Majid Malang, Owner | 413 N Main St | Greenwood, WI 54437 | | | greengoldtrading@gmail.com | Email |
| | | | | | | | First Class Mail |
| Green Gold Trading Corp | 413 N Main St | Greenwood, WI 54437 | | | | | First Class Mail |
| Green King Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Green Kleen Products Inc | 751 7Th St | Glenwood City, WI 54013 | | | | | First Class Mail |
| Green Kleen Products Inc | 1570 Halgren Rd | P.O. Box 189 | Maple Plain, MN 55359 | | | | First Class Mail |
| Green Land Maintenance | 4000 Robinson Pike | Grandview, MO 64030 | | | | | First Class Mail |
| Green Light Sales Co | 301 Carlton Dr | Carol Stream, IL 60188 | | | | | First Class Mail |
| Green Mean Clean LLC | 5353 Vinings Lake View Sw | Mableton, GA 30126 | | | | | First Class Mail |
| Green Mountain Firewood Co | P.O. Box 40 | Hingham, MA 02043 | | | | | First Class Mail |
| Green Mountain Firewood Co | 7765 Ky-56 | Owensboro, KY 42301 | | | | | First Class Mail |
| Green Mountain Firewood Company | 7765 Ky-56 | Owensboro, KY 42301 | | | | | First Class Mail |
| Green Mountain Technology | 5860 Ridgeway Center Parkway | Ste 401 | Memphis, TN 38120 | | | | First Class Mail |
| Green Mountain Technology LLC | 5680 Ridgeway Center Parkway Ste 401 | Memphis, TN 38120 | | | | | First Class Mail |
| Green River Building | Supply Lumber & Home Goods | 932 Campbellsville St | Liberty, KY 42539 | | | greenriverlv@windstream.net | Email |
| | | | | | | | First Class Mail |
| Green River Building Supply Lumber & Home Goods | Green River Building Supply Lumber & Home Goods Inc | Attn: Ryan Wilhelm, Owner | 932 Campbellsville St | Liberty, KY 42539 | | ryanwilhelm1974@gmail.com | Email |
| | | | | | | | First Class Mail |
| Green River Building Supply Lumber & Home Goods | 932 Campbellsville St | Liberty, KY 42539 | | | | | First Class Mail |
| Green River Building Supply Lumber&Home Goods | Attn: Ryan Wilhelm, Owner | 932 Campbellsville St | Liberty, KY 42539 | | | ryanwilhelm1974@gmail.com | Email |
| | | | | | | | First Class Mail |
| Green River True Value Hm Ctr | Green River Builders' Supply, Inc. | Attn: Danny J Jeffries, President | 932 Campbellsville St | Liberty, KY 42539-3110 | | greenriverlv@windstream.net | Email |
| | | | | | | | First Class Mail |
| Green Tech Recycling | 205 W Spring St, Ste 100 | Mankato, MN 56061 | | | | | First Class Mail |
| Green Toys | c/o Total Toys | 6012 Highway 8 | Hillsboro, MO 63050 | | | | First Class Mail |
| Green Toys | 4000 Bridgeway Blvd, Ste 100 | Sausalito, CA 94965 | | | | | First Class Mail |
| Green Toys | 2188 W Winton Ave | Hayward, CA 94545 | | | | | First Class Mail |
| Green Valley Landscaping Inc | 52 Reese St | Wilkes Barre, PA 18702 | | | | | First Class Mail |
| Green Valley True Value | Jng Holdings, LLC | Attn: Jim Capin | 220 W Continental Rd | Green Valley, AZ 85622-3555 | | greenvalley@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Green Valley True Value | Attn: Jim Capin | 220 W Continental Rd | Green Valley, AZ 85622-3555 | | | greenvalley@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Green Valley True Value | Attn: James Capin | 220 W Continental Rd | Green Valley, AZ 85614 | | | | First Class Mail |
| Green Valley True Value | 220 W Continental Rd | Green Valley, Az 85622-3555 | | | | | First Class Mail |
| Green Worx Printing | 316 N Main St | Corsicana, TX 75110 | | | | | First Class Mail |
| Greencastle True Value | Mercersburg Builders Supply Co Inc | Attn: Richard C Grosh | 785 S Washington St | Greencastle, PA 17225-1343 | | bryan@greencastletv.com | Email |
| | | | | | | | First Class Mail |
| Greener Days LLC | c/o Natural Partners East | 1842 Colonial Village | Lancaster, PA 17601 | | | | First Class Mail |
| Greenes Fence Co | P.O. Box 22258 | Cleveland, OH 44122 | | | | | First Class Mail |
| Greenes Fence Co | 24455 Aurora Rd | Bedford Heights, OH 44146 | | | | | First Class Mail |
| Greenes Fence Co | 18901 Snow Rd | Brookpark, OH 44142 | | | | | First Class Mail |
| Greenes Fence Co | 1615 Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Greenes Fence Co | 12223 Prospect Rd | Strongsville, OH 44149 | | | | | First Class Mail |
| Greenes Fence Co | 101 Fence Factory Rd | Carney, MI 49812 | | | | | First Class Mail |
| Greenes Fence Company, Inc | P.O. Box 22258 | Beachwood, OH 44122 | | | | dianne@greenesfence.com | Email |
| | | | | | | | First Class Mail |
| Greenes Fence Company, Inc | Attn: Dianne Elliott | 24455 Aurora Rd | Bedford Heights, OH 44146 | | | | First Class Mail |
| Greenfield Basket Factory Inc | 11423 Wilson Rd | North East, PA 16428 | | | | | First Class Mail |
| Greenfield Farmers Cooperative Exchange | Greenfield Farmers Cooperative Exchange Inc | Attn: Jeff Budine, Owner | 269 High St | Greenfield, MA 01301 | | farmers@crocker.com | Email |
| | | | | | | | First Class Mail |
| Greenfield Farmers Cooperative Exchange | Attn: Jeff Budine, Owner | 269 High St | Greenfield, Ma 01301 | | | farmers@crocker.com | Email |
| | | | | | | | First Class Mail |
| Greenfield Farmers Cooperative Exchange | 269 High St | Greenfield, Ma 01301 | | | | | First Class Mail |
| Greenfield Industries | 99 Doxare Dr | Freeport, NY 11520 | | | | | First Class Mail |
| Greenfield Industries | 30701 Hunters Glen Rd | Burlington, WI 53105 | | | | | First Class Mail |
| Greenfield True Value | Wallace Auto Supply, Co | Attn: David Wallace, President | 506 Se 6Th | Greenfield, IA 50849-1440 | | wallaceautoia889@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Greenfield True Value | Attn: David Wallace, President | 506 Se 6Th | Greenfield, IA 50849-1440 | | | wallaceautoia889@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Greenfield True Value | Pm Hardware, LLC | Attn: Rigoberto Alcantar,Managing Member | 136 El Camino Real | Greenfield, CA 93927-5634 | | rigo67@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Greenfield True Value | Attn: Rigoberto Alcantar, Managing Member | 136 El Camino Real | Greenfield, CA 93927-5634 | | | rigo67@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Greenfield True Value | 506 Se 6th | Greenfield, Ia 50849-1440 | | | | | First Class Mail |
| Greenfield True Value | 136 El Camino Real | Greenfield, Ca 93927-5634 | | | | | First Class Mail |
| Greenfield World Trade | 320 S Division | Harvard, IL 60033 | | | | | First Class Mail |
| Greenfield World Trade | 149 Cleveland Drive | Paris, KY 40361 | | | | | First Class Mail |
| Greenfield World Trade | 149 Cleveland Dr | Paris, KY 40361 | | | | | First Class Mail |
| Greenfields Christmas Tree Mfy Ltd | Rm 304 Harbour Center Tower One | 1 Hok Cheung St | Hok Yuen | Hong Kong | | | First Class Mail |
| Greenfields Christmas Tree Mfy Ltd | No 88 Ronghua Rd, Huangchon | Mid Rd, Ouzhu Town | Hui Zhou, Guangdong 516343 | China | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Greenhill Hardware | Kaylm Supplies, Inc | Attn: Leonard Gamss | 630 E 133Rd St | Bronx, NY 10454-4605 | | sales@greenhill-supply.com | Email / First Class Mail |
| Greenland Garden Centre | Greenland Nursery & Landscaping Ltd | Attn: Rod Sirman, President | 23108 Hwy 16 | Sherwood Park, AB T8A 4V2 | Canada | Aron@GreenlandGarden.com | Email / First Class Mail |
| Greenland Garden Centre | Attn: Rod Sirman, President | 23108 Hwy 16 | Sherwood Park, AB T8A 4V2 | Canada | | Aron@GreenlandGarden.com | Email / First Class Mail |
| Greenland Garden Centre | 23108 Hwy. 16 | Sherwood Park, Ab  t8a 4v2 | Canada | | | | First Class Mail |
| Greenleaf Nursery | Hc72 Box 163 | Hwy 82 South | Park Hill, OK 74451 | | | | First Class Mail |
| Greenleaf Nursery | Dept 96-0460 | Oklahoma City, OK 73196 | | | | | First Class Mail |
| Greenleaf Nursery Co. | 28406 Hwy 82 | Park Hill, OK 74451 | | | | bobby_garcia@greenleafnursery.com | Email / First Class Mail |
| Greenleaf Nursery Company | Attn: Bobby Garcia | 28406 Hwy 82 | Park Hill, OK 74451 | | | bobby_garcia@greenleafnursery.com | Email / First Class Mail |
| Greenlee Textron | Lbx 25117 | 131 South Dearborn St Flr 6 | Chicago, IL 60603 | | | | First Class Mail |
| Greenlee Textron | 4455 Boeing Dr | Rockford, IL 61109 | | | | | First Class Mail |
| Greenlee Textron | 4411 Boeing Dr | Rockford, IL 61109 | | | | | First Class Mail |
| Greenlite Lighting Corp | P.O. Box 748448, Ste 100 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Greenlite Lighting Corporation USA | P.O. Box 1630 | Anaheim, CA 92815 | | | | accts_receivable@greenliteusa.com; greenlite@greenlite.ca | Email / First Class Mail |
| Greenlite Lighting Corporation USA | 115 Brunswick Blvd, Unit 102 | Pointe-Claire, QC H9R 5N2 | Canada | | | | First Class Mail |
| Greenpig Inc | 8400 Industrial Pkwy | Plain City, OH 43064 | | | | | First Class Mail |
| Greenpig Inc | 7751 Aspinwall S | New Albany, OH 43054 | | | | | First Class Mail |
| Greenpig Inc | 7751 Aspinwall S | Columbus, OH 43054 | | | | | First Class Mail |
| Greenpoint Ag Holdings | 121 Somerville Rd Ne | Decatur, AL 35601 | | | | | First Class Mail |
| Green's Dependable Hardware | Green D Enterprises, Inc | Attn: Douglas N Green , President | 15220A Hwy 43 | Russellville, AL 35653-1939 | | dgreen@truevalue.net | Email / First Class Mail |
| Green's Dependable Hardware | Attn: Douglas N Green , President | 15220A Highway 43 | Russellville, AL 35653-1939 | | | dgreen@truevalue.net | Email / First Class Mail |
| Green's Dependable Hardware | Attn: Douglas N Green | 15220A Hwy 43 | Russellville, AL 35653 | | | dgreen@truevalue.net | Email / First Class Mail |
| Green's Dependable Hardware | Green's Dependable Hardware | 15220a Highway 43 | Russellville, Al 35653-1939 | | | | First Class Mail |
| Green's Hardware | Green's Hardware & Paint, Inc | Attn: Thomas Green, Owner | 308 Washington St | Wellesley, MA 02481-1111 | | | First Class Mail |
| Greens of Big Chimney | Greens of Big Chimney LLC | Attn: Christopher Dewese, Owner | 4509 Pennsyvania Ave | Big Chimney, WV 25302 | | cdewese@suttlecpas.com | Email / First Class Mail |
| Greenscapes Home & Garden Products, a division of Hanes Companies, Inc. | c/o Checkett Pauly Bay & Morgan, LLC | Attn: Mariann Morgan | P.O. Box 409 | Carthage, MO 64836 | | mam@cp-law.com | Email / First Class Mail |
| Greenscapes Home & Garden Products, a division of Hanes Companies, Inc. | c/o L&P Financial Services | P.O. Box 757 | Carthage, MO 64836 | | | kim.ewing@hanescompanies.com | Email / First Class Mail |
| Greensheen Paint | 1055 S Jason St | Denver, CO 80223 | | | | | First Class Mail |
| Greensheen Paint | 3811 Gordon St | Terrell, NC 28682 | | | | | First Class Mail |
| Greenstory Global, LLC | 4001 Performance Rd | Charlotte, NC 28214 | | | | | First Class Mail |
| Greentech Energy Services | 122 East Kings Highway | Maple Shade, NJ 08052 | | | | | First Class Mail |
| Greenway Heating & Cooling | P.O. Box 3336 | Kingman, AZ 86402 | | | | | First Class Mail |
| Greenway Heating and Cooling | P.O. Box 3336 | Kingman, AZ 86402 | | | | | First Class Mail |
| Greenwich True Value Hardware | Greenwich Hardware, Inc | Attn: Cadwallader "Trey" Kelsey | 205 RailRd Ave | Greenwich, CT 06830-6307 | | tkelsey316@aol.com | Email / First Class Mail |
| Greenwich True Value Hardware | Attn: Cadwallader "Trey" Kelsey | 205 Railroad Avenue | Greenwich, CT 06830-6307 | | | tkelsey316@aol.com | Email / First Class Mail |
| Greenwich True Value Hardware | 205 Railroad Avenue | Greenwich, Ct 06830-6307 | | | | | First Class Mail |
| Greenwood Brands, LLC | 4455 Genesee Street | Buffalo, NY 14225 | | | | | First Class Mail |
| Greenwood Brands, LLC | 4455 Genesee St | Buffalo, NY 14225 | | | | | First Class Mail |
| Greenwood Product Services | Greenwood Product Services LLC | Attn: Joseph Adinolff, Owner | 6100 E 58Th Ave Ste F | Commerce City, CO 80022 | | joseph@greenwoodps.com | Email / First Class Mail |
| Greenwood Product Services | 6100 East 58th Ave Suite F | Commerce City, Co 80022 | | | | | First Class Mail |
| Greenwood Product Supply | Greenwood Product Services LLC | Attn: Joseph Adinolff, Owner | 2650 Corporate Pkwy | Algonquin, IL 60102 | | joseph@greenwoodps.com | Email / First Class Mail |
| Greenwood Product Supply | Attn: Joseph Adinolff, Owner | 2650 Corporate Pkwy | Algonquin, IL 60102 | | | joseph@greenwoodps.com | Email / First Class Mail |
| Greenwood Product Supply | 2650 Corporate Pkwy | Algonquin, Il 60102 | | | | | First Class Mail |
| Greenwood Product Svcs | Attn: Joseph Adinolff, Owner | 6100 East 58Th Ave Suite F | Commerce City, CO 80022 | | | joseph@greenwoodps.com | Email / First Class Mail |
| Greenwood Supply | | | | | | joseph@greenwoodsupply.com | Email / First Class Mail |
| Greenwood True Value | 1814 Montague Ave | Greenwood, SC 29649 | | | | wclegg@ymail.com | Email / First Class Mail |
| Greenwood True Value | Greenwood Supply, Inc | Attn: Bernhard Fink, Pres | 77 Windemere Ave | Greenwood Lake, NY 10925-9998 | | grwdsupply@gmail.com | Email / First Class Mail |
| Greenwood True Value | Attn: Bernhard Fink, Pres | 77 Windemere Ave | Greenwood Lake, NY 10925-9998 | | | grwdsupply@gmail.com | Email / First Class Mail |
| Greenwood True Value | 77 Windemere Ave | Greenwood Lake, Ny 10925-9998 | | | | | First Class Mail |
| Greenwood True Value Hardware | Greenwood Hardware, Inc | Attn: Willow Yoder, Owner | 7201 Greenwood Ave N | Seattle, WA 98103-5039 | | willow@greenwoodhardware.com | Email / First Class Mail |
| Greenwood True Value Hardware | Attn: Willow Yoder, Owner | 7201 Greenwood Ave N | Seattle, WA 98103-5039 | | | willow@greenwoodhardware.com | Email / First Class Mail |
| Greenwood True Value Hardware | Faithway Inc | Attn: Karl Clegg, Owner | 1814 Montague Ave Ext | Greenwood, SC 29649-0001 | | thyar@earthlink.net | Email / First Class Mail |
| Greenwood True Value Hardware | Attn: Karl Clegg, Owner | 1814 Montague Avenue Ext | Greenwood, SC 29649-0001 | | | thyar@earthlink.net | Email / First Class Mail |
| Greenwood True Value Hardware | Greenwood Hardware, Inc | Attn: Michael Radice | 7201 Greenwood Ave N | Seattle, WA 98103-5039 | | gfrw@greenwoodhardware.com | Email / First Class Mail |
| Greenwood True Value Hardware | 7201 Greenwood Ave N | Seattle, Wa 98103-5039 | | | | | First Class Mail |
| Greenworks Tools | 1814 Montague Avenue Ext | Greenwood, Sc 29649-0001 | | | | | First Class Mail |
| Greenworks Tools | 600 Cayaby Rd | Morganton, NC 28655 | | | | | First Class Mail |
| Greenworks Tools | 500 South Main St | Suite 450 | Mooresville, NC 28115 | | | | First Class Mail |
| Greenworks Tools | 500 S Main St, Ste 450 | Mooresville, NC 28115 | | | | | First Class Mail |
| Greenworks Tools | 500 S Main St | Mooresville, NC 28115 | | | | | First Class Mail |
| Greenworks Tools | 4807 101St St | Pleasant Prairie, WI 53158 | | | | | First Class Mail |
| Greenworks Tools | 1110 Stellar Dr | Unit 2 | Newmarket, ON L3Y 7B7 | Canada | | | First Class Mail |
| Greg D Nessett Jr | Address Redacted | | | | | | First Class Mail |
| Greg L Mikaelsen | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Greg L Mikaelsen | Address Redacted | | | | | | First Class Mail |
| Greg A Arrowka | Address Redacted | | | | | | First Class Mail |
| Greg E Hedrington | Address Redacted | | | | | | First Class Mail |
| Gregg Ruecker | Address Redacted | | | | | | First Class Mail |
| Greggory D Koep | Address Redacted | | | | | | First Class Mail |
| Greggs True Value | Whitney Point Variety Store, Inc | Attn: Holly & Lance | 2962 Us Rt 11 | Whitney Point, NY 13862-9998 | | langregg@yahoo.com | Email / First Class Mail |
| Greggs True Value | Attn: Holly & Lance | 2962 Us Rt 11 | Whitney Point, NY 13862-9998 | | | langregg@yahoo.com | Email / First Class Mail |
| Greggs True Value | 2962 Us Rt 11 | Whitney Point, Ny 13862-9998 | | | | | First Class Mail |
| Gregorio Pena | Address Redacted | | | | | | First Class Mail |
| Gregory A Deau | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Gregory A Deau | Address Redacted | | | | | | First Class Mail |
| Gregory A Ganelli | Address Redacted | | | | | | First Class Mail |
| Gregory A Linder | Address Redacted | | | | | | First Class Mail |
| Gregory A Mckinney | Address Redacted | | | | | | First Class Mail |
| Gregory A Pendleton Jr | Address Redacted | | | | | | First Class Mail |
| Gregory A Tetlow | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Gregory A Tetlow | Address Redacted | | | | | | First Class Mail |
| Gregory A Thomas | Address Redacted | | | | | | First Class Mail |
| Gregory A. Gammon | 125 Gammon Rd | Limington, ME 04049 | | | | gregrfc125@gmail.com | Email / First Class Mail |
| Gregory Associates Inc | Mark Gregory | P.O. Box 0382 | Crystal Lake, IL 60039-0382 | | | | First Class Mail |
| Gregory B Bridger | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Gregory B Bridger | Address Redacted | | | | | | First Class Mail |
| Gregory B Weaver | Address Redacted | | | | | | First Class Mail |
| Gregory C Beasley | Address Redacted | | | | | | First Class Mail |
| Gregory Crusan | Address Redacted | | | | | | First Class Mail |
| Gregory Enterprises Inc | P.O. Box 0382 | Crystal Lake, IL 60039-0382 | | | | | First Class Mail |
| Gregory F.X. Daly, Collector of Revenue | 1200 Market St, Rm 410 | St Louis, MO 63103 | | | | kralbyn@stlouis-mo.gov | Email / First Class Mail |
| Gregory Font | Address Redacted | | | | | | First Class Mail |
| Gregory Habeeb | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Gregory Habeeb | Address Redacted | | | | | | First Class Mail |
| Gregory Hines | Address Redacted | | | | | | First Class Mail |
| Gregory J Hall | Address Redacted | | | | | | First Class Mail |
| Gregory J Kostrobala | Address Redacted | | | | | | First Class Mail |
| Gregory J Porter | Address Redacted | | | | | | First Class Mail |
| Gregory K Rogers Jr | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Gregory K Rogers Jr | Address Redacted | | | | | | First Class Mail |
| Gregory L Berry | Address Redacted | | | | | | First Class Mail |
| Gregory M Brannan | Address Redacted | | | | | | First Class Mail |
| Gregory M Daniels | Address Redacted | | | | | | First Class Mail |
| Gregory M Jeszka | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Gregory M Jeszka | Address Redacted | | | | | | First Class Mail |
| Gregory P Josefowicz | Address Redacted | | | | | | First Class Mail |
| Gregory Park | Address Redacted | | | | | | First Class Mail |
| Gregory S Fleetwood | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Gregory S Fleetwood | Address Redacted | | | | | | First Class Mail |
| Gregory S Wood | Address Redacted | | | | | | First Class Mail |
| Gregory T Solomon | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Gregory T Solomon | Address Redacted | | | | | | First Class Mail |
| Gregory T Solomon Jr | Address Redacted | | | | | | First Class Mail |
| Gregory Thomas | Address Redacted | | | | | | First Class Mail |
| Gregory Williams | Address Redacted | | | | | | First Class Mail |
| Greif Containers Llc | Attn: Brian Guiheen, Rep | 366 Greif Pkwy | Delaware, Oh 43015 | | | gregdtruevalue@gmail.com | Email / First Class Mail |
| Greiner Photography | 2053 West Evergreen | Chicago, IL 60622 | | | | | First Class Mail |
| Gretag Macbeth LLC | 617 Little Britain Rd | New Windsor, NY 12553 | | | | | First Class Mail |
| Gretchen M Kind | Address Redacted | | | | | | First Class Mail |
| Grey Stone Enterprise Solution | 61 Linwood Ave | Dover, NJ 07801 | | | | | First Class Mail |
| Grey Stone Enterprise Solutions, Inc. | 671 Millbrook Ave | Randolph, NJ 07869 | | | | | First Class Mail |
| Grey Zone LLC | P.O. Box 237 | Park Ridge, IL 60068 | | | | | First Class Mail |
| Greystone | Attn: Adam Mindle | 1600 Rosecrans Ave | Bldg 1A, Ste 203 | Manhattan Beach, CA 90266 | | amindle@greystonelawgroup.com | Email / First Class Mail |
| Greystone Enterprises Solutions | 671 Millbrook Ave | Randolph, NJ 07869 | | | | | First Class Mail |
| Greystone Law Group | 1600 Rosecrans Ave | Building 1A Ste 203 | Manhattan Beach, CA 90266 | | | | First Class Mail |
| Gricely Gonzalez Morgan | Address Redacted | | | | | | First Class Mail |
| Griffin Harrison | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Griffin Harrison | Address Redacted | | | | | | First Class Mail |
| Griffins Enterprises | 113 Main St | Chesterfield, SC 29709 | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Griffin's Other Place | Paul J Griffin | Attn: Jim Griffin, General Manager | 368 Augusta Rd | Belmont, ME 04952-3015 | griffinsotherplace@gmail.com | Email |
| | | | | | | First Class Mail |
| Griffin's Other Place | Attn: Jim Griffin, General Manager | 368 Augusta Rd | Belmont, ME 04952-3015 | | griffinsotherplace@gmail.com | Email |
| | | | | | | First Class Mail |
| Griffin's Other Place | 368 Augusta Rd | Belmont, Me 04952-3015 | | | griffinsotherplace@gmail.com | Email |
| | | | | | | First Class Mail |
| Griggs Ace Away | Grigg Enterprises, Inc | Attn: Charlie Grigg, Vice President | 1415 George Washington Way | Richland, WA 99354-2601 | charlie@griggsonline.com | Email |
| | | | | | | First Class Mail |
| Griggs Ace Keene | Grigg Enterprises, Inc | Attn: Charlie Grigg, Vice President | 103 Keene Rd | Richland, WA 99352-8683 | charlie@griggsonline.com | Email |
| | | | | | | First Class Mail |
| Griggs Ace Kennewick | Grigg Enterprises, Inc | Attn: Charlie Grigg, Vice President | 2831 W Kennewick Ave | Kennewick, WA 99336-2927 | charlie@griggsonline.com | Email |
| | | | | | | First Class Mail |
| Griggs Ace Pasco | Grigg Enterprises, Inc | Attn: Charlie Grigg, Vice President | 801 W Columbia St | Pasco, WA 99301-5534 | charlie@griggsonline.com | Email |
| | | | | | | First Class Mail |
| Grill Care Company, The | 14050 Laurelwood Place | Chino, CA 91710 | | | | First Class Mail |
| Grill Time Inc | 425 Huehl Rd | Bldg #17 | Northbrook, IL 60062 | | | First Class Mail |
| Grillbot LLC | 15820 Euclid Ave | Chino, CA 91708 | | | | First Class Mail |
| Grill's True Value | | | | | cterhaar@southparkhardware.com | First Class Mail |
| Grimes Industrial Supply | Grimes Industrial Supply LLC | Attn: Truett Fortenberry, Owner | 3405 Rosalino St | Alexandria, LA 71301 | truett@gistv.net | Email |
| | | | | | | First Class Mail |
| Grimes Industrial Supply | Attn: Truett Fortenberry, Owner | 3405 Rosalino Street | Alexandria, LA 71301 | | truett@gistv.net | Email |
| | | | | | | First Class Mail |
| Grimes Industrial Supply | Floyd D Grimes & Anita K Grimes | Attn: Floyd Grimes, Manager Officer | 3405 Rosalino St | Alexandria, LA 71301-4844 | FLOYD@GISTV.NET | Email |
| | | | | | | First Class Mail |
| Grimes Industrial Supply | 3405 Rosalino Street | Alexandria, La 71301 | | | | First Class Mail |
| Grimes True Value | 1317 John Wayne Dr | Winterset, IA 50273 | | | | First Class Mail |
| Grinnell Automatic | 558 W Lamont Rd | Elmhurst, IL 60126 | | | | First Class Mail |
| Grip Clean | 41615 Date St | Murrieta, CA 92562 | | | | First Class Mail |
| Grip On Tools | 4628 Amash Industrial Drive | Wayland, MI 49348 | | | | First Class Mail |
| Grip On Tools | 4628 Amash Industrial Dr | Wayland, MI 49348 | | | | First Class Mail |
| Gripguard | 435-437 Nepean Hwy | Frankston, VIC | Australia | | | First Class Mail |
| Gripguard | 435-437 Nepean Hwy | Frankston, VIC | Australia | | | First Class Mail |
| Griselda Alonso Cervantes | Address Redacted | | | | | Email |
| | | | | | Email Redacted | First Class Mail |
| Grisham Corp | P.O. Box 549 | 6001 Airline Rd | Arlington, TN 38002 | | | First Class Mail |
| Grisham Corp | File 100643 | Atlanta, GA 30384 | | | | First Class Mail |
| Grisham Corp | File 100643 | 6001 Airline Rd | Atlanta, GA 30384 | | | First Class Mail |
| Grisham Corp | 6001 Airline Rd | Arlington, TN 38002 | | | | First Class Mail |
| Grist Mill Market | | | | | gmarkettlc@gmail.com | First Class Mail |
| Grizzly Industrial, Inc | P.O. Box 2309 | Bellingham, WA 98227 | | | | First Class Mail |
| Grizzly Industrial, Inc | 1821 Valencia St | P.O. Box 2309 | Bellingham, WA 98226 | | | First Class Mail |
| Grizzlygrip Inc | 830 W Rte 22 | Box 131 | Lake Zurich, IL 60047 | | | First Class Mail |
| Gro Well Brands Cp Inc | 9000 Bates Rd Se | Albuquerque, NM 87105 | | | | First Class Mail |
| Gro Well Brands Cp Inc | 4343 S Mckinley Ave | Stockton, CA 95206 | | | | First Class Mail |
| Gro Well Brands Cp Inc | 420 E Southern Ave | Tempe, AZ 85282 | | | | First Class Mail |
| Gro Well Brands Cp Inc | 2807 S 27th Ave | Phoenix, AZ 85009 | | | | First Class Mail |
| Groce Home & Auto | | | | | groceha@airplexus.com | Email |
| Grocers Supply | C & S Wholesale Grocers, Inc | Attn: Jeffrey Arenson, Buyer | 3110 Corder St | Houston, TX 77054-3404 | | First Class Mail |
| Grocery Supply Warehouse | P.O. Box 7248 | 6681 Kestrel Dr | Missoula, MT 59807 | | | First Class Mail |
| Grocery Supply Warehouse | Grocery Supply Warehouse LLC | Attn: Carl Wells, President | 6681 Kestrel Dr | Missoula, MT 59808-9643 | | First Class Mail |
| Grocery Supply Warehouse | 18009 N 60th Pl, Ste 2 | Phoenix, AZ 85032 | | | | First Class Mail |
| Grocery Supply Warehouse LLC | 6681 Kestrel Dr | Missoula, MT 59807 | | | | First Class Mail |
| Grogan's Farm & Ranch | Grogan's Farm & Ranch LLC | Attn: Keith Grogan, President | 3744 Summer Crest Dr | San Angelo, TX 76901-9704 | | First Class Mail |
| Gronhaus | P.O. Box 13593 | Newark, NJ 07188 | | | | First Class Mail |
| Gronhaus | 5810 Main St | Morton Grove, IL 60053 | | | | First Class Mail |
| Gronhaus | 111 Industrial Dr | New Haven, MO 64068 | | | | First Class Mail |
| Gronis Hardware | Gronis Hardware, Inc | Attn: Joan Hall | 511 Cherokee St | Leavenworth, KS 66048-2625 | gronis4hardware@earthlink.net | Email |
| | | | | | | First Class Mail |
| Gronomics | 19801 Hwy 65 Ne | East Bethel, MN 55011 | | | | First Class Mail |
| Groom & Son Hardware Athens | Groom & Son Hardware & Lumber, Inc | Attn: Zac Groom, Merchandise Manager | 219 S Palastine St | Athens, TX 75751-0001 | zac@groomandsons.com | Email |
| | | | | | | First Class Mail |
| Groom & Son Hardware Dallas | Groom & Son Hardware & Lumber, Inc | Attn: Zac Groom, Merchandise Manager | 8204 Lake June Rd | Dallas, TX 75217-0001 | zac@groomandsons.com | Email |
| | | | | | | First Class Mail |
| Groom & Son Hardware Mabank | Groom & Son Hardware & Lumber, Inc | Attn: Zac Groom, Merchandise Manager | 1310 S 3Rd St | Mabank, TX 75147-0001 | | First Class Mail |
| Groom & Son Hardware Mckinney | Groom & Son Hardware & Lumber, Inc | Attn: Zac Groom, Merchandise Manager | 1700 W Virginia St | Mckinney, TX 75069-0001 | loism@groomandsons.com | Email |
| | | | | | | First Class Mail |
| Groom & Son's | Nation's Best Holdings, LLC | Attn: Zac Groom, Merchandise Manager | 219 S Palastine St | Athens, TX 75751-0001 | mharrington@nationsbest.net | Email |
| | | | | | | First Class Mail |
| Groom & Son's | Nation's Best Holdings, LLC | Attn: Chris Miller, President/ Ceo | 1310 S 3Rd St | Mabank, TX 75147-0001 | mharrington@nationsbest.net | Email |
| | | | | | | First Class Mail |
| Groom Energy Solutions | 200 Cummings Center | Ste 117C | Beverly, MA 01915 | | | First Class Mail |
| Grosfillex Inc | P.O. Box 194 | Robesonia, PA 19551 | | | | First Class Mail |
| Grosfillex Inc | P.O. Box 194 | 230 Old West Penn Ave | Robesonia, PA 19551 | | | First Class Mail |
| Grosfillex Inc | 1575 Joel Dr | Lebanon, PA 17046 | | | | First Class Mail |
| Grosfillex Inc | 1560 Joel Dr | Lebanon, PA 17046 | | | | First Class Mail |
| Gross-Yowell, Ltd | Attn: William Gross | 3720 Franklin Ave | Waco, TX 76710-7330 | | elktish@grandecom.net | Email |
| | | | | | | First Class Mail |
| Gross-yowell, Ltd. | Gross-yowell Ltd | 3720 Franklin Ave | Waco, Tx 76710-7330 | | | First Class Mail |
| Groth Lumber True Value | Groth Lumber Co, Inc | Attn: Calvin Jacobson Cfo | 6747 Pacific Ave | Wright, MN 55798-8273 | grothlumber@citlink.net | Email |
| | | | | | | First Class Mail |
| Groth Lumber True Value | Attn: Calvin Jacobson Cfo | 6747 Pacific Ave | Wright, MN 55798-8273 | | grothlumber@citlink.net | Email |
| | | | | | | First Class Mail |
| Groth Lumber True Value | 6747 Pacific Ave | Wright, MN 55798-8273 | | | | First Class Mail |
| Ground Hog Inc | P.O. Box 290 | San Bernardino, CA 92402 | | | | First Class Mail |
| Ground Hog Inc | 1470 S Victoria Ct | San Bernardino, CA 92408 | | | | First Class Mail |
| Ground Hog, Inc. | 1470 Victoria Ct | San Bernardino, CA 92408 | | | | First Class Mail |
| Ground Works Land Design LLC | 875 Crocker Rd | Westlake, OH 44145 | | | marilyn@groundhoginc.com; ed@groundhoginc.com jmedved@gw.capital | Email |
| | | | | | | First Class Mail |
| Ground Works Land Design LLC | 869 Canterbury Road, Ste 3 | Westlake, OH 44145 | | | | First Class Mail |
| Ground Works Land Design LLC | 869 Canterbury Rd | Ste 3 | Westlake, OH 44145 | | | First Class Mail |
| Groundbreaking Ventures LLC | 719 E Broward Blvd | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Groundbreaking Ventures LLC | 719 E Broward Blvd | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Groundbreaking Ventures LLC | 719 E Broward Blvd | Fort Lauderdale, FL 33301 | | | | First Class Mail |
| Groundcovers Greenhouse H&Gs | | | | | groundcoversgh@msn.com | First Class Mail |
| Groundtruth | One World Trade Center | 60th Fl | New York, NY 10007 | | partners@groupcbf.com; jt@groupcbf.com | Email |
| Group CBF, Inc | Attn: JT Tortorelli | 3521 S Fox St | Spokane Valley, WA 99206 | | | First Class Mail |
| | | | | | | First Class Mail |
| Group Seb USA | P.O. Box 7247 | Philadelphia, PA 19170 | | | | First Class Mail |
| Group Seb USA | P.O. Box 3047 | Boston, MA 02241 | | | | First Class Mail |
| Group Seb USA | 2121 Eden Rd | Millville, NJ 08332 | | | | First Class Mail |
| Group Seb USA | 1504 Papworth Ave | Metairie, LA 70005 | | | | First Class Mail |
| Group Seb USA | 12018 S Wimslow Rd, Ste 100 | Palos Park, IL 60464 | | | | First Class Mail |
| Group Seb USA | 12018 S Wimslow Rd | Palos Park, IL 60464 | | | | First Class Mail |
| GroupOf Inc | 3521 S Fox | Spokane, WA 99206 | | | | First Class Mail |
| GroupOf Inc | 3521 S Fox | Spokane Valley, WA 99206 | | | | First Class Mail |
| GroupOf Inc | 1862 E Belvidere Rd | Ste 119 | Grayslake, IL 60030 | | | First Class Mail |
| Groupe Liebel Inc | 54 Rue Amyot | Riviere Du Loup, QC G5R 3E9 | Canada | | | First Class Mail |
| Grove City Agway & Pet | G & N Rodgers Inc | Attn: George Rodgers, Owner | 111 Breckenridge St | Grove City, PA 16127 | gcagway@zoominternet.net | Email |
| | | | | | | First Class Mail |
| Grove City Agway & Pet | Attn: George Rodgers, Owner | 111 Breckenridge St | Grove City, PA 16127 | | gcagway@zoominternet.net | Email |
| | | | | | | First Class Mail |
| Grove City Agway & Pet | 111 Breckenridge St | Grove City, Pa 16127 | | | | First Class Mail |
| Grove Plating Company, Inc | 400 Algonquin Road | Fox River Grove, IL 60021 | | | | First Class Mail |
| Grover W Hudgins II | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Grow Up LLC | P.O. Box 867 | Tavares, FL 32778 | | | | First Class Mail |
| Grow Up LLC | P.O. Box 867 | 33 | Tavares, FL 32778 | | | First Class Mail |
| Grow Up LLC | 3765 St Johns Rd | Lima, OH 45806 | | | | First Class Mail |
| Gro-Well Brands, Inc | 420 E Southern Ave | Tempe, AZ 85282 | | | ar01@gro-well.com | Email |
| | | | | | | First Class Mail |
| Gro-Well Brands, Inc | Lockbox 5151 | P.O. Box 5151 | Denver, CO 80217-5151 | | | First Class Mail |
| Growit | Ball Horticultural Company | 622 Town Rd | West Chicago, IL 60185 | | | First Class Mail |
| Growmark Fs, LLC | 308 Ne Front St | Milford, DE 19963 | | | | First Class Mail |
| Growmark Fs, LLC | 26 Sunset Ave | P.O. Box 156 | Milton, VT 05468 | | | First Class Mail |
| Growstone Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Growstone Inc | 7600 Reading Rd SE, Ste B | Albuquerque, NM 87105 | | | | First Class Mail |
| Growstone Inc | 13 Bishops Dome Rd | Santa Fe, NM 87506 | | | | First Class Mail |
| Growth Ventures Inc | P.O. Box 299 | East Jordan, MI 49727 | | | | First Class Mail |
| Growums | 475 Moulstown Rd | Hanover, PA 17331 | | | | First Class Mail |
| Growums | 3260 Fairlane Farms Rd | Suite 1 | Wellington, FL 33414 | | | First Class Mail |
| Growums | 3260 Fairlane Farms Rd | Ste 1 | Wellington, FL 33414 | | | First Class Mail |
| Growums | 1498 E Empire Ave | Benton Harbor, MI 49022 | | | | First Class Mail |
| Groz Engineering Tools Private Limited | Village Kherki Daula, NH-8 | Gurgaon, Haryana 122001 | India | | akshay.kathuria@groz-tools.com | Email |
| | | | | | | First Class Mail |
| Groz Engineering Tools Pvt Ltd | Village Kherki Daula, NH-8 | Gurgaon, Haryana 122001 | India | | | First Class Mail |
| Grs of Manistee | Caro, Inc | Attn: Bob Kozelka | 52 Arthur St | Manistee, MI 49660-1102 | bobkozelka@gmail.com | Email |
| | | | | | | First Class Mail |
| Grs Of Manistee | Attn: Bob Kozelka | 52 Arthur St | Manistee, MI 49660-1102 | | bobkozelka@gmail.com | Email |
| | | | | | | First Class Mail |
| Grs Of Manistee | 52 Arthur St | Manistee, MI 49660-1102 | | | | First Class Mail |
| Grtstr/Trusons Import | 402-405 Fuchun Bldg | 509 Qing Tai St | Hangzhou, Zhejiang 310009 | China | | First Class Mail |
| Grtstr/Trusons Import | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Grubbaly Farms | c/o Shares Inc | 1611 S Miller St | Shelbyville, IN 46176 | | | First Class Mail |
| Grubbaly Farms | 1611 S Miller St | Shelbyville, IN 46176 | | | | First Class Mail |
| Grund and Leavitt | 812 N Dearborn St | Chicago, IL 60610 | | | | First Class Mail |
| Grupo Ferretero Chc | Attn: Luis Oscar Carrillo Gonzalez, Ceo | Av La Paz 1216 | Col Centro | Guadalajara | Mexico | gerencia@grupoferreterochc.com.mx | Email |
| | | | | | | First Class Mail |
| Grupo Ferretero Don Pedro S De Rl De Cv | Attn: Alma Gisela Mayer Hoyer, Legal Representative | Carretera San Miguel A Celaya | Km 24 | San Miguel De Allende | Mexico | | First Class Mail |
| Grupo Spiegel, S.A. | Attn: Julio Spiegel | Apartado 10 | Santiago De Veraguas | Panama | | raulspiegel@grupospiegel.net | Email |
| | | | | | | First Class Mail |
| Grupo Spiegel, S.A. | Grupo Spiegel, S. A. | Apartado 10 | Santiago De Veraguas | Panama | | First Class Mail |
| Gr-X Manufacturing LLC | Kevin O'Connor | 3800 36Th St Se, Ste 107 | Grand Rapids, MI 49512 | | | First Class Mail |
| Gr-X Manufacturing Llc | Attn: Kevin O'Connor | 3800 36th St SE, Ste 107 | Grand Rapids, MI 49512 | | | First Class Mail |
| Gr-X Manufacturing LLC | Attn: Jerry Pollard | 3800 36Th St Se, Ste 107 | Grand Rapids, MI 49512 | | | First Class Mail |
| Gr-X Manufacturing LLC | 3800 36th St Se | Grand Rapids, MI 49512 | | | | First Class Mail |
| Gs & Ga Enterprises | 10800 Sharrott Rd | North Lima, OH 44452 | | | | First Class Mail |
| Gsc Technologies Inc | c/o Kunshan Tongsin Metal | No 158, Linquong Rd | Luoji Town, Kunshan | Suzhou, Jiangsu | China | | First Class Mail |
| Gsc Technologies Inc | 160 Vanier St | St Jean, QC J3B 3R4 | Canada | | | First Class Mail |
| Gsd Distribution | 915 Withers Rd | Raleigh, NC 27603 | | | | First Class Mail |
| Gsd Distribution | 915 Withers Rd | Raleigh, NC 27603 | | | | First Class Mail |
| Gsd Distribution | 5501 Ingalls Ln | Noblesville, IN 46062 | | | | First Class Mail |
| Gsd Distribution | 4919 Cameron Ranch Dr | Carmichael, CA 95608 | | | | First Class Mail |
| Gsi Homestyles Inc | 950 Heathrow Ln | Naperville, IL 60540 | | | | First Class Mail |
| Gsi Outdoors | 1023 S Pines Rd | Spokane, WA 99206 | | | | First Class Mail |
| Gsm LLC | 7116 S Rawson Bridge Rd | Cary, IL 60031 | | | | First Class Mail |
| Gsp Direct Inc | 6560 W Rogers Cir | Ste 15 | Boca Raton, FL 33478 | | | First Class Mail |

True Value Company, LLC, et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| GT Express Inc. | 17725 Rockaway Blvd, Ste 205 | Jamaica, NY 11434 | | | mna@gt-corp.com | Email |
| | | | | | | First Class Mail |
| Gt Express Inc. | 179-14 149th Road | Jamaica, NY 11434 | | | | First Class Mail |
| Gt Express Inc. | 179-14 149th Rd | Jamaica, NY 11434 | | | | First Class Mail |
| GT Industrial Products LLC | 12900 E Smith Rd, Ste 200 | Aurora, CO 80011 | | | melissa.bai@gt-ind.com; accounting@gt-ind.com | Email |
| | | | | | | First Class Mail |
| Gt Lite | 12900 E Smith Rd, Unit 200 | Aurora, CO 80011 | | | | First Class Mail |
| Gt Software Inc | 6255 Barfield Rd | Ste 200 | Atlanta, GA 30328 | | | First Class Mail |
| Gt Software Inc | 6255 Barfield Rd NE, Ste 200 | Atlanta, GA 30328 | | | | First Class Mail |
| GT Water Products Inc | c/o Law Office of K M Neiswender | Attn: Adam Tash | 5239 N Commerce Ave | Moorpark, CA 93021 | KateLawVentura@gmail.com | Email |
| | | | | | | First Class Mail |
| GT Water Products Inc | P.O. Box 1225 | Blue Jay, CA 92317 | | | | First Class Mail |
| Gts International Corp | 7545 S Madison St | Burr Ridge, IL 60527 | | | | First Class Mail |
| Gts Int'l Corp | 7545 S Madison St | Burr Ridge, IL 60527 | | | | First Class Mail |
| GTS Transportation Corporation | Attn: Edita Keturakiene | 7545 S Madison St | Burr Ridge, IL 60527 | | edita@gtscarrier.com | Email |
| | | | | | | First Class Mail |
| GTS Transportation Corporation | 7545 S Madison St | Burr Ridge, IL 60527 | | | edita@gtscarrier.com | Email |
| | | | | | | First Class Mail |
| GTS Transportation Corporation | Attn: Anita Josifovska | 7545 S Madison St | Burr Ridge, IL 60527 | | anita@gtscarrier.com | Email |
| | | | | | | First Class Mail |
| Gts-Welco | P.O. Box 382000 | Pittsburgh, PA 15250 | | | | First Class Mail |
| GTVH, LLC | Attn: Michael Bryan | 701 S Greenville W Dr Ste 7 | Greenville, MI 48838 | | mhbryan1@hotmail.com | Email |
| | | | | | | First Class Mail |
| GTX Turf Farms LP | dba Growtrax | 7135 Logistics Ctr Dr, Ste 250 | Charlotte, NC 28273 | | sbogart@growtrax.com | Email |
| | | | | | | First Class Mail |
| Gtx Turf Farms LP | 7135 Logistics Center Dr | Ste 250 | Charlotte, NC 28273 | | | First Class Mail |
| Gtx Turf Farms Lp | 7135 Logistics Center Dr | Suite 250 | Charlotte, NC 28273 | | | First Class Mail |
| Gtx Turf Farms LP | 825 Huehl Rd | Building #9 | Northbrook, IL 60062 | | | First Class Mail |
| Guadalupe Arellano | Address Redacted | | | | | First Class Mail |
| Guadalupe Chapa H | Address Redacted | | | | | First Class Mail |
| Guadalupe I Serda H | Address Redacted | | | | | First Class Mail |
| Guadalupe Lumber | | | | | kyleg@guadalupelumberco.com | Email |
| Guadalupe Lumber | | | | | kyleg@guadalupelumber.com | Email |
| Guadalupe Lumber | The Guadalupe Lumber & Supply Co, Inc | Attn: Kyle Grothues, President | 1547 S Zarzamora | San Antonio, TX 78207-7212 | kyleg@guadalupelumber.com | Email |
| | | | | | | First Class Mail |
| Guadalupe Lumber | Attn: Kyle Grothues, President | 1547 S Zarzamora | San Antonio, TX 78207-7212 | | | Email |
| | | | | | | First Class Mail |
| Guadalupe Lumber | 1547 S Zarzamora | San Antonio, Tx 78207-7212 | | | | First Class Mail |
| Guadalupe Lumber Co | 1547 S Zarzamora | San Antonio, TX 78207 | | | | First Class Mail |
| Guadalupe Ruiz | Address Redacted | | | | | First Class Mail |
| Gualala Building Supply | | | | | cchavez@hlc-inc.com | Email |
| Guangdong Galanz Micro Eam Co Lt | 25 Rongqui Nan Rd | Shunde, Guangdong 528305 | China | | | First Class Mail |
| Guangdong Galanz Micro Eam Co Lt | 25 Rongqui Nan Rd | Shunde, Guangdong | China | | | First Class Mail |
| Guardian Technologies LLC | 7700 St. Clair Ave | Unit A3 | Mentor, OH 44060 | | | First Class Mail |
| Guardian Technologies LLC | 26251 Bluestone Blvd | Unit A3 | Euclid, OH 44132 | | | First Class Mail |
| Guardian Technologies LLC | 26251 Bluestone Blvd | Euclid, OH 44132 | | | | First Class Mail |
| Guardsmark, LLC | 22 South Second St | Memphis, TN 38103 | | | | First Class Mail |
| Guaynabo Trading Group LLC | | | | | guaynabohardware@gmail.com | Email |
| Guglielmo & Associates PLLC | 3040 N Campbell Ave, Ste 100 | Tucson, AZ 85719 | | | | First Class Mail |
| Guidepoint Security LLC | P.O. Box 738031 | Dallas, TX 75373 | | | | First Class Mail |
| Guidepoint Security LLC | 2201 Cooperative Way, Suite 225 | Herndon, VA 20171 | | | | First Class Mail |
| Guidepoint Security LLC | 2201 Cooperative Way, Ste 225 | Herndon, VA 20171 | | | | First Class Mail |
| Guier Fence | 25108 Nw Jefferson | Blue Springs, MO 64015 | | | | First Class Mail |
| Guild Cpo Inc | Tina Gienger | 3637 Medina Rd | Medina, OH 44256 | | | First Class Mail |
| Guild Cpo Inc | Attn: Tina Gienger | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | | First Class Mail |
| Guild Cpo Inc | Attn: Dan Kerr | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | | First Class Mail |
| Guild Cpo Inc | 3637 Medina Road, Suite 350 | Medina, OH 44256 | | | | First Class Mail |
| Guild Cpo Inc | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | | | First Class Mail |
| Guillermo A Ramirez Vargas | Address Redacted | | | | | First Class Mail |
| Guillermo Ramirez Gomez | Address Redacted | | | | | First Class Mail |
| Guillermo Ramirez Jr | Address Redacted | | | | | First Class Mail |
| Guillermo Santiago | Address Redacted | | | | | First Class Mail |
| Guillermo Valles | Address Redacted | | | | | First Class Mail |
| Gulf Coast Equine & Pet | Caracarivan, Inc | Attn: Edward Smith, President | 4111 Fm 2351 | Friendswood, TX 77546-2402 | edwardsmithjr@yahoo.com | Email |
| | | | | | | First Class Mail |
| Gulf Coast Lbr & Sply | Gulf Coast Lumber & Supply, Inc | Attn: Dorman Lewis | 9141 Woodville Hwy | Woodville, FL 32362-6200 | lee0320@aol.com | Email |
| | | | | | | First Class Mail |
| Gulf Coast Lbr & Sply | Attn: Dorman Lewis | 9141 Woodville Hwy | Woodville, FL 32362-6200 | | lee0320@aol.com | Email |
| | | | | | | First Class Mail |
| Gulf Coast Lbr & Sply | 9141 Woodville Hwy | Woodville, Fl 32362-6200 | | | | First Class Mail |
| Gulf Coast Lbr & Sply Inc | Gulf Coast Lumber & Supply, Inc | Attn: Dorman Lewis | 3361 Crawfordville Hwy | Crawfordville, FL 32327-3151 | gulfcoastlumber@gmail.com | Email |
| | | | | | | First Class Mail |
| Gulf Coast Lbr & Sply Inc | Attn: Dorman Lewis | 3361 Crawfordville Hwy | Crawfordville, FL 32327-3151 | | gulfcoastlumber@gmail.com | Email |
| | | | | | | First Class Mail |
| Gulf Coast Lbr & Sply Inc | 3361 Crawfordville Hwy | Crawfordville, Fl 32327-3151 | | | | First Class Mail |
| Gulf Coast Lumber | Gulf Coast Lumber & Supply, Inc | Attn: Dorman Lewis | 1400 S Jefferson St | Monticello, FL 32344-1638 | gulfcoastlumber@live.com | Email |
| | | | | | | First Class Mail |
| Gulf Coast Lumber | Attn: Dorman Lewis | 1400 S Jefferson Street | Monticello, FL 32344-1638 | | gulfcoastlumber@live.com | Email |
| | | | | | | First Class Mail |
| Gulf Coast Lumber | 1400 S Jefferson Street | Monticello, Fl 32344-1638 | | | | First Class Mail |
| Gulf Coast Panama Jack Inc | 1411 Moylan Rd | Panama City Beach, FL 32407 | | | | First Class Mail |
| Gulf Great Lakes Packaging | P.O. Box 713940 | Cincinnati, OH 45271 | | | | First Class Mail |
| Gulf Great Lakes Packaging Corp | 10203 Birchridge Dr, Ste 400 | Humble, TX 77338 | | | | First Class Mail |
| Gulf Packaging Inc | P.O. Box 713940 | Cincinnati, OH 45271-3940 | | | | First Class Mail |
| Gulf Packaging Liquidating Tru | P.O. Box 713940 | Cincinnati, OH 45271 | | | | First Class Mail |
| Gulf Sales & Supply Inc | Gulf Sales & Supply, Inc | Attn: Marshall Smith | 1909 Kenneth Ave | Pascagoula, MS 39567-3423 | Todd@gulfsales.com | Email |
| | | | | | | First Class Mail |
| Gulf Sales & Supply Inc. | Attn: Marshall Smith | 1909 Kenneth Ave | Pascagoula, MS 39567-3423 | | Todd@gulfsales.com | Email |
| | | | | | | First Class Mail |
| Gulf Sales & Supply Inc. | 1909 Kenneth Ave | Pascagoula, Ms 39567-3423 | | | | First Class Mail |
| Gulf South Forest Products Inc | P.O. Box 39299 | Fort Lauderdale, FL 33339 | | | | First Class Mail |
| Gulf South Forest Products Inc | P.O. Box 39299 | Building L | Fort Lauderdale, FL 33339 | | | First Class Mail |
| Gulf South Forest Products Inc | 3038 N Federal Hwy | Building L | Fort Lauderdale, FL 33306 | | | First Class Mail |
| Gulf Treating | P.O. Box 70161 | San Juan, PR 00936 | | | | First Class Mail |
| Gulfstream Home & Garden Inc | Tech Pac Llc | P.O. Box 640822 | Cincinnati, OH 45264 | | | First Class Mail |
| Gulfstream Home & Garden Inc | 9390 W Golden Trout St | Boise, ID 83704 | | | | First Class Mail |
| Gulfstream Home & Garden, Inc. | c/o Central Garden & Pet Company | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | legalreview@central.com | Email |
| | | | | | | First Class Mail |
| Gulani Medical Associates | 5140 N California | Chicago, IL 60625 | | | | First Class Mail |
| Gulley Greenhouse | Gulley Greenhouse, Inc | Attn: James Gulley | 6029 South Shields St | Fort Collins, CO 80526-9633 | jimg@gulleygreenhouse.com | Email |
| | | | | | | First Class Mail |
| Gulley Greenhouse | Attn: James Gulley | 6029 South Shields Street | Fort Collins, CO 80526-9633 | | jimg@gulleygreenhouse.com | Email |
| | | | | | | First Class Mail |
| Gulley Greenhouse Inc | 6029 South Shields Street | Fort Collins, Co 80526-9633 | | | | First Class Mail |
| Gulley Greenhouse Inc | 6029 S Shields St | Fort Collins, CO 80526 | | | | First Class Mail |
| Gulliver Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gully Transportation | 3820 Wisman Ln | Quincy, IL 62305 | | | | First Class Mail |
| Gully Transportation | 3820 Wisman Lane | Quincy, IL 62305 | | | | First Class Mail |
| Gundersen True Value | Gundersen True Value, Inc | Attn: Jerry G Gundersen | 410 Washington St | Montpelier, ID 83254-1545 | gtvm@yahoo.com | Email |
| | | | | | | First Class Mail |
| Gurdel Law Firm PL | 6681 Country Club Dr | Golden Valley, MN 55427 | | | | First Class Mail |
| Gus' Recycling Service, Inc | 2128 N 74th Ave | Elmwood Park, IL 60707 | | | | First Class Mail |
| Guthrie Greenhouses LLC | 1101 N Walnut St | Guthrie, OK 73044 | | | Lindsay@guthriegreenhouses.com; Tara@guthriegreenhouses.com | Email |
| | | | | | | First Class Mail |
| Guthrie Greenhouses LLC | Po Box 1399 | 1100 N Broad St | Guthrie, OK 73044 | | | First Class Mail |
| Guthrie Greenhouses LLC | P.O. Box 1399 | Guthrie, OK 73044 | | | | First Class Mail |
| Guthries True Value | Brenda Guthrie Short | Attn: William Guthrie | 102 Main St | Brookneal, VA 24528-3511 | kbray3@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Gutter Protection Service Inc | 86 Clarkson Ave | Toronto, ON M6E 2T6 | Canada | | | First Class Mail |
| Gutter Protection Service Inc | 26 Arrview Rd | Toronto, ON M9W 4P2 | Canada | | | First Class Mail |
| Gutter Protection Service Inc | 16619 Innis Lake Rd | Caledon, ON L7C 3A4 | Canada | | | First Class Mail |
| Gutter Protection Service Inc | 129 Oak Haven | Pickens, SC 29671 | | | | First Class Mail |
| Gutterglove Inc | P.O. Box 5935 | Drawer 2210 | Troy, MI 48007 | | | First Class Mail |
| Gutterglove Inc | 8860 Industrial Ave | Suite 140 | Roseville, CA 95678 | | | First Class Mail |
| Gutterglove Inc | 8860 Industrial Ave | Ste 140 | Roseville, CA 95678 | | | First Class Mail |
| Gw Berkheimer Co Inc | Tony | 1155 Noth Dupage Ave | Lombard, IL 60148 | | | First Class Mail |
| Gw Berkheimer Co Inc | Attn: Tony | 1155 Noth Dupage Ave | Lombard, IL 60148 | | | First Class Mail |
| Gw Berkheimer Co Inc | 6000 Southport Rd | Portage, IN 46368-6405 | | | | First Class Mail |
| GW Regency Plaza LLC | 2211 N. Elston Ave, Ste 400 | Chicago, IL 60614 | | | | First Class Mail |
| Gwen K Hatfield Parker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gwen K Hatfield Parker | Address Redacted | | | | | First Class Mail |
| Gwendolyn Bankston | Address Redacted | | | | | First Class Mail |
| Gwendolyn D Carter | Address Redacted | | | | | First Class Mail |
| Gwinnett County, Off Of Court | P.O. Box 568 | Attn: Garnishment Division | Lawrenceville, GA 30046 | | | First Class Mail |
| Gye R Hawkins | Address Redacted | | | | | First Class Mail |
| H & B True Value | H & B True Value, Inc | Attn: Joseph N Gilman, Pres | 5329 N Milwaukee Ave | Chicago, IL 60630-1222 | | First Class Mail |
| H & B True Value | Attn: Joseph N Gillman, Pres | 5329 N Milwaukee Ave | Chicago, IL 60630-1222 | | | First Class Mail |
| H & B True Value | 5329 N Milwaukee Ave | Chicago, Il 60630-1222 | | | | First Class Mail |
| H & C Concrete Stain | Sherwin Williams Co | 12090 Sage Point C | Reno, NV 89506 | | | First Class Mail |
| H & C Concrete Stain | P.O. Box 198038 | Atlanta, GA 30384 | | | | First Class Mail |
| H & C Concrete Stain | Do Sherwin Williams Co | 711 Wabash Ave | Effingham, IL 62401 | | | First Class Mail |
| H & E Equipment Services, Inc | 7500 Pecue Ln | Baton Rouge, LA 70809 | | | mcardini@he-equipment.com | Email |
| | | | | | | First Class Mail |
| H & H Industrial Tool | H & H Industries, Inc | Attn: Frederick Howerton, Pres | 110 W Main St | Elmwood, IL 61529-9608 | bsnider@lightsbyhh.com | Email |
| | | | | | | First Class Mail |
| H & H Industrial Tool | Attn: Frederick Howerton, Pres | 110 W Main Street | Elmwood, IL 61529-9608 | | bsnider@lightsbyhh.com | Email |
| | | | | | | First Class Mail |
| H & H Industrial Tool | 110 W Main Street | Elmwood, Il 61529-9608 | | | | First Class Mail |
| H & K Mfg Co | 326 State Hwy 16 S | Goldthwaite, TX 76844 | | | | First Class Mail |
| H & L Lumber Co | Bryant Home Center, Inc | Attn: Paul Bryant, Vice President/Ceo | 3147 St Hwy 140 | Mariposa, CA 95338-8528 | austinbryant@truevalue.net | Email |
| | | | | | | First Class Mail |
| H & M Co | H & M Auto Parts, Inc | Attn: Nancy Flack, President | 107A Shooting Club Rd | Boerne, TX 78006-6330 | sherman@hmsupply.com | Email |
| | | | | | | First Class Mail |
| H & M Company | Attn: Nancy Flack, President | 107A Shooting Club Road | Boerne, TX 78006-6330 | | sherman@hmsupply.com | Email |
| | | | | | | First Class Mail |
| H & M Company | 107A Shooting Club Road | Boerne, Tx 78006-6330 | | | | First Class Mail |
| H & R Hardware | H & R Holdings | Attn: Scott L Heinrich, Partner | 201 Mill Ave | Hohenwald, TN 38462-1546 | LEEHEINRICH7@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| H A Parr Asphalt Contracting | P.O. Box 2257 | Corsicana, TX 75151 | | | | First Class Mail |
| H D Industries Inc | 201 N Allen Street | Chanute, KS 66720 | | | | First Class Mail |
| H B Fuller | Attn: Gregg Walters | 1200 Willow Lake Blvd | St Paul, MN 55110 | | gregg.walters@hbfuller.com | Email |
| | | | | | | First Class Mail |
| H B Fuller Construction Prod | Specialty Construction Brands | 7321 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| H B Fuller Construction Prod | P.O. Box 777321 | Chicago, IL 60677 | | | | First Class Mail |
| H B Fuller Construction Prod | 59 Brunswick Ave | Edison, NJ 08817 | | | | First Class Mail |
| H B Fuller Construction Prod | 315 S Hicks Rd | Palatine, IL 60067 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| H B Fuller Construction Prod | 1913 Northwest 60th Ln | Gainesville, FL 32653 | | | First Class Mail |
| H B Fuller Construction Prod | 16421 Phoebe Ave | Lamirada, CA 90638 | | | First Class Mail |
| H B Fuller Construction Prod | 1105 S. Frontenac St | Aurora, IL 60504 | | | First Class Mail |
| H B Fuller Construction Products | Marjie Otteman | 1105 S Frontenac St | Aurora, IL 60504 | | First Class Mail |
| H B Fuller Construction Products | 59 Brunswick Ave | Edison, NY 08817 | | | First Class Mail |
| H B Fuller Construction Products | 315 S Hicks Rd | Palatine, IL 60067 | | | First Class Mail |
| H B Fuller Construction Products | 1913 Northwest 60th Ln | Gainesville, FL 32653 | | | First Class Mail |
| H B Fuller Construction Products | 16421 Phoebe Ave | Lamirada, CA 90638 | | | First Class Mail |
| H B Fuller Construction Products | 1105 S Frontenac St | Aurora, IL 60504 | | | First Class Mail |
| H D Hudson Mfg Co | 1001 Foreman St | Lowell, MI 49331 | | | First Class Mail |
| H D Hudson Mfg Co | 1001 Foreman St | Lowell, MI 49331 | | | First Class Mail |
| H D Hudson Mfg Co | 1000 Foreman Rd | Lowell, MI 49331 | | | First Class Mail |
| H Houst & Son Inc | H Houst & Son, Inc | Attn: Jody Bryan | 4 Mill Hill Rd | Woodstock, NY 12498-1306 | Email |
| H Houst & Son Inc | Attn: Jody Bryan | 4 Mill Hill Rd | Woodstock, NY 12498-1306 | hhoust@truevalue.net | Email |
| | | | | | First Class Mail |
| H Houst & Son Inc | 4 Mill Hill Rd | Woodstock, Ny 12498-1306 | | hhoust@truevalue.net | Email |
| H J Drummer Construction Inc | 20012 597th Ln | Mankato, MN 56001 | | | First Class Mail |
| H Kent Hollins | Address Redacted | | | | First Class Mail |
| H M S Manufacturing Co | 2043 Corporate Ln, Ste 115 | Naperville, IL 60563 | | | First Class Mail |
| H M S Manufacturing Co | 1500 Geoffrey Trl | Youngstown, OH 44509 | | | First Class Mail |
| H M S Manufacturing Co | 1455 Ridge Rd | Vienna, OH 44473 | | | First Class Mail |
| H M S Manufacturing Co | 1230 E. Big Beaver Rd. | Troy, MI 48083 | | | First Class Mail |
| H M S Manufacturing Company | 1230 E Big Beaver Rd | Troy, MI 48083 | | | First Class Mail |
| H M S Mfg | 1230 E Big Beaver Rd | Troy, MI 48083 | | | First Class Mail |
| H M Stauffer and Sons Inc | P.O. Box 567 | 33 Glenola Dr | Leola, PA 17540 | | First Class Mail |
| H Rose Inc | 1093 Princeton Ave | Highland Park, IL 60035 | | | First Class Mail |
| H W Naylor | P.O. Box 190 | Morris, NY 13808 | | | First Class Mail |
| H W Naylor | 14 W Main St | Morris, NY 13808 | | | First Class Mail |
| H W Naylor | 121 Main Street | Morris, NY 13808 | | | First Class Mail |
| H W Naylor | 121 Main St | P.O. Box 190 | Morris, NY 13808 | | First Class Mail |
| H W Naylor | 121 Main St | Morris, NY 13808 | | | First Class Mail |
| H&E Equipment Services Inc | Po BOX 849850 | Dallas, TX 75284 | | | First Class Mail |
| H&E Equipment Services Inc | P.O. Box 849850 | Dallas, TX 75284 | | | First Class Mail |
| H&L Heating Supply Inc | Attn: Brian Oneill | 1100 Coney Island Ave | Brooklyn, NY 11230 | | First Class Mail |
| H&L True Value Llc & Hdwe | Bryant Home Center, Inc | Attn: Paul Bryant | 40509 Hwy 41 | Oakhurst, CA 93644-9621 | lanb@truevalue.net | Email |
| | | | | | First Class Mail |
| H. B. Fuller Company | Attn: J.Mollen | Po Box 75485 | Chicago, IL 60675 | | First Class Mail |
| H.E. Simpson Lumber Co | P.O. Box 7097 | Kalispell, MT 59904 | | | First Class Mail |
| H.E. Simpson Lumber Co | P.O. Box 7097 | Kalispell, MT 59901 | | | First Class Mail |
| H.H. Knoebel Sons, Inc. | c/o Diehl Dluge Michetti & Michetti | Attn: Robert Lawrence Dluge Jrt, Esq | P.O. Box 304 | Elysburg, PA 17824 | eburglaw1@verizon.net | Email |
| | | | | | First Class Mail |
| H.H. Knoebel Sons, Inc. | c/o Diehl Dluge Michetti & Michetti | Attn: Robert Lawrence Dluge Jrt | P.O. Box 304 | Elysburg, PA 17824 | eburglaw1@verizon.net | Email |
| | | | | | First Class Mail |
| H.H. Knoebel Sons, Inc. | 391 Knoebels Blvd | Elysburg, PA 17824 | | | Email |
| | | | | | First Class Mail |
| H.H. Knoebel Sons, Inc. | 391 Knoebels Blvd | Elysburg, PA 17824 | | | First Class Mail |
| H.J. Miller Co | P.O. Box 7262 | Chestnut Mountain, GA 30502 | | | First Class Mail |
| H.R. Stewart Inc | 52 Worst Crystal St | Cary, IL 60013 | | | First Class Mail |
| H.R. Stewart Inc | 52 W Crystal St | Cary, IL 60013 | | | First Class Mail |
| H.R. Stewart Inc. | Attn: Joan Kriete | 52 Crystal St | Cary, IL 60013 | joan@hrstewart.com | Email |
| | | | | | First Class Mail |
| H.W. Naylor Co., Inc. | P.O. Box 190 | 121 Main St | Morris, NY 13808 | info@hnaylor.com | Email |
| | | | | | First Class Mail |
| H2 Acquisition LLC | 800 Boylston St 27th Fl | Boston, MA 02199 | | | First Class Mail |
| H2 Aquisition LLC | 800 Boylston St, 27th Fl | Boston, MA 02199 | | | First Class Mail |
| H2 Aquisition Llc | 800 Boylston St 27Th Floor | Boston, MA 02199 | | | First Class Mail |
| H2Eco Bulk LLC | Samantha | P.O. Box 7567 | Houston, TX 77270-7567 | | First Class Mail |
| H2Eco Bulk Llc | Attn: Andrew Montemayor | P.O. Box 7567 | Houston, Tx 77270-7567 | | First Class Mail |
| H3 Sportgear LLC | P.O. Box 131390 | Ste 203 | Carlsbad, CA 92011 | | First Class Mail |
| H3 Sportgear LLC | P.O. Box 131390 | Carlsbad, CA 92011 | | | First Class Mail |
| Haas Construction | 3025 Weldon Rd | Rockford, IL 61102 | | | First Class Mail |
| Hab-Dft (Er) Berkheimer | P.O. Box 25153 | Leigh Valley, PA 18002 | | | First Class Mail |
| Habitat For Humanity | Of Southern Ocean County | Attn: Greg Muszynski, Owner | 668 Main St | West Creek, NJ 08092 | director@hfhsoc.org | Email |
| | | | | | First Class Mail |
| Habitat For Humanity of Southern Ocean County | Habitat For Humanity of Southern Ocean County Inc | Attn: Greg Muszynski, Owner | 668 Main St | West Creek, NJ 08092 | director@hfhsoc.org | Email |
| | | | | | First Class Mail |
| Habitat For Humanity Of Southern Ocean County | 668 Main St | West Creek, NJ 08092 | | | First Class Mail |
| Hach Chemical | Dept 198 | Denver, CO 80281 | | | First Class Mail |
| Hach Chemical | 100 Dayton Ave | Ames, IA 50010 | | | First Class Mail |
| Hack Notice Inc. | 3616 Far West Blvd 117 - 583 | Austin, TX 78731 | | | First Class Mail |
| Hackett Farm Supply Inc | Attn: Ed Hackett, Owner | 2297 Salt Point Turnpike | Clinton Corners, NY 12514 | hackettfarm1@aol.com | Email |
| | | | | | First Class Mail |
| Hackett Farm Supply Inc | 2297 Salt Point Turnpike | Clinton Corners, Ny 12514 | | | First Class Mail |
| Hackett Group | 1001 Brickell Bay Dr | Ste 3000 | Miami, FL 33131 | | First Class Mail |
| Haddad Intl LLC | Haddad Intl LLC | 330 Hurst St | Linden, NJ 07036 | | First Class Mail |
| Haddad Intl LLC | 330 Hurst St | Linden, NJ 07036 | | | First Class Mail |
| Haden Hardware | Haden True Value Hardware | Attn: Jefferson B Haden | 2110 S Frontage Rd | Vicksburg, MS 39180-5266 | hadenhdw@yahoo.com | Email |
| | | | | | First Class Mail |
| Haden Hardware | Haden Hardware Co, Inc | Attn: Jefferson B Haden | 2110 S Frontage Rd | Vicksburg, MS 39180-5266 | hadenhdw@yahoo.com | Email |
| | | | | | First Class Mail |
| Haden Hardware | Haden True Value Hardware | 2110 S Frontage Rd | Vicksburg, MS 39180-5266 | | First Class Mail |
| Hadlock True Value Building Supply | Hadlock Building Supply, Inc | Attn: Elena Lovato | 901 Ness Corner Rd | Port Hadlock, WA 98339-0869 | elena@hadlockbuildingsupply.com | Email |
| | | | | | First Class Mail |
| Haffner Paint Co | 2530 N Clinton St | Fort Wayne, IN 46805 | | | First Class Mail |
| Hager Companies | 139 Victor St | St Louis, MO 63104 | | | First Class Mail |
| Hager Hinge Co | P.O. Box 953057 | St Louis, MO 63195 | | | First Class Mail |
| Hager Hinge Co | 139 Victor St | St. Louis, MO 63104 | | | First Class Mail |
| Hagerty W J & Son Ltd | Po Box 1496 | South Bend, IN 46624 | | | First Class Mail |
| Hahn Automotive Warehouse | 415 West Main Street | Rochester, NY 14608 | | | First Class Mail |
| Haier America Co LLC | 5388 Airways Blvd | Memphis, TN 38116 | | | First Class Mail |
| Haier America Co LLC | 2410 Galvin Dr | Elgin, IL 60123 | | | First Class Mail |
| Haier America Co LLC | 2043145 Business Pkwy | Cleveland, OH 41799 | | | First Class Mail |
| Haier America Co LLC | 1356 Broadway | New York, NY 10018 | | | First Class Mail |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | c/o Futz Maddox Dickens PLC | Attn: Elizabeth B Hamid | 101 S 5th St, 27th Fl | Louisville, KY 40202 | ebrolan@fmdlegal.com | First Class Mail |
| Haiku True Value Hardware | Haiku Station, LLC | Attn: Walter Taylor | 810 Haiku Rd Ste 265 | Haiku, HI 96708-4801 | kulaharde001@hawaii.rr.com | Email |
| | | | | | First Class Mail |
| Haiku True Value Hardware | Attn: Walter Taylor | 810 Haiku Rd Ste 265 | Haiku, HI 96708-4801 | kulaharde001@hawaii.rr.com | Email |
| | | | | | First Class Mail |
| Haiku True Value Hardware | 810 Haiku Rd Ste 265 | Haiku, HI 96708-4801 | | | First Class Mail |
| Hailey D Tyra | Address Redacted | | | | First Class Mail |
| Hailey Reichart | Address Redacted | | | | First Class Mail |
| Hailey Stenzel | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Hailey Stenzel | Address Redacted | | | | First Class Mail |
| Haille S Hodgson | Address Redacted | | | | First Class Mail |
| Haines True Value Home Center | Haines Home Building Supply, Inc | Attn: Glenda Gilbert | 1003 Haines Hwy | Haines, AK 99827-1169 | glendalynngilbert@yahoo.com | Email |
| | | | | | First Class Mail |
| Haines True Value Home Center | Attn: Glenda Gilbert | 1003 Haines Hwy | Haines, AK 99827-1169 | glendalynngilbert@yahoo.com | Email |
| | | | | | First Class Mail |
| Haines True Value Home Center | 1003 Haines Hwy | Haines, AK 99827-1169 | | | First Class Mail |
| Hale Trailer | P.O. Box 1400 | Voorhees, NJ 08043 | | | First Class Mail |
| Hale Trailer Brake & Wheel, Inc. | P.O. Box 1400 | Voorhees, NJ 08043 | | bdavidson@haletrailer.com | Email |
| | | | | | First Class Mail |
| Haleema A Aryan | Address Redacted | | | | First Class Mail |
| Hales True Value Hardware | Hale's True Value Hardware, Inc | Attn: Tom Hale, Owner | 56216 M-51 South | Dowagiac, MI 49047-9799 | thale1000@yahoo.com | Email |
| | | | | | First Class Mail |
| Hales True Value Hardware | Attn: Tom Hale, Owner | 56216 M-51 South | Dowagiac, MI 49047-9799 | thale1000@yahoo.com | Email |
| | | | | | First Class Mail |
| Hales True Value Hardware | 56216 M-51 South | Dowagiac, MI 49047-9799 | | | First Class Mail |
| Halex | Attn: Betty Turner | 101 Production Dr | Harrison, OH 45030 | bturner@halexco.com | Email |
| | | | | | First Class Mail |
| Halex | 101 Production Dr | Harrison, OH 45030 | | bturner@halexco.com | Email |
| | | | | | First Class Mail |
| Halex/Scott Fetzer | P.O. Box 5957-N | Cleveland, OH 44193 | | | First Class Mail |
| Halex/Scott Fetzer | 7715 Homestead D | Hamilton, IN 46742 | | | First Class Mail |
| Halex/Scott Fetzer | 101 Production Dr | Harrison, OH 45030 | | | First Class Mail |
| Haley A Reber | Address Redacted | | | | First Class Mail |
| Haley D Freeman | Address Redacted | | | | First Class Mail |
| Haley M Spangenberg | Address Redacted | | | | First Class Mail |
| Haley Owens | Address Redacted | | | | First Class Mail |
| Half Hitch | Half Hitch Tackle Co, Inc | Attn: Thomas Putnam, President | 2206 Thomas Dr | Panama City, FL 32408-5814 | ecom@halfhitch.com | Email |
| | | | | | First Class Mail |
| Half Hitch | Attn: Thomas Putnam, President | 2206 Thomas Drive | Panama City, Fl 32408-5814 | ecom@halfhitch.com | Email |
| | | | | | First Class Mail |
| Half Hitch | 2206 Thomas Drive | Panama City, Fl 32408-5814 | | | First Class Mail |
| Halfway Feed & Seed | Richland Feed & Seed, Inc | Attn: Calvin Ransom , President | 281 S Main St | Halfway, OR 97834-5001 | Belinda.truv@eaglesitelephone.com | Email |
| | | | | | First Class Mail |
| Halfway Feed & Seed | Attn: Calvin Ransom , President | 281 S Main St | Halfway, OR 97834-5001 | Belinda.truv@eagletelephone.com | Email |
| | | | | | First Class Mail |
| Halfway Feed & Seed | 281 S Main St | Halfway, Or 97834-5001 | | | First Class Mail |
| Halight Inc | 13360 Sylvestre Dr | Tecumseh, ON N8N 2L9 | Canada | | First Class Mail |
| Hall Technologies | 6300 Bartmer Industrial Dr | St Louis, MO 63130 | | | First Class Mail |
| Hall Technologies / Lanxess | 6300 Bartmer Industrial Dr | St Louis, MO 63130 | | | First Class Mail |
| Hall Technologies Inc | 6300 Bartmer Industrial Dr | St Louis, MO 63130 | | | First Class Mail |
| Hall V. & S. Hardware Inc | 110 Lee St | Martin, TN 38237 | | | First Class Mail |
| Halle Fryer | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Hallman Hardware | Hallman Wood Products, Inc | Attn: David Hallman, Ceo | 125 Lower Harmony Rd Ne | Eatonton, GA 31024-6022 | hallmanwood@outlook.com | Email |
| | | | | | First Class Mail |
| Hallman Hardware | Attn: David Hallman, Ceo | 125 Lower Harmony Rd Ne | Eatonton, GA 31024-6022 | hallmanwood@outlook.com | Email |
| | | | | | First Class Mail |
| Hallman Hardware | 125 Lower Harmony Rd Ne | Eatonton, Ga 31024-6022 | | | First Class Mail |
| Hall'S Rental Service,Inc. | 6130 Howard | Niles, IL 60714 | | | First Class Mail |
| Hall's True Value | Hall's Hardware, LLC | Attn: John R Casanova | 544 Main St | Norway, MI 49870-1226 | mcas@norwaymi.com | Email |
| | | | | | First Class Mail |
| Hall's True Value | Attn: John R Casanova | 544 Main St | Norway, Mi 49870-1226 | mcas@norwaymi.com | Email |
| | | | | | First Class Mail |
| Hall's True Value | Hall's True Value | 544 Main St | Norway, Mi 49870-1226 | | First Class Mail |
| Halls True Value Hardware | Hall's Auto Supply & Hardware, Inc | Attn: Steven C Snell, Pres | 100 Main & Broadway | Stonewall, OK 74871-0336 | hallsauto@tds.net | Email |
| | | | | | First Class Mail |
| Halls True Value Hardware | Attn: Steven C Snell, Pres | 100 Main & Broadway | Stonewall, OK 74871-0336 | hallsauto@tds.net | Email |
| | | | | | First Class Mail |
| Halls True Value Hardware | 100 Main & Broadway | Stonewall, Ok 74871-0336 | | | First Class Mail |
| Halo Branded Solutions | 3182 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Halo Branded Solutions | 3182 Momentum Pl | 309 Dewey Ave | Chicago, IL 60689 | | First Class Mail |
| Halo Products Group | 850 West Park Rd | Elizabethtown, KY 42701 | | | First Class Mail |
| Halo Products Group | 850 W Park Rd | Elizabethtown, KY 42701 | | | First Class Mail |
| Halona Marketplace | | | | lorendt@sunshoppingcenter.com | First Class Mail |
| Halpack Plastics, Inc. | Attn: Milt | 485 Brown Court | Oceanside, NY 11572 | | First Class Mail |
| Halpern Import | 2890 Amwiler Rd | Atlanta, GA 30360 | | | First Class Mail |
| Halsey Myers Lumber | Halsey Myers, Inc | Attn: Robert Myers, Owner | 2890 S Main St | Middletown, OH 45044-2800 | halseymeyersinc@gmail.com | First Class Mail; Email |
| Halsey Taylor | P.O. Box 73606 | Chicago, IL 60673 | | | First Class Mail |
| Halsey Taylor | 6400 Penn Ave | Savanna, IL 61074 | | | First Class Mail |
| Halstead New England Corp | 15 Oakwood Ave | Norwalk, CT 06850 | | | First Class Mail |
| Halstead New England Corp | 134 Industrial Blvd | Rincon, GA 31326 | | | First Class Mail |
| Halsted Hardware | Halsted Hardware LLC | Attn: Mersad Perazic, Owner | 2804 N Halsted St | Chicago, IL 60657 | mikperazic@yahoo.com | First Class Mail; Email |
| Halsted True Value Hardware | 961 E 170 St | South Holland, IL 60473 | | | First Class Mail |
| Halvor Lines Inc | P.O. Box 16087 | Duluth, MN 55816 | | | First Class Mail |
| Halvor Lines, Inc | Attn: George Sowl | 217 Grand Ave | Superior, WI 54880 | George.sowl@halvor.com | First Class Mail; Email |
| Halvor Lines, Inc | P.O. Box 151004 | Ogden, UT 84415 | | ar@halvor.com | First Class Mail; Email |
| Hamakua True Value Hardware | | | | kalacorp@aol.com | First Class Mail; Email |
| Hamany Jaber | P.O. Box 660860 | Dallas, TX | | Hamany.Jaber@denvergov.org | First Class Mail; Email |
| Hamblen True Value Hardware | 3748 Arrowhead Dr | Saint Augustine, FL 32086 | | | First Class Mail |
| Hamburg Hardware | Hamburg Hardware Inc | Attn: Oday Asmar, Owner | 6458 M-36 | Whitmore Lake, MI 48189 | danasmar2010@gmail.com | First Class Mail; Email |
| Hamburg Hardware | Attn: Oday Asmar, Owner | 6458 M-36 | Whitmore Lake, MI 48189 | danasmar2010@gmail.com | First Class Mail; Email |
| Hamburg Hardware | 6458 M-36 | Whitmore Lake, MI 48189 | | | First Class Mail |
| Hamel True Value Bldg Ctr | Hamel Lumber & Supply, Inc | Attn: Steve Bouley | 18710 Hwy 55 | Plymouth, MN 55446-1941 | hbc@hamelbuildingcenter.com | First Class Mail; Email |
| Hamel True Value Bldg Ctr | Attn: Steve Bouley | 18710 Highway 55 | Plymouth, MN 55446-1941 | hbc@hamelbuildingcenter.com | First Class Mail; Email |
| Hamel True Value Bldg Ctr | 18710 Highway 55 | Plymouth, MN 55446-1941 | | | First Class Mail |
| Hameroff Law Group Pc | 3443 E Ft Lowell Rd, Ste 101 | Tucson, AZ 85716 | | | First Class Mail |
| Hamilton Beach Brands Inc | D Sparks | 11646 Chocolate Park Rd | Capron, IL 61012 | | First Class Mail |
| Hamilton Beach Brands Inc | c/o Karrsen Electrical Applica | No 3 Tai Hong Central Rd | Sheng Feng Industrial Park | Xiaolan Zhongshan, Guangdong 528415 | China | First Class Mail |
| Hamilton Beach Brands Inc | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Hamilton Beach Brands Inc | 4421 Waterfront Drive | Glen Allen, VA 23060 | | | First Class Mail |
| Hamilton Beach Brands Inc | 4421 Waterfront Dr | Glen Allen, VA 23060 | | | First Class Mail |
| Hamilton Beach Brands Inc | 216 Yadkin Rd | Southern Pines, NC 28387 | | | First Class Mail |
| Hamilton Beach Brands Inc | 18008 Crooked Creek Ct | Orland Park, IL 60467 | | | First Class Mail |
| Hamilton Beach Brands, Inc. | Attn: Katie Bradshaw | 4421 Waterfront Dr | Glen Allen, VA 23060 | katie.bradshaw@hamiltonbeach.com | First Class Mail; Email |
| Hamilton Beach Brands, Inc. | c/o McGuireWoods LLP | Attn: Cassandra Sepanik Shoemaker | 2601 Olive St, Ste 2100 | Dallas, TX 75201 | | First Class Mail |
| Hamilton Distributing Co | Attn: Donna Haulman | P.O. Box 478 | Ephrata, PA 17522 | | First Class Mail |
| Hamilton Distributing Co | 34 Hess Rd | Leola, PA 17540 | | | First Class Mail |
| Hamilton Home Products, Inc | 9301 Intermodal Ct N | Columbus, OH 43217 | | | First Class Mail |
| Hamilton Marine Seaport | 155 E Main St | Seanport, ME 04974 | | | First Class Mail |
| Hamilton Marine, Inc | Attn: Wayne C Hamilton, President | 174 Main St | Jonesport, ME 04649-3338 | lemerson@hamiltonmarine.com | First Class Mail; Email |
| Hamilton Marine, Inc. | Attn: Wayne C Hamilton, President | 174 Main Street | Jonesport, ME 04649-3338 | lemerson@hamiltonmarine.com | First Class Mail; Email |
| Hamilton Marine, Inc. | Hamilton Marine Inc. | 174 Main Street | Jonesport, Me 04649-3338 | | First Class Mail |
| Hamilton Plumbing Heating A/C Rooter | 965 Ridge Lake Blvd. | Ste 201 | Memphis, TN 38120 | | First Class Mail |
| Hamilton True Value Home & Hardware | | | | tmct194@aol.com | First Class Mail; Email |
| Hamler True Value Hardware | Kenneth W Jackman | Attn: Kenneth W Jackman | 265 Randolph St | Hamler, OH 43524-0418 | kjackman@embarqmail.com | First Class Mail; Email |
| Hamler True Value Hardware | Attn: Kenneth W Jackman | 265 Randolph St | Hamler, OH 43524-0418 | kjackman@embarqmail.com | First Class Mail; Email |
| Hamler True Value Hardware | 265 Randolph St | Hamler, OH 43524-0418 | | | First Class Mail |
| Hammer & Wikan | Hammer & Wikan Inc | Attn: Gainhart Samuelson, President | 218 N Nordic | Petersburg, AK 99833-0249 | | First Class Mail |
| Hammer & Wikan | Attn: Gainhart Samuelson, President | 218 N Nordic | Petersburg, AK 99833-0249 | | First Class Mail |
| Hammer & Wikan | 218 N. Nordic | Petersburg, AK 99833-0249 | | | First Class Mail |
| Hammer & Wikan True Value | 218 N Nordic | Petersburg, AK 99831 | | | First Class Mail |
| Hammer (DE) LP | c/o WP Carey Inc | Attn: Christopher Hayes | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | chayes@wpcarey.com | First Class Mail; Email |
| Hammer (DE) LP | c/o WP Carey Inc | Attn: Dir Asset Management | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | | First Class Mail |
| Hammer Time Hardware | Hammer Time Hardware 7 LLC | Attn: Bassam Gobah, Owner | 17400 Livernois Ave | Detroit, MI 48221-3714 | aahardware11@gmail.com | First Class Mail; Email |
| Hammer Time Hardware Inc | Attn: William Kammann | 19005 Eastwood Dr | Harper Woods, MI 48225 | nicehammers@hotmail.com | First Class Mail; Email |
| Hammered Home (Oh) LLC | c/o WP Carey Inc | Attn: Christopher Hayes | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | chayes@wpcarey.com | First Class Mail; Email |
| Hammered Home (Oh) LLC | c/o WP Carey Inc | Attn: Dir Asset Management | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | | First Class Mail |
| Hammerhead Supply LLC | Attn: Dean Vanderwoude, Member | 3207 Cascade Dr | Valparaiso, IN 46383-9149 | sales@hammerheadsupply.com | First Class Mail; Email |
| Hammerite Products Inc | P.O. Box 11047 | Tacoma, WA 98411 | | | First Class Mail |
| Hammerite Products Inc | 1939 Miller Ct | Homewood, IL 60430 | | | First Class Mail |
| Hammerstein Property Serv | 6120 Columbia Rd | North Olmsted, OH 44070 | | | First Class Mail |
| Hammertime Hardware | Aa Hardware LLC | Attn: Adnan Gobah, President | 8749 Joy Rd | Detroit, MI 48204-3285 | eddie11800@gmail.com | First Class Mail; Email |
| Hammertime Hardware | Aa Hardware | Attn: Adnan Gobah, President | 8749 Joy Road | Detroit, MI 48204-3285 | eddie11800@gmail.com | First Class Mail; Email |
| Hammertime Hardware | Hammer Time True Value Hardware | Attn: Adnan Gobah, Organizer | 16380 E Warren Ave | Detroit, MI 48224-2716 | aahardware11@gmail.com | First Class Mail; Email |
| Hammertime Hardware | Hammer Time Hardware 6 LLC | Attn: Adnon Gobah, Owner | 1117 State St | Saginaw, MI 48602-5437 | AAhardware11@gmail.com | First Class Mail; Email |
| Hammertime Hardware | Attn: Bassam Gobah, Owner | 17400 Livernois Ave | Detroit, MI 48221-3714 | aahardware11@gmail.com | First Class Mail; Email |
| Hammertime Hardware | Attn: Adnon Gobah, Owner | 1117 State Street | Saginaw, MI 48602-5437 | AAhardware11@gmail.com | First Class Mail; Email |
| Hammertime Hardware | Aa Hardware 1 LLC | Attn: Adnan Gobah, Organizer | 16380 E Warren Ave | Detroit, MI 48224-2716 | aahardware11@gmail.com | First Class Mail; Email |
| Hammertime Hardware | Hammer Time True Value Hardware | 16380 E Warren Ave | Detroit, MI 48224-2716 | | First Class Mail |
| Hammertime Hardware | Hammer Time Hardware | 17400 Livernois Ave | Detroit, MI 48221-3714 | | First Class Mail |
| Hammertime Hardware | Hammer Time Hardware | 1117 State Street | Saginaw, MI 48602-5437 | | First Class Mail |
| Hammertime Hardware | Aa Hardware II LLC | Attn: Adnan Gobah, Owner | 11616 Whittier Rd | Detroit, MI 48224-1540 | | First Class Mail |
| Hammertime Hardware | Aa Hardware II | Attn: Adnon Gobah, Owner | 11616 Whittier Rd | Detroit, MI 48224-1540 | | First Class Mail |
| Hammertime Hardware | AA Hardware II | 11616 Whittier Rd | Detroit, MI 48224-1540 | | First Class Mail |
| Hammertime Hardware | AA Hardware | 8749 Joy Road | Detroit, MI 48204-3285 | | First Class Mail |
| Hammocks Source, The | 305 Industrial Blvd | Greenville, NC 27834 | | | First Class Mail |
| Hammocks Source, The | 305 Industrial Blvd | Greenville, NC 27834 | | | First Class Mail |
| Hammocks Source, The | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Hammond-Jones Hardware | Hammond-Jones Hardware, Inc | Attn: Doug Ingram | 110 N Main St | La Fayette, GA 30728-2418 | hammondjoneshdw@hotmail.com | First Class Mail; Email |
| Hammond-Jones Hardware | Attn: Doug Ingram | 110 N Main St | La Fayette, GA 30728-2418 | hammondjoneshdw@hotmail.com | First Class Mail; Email |
| Hammond-Jones Hardware | 110 N Main St | La Fayette, Ga 30728-2418 | | | First Class Mail |
| Hampshire Farms LLC | 14N850 Rt 20 | Hampshire, IL 60140 | | | First Class Mail |
| Hampshire Fire Protection Co L | 8 North Wentworth Ave | Londonderry, NH 03053 | | | First Class Mail |
| Hampshire Fire Protection Co L | 8 N Wentworth Ave | Londonderry, NH 03053 | | | First Class Mail |
| Hampshire Fire Protection Co. | 55 Harvey Rd | Londonderry, NH 03053 | | | First Class Mail |
| Hampton Direct Inc | c/o Casestack Warehouse | 5590 East Francis St | Ontario, CA 91761 | | First Class Mail |
| Hampton Direct Inc | 54 Sw 6th St, Ste 200 | Miami, FL 33130 | | | First Class Mail |
| Hampton Direct Inc | 4957 Lakemont Blvd Se, Ste C4-363 | Bellevue, WA 98006 | | | First Class Mail |
| Hampton Direct Inc | 291 Hurricane Ln | Williston, VT 05495 | | | First Class Mail |
| Hampton Direct Inc | 2101 Buckskin Dr | Los Osos, CA 93402 | | | First Class Mail |
| Hampton Direct, Inc. | 4957 Lakemont Blvd SE, Ste C4-363 | Bellevue, WA 98006 | | rboris@hamptondirect.com | First Class Mail; Email |
| Hampton Forge Ltd | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Hampton Hardware | Hampton Hardware, Inc | Attn: Jeffrey D Hofer, President | 416 Central Ave W | Hampton, IA 50441-0001 | hamptonhardware@yahoo.com | First Class Mail; Email |
| Hampton Hardware | Attn: Jeffrey D Hofer, President | 416 Central Ave West | Hampton, IA 50441-0001 | hamptonhardware@yahoo.com | First Class Mail; Email |
| Hampton Hardware | 416 Central Ave West | Hampton, Ia 50441-0001 | | | First Class Mail |
| Hampton Inn | Philadelphia Ctr City-Convention Ctr | 1301 Race St | Philadelphia, PA 19107 | | First Class Mail |
| Hampton Inn & Stes | New Orleans Convention Center | 1201 Convention Center Blvd | New Orleans, LA 70130 | | First Class Mail |
| Hampton Inn & Stes Anaheim Garden Grove | 11747 Harbor Blvd | Garden Grove, CA 92840 | | | First Class Mail |
| Hampton Inn & Stes Atlanta Downtown | 161 Spring St | Atlanta, GA 30303 | | | First Class Mail |
| Hampton Inn & Stes Chicago Downtown | 33 W Illinois St | Chicago, IL 60654 | | | First Class Mail |
| Hampton Inn & Stes Dallas | 1700 Commerce St | Dallas, TX 75201 | | | First Class Mail |
| Hampton Inn & Stes Denver Downtown | 1845 Sherman St | Denver, CO 80203 | | | First Class Mail |
| Hampton Inn Atlanta-Stockebridge | 7342 Hannover Parkway | Stockbridge, GA 30281 | | | First Class Mail |
| Hampton Inn By Hilton Orlando | Int'l Drive/Convention Center | 8900 Universal Blvd | Orlando, FL 32819 | | First Class Mail |
| Hampton Inn Chicago Mccormick Place | 123 E Cermak Rd | Ste 100 | Chicago, IL 60616 | | First Class Mail |
| Hampton Inn Dc Convention Center Hotel | 903 6Th St, Nw | Washington, DC 20001-2646 | | | First Class Mail |
| Hampton Inn Denver | 1845 Sherman St | Denver, CO 80202 | | | First Class Mail |
| Hampton Inn Majestic | 22 West Monroe | Chicago, IL 60603 | | | First Class Mail |
| Hampton Lumber Sales | 9600 Sw Barnes Rd | Ste 200 | Portland, OR 97225 | | First Class Mail |
| Hampton Product | 1770 Stanford Ct | Lake Forest, IL 60045 | | | First Class Mail |
| Hampton Products International Corporation | 50 Icon | Foothill Ranch, CA 92610 | | edellrocco@hamptonproducts.com | First Class Mail; Email |
| Hampton Products International Corporation | 50 Icon | Foothill Ranch, CA 92610 | | arinvoices@hamptonproducts.com; EDellrocco@hamptonproducts.com; | First Class Mail; Email |
| Hampton Products International Corporation | P.O. Box 541014 | Los Angeles, CA 90054 | | | First Class Mail |
| Hampton Products-Keeper | 50 Icon | Foothill Ranch, CA 92610 | | | First Class Mail |
| Hampton Products-Keeper | 50 Icon | Foothill Ranch, CA | | | First Class Mail |
| Hampton Products-Keeper | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Hampton Products-Wright | Hampton Products-Keeper | 50 Icon | Foothill Ranch, CA 92610 | | First Class Mail |
| Hampton Products-Wright | 50 Icon | Foothill Ranch, CA 92610 | | | First Class Mail |
| Hampton Products-Wright | 107 W Coleman St | Rice Lake, WI 54868 | | | First Class Mail |
| Hamrick Manufacturing & Service Inc | 257 International Dr | Kent, OH 44240 | | ACCOUNTING@HAMRICKMFG.COM | First Class Mail; Email |
| Hamrick Manufacturing & Service Inc | Tina Goodridge | 257 International Dr | Kent, OH 44240 | | First Class Mail |
| Hamrick Manufacturing & Service Inc | Jordan Hamrick | 257 International Dr | Kent, OH 44240 | | First Class Mail |
| Hamrick Manufacturing & Service Inc | Attn: Tina Goodridge | 257 International Dr | Kent, OH 44240 | | First Class Mail |
| Hamrick Manufacturing & Service Inc | Attn: Jordan Hamrick | 257 International Dr | Kent, OH 44240 | | First Class Mail |
| Hamrick Manufacturing & Service Inc | Attn: Jordan Hamrick | 257 International Dr | Kent, OH 44240 | | First Class Mail |
| Hamsa A Chatila | Address Redacted | | | | First Class Mail |
| Hana Financial Inc | Magic Gumball | Dept La 24406 | Pasadena, CA 91185 | | First Class Mail |
| Hancock Lumber Co Inc | P.O. Box 299 | 4 Edes Falls Rd | Casco, ME 04015 | | First Class Mail |
| Handi Products International, Inc. | Attn: Charles L Connolly | 5600 99th Ave, Unit A | Kenosha, WI 53144 | lconnolly@handiramp.com; accounting5@handiramp.com | First Class Mail; Email |
| Handiproducts | 5600 99th Ave | Ste A | Kenosha, WI 53144 | | First Class Mail |
| Handling Systems In (Fall-Card) | 2659 E Magnolia St | Phoenix, AZ 85034 | | | First Class Mail |
| Handling Systems, Inc | 2659 E Magnolia St | Phoenix, AZ 85034 | | | First Class Mail |
| Hands On Technology Transfer | 1 Village Sq | Ste 8 | Chelmsford, MA 01824 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Handy Andy Hardware | Home Improvement Wholesale, Inc | Attn: Russell P Bell, Ceo | 1200 E First St | Vidalia, GA 30474-5504 | rpbell@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Handy Andy Hardware | Home Improvement Wholesale, Inc | Attn: Russ Bell, Ceo | 1200 E First St | Vidalia, GA 30474-5504 | | First Class Mail |
| Handy Hardware | | | | | roger60070@gmail.com | Email |
| Handy Hardware | | | | | biderdon@gmail.com | Email |
| Handy Home Products Inc | 7550 Hwy 27 | Units 7 & 8 | Vaughan, ON L4H 0S2 | Canada | | First Class Mail |
| Handy Home Products Inc | 6221 Hwy 7 | Units 5-7 | Vaughan, ON L4H 0K8 | Canada | | First Class Mail |
| Handy Home Products Inc | 5770 Hwy 7 | Vaughan, ON L4L 1T8 | Canada | | | First Class Mail |
| Handy Home Products Inc | 40 Sonwil Dr | Buffalo, NY 14225 | | | | First Class Mail |
| Handy Home Products Inc | 20 Lynn Dr | Hawthorn Woods, IL 60047 | | | | First Class Mail |
| Handy Home/Backyard Storage | P.O. Box 712603 | Cincinnati, OH 45271 | | | | First Class Mail |
| Handy Home/Backyard Storage | 3853 E Outer Dr | Detroit, MI 48234 | | | | First Class Mail |
| Handy Industries, LLC | 702 So 3rd Ave | Marshalltown, IA 50158 | | | | First Class Mail |
| Handy Rents | Mike & Terrie Enterprises, Inc | Attn: Mike & Terrie Miller | 35761 Curtis Blvd | Eastlake, OH 44095 | handyrents@aol.com | Email |
| | | | | | | First Class Mail |
| Handy Rents | Attn: Mike & Terrie Miller | 35761 Curtis Blvd | Eastlake, OH 44095 | | handyrents@aol.com | Email |
| | | | | | | First Class Mail |
| Handy Rents | 35761 Curtis Blvd | Eastlake, OH 44095 | | | | First Class Mail |
| Handy True Value Hardware | | | | | jehpph@gmail.com | Email |
| Handy True Value Hardware | Votroubek Investments, Inc | Attn: Robert M Votroubek | 1435 30Th St | Rock Island, IL 61201-2842 | bpvots@gmail.com | Email |
| | | | | | | First Class Mail |
| Handy True Value Hardware | Attn: Robert M Votroubek | 1435 30Th St | Rock Island, IL 61201-2842 | | bpvots@gmail.com | Email |
| | | | | | | First Class Mail |
| Handy True Value Hardware | 1435 30th St | Rock Island, Il 61201-2842 | | | | First Class Mail |
| Handy True Value Hardware #1312 | Attn: Scott Votroubek | 1435 30th St | Rock Island, IL 61201 | | bpvots@gmail.com | Email |
| | | | | | | First Class Mail |
| Handyman Hardware & Supply Co | 3900 Youngstown Rd Se | Warren, OH 44484 | | | | First Class Mail |
| Handyman True Value Hardware | Handyman Hardware, Inc | Attn: Glenn Otto | 5405 Telegraph Rd | St Louis, MO 63129-3555 | info@handyman-stl.com | Email |
| | | | | | | First Class Mail |
| Handyman True Value Hardware | Handyman Hardware, Inc | Attn: Glenn Otto | 500 W Washington St | Florissant, MO 63031-5917 | info@handyman-stl.com | Email |
| | | | | | | First Class Mail |
| Handyman True Value Hardware | Handyman Hardware, Inc | Attn: Glenn Otto | 2635 N Us Hwy 67 | Florissant, MO 63033-1437 | info@handyman-stl.com | Email |
| | | | | | | First Class Mail |
| Handyman True Value Hardware | Attn: Glenn Otto | 5405 Telegraph Rd | St Louis, MO 63129-3555 | | info@handyman-stl.com | Email |
| | | | | | | First Class Mail |
| Handyman True Value Hardware | Attn: Glenn Otto | 500 W Washington St | Florissant, MO 63031-5917 | | info@handyman-stl.com | Email |
| | | | | | | First Class Mail |
| Handyman True Value Hardware | Attn: Glenn Otto | 2635 N Us Hwy 67 | Florissant, MO 63033-1437 | | info@handyman-stl.com | Email |
| | | | | | | First Class Mail |
| Handyman True Value Hardware | Handy Man True Value | 500 W Washington St | Florissant, Mo 63031-5917 | | | First Class Mail |
| Handyman True Value Hardware | 5405 Telegraph Rd | St. Louis, Mo 63129-3555 | | | | First Class Mail |
| Handyman True Value Hardware | 2635 N US Hwy 67 | Florissant, MO 63033-1437 | | | | First Class Mail |
| Handyman World | 400 Calle Calaf | Ste 20 | San Juan, PR 00918 | | | First Class Mail |
| Hane True Value Hardware | Hane Hardware Inc | Attn: Randolph E Hane | 508 E Florence Ave | Los Angeles, CA 90003-2236 | dolph4golf@aol.com | Email |
| | | | | | | First Class Mail |
| Hane True Value Hardware | Attn: Randolph E Hane | 508 E Florence Ave | Los Angeles, CA 90003-2236 | | dolph4golf@aol.com | Email |
| | | | | | | First Class Mail |
| Hane True Value Hardware | 508 E Florence Ave | Los Angeles, Ca 90003-2236 | | | | First Class Mail |
| Hanes Geo Components | Po Box 202 | 815 Buxton St | Winston-Salem, NC 27105 | | | First Class Mail |
| Hanes Geo Components | P.O. Box 60984 | Charlotte, NC 28260 | | | | First Class Mail |
| Hanes Geo Components | P.O. Box 202 | Winston-Salem, NC 27101 | | | | First Class Mail |
| Hanes Geo Components | 815 Buxton St | Winston-Salem, NC 27101 | | | | First Class Mail |
| Hanes Geo Components | 600 W Northwest Blvd | Winston-Salem, NC 27101 | | | | First Class Mail |
| Hanes Geo Components | 14200 E 35th Pl, Ste 100 | Aurora, CO 80011 | | | | First Class Mail |
| Hanes Geo Components | 1332 Londontown Blvd | Eldersburg, MD 21784 | | | | First Class Mail |
| Hanesbrands Inc | 2655 Annapolis Dr | Winston-Salem, NC 27105 | | | | First Class Mail |
| Hanesbrands Inc | 21692 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Hanesbrands Inc | 1000 East Hanes Mill Rd | Winston-Salem, NC 27105 | | | | First Class Mail |
| Hanesbrands Inc | 1000 E Hanes Mill Rd | Winston-Salem, NC 27105 | | | | First Class Mail |
| Hang Accessories | 1429 N Cuyamaca St | El Cajon, CA 92020 | | | | First Class Mail |
| Hangzhou Great Star Indust | 35 & 37 Jiuhuan Rd | Jiu Bao Town | Hanzhou, Zhejiang 310019 | China | | First Class Mail |
| Hangzhou Great Star Indust | 35 & 37 Jiuhuan Rd | Jiu Bao Town | Hangzhou, Zhejiang, 310000 | China | | First Class Mail |
| Hangzhou Great Star Indust | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Hangzhou Great Star Industrial | No. 35 Jiuhuan Rd | Jiubao Town | Hangzhou, Zhejiang | China | | First Class Mail |
| Hangzhou Great Star Industrial | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| Hangzhou Great Star Industrial | 35 & 37 Jiuhuan Rd | Jiu Bao Town | Hanzhou, Zhejiang 310019 | China | | First Class Mail |
| Hangzhou Great Star Industrial | 35 & 37 Jiuhuan Rd | Jiu Bao Town | Hanzhou Zhejiang C, Zhejiang 310019 | China | | First Class Mail |
| Hangzhou Great Star Industrial | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Hangzhou GreatStar Industrial Co, LTD | Attn: Paula Wu | 35 Jiu Huan Rd, Jiudbao | Hangzhou, Zi 31001 | China | paula.wu@greatstartools.com | Email |
| | | | | | | First Class Mail |
| Hanjin Shipping | 1211 W 22nd St, Ste 1100 | Oakbrook, IL 60523 | | | | First Class Mail |
| Hank Bros. True Value Hardware | Attn: Chuck Hank | 3101 Lone Oak Rd | Paducah, KY 42003 | | hankbrothers3@gmail.com | Email |
| | | | | | | First Class Mail |
| Hank Brothers T V Hdw | Hank Brothers, Inc | Attn: Jim Hank | 3525 Wayne Sullivan Dr | Paducah, KY 42003-0313 | james.hank@icloud.com | Email |
| | | | | | | First Class Mail |
| Hank Brothers T V Hdw | Attn: Jim Hank | 3525 Wayne Sullivan Dr | Paducah, KY 42003-0313 | | james.hank@icloud.com | Email |
| | | | | | | First Class Mail |
| Hank Brothers T V Hdw | 3525 Wayne Sullivan Dr | Paducah, Ky 42003-0313 | | | | First Class Mail |
| Hank Brothers True Value Hardware | Hank Brothers, Inc | Attn: Chuck Hank | 3101 Lone Oak Rd | Paducah, KY 42003-5743 | hankbrothers3@gmail.com | Email |
| | | | | | | First Class Mail |
| Hank Brothers True Value Hardware | Attn: Chuck Hank | 3101 Lone Oak Rd | Paducah, KY 42003-5743 | | hankbrothers3@gmail.com | Email |
| | | | | | | First Class Mail |
| Hank Brothers True Value Hardware | 3101 Lone Oak Rd | Paducah, Ky 42003-5743 | | | | First Class Mail |
| Hank Brothers TV HDW | Attn: Brian Reel | 3525 Wayne Sullivan Dr. | Paducah, KY 42003 | | james.hank@icloud.com | Email |
| | | | | | | First Class Mail |
| Hankins Hardware True Value | Hankins Hardware, Inc | Attn: Lois Hankins | 3942 Ne Martin Luther King Blv | Portland, OR 97212-1116 | hankinshardware2@gmail.com | Email |
| | | | | | | First Class Mail |
| Hankins Hardware True Value | Attn: Lois Hankins | 3942 Ne Martin Luther King Blv | Portland, OR 97212-1116 | | hankinshardware2@gmail.com | Email |
| | | | | | | First Class Mail |
| Hankins Hardware True Value | Hankins Hardware, Inc | Attn: Lois Hankins | 1720 Se Hawthorne Blvd | Portland, OR 97214-3723 | hankins.truevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Hankins Hardware True Value | Attn: Lois Hankins | 1720 Se Hawthorne Blvd | Portland, OR 97214-3723 | | hankins.truevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Hankins Hardware True Value | 3942 Ne Martin Luther King Blv | Portland, Or 97212-1116 | | | | First Class Mail |
| Hankins Hardware True Value | 1720 Se Hawthorne Blvd | Portland, Or 97214-3723 | | | | First Class Mail |
| Hanlet Maldonado Batista | Address Redacted | | | | | First Class Mail |
| Hanmi Bank | c/o Hemar, Rousso & Heald, LLP | Attn: Jennifer W Crastz | 15910 Ventura Blvd, 12th Fl | Encino, CA 91436 | jcrastz@hrhlaw.com | Email |
| | | | | | | First Class Mail |
| Hanna Paint & Hardware | | | | | hannahardware@gmail.com | Email |
| Hannaford | 201 John E Devine Dr, Ste 8164 | Attn: Katie Day | Manchester, NH 03103 | | | First Class Mail |
| Hannaford Supermarket and Phar | P.O. Box 3022 | Portland, ME 04104 | | | | First Class Mail |
| Hannah E Dinelli | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hannah E Dinelli | Address Redacted | | | | | First Class Mail |
| Hannah Steele | Address Redacted | | | | | First Class Mail |
| Hannah Swigart Childrens Fund | c/o Pnc Bank | 607 West Devon Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Hanna'S Color Center | Attn: David Silvia | 470 Central Ave | Pawtucket, RI 02861 | | | First Class Mail |
| Hanna'S Color Center Inc | Attn: David Silvia | 470 Central Ave | Pawtucket, RI 02861 | | | First Class Mail |
| Hannon Group Ltd | 5611 381St Ave | Burlington, WI 53105 | | | | First Class Mail |
| Hanover PA Township Tax | 402 Platt Rd | Clinton, PA 15026 | | | | Hanovertwptax@yahoo.com | Email |
| | | | | | | First Class Mail |
| Hanover School District Tax Collector | 279 Frederick St Rear | Hanover, PA 17331 | | | | hilska@borolaxe.net | Email |
| | | | | | | First Class Mail |
| Hanover Township Pennsylvania | c/o E-Collect PA LLC | 804 Fayette St | Conshohocken, PA 19428 | | mhill@ecollectplus.com | Email |
| | | | | | | First Class Mail |
| Hanover Township Pennsylvania | c/o Gamburg & Benedetto, LLC | 1500 John F Kennedy Blvd, Ste 1203 | Philadelphia, PA 19102 | | joe@rutala.com | Email |
| | | | | | | First Class Mail |
| Hanover Township Tax Collector | 402 Platt Rd | Clinton, PA 15026 | | | | Hanovertwptax@yahoo.com | Email |
| | | | | | | First Class Mail |
| Hanover True Value | | | | | sonya.campbell@truevalue.net | Email |
| Hanoverdale Country Store Inc | Attn: Ben Rifflard, Owner | 486 S Hershey Rd | Harrisburg, PA 17112-0001 | hanoverdaleagway@gmail.com | Email |
| | | | | | | First Class Mail |
| Hanoverdale Country Store Inc. | 486 S. Hershey Rd. | Harrisburg, Pa 17112-0001 | | | | First Class Mail |
| Hans Schuhmann O.H.G. | Industriestrasse 34A | Lauf D Pegnit | Germany | | | First Class Mail |
| Hans Schuhmann O.H.G. | Attn: Walter Schuhmann | Industriestrasse 34A | Lauf,D Pegnit | Germany | | First Class Mail |
| Hanson C H Co | Attn: Jim Littilao | 2000 N Aurora Rd | Naperville, IL 60563 | | | First Class Mail |
| Hanson C H Co | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Hanson C H Co | 2249 Winsor Ct | Addison, IL 60101 | | | | First Class Mail |
| Hanson C H Co | 2000 North Aurora Road | Naperville, IL 60563 | | | | First Class Mail |
| Hanson C H Co | 2000 North Aurora Rd | Naperville, IL 60563 | | | | First Class Mail |
| Hanson C H Co | 2000 N Aurora Rd | Naperville, IL 60563 | | | | First Class Mail |
| Hanson'S Hardware | Hanson's Hardware of Columbia Falls, Inc | Attn: Gary Hanson, Owner/President | 1795 Hwy 2 W | Columbia Falls, MT 59912-4408 | ghanson@hansonshardware.com | Email |
| | | | | | | First Class Mail |
| Hanson's Hardware | Attn: Gary Hanson, Owner/President | 1795 Hwy 2 W | Columbia Falls, MT 59912-4408 | | ghanson@hansonshardware.com | Email |
| | | | | | | First Class Mail |
| Hanson's Hardware | 1795 Hwy 2 W | Columbia Falls, MT 59912-4408 | | | | First Class Mail |
| Hanzakos, Angeliki | 221 Nannyhagen Rd | Thornwood, NY 10594 | | | | First Class Mail |
| Happy Hardware | New Ipswich Happy Hardware LLC | Attn: Barbara Kalioras, Owner | 800 Turnpike Rd | New Ipswich, NH 03071 | jabea@comcast.net | Email |
| | | | | | | First Class Mail |
| Happy Hen Treats | Attn: Dan Holt | P.O. Box 1090 | Boerne, TX 78006 | | dan@happyhentreats.com | Email |
| | | | | | | First Class Mail |
| Happy Hen Treats | Po Box 1090 | Boerne, TX 78006 | | | | First Class Mail |
| Happy Hour Inc | P.O. Box 118 | Antioch, IL 60002 | | | | First Class Mail |
| Happy Hour Inc | 830 Anita Ave | Antioch, IL 60002 | | | | First Class Mail |
| Happy Hour Inc | 41787 N Lotus Ave | Antioch, IL 60002 | | | | First Class Mail |
| Happy Hour Inc | 1201 Vista Dr | Gurnee, IL 60031 | | | | First Class Mail |
| Harbor Beach True Value | ER Enterprises LLC | Attn: Emily Ramsey, Owner | 208 State St | Harbor Beach, MI 48441 | harborbeachtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Harbor Beach True Value | Attn: Emily Ramsey, Owner | 208 State St | Harbor Beach, MI 48441 | | harborbeachtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Harbor Beach True Value | Ego Inc | Attn: Eric W Peterson | 208 State St 210 | Harbor Beach, MI 48441-1205 | ewp48@hotmail.com | Email |
| | | | | | | First Class Mail |
| Harbor Beach True Value | 208 State St | Harbor Beach, Mi 48441 | | | | First Class Mail |
| Harbor Warehouse | Grocery Supply Warehouse LLC | Attn: Carl Wells, President | 3901 Hogum Bay Rd Ne | Lacey, WA 98516-3136 | rennaem@grocerysupplywarehouse.com | Email |
| | | | | | | First Class Mail |
| Harbor Group Of Tampa Inc | Dba Baystar Search Group | 4201 Bayshore Blvd, Unit 701 | Tampa, FL 33611 | | | First Class Mail |
| Harder Corp | 7029 Raywood Rd | Monona, WI 53713 | | | | First Class Mail |
| Hardestys True Value | Hardesty's True Value, Inc | Attn: Guy Wayne Hardesty | 3235 Chestnut | Grantsville, MD 21536-1370 | guywhardesty@hardestystruevalue.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hardin Do It Best | Materneik Enterprises, Inc | Attn: Randy Materneik | 304 N Center Ave | Hardin, MT 59034-1910 | tv1019@tctwest.net | Email / First Class Mail |
| Hardison Farms | 4057 Harvey Robertson Rd | Woodburn, KY 42170 | | | | First Class Mail |
| Hardison Farms | 4057 Harvey Robertson Rd | Woodburn, KY 42107 | | | | First Class Mail |
| Hardlines Distribution Alliance LLC | 44 Inverness Dr East Bldg E | Englewood, CO 80112 | | | AMY.FOSTER@HDAWORKS.COM | First Class Mail |
| Hardlines Distribution Alliance Llc | Attn: Amy Foster | 44 Inverness Dr E, Bldg E | Englewood, Co 80112 | | | First Class Mail |
| Hardlines Distribution Alliance Llc | Attn: Amy Foster | 44 Inverness Dr E Building E | Englewood, CO 80112 | | | First Class Mail |
| Hardware | Automotive & Industrial Supply Co Inc | Attn: Thomas G Badress | 1119 S Anthony Blvd | Fort Wayne, IN 46803-1306 | napaauto3@aol.com | Email / First Class Mail |
| Hardware | Union Leasing Corp | Attn: Floyd V Hammer | Center & Union | Union, IA 50258-7719 | gingersnap@heartofiowa.net | Email / First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Sovereign Centre Liguanea | Kingston | Jamaica | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Myers Wharf Newport East | Kingston | Jamaica | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Manor Park Plaza | Kingston | Jamaica | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Main St Ocho Rios | St Ann | Jamaica | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Fairview Shopping Centre | Bogue Montego Bay | Jamaica | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | 697 Spanish Town Rd | Kingston 11 | Jamaica | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | 2A Congreve Park | Port Henderson | Jamaica | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | 26 & 26A Constant Spring Rd | Kingston 10 | Jamaica | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | 16 Ward Ave | Mandeville | Jamaica | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Sovereign Centre Liguanea | Kingston | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Myers Wharf Newport East | Kingston | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Manor Park Plaza | Kingston | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Main Street Ocho Rios | St Ann | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Fairview Shopping Centre | Bogue Montego Bay | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | 697 Spanish Town Rd | Kingston 11 | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | 2A Congreve Park | Port Henderson | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | 26 & 26A Constant Spring Rd | Kingston 10 | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | 16 Ward Ave | Mandeville | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber L T D | Sovereign Centre Liguanea | Kingston | Jamaica | | | | First Class Mail |
| Hardware & Lumber L T D | Myers Wharf Newport East | Kingston | Jamaica | | | | First Class Mail |
| Hardware & Lumber L T D | Manor Park Plaza | Kingston | Jamaica | | | | First Class Mail |
| Hardware & Lumber L T D | Main Street Ocho Rios | St Ann, Ocho Rios | Jamaica | | | | First Class Mail |
| Hardware & Lumber L T D | Fairview Shopping Centre | Bogue Montego Bay | Jamaica | | | | First Class Mail |
| Hardware & Lumber L T D | 697 Spanish Town Rd | Kingston 11 | Jamaica | | | | First Class Mail |
| Hardware & Lumber L T D | 2a Congreve Park | Port Henderson, Portmore | Jamaica | | | | First Class Mail |
| Hardware & Lumber L T D | 26 & 26a Constant Spring Rd | Kingston 10 | Jamaica | | | | First Class Mail |
| Hardware & Lumber L T D | 16 Ward Ave | Mandeville | Jamaica | | | | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | Shops 1 | Browns Town | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | Main Road | Southfield | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | Main Rd | Jamaica | | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | Fairview Shopping Centre | Montego Bay | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | 697 Spanish Town Road | Kingston 11 | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | 697 Spanish Town Rd | Kingston 11 | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | 6 Ward Avenue | Mandeville | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | 6 Ward Ave | Mandeville | Jamaica | | patrick.chambers@hardwareandlumber.com | Email / First Class Mail |
| Hardware & Lumber Limited | Shops 1 | Browns Town | Jamaica | | | | First Class Mail |
| Hardware & Lumber Limited | Main Road | Southfield, Ocho Rios | Jamaica | | | | First Class Mail |
| Hardware & Lumber Limited | Fairview Shopping Centre | Montego Bay | Jamaica | | | | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | 6 Ward Ave | Mandeville | Jamaica | | | First Class Mail |
| Hardware & Lumber Limited | 697 Spanish Town Road | Kingston 11 | Jamaica | | | | First Class Mail |
| Hardware & Lumber Limited | 6 Ward Avenue | Mandeville | Jamaica | | | | First Class Mail |
| Hardware & Moreee | Husaina Global, Inc | Attn: Abbas Electricwala, President | 6510 S Lavergne Ave | Bedford Park, IL 60638 | info@hardwareandmoree.com | Email / First Class Mail |
| Hardware & Moreee | 6510 S Lavergne Ave | Bedford Park, Il 60638 | | | | First Class Mail |
| Hardware & Tools Corp Induserve Supply | Hardware & Tools Corp | Attn: Lenore L Goldshohle, President | 53 Mcgarry Blvd | Kearneysville, WV 25430-4799 | david.goldsholle@hardwareandtools.com | Email / First Class Mail |
| Hardware & Tools Corp. Induserve Supply | Hardware & Tools Corp Induserve Supply | 53 Mcgarry Blvd | Kearneysville, Wv 25430-4799 | | | First Class Mail |
| Hardware Conference | 91900 Overseas Hwy | Tavernier, FL 33070 | | | | First Class Mail |
| Hardware Express True Value | Eny Hardware Express - Tv Corp | Attn: Dov Junik, Pres | 829 E New York Ave | Brooklyn, NY 11203-1238 | michael@chtruevalue.com | Email / First Class Mail |
| Hardware Express True Value | Attn: Dov Junik, Pres | 829 E New York Ave | Brooklyn, NY 11203-1238 | | michael@chtruevalue.com | Email / First Class Mail |
| Hardware Express True Value | 829 E New York Ave | Brooklyn, Ny 11203-1238 | | | | First Class Mail |
| Hardware General | Hardware General, Inc | Attn: Deepakraj Narayana, Ceo | 386 East St | Pittsboro, NC 27312-0001 | manager@myhardwaregeneral.com | Email / First Class Mail |
| Hardware General | Attn: Deepakraj Narayana, Ceo | 386 East Street | Pittsboro, NC 27312-0001 | | manager@myhardwaregeneral.com | Email / First Class Mail |
| Hardware General | 386 East St | Pittsboro, NC 27312 | | | | First Class Mail |
| Hardware Group Association | 14708 Newtonmore Ln | Bradenton, FL 34202 | | | | First Class Mail |
| Hardware Hank | Corbett Scott Kirsch | Attn: Corbett Kirsch, Owner | 121 N Main | Boulder, MT 59632 | coryk59632@aol.com | Email / First Class Mail |
| Hardware House LLC | P.O. Box 249 | 2606 Industrial Road | Atchison, KS 66002 | | | First Class Mail |
| Hardware House LLC | P.O. Box 2126 | 223 South 5Th Street | Atchison, KS 66002 | | | First Class Mail |
| Hardware House LLC | 223 S 5th St | Atchison, KS 66002 | | | | First Class Mail |
| Hardware House, Inc. t/a K+B True Value | c/o Tydings & Rosenberg LLP | Attn: Richard L Costella, Esq | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | rcostella@tydings.com | Email / First Class Mail |
| Hardware House, Inc. t/a K+B True Value | Attn: Mr Jared Littmann | 912 Forest Dr | Annapolis, MD 21403 | | jared@kbtruevalue.com | Email / First Class Mail |
| Hardware Mercantile Intl | 1417 Banks Road | Margate, FL 33063 | | | | First Class Mail |
| Hardware Mercantile Intl | 1417 Banks Rd | Margate, FL 33063 | | | | First Class Mail |
| Hardware Mercantile Int'l LLC | 1417 Banks Rd | Margate, FL 33063 | | | cs@hmi4.com | Email / First Class Mail |
| Hardware Merchandisers, Inc | 8555 N W 103 Ave, S-102 | Ft Lauderdale, FL 33351 | | | | First Class Mail |
| Hardware Merchandisers, Inc | 1417 Banks Rd | Margate, FL 33063 | | | | First Class Mail |
| Hardware Merchandising and Installations | 559 E. Mitchell St | Gaylord, MI 49735 | | | | First Class Mail |
| Hardware On The Square True Va | 1911 Westminster St | Providence, RI 02909 | | | | First Class Mail |
| Hardware Sales | Hardware Sales, Inc | Attn: Ty Mcclellan, Owner | 2034 James St | Bellingham, WA 98225-4234 | ty.m@hardwaresales.net | Email / First Class Mail |
| Hardware Sales | Hardware Sales, Inc | Attn: Ty Mcclellan, Owner | 1380 Stonegate Way | Ferndale, WA 98248-7824 | ty.m@hardwaresales.net | Email / First Class Mail |
| Hardware Store On 3Rd LLC | Attn: Juan Perez-Lerrechea, Owner | 63 3Rd St | Elizabeth, NJ 07206 | | hardware3rdstreet@gmail.com | Email / First Class Mail |
| Hardware&Moreee | Attn: Abbas Electricwala, President | 6510 S Lavergne Ave | Bedford Park, IL 60638 | | info@hardwareandmoree.com | Email / First Class Mail |
| Hardware&Tools Corp. Induserve Supply | Attn: Lenore L Goldsholle, President | 53 Mcgarry Blvd | Kearneysville, WV 25430-4799 | | david.goldsholle@hardwareandtools.com | Email / First Class Mail |
| Hardware, Inc | Attn: Cecilia A Sogin | 1500 Franklin Ave | Gretna, LA 70053-3259 | | mro@hardwareinnola.com | Email / First Class Mail |
| Hardware4U | Empire Hardware, Inc | Attn: Jon Goebel | 5801 W 82Nd St Ste 111 | Indianapolis, IN 46278-1364 | jg@empiretoolshop.com | Email / First Class Mail |
| Hardware4U | Attn: Jon Goebel | 5801 W 82Nd Street Suite 111 | Indianapolis, IN 46278-1364 | | jg@empiretoolshop.com | Email / First Class Mail |
| Hardwar4u | 5801 W 82nd Street Suite 111 | Indianapolis, In 46278-1364 | | | | First Class Mail |
| Hardwarenow | Hardwarenow LLC | Attn: Jason Miller, Owner | 1500 Franklin Ave | Gretna, LA 70053 | mro@hardware-now.com | Email / First Class Mail |
| Hardwarenow | Attn: Jason Miller, Owner | 1500 Franklin Ave | Gretna, LA 70053 | | mro@hardware-now.com | Email / First Class Mail |
| Hardwarenow | 1500 Franklin Ave | Gretna, La 70053 | | | | First Class Mail |
| Hardwick Farmers Cooperative Exchange | Attn: Steven Gould, Owner | 444 Lower Rd | Gilbertville, MA 01031 | | manager.hfce@comcast.net | Email / First Class Mail |
| Hardy Process Solutions | P.O. Box 934730 | Atlanta, GA 31193-4730 | | | | First Class Mail |
| Hardys True Value Hardware | 277 Middle Turnpike W | Manchester, CT 06040 | | | | First Class Mail |
| Harkins Safety, Inc | 400 Hastings St | Pittsburgh, PA 15206 | | | | First Class Mail |
| Harley Bagent | Address Redacted | | | | Email / First Class Mail | |
| Harley Bagent | Address Redacted | | | | | First Class Mail |
| Harleysville Feed | Harleysville Feed Inc | Attn: Kevin M Guldin, Owner | 519 Sumneytown Pike | Harleysville, PA 19438 | harleysvillefeed@gmail.com | Email / First Class Mail |
| Harleysville Feed | Attn: Kevin M Guldin, Owner | 519 Sumneytown Pike | Harleysville, PA 19438 | | harleysvillefeed@gmail.com | Email / First Class Mail |
| Harleysville Feed | 519 Sumneytown Pike | Harleysville, Pa 19438 | | | | First Class Mail |
| Harleysville Hardware | | | | | suek@harleysvillehardware.com | Email / First Class Mail |
| Harman Inc | P.O. BOX 2502 | Niagara Falls, NY 14302 | | | ar@harmaninc.com | Email / First Class Mail |
| Harman Inc | P.O. Box 2502 | Niagara Falls, NY 14302 | | | | First Class Mail |
| Harman Inc | 1118 Vernon Dr | Glenview, IL 60025 | | | | First Class Mail |
| Harmelin & Associates | 525 Righters Ferry Road | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Harmer Associates, Inc | 150 S Wacker Dr, Ste 2700 | Chicago, IL 60606 | | | | First Class Mail |
| Harmer Financial Solutions Inc | 150 S Wacker Dr, Ste 2700 | Chicago, IL 60606 | | | | First Class Mail |
| Harmer Associates Inc | 150 S Wacker Dr, Ste 2700 | Chicago, IL 60606 | | | | First Class Mail |
| Harmony Outdoor Brands | 4940 Lakewood Ranch Blvd N | Suite 100 | Lakewood Ranch, FL 34240 | | | First Class Mail |
| Harmony Outdoor Brands | 4940 Lakewood Ranch Blvd N | Ste 100 | Sarasota, FL 34240 | | | First Class Mail |
| Harmony Outdoor Brands | 4940 Lakewood Ranch Blvd N | Ste 100 | Lakewood Ranch, FL 34240 | | | First Class Mail |
| Harmun Garveen Brokers Inc | 1938 Elliott Drive | Yuba City, CA 95993 | | | | First Class Mail |
| Harmun Garveen Brokers Inc | 1938 Elliott Dr | Yuba City, CA 95993 | | | | First Class Mail |
| Harmun Trucking Inc | 1938 Elliott Drive | Yuba City, CA 95993 | | | | First Class Mail |
| Harold Import Co Inc | 747 Vassar Avenue | Lakewood, NJ 08701 | | | | First Class Mail |
| Harold Import Co Inc | 747 Vassar Ave | Lakewood, NJ 08701 | | | | First Class Mail |

| Name | | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Harolds True Value Hdw | Cawley Hardware, Inc | Attn: Dan Cawley | 2912 Central St | Evanston, IL 60201-1224 | harolds@truevalue.net | Email / First Class Mail |
| Harolds True Value Hdw. | Attn: Dan Cawley | 2912 Central St | Evanston, IL 60201-1224 | | harolds@truevalue.net | Email / First Class Mail |
| Harolds True Value Hdw. | Harolds True Value Hdw | 2912 Central St | Evanston, Il 60201-1224 | | | First Class Mail |
| Harper Industries Inc | 151 E Hwy 160 | Harper, KS 67058 | | | | First Class Mail |
| Harper Trucks Inc | 621 E Devon Ave | Elk Grove Vlge., IL 60007 | | | | First Class Mail |
| Harper Trucks Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Harper Trucks Inc | 1522 S Florence St | Wichita, KS 67209 | | | | First Class Mail |
| Harper Trucks Co | 1522 S Florence | Wichita, KS 67209 | | | | First Class Mail |
| Harper Trucks Inc | 1522 S FLORENCE | P.O. Box 12330 | Wichita, KS 67277 | | | First Class Mail |
| Harpeth True Value Hardware | Harpeth Hardware Co, LLC | Attn: Shelly Moeller, President | 203 Downs Blvd | Franklin, TN 37064-3823 | mmoeller@harpettntruevalue.com | Email / First Class Mail |
| Harpeth True Value Hardware | Outlaw English Tv LLC | Attn: Mike Outlaw, Owner | 203 Downs Blvd | Franklin, TN 37064 | cbeard@harpethtruevalue.com | Email / First Class Mail |
| Harpeth True Value Hardware | Attn: Mike Outlaw, Owner | 203 Downs Blvd | Franklin, TN 37064 | | cbeard@harpethtruevalue.com | Email / First Class Mail |
| Harpeth True Value Hardware | 203 Downs Blvd | Franklin, Tn 37064 | | | | First Class Mail |
| Harralson Machine Works | Raj & Ruby Dhaliwal Enterprises Inc | Attn: Ruby Dhaliwal, President | 21959 Colorado Ave | San Joaquin, CA 93660-0001 | amarpreet_2000@yahoo.com | Email / First Class Mail |
| Harralson Machine Works | Attn: Ruby Dhaliwal, President | 21959 Colorado Ave | San Joaquin, CA 93660-0001 | | amarpreet_2000@yahoo.com | Email / First Class Mail |
| Harralson Machine Works | 21959 Colorado Ave | San Joaquin, Ca 93660-0001 | | | | First Class Mail |
| Harren & Son Inc | d/b/a Harren Brothers T V HD WE | Attn: John Harren | 402 2nd St | Crawford, NE 69339-1054 | herrendh@qwestoffice.net | Email / First Class Mail |
| Harrington & Co | Attn: Kelly Griffiths, Secretary/ Treasurer | 760 W Layton Ave | Salt Lake City, UT 84104 | | stallman@harringtonco.com | Email / First Class Mail |
| Harrington & Company | Attn: Kelly Griffiths, Sec/ Treasurer | 760 W Layton Ave | Salt Lake City, UT 84104 | | stallman@harringtonco.com | Email / First Class Mail |
| Harrington & Company | 760 W Layton Ave | Salt Lake City, Ut 84104 | | | | First Class Mail |
| Harris Bank | 122 W Main St | Cary, IL 60013 | | | | First Class Mail |
| Harris Bank N A | 122 W Main St | Cary, IL 60013 | | | | First Class Mail |
| Harris Development Group, LLC | 21 Greenbriar E | Deerfield, IL 60015 | | | | First Class Mail |
| Harris Research Inc | 4160 Twin Falls Dr | Reno, NV 89511 | | | | First Class Mail |
| Harris Silver & Sons | P.O. Box 13 | Belvidere, IL 61008 | | | | First Class Mail |
| Harris Silver & Sons Inc | Po Box 13 | Belvidere, IL 61008 | | | | First Class Mail |
| Harris Trailers Inc(P Card) | P.O. Box 951 | Ellenwood, GA 30294 | | | | First Class Mail |
| Harris Trailers Inc. | P.O. Box 951 | Ellenwood, GA 30233 | | | harristraters@email.com | Email / First Class Mail |
| Harris True Value | Harris Farm & Home Supply, Inc | Attn: Lee Harris, President | 505 W Union St | Vienna, GA 31092-1460 | sgh268@yahoo.com | Email / First Class Mail |
| Harris True Value | Attn: Lee Harris, President | 505 W Union St | Vienna, Ga 31092-1460 | | sgh268@yahoo.com | Email / First Class Mail |
| Harris True Value | 505 W Union St | Vienna, Ga 31092-1460 | | | | First Class Mail |
| Harrison Farm & Home Supply | Phillip Joseph Harrison | Attn: Phil Harrison | 1172 Main St | Sneedville, TN 37869-3818 | harrisonfarmandh@bellsouth.net | Email / First Class Mail |
| Harrison Farm & Home Supply | Attn: Phil Harrison | 1172 Main Street | Sneedville, TN 37869-3818 | | harrisonfarmandh@bellsouth.net | Email / First Class Mail |
| Harrison Farm & Home Supply | Attn: Steve Harrison | 1172 Main St | Sneedville, TN 37869 | | harrisonfarmandandh@southbell.net | Email / First Class Mail |
| Harrison Farm & Home Supply | 1172 Main Street | Sneedville, Tn 37869-3818 | | | | First Class Mail |
| Harrison Paint | Harrison Paint Co of Shreveport Inc | Attn: Christopher M Hamm Hamm, Owner | 1526 Fairfield Ave | Shreveport, LA 71101 | chamm@harrisonpaintco.com | Email / First Class Mail |
| Harrison Paint | Attn: Christopher M Hamm Hamm, Owner | 1526 Fairfield Ave | Shreveport, LA 71101 | | chamm@harrisonpaintco.com | Email / First Class Mail |
| Harrison Paint | 1526 Fairfield Ave | Shreveport, La 71101 | | | | First Class Mail |
| Harrison Paint Supply | Attn: Roy Aletti | 59 Purdy St | Harrison, NY 10528 | | | First Class Mail |
| Harrison Paint Supply | 59 Purdy St | Harrison, NY 10528 | | | | First Class Mail |
| Harrison Truck Centers | 2500 Adams St | Mankato, MN 56001-7915 | | | | First Class Mail |
| Harrisonville Mo Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 2601 Cantrell Rd | Harrisonville, MO 64701-4002 | jtaber@familycenter.us | Email / First Class Mail |
| Harrisonville Mo Family Center | Attn: William F Mills, President | 2601 Cantrell Rd | Harrisonville, MO 64701-4002 | | jtaber@familycenter.us | Email / First Class Mail |
| Harry D White | Address Redacted | | | | | First Class Mail |
| Harry G Kulp Jr | | | | | Email Redacted | Email |
| Harry Paisley | Address Redacted | | | | | Email Redacted | Email |
| Harry Race Pharmacy & Photo | White's Inc | Attn: Dirk White, Owner | 106 Lincoln St | Sitka, AK 99835 | dirkw@whitesalaska.com | Email / First Class Mail |
| Harry Race Pharmacy & Photo | Attn: Dirk White, Owner | 106 Lincoln Street | Sitka, AK 99835 | | dirkw@whitesalaska.com | Email / First Class Mail |
| Harry Race Pharmacy & Photo | 106 Lincoln Street | Sitka, Ak 99835 | | | | First Class Mail |
| Harry T. & Denise T. Beadell - Store #213 | 24422 Knotty Oak Ln | Morristown, MN 55052 | | | | First Class Mail |
| Harrys Lumber Co | 3 Corp | Attn: Aaron Shefren | 6220 N Northwest Hwy | Chicago, IL 60631-1652 | aaron@harryslumber.com | Email / First Class Mail |
| Harrys Paint & Hardware True Value | Harry's Paint & Hardware Corp | Attn: Harry Lambros | 8203 Eliot Ave | Middle Village, NY 11379-1436 | HarrysDepot@aol.com | Email / First Class Mail |
| Harrys Paint & Hardware True Value | Attn: Harry Lambros | 8203 Eliot Ave | Middle Village, NY 11379-1436 | | HarrysDepot@aol.com | Email / First Class Mail |
| Harrys Paint & Hardware True Value | Harrys Paint & Hardware True V | 8203 Eliot Ave | Middle Village, Ny 11379-1436 | | | First Class Mail |
| Harrys True Value Hardware | Harry T & Denise T Beadell | Attn: Harry Beadell | 216 E Main St | Waterville, MN 56096-1453 | htbb@live.com | Email / First Class Mail |
| Harry's True Value Hardware | 4671 W Berkshire Dr | Franklin, WI 53132 | | | | First Class Mail |
| Harsco Minerals Intl | Rte 2 South | Moundsville, WV 26041 | | | | First Class Mail |
| Harsco Minerals Intl | P.O. Box 532868 | Ste 106 | Atlanta, GA 30353 | | | First Class Mail |
| Harsco Minerals Intl | P.O. Box 532868 | Atlanta, GA 30353 | | | | First Class Mail |
| Harsco Minerals Intl | P.O. Box 0515 | Camp Hill, PA 17001 | | | | First Class Mail |
| Harsco Minerals Intl | P.O. Box 0515 | 5040 Louise Dr | Camp Hill, PA 17001 | | | First Class Mail |
| Harsco Minerals Intl | 9001 State Rte 176 E | Drakesboro, KY 42337 | | | | First Class Mail |
| Harsco Minerals Intl | 7100 W 9th Ave | Gary, IN 46406 | | | | First Class Mail |
| Harsco Minerals Intl | 600-800 Outer Dr | Lacagne, KS 66040 | | | | First Class Mail |
| Harsco Minerals Intl | 240 Baldwin Rd | Satsuma, AL 36472 | | | | First Class Mail |
| Harsco Minerals Intl | 13040-A Market St | Houston, TX 77015 | | | | First Class Mail |
| Hartford Building & Supply | 621 Old Main St | Hartford, KY 42347 | | | | First Class Mail |
| Hartford Financial Services In | P.O. Box 415738 | Boston, MA 02241 | | | | First Class Mail |
| Hartford Lumber Co | P.O. Box 320550 | Hartford, CT 06132 | | | | First Class Mail |
| Hartford Lumber Co | 17 Albany Ave | Hartford, CT 06132 | | | | First Class Mail |
| Hartig Drug 10 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 701 Mormon Trek Blvd | Iowa City, IA 52246-1812 | jhahn@hartigdrug.com | Email / First Class Mail |
| Hartig Drug 12 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 21 W Main St | Waukon, IA 52172-1637 | jhahn@hartigdrug.com | Email / First Class Mail |
| Hartig Drug 2 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 157 Locust St | Dubuque, IA 52001-7660 | noemail@ahm@hartigdrug.com | Email / First Class Mail |
| Hartig Drug 3 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 2255 Jfk Rd | Dubuque, IA 52002-2846 | noemail@ahm@hartigdrug.com | Email / First Class Mail |
| Hartig Drug 4 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 2225 Central Ave | Dubuque, IA 52001-3506 | noemail@ahm@hartigdrug.com | Email / First Class Mail |
| Hartig Drug 6 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 711 16Th St | Dyersville, IA 52040-2158 | noemail@ahm@hartigdrug.com | Email / First Class Mail |
| Hartig Drug 8 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 1600 University Ave | Dubuque, IA 52002-5937 | noemail@ahm@hartigdrug.com | Email / First Class Mail |
| Hartig Drug Warehouse | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 7425 Chavenelle Rd | Dubuque, IA 52001-9568 | jhahn@hartigdrug.com | Email / First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Road 202, Ste 202 | Cleveland, OH 44121 | | | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Road 202 | Suite 202 | Cleveland, OH 44121 | | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Road | Suite 202 | Cleveland, OH 44121 | | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Rd, Ste 202 | Ste 202 | Cleveland, OH 44121 | | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Rd, Ste 202 | Cleveland, OH 44121 | | | | First Class Mail |
| Hartline Prod Co Inc | 1550 Shaw Rd, Unit D | Stockton, CA 95215 | | | | First Class Mail |
| Hartline Products Co, Inc (Vendor # 38083) | 4568 Mayfield Rd, Ste 202 | S Euclid, OH 44121 | | | rockkicement@aol.com | Email / First Class Mail |
| Hartman's Hardware | Hartman's Hardware, Inc | Attn: Charles E Hartman, Treasurer | 13174 Hwy 90 | Boutte, LA 70039-3001 | hart_tv@bellsouth.net | Email / First Class Mail |
| Hartmans True Value Hardware | Hartman's Hardware, Inc | Attn: Charles E Hartman | Boutte, LA 70039-3001 | | hart_tv@bellsouth.net | Email / First Class Mail |
| Hartnagel Building Supply | 3111 Hwy 101 E | Port Angeles, WA 98362 | | | | First Class Mail |
| Harts Greenhouse & Florist LLC | P.O. Box 176 | 102 Westminster Rd | Canterbury, CT 06331 | | | First Class Mail |
| Harts Greenhouse & Florist LLC | Harts Greenhouse & Florist LLC | P.O. Box 176 | 102 Westminster Rd | Canterbury, CT 06331 | | First Class Mail |
| Hart's Greenhouse & Florist LLC | P.O. Box 176 | 102 Westminster Rd | Canterbury, CT 06331 | | joyce@hartsgreenhouse.com | Email / First Class Mail |
| Hart's Trustworthy Hardware | | | | | hartshardware20@gmail.com | Email |
| Hartshorne True Value | Hartshorne Hardware, LLC | Attn: Christopher Hoag | 1108 Pennsylvania Ave | Hartshorne, OK 74547-3834 | Hartshorne@Truevalue.net | Email / First Class Mail |
| Hartshorne True Value | Attn: Christopher Hoag | 1108 Pennsylvania Ave | Hartshorne, OK 74547-3834 | | Hartshorne@Truevalue.net | Email / First Class Mail |
| Hartshorne True Value | 1108 Pennsylvania Ave | Hartshorne, Ok 74547-3834 | | | | First Class Mail |
| Hartt Transportation Systems | 262 Bomarc Rd | Bangor, ME 04401 | | | | First Class Mail |
| Hartwig Plumbing & Heating | 20800 E Brink St | Harvard, IL 60033 | | | | First Class Mail |
| Hartwig Plumbing&Heating/P-Car | 20800 E Brink St | Harvard, IL 60033 | | | | First Class Mail |
| Hartz Mountain Corporation | c/o Genco | 445 Airtech Pkwy | Plainfield, IN 46231 | | | First Class Mail |
| Hartz Mountain Corporation | 400 Plz Dr | Secaucus, NJ 07094 | | | | First Class Mail |
| Hartz Mountain Corporation | 400 Plaza Drive | Secaucus, NJ 07094 | | | | First Class Mail |
| Hartz Mountain Corporation | 14971 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Harvard Battery Inc | P.O. Box 2622 | Cherry Hill, NJ 08034 | | | | First Class Mail |
| Harvard Business Review | P.O. Box 62270 | Tampa, FL 33662 | | | | First Class Mail |
| Harvard Business Review | P.O. Box 60001 | Tampa, FL 33660-0001 | | | | First Class Mail |
| Harvard Consolidation | 320 Division St | Harvard, IL 60033 | | | | First Class Mail |
| Harvard Division LLC | c/o Ivy Realty Advisors, Llc | 4020 Kinross Lakes Pkwy | Suite 200 | Richfield, OH 44286 | | First Class Mail |
| Harvard Glass and Mirror | 100 S Ayer St | Harvard, IL 60033 | | | | First Class Mail |
| Harvard Partners LLP | 75 Arlington St | Ste 500 | Boston, MA 02116 | | | First Class Mail |
| Harvard RDC | 308 S Division St | Harvard, IL 60033-3058 | | | | First Class Mail |
| Harvard Square Data Analytics Group | | | | | CFO@HARVARDANALYTICS.ORG | Email |
| Harvest Baptist Tabernacle | 1974 Watt, Stephens Rd | Jonesboro, GA 30236 | | | | First Class Mail |
| Harvest Garden Pro LLC | 395 S Rte 77 S | Elmer, NJ 08318 | | | | First Class Mail |
| Harvest Garden Pro LLC | 2764 Old Lexington Rd | Cave City, KY 42127 | | | | First Class Mail |
| Harvest Garden Pro LLC | 1977 Bay Rd | Milford, DE 19963 | | | | First Class Mail |
| Harvest Gold Organics | P.O. Box 639 | Palmer, TX 75152 | | | | First Class Mail |
| Harvest Lane Honey | Attn: Heather VanCooney | 1835 W G Ave, Unit 4 | Tooele, UT 84074 | | heather@harvestlanehoney.com | Email / First Class Mail |
| Harvest Lane Honey | 772 N Main St, Ste 231 | Tooele, UT 84074 | | | | First Class Mail |
| Harvest Lane Honey | 772 N Main St | Tooele, UT 84074 | | | | First Class Mail |
| Harvest Lane Honey | 6195 West 300 South | Salt Lake City, UT 84104 | | | | First Class Mail |
| Harvest Lane Honey | 6195 W 300 S | Salt Lake City, UT 84104 | | | | First Class Mail |
| Harvest Lane Honey | 230 S Garnet St, Ste 1 | Bldg 639 | Tooele, UT 84074 | | | First Class Mail |
| Harvest Ln | Harvest Ln Honey Inc | Attn: Mindy Waite, Owner | 3571 S 300 W | South Salt Lake, UT 84115 | brad@harvestlanehoney.com | Email / First Class Mail |
| Harvest Meat Co Inc | 16304 E 32nd Ave, Unit 35 | Aurora, CO 80011 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Harvey & Price | P.O. Box 1910 | Eugene, OR 97440 | | | First Class Mail |
| Harvey and Price | P.O. Box 1910 | Eugene, OR 97440 | | | First Class Mail |
| Harvey Bakke | Address Redacted | | | | First Class Mail |
| Harvey L Tepner | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Harvey, William H. Company | 4334 S 67Th St | Omaha, NE 68117 | | | First Class Mail |
| Harvey's Ace Hardware & Lumber | Harvey's Ace Hdw & Lumber Co, Inc | Attn: Jason Harvey, President | 373 W Chestnut St | Marianna, AR 72360-2131 | jharvey71@yahoo.com | Email / First Class Mail |
| Harwells Green Thumb Nrs H&Gs | Harwell's Green Thumb Nursery, Inc | Attn: Will Harwell | 4211 Troy Hwy | Montgomery, AL 36116-2617 | wharwell2@hotmail.com | Email / First Class Mail |
| Harwells Green Thumb Nrs H&Gs | Attn: Will Harwell | 4211 Troy Hwy | Montgomery, AL 36116-2617 | wharwell2@hotmail.com | Email / First Class Mail |
| Harwells Green Thumb Nrs H&Gs | 4211 Troy Hwy | Montgomery, AL 36116-2617 | | | First Class Mail |
| Harwich Paint & Decorating | Paul G Fox, Inc | Attn: Paul Fox, President | 181 Rt 137 | Harwich, MA 02645-1360 | harwichpaint@comcast.net | Email / First Class Mail |
| Harwich Paint & Decorating | Attn: Paul Fox, President | 181 Rt 137 | Harwich, MA 02645-1360 | | harwichpaint@comcast.net | Email / First Class Mail |
| Harwich Paint & Decorating | 181 Rt 137 | Harwich, MA 02645-1360 | | | First Class Mail |
| Hasan K Callender | Address Redacted | | | | First Class Mail |
| Hasbro Inc | P.O. Box 281480 | Atlanta, GA 30384 | | | First Class Mail |
| Hasbro Inc | 443 Shaker Rd | Longmeadow, MA 01028 | | | First Class Mail |
| Hasbro Inc | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| Hasbro Inc | 200 Narragansett Dr | Pawtucket, RI 02862 | | | First Class Mail |
| Hasbro Toy & Game | Hasbro Toy & Game | 3129 Deming Way | Middleton, WI 53562 | | First Class Mail |
| Hasbro Toy Group(Playskool) | 200 Narragansett Drive | Pawtucket, RI 02861 | | | First Class Mail |
| Hasbro Toy Group(Playskool) | 200 Narragansett Dr | Pawtucket, RI 02861 | | | First Class Mail |
| Hasbro Toy Group(Playskool) | 1027 Newport Ave | Pawtucket, RI 02861 | | | First Class Mail |
| Haslett True Value Hardware | 5 Squared Hardware, LLC | Attn: David Snider, Owner | 1581 Haslett Rd | Haslett, MI 48840-8424 | d.snider602@gmail.com | Email / First Class Mail |
| Haslett True Value Hardware | Attn: David Snider, Owner | 1581 Haslett Road | Haslett, MI 48840-8424 | | d.snider602@gmail.com | Email / First Class Mail |
| Haslett True Value Hardware | 1581 Haslett Road | Haslett, MI 48840-8424 | | | First Class Mail |
| Hassanah D Mcclendon | Address Redacted | | | | First Class Mail |
| Hassell & Hughes Lumber Co Inc | P.O. Box 68 | 608 Hwy 13 South | Collinwood, TN 38450 | | First Class Mail |
| Hastings Air Energy Control | 5555 S Westridge Dr | New Berlin, WI 53151 | | | First Class Mail |
| Hastings Air Energy Control Inc | 5555 S Westridge Dr | New Berlin, WI 53151 | | | First Class Mail |
| Hatmakers Plumbing Supply | | | | hatmakerswholesale@gmail.com | Email |
| Hatteras Marine Motel | P.O. Box 250 57753 Hwy 12 | Hatteras, NC 27943 | | | First Class Mail |
| Hatt's Industrial Supplies | Hatt's Industrial Supplies, Inc | Attn: Chip Claver, Pres | 2803 E Lincoln Ave | Thorndale, PA 19372-0506 | hattschip@comcast.net | Email / First Class Mail |
| Hatt's Industrial Supplies | Attn: Chip Claver, Pres | 2803 E Lincoln Ave | Thorndale, PA 19372-0506 | | hattschip@comcast.net | Email / First Class Mail |
| Hatt's Industrial Supplies | Hatt's Industrial Supplies | 2803 E Lincoln Ave | Thorndale, PA 19372-0506 | | First Class Mail |
| Hatt's Industrial Supplies | 2803 E Lincoln Ave | Thorndale, PA 19372 | | | First Class Mail |
| Haulotte Us Inc | P.O. Box 636354 | Cincinnati, OH 45263 | | | First Class Mail |
| Haulotte Us Inc | 3530 Tilco Dr | Ste B | Frederick, MD 21704 | | First Class Mail |
| Haulotte Us Inc | 125 Taylor Pkwy | Archbold, OH 43502 | | | First Class Mail |
| Haulotte Us Inc | 125 Taylor Parkway | Archbold, OH 43502 | | | First Class Mail |
| Haulotte US, Inc | 3409 Chandler Creek Rd | Virginia Beach, VA 23453 | | ghaley@haulotte.com | Email / First Class Mail |
| Haulotte US, Inc | c/o Bil-Jax, Inc | 125 Taylor Pkwy | Archbold, OH 43502 | ecuellar@haulotte.com | Email / First Class Mail |
| Haulotte US, Inc | 3409 Chandler Creek Rd | Virginia Beach, VA 23453 | | ecuellar@haulotte.com | Email / First Class Mail |
| Haulotte US, Inc. | 3409 Chandler Creek Rd | Virginia Beach, VA 23453 | | | First Class Mail |
| Haumiller Engineering | 445 Renner Dr | Elgin, IL 60123 | | | First Class Mail |
| Haumiller Engineering | 370 Joseph Dr | South Elgin, IL 60177 | | | First Class Mail |
| Haumiller Engineering | 370 Joseph Dr | S Elgin, IL 60177 | South Elgin, IL 60177 | | First Class Mail |
| Haun Merchandising | P.O. Box 1745 | Nyssa, OR 97913 | | | First Class Mail |
| Haun's Hardware | Robert Franklin Haun | Attn: Rob Haun, Owner | 23 E Ellis, PO Box 86 | Paul, ID 83347 | hardware@pmt.org | Email / First Class Mail |
| Hauser Truck Service | 850 Church St | Catasauqua, PA 18032 | | | First Class Mail |
| Havells USA | 2142 N W 99th Ave | Miami, FL 33152 | | | First Class Mail |
| Havit Supplies W | | | | havit0151@aol.com | Email |
| Havit Supplies West | | | | havit0151@aol.com | Email |
| Hawaii True Value Hdw | | | | info@lkavdodge.com | Email |
| Hawkeye Steel Products Inc | Po 2000 | Houghton, IA 52631 | | | First Class Mail |
| Hawkeye Steel Products Inc | P.O. Box 2000 | Houghton, IA 52631 | | | First Class Mail |
| Hawkeye Steel Products Inc | 4825 W St | Sioux City, IA 51108 | | | First Class Mail |
| Hawkins & Parnell LLP | 4000 Sun Trust Plz | 303 Peachtree St N E | Atlanta, GA 30308 | | First Class Mail |
| Hawley Wood Lumber | Hawley Wood Lumber Co LLC | Attn: Bobby Gunnufson, Owner | 1412 Jelvig Blvd | Hawley, MN 56549 | bobby@hawleywood.com | Email / First Class Mail |
| Hawley Wood Lumber | Attn: Bobby Gunnufson, Owner | 1412 Jelvig Blvd | Hawley, MN 56549 | | bobby@hawleywood.com | Email / First Class Mail |
| Hawley Wood Lumber | 1412 Jelvig Blvd | Hawley, MN 56549 | | | First Class Mail |
| Hawthorne Country Store | Attn: Heather Thelen, Owner | 675 W Grand Ave | Escondido, CA 92505 | | heather@hawthornecountrystore.com | Email / First Class Mail |
| Hawthorne True Value Hardware | Export Management System, Inc | Attn: John Chun H Joo, Owner | 13532 Hawthorne Blvd | Hawthorne, CA 90250-5808 | emsincla@gmail.com | Email / First Class Mail |
| Hawthorne True Value Hardware | Attn: John (Chun H) Joo, Owner | 13532 Hawthorne Blvd | Hawthorne, Ca 90250-5808 | | emsincla@gmail.com | Email / First Class Mail |
| Hawthorne True Value Hardware | 13532 Hawthorne Blvd | Hawthorne, Ca 90250-5808 | | | First Class Mail |
| Haxtun Building Center | Haxtun Building Center LLC | Attn: Jim Heffer, Owner | 321 S Colorado Ave | Haxtun, CO 80731 | hbc2@pctelcom.coop | Email / First Class Mail |
| Haxtun Building Center | Attn: Jim Heffer, Owner | 321 S Colorado Ave | Haxtun, CO 80731 | | hbc2@pctelcom.coop | Email / First Class Mail |
| Haxtun Building Center | 321 S Colorado Ave | Haxtun, Co 80731 | | | First Class Mail |
| Hay Group Inc | P.O. Box 828352 | Philadelphia, PA 19182 | | | First Class Mail |
| Hayden & Sons True Value Hdwe | W B Hayden & Sons Co | Attn: Doug Hayden | 125 S Broadway St | Cassopolis, MI 49031-1242 | wbhaydensons@gmail.com | Email / First Class Mail |
| Hayden & Sons True Value Hdwe. | Attn: Doug Hayden | 125 S Broadway St | Cassopolis, MI 49031-1242 | | wbhaydensons@gmail.com | Email / First Class Mail |
| Hayden & Sons True Value Hdwe | Hayden & Sons True Value Hdwe | 125 S Broadway St | Cassopolis, MI 49031-1242 | | First Class Mail |
| Hayden Clipfell | Address Redacted | | | | First Class Mail |
| Hayes True Value | Hayes General Mdse, Inc | Attn: Tim L Hayes | 401 Main St | Caldwell, OH 43724-1323 | tim.hayes@DOTFOODS.com | Email / First Class Mail |
| Hayes True Value Hardware | Attn: Allen S Hayes | 204 Portland Road | Bridgton, ME 04009-4226 | | kerry.hayes@hayestruevalue.com | Email / First Class Mail |
| Hayes True Value Hardware | A & B Hayes, Inc | Attn: Allen S Hayes | 204 Portland Rd | Bridgton, ME 04009-4226 | kerry.hayes@hayestruevalue.com | Email / First Class Mail |
| Hayes True Value Hardware | 204 Portland Road | Bridgton, Me 04009-4226 | | | First Class Mail |
| Hayley Pitt | Address Redacted | | | | First Class Mail |
| Haynes Manuals Inc | 2801 Townsgate Rd, Ste 340 | Westlake Village, CA 91361 | | | First Class Mail |
| Haynes North America | 2801 Townsgate Rd, Ste 340 | Westlake Village, CA 91361 | | clarindapham@haynes.com | Email / First Class Mail |
| Haynes True Value Hdwe | John Schmidt | Attn: Don Knight | 1807 Memorial Blvd | Murfreesboro, TN 37129-1546 | hayneshardware@truevalue.net | Email / First Class Mail |
| Hays Implement Co | Attn: David R Hays | 301 N Broadway St | Dimmitt, TX 79027-1825 | | hayco@hayslld.net | Email / First Class Mail |
| Hays Implement Company | Attn: David R Hays | 301 N Broadway St | Dimmitt, TX 79027-1825 | | hayco@hayslld.net | Email / First Class Mail |
| Hays Implement Company | Hays Company | 301 N Broadway St | Dimmitt, Tx 79027-1825 | | First Class Mail |
| Haysville True Value Hardware | Ramcal Hardware, LLC | Attn: Marc Campbell, Manager | 325 N Main | Haysville, KS 67060-1159 | HAYSVILLETRUEVALUE@SBCGLOBAL.NET | Email / First Class Mail |
| Haysville True Value Hardware | Attn: Marc Campbell, Manager | 325 N Main | Haysville, KS 67060-1159 | | HAYSVILLETRUEVALUE@SBCGLOBAL.NET | Email / First Class Mail |
| Haysville True Value Hardware | 325 N Main | Haysville, Ks 67060-1159 | | | First Class Mail |
| Hayward Hardware | | | | info@haywardhardware.com | Email |
| Hazardous Materials Pub, Inc | P.O. Box 308 | 243 W Main St | Kutztown, PA 19530 | | First Class Mail |
| Hazel's Hardware | Walter Reed MF Partners LLC | Attn: Eric Jenkins, Owner | 1011 Main Dr | Washington, DC 20012 | eric@evergreenurban.com | Email / First Class Mail |
| Hazel's Hardware | 1011 Main Drive | Washington, DC 20012 | | | First Class Mail |
| Hazen Display | Marvin Conrad | 3227 Auburn St | Rockford, IL 61101 | | First Class Mail |
| Hazen Display Corp | 3227 Auburn St | Rockford, IL 61101 | | | First Class Mail |
| Hazen Hardware Hank | Hazen Mercantile Inc | Attn: Dave Andersen, Owner | 118 Main St W | Hazen, ND 58545 | hazenhardware@gmail.com | Email / First Class Mail |
| Haz-Mat Response, Inc | 1203Cs,Parker St | Olathe, KS 66061 | | | hazmat@haz-matresponse.com | Email / First Class Mail |
| Hazuga's True Value Hardware | Hazuga's Hardware LLC | Attn: Matthew Hazuga, President | 207 N Broadway St | Stanley, WI 54768-1047 | matthazuga99@yahoo.com | Email / First Class Mail |
| Hazuga's True Value Hardware | Attn: Matthew Hazuga, President | 207 N Broadway Street | Stanley, WI 54768-1047 | | matthazuga99@yahoo.com | Email / First Class Mail |
| Hazuga's True Value Hardware | Hazuga's True Value Hardware | 207 N Broadway Street | Stanley, WI 54768-1047 | | First Class Mail |
| Hb&G Companies | 420 Montgomery | San Francisco, CA 94104 | | | First Class Mail |
| Hbd Ind Thermoid | 1301 W. Sandusky Ave | Linda Mccafferty | Bellefontaine, OH 43311 | | First Class Mail |
| Hbd Ind Thermoid | 1301 W Sandusky Avenue | Bellefontaine, OH 43311 | | | First Class Mail |
| Hbd Ind Thermoid | 1301 W Sandusky Ave | Bellefontaine, OH 43311 | | | First Class Mail |
| Hbd Industries Inc | 1301 W. Sandusky Ave | Bellefontaine, OH 43311 | | | First Class Mail |
| Hbd Industries Inc | 1301 W Sandusky Avenue | Bellefontaine, OH 43311 | | | First Class Mail |
| Hbd International LLC | P.O. Box 382 | Enola, PA 17025 | | | First Class Mail |
| Hbjr Holdings Ltd | 2550 Northwest Pkwy | Elgin, IL 60124 | | | First Class Mail |
| Hbjr Holdings Ltd | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Hbjr Holdings Ltd | 12340 Horseshoe Way | Ste 180 | Richmond, BC V7A 4Z1 | Canada | First Class Mail |
| Hc Companies Inc | Po Box 932855 | Cleveland, OH 44193 | | | First Class Mail |
| Hc Companies Inc | P.O. Box 989 | 1293 S Main St | Akron, OH 44309 | | First Class Mail |
| Hc Companies Inc | 545 Pearce Industrial Rd | Shelbyville, KY 40065 | | | First Class Mail |
| Hc Companies Inc | 2450 Edison Blvd | Ste 3 | Twinsburg, OH 44087 | | First Class Mail |
| Hc Companies Inc | 15150 Madison Rd | Middlefield, OH 44062 | | | First Class Mail |
| Hcf Outdoor Products Co | 2-3F, No.167, Houkenghounter Ar | Jintai Rd, Huli District | Xiamen, Fujian 361009 | China | First Class Mail |
| Hcf Outdoor Products Co | 2-3F, No.167, Houkenghouxhe Ar | Jintai Rd, Huli District | Xiamen, 361009 | China | First Class Mail |
| Hcf Outdoor Products Co | 2-3F, No.167, Houkenghounte Area | Jintai Rd, Huli District | Xiamen, 361009 | China | First Class Mail |
| Hcf Outdoor Products Co | 2-3F No.167 Houkenghounte Area | Jintai Rd Huli District | Xiamen, 361009 | China | First Class Mail |
| Hci Health | 415 Financial Ct | Rockford, IL 61107-6670 | | | First Class Mail |
| Hci Inc | Health Conservation Inc | 415 Financial Ct | Rockford, IL 61107 | | First Class Mail |
| Hci Inc | c/o Health Conservation Inc | 415 Financial Ct | Rockford, IL 61107 | | First Class Mail |
| Hci Inc | Attn: Health Conservation Inc | 415 Financial Ct | Rockford, IL 61107 | | First Class Mail |
| HCL America Inc. | 2600 Great American Way, Ste 101 | Santa Clara, CA 95054 | | | saloni.shah@hcl.com | Email / First Class Mail |
| HCL America, Inc. | 2600 Great American Way, Ste 101 | Santa Clara, CA 95054 | | saloni.shah@hcl.com | Email / First Class Mail |
| HCL America, Inc. | Attn: Saloni Shah, Esq. | 2600 Great American Way, Ste 101 & 401 | Santa Clara, CA 95054 | saloni.shah@hcl.com | Email / First Class Mail |
| HCL America, Inc. | c/o Archer & Greiner, PC | Attn: Jerrold S Kulback, Esq. | 1025 Laurel Oak Rd | Voorhees, NJ 08043 | jkulback@archerlaw.com | Email / First Class Mail |
| HCL America, Inc. | c/o Archer & Greiner, PC | Attn: Hanrahan H D Breakstone, Esq. | 1211 Avenue of the Americas, Ste 2750 | New York, NY 10036 | hbreakstone@archerlaw.com | Email / First Class Mail |
| Hcl America Inc. | P.O. Box 5123 | Carol Stream, IL 60197 | | | First Class Mail |
| Hcl Axon Tech Shanghai Co Ltd | 14 Bldg 498 Guoshoujing Rd | New Area Shanghai, 201203 | China | | First Class Mail |
| Hcl Tech India Limited | Plot No 3A Tower-6, | 14th Floor | New Delhi, 110019 | India | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hcl Tech India Limited | Plot No.3A Tower-6 | 14Th Floor | 110019 | India | | First Class Mail |
| Hcl Tech India Limited | Plot No.3A Tower-6 | 14th Fl | New Delhi, 110019 | India | | First Class Mail |
| Hcl Tech Uk Corp Services Lim | Axon Center | Church Road | Egham, TW20 9QB | United Kingdom | | First Class Mail |
| Hcl Tech Uk Corp Services Lim | Axon Center | Church Rd | Egham, TW20 9QB | United Kingdom | | First Class Mail |
| Hcl Tech Uk Corp Services Lim | Axon Center | Church Rd | Egham, Surrey TW20 9QB | United Kingdom | | First Class Mail |
| HCL Technologies Corporate Services Ltd | 2600 Great American Way, Ste 101 | Santa Clara, CA 95054 | | | saloni.shah@hcl.com | Email |
| | | | | | | First Class Mail |
| Hcl Technologies, Ltd | 806 Siddarth | 96 Nehru Place | Delhi 110019 | India | | First Class Mail |
| Hcl Technologies, Ltd | 806 Siddarth | 96 Nehru Place | Dehli, 110019 | India | | First Class Mail |
| HCR dba Bullseye Enterprises | 4195 Chino Hills Pkwy, Ste 582 | Chino Hills, CA 91709 | | | susan@bullseyenozzle.com | Email |
| | | | | | | First Class Mail |
| Hd Outdoor Decor, LLC | | | | | justin@victory-supplies.com | Email |
| Hd Outdoor Decor, LLC | | | | | jenn@huntinglocks.com | Email |
| Hd Supply | P.O. Box 4942 | Orlando, FL 32802-4942 | | | | First Class Mail |
| Hd Supply Facilities | Attn Cindycarpenter | 101 Riverview Pkwy | Santee, CA 92071 | | | First Class Mail |
| Hd Supply Facilities Maint Ltd | Attn: Paulette Jones | P.O. Box 4942 | Orlando, FL 32802-4942 | | | First Class Mail |
| Hd Supply Facilities Maint Ltd | Attn: Paulette Jones | 3400 Cumberland Blvd | Atlanta, GA 30319 | | | First Class Mail |
| Hd Supply Facilities Maintenance, LTD. | 101 Riverview Pkwy | Santee, CA 92071 | | | jhinman@hdsupply.com | Email |
| | | | | | | First Class Mail |
| Hd Supply Facilities Maintenance, LTD. | P.O. Box 509058 | San Diego, CA 92150 | | | | First Class Mail |
| HD Supply Facilities Maintenance, LTD. | Attn: Customer Contact Center | 1511 E Common St | New Braunfels, TX 78130 | | | First Class Mail |
| Hd Supply Facilities Maintenance | P.O. Box 4942 | Orlando, FL 32802-4942 | | | | First Class Mail |
| Hd Supply Facilities Maintenance Ltd | P.O. Box 509058 | San Diego, CA 92150-9058 | | | | First Class Mail |
| Hd Supply Facilities Maintenance Ltd | Attn: Att Cindy Carpenter | 101 Riverview Pkwy | Santee, CA 92071 | | | First Class Mail |
| Hd Supply Facilities Maintenance Ltd | Attn Cindy Carpenter | 101 Riverview Pkwy | Santee, CA 92071 | | | First Class Mail |
| Hd Supply Facilities Maintenance, LTD. | 101 Riverview Pkwy | Santee, CA 92071 | | | jhinman@hdsupply.com | Email |
| | | | | | | First Class Mail |
| Hd Supply Facilities Maintenance, LTD. | P.O. Box 509058 | San Diego, CA 92150 | | | | First Class Mail |
| HDS Trading Corp | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email |
| | | | | | | First Class Mail |
| Hds Trading Corp | 1305 Jersey Ave | North Brunswick, NJ 08902 | | | | First Class Mail |
| Hds Trading Corp | 1305 Jersey Ave | N Brunswick, NJ 08902 | | | | First Class Mail |
| Head Penn Racquet Sports | 306 S 45th Ave | Phoenix, AZ 85043 | | | vcavey@us.head.com | Email |
| | | | | | | First Class Mail |
| Head Penn Racquet Sports | 306 South 45th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| Head Penn Racquet Sports | 306 S 45th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| HeadsetsCom Inc | 1 Daniel Burnham Ct, Unit 400C | San Francisco, CA 94109 | | | | First Class Mail |
| HeadsetsCom Inc | 1 Daniel Burnham Ct, 400C | San Francisco, CA 94109 | | | | First Class Mail |
| Headwaters Construction Materials | P.O. Box 843916 | Dallas, TX 75284 | | | | First Class Mail |
| Headwaters Construction Materials | 2088 Fm 949 | Altleton, TX 78935 | | | | First Class Mail |
| Headwind Consumer Products | c/o Fresh Source Ledman Co Ltd | Jinlong Industrial Park | Zhongshan, Guangdong 528400 | China | | First Class Mail |
| Headwind Consumer Products | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Headwind Consumer Products | 3040 J Rd | Syracuse, NE 68446 | | | | First Class Mail |
| Headwind Consumer Products | 3040 J Rd | Syracuse, NE 68466 | | | | First Class Mail |
| Headwind Consumer Products | 2538 Crooks Rd | Royal Oak, MI 48073 | | | | First Class Mail |
| Headwind Consumer Products | 130 S 12th St | Tecumseh, NE 68450 | | | | First Class Mail |
| Healdsburg Lumber Co | Healdsburg Lumber Co, Inc | Attn: Eric A Ziedrich, Owner | 13534 Healdsburg Ave | Healdsburg, CA 95448 | | First Class Mail |
| Healdsburg Lumber Co | Attn: Eric A Ziedrich, Owner | 13534 Healdsburg Ave | Healdsburg, Ca 95448 | | | First Class Mail |
| Healdsburg Lumber Co | 13534 Healdsburg Ave | Healdsburg, Ca 95448 | | | | First Class Mail |
| Healdsburg Lumber Co, Inc | | | | | rarata@healdsburglumber.com | Email |
| Health Choice Arizona Inc | P.O. Box 847152 | Dallas, TX 75284 | | | | First Class Mail |
| Health Conservation, Inc | 815 Financial Court | Rockford, IL 61107 | | | | First Class Mail |
| Healthstraw | Whvr 40035 Rd 31 E | Blumenort, MB R0A 0C1 | Canada | | | First Class Mail |
| Healthstraw | Gs 40035 Rd 31 E | Blumenort, MB R0A 0C1 | Canada | | | First Class Mail |
| Healthstraw | 40035 Rd 31 E | Blumenort, MB R0A 0C1 | Canada | | | First Class Mail |
| HealthStraw Co | 40035 Rd 31 E | Blumenort, MB R0A 0C1 | Canada | | | First Class Mail |
| Healthy Pet | 6960 Salashan Pkwy | Ferndale, WA 98248 | | | | First Class Mail |
| Healthyroads, Inc | 10221 Wateridge Circle | San Diego, CA 92121 | | | | First Class Mail |
| Healy True Value Hdw | The Living Trust of Roxanne Sue Healy | Dated March 14, 2002 | Attn: Gary Healy | 307 S State St | Goblev, MI 49055-9712 | healytru@aol.com | Email |
| | | | | | | First Class Mail |
| Healy's True Value Hardware | Gpk Gobles Hardware LLC | Attn: Gregory Tuffelmire, Owner | 307 S State St | Gobles, MI 49055 | gregtuffelmire@hotmail.com | Email |
| | | | | | | First Class Mail |
| Healy's True Value Hardware | Attn: Gregory Tuffelmire, Owner | 307 S State Street | Gobles, MI 49055 | | gregtuffelmire@hotmail.com | Email |
| | | | | | | First Class Mail |
| Healy's True Value Hardware | 307 S State Street | Gobles, MI 49055 | | | | First Class Mail |
| Hearth & Home Technologies | 7571 215th St W | Lakeville, MN 55044 | | | | First Class Mail |
| Hearth & Home Technologies | 3250 Reed Ave | West Sacramento, CA 95605 | | | | First Class Mail |
| Hearth & Home Technologies | 1915 W Sanders St | Mt. Pleasant, IA 52641 | | | | First Class Mail |
| Hearthmark | c/o Diy Distribution Center | 2401 W 26th St | Muncie, IN 47302 | | | First Class Mail |
| Hearthmark | 9999 E 121St St. | Fishers, IN 46037 | | | | First Class Mail |
| Hearthmark | 4300 Chase Cir | Zionsville, IN 46077 | | | | First Class Mail |
| Hearthmark, LLC. | Attn: Skye Anderson | 1303 S Batesville Rd | Greer, SC 29650 | | ttp-ar@lifemadeproducts.com; skye.anderson@lifemadeproducts.com | Email |
| | | | | | | First Class Mail |
| Hearthmark, LLC. | P.O. Box 745721 | Atlanta, GA 30374-5721 | | | | First Class Mail |
| Heartland Biofuels LLC | 3021 Patton Dr | Plover, WI 54467 | | | | First Class Mail |
| Heartland Biofuels LLC | 1501 W Hwy 60 | Mountain View, MO 65548 | | | | First Class Mail |
| Heartland Building Center | Heartland Building Center, Inc | Attn: Curt Pfannenstiel, President | 2510 General Hays Rd | Hays, KS 67601-2443 | curtp@heartlandbuildingcenter.com | Email |
| | | | | | | First Class Mail |
| Heartland Express Inc. Of Iowa | 901 North Kansas Ave | North Liberty, IA 52317 | | | | First Class Mail |
| Heartland Express Services Inc | 901 Heartland Way | N Liberty, IA 52317 | | | aspicher@heartlandexpress.com | Email |
| | | | | | | First Class Mail |
| Heartland Express Services Inc | 901 N Kansas Ave | North Liberty, IA 52317 | | | | First Class Mail |
| Heartland Express Services Inc | 901 N Kansas Ave | N Liberty, IA 52317 | | | | First Class Mail |
| Heartland Steel Products West | 2420 Wills St | Marysville, MI 48040 | | | | First Class Mail |
| Heat Guard Today | 2020 Silver Creek Rd, Ste 1050 | Bullhead City, AZ 86442 | | | | First Class Mail |
| Heath Hayes | Address Redacted | | | | | First Class Mail |
| Heath Manufacturing Co | Attn: Season Meyers | P.O. Box 549 | Batavia, NY 14021 | | smeyers@chapinmfg.com | Email |
| | | | | | | First Class Mail |
| Heath Manufacturing Co | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Heathco LLC | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Heathco LLC | 240 Park Tower Dr | Manchester, TN 37355 | | | | First Class Mail |
| Heather A Kenny | Address Redacted | | | | | First Class Mail |
| Heather Garono | Address Redacted | | | | | First Class Mail |
| Heather Kenny | Address Redacted | | | | | First Class Mail |
| Heather L Berry | Address Redacted | | | | | First Class Mail |
| Heather L Ladd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Heather L Ladd | Address Redacted | | | | | First Class Mail |
| Heather M Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Heather M Dunn | Address Redacted | | | | | First Class Mail |
| Heather M Naganski | Address Redacted | | | | | First Class Mail |
| Heather Park | Address Redacted | | | | | First Class Mail |
| Heather Prohe | Address Redacted | | | | | First Class Mail |
| Heather R Garrard | Address Redacted | | | | | First Class Mail |
| Heather Young | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Heather Young | Address Redacted | | | | | First Class Mail |
| Heating & Burner Supply Inc | Attn: Lauren Broker | 479 Walton Avenue | Bronx, NY 10451 | | | First Class Mail |
| Heating Supply Company | Attn: Matt | 313 W 43rd | Boise, ID 83714 | | | First Class Mail |
| Heating Supply Company | 313 W 43Rd | Boise, ID 83714 | | | | First Class Mail |
| Heatstar By Enerco | 4560 W 160th St | Cleveland, OH 44135 | | | | First Class Mail |
| Heavener True Value Rental | | | | | chuck@heavener.com | Email |
| Heavenly Pilkington | Address Redacted | | | | | First Class Mail |
| Heavy Duty Tire | Attn: Michael Neste | 8470 Belvedere Road | West Palm Beach, FL 33411 | | | First Class Mail |
| Heavy Duty Tire | 8470 Belvedere Road | West Palm Beach, FL 33411 | | | | First Class Mail |
| Hebert Foundry & Machine | 113 Fair St | Laconia, NH 03246 | | | | First Class Mail |
| Hebron True Value | Hebron Hardware LLC | Attn: Ryan L Luttrell, Owner | 745 N 13Th St | Hebron, NE 68370-1526 | hebrontvalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Hebron True Value | Attn: Ryan L Luttrell, Owner | 745 N 13Th Street | Hebron, NE 68370-1526 | | hebrontvalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Hebron True Value | Rtk Hebron Inc | Attn: Randy Yager | 826 Country Square Plaza | Hebron, IN 46341-8811 | hebrontruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Hebron True Value | 745 N 13th Street | Hebron, Ne 68370-1526 | | | | First Class Mail |
| Hector A Monteon | Address Redacted | | | | | First Class Mail |
| Hector Chavera Jr | Address Redacted | | | | | First Class Mail |
| Hector E Vasquez Colon | Address Redacted | | | | | First Class Mail |
| Hector Espinet | Address Redacted | | | | | First Class Mail |
| Hector Galvan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hector Galvan | Address Redacted | | | | | First Class Mail |
| Hector J Cruz | Address Redacted | | | | | First Class Mail |
| Hector J Minuzi | Address Redacted | | | | | First Class Mail |
| Hector M Montano Reyes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hector M Montano Reyes | Address Redacted | | | | | First Class Mail |
| Hector O Escobar Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hector O Escobar Martinez | Address Redacted | | | | | First Class Mail |
| Hei Way LLC | 290 N Pike Rd | Sarver, PA 16055 | | | | First Class Mail |
| Heidi Camp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Heidi Camp | Address Redacted | | | | | First Class Mail |
| Heidi Diskin | Address Redacted | | | | | First Class Mail |
| Heidi L Smisek | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Heidi M Hain | Address Redacted | | | | | First Class Mail |
| Hedrick's True Value | Hedrick's, Inc | Attn: Dennis W Hedrick Jr | 1508 S National Ave | Fort Scott, KS 66701-2643 | dennis@hedricks.com | Email |
| | | | | | | First Class Mail |
| Hedrick's True Value | Attn: Dennis W Hedrick Jr | 1508 S National Ave | Fort Scott, KS 66701-2643 | | dennis@hedricks.com | Email |
| | | | | | | First Class Mail |
| Hedrick's True Value | Hedrick's True Value | 1508 S National Ave | Fort Scott, Ks 66701-2643 | | | First Class Mail |
| Heights Ace Hardware | 3ax Inc | Attn: Bob Hanson, Owner | 1547 Main St | Billings, MT 59105 | bob@heightsacehardware.com | Email |
| | | | | | | First Class Mail |
| Heights True Value | Jng Holdings, LLC | Attn: Gordon Keith, Manager | 5200 Eubank Blvd Ne D | Albuquerque, NM 87111-1759 | contactus@heightstruevalue.com | Email |
| | | | | | | First Class Mail |
| Heights True Value | Attn: Gordon Keith, Manager | 5200 Eubank Blvd Ne D | Albuquerque, NM 87111-1759 | | contactus@heightstruevalue.com | Email |
| | | | | | | First Class Mail |
| Heights True Value | 5200 Eubank Blvd Ne D | Albuquerque, Nm 87111-1759 | | | | First Class Mail |
| Heiman True Value | Heiman, Inc | Attn: Charles B Heiman | 303 Vernon St | Rockville, MO 64780-0039 | heimanrockville@gmail.com | Email |
| | | | | | | First Class Mail |
| Heiman True Value | Attn: Charles B Heiman | 303 Vernon St | Rockville, MO 64780-0039 | | heimanrockville@gmail.com | Email |
| | | | | | | First Class Mail |
| Heiman True Value | 303 Vernon St | Rockville, Mo 64780-0039 | | | | First Class Mail |
| Heiman True Value Farm Supply | Heiman Grain, Inc | Attn: Diane Klossen | 201 S Vine St | Holden, MO 64040-1149 | heimans@heimantruevalue.com | Email |
| | | | | | | First Class Mail |
| Heiman True Value Farm Supply | Attn: Diane Klossen | 201 S Vine St | Holden, MO 64040-1149 | | heimans@heimantruevalue.com | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Heiman True Value Farm Supply | Heiman True Value Farm Sply | 201 S Vine St | Holden, Mo 64040-1149 | | | First Class Mail |
| Heinen True Value Farm Supply | Heinen Tractor & Farm Supply, Inc | Attn: Randy Heinen | 307 Main St | Seneca, KS 66538-1923 | heinentruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Heinen True Value Farm Supply | Attn: Randy Heinen | 307 Main St | Seneca, KS 66538-1923 | | heinentruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Heiners True Value Hardware | 307 Main St | Seneca, Ks 66538-1923 | | | | First Class Mail |
| Heisers True Value Hardware | Heiser's True Value Hardware, Inc | Attn: Ray J Heiser | 715 W Market St | Orwigsburg, PA 17961-1001 | heisershv@comcast.net | Email |
| | | | | | | First Class Mail |
| Heisler Green Chemical | Attn: James Green | 1116 W 47Th Pl | Chicago, Il 60609 | | | First Class Mail |
| Heisler Green Chemical | 1116 W 47th Pl | Chicago, Il 60609 | | | | First Class Mail |
| Heisler Industries | Attn: Frank | 224 Passaic Ave | Fairfield, NJ 07004 | | | First Class Mail |
| Heisler Industries | 224 Passaic Ave | Fairfield, NJ 07004 | | | | First Class Mail |
| Heisler Industries | 224 Passaic Ave | Fairfield, NJ 07004 | | | | First Class Mail |
| Heisler Industries, Inc | 224 Passaic Ave | Fairfield, NJ 07004 | | | mroberts@heislerind.com; dwalter@heislerind.com | Email |
| | | | | | | First Class Mail |
| Heisler Machine & Tool Co. | c/o Heisler Industries, Inc | 224 Passaic Ave | Fairfield, NJ 07004 | | dwalter@heislerind.com | Email |
| | | | | | | First Class Mail |
| Helderberg Servistar, Inc. | 856 Helderberg Trail Rte 443 | East Berne, NY 12059-2112 | | | | First Class Mail |
| Helderberg True Value | Helderberg Servistar, Inc | Attn: Jane Roberts, President | 856 Helderberg Trl Rte 443 | East Berne, NY 12059-2112 | husky@brickrow.net | Email |
| | | | | | | First Class Mail |
| Helderberg True Value | Attn: Jane Roberts, President | 856 Helderberg Trail Rte 443 | East Berne, NY 12059-2112 | | husky@brickrow.net | Email |
| | | | | | | First Class Mail |
| Helderberg True Value | 856 Helderberg Trail Rte 443 | East Berne, Ny 12059-2112 | | | | First Class Mail |
| Helen of Troy Codmll | 1 Helen Of Troy Plaza | El Paso, TX 79912 | | | | First Class Mail |
| Helen Of Troy Corp | P.O. Box 849113 | Dallas, TX 75284 | | | | First Class Mail |
| Helen Of Troy Corp | 7159 Polk Ln | Olive Branch, MS 38654 | | | | First Class Mail |
| Helen Of Troy Corp | 3890 Hwy 51 | Southhaven, MS 38671 | | | | First Class Mail |
| Helen Of Troy Corp | 1 Helen Of Troy Plz | El Paso, TX 79912 | | | | First Class Mail |
| Helen Of Troy Macao Limited | c/o Raymond Panyu Manuha | Industrial Rd 2, Nansha | Nansha Panyu, Guangdong 514458 | China | | First Class Mail |
| Helen Of Troy Macao Limited | Avenida Xian Xing Hai No 105 | Centro Golden Dragon | Xian Xing Hai | Macao | | First Class Mail |
| Helen Of Troy Macao Limited | Avenida Xian Xing Hai No 105 | Centro Golden Dragon | Macau | | | First Class Mail |
| Helen Of Troy Macao Limited | Avenida Xian Xing Hai No 105 | Centro Golden Dragon | Macao | | | First Class Mail |
| Helen Of Troy Macao Limited | 1 Helen Of Troy Plz | El Paso, TX 79912 | | | | First Class Mail |
| Helen of Troy, L.P. | Attn: Tessa Judge | 1 Helen of Troy Plz | El Paso, TX 79912 | | tjudge@helenoftroy.com | Email |
| | | | | | | First Class Mail |
| Helen of Troy, L.P. | Attn: Henry J Jaffe | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | hjaffe@pashmanstein.com | Email |
| | | | | | | First Class Mail |
| Helen of Troy, L.P. | c/o Pachman Stein Walder Hayden | Attn: David E Sklar | Court Plaza South | 21 Main St, Ste 200 | Hackensack, NJ 07601 | dsklar@pashmanstein.com |
| | | | | | | First Class Mail |
| Helen Pagan | Address Redacted | | | | | First Class Mail |
| Helen R Teague | Address Redacted | | | | | First Class Mail |
| Helena Hardware | Barron Ventures, LLC | Attn: Daniel Barron, Vice President | 101 Ace Place | Helena, AL 35080-1750 | | First Class Mail |
| Helga Pritchard | Address Redacted | | | | | First Class Mail |
| Helicoil Division | P.O. Box 360143 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Helicoil Division | 4 Shelter Rock Ln | Danbury, CT 06810 | | | | First Class Mail |
| Hellekson Heating & Air Conditioning | 52291 State Hwy 68 | Lake Crystal, MN 56055 | | | DAN@HELLEHVAC.COM | Email |
| | | | | | | First Class Mail |
| Heller Draper Patrick Horn And | Manthey Llc | 650 Poydras Street Suite 2500 | New Orleans, LA 70130 | | | First Class Mail |
| Helly Hansen Inc | Dept Ch 19576 | Palatine, IL 60055 | | | | First Class Mail |
| Helms East Valley True Value | Triple H Hardware LLC | Attn: Kyle Helms, Owner | 104 Butterfield Rd | Yakima, WA 98901 | helms.kyle@gmail.com | Email |
| | | | | | | First Class Mail |
| Helms East Valley True Value | Attn: Kyle Helms, Owner | 104 Butterfield Rd | Yakima, WA 98901 | | helms.kyle@gmail.com | Email |
| | | | | | | First Class Mail |
| Helms East Valley True Value | 104 Butterfield Rd | Yakima, Wa 98901 | | | | First Class Mail |
| Helms True Value | 475 N Wenas Rd | Selah, WA 98942 | | | | First Class Mail |
| Helms True Value Hardware | Helms Hardware, LLC | Attn: Brad/Troy Helms, Co-Owners | 475 N Wenas Rd | Selah, WA 98942-1161 | helmstv@fairpoint.net | Email |
| | | | | | | First Class Mail |
| Helms True Value Hardware | Attn: Brad/Troy Helms, Co-Owners | 475 N Wenas Road | Selah, WA 98942-1161 | | helmstv@fairpoint.net | Email |
| | | | | | | First Class Mail |
| Helms True Value Hardware | 475 N Wenas Road | Selah, Wa 98942-1161 | | | | First Class Mail |
| Helsel Jepperson Electrical Inc | P.O. Box 103 | Chicago Heights, IL 60411 | | | | First Class Mail |
| Helsel Jepperson Electrical Inc | Joe Helsel | 103 N Halsted St | Chicago Heights, IL 60411 | | | First Class Mail |
| Helsel Jepperson Electrical Inc | Attn: Joe Helsel | 103 N Halsted St | Chicago Heights, IL 60411 | | | First Class Mail |
| Helsel Jepperson Electrical Inc | Attn: Dan Robinson | P.O. Box 310 | Chicago Heights, Il 60411 | | | First Class Mail |
| Helsel Jepperson Electrical Inc | P.O. Box 310 | Chicago Heights, IL 60412-0310 | | | | First Class Mail |
| Helsel-Jepperson Electrical Inc | P.O. Box 310 | Chicago Heights, IL 60412 | | | ann@hjelectric.com | Email |
| | | | | | | First Class Mail |
| Hemar, Rousso & Heald, LLP | Attn: Jessica Mickelsen Simon | 15303 Ventura Blvd, 12th Fl | Encino, CA 91436-2829 | | jsimon@hrhlaw.com | Email |
| | | | | | | First Class Mail |
| Hemet True Value Hdw | Hemet True Value, Inc | Attn: Carolyn Truskowski | 2007 E Florida Ave | Hemet, CA 92544-4730 | hemettruevalue@verizon.net | Email |
| | | | | | | First Class Mail |
| Hemet True Value Hdw | Attn: Carolyn Truskowski | 2007 E Florida Ave | Hemet, CA 92544-4730 | | hemettruevalue@verizon.net | Email |
| | | | | | | First Class Mail |
| Hemet True Value Hdw | 2007 E Florida Ave | Hemet, Ca 92544-4730 | | | | First Class Mail |
| Hemingway Hardware & Supply | | | | | hemingwayhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Hemlock True Value | 1860 Post Rd | Fairfield, CT 06824 | | | | First Class Mail |
| Hendee Enterprises | 9350 S Point Drive | Houston, TX 77054 | | | | First Class Mail |
| Hendee Enterprises | 9350 S Point Dr | Houston, TX 77054 | | | | First Class Mail |
| Henderson Co | 6020 N Keating Ave | Chicago, IL 60646 | | | | First Class Mail |
| Henderson True Value | Henderson Lumber Co Inc | Attn: Teala Robinson | 2206 St Andrews St North | Tarboro, NC 27886-2119 | tjsr6490@yahoo.com | Email |
| | | | | | | First Class Mail |
| Henderson True Value | Attn: Teala Robinson | 2206 St Andrews St North | Tarboro, NC 27886-2119 | | tjsr6490@yahoo.com | Email |
| | | | | | | First Class Mail |
| Henderson True Value | Attn: Teala Robinson | 2206 St Andrew St | Tarboro, NC 27886 | | tjsr6490@yahoo.com | Email |
| | | | | | | First Class Mail |
| Henderson True Value | 2206 St Andrews St North | Tarboro, Nc 27886-2119 | | | | First Class Mail |
| Hendric Clark | Address Redacted | | | | | First Class Mail |
| Hendrickson True Value Hdw | Address Redacted | | | | elhendrickson@verizon.net | Email |
| | | | | | | First Class Mail |
| Hendriks Company | 124 LG Smith Blvd | Oranjestad, 22030 | Aruba | | | First Class Mail |
| Heniff Transportation Systems | 2222 Camden Ct | Oak Brook, IL 60523 | | | | First Class Mail |
| Henke Foods | 3590 Century Ave N | Mahtomedi, MN 55115 | | | | First Class Mail |
| Henke Foods, LLC | 3590 Century Ave N | St Paul, MN 55110 | | | justin@henkefoods.com | Email |
| | | | | | | First Class Mail |
| Henkel Adhesives | Rob Seitz | 7852 West 47Th St | Lyons, IL 60534 | | | First Class Mail |
| Henkel Adhesives | Mina | 1345 Gasket Dr | Elgin, IL 60120 | | | First Class Mail |
| Henkel Corp | P.O. Box 281666 | Atlanta, GA 30384 | | | | First Class Mail |
| Henkel Corp | 26235 First St | Westlake, OH 44145 | | | | First Class Mail |
| Henkel Corp | 144 Chenoweth Ln. | Louisville, KY 40207 | | | | First Class Mail |
| Henkel Corporation | 32100 Stephenson Hwy | Madison Hts, MI 48071 | | | ray.score@henkel.com | Email |
| | | | | | | First Class Mail |
| Henkel Corporation | 26235 First St | Westlake, OH 44145 | | | | First Class Mail |
| Henkel Corporation | Attn: Raymond Score | 1 Henkel Way | Rocky Hill, CT 06067 | | | First Class Mail |
| Henkel Ov Products | P.O. Box 281666 | Atlanta, GA 30384 | | | | First Class Mail |
| Henkel Ov Products | 26235 First St | Westlake, OH 44145 | | | | First Class Mail |
| Hennen & Associates | P.O. Box 1449 | Quinlan, TX 75474 | | | | First Class Mail |
| Hennes Services | 4100 W Lincoln Ave West | Milwaukee, WI 53215 | | | | First Class Mail |
| Henri F Boyle | Address Redacted | | | | | First Class Mail |
| Henrickson & Company Inc | 1101 W Thorndale Ave | Itasca, IL 60143 | | | | First Class Mail |
| Henry A Beyer | Address Redacted | | | | | First Class Mail |
| Henry A Brooks Iii | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Henry Co | Attn: Sharmala von Powlak | 1285 Ritner Hwy | Carlisle, PA 17013 | | sharmala.vonpawlak@carlislecow.com | Email |
| | | | | | | First Class Mail |
| Henry Co | 4685 Finance Way | Kingman, AZ 86401 | | | | First Class Mail |
| Henry Co | 3802 Miller Park Dr | Garland, TX 75042 | | | | First Class Mail |
| Henry Co | 2701 State Rd 60 W | Bartow, FL 33830 | | | | First Class Mail |
| Henry Co | 1941 E Hwy 69 | Prescott, AZ 86301 | | | | First Class Mail |
| Henry Co | 170 Wakefield Run Blvd | Hinckley, OH 44233 | | | | First Class Mail |
| Henry Co | 15141 S Garfield | Paramount, CA 90723 | | | | First Class Mail |
| Henry Co | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Henry Co | 10144 Waterman Rd | Elk Grove, CA 95624 | | | | First Class Mail |
| Henry Co | 10144 Waterman Rd | Elk Grove, CA 45624 | | | | First Class Mail |
| Henry County Humane Society | P.O. Box 941 | Mcdonough, GA 30253 | | | | First Class Mail |
| Henry E Hernandez | Address Redacted | | | | | First Class Mail |
| Henry Hometown Hardware | Henry Hometown Hardware, LLC | Attn: Jeffrey A Maupin, President | 408 Edward St | Henry, IL 61537-1504 | jeff.maupin@henryhometownhardware.com | Email |
| | | | | | | First Class Mail |
| Henry Hometown Hardware | Attn: Jeffrey A Maupin, President | 408 Edward Street | Henry, IL 61537-1504 | | jeff.maupin@henryhometownhardware.com | Email |
| | | | | | | First Class Mail |
| Henry Hometown Hardware | 408 Edward Street | Henry, Il 61537-1504 | | | | First Class Mail |
| Henry J Levandowski | Address Redacted | | | | | First Class Mail |
| Henry L Thomas Jr | Address Redacted | | | | | First Class Mail |
| Henry N Perez | Address Redacted | | | | | First Class Mail |
| Henry O Tafur | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Henrys True Value Hdw | Henry Ulibarri | Attn: Henry Ulibarri | 17342 State Hwy 84 N | Tierra Amarilla, NM 87575-9998 | hernau79@yahoo.com | Email |
| | | | | | | First Class Mail |
| Henrys True Value Hdw | Attn: Henry Ulibarri | 17342 State Hwy 84 N | Tierra Amarilla, NM 87575-9998 | | hernau79@yahoo.com | Email |
| | | | | | | First Class Mail |
| Henrys True Value Hdw | 17342 State Hwy 84 N | Tierra Amarilla, Nm 87575-9998 | | | | First Class Mail |
| Hensel True Value Hardware | Carson L Wallace | Attn: Carson Wallace | 242 Main St | Rosebud, TX 76570-3353 | cwall1005@aol.com | Email |
| | | | | | | First Class Mail |
| Hensel True Value Hardware | Attn: Carson Wallace | 242 Main St | Rosebud, TX 76570-3353 | | cwall1005@aol.com | Email |
| | | | | | | First Class Mail |
| Hensel True Value Hardware | 242 Main St | Rosebud, Tx 76570-3353 | | | | First Class Mail |
| Hepler Broom LLC | P.O. Box 510 | Edwardsville, IL 62025 | | | | First Class Mail |
| Herbert H Bellmer Iii | Address Redacted | | | | | First Class Mail |
| Herbie House | 3723 Country Club Rd | W | Winston Salem, NC 27104 | | | First Class Mail |
| Herbs Hardware | | | | | Herbishdw@bfds.net | Email |
| | | | | | | First Class Mail |
| Herff Jones Inc | 2801 S 25th Ave | Broadview, IL 60153 | | | | First Class Mail |
| Herff Jones Inc | 1901 N Narragansett | Chicago, IL 60639 | | | | First Class Mail |
| Heritage Color Llc | Attn: Amy Stauffer | P.O. Box 735972 | Chicago, Il 60673 | | AMY@PRITTOCHCORPORATI | Email |
| | | | | | | First Class Mail |
| Heritage Color LLC | P.O. Box 735972 | Chicago, IL 60673 | | | AMY.STAUFFER@HERITAGECOLOR.COM | Email |
| | | | | | | First Class Mail |
| Heritage Color LLC | P.O. Box 735972 | Chicago, IL 60673 | | | | First Class Mail |
| Heritage Color Llc | Kirk Deysher - Leslie Baker | 202 Bourne Blvd | Suite 210 | Savannah, GA 31408 | | First Class Mail |
| Heritage Color Llc | Attn: Kirk Deysher - Leslie Baker | 202 Bourne Blvd, Ste 210 | Savannah, GA 31408 | | | First Class Mail |
| Heritage Color Llc | Attn: Amy Stauffer | P.O. Box 735972 | Chicago, IL 60673 | | | First Class Mail |
| Heritage Construction Az, LLC | 3392 Monte Mora St | Kingman, AZ 86401 | | | | First Class Mail |
| Heritage Environmental Services LLC | 6510 Telecom Drive | Indianapolis, IN 46278 | | | | First Class Mail |
| Heritage Hardware True Value | | | | | store@heritagehardwaretv.com | Email |
| | | | | | | First Class Mail |
| Heritage Industrial Finishing | 1874 Englewood Avenue | Akron, OH 44312 | | | | First Class Mail |
| Heritage Lace | P.O. Box 328 | Pella, IA 50219-0328 | | | | First Class Mail |
| Heritage Lace | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Heritage Landscape Supply Group Inc | 7440 State Hwy 121 | Mckinney, TX 75070 | | | NICHOLAS.ROBB@SRSDISTRIBUTION.COM | Email |
| | | | | | | First Class Mail |
| Heritage Landscape Supply Group Inc | Nicholas Robb | 7440 State Highway 121 | Mckinney, TX 75070 | | | First Class Mail |
| Heritage Landscape Supply Group Inc | Attn: Nicholas Robb | 7440 State Hwy 121 | Mckinney, TX 75070 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Heritage Pallets Inc. | P.O. Box 276 | 358 Old Tennessee Hwy | White, GA 30184 | | First Class Mail |
| Heritage True Value | Bay Pai Chel LLC | Attn: Thomas Thorne, Owner | 1382 1St New Hampshire Tpke | Northwood, NH 03261 | thornetom00@gmail.com | Email / First Class Mail |
| Heritage True Value | Attn: Tom Thorne | 1382 1st New Hampshire TPKE | Northwood, NH 03261 | | thornetom00@gmail.com | Email / First Class Mail |
| Heritage True Value | Attn: Thomas Thorne, Owner | 1382 1St New Hampshire Tpke | Northwood, NH 03261 | | thornetom00@gmail.com | Email / First Class Mail |
| Heritage True Value Hardware | Heritage Hardware, LLC | Attn: Bruce W Oetrude | 1382 1St New Hampshire Tpke | Northwood, NH 03261-3216 | htvh@metrocast.net | Email / First Class Mail |
| Herman Easley Jr | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Herman Easley Jr | Address Redacted | | | | First Class Mail |
| Herman W Page | Address Redacted | | | | First Class Mail |
| Hermann Holtkamp Greenhouses, Inc. | 1501 Lischey Ave | Nashville, TN 37207 | | | reinhold@optimara.com | Email / First Class Mail |
| Hermann Holtkamp Greenhouses, Inc. | P.O. Box 78565 | Nashville, TN 37207 | | | First Class Mail |
| Hermaprove,Herramientas,Materiales Y Proveduria | Hermaprove, Herramientas,Materiales Y Proveduria SA | Attn: Luis Villacres Velez, General Manager | Vt Estrada 1021 Y Jiguas | Guayaquil | Ecuador | luisdario.villacres@hermaprove.com | Email / First Class Mail |
| Hermis Trading, LLC | 3050 N 29th Ct | Hollywood, FL 33020 | | | jessica@w-bp.com; jessica@wholesalebldgproducts.com | Email / First Class Mail |
| Hermis Trading, LLC | 3050 N 29th Ct | Hollywood, FL 33020 | | | First Class Mail |
| Hermiston Ranch & Home | Mf Ranch & Home, LLC | Attn: William George Gress, President | 2500 Penny Ave | Hermiston, OR 97838-1111 | | First Class Mail |
| Hermiston Ranch & Home | 2500 Penny Ave | Hermiston, Or 97838-1111 | | | First Class Mail |
| Hermitage Agway | Sjt Lengel Inc | Attn: Stephen Lengel, Owner | 4065 E State St | Hermitage, PA 16148 | Hermitageagway@neohio.twcbc.com | Email / First Class Mail |
| Herne Moreta | Address Redacted | | | | First Class Mail |
| Hero Industries | Trevor | Iclc Holdings Wa Corp | 1673 Clveden Ave | Delta, BC V3M 6V5 | Canada | | First Class Mail |
| Hero Industries | Paul Schaefer | Iclc Holdings-Washington Corp | P.O. Box 75 | Custer, WA 98240-0075 | | First Class Mail |
| Hero Industries | Iclc Holdings Wa Corp | P.O. Box 75 | Custer, WA 98240 | | First Class Mail |
| Hero Industries | C/O Iclc Holdings Wa Corp | Attn: Trevor | 1673 Clveden Ave | Delta, BC V3M 6V5 | Canada | | First Class Mail |
| Hero Industries | C/O Iclc Holdings Wa Corp | Attn: Claire Tie | P.O. Box 75 | Custer, Wa 98240-0075 | | First Class Mail |
| Hero Industries | Attn: Claire Tie | Iclc Holdings Wa Corp | P.O. Box 75 | Custer, WA 98240-0075 | | First Class Mail |
| Hero Products Group | 720 Eaton Way | Delta, BC V3M 6J9 | Canada | | First Class Mail |
| Herren Brothers T V Hdwe | Herren & Son Inc | Attn: John Herren | 402 2Nd St | Crawford, NE 69339-1054 | hbngr@bbc.net | Email / First Class Mail |
| Herren Brothers T V Hdwe | Attn: John Herren | 402 2Nd St | Crawford, NE 69339-1054 | | hbngr@bbc.net | Email / First Class Mail |
| Herren Brothers T V Hdwe | 402 2nd St | Crawford, Ne 69339-1054 | | | First Class Mail |
| Herren Brothers True Value Lbr | Herren Bros, Inc | Attn: John Herren | 200 E 2Nd St | Harrison, NE 69346-0187 | dickhb46@yahoo.com | Email / First Class Mail |
| Herren Brothers True Value Lbr | Attn: John Herren | 200 E 2Nd St | Harrison, NE 69346-0187 | | dickhb46@yahoo.com | Email / First Class Mail |
| Herren Brothers True Value Lbr | 200 E 2nd St | Harrison, Ne 69346-0187 | | | First Class Mail |
| Herron Lumber Co | Nicholson Lumber Co | Attn: Bruce W Herron, Pres | 100 E Tioga St | Tunkhannock, PA 18657-1602 | herronlumber@gmail.com | Email / First Class Mail |
| Herron Lumber Company | Attn: Bruce W Herron, Pres | 100 E Tioga St | Tunkhannock, PA 18657-1602 | | herronlumber@gmail.com | Email / First Class Mail |
| Herron Lumber Company | 100 E Tioga St | Tunkhannock, Pa 18657-1602 | | | First Class Mail |
| Herzog's True Value Home Center | Herzog Supply Co, Inc | Attn: Bradley W Jordan, Pres | 151 Plaza Rd - Kingston Plaza | Kingston, NY 12401-3813 | todd@herzogs.com | Email / First Class Mail |
| Herzog's True Value Home Center | Attn: Bradley W Jordan, Pres | 151 Plaza Rd - Kingston Plaza | Kingston, NY 12401-3813 | | todd@herzogs.com | Email / First Class Mail |
| Herzog's True Value Home Center | Herzog's True Value Home Cente | 151 Plaza Rd - Kingston Plaza | Kingston, Ny 12401-3813 | | First Class Mail |
| Hesperia True Value Hardware | 208 S Division St | Hesperia, MI 49421 | | | First Class Mail |
| Hessaire Products Inc | 3189 E Manning Ave | Fowler, CA 93625 | | | First Class Mail |
| Hessaire Products Inc | 11550 Us Hwy 278 E | Holly Pond, AL 35083 | | | First Class Mail |
| Hessaire Products, Inc. | Attn: Laura Steel | 11550 US Hwy 278 E | Holly Pond, AL 35083 | | accounting@hessaire.com | Email / First Class Mail |
| Hessler Paint & Hardware | Hessler Paint & Ace Hardware Corp | Attn: Daniel Hessler, Owner | 4591 W Atlantic Ave | Delray Beach, FL 33445 | Dan@hesslerpaint.com | Email / First Class Mail |
| Hessler Paint & Hardware | Attn: Daniel Hessler, Owner | 4591 W Atlantic Ave | Delray Beach, FL 33445 | | Dan@hesslerpaint.com | Email / First Class Mail |
| Hessler Paint & Hardware | 4591 W. Atlantic Ave | Delray Beach, Fl 33445 | | | First Class Mail |
| Hesston True Value | The Hesston General Store, Inc | Attn: Rene L Brunk | 141 N Main St | Hesston, KS 67062-9143 | hesstrue@htv.kscoxmail.com | Email / First Class Mail |
| Hesston True Value | Hesston Hardware Co LLC | Attn: Jeff Theisen, Owner | 141 N Main St | Hesston, KS 67062 | bradunruh@icloud.com | Email / First Class Mail |
| Hesston True Value | Attn: Jeff Theisen, Owner | 141 N Main St | Hesston, KS 67062 | | bradunruh@icloud.com | Email / First Class Mail |
| Hesston True Value | 141 N Main St | Hesston, Ks 67062 | | | First Class Mail |
| Hestra Gloves LLC | 12425 W 54Th Drive | Arvada, CO 80002 | | | First Class Mail |
| Hestra Gloves LLC | 12425 W 54th Dr | Arvada, CO 80002 | | | First Class Mail |
| Hestra Gloves, LLC | 12425 W 54th Dr | Arvada, CO 80002 | | ar@hestrausa.com | Email / First Class Mail |
| Hestra Gloves, LLC | P.O. Box 713564 | Chicago, IL 60677-0097 | | | First Class Mail |
| Heubach Colorants Usa LLC | Romesh Kumar | 5500 77 Center Rd | Suite 12/140 | Charlotte, NC 28217 | | First Class Mail |
| Heubach Colorants Usa LLC | Porter Capital Corp For | Heubach Col Ar LLC | P.O. Box 440242 | Nashville, TN 37244 | | First Class Mail |
| Heubach Colorants Usa LLC | Porter Capital Corp | P.O. Box 440242 | Nashville, TN 37244 | | First Class Mail |
| Heubach Colorants Usa LLC | Porter Capital Corp | Acct of Heubach Col Ar LLC | P.O. Box 440242 | Nashville, TN 37244 | | First Class Mail |
| Heubach Colorants Usa LLC | P.O. Box 13379 | Newark, NJ 07101-3379 | | | First Class Mail |
| Heubach Colorants Usa LLC | P.O. Box 13379 | Newark, NJ 07101 | | | First Class Mail |
| Heubach Colorants Usa LLC | Attn: Romesh Kumar | 5500 77 Center Rd, Ste 12/140 | Charlotte, NC 28217 | | First Class Mail |
| Heubel Material Handling Inc | Attn: Brian Richards | 6311 NE Equitable Rd | Kansas City, MO 64120 | | brian.richards@heubelshaw.com | Email / First Class Mail |
| Heubel Material Handling Inc | 6311 NE Equitable Dr | Kansas City, MO 64120 | | brian.richards@heubelshaw.com | Email / First Class Mail |
| Heubel Material Handling Inc | P.O. Box 870975 | Kansas City, MO 64187 | | | First Class Mail |
| Heucotech | P.O. Box 13379 | Newark, NJ 07101 | | | First Class Mail |
| Heucotech Ltd | Theresa Madeley | P.O. Box 13379 | Newark, NJ 07101-3379 | | First Class Mail |
| Heucotech Ltd | Attn: Theresa Madeley | P.O. Box 13379 | Newark, NJ 07101-3379 | | First Class Mail |
| Heucotech Ltd | 99 Newbold Rd | Fairless Hills, PA 19030 | | | First Class Mail |
| Hewitt Associates LLC | P.O. Box 95135 | Chicago, IL 60694 | | | First Class Mail |
| Hewlett Packard | Address Redacted | | | | First Class Mail |
| Hewlett Packard Co | P.O. Box 8374 | Pasadena, CA 91109 | | | First Class Mail |
| Hewlett Packard Enterprise Co | 33153 Collection Center Dr | Chicago, IL 60693-3153 | | | First Class Mail |
| Hewlett Packard Enterprise Co | 33153 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Hewlett-Packard/Lrt Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Hexacomb A Pca Brand | 1055 Hazel Ave, Deerfield, Il 60015 | Deerfield, IL 60015 | | | First Class Mail |
| Hexacomb Corp | P.O. Box 71724 | Chicago, IL 60694 | | | First Class Mail |
| Hexacomb Corporation | P.O. Box 71724 | Chicago, IL 60694 | | | First Class Mail |
| Hexacomb Corporation | Po Box 71724 | Chicago, IL 60694-1724 | | | First Class Mail |
| Hexagon AB | 305 Intergraph Way | Madison, AL 35758 | | | First Class Mail |
| Hexagon Eam Holdings Llc | Attn: Amanda Preston | 7088 Solution Ctr | Chicago, Il 60677-7000 | | First Class Mail |
| Hexagon Eam Holdings Llc | Attn: Amanda Preston | 7088 Solution Center | Chicago, IL 60677-7000 | | First Class Mail |
| Hexaware Technologies | 152 Millennium Business Park | Navi, Mumbai 400710 | India | | First Class Mail |
| Hexaware Technologies | 152 Millennium Business Park | Mumbai, Navi 400 710 | India | | First Class Mail |
| Hexaware Technologies Limited | c/o Duane Morris LLP | Attn: Catherine Beideman Heitzenrater | 30 S 17th St | Philadelphia, PA 19103-4196 | CHeitzenrater@duanemorris.com | Email / First Class Mail |
| Hexaware Technologies Limited | 152 Millennium Business Park, Sector | TTC Industrial Area Mahape | Navi Mumbai, Maharashtra 400710 | India | cheitzenrater@duanemorris.com | Email / First Class Mail |
| Hexaware Technologies Limited | Building No. 152, Sector Vi | Millenium Business Park, A Block | TTc Industrial Area, Mahape | Navi Mumbai, Maharashtra 4000710 | India | | First Class Mail |
| Hexaware Technologies Limited | Attn: Abhishek Bardhan Roy | 152, Millenium Business Park, Sector Vi TTC Industrial Area Mahape | Navi Mumbai Maharashtra 400710 | India | | First Class Mail |
| Hexaware Technologies Limited | Attn: Amit Agrawal | 101 S Woods Ave | Iselin, NJ 08830 | | First Class Mail |
| Hexaware Technologies Ltd | 152, Millenium Business Park | Sector 3R, TTC Industrial Area | Mahape Navi, Mumbai MH 400710 | India | amita7@hexaware.com | Email / First Class Mail |
| Heyer Hardware, Inc TIN - XX-XXX1323 | P.O. Box 57 | Walworth, WI 53184 | | | mheyer@heyerhardware.com | Email / First Class Mail |
| Heyer Hardware, Inc TIN - XX-XXX1323 | 200 Hwy 67 N | Walworth, WI 53184 | | | First Class Mail |
| Heyer True Value Hdw. | Heyer Hardware, Inc | Attn: Mary Heyer | 200 Hwy 67 North | Walworth, WI 53184-9525 | mheyer@heyerhardware.com | Email / First Class Mail |
| Heyer True Value Hdw. | Attn: Mary Heyer | 200 Hwy 67 North | Walworth, WI 53184-9525 | | mheyer@heyerhardware.com | Email / First Class Mail |
| Heyer True Value Hdw. | Heyer True Value Hdw | 200 Hwy 67 North | Walworth, Wi 53184-9525 | | First Class Mail |
| Heys USA Inc | c/o Alto Systems | 2867 Surveyor St | Pomona, CA 91768 | | First Class Mail |
| Hf Staples & Co, Inc | P.O. Box 956 | Merrimack, NH 03054 | | staples@hfstaples.com | Email / First Class Mail |
| Hgt International Co | Rm 503 Bldge A | A19 Chegonghuang West Rd | Haidian, Beijing 100048 | China | | First Class Mail |
| Hgt International Co | Rm 503 Bldg A Hua Tong Plz | A19 Chegonghuang West Rd | Haidian, Beijing 100048 | China | | First Class Mail |
| Hgt International Co | c/o Zhejiang Wuyi Zhengmao | Cultural Industrial Zone | Zhejiang, 322000 | China | | First Class Mail |
| Hgt International Co | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Hgt Int'l Co | Rm 503 Bldg A Hua Tong Plaza | A19 Chegonghuang West Rd | Haidian | China | rothd@hhbrown.com | Email / First Class Mail |
| Hh Brown Work and Outdoor Group & Soffft Shoe | 124 W Putnam Ave | Greenwich, CT 06830 | | | rothd@hhbrown.com | Email / First Class Mail |
| Hi Dept of Taxation | 830 Punchbowl St | Honolulu, HI 96813 | | | taxpayer.services@hawaii.gov | Email / First Class Mail |
| Hi Line Gift Ltd | 6340 Kestrel Rd | Mississauga, ON L5T 1Z3 | Canada | | First Class Mail |
| Hi Mountain Jerky | 1000 College View Dr | Riverton, WY 82501 | | robyn@himtnjerky.com | Email / First Class Mail |
| Hi Mountain Jerky Inc | 1000 College View Drive | Riverton, WY 82501 | | | First Class Mail |
| Hi Mountain Jerky Inc | 1000 College View Dr | Riverton, WY 82501 | | | First Class Mail |
| Hi Mountain Jerky Inc. | 1000 College View Dr | Riverton, WY 82501 | | brian@himtnjerky.com | Email / First Class Mail |
| Hi Mtn Jerky | 1000 College View Dr | Riverton, WY 82501 | | sharon@himtnjerky.com | Email / First Class Mail |
| Hi Octane Corp | 30415 Rmington Rd | Castaic, CA 91384 | | | First Class Mail |
| Hi Octane Corp | 30415 Remington Rd | Castaic, CA 91384 | | | First Class Mail |
| Hiatt Manufacturing Inc | 1642 Van Buren Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Hickory Harvest Foods | 90 Logan Pkwy | Akron, OH 44319 | | | First Class Mail |
| Hicks Gas | DCC Propane LLC | 1023 Lake Ave | Woodstock, IL 60098-7409 | | First Class Mail |
| Hicks Gas | 1023 Lake Avenue | Woodstock, IL 60098 | | | First Class Mail |
| Hicks Gas | 1023 Lake Ave | Woodstock, IL 60098-7409 | | | First Class Mail |
| Hicks Gas | 1023 Lake Ave | Woodstock, IL 60098 | | | First Class Mail |
| Hicks Nurseries Inc H&Gs | Hicks Nurseries, Inc | Attn: Stephen B Hicks, Pres | 100 Jericho Turnpike | Westbury, NY 11590-1063 | rmorrow@hicksnurseries.com | Email / First Class Mail |
| Hicks Nurseries Inc H&Gs | Attn: Stephen B Hicks, Pres | 100 Jericho Turnpike | Westbury, NY 11590-1063 | | rmorrow@hicksnurseries.com | Email / First Class Mail |
| Hicks Nurseries Inc H&gs | 100 Jericho Turnpike | Westbury, Ny 11590-1063 | | | First Class Mail |
| Hicks Nurseries Inc. | Attn: Paul G Poulos | 100 Jericho Tpke | Westbury, NY 11590 | | ppoulos@hicksnurseries.com | Email / First Class Mail |
| Hickgas - Woodstock | Attn: Eric L Gibson | P.O. Box 2450 | Paducah, KY 42002 | | eric.gibson@dccpropane.com | Email / First Class Mail |
| Hico Flex Brass Co Inc | 8103A Burden Rd | Machesney Park, IL 61115 | | | First Class Mail |
| Hiegel Supply, LLC | Hiegel Supply, LLC | Attn: Gerald Hiegel, Owner | 1310 Bruce St | Conway, AR 72034-6533 | hiegel.supply@conwaycorp.net | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hiegel Supply | Attn: Gerald Hiegel, Owner | 1310 Bruce St | Conway, AR 72034-6513 | | hiegel.supply@conwaycorp.net | Email<br>First Class Mail |
| Hiegel Supply | 1310 Bruce St | Conway, AR 72034-6513 | | | | First Class Mail |
| Hierromat Trade Group, Inc | 2598 E Sunrise Blvd | Ste 2104 | Fort Lauderdale, FL 33304 | | | First Class Mail |
| Hierromat Trade Group, Inc | 2598 E Sunrise Blvd | Fort Lauderdale, FL 33304 | | | | First Class Mail |
| Higginbotham Bartlett(P-Card) | 202 W Central Ave | Comanche, TX 76442 | | | | First Class Mail |
| Higginbotham Brothers | Attn: Jason Blair | P.O. Box 392 | Comanche, TX 76442 | | | First Class Mail |
| Higgins Hotel & Conference Center | 1000 Magazine St | New Orleans, LA 70130 | | | | First Class Mail |
| High Caliper Growing Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| High Caliper Growing Inc | 7000 N. Robinson | Oklahoma City, OK 73116 | | | | First Class Mail |
| High Country Coatings | Attn: Buzi Haas | 715 Ventura St #A | Aurora, CO 80111 | | | First Class Mail |
| High Country Coatings | 715 Ventura St #A | Aurora, CO 80111 | | | | First Class Mail |
| High Country Coatings Inc | 715 N Ventura St | Aurora, CO 80011 | | | | First Class Mail |
| High Country Plastics | 1522 Aviation Way | Caldwell, ID 83605 | | | | First Class Mail |
| High Country Plastics | 1318 Wedgewood Dr | Cleburne, TX 76033 | | | | First Class Mail |
| High Desert Home Center | High Desert Home Center, Inc | Attn: Mark Danel Mower, Ceo | 824 W Ridgecrest Blvd | Ridgecrest, CA 93555-4023 | danny@hdhctv.com | Email<br>First Class Mail |
| High Desert Home Center | Attn: Mark Danel Mower, Ceo | 824 W Ridgecrest Blvd | Ridgecrest, CA 93555-4023 | | danny@hdhctv.com | Email<br>First Class Mail |
| High Desert Home Center | 824 W Ridgecrest Blvd | Ridgecrest, Ca 93555-4023 | | | | First Class Mail |
| High Desert Trading Inc | P.O. Box 7752 | Bend, OR 97708 | | | | First Class Mail |
| High Line Graphic Services | 6019 W Howard St | Niles, IL 60714 | | | | First Class Mail |
| High Line Graphic Services Inc | 500 Stable Ln | Lake Forest, IL 60045 | | | | First Class Mail |
| High Mountain Processing LLC | P.O. Box 126 | 1000 County Road 12 West | Walden, CO 80480 | | | First Class Mail |
| High Mountain Processing LLC | 1000 Jcr 12W | Walden, CO 80480 | | | | First Class Mail |
| High Mowing Organic Seeds | 76 Quarry Rd | Wolcott, VT 05680 | | | | First Class Mail |
| High Sierra Showerheads | Po Box 732 | Coarsegold, CA 93614 | | | | First Class Mail |
| High Software B.V | Stroombaan 6-8 | Netherlands | | | | First Class Mail |
| Highland Building Materials | Highland's Building Materials, Inc | Attn: Ritchey Terry, President | 1008 E Main | Clarksville, TX 75426-4013 | jolvist@yahoo.com | Email<br>First Class Mail |
| Highland Building Materials | Attn: Ritchey Terry, President | 1008 East Main | Clarksville, TX 75426-4013 | | jolvist@yahoo.com | Email<br>First Class Mail |
| Highland Glen Mfg Inc | P.O. Box 924 | 218 Parkdale Ave | Buffalo, NY 14213 | | | First Class Mail |
| Highland Hardware | Highland Hardware, Inc | Attn: Christopher G Bagby | 1045 N Highland Ave Ne | Atlanta, GA 30306-3592 | shbagby@gmail.com | Email<br>First Class Mail |
| Highland Hardware | Attn: Christopher G Bagby | 1045 N Highland Ave Ne | Atlanta, GA 30306-3592 | | shbagby@gmail.com | Email<br>First Class Mail |
| Highland Hardware | 1045 N Highland Ave Ne | Atlanta, Ga 30306-3592 | | | | First Class Mail |
| Highland Hardware & Bike Shop | Highland Hardware & Bike Shop,Inc | Attn: Harry Craven Jr | 917 Hampden St | Holyoke, MA 01040-2460 | highlandbike@yahoo.com | Email<br>First Class Mail |
| Highland Hardware & Bike Shop | Highland Hardware & Bike Shop | 917 Hampden St | Holyoke, Ma 01040-2460 | | | First Class Mail |
| Highland Hardware&Bike Shop | Attn: Harry Craven Jr | 917 Hampden St | Holyoke, MA 01040-2460 | | highlandbike@yahoo.com | Email<br>First Class Mail |
| Highland Supply Corp | 1111 Sixth St | Highland, IL 62249 | | | | First Class Mail |
| Highland Supply Corp | 1111 6th St | Highland, IL 62249 | | | | First Class Mail |
| Highland Supply Corp | 1111 Sixth Street | Highland, IL 62249 | | | | First Class Mail |
| Highlands' Tire and Serv.Ctr. | 6551 Tilghman St | Allentown, PA 18106 | | | | First Class Mail |
| Highline Warren | Rte 38 E | Airport Industrial Park | Dixon, IL 61031 | | | First Class Mail |
| Highline Warren | P.O. Box 772948 | Chicago, IL 60677 | | | | First Class Mail |
| Highline Warren | 4500 Malone Rd | Memphis, TN 38118 | | | | First Class Mail |
| Highline Warren | 14605 S Main St | Gardena, CA 90248 | | | | First Class Mail |
| Highline Warren | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Highline Warren, LLC | c/o Kutak Rock LLP | Attn: Lisa M Peters | 1650 Farnam St | Omaha, NE 68102 | lisa.peters@kutakrock.com | Email<br>First Class Mail |
| Highline Warren/Plews | 4500 Malone Rd | Memphis, TN 38118 | | | | First Class Mail |
| Highside Chemicals Inc | 1114 Reichold Rd | Gulfport, MS 39503 | | | | First Class Mail |
| Highside Chemicals Inc | 1114 Reichold Rd | Gulfport, MS 39503 | | | | First Class Mail |
| Highside Chemicals, Inc. | 11114 Reichold Rd | Gulfport, MS 39503 | | | tlod@highsidechem.com | Email<br>First Class Mail |
| Highway Equipment | 1330 76Th Avenue Sw | Cedar Rapids, IA 52404 | | | | First Class Mail |
| Highway To Buy | Attn: Michael G Tavery, President | W3747 Forest Drive | Moran, MI 49760-0001 | | mtavery@comcast.net | Email<br>First Class Mail |
| Highway To Buy | W3747 Forest Drive | Moran, MI 49760-0001 | | | | First Class Mail |
| Highway To Buy LLC | Attn: Michael G Tavery | 2849 SW 47th Ter | Cape Coral, FL 33914 | | mtavery@comcast.net | Email<br>First Class Mail |
| Hilco Fixture Finders LLC | 5 Revere Dr, Ste 206 | Northbrook, IL 60062 | | | | First Class Mail |
| Hilco Fixture Finders LLC | 4300 44th St Se | Grand Rapids, MI 49512 | | | | First Class Mail |
| Hilco Fixture Finders LLC | 345 32nd St Sw | Wyoming, MI 49548 | | | | First Class Mail |
| Hillary Moginnis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hillberg Electric | 7265 Pipgrass Rd | Oconto Falls, WI 54154 | | | | First Class Mail |
| Hillerich & Bradsby Co | 2600 E Francis St | Ontario, CA 91761 | | | | First Class Mail |
| Hillerich & Bradsby Co | 1139 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Hillermann Home & Garden Showplace | Hillermann Nursery & Florist, Inc | Attn: Sandra Mcdonald | 2601 E 5Th St | Washington, MO 63090-3848 | sandnmcdonald@sbcglobal.net | Email<br>First Class Mail |
| Hillermann Nursery Florist | Hoffmann Hillermann Nursery & Florist LLC | Attn: Jerrilyn Hoffmann, Owner | 2601 E 5Th St | Washington, MO 63090 | hillermann@hillermann.com | Email<br>First Class Mail |
| Hillermann Nursery Florist | Attn: Jerrilyn Hoffmann, Owner | 2601 E 5Th Street | Washington, MO 63090 | | hillermann@hillermann.com | Email<br>First Class Mail |
| Hillermann Nursery Florist | 2601 E. 5th Street | Washington, Mo 63090 | | | | First Class Mail |
| Hillers True Value Hdwe | Hiller's True Value, Inc | Attn: Philip D Hiller | 751 S Central Ave | Marshfield, WI 54449-4106 | philler@frontier.com | Email<br>First Class Mail |
| Hillers True Value Hdwe | Attn: Philip D Hiller | 751 S Central Ave | Marshfield, WI 54449-4106 | | philler@frontier.com | Email<br>First Class Mail |
| Hillers True Value Hdwe | 751 S Central Ave | Marshfield, Wi 54449-4106 | | | | First Class Mail |
| Hilliard, OH, City Tax | Hilliard Finance Dept | 3800 Municipal Way | Hilliard, OH 43026 | | | First Class Mail |
| Hillman Fasteners | P.O. Box 31012 | Cincinnati, OH 45231 | | | | First Class Mail |
| Hillman Fasteners | 1117 Virginia Ave | Libertyville, IL 60048 | | | | First Class Mail |
| Hillman Fasteners | 10590 Hamilton Avenue | Cincinnati, OH 45231 | | | | First Class Mail |
| Hillman Fasteners | 10590 Hamilton Ave | Cincinnati, OH 45231 | | | | First Class Mail |
| Hillman Group | 1280 Kemper Meadow Dr | Parkdale, OH 45240 | | | Dan.bauer@hillmangroup.com;<br>Eric.england@hillmangroup.com | Email<br>First Class Mail |
| Hillman Group | P.O. Box 31012 | Cincinnati, OH 45231 | | | | First Class Mail |
| Hillman Group | 1700 Carillon Blvd | Forest Park, OH 45240 | | | | First Class Mail |
| Hillman Group | 1625 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Hillman Group | 10590 Hamilton Ave | Cincinnati, OH 45231 | | | | First Class Mail |
| Hillman Group, The | Hillman Fasteners | 10590 Hamilton Avenue | Cincinnati, OH 45231 | | | First Class Mail |
| Hillman Security & Fire Technologies | 398 Marion St | Wilkes Barre, PA 18709 | | | | First Class Mail |
| Hillman Security & Fire Technologies, Inc | 398 Marion St | Luzerne, PA 18709 | | | jodiew@hillmansecurity.com | Email<br>First Class Mail |
| Hillman Security & Fire Technologies, Inc | 398 Marion St | Luzerne, PA 18709 | | | | First Class Mail |
| Hills Products Group Inc | P.O. Box 2624 | Rapid City, SD 57709 | | | laurar@nwemanagement.com | Email<br>First Class Mail |
| Hills Products Group Inc | P.O. Box 2624 | 314 Founders Park Dr | Rapid City, SD 57709 | | | First Class Mail |
| Hillsboro True Value | 25 Ventures, Inc | Attn: Nicole M Suderman, President | 125 N Main | Hillsboro, KS 67063-1138 | nicole@hillsborohardwareks.com | Email<br>First Class Mail |
| Hillside Consulting Group LLC | 7 Hillside Drive | Georgetown, MA 01833 | | | | First Class Mail |
| Hillside Consulting Group LLC | 7 Hillside Dr | Georgetown, MA 01833 | | | | First Class Mail |
| Hillside Consulting Group, LLC | Attn: Steven Sadler | 7 Hillside Dr | Georgetown, MA 01833 | | steve@thehillsidegroup.com | Email<br>First Class Mail |
| Hillside Garden & True Value | Hillside Garden Supply Co | Attn: Joseph Digiovanni | 280 Blanchard Rd | Belmont, MA 02478-4006 | cindyhgs@gmail.com | Email<br>First Class Mail |
| Hillside Gardens | Hills Crossing LLC | Attn: Gerard J Digiovanni, Manager | 280 Blanchard Rd | Belmont, MA 02478-4006 | hillscrossinglc@gmail.com | Email<br>First Class Mail |
| Hillside True Value Hdw | | | | | HILLSIDEHARDWARE@COMCAST.NET | Email<br>First Class Mail |
| Hilman Rollers | P.O. Box 65 | Marlboro, NJ 07746 | | | | First Class Mail |
| Hilman Rollers | 12 Timber Ln | Marlboro, NJ 07746 | | | | First Class Mail |
| Hilman Rollers | 1 Timber Ln | Marlboro, NJ 07746 | | | | First Class Mail |
| Hilmar Lumber | Hilmar Lumber Inc | Attn: Keith Waterson, Owner | 8150 Lander Ave | Hilmar, CA 95324 | kwat@hilmarlumber.com | Email<br>First Class Mail |
| Hilmar Lumber | Attn: Keith Waterson, Owner | 8150 Lander Ave | Hilmar, CA 95324 | | kwat@hilmarlumber.com | Email<br>First Class Mail |
| Hilmar Lumber | 8150 Lander Ave | Hilmar, Ca 95324 | | | | First Class Mail |
| Hilti | P.O. Box 21148 | Tulsa, OK 74121 | | | | First Class Mail |
| Hilti Inc | c/o Credit Dept | Attn: Justin Bomar | 5400 S 122nd E Ave | Tulsa, OK 74146 | justin.bomar@hilti.com | Email<br>First Class Mail |
| Hilti, Inc | P.O. Box 70299 | Philadelphia, PA 19176 | | | | First Class Mail |
| Hilti, Inc | 7250 Dallas Pkwy, Ste 1000 | Plano, TX 75024 | | | | First Class Mail |
| Hilti, Inc | 5400 S. 122nd E Ave | Tulsa, OK 74121 | | | | First Class Mail |
| Hilti, Inc | Hilti, Inc | 7250 Dallas Parkway | 1000 | Plano, TX 75024 | | First Class Mail |
| Hilti, Inc. | 7250 Dallas Parkway, Ste 1000 | Plano, TX 75024 | | | | First Class Mail |
| Hilti, Inc. | 7250 Dallas Parkway | 1000 | Plano, TX 75024 | | | First Class Mail |
| Hilton Americas Houston | 1600 Lamar St | Houston, TX 77010 | | | | First Class Mail |
| Hilton Anaheim | 777 W Convention Way | Anaheim, CA 92802 | | | | First Class Mail |
| Hilton Atlanta | 255 Courtland St | Atlanta, GA 30303 | | | | First Class Mail |
| Hilton Garden Inn | New Orleans Convention Center | 1001 South Peters St | New Orleans, LA 70130 | | | First Class Mail |
| Hilton Garden Inn | Chicago Magnificent Mile (Chidn) | 10 E Grand Ave | Chicago, IL 60611 | | | First Class Mail |
| Hilton Garden Inn | 1400 Welton | Denver, CO 80202 | | | | First Class Mail |
| Hilton Garden Inn | 11777 Harbor Blvd | Anaheim, CA 92840 | | | | First Class Mail |
| Hilton Garden Inn Chicago Mccormick Place | 123 East Cermak | Ste 300 | Chicago, IL 60616 | | | First Class Mail |
| Hilton Garden Inn Denver Downtown | 1400 Welton | Denver, CO 80202 | | | | First Class Mail |
| Hilton Garden Inn Downtown Atlanta | 275 Baker St | Atlanta, GA 30313 | | | | First Class Mail |
| Hilton Garden Inn Philadelphia Center City | 1100 Arch St | Philadelphia, PA 19107 | | | | First Class Mail |
| Hilton Garden Inn Washington Dc Downtown | 815 14Th St Nw | Washington, DC 20005 | | | | First Class Mail |
| Hilton Garden Inn Wilkes Barre | 242 Highland Park Boulevard | Wilkes Barre, PA 01870 | | | | First Class Mail |
| Hilton Garden Inn Wilkes-Barre | 242 Highland Park Blvd | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Hilton New Orleans Riverside | 2 Poydras St | New Orleans, LA 70130 | | | | First Class Mail |
| Hilton Orlando | 6001 Destination Parkway | Orlando, FL 32819 | | | | First Class Mail |
| Hi-Mar Specialties | Attn: Jack Banks | 3801F W Mckinley Ave | Milwaukee, WI 53208 | | | First Class Mail |
| Hi-Mar Specialties | 3801F W Mckinley Ave | Milwaukee, WI 53208 | | | | First Class Mail |
| Himpel Hardware | Park Enterprise LLC | Attn: Brooke Park, Owner | 415 Pleasant St | Tonganoxie, KS 66086 | himpelhardware@gmail.com | Email<br>First Class Mail |
| Himpel Hardware | Attn: Brooke Park, Owner | 415 Pleasant Street | Tonganoxie, KS 66086 | | himpelhardware@gmail.com | Email<br>First Class Mail |
| Himpel Hardware | 415 Pleasant Street | Tonganoxie, Ks 66086 | | | | First Class Mail |
| Himpel Lumber & Building Supply Inc | Himpel Lumber & Building Supply Inc | Attn: Charlie Ussery, Owner | 415 Pleasant St | Tonganoxie, KS 66086-0000 | himpellumber@sunflower.com | Email<br>First Class Mail |
| Himpel Lumber & Building Supply Inc #22585 | Attn: Charlie Ussery | 415 Pleasant St | Tonganoxie, KS 66086-0000 | | himpellumber@sunflower.com | Email<br>First Class Mail |
| Hindley Electronic | Tom Hindley | 10703 East Kramer Rd | Bowling Green, OH 43402 | | | First Class Mail |
| Hindley Electronic | 10703 E Kramer Rd | Bowling Green, OH 43402 | | | | First Class Mail |
| Hindley Mfg Co | P.O. Box 38 | Cumberland, RI 02864 | | | | First Class Mail |
| Hindley Mfg Co | P.O. Box 38 | 9 Haven St | Cumberland, RI 02864 | | | First Class Mail |
| Hindley Mfg Co | 9 Havens | Cumberland, RI 02864 | | | | First Class Mail |
| Hindley Mfg Co | 9 Haven St | Cumberland, RI 02864 | | | | First Class Mail |
| Hinds & Coon Co | Attn: Bob Berlo | 254 Bodwell St Unit A | Avon, MA 02322-1191 | | rfb@hindsandcoon.com | Email<br>First Class Mail |

| Name | Attn / Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Hinds & Coon Co | Attn: Bob Berlo | 118 8 St | Boston, MA 02127-1010 | rfb@hindsandcoon.com | Email; First Class Mail |
| Hinds & Coon Co | 254 Bodwell St Unit A | Avon, MA 02322-1191 | | | First Class Mail |
| Hines Growers Inc | P.O. Box 11208 | Santa Ana, CA 92711 | | | First Class Mail |
| Hines Growers Inc | 23181 Verdugo Drive | Suite 101 | Laguna Hills, CA 92653 | | First Class Mail |
| Hines Growers Inc | 23181 Verdugo Dr | Ste 101 | Laguna Hills, CA 92653 | | First Class Mail |
| Hingenuity Inc | 15001 Meridian Pkwy | Ste A | Riverside, CA 92518 | | First Class Mail |
| Hingenuity Inc | 1025 28th Ave N | Naples, FL 34103 | | | First Class Mail |
| Hinker Sawmill | 38691 512th St | North Mankato, MN 56003 | | | First Class Mail |
| Hinton True Value | Hinton Hardware, Inc | Attn: Dewayne Tripp, Owner | 2220 N Broadway | Hinton, OK 73047-9663 | hinhdw@yahoo.com | Email |
| Hinton True Value | Attn: Dewayne Tripp, Owner | 2220 N Broadway | Hinton, OK 73047-9663 | hinhdw@yahoo.com | Email; First Class Mail |
| Hinton True Value | 2220 N Broadway | Hinton, Ok 73047-9663 | | | First Class Mail |
| Hionis Greenhouses | 4 Coddington Rd | Whitehouse Station, NJ 08889 | | | First Class Mail |
| Hire Dynamics LLC | P.O. Box 116452 | Atlanta, GA 30368 | | | First Class Mail |
| Hirenexus | 872 N Mclean Blvd | Elgin, IL 60123 | | | First Class Mail |
| Hirenght LLC | P.O. Box 841243 | Dallas, TX 75284 | | | First Class Mail |
| Hirenght Solutions Inc | P.O. Box 847783 | Dallas, TX 75284 | | | First Class Mail |
| Hirenght, LLC | 3349 Michelson Drive | Suite 150 | Irvine, CA 92612 | | First Class Mail |
| Hirenght, LLC | 3349 Michelson Drive | Ste 150 | Irvine, CA 92612 | | First Class Mail |
| Hirntech Inc | P.O. Box 1564 | Clifton Park, NY 12065 | | | First Class Mail |
| Hirons Inc | Hirons, inc | Attn: Steve Hirons | 185 E 18Th Ave | Eugene, OR 97401-4107 | steve@hironsdrug.com | Email |
| Hirons Inc | Attn: Steve Hirons | 185 E 18Th Ave | Eugene, OR 97401-4107 | steve@hironsdrug.com | Email; First Class Mail |
| Hirons Inc | 185 E 18th Ave | Eugene, Or 97401-4107 | | | First Class Mail |
| Hirsh Co | 8051 N Central Park | Skokie, IL 60076 | | | First Class Mail |
| Hirshfield's | Hirshfield's Inc | Attn: Corey Sellman, Owner | 725 2Nd Ave North | Minneapolis, MN 55405 | dsteenberg@hirshfields.com | Email |
| Hirshfield's | Attn: Corey Sellman, Owner | 725 2nd Ave North | Minneapolis, MN 55405 | dsteenberg@hirshfields.com | Email; First Class Mail |
| Hirshfield's | 725 2nd Ave North | Minneapolis, MN 55405 | | | First Class Mail |
| Hirshfield's, Inc | 725 2Nd Ave North | Minneapolis, MN 55405 | | | First Class Mail |
| Hisco Inc | P.O. Box 844775 | Dallas, TX 75284-4775 | | | First Class Mail |
| Hisco Inc | P.O. Box 844775 | Dallas, TX 75284 | | | First Class Mail |
| Hisco Inc | 6650 Concord Park Drive | Houston, TX 77040 | | | First Class Mail |
| Hisco Inc | 1601 Wilkening Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Hisco Inc - Add Sales Tax | 6650 Concord Park Drive | Houston, TX 77040 | | | First Class Mail |
| Hisham L Abdurrazaq | Address Redacted | | | | First Class Mail |
| History & Heraldry Inc | 4525 NW 41St St, Ste 150 | Riverside, MO 64150 | | | First Class Mail |
| History & Heraldry Inc | 195 Spring Valley Cove | Paducah, KY 42003 | | | First Class Mail |
| History and Heraldry Inc | 4525 NW 41st St, Ste 150 | Riverside, MO 64150 | | Jstanislav@historyandheraldry.com; elizabeth.castro@historyandheraldry.com | Email |
| Hitachi Ind Equip Marking Solu | Lockbox 198310 | Atlanta, GA 30384 | | | First Class Mail |
| Hitachi Industrial Equip Marking Solutions (Hmis) | Lockbox 198310 | Atlanta, GA 30384-8310 | | | First Class Mail |
| Hitachi Industrial Equip Marking Solutions (Hmis) | Lockbox 198310 | Atlanta, GA 30384 | | | First Class Mail |
| Hitachi Industrial Equip Marking Solutions (Hmis) | 2730 Greenleaf Ave | Elk Grove Vlg, IL 60007 | Elk Grove Village, IL 60007 | | First Class Mail |
| Hitachi Industrial Equip Marking Solutions (Hmis) | 2730 Greenleaf Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Hitachi Industrial Equipment & Solutions America, LLC | Attn: David C Galvez | 2730 Greenleaf Ave | Elk Grove Village, IL 60007 | david.galvez@hitachiglobalairpower.com | Email |
| Hi-Tech Electric LLC | 801 Mount Vernon Pl Nw | Washington, DC 20001 | | | First Class Mail |
| Hi-Tech Electronic Products | 5 Hitech Dr | Oglesby, IL 61348 | | | First Class Mail |
| Hi-Tech Electronic Products | 25 Hitech Drive | Oglesby, IL 61348 | | | First Class Mail |
| Hi-Tech Electronic Products | 25 Hitech Dr | Oglesby, IL 61348 | | | First Class Mail |
| Hi-Tech Solutions Inc | P.O. Box 221675 | Chantilly, VA 20153 | | | First Class Mail |
| Hitouch Business Services | 601 Mason Road | Suite 100 | Lavergne, TN 37086 | | First Class Mail |
| Hitrons Solutions Inc | 88 Portland Ave | Suite M | Bergenfield, NJ 07621 | | First Class Mail |
| Hitrons Solutions Inc | 88 Portland Ave | Ste M | Bergenfield, NJ 07621 | | First Class Mail |
| Hitrons Solutions Inc | 88 Portland Ave | Bergenfield, NJ 07621 | | | First Class Mail |
| Hitrons Solutions Inc | 2666 E Del Amo Blvd | Carson, CA 90221 | | | First Class Mail |
| Huston First Corp | P.O. Box 61469 | Houston, TX 77208 | | | First Class Mail |
| Huston First Corporation | P.O. Box 61469 | Houston, TX 77208 | | | First Class Mail |
| Hi-View True Value Lbr | 159 S Mcdonald St | Mcdonald, PA 15057 | | | First Class Mail |
| Hixson Lumber | P.O. Box 6636 | 310 Tenn Street | Pine Bluff, AR 71611 | | First Class Mail |
| Hj Miller | Attn: Jeff Swann | P.O. Box 7262 | Chestnut Mt, GA 30502 | | First Class Mail |
| Hj Miller | Attn: Jeff Miller | 4602 Steeplechase Ln | Flowery Branch, GA 30542 | | First Class Mail |
| Hjc Northeast Inc | 8901 Chancellor Row | Dallas, TX 75247 | | | First Class Mail |
| HK Star Bright Lighting Limited | Unit 3405 34/F,118 Connaught Rd W | Hong Kong SAR | China | | sales@starbright-intl.com; clee@starbright-intl.com | Email |
| HK Star Bright Lighting Limited | Unit 3405 34/F | 118 Connaught Road West | Hong Kong | | sales@starbright-intl.com | Email; First Class Mail |
| HK Star Bright Lighting Limited | c/o Yingke Consulting Limited | Attn: Rose Zhu | 41F, Exchange Sq, 8 Connaught Pl, Central | Hong Kong SAR | China | rose_zhu@yingkelawyer.com | Email; First Class Mail |
| Hk Star Bright Lighting Limited | Unit 3405 34/F | 118 Connaught Road West | Hong Kong | | | First Class Mail |
| Hk Star Bright Lighting Limited | Unit 3405 34/F | 118 Connaught Rd West | Hong Kong | | | First Class Mail |
| Hk Star Bright Lighting Limited | Gonghe Town | Heshan City, Guangdong 529728 | China | | | First Class Mail |
| Hk Star Bright Lighting Limited | 177 Town Acres Ln | Roselle, IL 60172 | | | First Class Mail |
| Hk-Ko Prod Co | 60 Meadow Lne | Northfield, OH 44067-1415 | | | First Class Mail |
| Hk-Ko Prod Co | 60 Meadow Ln | Northfield, OH 44067-1415 | | | First Class Mail |
| Hmc Holdings LLC | 1605 Old Rte 18 | Wampum, PA 16157 | | | First Class Mail |
| Hmc Holdings LLC | 1605 Old Rte 18 | Ste 4-36 | Wampum, PA 16157 | | First Class Mail |
| Hms Mfg | H M S Mfg | 1230 E Big Beaver Rd | Troy, Mi 48083 | | First Class Mail |
| Hms Mfg | 1500 Geoffrey Trl | Youngstown, OH 44509 | | | First Class Mail |
| Hms Mfg | 1455 Ridge Rd | Vienna, OH 44473 | | | First Class Mail |
| Hms Mfg | 1230 E Big Beaver | Troy, MI 48083 | | | First Class Mail |
| HMS Mfg, Co. | Attn: Janet Sofy | 1230 E Big Beaver Rd | Troy, MI 48083 | jsofy@HMSmfg.com | Email; First Class Mail |
| Hobby Lobby | 7707 SW 44Th Street | Oklahoma City, OK 73179 | | | First Class Mail |
| Hobo Industrial Roofing | 1423 Harrisburg Rd Ne | Canton, OH 44705 | | | First Class Mail |
| Hobo Industrial Roofing & Sheet Metal, Inc | 1423 Harrisburg Road | Canton, OH 44705 | | | First Class Mail |
| Hockessin Hardware | Hockessin Hardware Inc | Attn: Philip Aeschleman, Owner | 324 Lantana Dr | Hockessin, DE 19707-1111 | phil@hockessinhardware.com | Email |
| Hockessin Hardware | Attn: Philip Aeschleman, Owner | 324 Lantana Drive | Hockessin, DE 19707-1111 | phil@hockessinhardware.com | Email; First Class Mail |
| Hockessin Hardware | 324 Lantana Drive | Hockessin, De 19707-1111 | | | First Class Mail |
| Hockmeyer Equipment | P.O. Box 824975 | Philadelphia, PA 19182-4975 | | | First Class Mail |
| Hockmeyer Equipment | 6 Kitty Hawk Ln | Elizabeth City, NC 27909 | | | First Class Mail |
| Hockmeyer Equipment Corp | P.O. Box 824975 | Philadelphia, PA 19182 | | | First Class Mail |
| Hockmeyer Equipment Corporation | 610 Supor Blvd | Harrison, NJ 07029 | | dadams@hockmeyer.com | Email; First Class Mail |
| Hodges True Value Hardware | 850 Middle River Rd | Baltimore, MD 21220 | | | First Class Mail |
| Hodges True Value Hdwe & Home Center | Hodges Hardware, Inc | Attn: Gary Hodges | 1517 S Philadelphia Blvd | Aberdeen, MD 21001-3916 | contact@hodgeshardware.com | Email |
| Hodges True Value Hdw & Home Center | Attn: Gary Hodges | 1517 S Philadelphia Blvd | Aberdeen, MD 21001-3916 | contact@hodgeshardware.com | Email; First Class Mail |
| Hodges True Value Hdw & Home Center | Hodges True Value Hdwe & Home Center | 1517 S Philadelphia Blvd | Aberdeen, Md 21001-3916 | | First Class Mail |
| Hoeganaes | Attn: Debbie Mitchel | 1001 Taylors Ln | Cinnaminson, NJ 08077 | | First Class Mail |
| Hoever & Associates, P.C. | 3725 N Western Ave | Chicago, IL 60618 | | | First Class Mail |
| Hoffman A H Inc/Good Earth | Po Box 290 | 5960 Broadway | Lancaster, NY 14086 | | First Class Mail |
| Hoffman A H Inc/Good Earth | P.O. Box 290 | Lancaster, NY 14086 | | | First Class Mail |
| Hoffman A H Inc/Good Earth | 5960 Broadway Rt 20 | Lancaster, NY 14086 | | | First Class Mail |
| Hoffman A H Inc/Good Earth | 167 Greenfield Rd | Lancaster, PA 17601 | | | First Class Mail |
| Hoffman Diamond Products | 121 Cedar St | Punxsutawney, PA 15767 | | | First Class Mail |
| Hoffman Diamond Products | 108 Cedar St | Punxsutawney, PA 15767 | | | First Class Mail |
| Hoffman Drug True Value Hardware | Smithburg Retail Enterprise, Inc | Attn: Ryan Smithburg, President | 900 Main St | Limon, CO 80828-2216 | hoffmandrugmgr@gmail.com | Email |
| Hoffman Drug True Value Hardware | Attn: Ryan Smithburg, President | 900 Main St | Limon, CO 80828-2216 | hoffmandrugmgr@gmail.com | Email; First Class Mail |
| Hoffman Drug True Value Hardware | Hoffman Drug True Value Hardwa | 900 Main St | Limon, Co 80828-2216 | | First Class Mail |
| Hoffman's True Value Hardware | Moneys Worth, Inc | Attn: Kevin Dumain–Manager | 302 Main St | Highland Falls, NY 10928-1805 | kmdumain@gmail.com | Email |
| Hoffman's True Value Hardware | Attn: Kevin Dumain-Manager | 302 Main St | Highland Falls, NY 10928-1805 | kmdumain@gmail.com | Email; First Class Mail |
| Hoffman's True Value Hardware | Hoffman's True Value Hardware | 302 Main St | Highland Falls, Ny 10928-1805 | | First Class Mail |
| Hoffmaster Group, Inc | 2920 N Main St | Oshkosh, WI 54901 | | katie.hentgen@hoffmaster.com | Email |
| Hoffmaster Group, Inc | P.O. Box 88149, Bin 110149 | Milwaukee, WI 53288-8149 | | accountsreceivable@hoffmaster.com | Email; First Class Mail |
| Hoffmaster/Fonda Group Inc | 1200 S Perkins St | P.O. Box 1039 | Appleton, WI 54914 | | First Class Mail |
| Hoffmeyr Co Inc | P.O. Box 2359 | San Leandro, CA 94577 | | | First Class Mail |
| Hogan & Associates LLC | 4346 Xenes Ave S | # 1 | Minneapolis, MN 55410 | TEDHOGAN@HOGANEXECUTIVESEARCH.COM | Email; First Class Mail |
| Hogan Irish Dance Academy LLC | 305 S Belmont Ave | Arlington Heights, IL 60005 | | | First Class Mail |
| Hogan Lovells | Attn: Robert Welp | 8350 Broad St, 17th Fl | Tysons, VA 22102 | robert.welp@hoganlovells.com | Email; First Class Mail |
| Hogan Lovells US LLP | Attn: Christopher R Bryant | 390 Madison Ave | New York, NY 10017 | chris.bryant@hoganlovells.com | Email; First Class Mail |
| Hogan Lovells Us LLP | Lockbox Services-75890 | P.O. Box 715890 | Philadelphia, PA 19170 | | First Class Mail |
| Hogantec,Inc | Nick Nunez | National Tele/Electric Const | 300 W Washington Suite 418 | Chicago, IL 60606 | | First Class Mail |
| Hogantec,Inc | 300 W Washington, Ste 418 | Chicago, IL 60606 | | | First Class Mail |
| Hoh Chemical | 9585 N Industrial Dr | St John, IN 46373 | | | First Class Mail |
| Hoh Systems Inc | 9585 N Industrial Dr | St John, IN 46373 | | | First Class Mail |
| Holcomb Garden Center | | | | Rodney@holcombgardencenter.com | Email |
| Hold It Products Corp | P.O. Box 731 | Walled Lake, MI 48390 | | | First Class Mail |
| Hold It Products Corp | P.O. Box 731 | 1900 Easy St | Walled Lake, MI 48390 | | First Class Mail |
| Hold It Products Corp | 1900 Easy St | Walled Lake, MI 48390 | | | First Class Mail |
| Hold It Products Corporation | Po Box 731 | 1900 Easy Street | Walled Lake, MI 48390 | | First Class Mail |
| Holdingford Hardware | Holdingford Hardware Inc | Attn: Joshua Andersen, Owner | 561 W Main St | Holdingford, MN 56340 | holdingfordhardware@gmail.com | Email |
| Holdingford Hardware | Attn: Joshua Andersen, Owner | 561 W Main St | Holdingford, MN 56340 | holdingfordhardware@gmail.com | Email; First Class Mail |
| Holdingford Hardware | 561 W. Main St | Holdingford, Mn 56340 | | | First Class Mail |
| Holdridge Home & Garden | Holdridge Farm Nursery Inc | Attn: Sharon Hewes, Owner | 749 Colonel Ledyard Hwy | Ledyard, CT 06339 | shari@holdridgegarden.com | Email |
| Holdridge Home & Garden | Attn: Sharon Hewes, Owner | 749 Colonel Ledyard Hwy | Ledyard, CT 06339 | shari@holdridgegarden.com | Email; First Class Mail |
| Holdridge Home & Garden | 749 Colonel Ledyard Hwy | Ledyard, Ct 06339 | | | First Class Mail |
| Holdridge True Value Hardware & H&Gs | Holdridge Farm Nursery, Inc | Attn: Sharon Hewes | 749 Colonel Ledyard Hwy-Rt117 | Ledyard, CT 06339-1511 | shari@holdridgegarden.com | Email; First Class Mail |
| Holian Insulation Co Inc | Nikki Biddle | 7504 Meyer Rd | Spring Grove, IL 60081 | | First Class Mail |
| Holian Insulation Co Inc | Attn: Nikki Biddle | 7504 Meyer Rd | Spring Grove, IL 60081 | | First Class Mail |
| Holian Insulation Co Inc | Attn: Dennis Holian | 7504 Meyer Rd | Spring Grove, IL 60081 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Holian Insulation Co Inc | 7504 Meyer Rd | Spring Grove, IL 60081 | | | First Class Mail |
| Holiday Art/Swimways | Po 95819 | Chicago, IL 60694 | | | First Class Mail |
| Holiday Art/Swimways | P.O. Box 95819 | Chicago, IL 60694 | | | First Class Mail |
| Holiday Art/Swimways | P.O. Box 418214 | Boston, MA 02241 | | | First Class Mail |
| Holiday Art/Swimways | 5120 Investment Dr | Fort Wayne, IN 46808 | | | First Class Mail |
| Holiday Art/Swimways | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Holiday Bright Lights LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: W Calvin Smith | 211 Church St SE | Leesburg, VA 20175 | csmith@dbllawyers.com | Email |
| | | | | | First Class Mail |
| Holiday Brilance Inc | 359 S Jewel Ct | Palatine, IL 60074 | | | First Class Mail |
| Holiday Brilance Inc | 359 S Jewel Ct | Deer Park, IL 60074 | | | First Class Mail |
| Holiday Gift Check Program | 1400 Opus Pl, Ste 810 | Downers Grove, IL 60515 | | | First Class Mail |
| Holiday Inn & Suites Lubbock Texas | Holiday Inn & Suites Express Lubbock Texas | 6505 I-27 South | Lubbock, TX 79412 | | First Class Mail |
| Holiday Inn Atlanta Downtown | 101 International Blvd | Atlanta, GA 30303 | | | First Class Mail |
| Holiday Inn Chicago Mart Plaza River North | 350 W Mart Center Dr | Chicago, IL 60654 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 South Route 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 South 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 S Rte 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 S Illinois Rte 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 South Route 31 | Crystal Lake, IL 60114 | | | First Class Mail |
| Holiday Inn Downtown Houston | 1616 Main St | Houston, TX 77002 | | | First Class Mail |
| Holiday Inn Express | P.O. Box 390 | Winner, SD 57580 | | | First Class Mail |
| Holiday Inn Express | Downtown Houston Convention Center | 1810 Bell Ave | Houston, TX 77003 | | First Class Mail |
| | | | | | First Class Mail |
| Holiday Inn Express & Stes Westlake | 30500 Clemens Road | Westlake, OH 44145 | | | First Class Mail |
| Holiday Inn Express & Suites | Mankato | 2051 Adams St | Mankato, MN 56001 | | First Class Mail |
| Holiday Inn Express Downtown Denver | 401 7Th Street | Denver, CO 80202 | | | First Class Mail |
| Holiday Inn Express Downtown Denver | 401 7Th St | Denver, CO 80202 | | | First Class Mail |
| Holiday Inn Express Fortuna | 1859 Alamar Way | Fortuna, CA 95540 | | | First Class Mail |
| Holiday Times Unlimited Inc | Unit 7, 2/Fl., Tower 1, Harbour Centre | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | First Class Mail |
| Holiday Times Unlimited Inc | Unit 7, 2/Fl, Twr 1, Harbour C | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | First Class Mail |
| Holiday Times Unlimited Inc | 80 Voice Rd | Carle Place, NY 11514 | | | First Class Mail |
| Holiday Tree Farms | 800 Northwest Cornell | Corvallis, OR 97330 | | | First Class Mail |
| Holiday Tree Farms | 800 N Cornell Ave | Corvallis, OR 97330 | | | First Class Mail |
| Holiday Trim | 600 Park Street | Belgium, WI 53004 | | | First Class Mail |
| Holiday Trim | 600 Park St | Belgium, WI 53004 | | | First Class Mail |
| Holiday Trim | 508 Cameron Way | Buffalo Grove, IL 60089 | | | First Class Mail |
| Holiday Trims Inc | 600 Park St | Belgium, WI 53004 | | matt@holidaytrims.com | Email |
| | | | | | First Class Mail |
| Holiday True Value Hardware | 1305 N Combee Rd | Lakeland, FL 33801 | | | First Class Mail |
| Holidynamics Inc | 10048 Scott Circle | Omaha, NE 68122 | | | First Class Mail |
| Holidynamics Inc | 10048 Scott Cir | Omaha, NE 68122 | | | First Class Mail |
| Holland Applied Technologies | 7050 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Holland Gardens Inc H&Gs | Holland Gardens, Inc | Attn: Wayne Holland | 3739 50Th St | Lubbock, TX 79413-3913 | gayle4315@aol.com | Email |
| | | | | | First Class Mail |
| Holland Gardens Inc H&Gs | 3739 50th St | Lubbock, TX 79413 | | | First Class Mail |
| Holland Southwest Int | P.O. Box 671566 | 6805 Silsbee | Dallas, TX 75267 | | First Class Mail |
| Holland Southwest Int | P.O. Box 330249 | 6805 Silsbee | Houston, TX 77233 | | First Class Mail |
| Holland Southwest Int | P.O. Box 330249 | 6805 Silsbee | Houston, TX 77233 | | First Class Mail |
| Holley Enterprises | 4649, Stewart Mountain Rd | Golden Valley, AZ 86413 | | | First Class Mail |
| Holley True Value | | | | alden@truevalue.net | Email |
| Hollin Hall Variety Store | Dpb Inc of Va | Attn: Douglas Bentley, President | 7902 Fort Hunt Rd | Alexandria, VA 22308-1203 | doug@hollinhallvariety.com | Email |
| | | | | | First Class Mail |
| Hollin Hall Variety Store | Attn: Douglas Bentley, President | 7902 Fort Hunt Rd | Alexandria, VA 22308-1203 | | doug@hollinhallvariety.com | Email |
| | | | | | First Class Mail |
| Holin Hall Variety Store | 7902 Fort Hunt Rd | Alexandria, Va 22308-1203 | | | First Class Mail |
| Hollister True Value | Place Distribution Inc | Attn: Yin Ting, Owner | 1260 Fourth St | Hollister, CA 95023 | homaaa@yahoo.com | Email |
| | | | | | First Class Mail |
| Hollister True Value | 1260 Fourth St | Hollister, Ca 95023 | | | First Class Mail |
| Hollston True Value | Hollston Hardware Inc | Attn: Keith Mckeown, President/Sec/Treas | 58 Central St | Holliston, MA 01746-2102 | HOLLISTONTRUEVALUE@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Holliston True Value | Attn: Keith Mckeown, President/Sec/Treas | 58 Central Street | Holliston, MA 01746-2102 | | HOLLISTONTRUEVALUE@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Holliston True Value | 58 Central Street | Holliston, Ma 01746-2102 | | | First Class Mail |
| Holloway House Inc | P.O. Box 158 | 309 Business Park Dr | Fortville, IN 46040 | | First Class Mail |
| Holloway House Inc | 309 Business Park Drive | Fortville, IN 46040 | | | First Class Mail |
| Holloway House Inc | 309 Business Park Dr | Fortville, IN 46040 | | | First Class Mail |
| Holloway House Inc | 299 Business Park Dr | Fortville, IN 46040 | | | First Class Mail |
| Holloway House Inc | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Holloway House Inc | 309 Business Park Dr | Fortville, IN 46040 | | cam@Hollowayhouse.net | Email |
| | | | | | First Class Mail |
| Holly A Briggs | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Holly A Briggs | Address Redacted | | | | First Class Mail |
| Holly Decorations, Inc | P.O. Box 51330 | 650 Lillard Dr | Sparks, NV 89434 | | First Class Mail |
| Holly Decorations, Inc | P.O. Box 51330 | 1755 E Prater Way | Sparks, NV 89434 | | First Class Mail |
| Holly H Hou | Address Redacted | | | | First Class Mail |
| Holly Ross | Address Redacted | | | | First Class Mail |
| Holly, Woods & Vines | Smitty's Garden Center, LLC | Attn: John Johnston, Managing Partner | 8453 Richmond Hwy | Alexandria, VA 22309-2408 | vwheeler@hollywoodsandvines.com | Email |
| | | | | | First Class Mail |
| Hollywood Hardware | Togash LLC | Attn: Thomas Tognetti, Owner | 5303 Freeport Blvd | Sacramento, CA 95822-2701 | shenfell1705@yahoo.com | Email |
| | | | | | First Class Mail |
| Holmberg Farms, Inc | 13430 Hobson Simmons Rd | Lithia, FL 33547 | | | First Class Mail |
| Holmes Garage Door Co | P.O. Box 74008506 | Chicago, IL 60674 | | | First Class Mail |
| Holmes Garage Door Co | 8585 Duke Blvd | Mason, OH 45040 | | | First Class Mail |
| Holmes Grp, The/Pollenex Div | 12510 Hyne Rd | Brighton, MI 48114 | | | First Class Mail |
| Holod's True Value Hdwe | Holod's Garden Center, Inc | Attn: Louis J Holod, Jr | 700 Ridge Pike | Lafayette Hill, PA 19444-1711 | holodstv@aol.com | Email |
| | | | | | First Class Mail |
| Holod's True Value Hdwe | Attn: Louis J Holod, Jr | 700 Ridge Pike | Lafayette Hill, PA 19444-1711 | | holodstv@aol.com | Email |
| | | | | | First Class Mail |
| Holod's True Value Hdwe | Holod´s True Value Hdwe | 700 Ridge Pike | Lafayette Hill, Pa 19444-1711 | | First Class Mail |
| Holt Lumber Company | d/b/a Holt True Value Lumber | 231 Belmont St | Carbondale, PA 18407-1603 | | First Class Mail |
| Holt True Value Hardware | Holt Hardware, LLC | Attn: Clifton G Holt, Llc Mbr | 102 South Center St | Princeton, NC 27569-7343 | holthardware@hotmail.com | Email |
| | | | | | First Class Mail |
| Holt True Value Lumber | Holt Lumber Co | Attn: Arthur C Wiggins Jr | 231 Belmont St | Carbondale, PA 18407-1603 | holtlumber@live.com | Email |
| | | | | | First Class Mail |
| Holt True Value Lumber | Attn: Arthur C Wiggins Jr | 231 Belmont St | Carbondale, PA 18407-1603 | | holtlumber@live.com | Email |
| | | | | | First Class Mail |
| Holt True Value Lumber | 231 Belmont St | Carbondale, PA 18407-1603 | | | First Class Mail |
| Holt True Value Lumber | 231 Belmont St | Carbondale, PA 18407 | | | First Class Mail |
| Holtkamp/Optimara Nurs | Po Box 78565 | Nashville, TN 37207 | | | First Class Mail |
| Holton Products LLC | 1114 N Nias Ave | Springfield, MO 65802 | | coltonk@gribright.com | Email |
| | | | | | First Class Mail |
| Holton Products LLC | 5605 WLakewood Dr | Rogers, AR 72758 | | | First Class Mail |
| Holton Summit Hardware | 190 W. Simon Blvd | Holts Summit, MO 65043 | | davellis@yahoo.com | Email |
| | | | | | First Class Mail |
| Holts Summit Hardware LLC | Attn: Joseph L Wang, Owner | 190 W Simon Blvd | Holts Summit, MO 65043-1050 | dellis@htruevalue.com | Email |
| | | | | | First Class Mail |
| Holts Summit Hardware Llc | 190 W Simon Blvd | Holts Summit, Mo 65043-1050 | | | First Class Mail |
| Homax Group | 1610 6th St | Bellingham, WA 98225 | | | First Class Mail |
| Homax Group | 14920 28th Ave N | Minneapolis, MN 55447 | | | First Class Mail |
| Homax Products/Ppg | 230 Gerry Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Homax Products/Ppg | 13111 Moore Street | Cerritos, CA 90703 | | | First Class Mail |
| Homax Products/Ppg | 13111 Moore St | Cerritos, CA 90703 | | | First Class Mail |
| Homco Lumber & Hardware, True Value | Odds-N-Ends, Inc | Attn: Michael Brackin | 1763 E Butler Ave | Flagstaff, AZ 86001-5910 | dgroth@myhomco.com | Email |
| | | | | | First Class Mail |
| Home & Auto | Pugh's Otasco, Inc | Attn: Mike Pugh | 140 S Douglas | Beaver, OK 73932-0760 | otasco@ptsi.net | Email |
| | | | | | First Class Mail |
| Home & Auto | Attn: Mike Pugh | 140 S Douglas | Beaver, OK 73932-0760 | | otasco@ptsi.net | Email |
| | | | | | First Class Mail |
| Home & Auto | Monett Hemphill Co, Inc | Attn: Leonard Witt | 500 S Kyler | Monett, MO 65708-9313 | coast2coast@suddenlink.net | Email |
| | | | | | First Class Mail |
| Home & Auto | Attn: Leonard Witt | 500 S Kyler | Monett, MO 65708-9313 | | coast2coast@suddenlink.net | Email |
| | | | | | First Class Mail |
| Home & Auto | 500 S Kyler | Monett, Mo 65708-9313 | | | First Class Mail |
| Home & Auto | 140 S Douglas | Beaver, Ok 73932-0760 | | | First Class Mail |
| Home & Garden Creations Limited | Attn: Sharma Lalla, Director | 50 Wittet Dr | Central Park Balmain | Couva | Trinidad And Tobago | homegardencreations@gmail.com | Email |
| | | | | | First Class Mail |
| Home & Garden Creations Limited | Attn: Sharma Lalla, Director | 50 Wittet Dr | Central Park Balmain | Couva | Trinidad And Tobago | homegardencreations@gmail.com | Email |
| | | | | | First Class Mail |
| Home & Garden Creations Limited | Home & Garden Creations Limite | 50 Wittet Drive | Central Park Balmain | Couva | Trinidad And Tobago | | First Class Mail |
| Home 2 Stes By Hilton Kc Airport | 9500 Nw Polo Drive | Kansas City, MO 64153 | | | First Class Mail |
| Home Bazaar Inc | 220 Old Country Road | Suite 204 | Mineola, NY 11501 | | First Class Mail |
| Home Bazaar Inc | 220 Old Country Rd | Ste 204 | Mineola, NY 11501 | | First Class Mail |
| Home Builders Center | Home Builders Center 1 LLC | Attn: Kyung Paik, Owner | 1110 W Nickerson St | Seattle, WA 98119-1323 | tomp@tweedypopop.com | Email |
| | | | | | First Class Mail |
| Home Builders Center | Attn: Kyung Paik, Owner | 1110 West Nickerson Street | Seattle, WA 98119-1323 | | tomp@tweedypopop.com | Email |
| | | | | | First Class Mail |
| Home Builders Center | 1110 West Nickerson Street | Seattle, Wa 98119-1323 | | | First Class Mail |
| Home Building True Value Mhrls | Home Building Materials, Inc | Attn: Jeff Coates | 435 E Napoleon St | Sulphur, LA 70663-3458 | hbmpurchasing@structurex.net | Email |
| | | | | | First Class Mail |
| Home Building True Value Mhrls | Attn: Jeff Coates | 435 E Napoleon St | Sulphur, LA 70663-3458 | | hbmpurchasing@structurex.net | Email |
| | | | | | First Class Mail |
| Home Building True Value Mhrls | Home Building True Value Mhrls | 435 E Napoleon St | Sulphur, La 70663-3458 | | First Class Mail |
| Home Buildings Materials, Inc | c/o Schrumpf Law Office, PLC | Attn: Oliver Schrumpf, Esq | 3801 Maplewood Dr | Sulphur, LA 70663 | jleblanc@schrumpf-law.com | Email |
| | | | | | First Class Mail |
| Home Buildings Materials, Inc | 435 E Napoleon St | Sulphur, LA 70663 | | jchin@structurex.net | Email |
| | | | | | First Class Mail |
| Home Care Industries Inc | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Home Care Industries Inc | 1 Lison St | Clifton, NJ 07013 | | | First Class Mail |
| Home Care Industries Inc | 1 Lisbon Street | Clifton, NJ 07013 | | | First Class Mail |
| Home Care Industries Inc | 1 Lisbon St | Clifton, NJ 07013 | | | First Class Mail |
| Home Care Labs | Po Box 491150 | Lawrenceville, GA 30049-0020 | | | First Class Mail |
| Home Casual Enterprises Limited | Rms 1402-3, Lee Kar Bldg | No 4 Carnarvon Rd | Hong Kong, Kowloon | China | | First Class Mail |
| Home Casual Enterprises Limited | Rms 1402-3 Lee Kar Bldg | No 4 Carnarvon Rd | Hong Kong, CN | China | | First Class Mail |
| Home Casual Enterprises Limited | c/o Hangzhou Volley Furniture | Jinhu Village, Puyang Town | Xiaoshan District | Hangzhou, Zhejiang 311000 | China | First Class Mail |
| Home Casual Enterprises Limited | 35/F Bldg B, Xinxihan Commerc | No 185 Jincheng Rd | Hangzhou Zhejiang 311219 | China | | First Class Mail |
| Home Casual LLC-Import | No 88 Binkang Rd, Xixing Twn | Binjiang Zhejiang 310051 | China | | | First Class Mail |
| Home Casual LLC-Import | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Home Center Promotions | 18-20 Mechanic St | Norwich, NY 13815 | | | First Class Mail |
| Home Center Supply True Value | | | | thehomecenter@frontiernet.net | Email |
| Home Center Supply True Value | Home Center Supply, LLC | Attn: Laron Porter | 202 N Beeline Hwy | Payson, AZ 85541-4303 | paysonhomecenter@gmail.com | Email |
| | | | | | First Class Mail |
| Home Central | 199 Stage Road | Vestal, NY 13850-1619 | | tvm.retailsupport@truevalue.com | Email |
| | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Home Central | Don Gowan, Inc | Attn: Katherine Whittemore, Pres/Owner | 309 Owego Rd | Candor, NY 13743-1646 | hc@homecentralstores.com | Email |
| | | | | | | First Class Mail |
| Home Central | Don Gowan, Inc | Attn: Katherine Whittemore, Pres/Owner | 199 Stage Rd | Vestal, NY 13850-1619 | hc@homecentralstores.com | Email |
| | | | | | | First Class Mail |
| Home Central | Don Gowan, Inc | Attn: Aaron Gowan | 151 Central Ave | Owego, NY 13827-1334 | hc@homecentralstores.com | Email |
| | | | | | | First Class Mail |
| Home Central | Attn: Katherine Whittemore, Pres/Owner | 309 Owego Road | Candor, NY 13743-1646 | | hc@homecentralstores.com | Email |
| | | | | | | First Class Mail |
| Home Central | Attn: Katherine Whittemore, Pres/Owner | 199 Stage Road | Vestal, NY 13850-1619 | | hc@homecentralstores.com | Email |
| | | | | | | First Class Mail |
| Home Central | Attn: Aaron Gowan | 151 Central Ave | Owego, NY 13827-1334 | | hc@homecentralstores.com | Email |
| | | | | | | First Class Mail |
| Home Central | 309 Owego Road | Candor, NY 13743-1646 | | | | First Class Mail |
| Home Central | 199 Stage Road | Vestal, NY 13850-1619 | | | | First Class Mail |
| Home Central | 151 Central Ave | Owego, NY 13827-1334 | | | | First Class Mail |
| Home Channel News | P.O. Box 2306 | | | | | First Class Mail |
| Home Comfort | P.O. Box 80999 | Ste 212 | Atlanta, GA 30366 | | | First Class Mail |
| Home Comfort | P.O. Box 80999 | Atlanta, GA 30366 | | | | First Class Mail |
| Home Comfort | P.O. Box 658 | Glenview, IL 60025 | | | | First Class Mail |
| Home Comfort | 2065 Peachtree Industrial Ct, Ste 212 | Chamblee, GA 30341 | | | | First Class Mail |
| Home Comfort | 2065 Peachtree Industrial Cour | Ste 212 | Chamblee, GA 30341 | | | First Class Mail |
| Home Comfort Inc | P.O. Box 80999 | Atlanta, GA 30366 | | | ?oneill@homecomfortrugs.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Micheal Tapper, Owner | 45 Boston St | Lynn, MA 01904 | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Michael Tapper, Owner | 281 Derby St | Salem, MA 01970 | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Michael Tapper, Owner | 198 W Central St | Natick, MA 01760 | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Lee Tapper, Owner | 515 Lowell St | Peabody, MA 01960 | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Lee Tapper, Owner | 450 Paradise Rd | Swampscott, MA 01907 | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Attn: Michael Tapper, Owner | 45 Boston Street | Lynn, MA 01904 | | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Attn: Michael Tapper, Owner | 281 Derby Street | Salem, MA 01970 | | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Attn: Michael Tapper, Owner | 198 West Central St | Natick, MA 01760 | | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Attn: Lee Tapper, Owner | 515 Lowell Street | Peabody, MA 01960 | | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | Attn: Lee Tapper, Owner | 450 Paradise Rd | Swampscott, MA 01907 | | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decor Group | 515 Lowell Street | Peabody, Ma 01960 | | | | First Class Mail |
| Home Decor Group | 450 Paradise Rd | Swampscott, Ma 01907 | | | | First Class Mail |
| Home Decor Group | 45 Boston Street | Lynn, Ma 01904 | | | | First Class Mail |
| Home Decor Group | 281 Derby Street | Salem, Ma 01970 | | | | First Class Mail |
| Home Decor Group | 198 West Central St | Natick, Ma 01760 | | | | First Class Mail |
| Home Decora Group | Home Decor Group of Peabody, LLC | Attn: Jonathan Tapper, Owner | 899 Washington St | Braintree, MA 02184 | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decora Group | Attn: Jonathan Tapper, Owner | 899 Washington St | Braintree, Ma 02184 | | mike@homedecorgroup.com | Email |
| | | | | | | First Class Mail |
| Home Decora Group | 899 Washington St | Braintree, Ma 02184 | | | | First Class Mail |
| Home Depot Limited | Attn: Nicholas Devaux | Vide Boutelle | Castries | Saint Lucia | nchomedepot@mandcgroup.com | Email |
| | | | | | | First Class Mail |
| Home Depot Limited | Vide Boutelle | Castries, St Lucia | United Kingdom | | | First Class Mail |
| Home Fashion Technologies | c/o Ching Feng Home Fashions L | 168 N Yushan Rd | Zhenjiang, Jiangsu 212003 | China | | First Class Mail |
| Home Fashion Technologies | 8620 N New Braunfels, Ste 205 | San Antonio, TX 78217 | | | | First Class Mail |
| Home Fashion Technologies | 8620 N New Braunfels, Ste 205 | San AntonO, TX 78217 | | | | First Class Mail |
| Home Fashion Technologies | 4404 Heritage Ln | Long Grove, IL 60047 | | | | First Class Mail |
| Home Hardware & Variety | Century Management Corp | Attn: Roger Tobler | 706 Canyon Rd | Boulder City, NV 89005-1844 | RLTB@MSN.COM | Email |
| | | | | | | First Class Mail |
| Home Hardware & Variety | Attn: Roger Tobler | 706 Canyon Rd | Boulder City, NV 89005-1844 | | RLTB@MSN.COM | Email |
| | | | | | | First Class Mail |
| Home Hardware & Variety | T-Mart, Inc | Attn: Randy Tobler | 387 S Moapa Valley Blvd | Overton, NV 89040-9000 | hhtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Home Hardware & Variety | Attn: Randy Tobler | 387 S Moapa Valley Blvd | Overton, NV 89040-9000 | | hhtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Home Hardware & Variety | 706 Canyon Rd | Boulder City, Nv 89005-1844 | | | | First Class Mail |
| Home Hardware & Variety | 387 S Moapa Valley Blvd | Overton, Nv 89040-9000 | | | | First Class Mail |
| Home Hardware Juncos LLC | | | | | jcruz487@gmail.com | Email |
| Home Hardware Las Piedras LLC | | | | | jcruz487@gmail.com | Email |
| Home Hardware Stores Limited | Attn: Mrs Gail Tittley | 34 Henry St West | St Jacobs, ON NOB 2NO | Canada | jcruz487@gmail.com | Email |
| Home Hardware True Value | Jimmy Jun Xi Pan | Attn: Jimmy Pan, Owner | 335 Clement St | San Francisco, CA 94118-2315 | jimmypan@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Home Hardware True Value | Attn: Jimmy Pan, Owner | 335 Clement St | San Francisco, CA 94118-2315 | | jimmypan@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Home Hardware True Value | 335 Clement St | San Francisco, Ca 94118-2315 | | | | First Class Mail |
| Home Improvement Research Inst | 6640 Intech Blvd | Ste 100 | Indianapolis, IN 46278 | | | First Class Mail |
| Home Kreation By Kk Inc | 4671 State St | Montclair, CA 91763 | | | | First Class Mail |
| Home Mart | Pillai Tools Co Ltd | Attn: Frank Pillai, Managing Director | Lp36 Midway | El Socorro, San Juan | Trinidad And Tobago | sales@pillaitools.com | Email |
| | | | | | | First Class Mail |
| Home Mart | Attn: Frank Pillai, Managing Director | Lp36 Midway | El Socorro | San Juan | Trinidad And Tobago | sales@pillaitools.com | Email |
| | | | | | | First Class Mail |
| Home Mart | Lp36 Midway | El Socorro | San Juan | Trinidad And Tobago | | First Class Mail |
| Home Nursery | 1800 Nursery Road | Albers, IL 62215 | | | | First Class Mail |
| Home Nursery | 5800 Nursery Rd | Albers, IL 62215 | | | | First Class Mail |
| Home Nursery, Inc | P.O. Box 128 | 5800 Nursery Rd | Albers, IL 62215 | | josateen@homenursery.com; joano@homenursery.com | Email |
| | | | | | | First Class Mail |
| Home Products Intl-North Ameri | 885 N Chestnut St | Seymour, IN 47274 | | | | First Class Mail |
| Home Products Intl-North Ameri | 885 N Chestnut St | Seymour, IN 47274 | | | | First Class Mail |
| Home Products Intl-North Ameri | 4501 W 47th St | Chicago, IL 60632 | | | | First Class Mail |
| Home Products Intl-North Ameri | 13265 Valley Blvd | Weber Distribution | Fontana, CA 92335 | | | First Class Mail |
| Home Products Intl-North America | 885 N Chestnut St | Beth Bundy | Seymour, IN 47274 | | | First Class Mail |
| Home Products Intl-North America | 7811 Hoover Ave | El Paso, TX 79912 | | | | First Class Mail |
| Home Products Intl-North America | 5507 S Archer St | Chicago, IL 60638 | | | | First Class Mail |
| Home Products Intl-North America | 4501 W 47th Street | Chicago, IL 60632 | | | | First Class Mail |
| Home Products Intl-North America | 4501 W 47th St | Chicago, IL 60632 | | | | First Class Mail |
| Home Products Intl-North America | 3016 W Georgia | Louisana, MO 63353 | | | | First Class Mail |
| Home Repair Hardware | 361 Herbertsville Rd | Bricktown, NJ 08724 | | | | First Class Mail |
| Home Solutions Unlimited | | | | | eric@homesolutions2.com | Email |
| Home Store & More | Wallace Auto Supply, Co | Attn: David A Wallace, President | 202 Se Kent | Greenfield, IA 50849-0254 | WALLACEAUTO889@HOTMAIL.COM | Email |
| | | | | | | First Class Mail |
| Home Store & More | Attn: David A Wallace, President | 202 Se Kent | Greenfield, IA 50849-0254 | | WALLACEAUTO889@HOTMAIL.COM | Email |
| | | | | | | First Class Mail |
| Home Store & More | 202 Sw Kent | Greenfield, Ia 50849-0254 | | | | First Class Mail |
| Home Town Lumber & Supply True Value | Home Town Lumber & Supply Inc | Attn: Tom Cameron | 7812 Lamar Pool Rd | Biloxi, MS 39532-8787 | tom@hometownlumber.net | Email |
| | | | | | | First Class Mail |
| Home Town Solutions | Home Town Solutions, LLC | Attn: Gregory Borher, Member | 15951 Northwestern Pike | Augusta, WV 26704-2674 | | First Class Mail |
| Home Town Solutions | Attn: Gregory Borher, Member | 15951 Northwestern Pike | Augusta, WV 26704-2674 | | | First Class Mail |
| Home True Value Hardware | P.O. Box 1186 | Seymour, TX 76380 | | | | First Class Mail |
| Home World Building Supplies | Attn: John Taylor, President / Creo | Hno 7 East Legon | La Bawaleshi | Accra | Ghana | jtaylor@homeworldbuilding.com | Email |
| | | | | | | First Class Mail |
| Home World Building Supplies Limited | Attn: John Taylor, President / Creo | Hno 7 East Legon | La Bawaleshi | Accra | Ghana | jtaylor@homeworldbuilding.com | Email |
| | | | | | | First Class Mail |
| Home World Building Supplies Limited | Home World Building Supplies L | Hno 7 East Legon | LA Bawaleshi | Accra | Ghana | | First Class Mail |
| Home World Building Supplies Limited | Hno #7 East Legon La Bawaleshi | Accra | Ghana | | | First Class Mail |
| Home World Building Supplies Limited TV | C/O Interpor | 12950 NW 25th St | Miami, FL 33182 | | | First Class Mail |
| Home2 Stes By Hilton Chicago Mccormick Place | 123 E Cermak Rd Ste 200 | Chicago, IL 60616 | | | | First Class Mail |
| Home2 Stes Mccormick Place | 123 E Cermak Road | Chicago, IL 60616 | | | | First Class Mail |
| Home-Brite Ace Hardware | Home-Brite Co | Attn: Lyle Rowden, President | 400 N Illinois St | Belleville, IL 62220-1235 | LROWDEN@CHARTER.NET | Email |
| | | | | | | First Class Mail |
| Homecenters Peruanos, SA | Attn: Alfredo Endruhn, General Commercial Manager | Av Aviacion 2405 Piso 5 | Ruc 20536557858 | San Borja, Lima | Peru | Edgar.Martinez@promart.pe | Email |
| | | | | | | First Class Mail |
| Homecraft True Value Building Center | Homecraft Building Centers, Inc | Attn: Joseph A Inverso | 3407 Library Rd | Pittsburgh, PA 15234-2634 | homecraftiv@yahoo.com | Email |
| | | | | | | First Class Mail |
| Homecraft True Value Building Center | Attn: Joseph A Inverso | 3407 Library Rd | Pittsburgh, PA 15234-2634 | | homecraftiv@yahoo.com | Email |
| | | | | | | First Class Mail |
| Homecraft True Value Building Center | Homecraft True Value | 3407 Library Rd | Pittsburgh, PA 15234-2634 | | | First Class Mail |
| Homedics | 3000 Pontiac Trail | Commerce Townsh, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Wolverine Lake, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Walled Lake, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Commere Township, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Commerce Twnshp, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Commerce Townsh, MI 48390 | | | | First Class Mail |
| Homefires | 2065 Peachtree Industrial Cour | Suite 212 | Chamblee, GA 30341 | | | First Class Mail |
| Homefires | 2065 Peachtree Industrial Ct | Ste 212 | Chamblee, GA 30341 | | | First Class Mail |
| Home-Fix Trading Pte Ltd | Attn: Choong Kee Low, Director | 19 Tai Seng Ave | 06-01 Home-Fix Building | Singapore | | cylow@home-fix.com | Email |
| | | | | | | First Class Mail |
| Homepac SRL | Attn: Susana Paz De Paccieri | Av Uyuni 1171 | Casi Puente Muyurina | Cochabamba | Bolivia | susy@homecenterfacil.com | Email |
| | | | | | | First Class Mail |
| Homeright | P.O. Box 49850 | Minneapolis, MN 55449 | | | | First Class Mail |
| Homer's Ace Hardware | Homer's Hardware, Inc | Attn: Marvin I Moore, Jr, Owner | 2128 Beebe Capps Expy | Searcy, AR 72143-5017 | mjmoore59@hotmail.com | Email |
| | | | | | | First Class Mail |
| Homescape Pros, LLC | Attn: Ken Williams, Owner | 834 Old Mill Rd | Ringgold, GA 30736-0230 | | homescapepros1@gmail.com | Email |
| | | | | | | First Class Mail |
| Hometecc | 27 No Conyi Rd | Qujiang District | Zhejiang Sheng, Zhejiang 324000 | China | | First Class Mail |
| Hometecc | 27 No Conyi Rd | Qujiang District | Zhejiang Sheng, Quzhou 324000 | China | | First Class Mail |
| Hometecc | 27 No Conyi Rd | Qujiang District | Quzhou, Zhejiang 324000 | China | | First Class Mail |
| Hometown Ace Hardware | | | | | brad@yakimaace.com | Email |
| Hometown Building Center | Durand Builders Service, Inc | Attn: Larry Hagness | N 6344 State Hwy 25 | Durand, WI 54736-0010 | jheit@hometownbc.com | Email |
| | | | | | | First Class Mail |
| Hometown Building Center | Attn: Larry Hagness | N 6344 State Hwy 25 | Durand, WI 54736-0010 | | jheit@hometownbc.com | Email |
| | | | | | | First Class Mail |
| Hometown Building Center | N 6344 State Hwy 25 | Durand, WI 54736-0010 | | | | First Class Mail |
| Hometown Flooring | 523 W 1St Ave | Corsicana, TX 75110 | | | | First Class Mail |
| Hometown Hardware | | | | | htownhardware@gmail.com | Email |
| Hometown Hardware | DC Hardware, Inc | Attn: Eric Linder | 24 Main | Scobey, MT 59263-0436 | truevalue@nemont.net | Email |
| | | | | | | First Class Mail |
| Hometown Hardware | Attn: Jolene Holzhauer | 24 Main | Scobey, MT 59263 | | truevalue@nemont.net | Email |
| | | | | | | First Class Mail |
| Hometown Hardware | Attn: Eric Linder | 24 Main | Scobey, MT 59263-0436 | | truevalue@nemont.net | Email |
| | | | | | | First Class Mail |
| Hometown Hardware | Mw Family Holdings, LLC | Attn: Michelle Weinberg | 1511 E Mc 85 | Buckeye, AZ 85326-2204 | mwfamilyllc@yahoo.com | Email |
| | | | | | | First Class Mail |
| Hometown Hardware | Hometown Hardware, Inc | Attn: Richard Patterson, Manager | 212 South Chestnut | Kimball, NE 69145-1220 | hometownhardware@live.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hometown Hardware | Hometown Hardware LLC; Attn: Tom Hopkins, Owner; 710 Main St; Sistersville, WV 26175 | charleshopkins181@yahoo.com | Email; First Class Mail |
| Hometown Hardware | Attn: Tom Hopkins, Owner; 710 Main Street; Sistersville, WV 26175 | charleshopkins181@yahoo.com | Email; First Class Mail |
| Hometown Hardware | 710 Main Street; Sistersville, Wv 26175 | | First Class Mail |
| Hometown Hardware | 24 Main; Scobey, Mt 59263-0436 | | First Class Mail |
| Hometown Hardware #22619 | Attn: Tom Hopkins; 710 Main St; Sistersville, WV 26175-0000 | charleshopkins181@yahoo.com | Email; First Class Mail |
| Hometown Hardware Gila Bend | | jmelton281@msn.com | Email |
| Hometown Hardware Hank | | hometown@mncable.net | Email |
| Hometown Hardware LLC | 317 W 2nd St; Minneapolis, KS 67467 | hth42552@sbcglobal.net | Email; First Class Mail |
| Hometown Products | 3940 Merritt Ave; Bronx, NY 10466 | | First Class Mail |
| Hometown True Value | Attn: Courtney Hice, Owner; 6350 Joe Frank Harris Pkwy; Adairsville, GA 30103 | chice@hometowntruevalue.net | Email; First Class Mail |
| Hometown True Value | Adairsville Farm Supply & Hardware Inc; Attn: Courtney Hice, Owner; 6350 Joe Frank Harris Pkwy; Adairsville, GA 30103 | chice@hometowntruevalue.net | Email; First Class Mail |
| Hometown True Value | 6350 Joe Frank Harris Pkwy; Adairsville, Ga 30103 | | First Class Mail |
| Hometown True Value Hardware | Hometown Hardware Inc; Attn: Greg Conley; 258 Parkway Dr; Salyersville, KY 41465-9245 | htownhdware@foothills.net | Email; First Class Mail |
| Hometown True Value Hardware | Hometown Hardware, LLC; Attn: Vickie Coffman, Secretary; 317 W 2Nd St; Minneapolis, KS 67467-2313 | hth42552@sbcglobal.net | Email; First Class Mail |
| Hometown True Value Hardware | Attn: Vickie Coffman, Secretary; 317 W 2Nd St; Minneapolis, KS 67467-2313 | hth42552@sbcglobal.net | Email; First Class Mail |
| Hometown True Value Hardware | 317 W 2nd St; Minneapolis, Ks 67467-2313 | | First Class Mail |
| Homewerks Worldwide LLC | 55 Albrecht Drive; Lake Bluff, IL 60044 | | First Class Mail |
| Homewerks Worldwide LLC | 55 Albrecht Dr; Lake Bluff, IL 60044 | | First Class Mail |
| Homewerks Worldwide LLC | 39652 Treasury Center; Chicago, IL 60694 | | First Class Mail |
| Homewerks Worldwide LLC (Wire) | No 61 Xing Nan Rd; Xing Lin Industrial District; Xiamen, 361022; China | | First Class Mail |
| Homewerks Worldwide LLC (Wire) | 55 Albrecht Drive; Lake Bluff, IL 60044 | | First Class Mail |
| Homewerks Worldwide LLC (Wire) | 55 Albrecht Dr; Lake Bluff, IL 60044 | | First Class Mail |
| Homewerks Worldwide LLC (Wire) | 320 S Division St; Harvard, IL 60033 | | First Class Mail |
| Homewerks Worldwide, LLC | 55 Albrecht Dr; Lake Bluff, IL 60044 | rwill@homewerks.com | Email; First Class Mail |
| Homewerks Worldwide, LLC | 39652 Treasury Ctr; Chicago, IL 60694-9600 | blfisil@homewerks.com | Email; First Class Mail |
| Homewood Nursery & Garden Center H&Gs | Homewood Nursery, Inc; Attn: Joseph C Stoffregen, President; 10809 Honeycutt Rd; Raleigh, NC 27614-9795 | andrew@homewoodnursery.com | Email; First Class Mail |
| Homewood Nursery & Garden Center H&Gs | Attn: Joseph C Stoffregen, President; 10809 Honeycutt Road; Raleigh, NC 27614-9795 | andrew@homewoodnursery.com | Email; First Class Mail |
| Homewood Nursery & Garden Center H&gs | 10809 Honeycutt Road; Raleigh, Nc 27614-9795 | | First Class Mail |
| Homewood Stes By Hilton | Washington DC Convention Center; 465 New York Ave, Nw; Washington, DC 20001 | | First Class Mail |
| Homewood Stes By Hilton | Denver Downtown-Convention Center; 550 15Th St; Denver, CO 80202 | | First Class Mail |
| Homewood Stes By Hilton & Hampton Inn | Stes Denver Downtown Convention Ctr; 550 15Th St; Denver, CO 80202 | | First Class Mail |
| Homewood Stes By Hilton Downtown Dallas | 1025 Elm St; Dallas, TX 75202 | | First Class Mail |
| Homewood Stes By Hilton Orlando | Int'l Drive/Convention Center; 8745 International Drive; Orlando, FL 32819 | | First Class Mail |
| Honesdale Agway | Honesdale F & G, Inc; Attn: Josh Schweighofer; 35 Brown St; Honesdale, PA 18431-1037 | lsagway@gmail.com | Email; First Class Mail |
| Honesdale Agway | Attn: Josh Schweighofer; 35 Brown Street; Honesdale, PA 18431-1037 | lsagway@gmail.com | Email; First Class Mail |
| Honesdale Agway | 35 Brown Street; Honesdale, Pa 18431-1037 | | First Class Mail |
| Honey Can Do International, LLC | 5300 St Charles Rd; Berkeley, IL 60163 | receivables@honeycando.com | Email; First Class Mail |
| Honey Can Do Intl Inc | 5300 St Charles Rd; Berkeley, IL 60163 | | First Class Mail |
| Honeywell Corp | P.O. Box 4194; Boston, MA 02211 | | First Class Mail |
| Honeywell Corp | 2231 Lakeside Dr; Bannockburn, IL 60015 | | First Class Mail |
| Honeywell Envr/Un Stationers | 1 Pkwy North Blvd; Deerfield, IL 60015 | | First Class Mail |
| Honeywell Safety Products | P.O. Box 418430; Boston, MA 02241 | | First Class Mail |
| Honeywell Safety Products | 85 Innsbruck; Buffalo, NY 14227 | | First Class Mail |
| Honeywell Safety Products | 10 Thurber Blvd; Smithfield, RI 02917 | | First Class Mail |
| Hong Kong Sun Rise Trading Lim | Rm 805, Wai Wai Com Centre; No Wilmer St; Sheung Wan, Hong Kong 201108; China | | First Class Mail |
| Hong Kong Sun Rise Trading Lim | Rm 805 Wai Wah Commercial Ctr; No 6 Wilmer St; Sheung Wan, Hong Kong 201108; China | | First Class Mail |
| Hong Kong Sun Rise Trading Lim | No 65 Xinggang Rd; Zhoungliou Zone, Jiangsu 213023; China | | First Class Mail |
| Hong Kong Sun Rise Trading Lim | c/o Greenworks Tools Sunrise; 1110 Stellar Dr; Unit 101-103; Newmarket, ON L3Y 7B7; Canada | | First Class Mail |
| Honolulu Freight Service | 1400 Date St; Montebello, CA 90640 | | First Class Mail |
| Hood Container Corp | 2877 Scepter Road; Waverly, TN 37185 | | First Class Mail |
| Hood Industries Inc | P.O. Box 414828; Boston, MA 02241 | | First Class Mail |
| Hood River Supply | Hood River Supply Assoc; Attn: Michele Jacobs, Ceo/President; 1995 12Th St; Hood River, OR 97031-9535 | michelej@hrsupply.com | Email; First Class Mail |
| Hood River Supply | Attn: Michele Jacobs, Ceo/President; 1995 12Th St; Hood River, OR 97031-9535 | michelej@hrsupply.com | Email; First Class Mail |
| Hood River Supply | 1995 12th St; Hood River, Or 97031-9535 | | First Class Mail |
| Hood Service Co | 1503 Milk Blvd; Corsicana, TX 75110 | OFFICE@HOODSERVICECOMPANY.COM | Email; First Class Mail |
| Hood Service Company Air Conditioning and Heating LLC | 1503 MILK Blvd; Corsicana, TX 75110 | office@hoodservicecompany.com | Email; First Class Mail |
| Hooker Hardware & Auto | | htvhnapa@gmail.com | Email |
| Hooker Hardware & Auto | 116 E. Hwy. 54; Hooker, Ok 73945-0007 | | First Class Mail |
| Hookpin Products | P.O. Box 601; 1001 5th Ave Nw; Buffalo, NY 55313 | | First Class Mail |
| Hookpin Products | 960 N Tustin St; Suite 124; Orange, CA 92867 | | First Class Mail |
| Hookpin Products | 960 N Tustin St; Ste 124; Orange, CA 92867 | | First Class Mail |
| Hoosac Valley Farmers' Exchange | Hoosac Valley Farmers' Supply LLC; Attn: Maureen Mayer, Owner; 520 Madigan Rd; Schaghticoke, NY 12154 | Justin.hvfe@gmail.com | Email; First Class Mail |
| Hoosac Valley Farmers' Exchange | Attn: Maureen Mayer, Owner; 520 Madigan Road; Schaghticoke, NY 12154 | Justin.hvfe@gmail.com | Email; First Class Mail |
| Hoosac Valley Farmers' Exchange | 520 Madigan Road; Schaghticoke, Ny 12154 | | First Class Mail |
| Hoosac Valley Farmers' Exchange | John D Halford, Jr; Attn: John D Halford Jr, Pres; 212 S Main St; Schaghticoke, NY 12154-0299 | Hoosacvalleyfarmers@gmail.com | Email; First Class Mail |
| Hoosick Tru Value Hardware | Hoosick Tru Value, LLC; Attn: Phillip Bradley; 21953 Ny 22; Hoosick Falls, NY 12090-4444 | htruevalue@gmail.com | Email; First Class Mail |
| Hoosick True Value Hardware | Attn: Phillip Bradley; 21953 Ny 22; Hoosick Falls, NY 12090-4444 | htruevalue@gmail.com | Email; First Class Mail |
| Hoosick True Value Hardware | Attn: Jackie Stroffoleno; 21953 NY 22; Hoosick Falls, NY 12090 | htruevalue@gmail.com | Email; First Class Mail |
| Hoosick True Value Hardware | 21953 Ny 22; Hoosick Falls, Ny 12090-4444 | | First Class Mail |
| Hoover Inn Portland | 1620 N Meridian St; Portland, IN 47371 | | First Class Mail |
| Hoot Products, LLC | Attn: Brad Sherman; 40 Capital Drive; Wallingford, CT 06492 | | First Class Mail |
| Hooters Lumber True Value | Hooter's Lumber, Inc; Attn: Joe Kohout; 61904 State Hwy 28; Chokio, MN 56221-3124 | hooterslumber@fedteldirect.net | Email; First Class Mail |
| Hooters Lumber True Value | Attn: Joe Kohout; 61904 State Hwy 28; Chokio, MN 56221-3124 | hooterslumber@fedteldirect.net | Email; First Class Mail |
| Hooters Lumber True Value | 61904 State Hwy 28; Chokio, Mn 56221-3124 | | First Class Mail |
| Hoover Building Supply, Inc | Attn: Sherry Adams; 500 E Polk St; Burnet, TX 78611-2613 | sherry@hooverbuilders.org | Email; First Class Mail |
| Hoover Ferguson | P.O. Box 732866; Dallas, TX 75373 | | First Class Mail |
| Hoover Ferguson | Attn: David Vandeb Boom; 2135 Hwy 6 S; Houston, TX 77077 | | First Class Mail |
| Hoover Ferguson | 2135 Hwy 6 S; Houston, Tx 77077 | | First Class Mail |
| Hoover Inc/Tti Floor Care | P.O. Box 95541; Chicago, IL 60694 | | First Class Mail |
| Hoover Inc/Tti Floor Care | 7005 Cochran Rd; Glenwillow, OH 44139 | | First Class Mail |
| Hoover Inc/Tti Floor Care | 1615 Ogden Ave; Oswego, IL 60543 | | First Class Mail |
| Hoover Treated Wood Prod | P.O. Box 281462; Atlanta, GA 30384 | | First Class Mail |
| Hoover Treated Wood Prod | 154 Wire Rd; Thomson, GA 30824 | | First Class Mail |
| Hoover True Value Hdwe | Hoover Building Supply, Inc; Attn: John Hoover; 500 E Polk St; Burnet, TX 78611-2613 | sherry@hooverbuilders.org | Email; First Class Mail |
| Hoover True Value Hdwe | Attn: John Hoover; 500 E Polk St; Burnet, TX 78611-2613 | sherry@hooverbuilders.org | Email; First Class Mail |
| Hoover True Value Hdwe | 500 E Polk St; Burnet, Tx 78611-2613 | | First Class Mail |
| Hoovers Hatchery Co LLC | 205 Chickasaw St; P.O. Box 200; Rudd, IA 50471 | | First Class Mail |
| Hoovers Hatchery Company LLC | 205 Chickasaw St; Po Box 200; Rudd, IA 50471 | | First Class Mail |
| Hoover's Hatchery Company, LLC | Attn: Luke Weiss; P.O. Box 200; Rudd, IA 50471 | luke.weiss@hoovershatchery.com | Email; First Class Mail |
| Hope Co, The | 2401 W US Hwy 20, Ste 204; Pingree, IL 60140 | | First Class Mail |
| Hope Co, The | 12777 Pennridge Dr; Lewis And Clark Village, MO 63044 | | First Class Mail |
| Hope Co, The | 12777 Pennridge Dr; Bridgeton, MO 63044 | | First Class Mail |
| Hope Co, The | 12777 Pennridge Dr; Bridgeton, MO 36044 | | First Class Mail |
| Hope True Value Hardware | John David Hope; Attn: David Hope; 614 S Green Ave; Purcell, OK 73080-5237 | ghope@flash.net | Email; First Class Mail |
| Hopewell Sd, PA, Occ Sd Tax | 3336 Bridgeview Rd; P.O. Box 429; Stewartstown, PA 17363 | taxes@hopewelltownship.com | Email; First Class Mail |
| Hopewell Twp, PA, Occup Tax | 20 Parkview Rd; Avella, PA 15312 | taxcollector@hopewelltwp.com | Email; First Class Mail |
| Hopewell, PA, Township Tax | Hopewell Finance Dept; 1700 Clark Blvd; Aliquippa, PA 15001 | finacctadmin@hopewelltwp.com | Email; First Class Mail |
| Hopkins Manufacturing Corporation | | legal@firstbrandsgroup.com | Email |
| Hopkins Manufacturing Corporation | c/o First Brands Group, LLC; Attn: Nicholas M Menasche; 1540 Broadway; New York, NY 10036 | nicholas.menasche@firstbrandsgroup.com | Email; First Class Mail |
| Hopkins Mfg | P.O. Box 959692; St Louis, MO 63195 | | First Class Mail |
| Hopkins Mfg | 428 Peyton St; Emporia, KS 66801 | | First Class Mail |
| Hopkins Mfg | 428 Peyton; Emporia, KS 66801 | | First Class Mail |
| Hopkins Mfg | 30900 W 185th St; Edgerton, KS 66021 | | First Class Mail |
| Hopkins Mfg | 2500 G St Nw; Miami, OK 74354 | | First Class Mail |
| Hopkins Mfg | 1111 E Touhy Ave, Ste 155; Ste 155; Des Plaines, IL 60018 | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 8475 121St St; Urbana, IA 50323 | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 2203 Cambridge Hill Ct; Dacula, GA 30019 | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 2203 Cambridge Hill Court; Dacula, GA 30019 | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 1111 E Touhy Ave, Ste 155; Des Plaines, IL 60018 | | First Class Mail |
| Hoppertopper Inc | 6404 Heritage Ln; Long Grove, IL 60047 | | First Class Mail |
| Hoppertopper Inc | 21W124 Windham Hill Ct; Naperville, IL 60540 | | First Class Mail |
| Hopps Lumber & Supply | | hopplumber@hotmail.com | Email |
| Horner & Cross | Address Redacted | | First Class Mail |
| Horizon Fulfillment LLC | 2390 Idylwild Drive; Wrightsville, GA 31096 | | First Class Mail |
| Horizon Fulfillment LLC | 2390 Idylwild Dr; Wrightsville, GA 31096 | | First Class Mail |
| Horizon Fulfillment LLC | 203 W Elm St; Wrightsville, GA 31096 | | First Class Mail |
| Horizon Distribution Inc | P.O. Box 1021; Yakima, WA 98907 | | First Class Mail |
| Horizon Global | 9 Lakepointe Dr; Saratoga Springs, NY 12866 | | First Class Mail |
| Horizon Global | 3310 William Richardson Ct; South Bend, IN 46628 | | First Class Mail |
| Horizon Global | 3310 William Richardson Court; South Bend, IN 46628 | | First Class Mail |
| Horizon Global | 3310 William Richardson Court; S Bend, IN 46628 | | First Class Mail |
| Horizon Global | 32901 W 193rd St; Edgerton, KS 66021 | | First Class Mail |
| Horizon Global | 27070 Miles Rd; Solon, OH 44139 | | First Class Mail |
| Horizon Global Americas | P.O. Box 776094; Chicago, IL 60677 | | First Class Mail |
| Horizon Global Americas | 3310 William Richardson Dr; South Bend, IN 46628 | | First Class Mail |
| Horizon Global Americas | 3310 William Richardson Dr; S Bend, IN 46628 | | First Class Mail |
| Horizon Ridge Ace Hardware | Hoffman Investment Corp; Attn: Renee Hoffman, Owner; 1450 W Horizon Ridge Pkwy Ste 420; Henderson, NV 89012-4203 | matt@horizonridgeace.com | Email; First Class Mail |
| Horizon Tool Inc | P.O. Box 162793; Atlanta, GA 30321 | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Horizon Tool Inc | 7918 Industrial Village Rd | Greensboro, NC 27409 | | | | | First Class Mail |
| Horizons Hrs Ltd | Attn: Commercial Funding, Inc | P.O. Box 207527 | Dallas, TX 75320 | | | | First Class Mail |
| Home Lumber Co & True Value | Home Lumber Co, Inc | Attn: William H Horne | 101 Us Route 52 N | Welch, WV 24801-2553 | | hornelumber@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Home Lumber Co & True Value | Attn: William H Horne | 101 Us Route 52 N | Welch, WV 24801-2553 | | | hornelumber@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Home Lumber Co & True Value | Attn: William Horne | 101 US Route 52 N | Welch, WV 24801 | | | home_wh@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Home Lumber Co & True Value | 101 Us Route 52 N | Welch, WV 24801-2553 | | | | | First Class Mail |
| Hornet Hardware | Jackrabbit Hardware, Inc | Attn: Craig Wilson, President | 305 Hwy 70 E | Hazen, AR 72064-0001 | | hornettruevalue@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hornet Hardware | Attn: Craig Wilson, President | 305 Hwy 70 E | Hazen, AR 72064-0001 | | | hornettruevalue@gmail.com | Email |
| | | | | | | | First Class Mail |
| Hornet Hardware | 305 Hwy 70 E | Hazen, Ar 72064-0001 | | | | | First Class Mail |
| Horns True Value Hardware | Horn's True Value Hardware, Inc | Attn: Bernard Duggan | 503 N Keystone Ave | Sayre, PA 18840-2900 | | hornstruevalue@stny.rr.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value | Hornung's True Value, Inc | Attn: Mary Jane Hornung, Pres | 3811 Peters Mountain Rd | Halifax, PA 17032-8607 | | hornungshardware@aol.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value | Hornung's True Value, Inc | Attn: Mary Jane Hornung | 1000 Peters Mountain Rd | Dauphin, PA 17018-9026 | | hornungshardware@aol.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value | Attn: Mary Jane Hornung, Pres | 3811 Peters Mountain Rd | Halifax, PA 17032-8607 | | | hornungshardware@aol.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value | Attn: Mary Jane Hornung, Pres | 1000 Peters Mountain Rd | Dauphin, PA 17018-9026 | | | hornungshardware@aol.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value | Hornung's True Value | 3811 Peters Mountain Rd | Halifax, PA 17032-8607 | | | | First Class Mail |
| Hornung's True Value | Hornung's True Value | 1000 Peters Mountain Rd | Dauphin, PA 17018-9026 | | | | First Class Mail |
| Hornung's True Value #51896 | 509 S 29th St | Harrisburg, PA 17104-2155 | | | | | First Class Mail |
| Hornung's True Value Hardware | Hornung's True Value, Inc | Attn: Russell D Hornung, Pres | 509 S 29Th St | Harrisburg, PA 17104-2155 | | rhornun91@aol.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value Hardware | Attn: Russell D Hornung, Pres | 509 S 29Th St | Harrisburg, PA 17104-2155 | | | rhornun91@aol.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value Hardware | Hornung's True Value Hardware | 509 S 29th St | Harrisburg, PA 17104-2155 | | | | First Class Mail |
| Hornung's True Value Hdw | Hornung's True Value, Inc | Attn: Mary Jane Hornung | 223 N 2Nd St | Harrisburg, PA 17101-1442 | | hornungshardware@aol.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value Hdw | Attn: Mary Jane Hornung | 223 N 2Nd Street | Harrisburg, PA 17101-1442 | | | hornungshardware@aol.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value Hdw | Hornung's True Value Hdw | 223 N 2nd Street | Harrisburg, PA 17101-1442 | | | | First Class Mail |
| Hornung's True Value, Inc | 509 S 29th St | Harrisburg, PA 17104 | | | | hornungshardware@aol.com | Email |
| | | | | | | | First Class Mail |
| Hornung's True Value, Inc | Attn: Jennifer Lynn Houck | 8 Dewalt Dr | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Horsemens Pride | 10008 State Rte 43 | Streetsboro, OH 44241 | | | | | First Class Mail |
| Horsemens Pride | 10008 State Route 43 | Streetsboro, OH 44241 | | | | | First Class Mail |
| Horsemen's Pride | c/o FYF-JB, LLC | 10008 State Rte 43 | Streetsboro, OH 44241 | | | accounting@jollypets.com | Email |
| | | | | | | | First Class Mail |
| Horst B Kiep | Address Redacted | | | | | | First Class Mail |
| Hortense B. Hewitt Co | 275 Stationery Pl | Rexburg, ID 83441 | | | | | First Class Mail |
| Hortense B. Hewitt Co | 1549 Wilmot Rd | Deerfield, IL 60015 | | | | | First Class Mail |
| Hortense Hewitt/Kenroca | 1730 James Dr | North Mankato, MN 56003 | | | | | First Class Mail |
| Hortense Hewitt/Kenroca | 1730 James Dr | Mankato, MN 56003 | | | | | First Class Mail |
| Horton's True Value Hardware | Horton's Hardware, Inc | Attn: David C Horton | 303 Dallas St | Chetek, WI 54728-9153 | | hortonstruevalue@gmail.com | Email |
| | | | | | | | First Class Mail |
| Horton's True Value Hardware | Attn: David C Horton | 303 Dallas St | Chetek, WI 54728-9153 | | | hortonstruevalue@gmail.com | Email |
| | | | | | | | First Class Mail |
| Horton's True Value Hardware | Horton's True Value Hardware | 303 Dallas St | Chetek, WI 54728-9153 | | | | First Class Mail |
| Hosley Int'l | Mktg Ralph Rehbock | 325 Basswood Dr N,Tyler | Northbrook, IL 60062 | | | | First Class Mail |
| Host/Racine Industries Inc | Po Box 1648 | 1405 16Th Street | Racine, WI 53401 | | | | First Class Mail |
| Hostpapa, Inc | 5063 N Service Rd | Burlington, ON L7L 5H6 | Canada | | | | First Class Mail |
| Hostpapa, Inc. | 5063 North Service Road | Burlington, ON L7L 5H6 | Canada | | | | First Class Mail |
| Hostpapa, Inc. (Hostopia) | 5063 North Service Road | Burlington, ON L7L 5H6 | Canada | | | | First Class Mail |
| Hot Headz Of America LLC | 6823 Hobson Valley Rd, Ste 202 | Woodridge, IL 60517 | | | | | First Class Mail |
| Hot Shots Distributing Inc | 4733 Dwight Evans Rd | Charlotte, NC 28217 | | | | | First Class Mail |
| Hotel Blake | 500 S Dearborn | Chicago, IL 60605 | | | | | First Class Mail |
| Hotel Cass | 640 N Wabash Ave | Chicago, IL 60611 | | | | | First Class Mail |
| Hotel Cass, A Holiday Inn Express | 640 N Wabash Ave | Chicago, IL 60611 | | | | | First Class Mail |
| Hotel Chicago | 333 N Dearborn Ave | Chicago, IL 60654 | | | | | First Class Mail |
| Hotel George--A Kimpton Property | 15 E St, Nw | Washington, DC 20001 | | | | | First Class Mail |
| Hotel Monaco Washington Dc--Kimpton Hotel | 700 F St, Nw | Washington, DC 20001 | | | | | First Class Mail |
| Hotel Nevada & Gambling | 501 Aultman St | Ely, NV 89301 | | | | | First Class Mail |
| Hotel Nevada & Gambling Hall | 501 Aultman St | Ely, NV 89301 | | | | | First Class Mail |
| Hotjar | Dragonara Business Centre | 5Th Floor, | Paceville St Julian'S, STJ 3141 | Malta | | | First Class Mail |
| Hotjar | Dragonara Business Centre | 5th Fl | Paceville St Julian'S, STJ 3141 | Malta | | | First Class Mail |
| Hotline Equipment Co. | P.O. Box 231 | Boyertown, PA 19512 | | | | | First Class Mail |
| Hotwire Communications Ltd | P.O. Box 57330 | Philadelphia, PA 19111 | | | | | First Class Mail |
| Houghton Building Supply | Attn: Greg Knakkula, Owner | 46702 Highway M26 | Houghton, MI 49931 | | | rjbarrette@houghtonbuildingsupply.com | Email |
| | | | | | | | First Class Mail |
| Houghton Building Supply | Thomas J Moyle Jr Inc | Attn: Greg Knakkula, Owner | 46702 Hwy M26 | Houghton, MI 49931 | | rjbarrette@houghtonbuildingsupply.com | Email |
| | | | | | | | First Class Mail |
| Houghton Building Supply | 46702 Highway M26 | Houghton, MI 49931 | | | | | First Class Mail |
| Houghton Mifflin/Lin Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| House Center True Value Hdwe | House Center Hardware, Inc | Attn: Alfred Urban | 488 Mamaroneck Ave | White Plains, NY 10605-1802 | | housecenterhardware@truevalue.net | Email |
| | | | | | | | First Class Mail |
| House Center True Value Hdwe | Attn: Alfred Urban | 488 Mamaroneck Ave | White Plains, NY 10605-1802 | | | housecenterhardware@truevalue.net | Email |
| | | | | | | | First Class Mail |
| House Center True Value Hdwe | 488 Mamaroneck Ave | White Plains, Ny 10605-1802 | | | | | First Class Mail |
| House Hasson Hardware-Dropship | 3125 Water Plant Road | Knoxville, TN 37901 | | | | | First Class Mail |
| House Mart | The Boulevard Riyadh, Turki Al Aww | Riyadh | Saudi Arabia | | | | First Class Mail |
| House Mart | Innovation Pioneers Co | Attn: Faisal Alhamidi, Owner | The Boulevard Riyadh, Turki Al Aww | Riyadh | Saudi Arabia | | First Class Mail |
| House Mart | Attn: Faisal Alhamidi, Owner | The Boulevard Riyadh, Turki Al Aww | Riyadh | Saudi Arabia | | | First Class Mail |
| House Of Doolittle/Un-Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| House-Hasson - Drop Ship Only | Attn: Linette Lloyd | 3125 Water Plant Rd | Forks Of The River Industrial Park | Knoxville, TN 37914 | | | First Class Mail |
| House-Hasson - Drop Ship Only | 3125 Water Plant Rd | Forks Of The River Industrial Park | Knoxville, TN 37914 | | | | First Class Mail |
| House-Hasson Hardware | P.O. Box 1191 | Knoxville, TN 37901 | | | | | First Class Mail |
| House-Hasson Hardware | Attn: Linette Lloyd | P.O. Box 550 | Accounts Payable | Knoxville, TN 37901 | | | First Class Mail |
| House-Hasson Hardware | 3125 Water Plant Road | Knoxville, TN 37914 | | | | | First Class Mail |
| Household & Commercial Prod | 1625 I St NW, Ste 700 | Washington, DC 20006 | | | | | First Class Mail |
| Household Essentials | 6000 Freeport Avenue | Suite 101 | Memphis, TN 38141 | | | | First Class Mail |
| Household Essentials LLC | 6000 Freeport Avenue, Suite 101 | Memphis, TN 38141 | | | | | First Class Mail |
| Houseworks Ltd | 2388 Pleasantdale Rd | Atlanta, GA 30340 | | | | dbenamy@benamy.com | Email |
| | | | | | | | First Class Mail |
| Houseworks Ltd | 2671 Owingsville Rd | Mount Sterling, KY 40353 | | | | | First Class Mail |
| Houseworks Ltd | 2388 Pleasantdale Rd | Doraville, GA 30340 | | | | | First Class Mail |
| Houseworks Ltd | 2388 Pleasantdale Rd | Atlanta, GA 30340 | | | | | First Class Mail |
| Houseworks Ltd | 2388 Pleasantdale Rd | Doraville, GA 30340 | | | | | First Class Mail |
| Houseworks Ltd | 215 5th St | Woodland, WA 98674 | | | | | First Class Mail |
| Houston Astros Baseball Club | Special Events/Tours | 501 Crawford | Houston, TX 77002 | | | | First Class Mail |
| Houston First Corporation | 1001 Avenida De Las Americas | Houston, TX 77010 | | | | | First Class Mail |
| Houston Garden Centers 1 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 5502 Fm 1960 East | Humble, TX 77347-3636 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 10 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 7225 Hwy 6 South | Houston, TX 77459-4155 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 11 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 1700 W Loop N Fwy | Houston, TX 77008 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 12 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 1700 W Loop North | Houston, TX 77008-3006 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 14 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 3600 E Beltway 8 | Pasadena, TX 77505-3102 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 15 | | | | | | MBaumann@houstongardencenters.com | Email |
| Houston Garden Centers 17 | | | | | | MBaumann@houstongardencenters.com | Email |
| Houston Garden Centers 2 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 6072 Hwy 6 North | Houston, TX 77084-1302 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 20 | | | | | | MBaumann@houstongardencenters.com | Email |
| Houston Garden Centers 21 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 24800 Sh 249 | Tomball, TX 77375-1111 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 24 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 14135 East Freeway | Houston, TX 77015-1111 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 26 | | | | | | MBaumann@houstongardencenters.com | Email |
| Houston Garden Centers 28 | | | | | | MBaumann@houstongardencenters.com | Email |
| Houston Garden Centers 29 | | | | | | MBaumann@houstongardencenters.com | Email |
| Houston Garden Centers 3 | | | | | | MBaumann@houstongardencenters.com | Email |
| Houston Garden Centers 30 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 2155 Gulf Freeway | League City, TX 77573-1111 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 33 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 21530 I-10 W | Katy, TX 77449-1111 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 34 | | | | | | MBaumann@houstongardencenters.com | Email |
| Houston Garden Centers 35 | | | | | | MBaumann@houstongardencenters.com | Email |
| Houston Garden Centers 5 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 10815 Fm 1960 W | Houston, TX 77070-6313 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 7 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 525 W Grand Parkway South | Katy, TX 77494-8284 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Garden Centers 8 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 10763 I-10 W | Houston, TX 77079-1111 | | MBaumann@houstongardencenters.com | Email |
| | | | | | | | First Class Mail |
| Houston Harbaugh | Three Gateway Center | 401 Liberty Ave 22nd Fl | Pittsburgh, PA 15222 | | | | First Class Mail |
| Houston Int'l Trading | 5320 Guffon, Ste 8 | Houston, TX 77081 | | | | | First Class Mail |
| Houston Int'l Trading | 5303 Glenmont St, Ste A | Houston, TX 77081 | | | | | First Class Mail |
| Hover Ferguson | Viniece Singleton | P.O. Box 732866 | Dallas, TX 75373-2866 | | | | First Class Mail |
| Hover Ferguson | Attn: Viniece Singleton | P.O. Box 732866 | Dallas, TX 75373-2866 | | | | First Class Mail |
| Howard Fire Extinguisher Servi | Box 2372 | Corsicana, TX 75151 | | | | | First Class Mail |
| Howard Govan | Address Redacted | | | | | | First Class Mail |
| Howard Johnsons | P.O. Box 277743 | Atlanta, GA 30384 | | | | | First Class Mail |
| Howard Johnsons | 9675 South 60th St | Franklin, WI 53132 | | | | | First Class Mail |
| Howard Johnsons | 9675 S 60th St | Franklin, WI 53132 | | | | | First Class Mail |
| Howard Johnsons | 635 Madison Rd | Eatonton, GA 31024 | | | | | First Class Mail |
| Howard Johnsons | 1280 Atlanta Hwy | Madison, GA 30650 | | | | | First Class Mail |
| Howard Johnson's Enterprises, Inc. | c/o Central Garden & Pet | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | | legalreview@central.com | Email |
| | | | | | | | First Class Mail |
| Howard Keys | 1610 Industrial Ctr Cir | Charlotte, NC 28213 | | | | | First Class Mail |
| Howard Keys | 1610 Industrial Center Cir | Charlotte, NC 28213 | | | | | First Class Mail |
| Howard Miller /Un-Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Howard Nichol Iii | Address Redacted | | | | | | First Class Mail |
| Howard Packaging Corp | P.O. Box 3609 | Wayne, NJ 07470 | | | | | First Class Mail |
| Howard Packaging Corp | 59 Oxbow Pl | P.O. Box 3609 | Wayne, NJ 07470 | | | | First Class Mail |
| Howard Packaging Corp | 235 Main St | Little Falls, NJ 07424 | | | | | First Class Mail |
| Howard Pollner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Howard Products | 560 Linne Rd, | Paso Robles, CA 93446 | | | | | First Class Mail |
| Howard Products Inc | 560 Linne Rd | Paso Robles, CA 93446 | | | | donna@howardproducts.com; trevor@howardproducts.com | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Howard Products Inc | 560 Linne Rd | Paso Robles, CA 93446 | | | | First Class Mail |
| Howard Products Inc | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Howard Supply Co | | | | | tpatterson@howard-supply.com | Email |
| Howard Supply Co | | | | | jnicholson@howard-supply.com | Email |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 8200 W Reno | Oklahoma City, OK 73127 | nwitt@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 3501 N Sillect Ave-Ste C | Bakersfield, CA 93308-6359 | NWitt@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 225 Yellowstone Rd | Rock Springs, WY 82901-2815 | nwitt@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 821 E Main St | Farmington, NM 87401-2717 | jnicholson@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 350 S 800 E | Vernal, UT 84078-2739 | jnicholson@HOWARD-SUPPLY.COM | Email |
| | | | | | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 1745 South Loop Interstate | Industrial Park | Casper, WY 82601-9229 | jnicholson@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 1022 W Broadway | Hobbs, NM 88240-5531 | jnicholson@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 6103 Andrews Hwy | Odessa, TX 79762-3651 | hscpurchasing@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 4100 International Plaza Ste 850 | Fort Worth, TX 76109-4802 | DWHITEHEAD@HOWARD-SUPPLY.COM | Email |
| | | | | | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 700 South Price Rd | Pampa, TX 79065-6918 | | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 603 8Th St | Greeley, CO 80631-3926 | | First Class Mail |
| Howard Supply Company | | | | | jnicholson@howard-supply.com | Email |
| Howard Supply Company | Attn: Michael Barber, President | 8200 W Reno | Oklahoma City, OK 73127 | | nwitt@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 821 E Main St | Farmington, NM 87401-2717 | | jnicholson@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 350 S 800 E | Vernal, UT 84078-2739 | | jnicholson@HOWARD-SUPPLY.COM | Email |
| | | | | | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 225 Yellowstone Rd | Rock Springs, WY 82901-2815 | | jnicholson@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 1745 South Loop Interstate | Industrial Park | Casper, WY 82601-9229 | jnicholson@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 1022 W Broadway | Hobbs, NM 88240-5531 | | jnicholson@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 6103 Andrews Highway | Odessa, TX 79762-3651 | | hscpurchasing@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 3501 North Sillect Avenue-Ste C | Bakersfield, CA 93308-6359 | | hscpurchasing@howard-supply.com | Email |
| | | | | | | First Class Mail |
| Howard Supply Company | 821 E Main St | Farmington, NM 87401-2717 | | | | First Class Mail |
| Howard Supply Company | 8200 W Reno | Oklahoma City, OK 73127 | | | | First Class Mail |
| Howard Supply Company | 6103 Andrews Highway | Odessa, Tx 79762-3651 | | | | First Class Mail |
| Howard Supply Company | 3501 North Sillect Avenue-ste C | Bakersfield, Ca 93308-6359 | | | | First Class Mail |
| Howard Supply Company | 350 S 800 E | Vernal, Ut 84078-2739 | | | | First Class Mail |
| Howard Supply Company | 225 Yellowstone Rd | Rock Springs, Wy 82901-2815 | | | | First Class Mail |
| Howard Supply Company | 1745 South Loop Interstate | Industrial Park | Casper, Wy 82601-9229 | | | First Class Mail |
| Howard Supply Company | 1022 W Broadway | Hobbs, Nm 88240-5531 | | | | First Class Mail |
| Howard Walker's True Value | Walker Hardware of Henrietta LLC | Attn: Corwin Martin, Owner | 201 S Bridge St | Henrietta, TX 76365 | julie.howardwalkers@gmail.com | Email |
| | | | | | | First Class Mail |
| Howard Walker's True Value | Attn: Corwin Martin, Owner | 201 S Bridge St | Henrietta, TX 76365 | | julie.howardwalkers@gmail.com | Email |
| | | | | | | First Class Mail |
| Howard Walker's True Value | 201 S. Bridge St | Henrietta, Tx 76365 | | | | First Class Mail |
| Howard's True Value | Howard's Hardware, LLC | Attn: Howard Allen | 4238 W Bell Rd | Glendale, AZ 85308-4030 | Howardstv@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Howard's True Value | Attn: Howard Allen | 4238 W Bell Rd | Glendale, AZ 85308-4030 | | Howardstv@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Howard's True Value | 4238 W Bell Rd | Glendale, Az 85308-4030 | | | | First Class Mail |
| Howards True Value Hardware | Howard Brothers, Inc | Attn: John J Howard, President | 3616 Buford Hwy | Duluth, GA 30096-3890 | jason@howardbrothers.com | Email |
| | | | | | | First Class Mail |
| Howards True Value Hardware | Attn: John J Howard, President | 3616 Buford Hwy | Duluth, GA 30096-3890 | | jason@howardbrothers.com | Email |
| | | | | | | First Class Mail |
| Howards True Value Hardware | Howard Brothers, Inc | Attn: John J Howard, Owner | 4336 Cornelia Hwy | Lula, GA 30554-2514 | howiej@howardbrothers.com | Email |
| | | | | | | First Class Mail |
| Howards True Value Hardware | Attn: John J Howard, Owner | 4336 Cornelia Hwy | Lula, GA 30554-2514 | | howiej@howardbrothers.com | Email |
| | | | | | | First Class Mail |
| Howards True Value Hardware | 4336 Cornelia Hwy | Lula, Ga 30554-2514 | | | | First Class Mail |
| Howards True Value Hardware | 3616 Buford Hwy | Duluth, Ga 30096-3890 | | | | First Class Mail |
| Howard's True Value Hardware | Howard Brothers, Inc | Attn: John J Howard, President | 4272 Mundy Mill Rd | Oakwood, GA 30566-2516 | andrew@howardbrothers.com | Email |
| | | | | | | First Class Mail |
| Howard's True Value Hardware | Attn: John J Howard, President | 4272 Mundy Mill Rd | Oakwood, GA 30566-2516 | | andrew@howardbrothers.com | Email |
| | | | | | | First Class Mail |
| Howard's True Value Hardware | Howard's True Value Hardware | 4272 Mundy Mill Rd | Oakwood, Ga 30566-2516 | | | First Class Mail |
| Howards True Value Hdwe | Howard Brothers, Inc | Attn: John J Howard, President | 6884 Buford Ne | Doraville, GA 30340-9998 | cary@howardbrothers.com | Email |
| | | | | | | First Class Mail |
| Howards True Value Hdwe | Attn: John J Howard, President | 6884 Buford Ne | Doraville, GA 30340-9998 | | cary@howardbrothers.com | Email |
| | | | | | | First Class Mail |
| Howards True Value Hdwe | Howards True Value Hardware | 6884 Buford Ne | Doraville, Ga 30340-9998 | | | First Class Mail |
| Howd & Ludorf LLC | 65 Wethersfield Ave | Hartford, CT 06114 | | | | First Class Mail |
| How-O Market | Ricky's Retail Inc | Attn: Bibek Shrestha, Owner | 10269 Us 84 | Prairie Hill, TX 76678 | mainstreet10269@gmail.com | Email |
| | | | | | | First Class Mail |
| How-O Market | Attn: Bibek Shrestha, Owner | 10269 Us 84 | Prairie Hill, TX 76678 | | mainstreet10269@gmail.com | Email |
| | | | | | | First Class Mail |
| How-O Market | 10269 Us 84 | Prairie Hill, Tx 76678 | | | | First Class Mail |
| Howell True Value Hdwe | Chapman, Inc | Attn: Charles J Chapman | 1076 S Michigan Ave | Howell, MI 48843-2672 | howellivhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Howell True Value Hdwe. | Attn: Charles J Chapman | 1076 S Michigan Avenue | Howell, MI 48843-2672 | | howellivhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Howell True Value Hdwe. | Howell True Value Hardware | 1076 S Michigan Avenue | Howell, MI 48843-2672 | | | First Class Mail |
| Howell'S Flooring & More | | | | | HOWELLSCARPETCLEANING@GMAIL.COM | Email |
| Howell'S Flooring & More | Todd Howell | 370 E Prairie St #3 | Crystal Lake, IL 60014 | | | First Class Mail |
| Howell'S Flooring & More | Marine Howell | 370 E Prairie St #3 | Crystal Lake, IL 60014 | | | First Class Mail |
| Howell'S Flooring & More | Attn: Todd Howell | 370 E Prairie St Unit 3 | Crystal Lake, IL 60014 | | | First Class Mail |
| Howell'S Flooring & More | Attn: Marine Howell | 370 E Prairie St No 3 | Crystal Lake, IL 60014 | | | First Class Mail |
| Howells Glass Co Inc | Howells Glass Co, Inc | Attn: Robert G Howells | 114 S Queen St | Lancaster, PA 17603-5318 | rghowells@howellsglass.com | Email |
| | | | | | | First Class Mail |
| Howells Glass Co. Inc. | Attn: Robert G Howells | 114 S Queen St | Lancaster, PA 17603-5318 | | rghowells@howellsglass.com | Email |
| | | | | | | First Class Mail |
| Howells Glass Co. Inc. | Howells Glass Co., Inc. | 114 S Queen St | Lancaster, Pa 17603-5318 | | | First Class Mail |
| Howes Lubricator | 60 Ocean State Dr | North Kingstown, RI 02852 | | | | First Class Mail |
| Howes Lubricator | 60 Ocean State Dr | N Kingstown, RI 02852 | | | | First Class Mail |
| Howe's True Value | Warren-Tv Hardware LLC | Attn: Daniel Donahue, Owner | 15560 Route 6 | Warren, PA 16365-9601 | howestv@atlanticbb.net | Email |
| | | | | | | First Class Mail |
| Howe's True Value | Attn: Daniel Donahue, Owner | 15560 Route 6 | Warren, PA 16365-9601 | | howestv@atlanticbb.net | Email |
| | | | | | | First Class Mail |
| Howe's True Value | 15560 Route 6 | Warren, Pa 16365-9601 | | | | First Class Mail |
| Howie's Hardware | Howie's Hardware LLC | Attn: Kevin Baumann, Owner | 305 W Madison St | Waterloo, WI 53594 | howieshardwarellc@gmail.com | Email |
| | | | | | | First Class Mail |
| Howie's Hardware | Attn: Kevin Baumann, Owner | 305 West Madison St | Waterloo, WI 53594 | | howieshardwarellc@gmail.com | Email |
| | | | | | | First Class Mail |
| Howie's Hardware | 305 West Madison St. | Waterloo, Wi 53594 | | | | First Class Mail |
| Howland's Building Supply | WB Howland Co, LLC | Attn: Bill Howland | 610 11Th St Hwy 51 | Live Oak, FL 32064-0700 | bhowland@wbhowland.com | Email |
| | | | | | | First Class Mail |
| Howland's Building Supply | Attn: Bill Howland | 610 11Th St Hwy 51 | Live Oak, FL 32064-0700 | | bhowland@wbhowland.com | Email |
| | | | | | | First Class Mail |
| Howland's Building Supply | Howland's Building Supply | 610 11th St Hwy 51 | Live Oak, Fl 32064-0700 | | | First Class Mail |
| Hoy's Hardware | Hoy's Hardware, Inc | Attn: Greg Mahler, President | 3061 Main St | Sweet Home, OR 97386-3057 | hoyshardware@hoyshardware.net | Email |
| | | | | | | First Class Mail |
| Hoy's Hardware | Attn: Greg Mahler, President | 3061 Main Street | Sweet Home, OR 97386-3057 | | hoyshardware@hoyshardware.net | Email |
| | | | | | | First Class Mail |
| Hoy's Hardware | Hoy's Hardware | 3061 Main Street | Sweet Home, Or 97386-3057 | | | First Class Mail |
| Hoys True Value Hardware | 3041 Main St | Sweet Home, OR 97386 | | | | First Class Mail |
| Hoyt Hedgecock | Address Redacted | | | | | First Class Mail |
| Hp Inc | Joel Abad | 13207 Collections Center Dr | Chicago, IL 60693-3207 | | | First Class Mail |
| Hp Inc | Attn: Joel Abad | 13207 Collections Center Dr | Chicago, IL 60693-3207 | | | First Class Mail |
| Hp Inc | 13207 Collections Center Dr | Chicago, IL 60693-3207 | | | | First Class Mail |
| Hp Inc | 13207 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Hpi Homz Storage | 4501 W 47th St | Chicago, IL 60632 | | | | First Class Mail |
| Hpp Industrial | High Performance Products LLC | Attn: Pamela Sholtes, Owner | 4111 Browns Ln | Louisville, KY 40220 | dmasterson@hppindustrial.com | Email |
| | | | | | | First Class Mail |
| Hpp Industrial | Attn: Pamela Sholtes, Owner | 4111 Browns Lane | Louisville, KY 40220 | | dmasterson@hppindustrial.com | Email |
| | | | | | | First Class Mail |
| Hpp Industrial | 4111 Browns Lane | Louisville, Ky 40220 | | | | First Class Mail |
| Hr Direct | P.O. Box 150497 | Hartford, CT 06115 | | | | First Class Mail |
| Hr Stewart | 52 West Crystal Street | Cary, IL 60013 | | | | First Class Mail |
| Hr Stewart | 52 West Crystal St | Cary, IL 60013 | | | | First Class Mail |
| Hr Stewart | 52 W Crystal St | Cary, IL 60013 | | | | First Class Mail |
| Ht Hackney | Grocery Supply Warehouse LLC | Attn: Carl Wells, President | 2500 Buttermilk Rd | Lenoir City, TN 37771-0001 | | First Class Mail |
| Hts | Home Town Solutions, LLC | Attn: Gregory Bohrer, Owner | 9944 Frankfort Hwy | Fort Ashby, WV 26719-9287 | gbohrer@hometownsolutionswv.com | Email |
| | | | | | | First Class Mail |
| Hts | Attn: Gregory Bohrer, Owner | 9944 Frankfort Hwy | Fort Ashby, WV 26719-9287 | | gbohrer@hometownsolutionswv.com | Email |
| | | | | | | First Class Mail |
| Hts | 9944 Frankfort Hwy | Fort Ashby, Wv 26719-9287 | | | | First Class Mail |
| Hua Xing Hong Kong Ltd | 14-16 Reo Crescent | Campbellfield | Victoria, 3061 | Australia | | First Class Mail |
| Hua Xing Int'L Hong Kong Ltd | 14-16 Reo Crescent | Campbellfield, VIC 3061 | Australia | | | First Class Mail |
| Hub City Industrial Supply | P.O. Box 3609 | Lake City, FL 32056 | | | | First Class Mail |
| Hub Group Inc | P.O. Box 532083 | Atlanta, GA 30353 | | | | First Class Mail |
| Hub Group, Inc. | Attn: William O'Hara | 2001 Hub Group Way | Oak Brook, IL 60523 | | wohara@hubgroup.com | Email |
| | | | | | | First Class Mail |
| Hub Group, Inc. | 2001 Hub Group Way | Oak Brook, IL 60523 | | | | wohara@hubgroup.com | Email |
| | | | | | | First Class Mail |
| Hub Group, Inc. | 2000 Clearwater Drive | Oak Brook, IL 60523 | | | | First Class Mail |
| Hubbard Industrial Supplies | Attn: Lori | 901 W Second St | Flint, MI 48503 | | | First Class Mail |
| Hubbard Industrial Supplies | 901 W Second St | Flint, MI 48503 | | | | First Class Mail |
| Hubbards Hardware | Hubbard's Hardware LLC | Attn: Deidre Hubbard, Owner | 205 Warner Rd Ne | Staples, MN 56479 | deidre@hubbardshardwaremn.com | Email |
| | | | | | | First Class Mail |
| Hubbards Hardware | Attn: Deidre Hubbard, Owner | 205 Warner Road Ne | Staples, MN 56479 | | deidre@hubbardshardwaremn.com | Email |
| | | | | | | First Class Mail |
| Hubbards Hardware | 205 Warner Road Ne | Staples, Mn 56479 | | | | First Class Mail |
| Hubbell Electrical Products | Longyou Heada Electrical | No 22 Lingyun Rd, Xincheng | Chengnan Industry | Longyou, Zhejiang 324400 | China | First Class Mail |
| Hubbell Electrical Products | 945 Corporated Blvd | Aurora, IL 60502 | | | | First Class Mail |
| Hubbell Electrical Products | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Hubbell Electrical Products | 40 Waterview Dr | Shelton, CT 06484 | | | | First Class Mail |
| Hubbell Electrical Products | 16750 S Vincennes | South Holland, IL 60473 | | | | First Class Mail |
| Hubbell Electrical Products | 1392-A Sarah Place | Ontario, CA 91761 | | | | First Class Mail |
| Hubbell Electrical Products | 1392-A Sarah Pl | Ontario, CA 91761 | | | | First Class Mail |
| Huber Carbonates LLC | P.O. Box 7247, Lockbox 7193 | Philadelphia, PA 19170-7193 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Huber Carbonates Llc | Nagase Specialty Minerals Llc | Attn: Christy Marcuccilli | 450 E Devon, Ste 300 | Itasca, IL 60143-1261 | First Class Mail |
| Huber Carbonates LLC | Lockbox, Ste 7183 | P.O. Box 7247 | Philadelphia, PA 19170 | | First Class Mail |
| Huber Carbonates LLC | Lockbox 7183 | P.O. Box 7247 | Philadelphia, PA 19170 | | First Class Mail |
| Huber Carbonates Llc | Attn: Jin Huber Corporation | Lockbox No 7183 | P.O. Box 7247 | Philadelphia, PA 19170-7183 | First Class Mail |
| Huber Carbonates Llc (Nagase Specialty Minerals Llc) | Attn: Christy Marcuccilli | 450 E Devon Ave, Ste 300 | Itasca, Il 60143-1261 | | First Class Mail |
| Huber Engineered Woods | P.O. Box 8500-3145 | Philadelphia, PA 19178 | | | First Class Mail |
| Huber Engineered Woods | 10925 David Taylor Drive | One Resource Sq/ Suite 300 | Charlotte, NC 28262 | | First Class Mail |
| Huber Engineered Woods | 10925 David Taylor Dr | One Resource Sq/ Ste 300 | Charlotte, NC 28262 | | First Class Mail |
| Huber Engineered Woods LLC | c/o Robinson Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | pautp@paradisehardware.com | Email First Class Mail |
| Huber Engineered Woods LLC | c/o Robinson Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | dschilli@robinsonbradshaw.com | Email First Class Mail |
| Huber Engineered Woods LLC | c/o Robinson Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | daniel.bauer@hillmangroup.com | Email First Class Mail |
| Huber Engineered Woods LLC | c/o Robinson Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | dschilli@robinsonbradshaw.com | Email First Class Mail |
| Huber Engineered Woods LLC | 10925 David Taylor Dr, Ste 300 | Charlotte, NC 28262 | | | cindy.rogers@huber.com | Email First Class Mail |
| Huber Store | Aek Corp | Attn: Alan Krvachek, Director | 101 Main St | Fort Atkinson, IA 52144-7404 | AEKhubers@gmail.com | Email First Class Mail |
| Hubert G Baca | Address Redacted | | | | First Class Mail |
| Hudson Bearings, LLC | 7060 Huntley Rd | Columbus, OH 43229 | | | First Class Mail |
| Hudson Hardware | Hudson & Hudson Co | Attn: James W Hudson, President | 2900 E 42Nd St | Minneapolis, MN 55406-3136 | hudsonstatements@gmail.com | Email First Class Mail |
| Hudson T Clark | Address Redacted | | | | Email Redacted First Class Mail |
| Hudson True Value Hdw. | Hudson Hardware, Inc | Attn: Greg Rioux | 114 Derry Rd | Hudson, NH 03051-3709 | gregrioux@truevalue.net | Email First Class Mail |
| Hudson True Value Hdw. | Attn: Greg Rioux | 114 Derry Road | Hudson, NH 03051-3709 | | gregrioux@truevalue.net | Email First Class Mail |
| Hudson True Value Hdw. | 114 Derry Road | Hudson, NH 03051-3709 | | | | First Class Mail |
| Hudson Valve Co, Inc | P.O. Box 22110 | Bakersfield, CA 93390 | | | | First Class Mail |
| Hudson Valve Co, Inc | P.O. Box 22110 | 5301 Office Park Dr 330 | Bakersfield, CA 93390 | | | First Class Mail |
| Hudson, H D Mfg Co | 1000 Foreman St | Lowell, MI 49331 | | | | First Class Mail |
| Huemann Water Conditioning | 3607 N Chapel Hill Rd | Johnsburg, IL 60050 | | | | First Class Mail |
| Huestis Farm Supply | Huestis Farm Supply LLC | Attn: Richard Huestis | 3877 Crown Point Rd | Bridport, VT 05734-9451 | nickm.hfs@gmail.com | Email First Class Mail |
| Huestis Farm Supply | Attn: Richard Huestis | 3877 Crown Point Rd | Bridport, VT 05734-9451 | | nickm.hfs@gmail.com | Email First Class Mail |
| Huestis Farm Supply | 3877 Crown Point Rd | Bridport, VT 05734-9451 | | | | First Class Mail |
| Huey E Mitchell | Address Redacted | | | | Email Redacted First Class Mail |
| Huffman True Value | Biedrzycki Corp | Attn: Allen E Biedrzycki | 11934 Fm 1960 Rd | Huffman, TX 77336-4524 | huff.truevalue@verizon.net | Email First Class Mail |
| Huffman True Value | Attn: Allen E Biedrzycki | 11934 Fm 1960 Rd | Huffman, TX 77336-4524 | | huff.truevalue@verizon.net | Email First Class Mail |
| Huffman True Value | 11934 Fm 1960 Rd | Huffman, Tx 77336-4524 | | | | First Class Mail |
| Huffy Corp | P.O. Box 63-6773 | Cincinnati, OH 45263 | | | | First Class Mail |
| Huffy Corp | No 133, Jingi Rd | Shangqiu Economic Technology | Tianjin, | China | | First Class Mail |
| Huffy Corp | N53W24700 S Corporate Cir | Sussex, WI 53089 | | | | First Class Mail |
| Huffy Corp | 8001 San Gabriel | Laredo, TX 78045 | | | | First Class Mail |
| Huffy Corp | 2141 Paulhan St | Rancho Dominguez, CA 90220 | | | | First Class Mail |
| Huffy Corp | 14916 State Hwy 177 | Jackson, MO 63755 | | | | First Class Mail |
| Huffy Corp | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| Huffy Corporation | 8877 Gander Creek Dr | Miamisburg, OH 45342 | | | jwitt@unitedwheels.com | Email First Class Mail |
| Huffy Corporation | P.O. Box 636773 | Cincinnati, OH 45263-6773 | | | jwhite@unitedwheels.com | Email First Class Mail |
| Huffy Corporation | 8877 Gander Creek Dr | Miamisburg, OH 45342 | | | jwhite@unitedwheels.com | Email First Class Mail |
| Huffy Corporation | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| Huffy Sports | Po Box 90015 | Bowling Green, KY 42102 | | | | First Class Mail |
| Huffy Sports | N53W24700 S Corporate Cir | Sussex, WI 53089 | | | | First Class Mail |
| Huffy Sports | 405 Windcrest Ln | Hartland, WI 53029 | | | | First Class Mail |
| Huffy Sports | 32791 Collection Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Huffy Sports | 32791 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Huffy Sports | 1040 Joseph St | Alexander City, AL 35010 | | | | First Class Mail |
| Hugfun International Hong Kong Ltd | 15650 El Prado Rd | Chino, CA 91710 | | | edward@hugfun.com; helen.wang@hugfun.com | Email First Class Mail |
| Hugfun Intl Hongkong Ltd | c/o Ningbo Hefen Plush Prod | No 1 Da Zhong Rd | Cixi, Zhejiang 315300 | China | | First Class Mail |
| Huggins True Value | Grand Etang Rd | P.O. Box 46 | St Georges, 19720 | Grenada | | First Class Mail |
| Hugh A Watts | Address Redacted | | | | | First Class Mail |
| Hugh B Gappa | Address Redacted | | | | Email Redacted | First Class Mail |
| Hughes Rental Center | Hughes Rental Center Inc | Attn: John Burn | 1345 Bowman Rd | Mount Pleasant, SC 29464-3347 | johneburn@comcast.net | Email First Class Mail |
| Hugo Dominguez | Address Redacted | | | | | First Class Mail |
| Hugo Rocha | Address Redacted | | | | Email Redacted | First Class Mail |
| Hugo Rocha | Address Redacted | | | | | First Class Mail |
| Huguette Bradley | Address Redacted | | | | Email Redacted | First Class Mail |
| Huhtamaki Retail Business | 9201 Packaging Drive | Desoto, KS 66018 | | | | First Class Mail |
| Huhtamaki Retail Business | 9201 Packaging Dr | Desoto, KS 66018 | | | | First Class Mail |
| Huhtamaki Retail Business | 25089 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Hulbert True Value Lumber | Millwood Lumber & Supply, Inc | Attn: James Kronenberg | 37500 Cedar Blvd | Newark, CA 94560-4136 | hulbertlumbercompany@yahoo.com | Email First Class Mail |
| Hulbert True Value Lumber | Attn: James Kronenberg | 37500 Cedar Blvd | Newark, CA 94560-4136 | | hulbertlumbercompany@yahoo.com | Email First Class Mail |
| Hulbert True Value Lumber | 37500 Cedar Blvd | Newark, Ca 94560-4136 | | | | First Class Mail |
| Hultafors Group North America, Inc. | Attn: Stefanie Leary | 6333 W Donges Bay Rd | Mequon, WI 53092-4496 | | stefanie.leary@hultaforsgroup.com | Email First Class Mail |
| Hultafors Group North America, Inc. | c/o Husch Blackwell LLP | Attn: Lindsey Greenawald | 511 N Broadway, Ste 1000 | Milwaukee, WI 53202 | lindsey.greenawald@huschblackwell.com | Email First Class Mail |
| Humacao Hardware Inc | Address Redacted | | | | jcruz487@gmail.com | Email First Class Mail |
| Humalfa Llc | 26874 CR 65 | Iliff, CO 80736 | | | | First Class Mail |
| Humberto G Juarez | Address Redacted | | | | | First Class Mail |
| Humberto I Nuno | Address Redacted | | | | | First Class Mail |
| Humetrics Holding, Inc | c/o Reidman & Associates | 222 Lombardy | Sugar Land, TX 77478 | | | First Class Mail |
| Humetrics Holding, Inc | 222 Lombardy Drive | Sugar Land, TX 77478 | | | | First Class Mail |
| Humphrey Gas Products | 24050 Commerce Park | Beachwood, OH 44122 | | | | First Class Mail |
| Hunter Coatings | Attn: Andy Stanush, Owner | 9315 Monroe Rd Suite F | Charlotte, NC 28270 | | andy@huntercoatings.com | Email First Class Mail |
| Hunter Coatings | Attn: Andy Stanush, Owner | 9315 Monroe Rd Ste F | Charlotte, NC 28270 | | andy@huntercoatings.com | Email First Class Mail |
| Hunter Coatings | Alpro #4104 | P.O. Box 3549 | Matthews, NC 28106 | | | First Class Mail |
| Hunter Coatings | 9315 Monroe Rd, Suite F | Charlotte, NC 28270 | | | | First Class Mail |
| Hunter Fan Co | P.O. Box 19773, Ste 400 | Palatine, IL 60055 | | | | First Class Mail |
| Hunter Fan Co | 8929 Airport Hwy | Holland, OH 43528 | | | | First Class Mail |
| Hunter Fan Co | 7130 Goodlett Farms Pkwy | Ste 400 | Memphis, TN 38016 | | | First Class Mail |
| Hunter Fan Co | 7130 Goodlett Farms Pkwy | Cordova, TN 38016 | | | | First Class Mail |
| Hunter Fan Company | Attn: Pamela Molain | 7130 Goodlett Farms Pkwy | Memphis, TN 38016 | | pmolain@hunterfan.com | Email First Class Mail |
| Hunter Fan Company | P.O. Box 19773 | Palatine, IL 60055 | | | | First Class Mail |
| Hunter Fan Company | 7130 Goodlett Farms Parkway | Suite 400 | Memphis, TN 38016 | | | First Class Mail |
| Hunter Fan Company | P.O. Box 19773 | Palatine, IL 60055-9773 | | | | First Class Mail |
| Hunter H Thompson | Address Redacted | | | | | First Class Mail |
| Hunter Lundgren | Address Redacted | | | | Email Redacted | First Class Mail |
| Hunter Mfg LLP | P.O. Box 635969 | Cincinnati, OH 45263 | | | | First Class Mail |
| Hunter Mfg LLP | 201 W Loudon Ave | Lexington, KY 40508 | | | | First Class Mail |
| Hunter Mfg LLP | 201 W Louden Ave | Lexington, KY 40508 | | | | First Class Mail |
| Hunter W Marcus | Address Redacted | | | | | First Class Mail |
| Huntington County, IA | Huntington County Treasurer's Office | 201 N Jefferson St | Huntington, IN 46750 | | | First Class Mail |
| Huntington National Bank | Helen K Lau | | | | helen.k.lau@huntington.com | Email First Class Mail |
| Huntington Technology Finance | L-3708 | Columbus, OH 43260 | | | | First Class Mail |
| Huntington Technology Finance Inc | L-3708 | Columbus, OH 43260-3708 | | | | First Class Mail |
| Huntington Technology Finance, Inc | 2285 Franklin Rd, Ste 100 | Bloomfield Hills, MI 48302 | | | | First Class Mail |
| Huntington Technology Finance, Inc. | 2285 Franklin Road | Bloomfield Hills, MI 48302 | | | | First Class Mail |
| Hunt's Hardware | 205 E Main St. | Miller, MO 65707-0001 | | | tvm.retailsupport@truevalue.com | Email First Class Mail |
| Hunt's Hardware | C P Hardware, Inc | Attn: David Hunt | 205 E Main St | Miller, MO 65707-0001 | drhunt70@gmail.com | Email First Class Mail |
| Hunt's Hardware | Attn: David Hunt | 205 E Main St | Miller, MO 65707-0001 | | drhunt70@gmail.com | Email First Class Mail |
| Hunt's Hardware | 205 E Main St | Miller, Mo 65707-0001 | | | | First Class Mail |
| Huntsman Tixxide America Inc | Attn: Johan Coetzee | 10003 Woodloch Forest Drive | Suite 7050 | The Woodlands, TX 77380 | | First Class Mail |
| Huntsman Tixxide America Inc | 10003 Woodloch Forest Drive | Suite 7059 | The Woodlands, TX 77380 | | | First Class Mail |
| Huntsville Lumber | Huntsville Lumber, Inc | Attn: James Kay Cager, President | 302 S Harris St | Huntsville, AR 72740-8568 | hvlumber@madisoncounty.net | Email First Class Mail |
| Huntsville Lumber | Huntsville Lumber & Hardware LLC | Attn: John Griffith, Owner | 302 Harris St | Huntsville, AR 72740 | hvlumber@madisoncounty.net | Email First Class Mail |
| Huntsville Lumber | Attn: John Griffith, Owner | 302 Harris St | Huntsville, AR 72740 | | hvlumber@madisoncounty.net | Email First Class Mail |
| Huntsville Lumber | 302 Harris St | Huntsville, Ar 72740 | | | | First Class Mail |
| Hupp True Value Hardware | Hupp Hardware, Inc | Attn: Phillip L Lamers President | 728 E Harry St | Wichita, KS 67211-4301 | susanlamers@truevalue.net | Email First Class Mail |
| Hupp True Value Hardware | Attn: Phillip L Lamers President | 728 E Harry St | Wichita, KS 67211-4301 | | susanlamers@truevalue.net | Email First Class Mail |
| Hupp True Value Hardware | 728 E Harry St | Wichita, Ks 67211-4301 | | | | First Class Mail |
| Hurds Inc | Hurd's Inc | Attn: Norton Hurd | 17342 General Puller Hwy | Deltaville, VA 23043-2316 | hurdsinc@outlook.com | Email First Class Mail |
| Hurds Inc | Attn: Norton Hurd | 17342 General Puller Hwy | Deltaville, VA 23043-2316 | | hurdsinc@outlook.com | Email First Class Mail |
| Hurds Inc | Attn: Jim Capin | 17342 General Puller Hwy | Deltaville, VA 23043 | | hurdsinc@hotmail.com | Email First Class Mail |
| Hurds Inc | 17342 General Puller Hwy | Deltaville, Va 23043-2316 | | | | First Class Mail |
| Huron Consulting Services LLC | 550 W Van Buren St, Ste 1700 | Chicago, IL 60607 | | | | First Class Mail |
| Husa Smidjan True Value | Husa Smidjan | Attn: Arni Hauksson | Sudarvogi 3-5-104 | Reykjavik | Iceland | ellenb@husa.is | Email First Class Mail |
| Husa Smidjan True Value | Attn: Arni Hauksson | Sudarvogi 3-5-104 | Reykjavik | Iceland | ellenb@husa.is | Email First Class Mail |
| Husa Smidjan True Value | Sudarvogi 3-5-104 | Reykjavik | Iceland | | | First Class Mail |
| Husch Blackwell LLP | Attn: Lynn Hamilton Butler | 111 Congress Ave, Ste 1400 | Austin, TX 78701 | | lynn.butler@huschblackwell.com | Email First Class Mail |
| Husqvarna Construction | P.O. Box 2771 | Carol Stream, IL 60132 | | | | First Class Mail |
| Husqvarna Construction | Melissa Mahr | 17400 W 119th St | Olathe, KS 66061 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Husqvarna Construction | 17400 W 119th St | Olathe, KS 66061 | | | First Class Mail |
| Husqvarna Construction | 10250 Two Notch Rd | Columbia, SC 29223 | | | First Class Mail |
| Husqvarna Construction NA | 17400 W 119th St | Olathe, KS 66061 | | hcpcredit.collections@husqvarnagroup.com, denise.kester@husqvarnagroup.com | Email |
| Husqvarna Construction Products | 17400 W 119th St | Olathe, KS 66061 | | denise.kester@husqvarnagroup.com | Email |
| Husqvarna Construction Products | P.O. Box 2771 | Carol Stream, IL 60132-2771 | | | First Class Mail |
| Husqvarna Forest & Garden | P.O. Box 2774, Ste 400 | Carol Stream, IL 60132 | | | First Class Mail |
| Husqvarna Forest & Garden | 9335 Harris Corners Pkwy | Ste 400 | Charlotte, NC 28269 | | First Class Mail |
| Husqvarna Forest & Garden | 7335 Statesville Rd | Charlotte, NC 28269 | | | First Class Mail |
| Husqvarna Forest & Garden | 2500 St Matthews Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Forest & Garden | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Husqvarna Outdoor Products | 9335 Harris Corners Pkwy, Ste 400 | Charlotte, NC 28269 | | gary.blase@husqvarnagroup.com | Email |
| | | | | | First Class Mail |
| Husqvarna Outdoor Products | Hwy 23 Old Cameron Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | 9335 Harris Corners Pkwy | Ste 400 | Charlotte, NC 28269 | | First Class Mail |
| Husqvarna Outdoor Products | 9335 Harris Corners Pkwy | Charlotte, NC 28269 | | | First Class Mail |
| Husqvarna Outdoor Products | 534 Thompson Dr | Douglas, GA 31533 | | | First Class Mail |
| Husqvarna Outdoor Products | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Husqvarna Outdoor Products | 2500 St Matthews Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | 2500 Rowesville | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | 172 Old Elloree Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | 172 Elloree Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | 132 Old Elloree Rd | Orangeburg, SC 29116 | | | First Class Mail |
| Husqvarna Outdoor Products | 1116 Newton Way | Summerville, SC 29483 | | | First Class Mail |
| Husqvarna Professional Prod | 9335 Harris Corners Pkwy | Ste 400 | Charlotte, NC 28269 | | First Class Mail |
| Husqvarna Professional Prod | 7335 Statesville Rd | Charlotte, NC 28269 | | | First Class Mail |
| Husqvarna Professional Prod | 3034 Horseshoe Ln | Charlotte, NC 28269 | | | First Class Mail |
| Husqvarna Professional Prod | 2500 St Matthews Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Huston Group | Huston, Inc | Attn: Mark Butler | 705 Moravia St | New Castle, PA 16101-3949 | arichards@hustongroup.com |
| | | | | | First Class Mail |
| Huston Group | Attn: Mark Butler | 705 Moravia St | New Castle, PA 16101-3949 | arichards@hustongroup.com | Email |
| | | | | | First Class Mail |
| Huston Group | 705 Moravia St | New Castle, PA 16101-3949 | | | First Class Mail |
| Huttig Building Products | | | | dmorse@Huttig.com | Email |
| Huttig Building Products | 555 Maryville University Dr | St Louis, MO 63141 | | | First Class Mail |
| Huttos Home & Gdn Ctr Inc H&Gs | Hutto's Home & Garden Center, Inc | Attn: Billy E Hutto | 1320 Ellis Ave | Jackson, MS 39204-2201 | herbya@comcast.net |
| | | | | | First Class Mail |
| Huttos Home & Gdn Ctr Inc H&Gs | Attn: Billy E Hutto | 1320 Ellis Ave | Jackson, MS 39204-2201 | herbya@comcast.net | Email |
| | | | | | First Class Mail |
| Huttos Home & Gdn Ctr Inc H&gs | 1320 Ellis Ave | Jackson, MS 39204-2201 | | | First Class Mail |
| HW Naylor Co, Inc | 121 Main St | P.O. Box 190 | Morris, NY 13808 | info@dmaylor.com, lucas@dmaylor.com | Email |
| | | | | | First Class Mail |
| Hwy To Buy | Hwy To Buy LLC | Attn: Michael G Tavery, President | W3747 Forest Dr | Moran, MI 49760-0001 | mtavery@comcast.net |
| | | | | | First Class Mail |
| Hy Vee Inc | Accounts Receivable | 5820 Westown Pkwy | West Des Moines, IA 50266 | | First Class Mail |
| Hyannis Country Garden | Hyannis Country Garden, Inc | Attn: Richard Griffith | 380 W Main St | Hyannis, MA 02601-3690 | craig@countrygarden.com |
| | | | | | First Class Mail |
| Hyannis Country Garden | Country Garden H&Gs | Attn: Richard Griffith | 380 W Main St | Hyannis, MA 02601-3690 | craig@countrygarden.com |
| | | | | | First Class Mail |
| Hyannis Country Garden | Country Garden H&gs | 380 W Main St | Hyannis, Ma 02601-3690 | | First Class Mail |
| Hyatt Chicago Magnificent Mile | 633 N Saint Clair St | Chicago, IL 60611 | | | First Class Mail |
| Hyatt House | At Anaheim Resort/Convention Center | 1800 S Harbor Blvd | Anaheim, CA 92802 | | First Class Mail |
| Hyatt House/Hyatt Place Denver Downtown | 440 14Th St | Denver, CO 80202 | | | First Class Mail |
| Hyatt Place | At Anaheim Resort/Convention Center | 2035 S Harbor Blvd | Anaheim, CA 92802 | | First Class Mail |
| Hyatt Place Atlanta Downtown | 330 Peachtree | Atlanta, GA 30308 | | | First Class Mail |
| Hyatt Place Chicago/River North | 66 W Illinois St | Chicago, IL 60654 | | | First Class Mail |
| Hyatt Place New Orleans / Convention Center | 881 Convention Center Blvd | New Orleans, LA 70130 | | | First Class Mail |
| Hyatt Regency Atlanta | 265 Peach St Ne | Atlanta, GA 30303 | | | First Class Mail |
| Hyatt Regency Chicago | 151 E Wacker Dr | Chicago, IL 60601 | | dan.mcmenamy@hyatt.com | Email |
| | | | | | First Class Mail |
| Hyatt Regency Chicago | 151 E Wacker Drive | Chicago, IL 60601 | | | First Class Mail |
| Hyatt Regency Dallas | 300 Reunion Blvd | Dallas, TX 75207 | | | First Class Mail |
| Hyatt Regency Denver | At Colorado Convention Center | 650 15Th St | Denver, CO 80202 | | First Class Mail |
| Hyatt Regency Houston | 1200 Louisiana St | Houston, TX 77002 | | | First Class Mail |
| Hyatt Regency Mccormick Place | 2233 S Martin Luther King Dr | Chicago, IL 60616 | | | First Class Mail |
| Hyatt Regency Orange County | 11999 Harbor Boulevard | Garden Grove, CA 92840 | | | First Class Mail |
| Hyatt Regency Orlando | 9801 International Drive | Orlando, FL 32819 | | | First Class Mail |
| Hyatt Regency Washington On Capital Hill | 400 New Jersey Ave Nw | Washington, DC 20001 | | | First Class Mail |
| Hyatt True Value Bldg Supply | Hyatt Building Supply Co, Inc | Attn: Jerry Hyatt | 26200 Ridge Rd | Damascus, MD 20872-1830 | broekehbs@comcast.net |
| | | | | | First Class Mail |
| Hyatt True Value Bldg Supply | Attn: Jerry Hyatt | 26200 Ridge Rd | Damascus, MD 20872-1830 | broekehbs@comcast.net | Email |
| | | | | | First Class Mail |
| Hyatt True Value Bldg Supply | Hyatt True Value | 26200 Ridge Rd | Damascus, MD 20872-1830 | | First Class Mail |
| Hybrid Construction LLC | 1863 Pioneer Pkwy E, Ste 662 | Springfield, OR 97477 | | BRIAN.SUGG@AEGISASPHALT.COM | Email |
| | | | | | First Class Mail |
| Hybrid Light | P.O. Box 430 | St George, UT 84771 | | | First Class Mail |
| Hybrid Light | P.O. Box 430 | Saint George, UT 84771 | | | First Class Mail |
| Hybrid Light | 566 North Dixie Drive | St George, UT 84770 | | | First Class Mail |
| Hybrid Light | 566 N Dixie Dr | St George, UT 84770 | | | First Class Mail |
| Hybrid Light | 566 N Dixie Dr | Saint George, UT 84770 | | | First Class Mail |
| Hybridge Solutions, Inc | 3340 Peachtree Road Ne | Ste 1800 | Atlanta, GA 30326 | | First Class Mail |
| Hybridge Solutions Inc. | P.O. Box 1077 | Inman, SC 29349 | | | First Class Mail |
| Hy-C Co Inc | 1780 Belt Way Dr | St Louis, MO 63114 | | | First Class Mail |
| Hy-C Co Inc | 10950 Linpage Pl | St Louis, MO 63132 | | | First Class Mail |
| Hy-C Co Inc | 10950 Linpage | St Louis, MO 63132 | | | First Class Mail |
| Hy-C Co Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Hy-C Company Inc | 10950 Linpage Place | St Louis, MO 63132 | | | First Class Mail |
| HY-C Company LLC | 10950 Linpage Pl | St Louis, MO 63132 | | hdaly@hy-c.com, DWalters@hy-c.com, tmullins@hy-c.com | Email |
| HY-C Company LLC | 10950 Linpage Pl | St Louis, MO 63132 | | hdaly@hy-c.com, dwalters@hy-c.com | Email |
| | | | | | First Class Mail |
| Hydaway LLC | Po Box 1832 | Bend, OR 97709 | | | First Class Mail |
| Hydaway LLC | c/o Clique Here | 801 Blacklawn Rd | Conyers, GA 30012 | | First Class Mail |
| Hyde Brothers True HDW. | 861 S State St | Clarksdale, MS 38614 | | | First Class Mail |
| Hyde Brothers True Value Hdw | Hyde Brothers Lumber Co | Attn: Ginger Johnson | 861 S State St | Clarksdale, MS 38614-4803 | truevaluebull375@bellsouth.net |
| | | | | | First Class Mail |
| Hyde Brothers True Value Hdw. | Attn: Ginger Johnson | 861 S State St | Clarksdale, MS 38614-4803 | truevaluebull375@bellsouth.net | Email |
| | | | | | First Class Mail |
| Hyde Brothers True Value Hdw. | 861 S State St | Clarksdale, Ms 38614-4803 | | | First Class Mail |
| Hyde Brothers True Value HDW. | 861 S State St | Clarksdale, MS 38614 | | | First Class Mail |
| Hyde Group | P.O. Box 3511 | Boston, MA 02241-3511 | | | First Class Mail |
| Hyde Mfg Co | P.O. Box 3511 | Boston, MA 02241 | | | First Class Mail |
| Hyde Mfg Co | 54 Eastford Rd | Southbridge, MA 01550 | | | First Class Mail |
| Hyde Tools | P.O. Box 3511 | Boston, MA 02241 | | | First Class Mail |
| Hyde Tools | 54 Eastford Rd | Southbridge, MA 01550 | | | First Class Mail |
| Hyde Tools | 1754 N Washington St, Ste 112A | Naperville, IL 60563 | | | First Class Mail |
| Hyde Tools Inc | Paulette Fontaine | 54 Eastford Rd | Southbridge, MA 01550 | | First Class Mail |
| Hyde Tools Inc | P.O. Box 3511 | Boston, MA 02241 | | | First Class Mail |
| Hyde Tools Inc | Maddie Saunders | P.O. Box 3511 | Boston, MA 02241 | | First Class Mail |
| Hyde Tools Inc | Attn: Paulette Fontaine | 54 Eastford Rd | Southbridge, MA 01550 | | First Class Mail |
| Hyde Tools Inc | Attn: Maddie Saunders | P.O. Box 3511 | Boston, MA 02241 | | First Class Mail |
| Hyde Tools, Inc. | Attn: Donna Montgomery | 54 Eastford Rd | Southbridge, MA 01550 | dmontgomery@hydetools.com | Email |
| | | | | | First Class Mail |
| Hydes Incorporated/Bird Feed | 4160 Monterey Dr | Medina, OH 44256 | | | First Class Mail |
| Hydra-Lube | P.O. Box 824bin | Northfield, IL 60093 | | | First Class Mail |
| Hydrajak, LLC | 2605 Trade Center Ave, Ste D | Longmont, CO 80503 | | | First Class Mail |
| Hydrajak, LLC | 2605 Trade Center Ave | Suite D | Longmont, CO 80503 | | First Class Mail |
| Hydraulic Breaker Service | Attn: Sonny Frank | 115C Cross Keys Rd | Berlin, NJ 08009 | | First Class Mail |
| Hydraulic Breaker Services | 115C Cross Keys Rd | Berlin, NJ 08009 | | | First Class Mail |
| Hydrite Chemical | Matori Peters | 300 N Patrick Blvd | Drawer #0948 | Brookfield, WI 53045-5816 | First Class Mail |
| Hydrofarm Inc | 755 Southpoint Blvd | Petaluma, CA 94954 | | | First Class Mail |
| Hydrofarm Inc | 2249 South Mcdowell Extension | Petaluma, CA 94954 | | | First Class Mail |
| Hydrofarm Inc | 2249 S Mcdowell Extension | Petaluma, CA 94954 | | | First Class Mail |
| Hydrofarm Inc | 2249 S Mcdowell Ext | Petaluma, CA 94954 | | | First Class Mail |
| Hydrofarm Inc /Icefarm | 2200 Bendixsen St | Samoa, CA 95564 | | | First Class Mail |
| Hydrofarm Inc /Icefarm | 1304 Southpoint Blvd | Ste 200 | Petaluma, Ca 94954 | | First Class Mail |
| Hydrofarm Inc /Icefarm | 1304 South Point Blvd | Suite 200 | Petaluma, CA 94954 | | First Class Mail |
| Hydrofarm Inc /Icefarm | 1001 Lebanon Rd | Pendleton, SC 29670 | | | First Class Mail |
| Hydrofarm, LLC | 2225 Huntington Dr | Fairfield, CA 94533 | | Lisa.Brown@Hydrofarm.com | Email |
| | | | | | First Class Mail |
| Hydrofarm, LLC | P.O. Box 102326 | Pasadena, CA 91189-2326 | | | First Class Mail |
| Hydros | 239 8th St | 11 | San Francisco, CA 94103 | | First Class Mail |
| Hydroc | 2360 Alvarado St | San Leandro, CA 94577 | | | First Class Mail |
| Hydroplex Inc | 8 Chatham Ln | Oak Brook, IL 60523 | | | First Class Mail |
| Hydroplex Inc | 8 Chatham Ln | Hinsdale, IL 60523 | | | First Class Mail |
| Hydroplex Inc | 8 Chatham Lane | Oak Brook, IL 60523 | | | First Class Mail |
| HYG Financial Services, Inc | P.O. Box 35701 | Billings, MT 59107 | | | First Class Mail |
| Hygeeneering, Inc | Laura Carta | 7575 Plaza Court | Willowbrook, IL 60527 | LCarta@Hygeeneering.com | Email |
| | | | | | First Class Mail |
| Hygeeneering, Inc | Attn: Laura Carta | 7575 Plaza Ct | Willowbrook, IL 60527 | LCARTA@HYGIEENEERING.COM | Email |
| | | | | | First Class Mail |
| Hygeeneering, Inc | John Feller | 7575 Plaza Court | Willowbrook, IL 60527 | | First Class Mail |
| Hygeeneering, Inc. | John; John Feller | 7575 Plaza Court | Willowbrook, IL 60527 | | First Class Mail |
| Hygeeneering, Inc. | 7575 Plz Ct | Willowbrook, IL 60527 | | | First Class Mail |
| Hygeeneering, Inc. | 7575 Plaza Court | Willowbrook, IL 60527 | | | First Class Mail |
| Hy-Ko Prod Co | 60 Meadow Ln | Northfield, OH 44067 | | | First Class Mail |
| Hy-Ko Prod Co | 60 Meadow Lane | Northfield, OH 44067 | | | First Class Mail |
| Hy-Ko Products Co | Midwest Fastener, Corp | 9031 Shaver Rd | Portage, MI 49024 | | First Class Mail |
| Hy-Ko Products Co | 60 Meadow Ln | Northfield, OH 44067 | | | First Class Mail |
| Hy-Ko True Value Hardware | Hylon-Koburn Chemicals Inc | Attn: Ron G Starr | 1908 Industrial Cir | Salt Lake City, UT 84104-4202 | rong@hyko.com |
| | | | | | First Class Mail |
| Hy-Ko True Value Hardware | Imperial Bag & Paper Co LLC | Attn: Paul Cervino, Owner | 1908 Industrial Circle | Salt Lake City, UT 84104-4202 | PCervino@imperialdade.com |
| | | | | | First Class Mail |
| Hy-Ko True Value Hardware | Attn: Paul Cervino, Owner | 1908 Industrial Circle | Salt Lake City, UT 84104-4202 | PCervino@imperialdade.com | Email |
| | | | | | First Class Mail |
| Hy-Ko True Value Hardware | 1908 Industrial Circle | Salt Lake City, Ut 84104-4202 | | | First Class Mail |
| Hyland LLC | P.O. Box 846261 | Dallas, TX 75284 | | | First Class Mail |
| Hyland Software, Inc. | 28105 Clemens Rd | Westlake, OH 44145 | | credit@hyland.com; emily.payne@hyland.com | Email |
| | | | | | First Class Mail |
| Hyland Software, Inc. | P.O. Box 846261 | Dallas, TX 75284-6261 | | | First Class Mail |
| Hyland Software, LLC (Perceptive) | 28105 Clemens Rd | Westlake, OH 44145 | | | First Class Mail |
| Human Phidgts, K-Brees/Merrill's Wave PL | 23 Thirteenth St N | 103 | Fargo, ND 58102 | | First Class Mail |
| Hyperion & Hymann Pc | 700 Thirteenth St N W | Ste 1200 | Washington, DC 20005 | | First Class Mail |
| Hypercel Corp | 28385 Constellation Rd | Valencia, CA 91355 | | | First Class Mail |
| Hypertherm Inc/Angus | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hypro Division | 375 5th Ave Nw | New Brighton, MN 55112 | | | | First Class Mail |
| Hysafe | 960 Commerce Dr | Union Grove, WI 53182 | | | | First Class Mail |
| Hy-Safe Technology | 960 Commerce Dr | Union Grove, WI 53182 | | | | First Class Mail |
| Hy-Safe Technology Inc | 960 Commerce Dr | Union Grove, WI 53182 | | | | First Class Mail |
| Hysan Corporation | P.O. Box 840912 | Dallas, TX 75284 | | | | First Class Mail |
| Hysham Hardware & Ag Supply | Hysham Hardware & Ag Supply, LLC | Attn: David Rickett, Owner | 224 Elliot Ave | Hysham, MT 59038-0001 | hyshamhardware@hotmail.com | Email |
| | | | | | | First Class Mail |
| Hysham Hardware & Ag Supply | Attn: David Rickett, Owner | 224 Elliot Ave | Hysham, MT 59038-0001 | | hyshamhardware@hotmail.com | Email |
| | | | | | | First Class Mail |
| Hysham Hardware & Ag Supply | 224 Elliot Ave | Hysham, MT 59038-0001 | | | | First Class Mail |
| Hysham Hardware & AG Supply, LLC | dba Hysham Hardware | 224 Elliot Ave | Hysham, MT 59038 | | | First Class Mail |
| Hyster/United Lift Truck | P.O. Box 87560 | Carol Stream, IL 60188 | | | | First Class Mail |
| Hy-Tek Intralogistics | 39 Dell Manor Drive | Bristol, CT 06010 | | | | First Class Mail |
| Hy-Tek Material Handling, LLC | 2222 Rickenbacker Pkwy W | Columbus, OH 43217 | | | | First Class Mail |
| Hy-Test Safety Shoe Service | Attn: Pete Pittelkow | 7330 N 60Th St | Milwaukee, WI 53223 | | | First Class Mail |
| Hy-Test Safety Shoe Service | Attn: Joanne Burmeister | 7330 N. 60Th St | Milwaukee, WI 53223 | | | First Class Mail |
| Hy-Test Safety Shoe Service | 7330 N 60th St | Milwaukee, WI 53223 | | | | First Class Mail |
| Hytrol Midwest | 7575 Plaza Ct, Ste B | Willowbrook, IL 60521 | | | | First Class Mail |
| Hyundai America Shipping Agency, Usa | 1755 Wittington Place, Ste 300 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Hy-Vee | Hy-Vee Accounts Receivable | 5820 Westown Pkwy | West Des Moines, IA 50266 | | | First Class Mail |
| Hy-Vee #1394(P-Card) | 2010 Adams St | Mankato, MN 56001 | | | | First Class Mail |
| Hy-Vee, Inc. | 5820 Westown Pkwy | W Des Moines, IA 50266 | | | staci.ulrich@hy-vee.com | Email |
| | | | | | | First Class Mail |
| Hy-Way Feed & Ranch Supply | Hyway Feed & Ranch Supply Inc | Attn: Joanne Hedberg, Owner | 240 W Main St | Silt, CO 81652-9567 | HYWAYFEEDANDRANCHSUPPLY@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| | Attn: Vivi Lai | Sf, No 31, Lane 21 | Ming Chuan E Road Sec 6 | Taipei | Taiwan | First Class Mail |
| I C - Advantage, Inc | Attn: Ryaz Esmail, President | 2500 Main St | Ste 210 | Tewksbury, MA 01876-3188 | fatema5152@comcast.net | Email |
| | | | | | | First Class Mail |
| I C - Advantage, Inc. | Attn: Ryaz Esmail, President | 2500 Main Street | Suite 210 | Tewksbury, MA 01876-3188 | fatema5152@comcast.net | Email |
| | | | | | | First Class Mail |
| I C - Advantage, Inc. | I C - Advantage Inc. | 2500 Main Street | Suite 210 | Tewksbury, MA 01876-3188 | | First Class Mail |
| I C Reed & Sons Inc | P.O. Box 968 | B-9 Evans Dr | Raymond, NH 03077 | | | First Class Mail |
| I Must Garden LLC | 1500 Garner Rd | Suite D | Raleigh, NC 27610 | | | First Class Mail |
| I Must Garden LLC | 1500 Garner Rd | Ste D | Raleigh, NC 27610 | | | First Class Mail |
| I S Smick Lumber | IS Smick Lumber | Attn: B Harold Smick Jr | Rte 49 & Cottage Ave | Quinton, NJ 08072-0127 | SmickLumber@comcast.net | Email |
| | | | | | | First Class Mail |
| I S Smick Lumber | Attn: B Harold Smick Jr | Rte 49 & Cottage Ave | Quinton, NJ 08072-0127 | | smicklumber@comcast.net | Email |
| | | | | | | First Class Mail |
| I S Smick Lumber | Attn: B Harold Smick Jr | Rte 49 & Cottage Ave | Quinton, NJ 08072 | | smicklumber@comcast.net | Email |
| | | | | | | First Class Mail |
| I S Smick Lumber | Rte 49 & Cottage Ave | Quinton, NJ 08072-0127 | | | | First Class Mail |
| IA Dept of Revenue | Hoover State Office Bldg, 1st Fl | 1305 E Walnut St | Des Moines, IA 50319 | | | First Class Mail |
| Iadoni N Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ian Baldwin | Address Redacted | | | | | First Class Mail |
| Ian Button | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ian Button | Address Redacted | | | | | First Class Mail |
| Ian Dehart | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ian Doolittle | Address Redacted | | | | | First Class Mail |
| Ian J Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ian J Martin | Address Redacted | | | | | First Class Mail |
| Ian M Edwards | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ian M Edwards | Address Redacted | | | | | First Class Mail |
| Ian M Horsfall | Address Redacted | | | | | First Class Mail |
| Ian R Preston | Address Redacted | | | | | First Class Mail |
| Ian Staab | Address Redacted | | | | | First Class Mail |
| Ian Tobey | Address Redacted | | | | | First Class Mail |
| Iasia Webb | Address Redacted | | | | | First Class Mail |
| Ib Appliances Intermediate Holding, LLC | P.O. Box 7410464 | Chicago, IL 60674 | | | Andrea.Hutson@corelisbrands.com | Email |
| | | | | | | First Class Mail |
| Ib Appliances Intermediate Holding, LLC | P.O. Box 7410464 | Chicago, IL 60674 | | | | First Class Mail |
| Ib Appliances Intermediate Holding, LLC | 2325 Cottonwood Ave | Riverside, CA 92508 | | | | First Class Mail |
| Ib Appliances Intermediate Holding, LLC | 1615 Us Hwy 34 | Oswego, IL 60543 | | | | First Class Mail |
| Ib Appliances Intermediate Holding, LLC | 12000 Molly Pitcher S | Greencastle, PA 17225 | | | | First Class Mail |
| IB Appliances US Holdings, LLC | 8725 W Higgins Rd, Ste 700 | Chicago, IL 60631 | | | Tony.Turacek@instantpot.com | Email |
| | | | | | | First Class Mail |
| Ibm | P.O. Box 643600 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Ibm Corp | P.O. Box 91222 | Chicago, IL 60693-9102 | | | | First Class Mail |
| Ibm Corp. | 71 S. Wacker Dr | Chicago, IL 60606-4637 | | | | First Class Mail |
| Ibm Printing Systems | 2455 South Rd | Poughkeepsie, NY 12601-5400 | | | | First Class Mail |
| Ibm-IHT BusNetwork | P.O. Box 260633 | Encino, CA 91426 | | | | First Class Mail |
| Ibp | 640 Remington Blvd, Ste D | Bolingbrook, IL 60440 | | | | First Class Mail |
| Ibt West, LLC | 4203 W Adams St | Phoenix, AZ 85009 | | | | First Class Mail |
| Icc The Compliance Center Inc | Dept 381, P.O. Box 8000 | Buffalo, NY 14267 | | | | First Class Mail |
| Icc The Compliance Center Inc | 2150 Liberty Dr | Niagra Falls, NY 14304 | | | | First Class Mail |
| Icd High Performance Coatings | 7350 S Union Ridge Pkwy | Ridgefield, WA 98642 | | | | First Class Mail |
| Ice Miller LLP | Attn: Isaac Colunga | 200 W Madison St, Ste 3500 | Chicago, IL 60606 | | isaac.colunga@icemiller.com | Email |
| | | | | | | First Class Mail |
| Ice Miller LLP | P.O. Box 68 | Indianapolis, IN 46206 | | | | First Class Mail |
| Ichie Manuere | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Icl Specialty Products | 1326 Summer St | Hammond, IN 46320 | | | | First Class Mail |
| Iconex LLC | 5512 E Morris Blvd | Morristown, TN 37813 | | | | First Class Mail |
| Iconex LLC | 3440 125th Dr Ne Unit D | Minneapolis, MN 55449 | | | | First Class Mail |
| Iconex LLC | 3301 Enterprise Ave | Joplin, MO 64801 | | | | First Class Mail |
| Iconex LLC | 1217 Sunnybrook Dr | Naperville, IL 60540 | | | | First Class Mail |
| Iconex LLC | 1160 E Main St | Mount Joy, PA 17552 | | | | First Class Mail |
| Iconex LLC | 114 S Berry St | Brea, CA 92821 | | | | First Class Mail |
| Iconex, LLC | 3475 Lenox Rd, Ste 730 | Atlanta, GA 30326 | | | Jodi.White-Tauber@iconex.com | Email |
| | | | | | | First Class Mail |
| Iconex, LLC | P.O. Box 737839 | Dallas, TX 75373-7839 | | | | First Class Mail |
| Icp Construction | 8107 E 7th Ave | Tampa, FL 33605 | | | | First Class Mail |
| Icp Construction | 150 Dascomb Rd | Andover, MA 01810 | | | | First Class Mail |
| Icp Construction | 150 Dascomb R | Andover, MA 01810 | | | | First Class Mail |
| Icp Construction Inc | 150 Dascomb Rd | Andover, MA 01810 | | | | First Class Mail |
| ICP Group | Attn: Lanette Dollison | 4161 E 7th Ave | Tampa, FL 33605 | | lanette.dollison@icpgroup.com | Email |
| | | | | | | First Class Mail |
| Icpa, Inc | P.O. Box 1544 | Springtown, TX 76082 | | | | First Class Mail |
| Icpas | 8902 Innovation Way | Chicago, IL 60682-0089 | | | | First Class Mail |
| Ics Blount Inc | P.O. Box 404298 | Atlanta, GA 30384 | | | | First Class Mail |
| Ics Blount Inc | P.O. Box 404298 | 4909 Se International Way | Atlanta, GA 30384 | | | First Class Mail |
| Ics Blount Inc | P.O. Box 22127 | 4909 Se International Way | Portland, OR 97269 | | | First Class Mail |
| Ics Blount Inc | 4909 Se International Way | Portland OR 97222 | | | | First Class Mail |
| ICTC Holdings (WA) Corporation | P.O. Box 75 | Custer, WA 98240 | | | ctie@hero.ca; dbrogle@gero.ca | Email |
| | | | | | | First Class Mail |
| Ictc Holdings Corp | P.O. Box 75 | Custer, WA 98240 | | | | First Class Mail |
| Ictc Holdings Corp | 720 Eaton Way | Delta, BC V3M 6J9 | Canada | | | First Class Mail |
| Ictc Holdings Corp/Hero Products | P.O. Box 75 | Custer, WA 98240 | | | | First Class Mail |
| Ictc Holdings Corp/Hero Products | 720 Eaton Way | Delta, BC V3M 6J9 | Canada | | | First Class Mail |
| Ictc Holdings-Washington Corp | P.O. Box 75 | Custer, WA 98240-0075 | | | | First Class Mail |
| Icu Eyewear | P.O. Box 261 | 1700 Shelton Dr | Hollister, CA 95024 | | | First Class Mail |
| Icup Inc | 1152 MaeNcess Rd | Ste 200 | Cherry Hill, NJ 08003 | | | First Class Mail |
| Id Shop Inc / Laminex | 1219 Montague Ave Extension | Greenwood, SC 29649 | | | | First Class Mail |
| Id Shop Inc / Laminex | 1219 Montague Ave Ext | Greenwood, SC 29649 | | | | First Class Mail |
| ID State Dept of Agriculture | 2270 Old Penitentiary Rd | Boise, ID 83712 | | | | First Class Mail |
| Idaho Forest Group LLC | P.O. Box 220 | 30 Riley Creek Park Drive | Laclede, ID 83841 | | | First Class Mail |
| Idaho Forest Group LLC | 4447 E Chilco Rd | Athol, ID 83801 | | | | First Class Mail |
| Idaho Mining Apparel | | | | | rtavgne@idahominingapparel.com | Email |
| | | | | | | First Class Mail |
| Idaho Mining Apparel | | | | | rtavgne@idahominingapparel.com | Email |
| | | | | | | First Class Mail |
| Idaho State Commission | P.O. Box 36 | Boise, ID 83722 | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722 | | | kellie.mingo@tax.idaho.gov | Email |
| | | | | | | First Class Mail |
| Idaho State Tax Commission | Unclaimed Property Section | 800 Park Plaza Plaza Iv | Boise, ID 83722 | | | First Class Mail |
| Idaho State Tax Committee | P.O. Box 83784 | Boise, ID 83707 | | | | First Class Mail |
| Idaho Timber of Albuquerque, LLC dba Sagebrush Sales | Attn: Dave Taughter | 3540 E Longwing Ln, Unit 270 | Meridian, ID 83646 | | dtaugher@idahotimber.com | Email |
| | | | | | | First Class Mail |
| Idaho Unclaimed Property | P.O. Box 83720 | Boise, ID 83720 | | | | First Class Mail |
| Ide Distributors Corp | | | | | idedistributor@gmail.com | Email |
| | | | | | | First Class Mail |
| Idea Factory | 851 Sullivan Dr | Fond Du Lac, WI 54936 | | | | First Class Mail |
| Idea Village Products Corp | 9774 Calbash Ave | Fontana, CA 92335 | | | | First Class Mail |
| Idea Village Products Corp | 21 Law Drive | Fairfield, NJ 07004 | | | | First Class Mail |
| Idea Village Products Corp | 21 Law Dr | Fairfield, NJ 07004 | | | | First Class Mail |
| Idea Village Products Corp | 155 Rte 46 W, 4th Fl | Wayne Pki Ii | Wayne, NJ 07470 | | | First Class Mail |
| Idea Village Products Corp | 155 Rt 46 W | 4th Fl | Wayne, NJ 07470 | | | First Class Mail |
| Ideal Box Co | 276 Old New Brunswick Rd | Bldg 1 | Piscataway, NJ 08854 | | | First Class Mail |
| Ideal Clamp Products | P.O. Box 102976 | Atlanta, GA 30368 | | | | First Class Mail |
| Ideal Clamp Products | 8100 Tridon Dr | Smyrna, TN 37167 | | | | First Class Mail |
| Ideal Clamp Products Inc. | Attn: Roy Maye | 8100 Tridon Dr | Smyrna, TN 37167 | | rmaye@idealtridon.com | Email |
| | | | | | | First Class Mail |
| Ideal Clamp Products Inc | 8100 Tridon Dr | Smyrna, TN 37167 | | | maye@idealtridon.com | Email |
| | | | | | | First Class Mail |
| Ideal Hardware | Ideal Hardware, Inc | Attn: Robert Baba | 6631 Front St | Forestville, CA 95436-9689 | idealhardware707@gmail.com | Email |
| | | | | | | First Class Mail |
| Ideal Hardware | Attn: Robert Baba | 6631 Front St | Forestville, CA 95436-9689 | | idealhardware707@gmail.com | Email |
| | | | | | | First Class Mail |
| Ideal Hardware | 6631 Front St | Forestville, Ca 95436-9689 | | | | First Class Mail |
| Ideal Industries Inc | P.O. Box 71509, Ste 200 | Chicago, IL 60675 | | | | First Class Mail |
| Ideal Industries Inc | 1 Becker Place | Sycamore, IL 60178 | | | | First Class Mail |
| Ideal Industries Inc | 1 Becker Pl, Ste 200 | Sycamore, IL 60178 | | | | First Class Mail |
| Ideal Lumber & Hardware | Ideal Lumber & Hardware, Inc | Attn: Eric Martinen, Owner | 827 W 1St Ave | Toppenish, WA 98948 | eric@ideallumber.com | Email |
| | | | | | | First Class Mail |
| Ideal Manufacturing | 4607 Dovetail Dr | Madison, WI 53704 | | | | First Class Mail |
| Ideal Manufacturing & Sales | 4607 Dovetail Dr | Madison, WI 53704 | | | | First Class Mail |
| Ideal Security Inc | 835 Commerce Park Dr | Ogdensburg, NY 13669 | | | | First Class Mail |
| Ideal Security Inc | 75856 Rue Cordner | Lasalle, QC H8N 2R5 | Canada | | | First Class Mail |
| Ideal True Value Home Center | Ideal Supplies, Inc | Attn: Kelly Gaiser | 512 Adela Ave | Ludlow, KY 41016-1301 | kcapgaiser@truevalue.net | Email |
| | | | | | | First Class Mail |
| Ideal True Value Home Center | Attn: Kelly Gaiser | 512 Adela Ave | Ludlow, KY 41016-1301 | | kcapgaiser@truevalue.net | Email |
| | | | | | | First Class Mail |
| Ideal True Value Home Center | 512 Adela Ave | Ludlow, Ky 41016-1301 | | | | First Class Mail |
| Ideal True Value Lbr | Ideal True Value, Inc | Attn: Doug Webb | 801 W 1St Ave | Crossett, AR 71635-2707 | customerservice@idealtruevalue.com | Email |
| | | | | | | First Class Mail |
| Ideal True Value Lbr. | Attn: Doug Webb | 801 W 1St Ave | Crossett, AR 71635-2707 | | customerservice@idealtruevalue.com | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ideal True Value#902 | 801 W 1St Ave | Crossett, AR 71635 | | | | | First Class Mail |
| Ideal True Value, Inc. | Attn: Gary Booker | 801 W 1st Ave | Crossett, AR 71635 | | | garybooker@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Idealease Of Atlanta | P.O. Box 532256 | Atlanta, GA 30353 | | | | | First Class Mail |
| Ideastream Consumer Products LLC | P.O. Box 92976-2976 | Cleveland, OH 44194 | | | | | First Class Mail |
| Ideastream Consumer Products LLC | P.O. Box 92976-2976 | 6509 Kimball Ave | Cleveland, OH 44194 | | | | First Class Mail |
| Ideastream Consumer Products LLC | c/o Kenco | 6509 Kimball Ave | Chino, CA 91708 | | | | First Class Mail |
| Ideastream Consumer Products LLC | 812 Huron Rd | Suite 390 | Cleveland, OH 44115 | | | | First Class Mail |
| Ideastream Consumer Products LLC | 812 Huron Rd | Ste 390 | Cleveland, OH 44115 | | | | First Class Mail |
| Ideastream Consumer/United S | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Ideative Product Ventures Inc | 1846 Rosemeade Pkwy | Carrollton, TX 75007 | | | | | First Class Mail |
| Ideative Product Ventures Inc | 1846 Rosemeade Pkwy | Carrollton, TX 75007 | | | | | First Class Mail |
| Identatronics | 1855 Payshpere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| Ideology | 3323 Stars Cove Ln | Knoxville, TN 37931 | | | | | First Class Mail |
| Ideology | 3323 Stars Cove Lane | Knoxville, TN 37931 | | | | | First Class Mail |
| Ideology | 3323 Stars Cove | Knoxville, TN 37931 | | | | | First Class Mail |
| Idevices LLC | Idevices LLC | 50 Tower Lane | Suite 1 | Avon, CT 06001 | | | First Class Mail |
| Idevices LLC | c/o Replica Corp | 9175A Moya Blvd | Reno, NV 89506 | | | | First Class Mail |
| Idevices LLC | 50 Tower Ln | Ste 1 | Avon, CT 06001 | | | | First Class Mail |
| Idevices LLC | 297 State St | Bldg 1 | North Haven, CT 06473 | | | | First Class Mail |
| Idi Distributors Inc | Bin 88008 | Milwaukee, WI 53288 | | | | | First Class Mail |
| Idi Distributors Inc | 8303 Audubon Rd | Chanhassen, MN 55317 | | | | | First Class Mail |
| Idi Distributors Inc | 530 Stone Oak Dr | Jackson, MI 49201 | | | | | First Class Mail |
| Idl Tool Int'l | P.O. Box 412135 | Boston, MA 02241 | | | | | First Class Mail |
| Idl Tool Int'l | 2438 Cades Way | Vista, CA 92083 | | | | | First Class Mail |
| Idl Worldwide | P.O. Box 6249 | Pittsburgh, PA 15212 | | | | | First Class Mail |
| Idl Worldwide | P.O. Box 569 | 500 Grant Ave | East Butler, PA 16029 | | | | First Class Mail |
| IDN Hardware Sales | 35950 Industrial Rd | Livonia, MI 48150 | | | | Dchappell@idnhardware.com | Email |
| | | | | | | | First Class Mail |
| Idn Hardware Sales, Inc | P.O. Box 510624 | Livonia, MI 48151 | | | | | First Class Mail |
| Idn-Hardware Sales, Inc | 35950 Industrial Rd | P.O. Box 510624 | Livonia, MI 48150 | | | | First Class Mail |
| Idn-Hardware Sales, Inc | 35950 Industrial Rd | Livonia, MI 48150 | | | | | First Class Mail |
| Idshop | P.O. Box 49457 | Greenwood, SC 29649 | | | | | First Class Mail |
| Iep Technologies | 400 Main St | Ashland, MA 01721 | | | | | First Class Mail |
| Iep Technologies | 32293 Collections Ctr Dr | Chicago, IL 60693-0322 | | | | | First Class Mail |
| Iep Technologies | 32293 Collection Center Dr | Chicago, IL 60693-0322 | | | | | First Class Mail |
| Iep Technologies Llc | 417-1 South St | Marlborough, MA 01752 | | | | | First Class Mail |
| Iep Technologies LLC | 32293 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| IEP Technologies, LLC | 417-1 South St | Marlborough, MA 01752 | | | | rose.harris@hoerbiger.com; michael.henrich@hoerbiger.com | Email |
| | | | | | | | First Class Mail |
| Iesinc Inc | P.O. Box 331 | 794 N Shore Dr | Crystal Lake, IL 66039-0331 | | | | First Class Mail |
| Iesinc Inc/So Net Use | P.O. Box 331 | 794 N Shore Dr | Crystal Lake, Il 66039-0331 | | | | First Class Mail |
| If Then Else Consulting Inc | 826 Merrimac | Cary, IL 60013 | | | | | First Class Mail |
| Ifco Systems North America Inc | Attn: Diana Klanyac | P.O. Box 849729 | Dallas, TX 75284 | | | | First Class Mail |
| Ifm Efector Inc | P.O. Box 8538-307 | Philadelphia, PA 19171-0307 | | | | | First Class Mail |
| Ifm Efector Inc | P.O. Box 8538-307 | Philadelphia, PA 19171 | | | | | First Class Mail |
| Ifm Efector Inc | 110 Atwater Dr | Malvern, PA 19355 | | | | | First Class Mail |
| Ifs Industries | Po Box 512656 | Philadelphia, PA 19175-2656 | | | | | First Class Mail |
| Ifs Industries | Attn: Petty | 400 Orrton Avenue | P.O. Box 1053 | Reading, PA 19603 | | | First Class Mail |
| Ig Design Group Americas | 2015 W Front St | Berwick, PA 18603 | | | | mary.blake@dgamericas.com | Email |
| | | | | | | | First Class Mail |
| Ig Design Group Americas Inc | P.O. Box 123698 | Department 3698 | Dallas, TX 75312 | | | | First Class Mail |
| Ig Design Group Americas Inc | 5555 Glenridge Connector | Atlanta, GA 30342 | | | | | First Class Mail |
| Ig Design Group Americas Inc | 500 Summit Ave, Ste 2N | Park Ridge, IL 60068 | | | | | First Class Mail |
| Ig Design Group Americas, Inc | Yongda Rd | Huangdong Village, Zhentong | Huizhou, Guangdong 516227 | China | | | First Class Mail |
| Ig Design Group Americas, Inc | 555 Glenridge Connector | Unit 300 | Atlanta, GA 30342 | | | | First Class Mail |
| Igd Displays LLC | P.O. Box 1377 | Deerfield, IL 60015 | | | | | First Class Mail |
| Igenae Chaney | Address Redacted | | | | | | First Class Mail |
| Igh Inc/Gardeners Supply Co | 235 E Barberry Ln | Valparaiso, IN 46383 | | | | | First Class Mail |
| Igh Inc/Gardeners Supply Co | 130 Intervale Rd | Burlington, VT 05401 | | | | | First Class Mail |
| Igh Inc/Gardeners Supply Co | 128 Intervale Rd | Burlington, VT 05401 | | | | | First Class Mail |
| Igloo Corp | 777 Igoo Rd | Katy, TX 77494 | | | | | First Class Mail |
| Igloo Corp | 777 Igoo Rd | Fulshear, TX 77494 | | | | | First Class Mail |
| Igloo Corp | 777 Igloo Rd | Katy, TX 77494 | | | | | First Class Mail |
| Igloo Corp | 1615 W Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Igloo Corporation | 777 Igoo Road | Katy, TX 77494 | | | | | First Class Mail |
| Igloo Corporation | 1 Ups Way, Ste 15405 | Champlain, NY 12919 | | | | | First Class Mail |
| Igloo Products Corp | 777 Igloo Rd | Katy, TX 77494 | | | | | First Class Mail |
| Igloo Products Corp | 777 Igloo Rd | Fulshear, TX 77494 | | | | | First Class Mail |
| Igloo Products Corp | 1615 W Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Ignik Outdoors, Inc | 4801 8th St E | Ste A | Tacoma, WA 98424 | | | | First Class Mail |
| Ignik Outdoors, Inc | 11111 W 6th Ave, Unit 1 | Lakewood, CO 80123 | | | | | First Class Mail |
| Ignite Enterprise Software Solutions, LLC | 2028 E Ben White Blvd, Suite 240-2650 | Austin, TX 78741 | | | | | First Class Mail |
| Ignite Enterprise Software Solutions, LLC | 2028 E Ben White Blvd, Ste 240-2650 | Austin, TX 78741 | | | | | First Class Mail |
| Igo Inc | c/o Amerpak | 5138 Industry Way | Pico Rivera, CA 90660 | | | | First Class Mail |
| Igo Inc | 6706 Alabama Ave | Darien, IL 60561 | | | | | First Class Mail |
| Igod Tate | Address Redacted | | | | | | First Class Mail |
| Igs Ventures, Inc | P.O. Box 936626 | Atlanta, GA 31193 | | | | Energypartner@IGS.com | Email |
| | | | | | | | First Class Mail |
| Igs Ventures, Inc. | P.O. Box 936626 | Atlanta, GA 31193 | | | | | First Class Mail |
| IGS Ventures, Inc. | P.O. Box 936613 | Atlanta, GA 31193 | | | | | First Class Mail |
| Ih Compact Excavator Sales | P.O. Box 667 | Elizabethtown, KY 42701 | | | | | First Class Mail |
| Ih Compact Excavator Sales | 400 Production Ct | Elizabethtown, KY 42701 | | | | | First Class Mail |
| Ih Compact Excavator Sales | 400 Production Court | Elizabethtown, KY 42701 | | | | | First Class Mail |
| Ih Compact Excavator Sales | 202 Production Dr | P.O. Box 667 | Elizabethtown, KY 42701 | | | | First Class Mail |
| Ihi Global | P.O. Box 847193 | Dallas, TX 75284 | | | | JOCEVENTS@IHSMARKIT.COM | Email |
| | | | | | | | First Class Mail |
| Ihw Inc | 742 Old Post Rd | Edison, NJ 08817 | | | | | First Class Mail |
| Ikes LLC | 10025 Us 264 Alternate | Middlesex, NC 27557 | | | | | First Class Mail |
| Ikeuchi True Value Hdwe | 8 Ikeuchi & Sons, Inc | Attn: Alan Ikeuchi | 45-495 Lehue St | Honokaa, HI 96727-0330 | | aikeuchi@hawaii.rr.com | Email |
| | | | | | | | First Class Mail |
| Ikon Financial Services | P.O. Box 650073 | Dallas, TX 75265 | | | | | First Class Mail |
| Ikon Office Solutions | P.O. Box 660342 | Southwest Region | Dallas, TX 75266 | | | | First Class Mail |
| IL Dept of Employment Security | 33 S State St | Chicago, IL 60603 | | | | ranetta.thomas@illinois.gov | Email |
| | | | | | | | First Class Mail |
| IL Dept of Revenue | P.O. Box 19001 | Springfield, IL 62794 | | | | rev.ta-bit-wit@illinois.gov | Email |
| | | | | | | | First Class Mail |
| Il Environmental Protection Ag | c/o Bureau Of Land #24 | P.O. Box 19276 | Springfield, IL 62794-9276 | | | | First Class Mail |
| IL Environmental Protection Agency | 1021 North Grand Ave E | P.O. Box 19276 | Springfield, IL 62794-9276 | | | | First Class Mail |
| Il Epa - Bureau Of Land | P.O. Box 19506 | Springfield, IL 62794-9506 | | | | | First Class Mail |
| Il Epa - Bureau of Land | Bureau of Land 24 | P.O. Box 19276 | Springfield, IL 62794 | | | | First Class Mail |
| Il Epa - Div Of Air Pollution | Fiscal Services, 2 | P.O. Box 19276 | Springfield, IL 62794 | | | | First Class Mail |
| Il Epa - Div Of Air Pollution Control | Fiscal Services #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | | | First Class Mail |
| Il Epa - Div Of Air Pollution Control | c/o Fiscal Services #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | | | First Class Mail |
| Il Epa - Div Of Air Pollution Control | Attn: Fiscal Services #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | | | First Class Mail |
| Il Epa - Fiscal Svcs | Fisc Svcs Sct-Cash Rcpts, 2 | P.O. Box 19276 | Springfield, IL 62794 | | | | First Class Mail |
| Il Epa - Fiscal Svcs | c/o Cash Receipts #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | | | First Class Mail |
| Il Epa - Fiscal Svcs | Attn: Cash Receipts #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | | | First Class Mail |
| Il State Disbursement Unit | P.O. Box 5400 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Ileanna S Weidman | Address Redacted | | | | | | First Class Mail |
| Iliana Cardenas Cortes | Address Redacted | | | | | | First Class Mail |
| Ilion True Value Hdw | Estate of Victor F Cristiano | Debra Cristiano, Executrix | Attn: Debi Cristiano | 39 W Clark St | Ilion, NY 13357-1101 | dmcfd@gmail.com | Email |
| | | | | | | | First Class Mail |
| Ilion True Value Hdw. | Attn: Debi Cristiano | 39 W Clark St | Ilion, NY 13357-1101 | | | dmcfd@gmail.com | Email |
| | | | | | | | First Class Mail |
| Ilion True Value Hdw. | 39 W Clark St | Ilion, Ny 13357-1101 | | | | | First Class Mail |
| Illini Power Products Co | 444 Randy Rd | Carol Stream, IL 60188 | | | | | First Class Mail |
| Illini Power Products Company | 444 Randy Road | Carol Stream, IL 60188 | | | | | First Class Mail |
| Illini Power Products Company | 444 Randy Rd | Carol Stream, IL 60188 | | | | | First Class Mail |
| Illinois Commerce Commission | Attn: Processing Section | 527 E Capitol Ave | Springfield, IL 62701 | | | greg.slucka@illinois.gov | Email |
| | | | | | | | First Class Mail |
| Illinois Commerce Commission | 527 E Capital Dr | Springfield, IL 62794 | | | | | First Class Mail |
| Illinois Communications Sales | 300 N Ogden Ave | Chicago, IL 60607-1142 | | | | | First Class Mail |
| Illinois Communications Sales | 300 N Ogden Ave | Chicago, IL 60607 | | | | | First Class Mail |
| Illinois Crane, Inc | P.O. Box 3740 | Peoria, IL 61612-3740 | | | | | First Class Mail |
| Illinois Department of Revenue | Attn: Bankruptcy Section | P.O. Box 19035 | Springfield, IL 62794 | | | REV.bankruptcy@illinois.gov | Email |
| | | | | | | | First Class Mail |
| Illinois Department of Revenue | P.O. Box 19035 | Springfield, IL 62794 | | | | | First Class Mail |
| Illinois Department of Revenue | c/o Bankruptcy Unit | P.O. Box 19035 | Springfield, IL 62794-9035 | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19008 | Springfield, IL 62794 | | | | | First Class Mail |
| Illinois Dept of Revenue - Sales Tax | P.O. Box 19013 | Springfield, IL 62794-9013 | | | | | First Class Mail |
| Illinois Dept of Revenue- Withholding | P.O. Box 19052 | Springfield, IL 62794-9052 | | | | | First Class Mail |
| Illinois Dept. Of Revenue | Retailers Occ. Tax | Springfield, IL 62796 | | | | | First Class Mail |
| Illinois Dirtbags | 4630 Mackinac St | Lake In The Hills, IL 60156 | | | | | First Class Mail |
| Illinois Dirtbags | 4630 Mackinac St | Lake In The Hil, IL 60156 | | | | | First Class Mail |
| Illinois Environmental | Protection Agency | Po Box 19276 | Springfield, IL 62794 | | | | First Class Mail |
| Illinois EPA | Storm Water Discharge Permit Regulations | Attn: Darin E LeCrone, PE, Manager | Div of Water Pollution Control - Permit Section | 1022 N Grand Ave E, P.O. Box 19276 | Springfield, IL 62794-9276 | | First Class Mail |
| Illinois EPA | Air Discharge Permit (FESOP) Regulations | Attn: William D Marr, Manager | Div of Air Pollution Control - Permit Section | 1021 N Grand Ave E, P.O. Box 19276 | Springfield, IL 62794-9276 | | First Class Mail |
| Illinois Industrial Tools | Attn: Susan O'Donnell | 16410 S John Lane Crossing, Unit 400 | Lockport, IL 60451 | | | sodonnell@iowholesale.com | Email |
| | | | | | | | First Class Mail |
| Illinois Marking & Sealing | Attn: Don Hogan | 1451 Landmeier Unit K | Elk Grove, IL 60007 | | | | First Class Mail |
| Illinois Material Handling | 2588 Solutions Ctr | Chicago, IL 60677-2005 | | | | | First Class Mail |
| Illinois Mfg Association | Attn: Janie Stanley | 1301 W 22nd St, Ste 307 | Oak Brook, IL 60523 | | | | First Class Mail |
| Illinois Mfg Association | 1301 W 22nd St, Ste 307 | Oak Brook, IL 60523 | | | | | First Class Mail |
| Illinois Notary Discount | Bonding Co | 3309 Robbins Road #316 | Springfield, IL 62704 | | | | First Class Mail |
| Illinois Recycling Service | P.O. Box 97056 | Chicago, IL 60678 | | | | | First Class Mail |
| Illinois Recycling Service | 2608 S Damen Ave | Chicago, IL 60608 | | | | | First Class Mail |
| Illinois Secretary of State | Dept of Business Service | 501 S 2nd St | Springfield, IL 62756 | | | | First Class Mail |
| Illinois Secretary of State | Dept Of Business Serv | 501 S 2nd St | Springfield, IL 62756 | | | | First Class Mail |
| Illinois Secretary of State | Department Of Business Serv | 501 S 2nd St | Springfield, IL 62756 | | | | First Class Mail |
| Illinois Secretary Of State | 501 S 2nd Stroom 591 | Springfield, IL 62756 | | | | | First Class Mail |
| Illinois Secretary of State | 501 S 2nd St, Rm 350 | Springfield, IL 62756 | | | | | First Class Mail |
| Illinois Secretary of State | 213 State Capitol | Springfield, IL 62756 | | | | | First Class Mail |
| Illinois State Fire Marshall | Cashier Boilers | P.O. Box 3331 | Springfield, IL 62708 | | | | First Class Mail |
| Illinois State Fire Marshall | 1035 Stevenson Dr | Springfield, IL 62703 | | | | | First Class Mail |
| Illinois State Fire Marshall | 1035 Stevenson Dr | Springfield, IL 62703 | | | | | First Class Mail |
| Illinois Tollway | Attn: Violation Processing Center | 135 S Lasalle St, Dept 8021 | Chicago, IL 60674-8021 | | | | First Class Mail |
| Illinois Tollway | 135 S LaSalle, Dept 8021 | Chicago, IL 60674-8021 | | | | | First Class Mail |
| Illinois Tool Service | 1485 Landmeier Road | Unit I | Elk Grove, IL 60007 | | | | First Class Mail |
| Illinois Unemployment | Central Registration Div | Illinois Dept of Revenue | P.O. Box 19030 | Mail Code 3-222 | Springfield, IL 62794-9030 | | First Class Mail |
| Illinois Union Insurance Co | 525 W Monroe St, Ste 400 | Chicago, IL 60661 | | | | | First Class Mail |
| Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | | wmsimkulak@duanemorris.com | Email |
| | | | | | | | First Class Mail |
| Illinois Union Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | | | First Class Mail |
| Illinois Union Insurance Company | 525 West Monroe Street, Suite 400 | Chicago, ILLINOIS 60661 | | | | | First Class Mail |
| Illustan Group | 8273 Melrose Ave, Ste 100 | Los Angeles, CA 90046 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Iñuñan Group | 4300 District Blvd | Vernon, CA 90058 | | | First Class Mail |
| Iñuñan Group, LLC | 8271 Melrose Ave, Ste 100 | Los Angeles, CA 90046 | | | First Class Mail |
| Iñuñan Group, LLC | 4300 District Blvd | Vernon, CA 90058 | | | First Class Mail |
| Illumicor Inc | 313 Supertest Rd | Toronto, ON M3J 2M4 | Canada | | First Class Mail |
| Illumtronics | Attn: Dale Hawkins | 924 Chevy Way | Medford, Or 97504 | | First Class Mail |
| Illumtronics | 924 Chevy Way | Medford, OR 97504 | | | First Class Mail |
| Ilsco | 4701 Creek Road Suite 110 | Cincinnati, OH 45242 | | | First Class Mail |
| Ilsco | 4701 Creek Rd, Ste 110 | Cincinnati, OH 45242 | | | First Class Mail |
| Iluminaciones Tecnicas | Zona Libre Colon | Avenida Santa Isabel 15 | Colon, 0301 | Panama | | First Class Mail |
| Iluminaciones Tecnicas | Zona Libre | Colon, 0301 | Panama | | First Class Mail |
| Imac Motion Control Corp | 1553 Commerce Dr | Elgin, IL 60123 | | | First Class Mail |
| Image 360 | 506 Sundown Rd | South Elgin, IL 60177 | | | First Class Mail |
| Image 360 | 506 Sundown Rd | S Elgin, IL 60177 | | | First Class Mail |
| Image 360 (Formerly Signs Now) | 506 Sundown Rd | South Elgin, IL 60177 | | | First Class Mail |
| Image Home Products Inc, L' | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | collection-nar@coface.com | Email |
| | | | | | First Class Mail |
| Image Threads | 4610 Churchill St | Shoreview, MN 55126 | | | First Class Mail |
| Images 2000 Inc | 33 Drummond St | Toronto, ON M8V 1Y7 | Canada | | First Class Mail |
| Images 2000 Inc | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| Images In Slate Inc | P.O. Box 55 | P.O. Box 320 | North Valley, NL AGA 3C0 | Canada | | First Class Mail |
| Images In Slate Inc | P.O. Box 55 | North Valley, NL AGA 3C0 | Canada | | First Class Mail |
| Images In Slate Inc | 151A Springfield Rd | P.O. Box 320 | South River, NL AGA 3W0 | Canada | | First Class Mail |
| Imagination Int'l Inc | Imagination International Inc | 2645 Suzanne Way | Suite 1-F | Eugene, OR 97408 | | First Class Mail |
| Imagination Int'l Inc | 2645 Suzanne Way | Ste 1-F | Eugene, OR 97408 | | First Class Mail |
| Imagination Products Corp | 227 W Cedar St | Chillicothe, IL 61523 | | scott@flexisnake.com | Email |
| | | | | | First Class Mail |
| Imagination Products Corp | 2124 Creekside Dr | Wheaton, IL 60189 | | | First Class Mail |
| Imagine Print Service | 1000 Valley Park Drive | Minneapolis, MN 55379 | | | First Class Mail |
| Imagitas Inc | Attn: Jim Puntoni | P.O. Box 223716 | Pittsburgh, PA 15251 | | First Class Mail |
| Imani D Spells | Address Redacted | | | | First Class Mail |
| Imc Candle Corp | P.O. Box 371 | Arlington, MA 02476 | | | First Class Mail |
| Imc Candle Corp | 1028 E Main St | Palmyra, PA 17078 | | | First Class Mail |
| IMCO US LLC | 2 Equity Way, Ste 210 | Westlake, OH 44145 | | karen.ferrell@imcdus.com | Email |
| | | | | | First Class Mail |
| Imcd Us, Llc | P.O. Box 18343 | Palatine, IL 60055-8343 | | | First Class Mail |
| Imcd Us, LLC | P.O. Box 18343 | Palatine, IL 60055 | | | First Class Mail |
| Imcd Us, Llc | Attn: Geof Heidenreich | 2 Equity Way, Ste 210 | Westlake, OH 44145 | | First Class Mail |
| Imeca Lumber & Hardware | TMC Import & Export Co, LLC | Attn: Tony R Cocchiola, Owner | 5429 Normandy Blvd | Jacksonville, FL 32205 | iap@imeca.com | Email |
| | | | | | First Class Mail |
| Imeca Lumber & Hardware | TMC Import & Export Co, LLC | Attn: Tony R Cocchiola, Owner | 1190 Nw 159Th Dr | Miami Gardens, FL 33169 | | First Class Mail |
| Imer USA | 207 Lawrence Ave | San Francisco, CA 94080 | | | First Class Mail |
| Imerys | P.O. Box 102151 | Atlanta, GA 30368-0151 | | | First Class Mail |
| Imerys Pigments & Additives | P.O. Box 102927 | Atlanta, GA 30368 | | | First Class Mail |
| Immortal Innovations | 272 James Burr Blvd | Kearneysville, WV 25430 | | | First Class Mail |
| Imp Munoz & Nanne Sa True Value | Importadora Munoz & Nanne SA | Attn: Ricardo J Munoz | PO Box 199 2050 | San Jose | Costa Rica | roy@munozynanne.com | Email |
| | | | | | First Class Mail |
| Impact Employment Solutions, Inc | 136 N Huron St | Toledo, OH 43604 | | | First Class Mail |
| Impact Fire Services LLC | P.O. Box 735063 | Dallas, TX 75373 | | | First Class Mail |
| Impact Innovation | P.O. Box 426 | Clara City, MN 56222 | | | First Class Mail |
| Impact Innovation | P.O. Box 187 | Maynard, MN 56260 | | | First Class Mail |
| Impact Innovation-Import | P.O. Box 187 | Maynard, MN 56260-0187 | | | First Class Mail |
| Impact Innovations | P.O. Box 187 | Maynard, MN 56260-0187 | | | First Class Mail |
| Impact Innovations Inc | P.O. Box 187 | Maynard, MN 56260-0187 | | | First Class Mail |
| Impact Innovations Inc | 6269 Shelby Dr | Memphis, TN 38141 | | | First Class Mail |
| Impact Int'l Products Inc | 40 Grissett Dr | Ste 300 | Kirkwood, NY 13795 | | First Class Mail |
| Impact Int'l Products Inc | 1642 Van Buren Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Impact Marketing & Pr, Inc | 829 S High St | West Chester, PA 19382 | | | First Class Mail |
| Impact Outsourcing Solutions | P.O. Box 13188 | Milwaukee, WI 53213 | | | First Class Mail |
| Impact Outsourcing Solutions | 300 Wilson Road, Building 800 | Griffin, GA 30223 | | | First Class Mail |
| Impact Products Inc | P.O. Box 772721 Detroit | Detroit, MI 48277 | | | First Class Mail |
| Impact Products Inc | 2840 Centennial Rd | Toledo, OH 43617 | | | First Class Mail |
| Impact Products Inc | 2840 Centennial Rd | Toledo, OH 43617 | | | First Class Mail |
| Impact Products Inc | 1580 N Northwest Hwy | 3190 | Park Ridge, IL 60068 | | First Class Mail |
| Imperial Agway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 400 Main St | Imperial, PA 15126 | imperial.agway@gmail.com | Email |
| | | | | | First Class Mail |
| Imperial Agway | Attn: Curt Whelpley, Owner | 400 Main St | Imperial, PA 15126 | imperial.agway@gmail.com | Email |
| | | | | | First Class Mail |
| Imperial Agway | 400 Main St | Imperial, Pa 15126 | | | First Class Mail |
| Imperial Blades LLC | 450 Progress Way | Sun Prairie, WI 53590 | | | First Class Mail |
| Imperial Floors | P.O. Box 10030 | Eugene, OR 97440 | | | First Class Mail |
| Imperial Graphics Inc | 1900 S Highland Ave | Lombard, IL 60004 | | | First Class Mail |
| Imperial Manufacturing Group USA Inc | 1450 Discovery Pkwy | Alton, IL 62002 | | angela.sautour@imperialgroup.ca | Email |
| | | | | | First Class Mail |
| Imperial Manufacturing Group USA, Inc. | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | john.cruciani@huschblackwell.com | Email |
| | | | | | First Class Mail |
| Imperial Manufacturing Group USA, Inc. | Attn: André Stever | 480 Ferdinand Blvd | Dieppe, NB E1A 6V9 | Canada | andre.stever@imperialgroup.ca | Email |
| | | | | | First Class Mail |
| Imperial Mfg Group USA Inc | P.O. Box 71470 | Chicago, IL 60694 | | | First Class Mail |
| Imperial Mfg Group USA Inc | 40 Industrial Park St | Richibucto, NB E4W 4A4 | Canada | | First Class Mail |
| Imperial Mfg Group USA Inc | 1450 Discovery Pkwy | Alton, IL 62002 | | | First Class Mail |
| Imperial Mfg Group Usa Inc | 1450 Discovery Parkway | Alton, IL 62002 | | | First Class Mail |
| Imperial Power Co Ltd | c/o Zhejiang Shengxingli Leisu | No 1 East Rd | Hardware Tech Indust Zone | Yongkang, Zhejiang 321300 | China | | First Class Mail |
| Imperial Power Co Ltd | 222 Nashville Ave | 2 | Huntington Beach, CA 92648 | | First Class Mail |
| Imperial, Inc | P.O. Box 11008 | 789 Parker Dr | Green Bay, WI 54307 | | First Class Mail |
| Implus Footcare, LLC | Attn: Richard S Donnell | P.O. Box 13925 | 2001 TW Alexander Dr | Durham, NC 27709-3925 | legal@4implus.com | Email |
| | | | | | First Class Mail |
| Implus Footcare, LLC | Attn: David Van Lenten | P.O. Box 13925 | 2001 TW Alexander Dr | Durham, NC 27709-3925 | dvanlenten@4implus.com | Email |
| | | | | | First Class Mail |
| Implus Footcare Faktrak Div | P.O. Box 679394 | Dallas, TX 75267 | | | First Class Mail |
| Implus Footcare Faktrak Div | 2001 TW Alexander Dr | Durham, NC 27704 | | | First Class Mail |
| Import Cab Over Truck | 1331 Sparta Pike | Lebanon, TN 37090 | | | First Class Mail |
| Importaciones De La 71 SA De CV | Attn: Alejandro Azcar Salazar | Calle 71 480 X 54 Y 56 Centro | Rfc: Isa890616510 | Mérida Yucatan, Mexico | Mexico | compras@ferrugal.com | Email |
| | | | | | First Class Mail |
| Importadora America S.A. | 100 Este Escuela R Cantillano | San Jose, | Costa Rica | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Jaime Robles S/NY Av Huayna Capac | Gualaceo | Ecuador | | First Class Mail |
| Importadora Comercial El Hierro | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, Gen Mgr | Elia Liut Y Calle Vieja | Cuenca | Ecuador | jpmatute@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro | Attn: Patricio Matute, Gen Mgr | Elia Liut Y Calle Vieja | Cuenca | Ecuador | jpmatute@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro | Importadora Comercial El Hierro | Elia Liut Y Calle Vieja | Cuenca | Ecuador | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Victoria Del Portete S/N Y Tratado | De Gron Parroquia Machangara | Cuenca, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Via Girón Pasaje S/N Sector Y De | La Union Parroquia Abdon Calderon | Santa Isabel, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Panamericana Sur S/N, Sector Huachi | El Belen Km 7 Parroq Huachi Chico | Ambato, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Jose Victor Izquierdo S/N Y Nicolas | Vasquez Barrio Lintur Parr Paute | Paute, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Jaime Roldos S/N Y Av Huayna Capac | Parroquia Gualaceo | Gualaceo, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Huayna Capac 1-76 Y Pio Bravo | Barrio El Vecino | Cuenca, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Calle Luis Rivas S/N Y Pajonal Y | Arzaga Parroquia Machala | Machala, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Calle Elia Liut S/N Y Calle Vieja | Parroquia El Vecino | Cuenca, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Av Remigio Crespo S/N Y Ave De Las | Americas Parroquia El Batan | Cuenca, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia.Ltda | Attn: Patricio Matute, General Manager | Andres F Cordova S/N Y Comandante | Che Guevara Parroquia Azogues | Azogues, Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Victoria Del Portete S/N Y Tratado | De Gron Parroquia Machangara | Cuenca | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Via Giron Pasaje S/N Sector Y De | La Union Parroquia Abdon Calderon | Santa Isabel | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Panamericana Sur S/N, Sector Huachi | El Belen Km 7 Parroq Huachi Chico | Ambato | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Jose Victor Izquierdo S/N Y Nicolas | Vasquez Barrio Lintur Parr Paute | Paute | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Jaime Roldos S/N Y Av Huayna Capac | Parroquia Gualaceo | Gualaceo | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Huayna Capac 1-76 Y Pio Bravo | Barrio El Vecino | Cuenca | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Calle Luis Rivas S/N Y Pajonal Y | Arzaga Parroquia Machala | Machala | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Calle Guayaquil S/N Y Orillas Del | Zamora Parroquia San Sebastian | Loja | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Calle Elia Liut S/N Y Calle Vieja | Parroquia El Vecino | Cuenca | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Av Remigio Crespo S/N Y Ave De Las | Americas Parroquia El Batan | Cuenca | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Andres F Cordova S/N Y Comandante | Che Guevara Parroquia Azogues | Azogues | Ecuador | cbermeo@megahierro.com | Email |
| | | | | | First Class Mail |
| Importadora Comercial El Hierro CIA LtdA | Via Giron Pasaje a 100 metros | de la Y de la Union | Yunguilla | Ecuador | | First Class Mail |
| Importadora Comercial El Hierro CIA LtdA | Luis Pajonal y Arzaga | Machala | Ecuador | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Jose Victor Izquierdo S/N Y Nicolas | Paute, 010552 | Ecuador | | First Class Mail |
| Importadora Comercial El Hierro CIA LtdA | Jaime Roldos y Huayna Capac | Gualaceo | Ecuador | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda. | Importadora Comercial El Hierro | Victoria Del Portete S/N Y Tratado | DE Giron Parroquia Machangara | Cuenca | Ecuador | cbermeo@megahierro.com | Email |
| Importadora Comercial El Hierro Cia Ltda. | Importadora Comercial El Hierro | Panamericana Sur S/N, Sector Huachi | El Belen Km 7- Parroq Huachi Chico | Ambato | Ecuador | cbermeo@megahierro.com | Email |
| Importadora Comercial El Hierro Cia Ltda. | Importadora Comercial El Hierro | Jose Victor Izquierdo S/N Y Nicolas | Vasquez Barrio Lintur- Parr Paute | Paute | Ecuador | cbermeo@megahierro.com | Email |
| Importadora Comercial El Hierro Cia Ltda. | Importadora Comercial El Hierro | Jaime Roldos S/N Y Av Huayna Capac | Parroquia Gualaceo | Gualaceo | Ecuador | cbermeo@megahierro.com | Email |
| Importadora Comercial El Hierro Cia Ltda. | Importadora Comercial El Hierro | Huayna Capac 1-76 Y Pio Bravo | Barrio El Vecino | Cuenca | Ecuador | cbermeo@megahierro.com | Email |
| Importadora Comercial El Hierro Cia Ltda. | Importadora Comercial El Hierro | Calle Luis Rivas S/N Y Pajonal Y | Arzaga Parroquia Machala | Machala | Ecuador | cbermeo@megahierro.com | Email |
| Importadora Comercial El Hierro Cia Ltda. | Importadora Comercial El Hierro | Calle Elia Liut S/N Y Calle Vieja | Parroquia El Vecino | Cuenca | Ecuador | cbermeo@megahierro.com | Email |
| Importadora Comercial El Hierro Cia Ltda. | Importadora Comercial El Hierro | Av Remigio Crespo S/N Y Ave De Las | Americas Parroquia El Batan | Cuenca | Ecuador | cbermeo@megahierro.com | Email |
| Importadora Comercial El Hierro Cia Ltda. | Importadora Comercial El Hierro | Andres F Cordova S/N Y Comandante | Che Guevara Parroquia Azogues | Azogues | Ecuador | cbermeo@megahierro.com | Email |
| Imprint Enterprises | 555 N Commons Dr | Aurora, IL 60504 | | | First Class Mail |
| Imprint Plus | 3140 Collection Center Dr, Unit 260 | Chicago, IL 60693 | | | First Class Mail |
| Imprint Plus | 21320 Gordon Way | Unit 260 | Richmond, BC V6W 1J8 | Canada | | First Class Mail |
| Imprivata | 480 Totten Pond Road | 6Th Floor | Waltham, MA 02451 | | First Class Mail |
| Imprivata | 480 Totten Pond Road | 6th Fl | Waltham, MA 02451 | | First Class Mail |
| Imprivata Inc | 480 Totten Pond Rd 6th Fl | 20 Crijnont | Waltham, MA 02451 | | First Class Mail |
| Improved Decisions Inc. | 401 Florence St | Palo Alto, CA 94301 | | | First Class Mail |
| Imu | 8940 Cotter Street | Lewis Center, OH 43035 | | | First Class Mail |
| Imx Trading Corp | P.O. Box 416148 | Boston, MA 02241 | | | First Class Mail |
| Imx Trading Corp | 965 Cranbury S River Rd | Monroe Twp, NJ 08831 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| IMUSA USA LLC | 6000 NW 97th Ave, Unit 26 | Miami, FL 33178 | | apasmangu@groupeseb.com | Email / First Class Mail |
| Imusa Usa, LLC | 6000 Nw 97 Ave, Unit 26 | Doral, FL 33178 | | | First Class Mail |
| In A Bind | 228 E Bronson St | South Bend, IN 46601-3104 | | | First Class Mail |
| In Demand Marketing LLC | 5900 Sea Lion Pl | Ste 140 | Carlsbad, CA 92010 | | First Class Mail |
| In Demand Marketing LLC | 2911 E Harcourt St | Compton, CA 90221 | | | First Class Mail |
| In Demand Marketing LLC | 2101 Buckskin Dr | Los Osos, CA 93402 | | | First Class Mail |
| IN Dept of Revenue | P.O. Box 40 | Indianapolis, IN 46206 | | | First Class Mail |
| IN Dept of Workforce Development | 10 N Senate Ave, Ste 202 | Indianapolis, IN 46204 | | askuicontactcenter@dwd.IN.gov | Email / First Class Mail |
| In Motion Design | 7027 Mintz St | Paramount, CA 90723 | | | First Class Mail |
| In Motion Design | 12700 Nw 42 Ave | Office 110 | Opa Locka, FL 33054 | | First Class Mail |
| In The Breeze LLC | P.O. Box 6417 | Bend, OR 97708 | | | First Class Mail |
| In The Breeze LLC | 62958 Layton Ave, Ste 1 | Bend, OR 97701 | | | First Class Mail |
| In The Breeze, LLC | P.O. Box 6417 | Bend, OR 97708 | | sonja@inthebreeze.com | Email / First Class Mail |
| Incon | P.O. Box 638 | 74 Industrial Park | Saco, ME 04072 | | First Class Mail |
| Incon | Attn: Jackie | 74 Industrial Park | P.O. Box 638 | Saco, Me 04072 | First Class Mail |
| Incredible Solutions | 849 Neely Ferry | Simpsonville, SC 29680 | | | First Class Mail |
| Incredible Solutions | 449 Newman St | Mansfield, OH 44902 | | | First Class Mail |
| Incredible Solutions | 28668 Ballard Dr | Lake Forrest, IL 60045 | | | First Class Mail |
| Incredible Solutions | 1440 Holloway Rd | Holland, OH 43528 | | | First Class Mail |
| Incredible Solutions | 1052 Mahoning Ave | Warren, OH 44484 | | | First Class Mail |
| Incredible Solutions | 1052 Mahoning Ave | Warren, OH 44483 | | | First Class Mail |
| Indco Inc | Mark Hennis | 4040 Earnings Way | New Albany, IN 47150 | | First Class Mail |
| Indco Inc | Attn: Mark Hennis | 4040 Earnings Way | New Albany, IN 47150 | | First Class Mail |
| Indco Inc | Attn: Don Koerber | 4040 Earnings Way | New Albany, In 47150 | | First Class Mail |
| Indco Inc | 4040 Earnings Way | New Albany, IN 47150 | | | First Class Mail |
| Indeed Inc | Mail Code 5160 | P.O. Box 660367 | Dallas, TX 75266 | | First Class Mail |
| Indeed, Inc. | Indeed Tower 200 West 6Th Street | Floor 36 | Austin, TX 78701 | | First Class Mail |
| Indeed, Inc. | Indeed Tower 200 West 6Th St | Fl 36 | Austin, TX 78701 | | First Class Mail |
| Indemax | 1 Industrial Dr | Vernon, NJ 07462 | | | First Class Mail |
| Indemnity Insurance Company of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | wmsimkulak@duanemorris.com | Email / First Class Mail |
| Indemnity Insurance Company of North America | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Independence True Value Hm Ctr | Independence Home Center of Dingmans Ferry, Inc | Attn: Douglas R Luhrs | 1543 Route 739 | Dingmans Ferry, PA 18328-3482 | dpluhrs@yahoo.com | Email / First Class Mail |
| Independence True Value Hm Ctr | Attn: Douglas R Luhrs | 1543 Route 739 | Dingmans Ferry, PA 18328-3482 | dpluhrs@yahoo.com | Email / First Class Mail |
| Independence True Value Hm Ctr | 1543 Route 739 | Dingmans Ferry, Pa 18328-3482 | | | First Class Mail |
| Independence True Value HM CTR | 1543 Route 739 | Dingmans Ferry, PA 18328 | | | First Class Mail |
| Independent Bearing Inc | Thomas Moravecek | 16W231 S Frontage Rd #15 | Burr Ridge, IL 60527 | | First Class Mail |
| Independent Bearing Inc | Attn: Thomas Moravecek | 16W231 S Frontage Rd Unit 15 | Burr Ridge, IL 60527 | | First Class Mail |
| Independent Bearing Inc | Attn: Thomas Moravecek | 16W231 S Frontage Rd #15 | Burr Ridge, IL 60527 | | First Class Mail |
| Independent Bearing Inc | 16W231 S Frontage Rd, Ste 15 | Burr Ridge, IL 60527 | | | First Class Mail |
| Independent Electric Supply Inc | P.O. Box 740793 | Los Angeles, CA 90074 | | | First Class Mail |
| Independent Hardware Indiuserw Supply | Independent Hardware, Inc | Attn: Frank Stanco | 14 S Front St | Philadelphia, PA 19106-3001 | vcampagna@independenthardware.com | Email / First Class Mail |
| Independent Hardware Indiuserw Supply | Attn: Frank Stanco | 14 S Front St | Philadelphia, PA 19106-3001 | | vcampagna@independenthardware.com | Email / First Class Mail |
| Independent Hardware Indiuserw Supply | Independent Hdwe | 14 S Front St | Philadelphia, Pa 19106-3001 | | First Class Mail |
| Independent Timber Merchants | P.O. Box 101556 | Auckland, North Shore 0745 | New Zealand | | First Class Mail |
| India Overseas Traders Inc | 325 Aver Rd | Ste 8-1108 | Harvard, MA 01451 | | First Class Mail |
| India Overseas Traders Inc | 1653A Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| India Overseas Traders Inc | 110 Tasker St | Philadelphia, PA 19148 | | | First Class Mail |
| Indian Hill Trading Post | Four Seasons Trading Post, Inc | Attn: Stuart Watt | 148 Moosehead Lake Rd | Greenville, ME 04441-3608 | cwatt@indianhill.com | Email / First Class Mail |
| Indian Hill Trading Post | Attn: Stuart Watt | 148 Moosehead Lake Rd | Greenville, ME 04441-3608 | | cwatt@indianhill.com | Email / First Class Mail |
| Indian Hill Trading Post | 148 Moosehead Lake Rd | Greenville, Me 04441-3608 | | | First Class Mail |
| Indian River Auto Parts & Hardware | | | | S-Landon@hotmail.com | Email |
| Indian River Auto Parts&Hardware | | | | S-Landon@hotmail.com | Email |
| Indiana Attorney General'S Off | Division Of Unclaimed Property | 302 W Washington St Fifth Fl | Indianapolis, IN 46204 | | First Class Mail |
| Indiana Department Of Revenue | Tax Administration | P.O. Box 7228 | Indianapolis, IN 46207 | | First Class Mail |
| Indiana Dept of Revenue | Tax Administration | P.O. Box 7228 | Indianapolis, IN 46207 | | First Class Mail |
| Indiana Dept Of Workforce Development | P.O. Box 847 | Indianapolis, IN 46206 | | | First Class Mail |
| Indiana Mills & Mfg Inc | 18881 Us 31 N | Westfield, IN 46074 | | | First Class Mail |
| Indiana Mills & Mfg Inc | 18881 Us 31 N | C A P E Bldg | Westfield, IN 46074 | | First Class Mail |
| Indiana Mills & Mfg Inc | 18881 Imm Way | Westfield, IN 46074 | | | First Class Mail |
| Indiana Mills & Mfg Inc | 18881 Imm Way | 18881 U S 31 North | Westfield, IN 46074 | | First Class Mail |
| Indiana State Chemist | 175 S University St | West Lafayette, IN 47907 | | | First Class Mail |
| Indiana U-Bolts Inc | P.O. Box 788 | Waterloo, IN 46793 | | | First Class Mail |
| Indiana U-Bolts Inc | 300 E Railroad St | Waterloo, IN 46793 | | | First Class Mail |
| Indiana U-Bolts Inc | 202 Mayville St | Theresa, WI 53091 | | | First Class Mail |
| Indoff | Indoff Inc | Attn: Tom Vanhoozer | 11816 Lackland Rd | St Louis, MO 63146 | tom.vanhoozer@indoff.com | Email / First Class Mail |
| Indoff Inc. | Attn: Tim Strong | 110 Blackberry Court | Yorkville, IL 60560 | | First Class Mail |
| Indoff Inc. | 110 Blackberry Court | Yorkville, IL 60560 | | | First Class Mail |
| Indumar Products Inc | 2230 W Governors Cir | Houston, TX 77092 | | | First Class Mail |
| Induserve Supply | Roth Supply, LLC | Attn: Heather Clifford | 2113 Main St | Hartford, CT 06120-2316 | heatherclifford8@gmail.com | Email / First Class Mail |
| Induserve Supply | Attn: Heather Clifford | 2113 Main St | Hartford, CT 06120-2316 | | heatherclifford8@gmail.com | Email / First Class Mail |
| Induserve Supply | 2113 Main St | Hartford, Ct 06120-2316 | | | First Class Mail |
| Induserve Supply @ Memphis | | | | nisk@expedius.net | Email |
| Industrial - Cash Sales | 1920 Leonard Avenue | Columbus, OH 43219 | | | First Class Mail |
| Industrial Battery Products In | 1250 Ambassador Blvd | St Louis, MO 63132 | | | First Class Mail |
| Industrial Battery Products Inc | 1250 Ambassador Blvd | St Louis, MO 63132 | | matt.sciuto@ibpmidwest.com | Email / First Class Mail |
| Industrial Battery Products Inc | 1250 Ambassador Blvd | St Louis, MO 63132 | | CUSTOMERS@IBPMIDWEST.COM | Email / First Class Mail |
| Industrial Battery Products Inc | Tom Gasperec | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Battery Products Inc | Tina Jones | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Battery Products Inc | Attn: Tom Gasperec | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Battery Products Inc | Attn: Tina Jones | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Battery Products Inc | 1250 Ambassador Blvd | St Louis, MO 63132 | | | First Class Mail |
| Industrial Battery Products, Inc | Attn: Matthew Sciuto | 1250 Ambassador Blvd | St Louis, MO 63132 | matt.sciuto@ibpmidwest.com | Email / First Class Mail |
| Industrial Battery Services | 6856 York St | Denver, CO 80229 | | | First Class Mail |
| Industrial C & S LLC | P.O. Box 734529 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Industrial C & S LLC | 618 Farnsworth Cir | Port Barrington, IL 60010 | | | First Class Mail |
| Industrial C & S LLC | 1785 Withers Dr | Denver, NC 28037 | | | First Class Mail |
| Industrial Connections & Solutions LLP | Attn: M Amadea Groseclose, Esq | 305 Gregson Dr | Cary, NC 27511 | amadea.groseclose@us.abb.com | Email / First Class Mail |
| Industrial Container Service | 1385 Blatt Blvd | Gahanna, OH 43230 | | | First Class Mail |
| Industrial Container Services LLC | Lockbox 74007518 | Chicago, IL 60674 | | THOMAS.POPA@MAUSERPACKAGING.COM | Email / First Class Mail |
| Industrial Container Services LLC | Dba Meyer Steel Drum Inc | Thomas Popa | Lockbox 74007518 | Chicago, IL 60674-0185 | First Class Mail |
| Industrial Container Services LLC | Dba Meyer Steel Drum Inc | Thomas Popa | 3201 S Millard Ave | Chicago, IL 60623 | First Class Mail |
| Industrial Container Services, LLC | P.O. Box 74007518 | Lockbox 74007518 | Chicago, IL 60674 | | First Class Mail |
| Industrial Container Services, LLC | P.O. Box 74007518 | Chicago, IL 60674 | | | First Class Mail |
| Industrial Door Co | 1555 Landmeier Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Industrial Door Company | 1555 Landmeier Road | Elk Grove Village, IL 60007 | | | First Class Mail |
| Industrial Door Company | 1555 Landmeier Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Industrial Environmental | P.O. Box 12571 | 794 N Shore Dr | Crystal Lake, IL 60039-0331 | | First Class Mail |
| Industrial Fabricators Inc | 265 East Broadway Avenue | Westerville, OH 43081 | | | First Class Mail |
| Industrial Fire & Safety | P.O. Box 23521 | Eugene, OR 97402 | | | First Class Mail |
| Industrial Gases Inc | | | | toolshop@blueskynet.as | Email / First Class Mail |
| Industrial Gases Inc. | | | | toolshop@blueskynet.as | Email / First Class Mail |
| Industrial Hardware | Marine Express, Inc | Attn: Randall Esch, President | 2102 Kelley Court | Pittsburg, CA 94565-5042 | anbiltings@mei.us | Email / First Class Mail |
| Industrial Hardware | Attn: Randall Esch, President | 2102 Kelley Court | Pittsburg, CA 94565-5042 | | anbiltings@mei.us | Email / First Class Mail |
| Industrial Hardware | 2102 Kelley Court | Pittsburg, Ca 94565-5042 | | | First Class Mail |
| Industrial Hardware Supply Inc | | | | INDHDWESUPPLY@VERIZON.NET | Email / First Class Mail |
| Industrial Instrument | 5643 W. 63Rd Place | Chicago, IL 60638 | | | First Class Mail |
| Industrial Magnetics, Inc | 1385 M-75 S | Boyne City, MI 49712 | | | First Class Mail |
| Industrial Magnetics, Inc | 1275 M-75 S | Boyne City, MI 49712 | | | First Class Mail |
| Industrial Materials Corp | 7701 Harborside Drive | Galveston, TX 77554 | | | First Class Mail |
| Industrial Materials Corp | 7701 Harborside Dr | Galveston, TX 77554 | | | First Class Mail |
| Industrial Pneumatic Supply Co | 220 West Ridge Road | Villa Park, IL 60181 | | | First Class Mail |
| Industrial Printer Services | W 905 Myrtle Rd | Genoa City, WI 53128 | | | First Class Mail |
| Industrial Scent/Aligns | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Industrial Service & Supply | Brett Soileau | Attn: Brett Soileau, Owner | 1212 W Lincoln Rd | Ville Platte, LA 70586-3050 | | First Class Mail |
| Industrial Service & Supply | 1212 W Lincoln Rd | Ville Platte, La 70586-3050 | | | First Class Mail |
| Industrial Service Prods | 8848 W 45th St | Lyons, IL 60534 | | | First Class Mail |
| Industrial Svc & Supply | Attn: Brett Soileau, Owner | 1212 W Lincoln Rd | Ville Platte, LA 70586-3050 | | First Class Mail |
| Industrial Thermo Polymers | 153 Van Kirk Dr | Brampton, ON L7A 1A4 | Canada | | First Class Mail |
| Ineos Pigments Usa Inc | Robin Thorne 440-994-1535 | 6752 Baymeadow Dr | Glen Burnie, MD 21060 | | First Class Mail |
| Ineos Pigments Usa Inc | Attn: Robin Thorne | 6752 Baymeadow Dr | Glen Burnie, MD 21060 | | First Class Mail |
| Ineos Silica (Tec Mar A) | Attn: Christy - Fitz | 185 Industrial Dr | Elmhurst, Il 60126 | | First Class Mail |
| Infinite Creative Enterprises Inc | c/o Hellmann Worldwide Logisti | 18289 Olympic Ave S | Tukwila, WA 98188 | | First Class Mail |
| Infinite Creative Enterprises Inc | 2120 W 7th Pl | Eugene, OR 97402 | | | First Class Mail |
| Infiniti Cleaning Solutions LLC | Infiniti Cleaning Solutions LLC | 1 Trinity Lane | Suite B, 2Nd Floor | Mount Holly, NJ 08060 | First Class Mail |
| Infiniti Cleaning Solutions LLC | 1 Trinity Ln | Ste B, 2nd Fl | Mount Holly, NJ 08060 | | First Class Mail |
| Infinity Lawn & Garden | 8100 1150 St W | Rock Island, IL 61201 | | | First Class Mail |
| Infinity Lawn & Garden | 240 Tennant Way | Longview, WA 98632 | | | First Class Mail |
| Inflatable Resource(Specwell) | 450 31St Street | Kenner, LA 70065 | | | First Class Mail |
| Inflatable Resources(Specwell) | 450 31St St | Kenner, LA 70065 | | | First Class Mail |
| Influential Marketing Group | 2902 Doran Dr | Oakton, VA 22124 | | | First Class Mail |
| Influential Marketing Group LLC | 2902 Doran Drive | Oakton, VA 22124 | | | First Class Mail |
| Infoarmor Inc | 7350 N Dobson Road Suite 101 | Scottsdale, AZ 85256 | | | First Class Mail |
| Infoarmor Inc | 7350 N Dobson Rd, Ste 101 | Scottsdale, AZ 85256 | | | First Class Mail |
| Infoarmor, Inc. | 7350 N Dobson Road | Ste 101 | Scottsdale, AZ 85256 | | First Class Mail |
| Infomercials Inc | 2880 North Lamb Blvd | Las Vegas, NV 89115 | | | First Class Mail |
| Infomercials Inc | 2880 N Lamb Blvd | Las Vegas, NV 89115 | | | First Class Mail |
| Infomercials Inc | 2115 W 1150 N | Springville, UT 84663 | | | First Class Mail |
| Infomation Corporation | 8379-E Snea Blvd, 834-200 | Scottsdale, AZ 85260 | | | First Class Mail |
| Infor | 13560 Morris Rd | Suite 4100 | Alpharetta, GA 30004 | | First Class Mail |
| Infor | 13560 Morris Rd | Ste 4100 | Alpharetta, GA 30004 | | First Class Mail |
| Infor (Us) Inc | Tim Lund | Nw 7418 | Minneapolis, MN 55485-7418 | | First Class Mail |
| Infor (Us) Inc | Nw 7418 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Infor (Us) Inc | Attn: Tim Lund | Nw 7418 | P.O. Box 1450 | Minneapolis, MN 55485-7418 | First Class Mail |
| Infor (Us) Inc | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004 | | | First Class Mail |
| Infor (US), Inc | 641 Ave Of The Americas | New York, NY 10011 | | | First Class Mail |
| Infor (US), LLC | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004 | | Infor.AmericasCollectabilityAssessments@infor.com | Email / First Class Mail |

| Name | Contact / Attn | Address | Email | Method of Service |
|---|---|---|---|---|
| Infor Global Solutions (Datastream) | Karen | 13560 Morris Rd, Ste 4100; Alpharetta, GA 30004-8995 | | First Class Mail |
| Infora LLC | | 44 Amity Rd; Warwick, NY 10990 | | First Class Mail |
| Informatica Corporation | | 100 Cardinal Way; Redwood City, CA 94063 | | First Class Mail |
| Infosys Limited | | Electronics City, Hosur Road; India | | First Class Mail |
| Infrapak | | P.O. Box 600; 2 S 613 Rte 59; Warrenville, IL 60555 | | First Class Mail |
| Ing Edgar Martinez SRL | Attn: Edgar Martinez Reyes, Owner | Av Manolo Tavarez Justo No 46; Puerto Plata; Dominican Republic | ingedgarmartinezsrl@gmail.com | Email; First Class Mail |
| Ingersoll Rand | | P O Box 7415768; Chicago, IL 60674 | | First Class Mail |
| Ingersoll Rand | | 9801 Twin Lakes Pkwy; Charlotte, NC 28269 | | First Class Mail |
| Ingersoll Rand | | 1915 Rosedale St; West Bloomfield, MI 48324 | | First Class Mail |
| Ingersoll Rand | | 15768 Collections Center Drive; Chicago, IL 60693 | | First Class Mail |
| Ingersoll Rand | | 15768 Collections Center Dr; Chicago, IL 60693 | | First Class Mail |
| Ingersoll Rand | | 1209 Pointe Place; Old Hickory, TN 37138 | | First Class Mail |
| Ingersoll Rand | | 1209 Pointe Pl; Old Hickory, TN 37138 | | First Class Mail |
| Ingersoll Rand | | 101 Industrial Dr; Campbellsville, KY 42718 | | First Class Mail |
| Ingersoll Rand Industrial U.S., Inc. | c/o Ingersoll Rand Inc; Attn: Legal Dept | 525 Harbour Place Dr, Ste 600; Davidson, NC 28036 | jess.scotto@irco.com | Email; First Class Mail |
| Ingersoll Rand Industrial U.S., Inc. | | 15768 Collections Center Dr; Chicago, IL 60693 | | First Class Mail |
| Ingersoll-Rand | Attn: Bob Skalski | 888 Industrial Drive; Elmhurst, IL 61026 | | First Class Mail |
| Ingersoll-Rand | | 888 Industrial Drive; Elmhurst, IL 61026 | | First Class Mail |
| Ingleside Plantation Nurseries Inc | | 5870 Leedstown Rd; Colonial Beach, VA 22443 | | First Class Mail |
| Inglewood True Value Hdw&Supply | Edward C Joo | Attn: Ed Joo; 10600 Hawthorne Blvd; Lennox, CA 90304-1910 | | First Class Mail |
| Inglewood True Value Hdw&Supply | Attn: Ed Joo | 10600 Hawthorne Blvd; Lennox, CA 90304-1910 | edjoo8576@yahoo.com | Email; First Class Mail |
| Inglewood True Value &Supply | Attn: Ed Joo | 10600 Hawthorne Blvd; Lennox, CA 90304-1910 | edjoo8576@yahoo.com | Email; First Class Mail |
| Inglewood True Value Hdw &Supply | Inglewood True Value Hdw & Supply | 10600 Hawthorne Blvd; Lennox, CA 90304-1910 | | First Class Mail |
| Inidasic C'Ubaha | Address Redacted | | | First Class Mail |
| Initial Electronics Inc | | 12838 S Cicero Ave; Alsip, IL 60803 | | First Class Mail |
| Ink 'N Thread Imprints | | 407 Stone Rd; McDonough, GA 30253 | | First Class Mail |
| Ink'D Greeting Inc | | 4327 N 57th Place; Phoenix, AZ 85018 | | First Class Mail |
| Ink'D Greeting Inc | | 4327 N 57th Pl; Phoenix, AZ 85018 | | First Class Mail |
| Inkjet | | P.O. Box 847501; Dallas, TX 75284-7501 | | First Class Mail |
| Inksolutions LLC | | 800 Estes Ave; Elk Grove, IL 60007 | | First Class Mail |
| Inland Inc | | P.O. Box 644; Elizabethtown, KY 42702 | | First Class Mail |
| Inland Inc | | 209 Peterson Dr; Elizabethtown, KY 42702 | | First Class Mail |
| Inland Inc | | 209 Peterson Dr; Elizabethtown, KY 42701 | | First Class Mail |
| Inline Electric Supply Co Inc | Attn: Jennifer Summerlin, Owner | 2880 Bob Wallace Ave; Huntsville, AL 35805 | ap@inlineelectric.com | Email; First Class Mail |
| Inline Electric Supply Company Inc. | Attn: Jennifer Summerlin, Owner | 2880 Bob Wallace Ave; Huntsville, AL 35805 | ap@inlineelectric.com | Email; First Class Mail |
| Inline Electric Supply Company Inc. | | 2880 Bob Wallace Ave; Huntsville, Al 35805 | | First Class Mail |
| Inline Services | | 27731 Commercial Park Rd; Tomball, TX 77375 | | First Class Mail |
| Inline Services | | 27731 Commercial Dr; Tomball, TX 77375 | | First Class Mail |
| Initten LLC | Attn: Denis Foley | 2350 Ravine Way, Ste 300; Glenview, IL 60025 | denis_foley@initten.com | Email; First Class Mail |
| Initten LLC | | 2350 Ravine Wy, Unit 300; Glenview, IL 60025 | chip_bryant@initten.com | Email; First Class Mail |
| Initten LLC | c/o Kupoint Electric Co | Huaide Indust Area, Hu-Men; Dong Guan, Guang Dong 523927; China | | First Class Mail |
| Initten LLC | c/o Champion Logistics Group | 200 Champion Way; Northlake, IL 60164 | | First Class Mail |
| Initten LLC | | 2350 Ravine Way; Suite 300; Glenview, IL 60025 | | First Class Mail |
| Initten LLC | | 2350 Ravine Way; Ste 300; Glenview, IL 60025 | | First Class Mail |
| Initten LLC | | 2350 Ravine Way; Glenview, IL 60025 | | First Class Mail |
| Initten LLC | | 1547 Helton Dr-Box 38; Florence, AL 35630 | | First Class Mail |
| Initten LLC-Import | Initten LLC | 2350 Ravine Way; Suite 300; Glenview, IL 60025 | | First Class Mail |
| Inman True Value Hardware | | 11611 Asheville Hwy; Inman, SC 29349 | | First Class Mail |
| Inmobiliaria La Mundial | Blvd Del Sur, Sector La Puerta | Atiras De Gasolinera Puma; San Pedro Sula, SAP; Honduras | | First Class Mail |
| Inmobiliaria La Mundial | Blvd Del Sur, Sector La Puerta | Atras De Gasolinera Puma; San Pedro Sula, SAP; Honduras | | First Class Mail |
| Inn Of Chicago-Magnificent Mile | 1 Del Mar | Newport Coast, CA 92657-3156 | | First Class Mail |
| Inner Workings, Inc | Attn: Bill Kiene | 17N560 Hidden Hills Trl; West Dundee, il 60118 | | First Class Mail |
| Inner Workings, Inc | | 17N560 Hidden Hills Trail; West Dundee, IL 60118 | | First Class Mail |
| Innifree | | 501 Madison Ave; 20Th Floor; New York, NY 10022 | | First Class Mail |
| Innifree | | 501 Madison Ave; 20th Fl; New York, NY 10022 | | First Class Mail |
| Inno Labs LP | No 1 Youngor Ave | Room 401-402, Bldg B; Ningbo, Zhejiang 315153; China | | First Class Mail |
| Inno Labs LP | c/o Hongkun Metal Products | Shenjia Village, Qiu'Ai Town; Yinzhou District; Ningbo, Zhejiang 315153; China | | First Class Mail |
| Innomark Communications LLC | | P.O. Box 715035; Cincinnati, OH 45271 | | First Class Mail |
| Innomark Communications LLC | Nathan Walker | P.O. Box 715035; Cincinnati, OH 45271-5035 | | First Class Mail |
| Innomark Communications LLC | Kristine Groselak | 420 Distribution Circle; Fairfield, OH 45014 | | First Class Mail |
| Innomark Communications Llc | Attn: Nathan Walker | P.O. Box 715035; Cincinnati, OH 45271-5035 | | First Class Mail |
| Innomark Communications Llc | Attn: Kristine Groselak | 420 Distribution Cir; Fairfield, OH 45014 | | First Class Mail |
| Innova | | 15551-C Red Hill Ave; Tustin, CA 92780 | | First Class Mail |
| Innova Solutions, Inc. | | 2400 Meadowbrook Parkway; Duluth, GA 30096 | | First Class Mail |
| Innovair Corp | | 11490 Nw 39th St; Miami, FL 33178 | | First Class Mail |
| Innovair Corporation | | 11490 Nw 39th St; Miami, FL 33178 | | First Class Mail |
| Innovair Solutions USA Inc. | Attn: Laura Diaz | 11490 NW 39th St, Unit 102; Doral, FL 33178 | laura.diaz@innovairsolutions.com | Email; First Class Mail |
| Innovation First Labs Inc | | 1642 Van Buren St; Des Plaines, IL 60018 | | First Class Mail |
| Innovation First Labs Inc | | 5519 IH 30 W; Greenville, TX 75402 | | First Class Mail |
| Innovation Pet Inc | C/O Xiamen Dadu Century | No 8 Shishan Rd; Xiamen, Haicang; China | | First Class Mail |
| Innovation Pet Inc | c/o Xiamen Dadu Century | No 8 Shishan Rd; Dong Fu Town; Xiamen, Haicang 361027; China | | First Class Mail |
| Innovation Pet Inc | | 3575 Ringsby Ct, Ste 411; Denver, CO 80216 | | First Class Mail |
| Innovation Pioneers Co | Attn: Faisal Sameer Al-Hamidi, General Manager | Musad Saleh Bldg, 4Th Fl, Off 12; Takhassusi St, Olaya, District; Riyadh; Saudi Arabia | info@innovpc.com | Email; First Class Mail |
| Innovation Pioneers Company | Attn: Faisal Sameer Al-Haimidi, Gen Mgr | Musad Saleh Bldg, 4Th Fl, Off 12; Takhassusi Street, Olaya, District; Riyadh; Saudi Arabia | info@innovpc.com | Email; First Class Mail |
| Innovation Pioneers Company | | Musad Saleh Bldg, 4th Fl, Off 12; Takhassusi Street, Olaya, District; Riyadh; Saudi Arabia | | First Class Mail |
| Innovative Case Inc | Mr Jack Wong | 8 Hebei New Industrial Dist; Sanlian Village, Longhua; Shenzhen, Guangdong 518000; China | | First Class Mail |
| Innovative Case Inc | | 3740 Industrial Ave; Rolling Meadows, IL 60008 | | First Class Mail |
| Innovative Case Inc | | 203 Commercial Dr; Yorkville, IL 60560 | | First Class Mail |
| Innovative Chemical Technologies Inc | | 680 Douthit Ferry Rd; Ste 201; Cartersville, GA 30120 | AR@ICTCHEMICALS.COM | Email; First Class Mail |
| Innovative Chemical Technologies Inc | Renee Foley | 680 Douthit Ferry Rd; Cartersville, GA 30120 | | First Class Mail |
| Innovative Chemical Technologies Inc | Attn: Renee Foley | 680 Douthit Ferry Rd, Ste 201; Cartersville, GA 30120 | | First Class Mail |
| Innovative Chemical Technologies Inc | Attn: Ed Fluhr | 680 Douthit Ferry Rd, Ste 201; Cartersville, Ga 30120 | | First Class Mail |
| Innovative Consulting Group | | 4726 Western Avenue; Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group | | 4726 Western Ave; Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group (Icg) | | 4726 Western Ave; Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group Inc | Roger Weidel | 4726 Western Ave; Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group Inc | Attn: Roger Weidel | 4726 Western Ave; Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group Inc | Attn: Jen Rodgers | 4726 Western Ave; Knoxville, Tn 37921 | | First Class Mail |
| Innovative Consulting Group Inc | | 4726 Western Avenue; Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group Inc. | Attn: Nick Weber | 4726 Western Ave; Knoxville, TN 37921 | nickw@icgtechnology.com | Email; First Class Mail |
| Innovative Consulting Group Inc. | Attn: Irene Ginsberg | 4726 Western Ave; Knoxville, TN 37921 | finance@icgtechnology.com | Email; First Class Mail |
| Innovative Control Inc | Attn: David J Stock | 2836 Corporate Pkwy; Algonquin, IL 60102 | | First Class Mail |
| Innovative Control Inc | Attn: Christina Brewer | 2836 Corporate Pkwy; Algonquin, IL 60102 | | First Class Mail |
| Innovative Control Inc | Attn: Christina Brewer | 2836 Corporate Parkway; Algonquin, Il 60102 | | First Class Mail |
| Innovative Control Inc | | 2836 Corporate Pkwy; Algonquin, Il 60102 | | First Class Mail |
| Innovative Control Inc | | 2836 Corporate Parkway; Algonquin, IL 60102 | | First Class Mail |
| Innovative Developmental Technologies Ltd | | 310 S Michigan Ave, Unit 2201; Chicago, IL 60604 | | First Class Mail |
| Innovative Marketing Solutions | | 1320 Plum Grove Rd; Schaumburg, IL 60173 | | First Class Mail |
| Innovative Marketing Solutions Inc | | 1320 Plum Grove Rd; Schaumburg, IL 60173 | | First Class Mail |
| Innovative Marketing Solutions Inc | | 1320 N Plum Grove Rd; Schaumburg, IL 60173 | | First Class Mail |
| Innovative Marking System Inc. | | 240 Smith Street; Lowell, MA 01851 | | First Class Mail |
| Innovative Office Solutions | | P.O. Box 271687; Littleton, CO 80127 | | First Class Mail |
| Innovative Office Solutions | | | INNFINANCELEASE@GMAIL.COM | Email |
| Innovative Office Solutions | | P.O. Box 271687; Littleton, CO 80127 | | First Class Mail |
| Innovative Panel Technologies | | 1308 Ne 134th St; Ste 120; Vancouver, WA 98685 | | First Class Mail |
| Innovative Pet Products | 26 Jaguar Dr | Bundall, QLD 4217; Australia | hazel@onthenet.com.au | Email; First Class Mail |
| Innovative Pet Products Pty Ltd | 26 Jaguar Drive | Bundall, QLD 4217; Australia | | First Class Mail |
| Innovative Pet Products Pty Ltd | 26 Jaguar Drive | Bundall, QLD; Australia | | First Class Mail |
| Innovative Pet Products Pty Ltd | 26 Jaguar Dr | Bundall, QLD 4217; Australia | | First Class Mail |
| Innovative Services Co Ltd | No1937 Baoqian Rd | Shanghai, 201811; China | | First Class Mail |
| Innovative Services Co Ltd | | 2222 Avalon Drive; Buffalo Grove, IL 60089 | | First Class Mail |
| Innovative Services Co Ltd | | 2222 Avalon Dr; Buffalo Grove, IL 60089 | | First Class Mail |
| Innovative Services Co Ltd | | 14001 Mercury Dr; Laredo, TX 78045 | | First Class Mail |
| Innovative Technologies & Services Limited | Attn: Sharma Latla, Managing Director | Lp 850 Churchill Roosevelt Hwy; Aranguez South; San Juan; Trinidad And Tobago | homegardencreations@gmail.com | Email; First Class Mail |
| Innovative Technology | | 850 Remington Rd; Schaumburg, IL 60173 | | First Class Mail |
| Innovative Technology | | 8375 Sultana Ave Unit 1; Fontana, CA 92335 | | First Class Mail |
| Innovative Technology | | 13438 Foster Rd; Santa Fe Springs, CA 90670 | | First Class Mail |
| Innovative Tools Inc | | 714 W 5th Ave; Naperville, IL 60563 | | First Class Mail |
| Innovative Tools Inc | | 6823 Hobson Valley Dr, Ste 202; Woodridge, IL 60517 | | First Class Mail |
| Innovative Tools Inc | | 6823 Hobson Valley Dr; Suite 202; Woodridge, IL 60517 | | First Class Mail |
| Innovative Water Care (IWC) | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110; Princeton, NJ 08540 | bankruptcy.legal.na@coface.com | Email; First Class Mail |
| Inpac | Attn: Dennis Stanczak | 2111 Falmouth Ct; Streamwood, Il 60107 | | First Class Mail |
| Inpac | | 2111 Falmouth Ct; Streamwood, IL 60107 | | First Class Mail |
| Inplex Custom Extruders Llc | Jessica Anderson | 1657 Frontenac Road; Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Audrey Franco | 1657 Frontenac Road; Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Attn: Jessica Anderson | 1657 Frontenac Rd; Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Attn: Audrey Franco | 1657 Frontenac Rd; Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders LLC | | 1657 Frontenac Rd; Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Attn: Jessica Anderson | 1657 Frontenac Road; Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Attn: Audrey Franco | 1657 Frontenac Road; Naperville, IL 60563 | | First Class Mail |
| Ins Tent Industries | | 5402 Research Drive; Huntington Beach, CA 92649 | | First Class Mail |
| Ins Tent Industries | | 5402 Research Dr; Huntington Beach, CA 92649 | | First Class Mail |
| Ins Tent Industries | | 5402 Research Dr; Huntington Beach, CA 92649 | | First Class Mail |
| Insecro Inc | | 5601 Banner Drive; Fort Myers, FL 33912 | | First Class Mail |
| Insecro Inc | | 5601 Banner Dr; Fort Myers, FL 33912 | | First Class Mail |
| Insecro Inc | | 2897 South St; Fort Myers, FL 33916 | | First Class Mail |
| Insect Shield Int'l | | 814 W Market St; Greensboro, NC 27401 | | First Class Mail |
| Insect Shield Int'l | | 814 W Market; Unit 7; Greensboro, NC 27401 | | First Class Mail |
| Insect Shield Int'l | | 814 W Market; Greensboro, NC 27401 | | First Class Mail |
| Insect Shield Int'l | | 3040170 Butterfield Rd, Unit 7; Warrenville, IL 60555 | | First Class Mail |
| Insecta Fittings Co | | 3707 24th Ave; Forest Grove, OR 97116 | | First Class Mail |
| Inshield Wiper, LLC | | 1595 Archer Rd; Ste 100; San Marcos, CA 92078 | | First Class Mail |
| Inshield Wiper, LLC | | 1595 Archer Rd; San Marcos, CA 92078 | | First Class Mail |
| Inshield Wiper, LLC | | 1595 Archer Rd; San Marcos, CA 92078 | | First Class Mail |
| Inside Inc. | Attn: Rocky Rochon | 2351 Boylston Ave E #A; Seattle, WA 98102 | | First Class Mail |
| Inside Inc. | | 2351 Boylston Ave E #A; Seattle, WA 98102 | | First Class Mail |
| Insight Direct Usa Inc | | P.O. Box 731069; Dallas, TX 75373 | | First Class Mail |
| Insight Direct Usa Inc | Jim Trevino | P.O. Box 731069; Dallas, TX 75373 | | First Class Mail |
| Insight Direct Usa Inc | Attn: Jim Trevino | P.O. Box 731069; Dallas, TX 75373 | | First Class Mail |
| Insight Direct USA, Inc | Attn: Michael L Walker | 2701 E Insight Way; Chandler, AZ 85286 | barbara.ross@insight.com | Email; First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Insight Sourcing Group | 5555 Triangle Parkway | Ste 300 | Norcross, GA 30092 | | First Class Mail |
| Insight Sourcing Group Inc. | 5555 Triangle Pkwy | Ste 300 | Norcross, GA 30092 | | First Class Mail |
| Insight2Profit | 3333 Richmond Rd, Ste 200 | Beachwood, OH 44122 | | | First Class Mail |
| In-Sink Erator | P.O. Box 101409 | Atlanta, GA 30392 | | | First Class Mail |
| In-Sink Erator | 4700 21St St | Racine, WI 53406 | | | First Class Mail |
| In-Sink Erator | 2001 Renaissance Blvd | Sturtevant, WI 53177 | | | First Class Mail |
| In-Sink Erator | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| In-Sink Erator | 1250 Feehanville Drive | Suite 100 | Mount Prospect, IL 60056 | | First Class Mail |
| In-Sink Erator | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| InSinkErator, LLC | Attn: Mark M Pickens | 2000 M63-N | Benton Harbor, MI 49022 | mark_m_pickens@whirlpool.com | Email First Class Mail |
| InSinkErator, LLC | c/o Quarles & Brady LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | kate.mason@quarles.com | Email First Class Mail |
| InSinkErator, LLC | P.O. Box 88129 | Chicago, IL 60695 | | | First Class Mail |
| Inspired Tech | 33678 330th St | Lesueur, MN 56058 | | | First Class Mail |
| Inspired Tech | 1100 North 4Th St | Lesueur, MN 56058 | | | First Class Mail |
| Inspired Tech | 1100 N 4th St | Lesueur, MN 56058 | | | First Class Mail |
| Inspired Tech | 1100 N 4th St | Le Seur, MN 56058 | | | First Class Mail |
| Insta Fire Inc | 7116 S Rawson Bridge Rd | Cary, IL 60013 | | | First Class Mail |
| Insta Graphic Systems | 13925 E. 166Th Street | Cerit 2001-20 | Cerritos, CA 90702-7900 | | First Class Mail |
| Installation Made Easy Inc | 331 Gold Creek Drive | Dawsonville, GA 30534 | | | First Class Mail |
| Instant Brands | Po Box 7410464 | Chicago, IL 60674 | | | First Class Mail |
| Instant Brands LLC | P.O. Box 7410464 | Chicago, IL 60674 | | | First Class Mail |
| Instant Brands LLC | P.O. Box 675030 | Dallas, TX 75267 | | | First Class Mail |
| Instant Brands LLC | 5800 Industrial Dr | Monee, IL 60449 | | | First Class Mail |
| Instant Brands LLC | 2325 Cottonwood Ave | Riverside, CA 92508 | | | First Class Mail |
| Instant Brands LLC | 190 Norfolk Southern Way | Byhalia, MS 38611 | | | First Class Mail |
| Instant Brands LLC | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Instant Brands LLC | 1250 Feehanville Drive | Suite 100 | Mount Prospect, IL 60056 | | First Class Mail |
| Instant Brands LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Instant Brands LLC | 1200 S Antrim Way | Greencastle, PA 17225 | | | First Class Mail |
| Instant Money Booth | 1004 Autumn Sage Way | Pflugerville, TX 78660 | | | First Class Mail |
| Instant Power Corp | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Instant Power Corp | 1255 Viceroy Drive | Dallas, TX 75247 | | | First Class Mail |
| Instant Power Corp | 1255 Viceroy Dr | Dallas, TX 75247 | | | First Class Mail |
| Instant Technology LLC | 55 W. Wacker Drive | Suite 6000 | Chicago, IL 60601 | | First Class Mail |
| Instant Technology LLC | 55 W Wacker Drive | Ste 6000 | Chicago, IL 60601 | | First Class Mail |
| In-Store Experience | 37 Franklin St | Westport, CT 06880 | | | First Class Mail |
| Instore Technology, LLC | 13221 SE 26th St, Ste B | Bellevue, WA 98005 | | | First Class Mail |
| Insurance Co of The State of Pa (Aig) | P.O. Box 25908 | Shawnee Mission, KS 66225 | | | First Class Mail |
| Insurance Co of the State of PA (AIG) | 500 W Madison St, Ste 3000 | Chicago, IL 60661 | | | First Class Mail |
| Int'l Brotherhood of Teamsters | Local Union No 633 | Attn: Rick Laughton | P.O. Box 870 | Manchester, NH 03105 | r.laughton@teamsterslo33.com | Email First Class Mail |
| Int'l Brotherhood of Teamsters | Local Union No 633 | Attn: Rick Laughton | 53 Goffstown Rd | Manchester, NH 03102 | r.laughton@teamsterslo33.com | Email First Class Mail |
| Int'l Brotherhood of Teamsters | Local Union No 541 | Attn: Mike Keeran | 4501 Emanuel Cleaver II Blvd | Kansas City, MO 64130 | mkeeran@teamsterslocal541.org | Email First Class Mail |
| Int'l Brotherhood of Teamsters | Local Union No 781 | Attn: Anthony (Tony) Pacenta | 747 Church Rd, Unit D1 | Elmhurst, IL 60126 | APacenta@teamsters781.org | Email First Class Mail |
| Intact Compagnie d'Assurance | Attn: Anais Choucino Cuevas | 2020 Blvd Robert-Bourassa, Ste 100 | Montréal, QC H3A 2A5 | Canada | anais.choucino.cuevas@intact.net | Email First Class Mail |
| Intec | P.O. Box 1060 | Broomfield, CO 80038 | | | First Class Mail |
| Intec | 9251 Bruin Blvd | Frederick, CO 80504 | | | First Class Mail |
| Integra Supply, LLC | 13489 Se Johnson Rd | Portland, OR 97222 | | | First Class Mail |
| Integra Systems Inc | 15 Kenny Roberts Memorial Drive | Suffield, CT 06078 | | | First Class Mail |
| Integrated Machinery | 25550 West Hwy 85 | Buckeye, AZ 85236 | | | First Class Mail |
| Integrated Merchandising Systems, LLC | 8338 Austin Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Integrated Results | 14122 W 115th St | Olathe, KS 66062 | | | First Class Mail |
| Integrity Nursery | Integrity Lawn Care, Inc | Attn: Mark Thompson, President | 1100 Burlew Blvd | Owensboro, KY 42303-1737 | info@IntegrityOutdoorLiving.com | Email First Class Mail |
| Integrity Nursery | Attn: Mark Thompson, President | 1100 Burlew Blvd | Owensboro, KY 42303-1737 | | info@IntegrityOutdoorLiving.com | Email First Class Mail |
| Integrity Nursery | 1100 Burlew Blvd | Owensboro, Ky 42303-1737 | | | First Class Mail |
| Integrity Staffing Solutions Inc | P.O. Box 713870 | Philadelphia, PA 19171 | | | First Class Mail |
| Integrity Urgent Care | P .O. Box 14950 | Oklahoma City, OK 73113 | | | First Class Mail |
| Intelepeer Cloud Communications LLC | P.O. Box 7730 | San Francisco, CA 94120 | | | BILLINGSUPPORT@INTELEPEER.COM | Email First Class Mail |
| Intelex Industries | 70 University Ave, Suite 800, | Toronto, ON M5J 2M4 | Canada | | First Class Mail |
| Intellex Security Corp | 5760 S Archer Ave | Chicago, IL 60638 | | | First Class Mail |
| Intelligent Audit | 365 West Prassac St | Ste 235 | Rochelle Park, NJ 07662 | | First Class Mail |
| Intelligent Audit | 336 West Passaic St | Ste 4 | Rochelle Park, NJ 07662 | | First Class Mail |
| Intelligent Packaging Limited Partnership | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | collection-nar@coface.com | Email First Class Mail |
| Intelligrated System Llc | 16996 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Intelligrated System Llc | 16996 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Intellisource Inc | c/o Ffl Graphics | 4600 North Olcott | Harwood Heights, IL 60708 | | First Class Mail |
| Inteplast Building Products | P.O. Box 277248 | Atlanta, GA 30384 | | | First Class Mail |
| Inteplast Building Products | Bin 88230 | Milwaukee, WI 53288 | | | First Class Mail |
| Inteplast Building Products | 9 Peach Tree Hill Rd | Livingston, NJ 07039 | | | First Class Mail |
| Inteplast Building Products | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Interated Warehouse Solutions | 651 N Burleson Blvd | Burleson, TX 76028 | | | teresa.watson@Afrontes.com | Email First Class Mail |
| Interchange Auto Parts | Interchange Parts Distributors, Inc | Attn: Trevor Johnson, Owner | 4588 Business 220 | Bedford, PA 15522 | rcalhoun7@comcast.net | Email First Class Mail |
| Interchange Auto Parts | Attn: Trevor Johnson, Owner | 4588 Business 220 | Bedford, PA 15522 | | rcalhoun7@comcast.net | Email First Class Mail |
| Interchange Auto Parts | 4588 Business 220 | Bedford, Pa 15522 | | | First Class Mail |
| Intercity Lumber | Intercity Lumber Co, Inc | Attn: Ralph Griffin | 5301 Causeway Blvd | Tampa, FL 33619-6123 | paul@intercitylumber.com | Email First Class Mail |
| Intercity Lumber | Attn: Ralph Griffin | 5301 Causeway Blvd | Tampa, FL 33619-6123 | | paul@intercitylumber.com | Email First Class Mail |
| Intercity Lumber | 5301 Causeway Blvd | Tampa, Fl 33619-6123 | | | First Class Mail |
| Intercontinental Chicago Mag Mile | 505 N Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| Intercontinental Hotels Group Plc | Broadwater Park | Denham, Buckinghamshire WC1A 2PX | United Kingdom | | First Class Mail |
| Inter-County Cooperative | Publishing Association | P.O. Box 490 | Frederic, WI 54837 | | First Class Mail |
| InterDesign | 30320 Emerald Valley Pkwy | Glenwillow, OH 44139 | | | robin.taylor@idesignlivesimply.com | Email First Class Mail |
| Interdesign | 30320 Emerald Valley Pkwy | Glenwillow, OH 44139 | | | First Class Mail |
| InterDesign Inc. | 30320 Emerald Valley Pkwy | Glenwillow, OH 44139 | | | accountsreceivable@idesignlivesimply.com | Email First Class Mail |
| Interex Software Dba Flexus | P.O. Box 1192 | Cary, NC 27512-1192 | | | First Class Mail |
| Interex Software Inc Dba Flexus | P.O. Box 1192 | Cary, NC 27512 | | | First Class Mail |
| Interfor Pacific Inc. | P.O. Box 204337, Ste 220 | Dallas, TX 75220 | | | First Class Mail |
| Intergraph Corp Hexagons AIt Division | 7088 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Intergraph Corporation Hexagons Alt Div | Attn: Ambrey Ayten | 305 Intergraph Way | Madison, AL 35748 | | First Class Mail |
| Intergraph Corporation Hexagons Alt Division | Attn: Ambrey Ayten | 305 Intergraph Way | Madison, AL 35748 | | First Class Mail |
| Interior Investments | Lockbox Number 778208 | 8208 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Interlake Mecalux Inc | 4300 Quality Drive | South Bend, IN 46628 | | | First Class Mail |
| Interlake Mecalux Inc | 4300 Quality Dr | South Bend, IN 46628 | | | First Class Mail |
| Interlake Mecalux Inc | 9989 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Interlake Mecalux Inc | 226 Dominion Rd | Vienna, VA 22180 | | | First Class Mail |
| Interline Brands | P.O. Box 404295 | Atlanta, GA 30384 | | | First Class Mail |
| Interline Brands | P.O. Box 2317 | Jacksonville, FL 32203 | | | First Class Mail |
| Interline Brands | 3333 Lenox Ave | Jacksonville, FL 32254 | | | First Class Mail |
| Interline Brands/Copperfield | P.O. Box 744602 | Atlanta, GA 30384 | | | First Class Mail |
| Interlube International | 170 3Rd Street | Blaine, WA 98230 | | | First Class Mail |
| Interlube International Inc | 170 3rd St | Blaine, WA 98230 | | | shelimoore@interlube.com | Email First Class Mail |
| Interlube Int'l | Interlube International | 170 3Rd Street | Blaine, WA 98230 | | First Class Mail |
| Interlube Int'l | 170 3Rd St | Blaine, WA 98230 | | | First Class Mail |
| Interlube Int'L Inc | 170 3rd St | Blaine, WA 98230 | | | First Class Mail |
| Intermatic Inc | 5900 Ami Dr | Richmond, IL 60071 | | | First Class Mail |
| Intermatic Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Intermatic Inc | 20 Lynn Dr | Hawthorn Woods, IL 60047 | | | First Class Mail |
| Intermatic Inc | 102 Norwest Ct | Distribution Center Savannah | Savannah, GA 31408 | | First Class Mail |
| Intermatic Incorporated | 1950 Innovation Way, Ste 300 | Libertyville, IL 60048 | | | bmarruffo@intermatic.com; dpulaski@intermatic.com | Email First Class Mail |
| Intermax Tools Inc | 1600 Nw 508th Ave | Miami, FL 33172 | | | First Class Mail |
| Intermountain Staffing | P.O. Box 540587 | North Salt Lake, UT 84054 | | | First Class Mail |
| Intermountain StiRl | P.O. Box 664018 | Dallas, TX 75266 | | | First Class Mail |
| Intermountain Trailer | P.O. Box 702390 | West Valley City, UT 84170 | | | First Class Mail |
| Internal Revenue Service | United States Treasury | P.O. Box 219236 | Kansas City, MO 64141 | | First Class Mail |
| Internal Revenue Service | P.O. Box 804524 | Cincinnati, OH 45280 | | | First Class Mail |
| Internal Revenue Service | P.O. Box 7604 | Washington, DC 20044 | | | First Class Mail |
| Internal Revenue Service | P.O. Box 409101 | Salt Lake City, UT 84409 | | | First Class Mail |
| Internal Revenue Service | P.O. Box 409101 | Ogden, UT 84409 | | | First Class Mail |
| Internal Revenue Service | P.O. Box 219690 | Kansas City, MO 64121 | | | First Class Mail |
| Internal Revenue Service | Dept Of The Treasury | Philadelphia, PA 19255 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | 2850 NE Independence Ave, Ste 100 | Lees Summit, MO 64054 | | | First Class Mail |
| International Brotherhood of Teamsters | 25 Louisiana Ave NW | Washington, DC 20001 | | | First Class Mail |
| International Business Machines Corp | Attn: US Bankruptcy Coordinator | 2200 Camino A El Castillo | Guadalajara, JAL 45680 | Mexico | | esas.aceves@ibm.com | Email First Class Mail |
| International Business Machines Corp | c/o PNC Bank | 500 1st Ave | Pittsburgh, PA 15219 | | First Class Mail |
| International E-Z Up Inc | 1900 Second St | Norco, CA 92860 | | | First Class Mail |
| International Food Products Int'l | 1730 Hurd Dr | Irving, TX 75038 | | | First Class Mail |
| International Forest Products LLC | | | | | danzoie@interafiltgroup.com | Email First Class Mail |
| International Forest Products LLC | c/o Potter Anderson & Corroon LLP | Attn: Christopher M Samis, Katelin A Morales, and Levi Akkerman | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | csamis@potteranderson.com; kmorales@potteranderson.com; lakkerman@potteranderson.com | Email First Class Mail |
| International Forest Products LLC | Attn: Carinne Lavoie, Vice President of Finance | 1 Patriot Pl | Foxboro, MA 02035 | | Carinnel@ifpcorp.com | Email First Class Mail |
| International Liquidation Inc | | | | | tmotona@intliquidation.com | Email First Class Mail |
| International Mulch Company | 2280 Schuetz Rd, Ste 201 | St Louis, MO 63146 | | | ar@rmcoutdoorliving.com | Email First Class Mail |
| International Mulch Company | 2280 Schuetz Rd, Ste 201 | St Louis, MO 63146 | | | ar@rmcoutdoorliving.com; jbraddock@rmcoutdoorliving.com | Email First Class Mail |
| International Mulch Company | P.O. Box 790372 | St Louis, MO 63179 | | | First Class Mail |
| International Paper Company | P.O. Box 644601 | Pittsburgh, PA 15264-5256 | | | First Class Mail |
| International Paper | P.O. Box 31001-0780 | Pasadena, CA 91110 | | | First Class Mail |
| International Paper Company | 1689 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| International Paper Company | 1689 Solutions Center | Chicago, IL 60677-1006 | | | First Class Mail |
| International Paper Company (Prev Weyerhaeuser) | Attn: Sherry & Jennifer Malecki | 1001 Knell Rd | Montgomery, IL 60538 | | First Class Mail |
| Interpacific Sales Co | 615 Albemarle | St Joseph, MO 64501 | | | First Class Mail |

True Value Company, LLC., et al. (Case No. 24-12337)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Interplant *Cary Use Only | 201 Jandus Rd | Cary, IL 60013 | | | First Class Mail |
| Interplant Cary Aero Use Only | 201 Jandus Rd | Cary, IL 60013 | | | First Class Mail |
| Interserve Inc | 720 Logistics Dr | Belvidere, IL 61008 | | | First Class Mail |
| Intersport Corp Dba Wham O | c/o Mpm Modern Plastic Co | No 3 Xinpan Rd | Toyo Industrial Zone | Yiwu, Zhejiang 322000 | China | | First Class Mail |
| Intersport Corp Dba Wham O | c/o Dongyang City Xiande Plas | Liuzhi Industrial Zone | Dongyang City, Zhejiang 322100 | China | | First Class Mail |
| Intersport Corp Dba Wham O | 15923 S Main St | Gardena, CA 90248 | | | First Class Mail |
| Intersport Corp Dba Wham O | 1141 E Main St, Ste 107 | East Dundee, IL 60118 | | | First Class Mail |
| Intersport Corp Dba Wham O | 1 Civic Plaza Dr, Ste 530 | Carson, CA 90745-7933 | | | First Class Mail |
| Interstate All Battery Center | 333 W State St | Island Lake, IL 60042 | | | First Class Mail |
| Interstate All Battery Ctr | 4301 121St Street | Urbandale, IA 50323 | | | First Class Mail |
| Interstate All Battery Ctr | 4301 121St St | Urbandale, IA 50323 | | | First Class Mail |
| Interstate All Battery Ctr | 4301 121St St | Clive, IA 50323 | | | First Class Mail |
| Interstate Bait, LLC | 3610 W 1820 S | Salt Lake City, UT 84104-4901 | | | First Class Mail |
| Interstate Bldg Sply & True Value Hdw | Interstate Building Supply,Inc | Attn: Richard P Battistoni | 635 College Hwy | Southwick, MA 01077-9433 | ibssouthwick@VERIZON.NET | Email |
| | | | | | First Class Mail |
| Interstate Building Maint Corp | 508 Prudential Rd | Ste 100 | Horsham, PA 19044 | | | First Class Mail |
| Interstate Chemical Co | P.O. Box 931412 | Cleveland, OH 44193-1573 | | | First Class Mail |
| Interstate Chemical Co | P.O. Box 931412 | Cleveland, OH 44193 | | | First Class Mail |
| Interstate Chemical Co Inc | Attn: Ext 1504 | 23247 W Eames St | Channahon, IL 60410 | | | First Class Mail |
| Interstate Chemical Co Inc | 23247 W Eames St | Channahon, Il 60410 | | | First Class Mail |
| Interstate Chemical Company | 23247 W Eames St | Channahon, IL 60410 | | | First Class Mail |
| Interstate Electric | Attn: Jeff | 4717 E Terra Cotta | Crystal Lake, Il 60014 | | | First Class Mail |
| Interstate Electric | 4717 Terra Cotta Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| Interstate Gas Supply, Igs | 6100 Emerald Parkway | Dublin, OH 43016 | | | First Class Mail |
| Interstate Safety Service | 1301 Winola Rd | Clarks Summit, PA 18411 | | | First Class Mail |
| Interstate Wrapping Prod | 2575 W. Le Moyne | Melrose Park, IL 60160 | | | First Class Mail |
| Intergr Polymer Group | 360 Ringgold Ind Prkwy | Danville, VA 24540 | | | First Class Mail |
| Intertape Polymer Group | 360 Eagle Springs Rd | Danville, VA 24540 | | | First Class Mail |
| Intertape Polymer Group | 185 Mcqueen St | W Columbia, SC 29172 | | | First Class Mail |
| Intertape Polymer Group | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Intertape Polymer Group | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Intertape Polymer Group | 1101 Eagle Springs Rd | Danville, VA 24540 | | | First Class Mail |
| Intertape Polymer Group | 100 Paramount Drive | Suite 300 | Sarasota, FL 34232 | | | First Class Mail |
| Intertape Polymer Group | 100 Paramount Dr | Ste 300 | Sarasota, FL 34242 | | | First Class Mail |
| Intertape Polymer Group | 100 Paramount Dr | Ste 300 | Sarasota, FL 34232 | | | First Class Mail |
| Intertek | Attn: Sean Wright | Labtest International Inc | 545 E Algonquin Rd Suite H | Arlington Heigh, IL 60005 | | | First Class Mail |
| Intertek | 545 E Algonquin Rd | Ste H | Arlington Heights, IL 60005 | | | First Class Mail |
| Intertek (Labtest Int'l) | Nick Jermstad | Labtest International Inc | 545 E Algonquin Rd Suite H | Arlington Heigh, IL 60005 | | | First Class Mail |
| Intertek (Labtest Int'l) | C/O Labtest Int'l, Inc | Attn: Nick Jermstad | 545 E Algonquin Rd, Ste H | Arlington Heigh, IL 60005 | | | First Class Mail |
| Intertek Agnus Solutions | 505 March Rd, Ste 100 | Kanata, ON K2K 3A4 | Canada | | | First Class Mail |
| Intertek Testing Services Na Inc | P.O. Box 405176 | Atlanta, GA 30384 | | | First Class Mail |
| Intertek USA | P.O. Box 416482 | Boston, MA 02241 | | | First Class Mail |
| Intertek Usa | c/o Intertek Automotive Research | 13700 Collections Center Dr | Chicago, IL 60693-3700 | | | First Class Mail |
| Intertek Usa | Attn: Intertek Automotive Research | 13700 Collections Center Dr | Chicago, IL 60693-3700 | | | First Class Mail |
| Intertek Usa | 5404 Bandera Rd | San Antonio, TX 78238 | | | First Class Mail |
| Interworld Freight | 9705 Nw 108 Ave, Ste, Ste 18 | Miami, FL 33178 | | | First Class Mail |
| Intex Recreation | P.O. Box 1440 | Long Beach, CA 90801 | | | First Class Mail |
| Intex Recreation | 4001 Via Oro Avenue | P.O. Box 1440 | Long Beach, CA 90801 | | | First Class Mail |
| Intex Recreation | 4001 Via Oro Ave | Long Beach, CA 90810 | | | First Class Mail |
| Intex Recreation | 4001 Via Oro Ave | Long Beach, CA 90801 | | | First Class Mail |
| Intex Recreation | 28377 Constellation Rd | Valencia, CA 91355 | | | First Class Mail |
| Intex Recreation | 1665 Hughes Way | Long Beach, CA 90801 | | | First Class Mail |
| Intex Recreation | 1093 Centre Rd | Ste 270 | Auburn Hills, MI 48326 | | | First Class Mail |
| Intex Recreation Corp | Attn: Donna L Wenberg | 4001 Via Oro Ave | Long Beach, CA 90810 | | dwenberg@intexcorp.com | Email |
| | | | | | First Class Mail |
| Intex Retail Products Group | P.O. Box 534743 | Atlanta, GA 30353 | | | First Class Mail |
| Intex Retail Products Group | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Intex Retail Products Group | 100 Leggett Dr | Villa Rica, GA 30180 | | | First Class Mail |
| Intex Retail Products Group | 100 Leggett Dr | Villa Rica, GA 30179 | | | First Class Mail |
| Intex Retail Products Group | 100 Leggett Dr | Shanti Sylvester | Villa Rica, GA 30180 | | | First Class Mail |
| Intex Supply Co | 28377 Constellation Rd | Valencia, CA 91355 | | | First Class Mail |
| Intex Supply Co | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Intex Supply Company | 100 Leggett Drive | Villa Rica, GA 30179 | | | First Class Mail |
| Int'l Baler Corp | 5400 Rio Grande Ave | Jacksonville, FL 32254 | | | First Class Mail |
| Int'l Business Corp | 1800 Goetz Rd | Ste B | Perris, CA 92570 | | | First Class Mail |
| Int'l Compliance Ctr | 2150 Liberty Dr, Unit 2 | Niagara Falls, NY 14304 | | | First Class Mail |
| Int'l Decorators | 28W050 Commercial Ave | Barrington, IL 60010 | | | First Class Mail |
| Int'l Development LLC | 899 Henrietta Creek Rd | Roanoke, TX 76262 | | | First Class Mail |
| Int'l Development LLC | 899 Henrietta Creek Rd | Northlake, TX 76262 | | | First Class Mail |
| Int'l Development LLC | 30W170 Butterfield Rd | Warrenville, IL 60555 | | | First Class Mail |
| Int'l E-Z Up Inc | 1900 Second St | Norco, CA 92860 | | | First Class Mail |
| Int'l E-Z Up Inc | 1601 Iowa Ave | Riverside, CA 92507 | | | First Class Mail |
| Int'l Finance Group | International Finance Group | 200 N Lasalle St Suite 1930 | Chicago, IL 60601 | | | First Class Mail |
| Int'L Finance Group | 200 N Lasalle St Ste 1930 | Chicago, IL 60601 | | | First Class Mail |
| Int'l Food Associates Inc | 1730 Hurd Dr | Irving, TX 75038 | | | First Class Mail |
| Int'l Forest Product | P.O. Box 49114 | 1055 Dunsmuir St | Vancouver, BC V7X 1H7 | Canada | | | First Class Mail |
| Int'l Forest Product | 3500-1055 Dunsmuir St | Vancouver, BC V7X 1H7 | Canada | | | First Class Mail |
| Int'l Forest Products | c/o International Wood Fuels | 1376 Fredmics Hall Rd | Bumpass, VA 23024 | | | First Class Mail |
| Int'l Forest Products | 1 Patriot Place | Foxboro, MA 02035 | | | First Class Mail |
| Int'l Forest Products | 1 Patriot Pl | Foxboro, MA 02035 | | | First Class Mail |
| Int'l Forest Products Corp | International Forest Products Corp | One Patriot Place | Foxboro, MA 02035 | | | First Class Mail |
| Int'l Latino Cultural Center Of Chicago | 542 S Dearborn | Chicago, IL 60605 | | | First Class Mail |
| Int'l Liquidation Inc | P.O. Box 92005 | Austin, TX 78709-2005 | | | First Class Mail |
| Int'l Liquidation Inc | | | | | tmolsena@intliquidation.com | Email |
| Int'l Magna Products | 5100 Cascade Dr | Valparaiso, IN 46383 | | | First Class Mail |
| Int'l Mailing Equipment, Inc. | 336 N 12th St | Sacramento, CA 95811 | | | First Class Mail |
| Int'l Marketing | 11 Jamie Dr | Sewell, NJ 08080 | | | First Class Mail |
| Int'l Marketing Corp | P.O. Box 8407 | Turnersville, NJ 08012 | | | First Class Mail |
| Int'l Marketing Corp | P.O. Box 8407 | Blackwood, NJ 08012 | | | First Class Mail |
| Int'l Merch Services | No 1 Liangzhu | Economic Development Zone | Hangzhou, Zhejiang 300016 | China | | | First Class Mail |
| Int'l Merch Services | 1928 W Malvern | Fullerton, CA 92833 | | | First Class Mail |
| Int'l Merch Services Inc | 1420 E Walnut St | Fullerton, CA 92831 | | | First Class Mail |
| Int'l Mulch Co | P.O. Box 790372 | St Louis, MO 63179 | | | First Class Mail |
| Int'l Mulch Co | 320 S Division St | Harvard, IL 60031 | | | First Class Mail |
| Int'l Mulch Company | P.O. Box 790372 | St Louis, MO 63179 | | | First Class Mail |
| Int'l Paper | P.O. Box 31001-0780 | Pasadena, CA 91110 | | | First Class Mail |
| Int'l Paper | 139 Fulton Avenue | Garfield, NJ 07026 | | | First Class Mail |
| Int'l Paper Co | 1689 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Int'l Paper Company | 1689 Solutions Ctr | Chicago, IL 60677-1006 | | | First Class Mail |
| Int'l Paper Company (Prev Weyerhaeuser) | Attn: (Rose Anna Diaz) Jennifer M | 5300 W 73rd St | Bedford Park, IL 60638-6502 | | | First Class Mail |
| Int'l Paper Company (Prev Weyerhaeuser) | Attn: (Kathy) Mike Kerr | 1001 Knoll St | Montgomery, IL 60538 | | | First Class Mail |
| Int'l Product Solutions Inc | 6706 Alabama Ave | Darien, IL 60561 | | | First Class Mail |
| Int'l Product Solutions Inc | 34 Blackburn Center | Gloucester, MA 01930 | | | First Class Mail |
| Int'l Spectrum | 3691 E 102Nd Ct | Thornton, CO 80229 | | | First Class Mail |
| Int'l Wholesale | 4000 Allen Rd | 24200 W Outer Dr | Allen Park, MI 48101 | | | First Class Mail |
| Intradin HK Co, Limited | 15/F, BOC Group Life Assurance Tower | No 136 Des Voeux Rd Central | Hong Kong, CN | China | | itd@intradinchina.com | Email |
| | | | | | | First Class Mail |
| Intradin Hk Co, Limited | 15/F, Boc Group Life Assurance Tower | 136 Des Voeux Rd Central | Thailand, Hong Kong | China | | | First Class Mail |
| Intradin Hk Co, Limited | 15/F, Boc Group Life Assurance Tower | 136 Des Voeux Rd Central | Central Hong Kong, Hong Kong 999077 | China | | | First Class Mail |
| Intradin Hk Co, Limited | 1088 Ganshan Rd | Wuxing District | Huzhou, Zhejiang 313005 | China | | | First Class Mail |
| Intradin HK Co., Limited | Attn: Jiangang Ou | 3040 Post Oak Blvd, Ste 1800-150 | Houston, TX 77056 | | jou@archerlaw.com | Email |
| | | | | | | First Class Mail |
| Intradin Hk Co., Limited | 15/F, Boc Group Life Assurance Tower | 136 Des Voeux Road Central | Central | Hong Kong | | | First Class Mail |
| Intradin Hk Co., Limited | 15/F, Boc Group Life Assurance Tower | 136 Des Voeux Road Central | Hong Kong | | | First Class Mail |
| Intradn Life & Safety, Inc | 1601 Dry Creek Drive | Longmont, CO 80503 | | | First Class Mail |
| Intralox | Thomas Steinle | 201 Laitram Lane | Harahan, LA 70123 | | | First Class Mail |
| Intralox | Maria | 201 Laitram Lane | Harahan, LA 70123 | | | First Class Mail |
| Intruder Inc | c/o Reo Plastics | 11850 93rd Ave N | Maple Grove, MN 55369 | | | First Class Mail |
| Intuit Inc. | 2800 E. Commerce Center Place | Tucson, AZ 85706 | | | First Class Mail |
| Invenbet Products LLC | c/o Global Tac | 2620 E Francis St | Ontario, CA 91761 | | | First Class Mail |
| Invenbet Products LLC | 300 Roundhill Drive | Rockaway, NJ 07866 | | | First Class Mail |
| Invenbet Products LLC | 300 Roundhill Dr | Ste 1 | Rockaway, NJ 07866 | | | First Class Mail |
| Invenbet Products LLC | 300 Roundhill Dr | Rockaway, NJ 07866 | | | First Class Mail |
| Invenbet Products LLC | 200 Forge Way, Unit 1 | Rockaway, NJ 07866 | | | First Class Mail |
| InventTel TV LLC | Attn: Jeff Lubin | 200 Forge Way, Unit 1 | Rockaway, NJ 07866 | | jeff@inventel.tv | Email |
| | | | | | | First Class Mail |
| Inverter Supply | T & M Distribution, LLC | Attn: Mark Plummer, President | 510 Business Parkway - Ste A | Royal Palm Beach, FL 33411-1736 | mark@invertersupply.com | Email |
| | | | | | | First Class Mail |
| Invisicrimb Inc | 491 Patricia Ct | Ste 100 | Grayslake, IL 60030 | | | First Class Mail |
| Invision Media | Attn: Christopher Steward | 510 Primrose Ln | Crystal Lake, IL 60014 | | | First Class Mail |
| Invision Media Inc | 510 Primrose Ln | Crystal Lake, IL 60014 | | | First Class Mail |
| Invision Media Inc | 510 Primrose Lane | Crystal Lake, IL 60014 | | | First Class Mail |
| Invisiplug LLC | 5001 Gloria Ave | Encino, CA 91436 | | | First Class Mail |
| Inweld Corp | 3962 Portland St | Copley, PA 18037 | | | First Class Mail |
| Ion Exhibits | 494 Mission St | Carol Stream, IL 60188-9417 | | | First Class Mail |
| Ionela Lazarescu | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ionela Lazarescu | Address Redacted | | | | First Class Mail |
| Iowa Department of Revenue | c/o Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut | Des Moines, IA 50319 | idr.bankruptcy@ag.iowa.gov; | Email |
| | | | | | teresa.corbin@ag.iowa.gov | First Class Mail |
| Iowa Department of Revenue | c/o Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut St | Des Moines, IA 50319 | idr.bankruptcy@ag.iowa.gov | Email |
| | | | | | | First Class Mail |
| Iowa Fluid Power | P.O. Box 10107 | Cedar Rapids, IA 52410 | | | First Class Mail |
| Iowa Fluid Power | Attn: Gloria | 1610 Blairs Ferry Rd | Cedar Rapids, Ia 52402 | | | First Class Mail |
| Iowa Rotocast Plastic | P.O. Box 336 | Decorah, IA 52101 | | | First Class Mail |
| Iowa Rotocast Plastics | P.O. Box 320 | Decorah, IA 52101 | | | First Class Mail |
| Iowa Rotocast Plastics | 1712 Moellers Drive | Decorah, IA 52101 | | | First Class Mail |
| Iowa Rotocast Plastics | 1712 Moellers Dr | Decorah, IA 52101 | | | First Class Mail |
| Iowa Smokehouse/Preferred Wholesale | 18 27th Ave E | Albia, IA 52531 | | | sales@preferredwholesaleinc.com | Email |
| | | | | | | First Class Mail |
| Iowa Smokehouse/Preferred Wholesale | 18 27th Ave East | Albia, IA 52531 | | | First Class Mail |
| Iowa Smokehouse/Preferred Wholesale | 18 27th Ave E | Albia, IA 52531 | | | First Class Mail |
| Ips Corp | P.O. Box 6070 | Boston, MA 02212 | | | First Class Mail |
| Ips Corp | 500 Distribution Pkwy | Collierville, TN 38017 | | | First Class Mail |
| Ips Corp | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| IPS Corporation | 455 W Victoria St | Compton, CA 90220 | | | nicole.lam@ipscorp.com | Email |
| | | | | | | First Class Mail |
| Ips Corporation | 500 Distribution Parkway | Collierville, TN 38017 | | | First Class Mail |
| Ipsos Insight LLC | P.O. Box 36076 | Newark, NJ 07188 | | | First Class Mail |
| Ipsos Reid Public Affairs Inc. | P.O. Box 29218 | New York, NY 10087 | | | First Class Mail |
| Ira Higdon Grocery Co | Golden Bay Foods, Inc. | Attn: David Laplante, President & Ceo | 150 Iga Way | Cairo, GA 39828-9998 | | | First Class Mail |
| Irby Electrical Distributor | Stuart C Irby Co | Attn: Nicole Deal, Vp of Finance | 815 Irby Dr | Jackson, MS 39201-0001 | apinvoices@sonepar-us.com | Email |
| | | | | | | First Class Mail |
| Irby Electrical Distributor | Attn: Nicole Dear, Vp Of Finance | 815 Irby Drive | Jackson, MS 39201-0001 | | apinvoices@sonepar-us.com | Email |
| | | | | | | First Class Mail |
| Irby Electrical Distributor | 815 Irby Drive | Jackson, MS 39201-0001 | | | First Class Mail |
| Irely, LLC | 8242 Flagstaff Cove | Fort Wayne, IN 46815 | | | First Class Mail |
| Irene M Ulves | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Irene Mondragon | Address Redacted | | | | | First Class Mail |
| Ireneo Ramirez | Address Redacted | | | | | First Class Mail |
| Iris Usa Inc | 13423 W Cactus Rd | Surprise, AZ 85379 | | | | First Class Mail |
| Iris USA Inc | 11111 80th Ave | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| IRIS USA, INC. | Attn: Jennifer Coker | 13423 W Cactus Rd | Surprise, AZ 85379 | | jenniferc@irisusainc.com | Email |
| | | | | | | First Class Mail |
| Irish Trails Farm & Pet Supply | | | | | AIDASBUILDING@GMAIL.COM | Email |
| Irizarry Lumber Mard, Inc. | Calle Francia 194 | San Juan, PR 00917 | | | | First Class Mail |
| Irizarry Lumber Yard | Irizarry Lumber Mard Inc | Attn: Ricardo Irizarry, President | Calle Francia 194 | Esq Ave Barbosa | San Juan, PR 00917 | irizarrylumberyard@gmail.com | Email |
| | | | | | | First Class Mail |
| Irizarry Lumber Yard | Irizarry Lumber Yard, Inc. | Calle Francia 194 | Esq. Ave. Barbosa | San Juan, PR 00917 | | First Class Mail |
| Irizarry Lumber Yard Inc | Attn: Ricardo Irizarry, President | Calle Francia 194 | Esq Ave Barbosa | San Juan, PR 00917 | irizarrylumberyard@gmail.com | Email |
| | | | | | | First Class Mail |
| Irma L Quintana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irma L Quintana | Address Redacted | | | | | First Class Mail |
| IROC Holdings LLC | Attn: Det Cullum | 105 Bevan Dr | Mooresville, NC 28115 | | det@rayevernham.com | Email |
| | | | | | | First Class Mail |
| Iroc Holdings LLC | 105 Bevan Drive | Mooresville, NC 28115 | | | | First Class Mail |
| Iroc Holdings LLC | 105 Bevan Dr | Mooresville, NC 28115 | | | | First Class Mail |
| Iron & Oak | 1705 N Shabbona St | Streator, IL 61364 | | | | First Class Mail |
| Iron & Oak | 1705 N Shabbona St | Kangley, IL 61364 | | | | First Class Mail |
| Iron J Towing,Inc | 818 Airport Rd | P.O. Box 1934 | Rawlins, WY 82301 | | | First Class Mail |
| Iron Mountain Information Management, LLC | 1101 Enterprise Dr | Royersford, PA 19468 | | | joseph.corrigan@ironmountain.com | Email |
| | | | | | | First Class Mail |
| Iron Mountain Records Mngment | P.O. Box 27128 | New York, NY 10087 | | | | First Class Mail |
| Iron Will Farm, Inc | 3565 Rte 22 | Dover Plains, NY 12522 | | | | First Class Mail |
| Iron-A-Way Co, Inc | 220 W Jackson St | Morton, IL 61550 | | | | First Class Mail |
| Iron-A-Way Co, Inc | 220 W Jackson | Morton, IL 61550 | | | | First Class Mail |
| Ironclad Performance Wear | 3325 Roy Orr Blvd, Ste 200 | Grand Prairie, TX 75050 | | | | First Class Mail |
| Ironclad Performance Wear | 3325 Roy Orr Blvd | Suite 200 | Grand Prairie, TX 75050 | | | First Class Mail |
| Ironclad Performance Wear | 1920 Hutton Ct, Ste 300 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Ironclad Performance Wear | 12825 Carmenita Rd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Ironcube Works | Rm 805, China Base Plz | No 666 Tian Tong South | Ningbo, Zhejiang 315200 | China | | First Class Mail |
| Ironcube Works | No 3 Xinda Rd | High New Technical Ind Park | Longkou, Shandong 315000 | China | | First Class Mail |
| Ironcube Works | No 11-13 North Jiefang Rd | Ningbo, Zhejiang 315200 | China | | | First Class Mail |
| Ironcube Works | No 11-13 North Jiefang Rd | High New Technical Ind Park | Ningbo, Shandong 86 | China | | First Class Mail |
| Ironcube Works | No 11-13 North Jiefang Rd | High New Technical Ind Park | Ningbo, Shandong 315000 | China | | First Class Mail |
| Ironite Products Co | C/O Marvit Resources | 1920 Hwy 194 W | Plainview, TX 79073 | | | First Class Mail |
| Ironite Products Co | 635 Madison Rd | Eatonton, GA 31024 | | | | First Class Mail |
| Ironite Products Co | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| IRS | P.O. Box 7346 | Philadelphia, PA 19101 | | | | First Class Mail |
| Irs | P.O. Box 219236 | Kansas City, MO 64121 | | | | First Class Mail |
| Irs | P.O. Box 145566 | Cincinnati, OH 45250 | | | | First Class Mail |
| Irvin E Mathews Jr | Address Redacted | | | | | First Class Mail |
| Irving Forest Products | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Irving Forest Products | c/o Juniper Organics | 137 Juniper Rd | Juniper, NB E7L 1G8 | Canada | | First Class Mail |
| Irving Forest Products | 300 Union St | St John, NB E2L 4M3 | Canada | | | First Class Mail |
| Irving Forest Products | 300 Union St | Saint John, NB E2L 4M3 | Canada | | | First Class Mail |
| Irvington Hardware | FJ Hardware Corp | Attn: Joe Galano | 81 Main St | Irvington, NY 10533-1532 | irvhardware@optonline.net | Email |
| | | | | | | First Class Mail |
| Irvington Hardware | Attn: Joe Galano | 81 Main St | Irvington, NY 10533-1532 | | irvhardware@optonline.net | Email |
| | | | | | | First Class Mail |
| Irvington Hardware | 81 Main St | Irvington, Ny 10533-1532 | | | | First Class Mail |
| Irwin Industrial Tool Co | Commerce Park North | 315 W New Rd | Greenfield, IN 46140 | | | First Class Mail |
| Irwin Industrial Tool Co | 6719 W County Rd 350 N | Greenfield, IN 46140 | | | | First Class Mail |
| Irwin Industrial Tool Co | 4110 Premier Dr | High Point, NC 27265 | | | | First Class Mail |
| Irwin Industrial Tool Co | 15750 Iarupa Ave | Fontana, CA 92337 | | | | First Class Mail |
| Irwin Industrial Tool Co | 1000 Stanley Dr | Concord, NC 28027 | | | | First Class Mail |
| Isaac Awortwe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Awortwe | Address Redacted | | | | | First Class Mail |
| Isaac Lamarr | Address Redacted | | | | | First Class Mail |
| Isaac Romero | Address Redacted | | | | | First Class Mail |
| Isaac Van Duzer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Van Duzer | Address Redacted | | | | | First Class Mail |
| Isaacs True Value Hardware | Isaacs Property Trust | Attn: Richard Isaacs | 22 Main St | Clayton, NM 88415-3038 | isaacnvlaw@plateauvtel.net | Email |
| | | | | | | First Class Mail |
| Isabel Rodriguez | Address Redacted | | | | | First Class Mail |
| Isadore A Meunier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isadoro Seed, Inc | Attn: James Kimbal | 5715 Blaine Ave | Inver Grove Heights, MN 55076 | | jkimball@gertens.com | Email |
| | | | | | | First Class Mail |
| Isadoro Seed, Inc | c/o Sapientia Law Group PLLC | Attn: Alexander J Beeby | 120 S 6th St, Ste 100 | Minneapolis, MN 55402 | alexb@sapientialaw.com | Email |
| | | | | | | First Class Mail |
| Isaiah Boyer | Address Redacted | | | | | First Class Mail |
| Isaiah C Goree | Address Redacted | | | | | First Class Mail |
| Isaiah D Johnson | Address Redacted | | | | | First Class Mail |
| Isaiah Faux | Address Redacted | | | | | First Class Mail |
| Isaiah M Smith | Address Redacted | | | | | First Class Mail |
| Isaiah R Romero | Address Redacted | | | | | First Class Mail |
| Isaiah Valencia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaiah Valencia | Address Redacted | | | | | First Class Mail |
| Isamarlys Rios Santiago | Address Redacted | | | | | First Class Mail |
| Isg Information Services Group | Americas Inc | P.O. Box 9857 | The Woodlands, TX 77387 | | | First Class Mail |
| Isg Information Services Group | Americas Inc | P.O. Box 9857 | Spring, TX 77387 | | | First Class Mail |
| Isg Information Services Group Americas | 2187 Atlantic St. | Stamford, CT 06902 | | | | First Class Mail |
| Isham True Value Hdw | Isham Tru-Value Hardware, Inc | Attn: Jean Walterscheid | 811 Union St | Coffeyville, KS 67337-5823 | jeanwalterscheid@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Isham True Value Hdw | Attn: Jean Walterscheid | 811 Union St | Coffeyville, KS 67337-5823 | | jeanwalterscheid@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Isham True Value Hdw | 811 Union St | Coffeyville, Ks 67337-5823 | | | | First Class Mail |
| Ishmiel M Johnson | Address Redacted | | | | | First Class Mail |
| Isiah C Dix | Address Redacted | | | | | First Class Mail |
| Isiah M Turner | Address Redacted | | | | | First Class Mail |
| Isidro Villegas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isidro Villegas | Address Redacted | | | | | First Class Mail |
| Isis Midgett-Taylor | Address Redacted | | | | | First Class Mail |
| Isis Rasmus | Address Redacted | | | | | First Class Mail |
| Islamorada Sponge Co., Inc | Attn: Nick Giallouralis | 14038 63rd Way N. | Clearwater, FL 34620 | | | First Class Mail |
| Island Hardware Inc | | | | | ISLANDHARDWAREFI@GMAIL.COM | Email |
| Island Home & Garden Store Llc | Attn: Nick Hock, Owner | 490 N Rd | Box 254 | Gabriola, BC V0R 1X3 | Canada | info@islandhomeandgarden.ca | Email |
| | | | | | | First Class Mail |
| Island Home Center & Lumber | | | | | earl@islandlumber.com | Email |
| Island Lake Consulting LLC | P.O. Box 3054 | Silverdale, WA 98383 | | | | First Class Mail |
| Island True Value Hardware | Island Hardware & Supply, Inc | Attn: Pete Hunter | 102 Ocean Ave | Block Island, RI 02807-1379 | petiehunter1@gmail.com | Email |
| | | | | | | First Class Mail |
| Island True Value Hardware | Attn: Petie Hunter | 102 Ocean Ave | Block Island, RI 02807-1379 | | petiehunter1@gmail.com | Email |
| | | | | | | First Class Mail |
| Island True Value Hardware | 102 Ocean Ave | Block Island, Ri 02807-1379 | | | | First Class Mail |
| Island True Value Tackle & Hardware | Silverado Enterprises, Inc | Attn: Dennis T Barbour, President | 801 N Lake Park Blvd | Carolina Beach, NC 28428-4828 | islandtackle@gmail.com | Email |
| | | | | | | First Class Mail |
| Island True Value Tackle & Hardware | Attn: Dennis T Barbour, President | 801 N Lake Park Blvd | Carolina Beach, NC 28428-4828 | | islandtackle@gmail.com | Email |
| | | | | | | First Class Mail |
| Island True Value Tackle & Hdwe | Island True Value Tackle & Hdwe | 801 N Lake Park Blvd | Carolina Beach, Nc 28428-4828 | | | First Class Mail |
| Islechem Llc | 2801 Long Rd | Grand Island, NY 14072 | | | OLCANAVAN@ISLECHEM.COM | Email |
| | | | | | | First Class Mail |
| Islechem Llc | Attn: Janet Jackman | 2801 Long Rd | Grand Island, Ny 14072 | | | First Class Mail |
| Islechem LLC | 2801 Long Rd | Grand Island, NY 14072 | | | | First Class Mail |
| Islip True Value Hardware | Address Redacted | | | | isliphardware@optonline.net | Email |
| | | | | | | First Class Mail |
| Ismael Albarran | Address Redacted | | | | | First Class Mail |
| Ismael Mendoza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ism-Institute For Supply Mgmt-Chicago | 11801 W Silver Spring Dr, Ste 200 | Milwaukee, WI 53225 | | | | First Class Mail |
| Israel Crespo Navarrete | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Israel Gifteare Designs | 1280 Industrial Blvd | Southampton, PA 18966 | | | | First Class Mail |
| Israel J Caplin Shephard | Address Redacted | | | | | First Class Mail |
| Israel Madrigal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Israel Madrigal | Address Redacted | | | | | First Class Mail |
| Israel Martinez | Address Redacted | | | | | First Class Mail |
| Israel Paint & Hardware | Weintraub Enterprises, Inc | Attn: Abe Weintraub | 7000 Bergenline Ave | Guttenberg, NJ 07093-1810 | ABE@ISRAELPAINTS.COM | Email |
| | | | | | | First Class Mail |
| Israel Paint & Hardware | Attn: Abe Weintraub | 7000 Bergenline Ave | Guttenberg, NJ 07093-1810 | | ABE@ISRAELPAINTS.COM | Email |
| | | | | | | First Class Mail |
| Israel Paint & Hardware | 7000 Bergenline Ave | Guttenberg, Nj 07093-1810 | | | | First Class Mail |
| Issa | Lock Box 97633 | Chicago, IL 60678-7633 | | | | First Class Mail |
| Issa | 97633 Eagle Way | Chicago, IL 60678-1976 | | | | First Class Mail |
| Issa | 97633 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Issa | 7373 N Lincoln Ave | Lincolnwood, IL 60712-1799 | | | | First Class Mail |
| Issac T Dudley | Address Redacted | | | | | First Class Mail |
| Issaco Holdings Inc | 4560 Pacific Blvd | Vernon, CA 90058 | | | | First Class Mail |
| Isthmus Hardware | Isthmus Hardware LLC | Attn: Greg C Norman, Member | 555 W Washington Ave | Madison, WI 53703-2615 | downtownhd@charter.net | Email |
| | | | | | | First Class Mail |
| Isthmus Hardware | Attn: Greg Norman | 555 W Washington Ave | Madison, WI 53703 | | downtownhd@charter.net | Email |
| | | | | | | First Class Mail |
| Isthmus Hardware | Attn: Greg C Norman, Member | 555 W Washington Ave | Madison, WI 53703-2615 | | downtownhd@charter.net | Email |
| | | | | | | First Class Mail |
| Isthmus Hardware | 555 W Washington Ave | Madison, WI 53703-2615 | | | | First Class Mail |
| Isupply | | | | | doug@isupplytools.com | Email |
| Isuzu Commercial Truck | C/O Fox Valley Truck Inc | 5668 Neubert Rd | Appleton, WI 54913 | | | First Class Mail |
| Isuzu Commercial Truck | 5668 Neubert Rd | Appleton, WI 54913 | | | | First Class Mail |
| It Convergence Inc. | P.O. Box 56346 | Atlanta, GA 30343 | | | | First Class Mail |
| It Impact Inc | 5759 W Henderson | Chicago, IL 60634 | | | | First Class Mail |
| It Procurement Projects | 8600 Bryn Mawr | Chicago, IL 60631 | | | | First Class Mail |
| Itala E Roche | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Itala E Roche | Address Redacted | | | | | First Class Mail |
| Itatinto USA Corp | 7307 N Aurora Rd | Aurora, OH 44202 | | | | First Class Mail |
| Itatinto USA Corp | 63 Phyllori Ct | Stoney Creek, ON L8G 2K7 | Canada | | | First Class Mail |
| Itatinto USA Corp | 63 Phyllori Ct | Error | Stoney Creek, ON L8G 2K7 | Canada | | First Class Mail |
| Itatinto USA Corp | 4906 Summerside Dr | Clover, SC 29710 | | | | First Class Mail |
| Itatinto USA Corp | 3695 Centro Cir Dr | Fort Mill, SC 29715 | | | | First Class Mail |
| Itatinto Usa Corporation | Attn: Juan Duyos | 73307 N Aurora Rd | Aurora, OH 44202 | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rafinto Usa Corporation | Attn: Juan Duyn | 7285 N Aurora Road | Aurora, OH 44202 | | | First Class Mail |
| Rafinto Usa Corporation | 63 Phyllon Court | Stoney Creek, ON L8G 2K7 | Canada | | | First Class Mail |
| RG Manufacturing Promotion Group | 1400 S Grand Ave | Santa Ana, CA 92705 | | | | First Class Mail |
| Ithaca Agway & Ace Hardware | B & H Enterprises of Ithaca, Inc | Attn: Andrew Boerman | 213 S Fulton St | Ithaca, NY 14850-3305 | drich@ithacaagway.com | Email; First Class Mail |
| Ithaca Agway & Ace Hardware | Attn: Andrew Boerman | 213 S Fulton St | Ithaca, NY 14850-3305 | | drich@ithacaagway.com | Email; First Class Mail |
| RI USA Inc | 300 E Lombard St | Ste 840 | Baltimore, MD 21202 | | | First Class Mail |
| Rm Co Ltd | 1420 E Walnut Ave | Fullerton, CA 92831 | | | | First Class Mail |
| Rm Co. Ltd | Lot B-681-Cn | My Phuoc 3 | My Phuoc Ward | Ben Cat, Binh Duong 820000 | Vietnam | First Class Mail |
| ITM Co. Ltd. | c/o Whiteford, Taylor & Preston LLC | Attn: Richard W Riley | 600 N King St, Ste 300 | Wilmington, DE 19801-3700 | rriley@whitefordlaw.com | Email; First Class Mail |
| ITM Co. Ltd. | Attn: Kris Song | 1404 E Walnut Ave, Ste A | Fullerton, CA 92831 | | ksong@usittools.com | Email; First Class Mail |
| ITM Co. Ltd. | c/o Whiteford, Taylor & Preston, LLP | Attn: Joshua D. Stiff | 249 Central Park Ave, Ste 300 | Virginia Beach, VA 23462 | jstiff@whitefordlaw.com | Email; First Class Mail |
| Ihouchless Housewares | 777 Manners Island Blvd | Ste 125 | San Mateo, CA 94404 | | | First Class Mail |
| Ihouchless Housewares & Products Inc | Mark Tustin | 777 Manners Island Blvd | Suite 125 | San Mateo, CA 94404 | | First Class Mail |
| Ihouchless Housewares & Products Inc | 777 Manners Island Blvd, Ste 125 | San Mateo, CA 94404 | | | | First Class Mail |
| Itr Economics | 77 Sundial Ave, Ste 510W | Manchester, NH 03103 | | | | First Class Mail |
| Itu Training Co | 4219 West 21St Pl | Chicago, IL 60623 | | | | First Class Mail |
| Itw Brands | P.O. Box 75479 | Chicago, IL 60675 | | | | First Class Mail |
| Itw Brands | 155A Hunter Road | Hanover Park, IL 60133 | | | | First Class Mail |
| Itw Brands | 1575A Hunter Rd | Hanover Park, IL 60133 | | | | First Class Mail |
| Itw Brands | 155 Harlem Avenue | Glenview, IL 60025 | | | | First Class Mail |
| Itw Brands | 155 Harlem Ave | N3E | Glenview, IL 60025 | | | First Class Mail |
| Itw Brands | 155 Harlem Ave | Glenview, IL 60025 | | | | First Class Mail |
| Itw Consumer | 361 Keyes Ave | Hampshire, IL 60140 | | | | First Class Mail |
| Itw Global Brands | P.O. Box 3284 | Carol Stream, IL 60132 | | | | First Class Mail |
| Itw Global Brands | 400 E Hawthorn Rd | Lima, OH 45804 | | | | First Class Mail |
| Itw Global Brands | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | roy.garza@itwgb.com | Email; First Class Mail |
| ITW Global Brands, a division of Illinois Tool Works, Inc | | | | | | |
| Itw Pro Brands | P.O. Box 71430 | P.O. Box 340 | Chicago, IL 60694 | | | First Class Mail |
| Itw Red Head | P.O. Box 92532 | Chicago, IL 60675 | | | | First Class Mail |
| ITW Residential & Renovation, a division of Illinois Tool Works Inc | c/o Illinois Tool Works | Attn: Legal Dept | 155 Harlem Ave, Unit N3E | Glenview, IL 60025 | khill@itw.com; kdesai@itwbrands.com | Email; First Class Mail |
| IUC International LLC | 51 N 3rd St, Ste 310 | Philadelphia, PA 19106 | | | akalafatides@entryswaysusa.com | Email; First Class Mail |
| IUC International LLC | 51 N 3rd St, Ste 310 | Philadelphia, PA 19106 | | | accounting@dhomebrands.com | Email; First Class Mail |
| Iuc Int'l Dba Entryways | 1175 Malkress Rd | Unit 2120 | Cherry Hill, NJ 08003 | | | First Class Mail |
| Ivalua, Inc. | 805 Veterans Blvd | Ste 203 | Redwood, CA 94063 | | | First Class Mail |
| Ivan Guzman | Address Redacted | | | | | First Class Mail |
| Ivan Ramirez | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Ivan Ramirez | Address Redacted | | | | | First Class Mail |
| Ivana N Maldonado Salas | Address Redacted | | | | | First Class Mail |
| Ivanrest True Value Hdw & Variety | Ivanrest Hardware, Inc | Attn: Bob Werkhoven | 3291 28Th St Sw | Grandville, MI 49418-1422 | lwerk@sbcglobal.net | Email; First Class Mail |
| Ivanrest True Value Hdw. & Variety | Attn: Bob Werkhoven | 3291 28Th St Sw | Grandville, MI 49418-1422 | | lwerk@sbcglobal.net | Email; First Class Mail |
| Ivanrest True Value Hdw. & Variety | Ivanrest True Value | 3291 28th St Sw | Grandville, MI 49418-1422 | | | First Class Mail |
| Iverson True Value Home Center | 404 N 8th St | Gladstone, MI 49837 | | | | First Class Mail |
| Ivesco | P.O. Box 840537 | 124 Country Club Road | Dallas, TX 75284 | | | First Class Mail |
| Ivesco | 910 Shaver St | Springdale, AR 72762 | | | | First Class Mail |
| Ivesco | 125 Kingswood Rd | Mankato, MN 56001 | | | | First Class Mail |
| Ivey Lumber Co | Ivey Lumber Co Inc | Attn: Mitch Johnson, Owner | 900 Polk St | Mansfield, LA 71052 | abby@iveylumber.com | Email; First Class Mail |
| Ivey Lumber Company | Attn: Brandon Johnson | 900 Polk St | Mansfield, LA 71052 | | brandon@iveylumber.com | Email; First Class Mail |
| Ivey Lumber Company | Attn: Mitch Johnson, Owner | 900 Polk Street | Mansfield, LA 71052 | | abby@iveylumber.com | Email; First Class Mail |
| Ivey Lumber Company | 900 Polk Street | Mansfield, La 71052 | | | | First Class Mail |
| Ivy Classic Ind Inc | 40 Plain Ave | New Rochelle, NY 10801 | | | | First Class Mail |
| Ivy Classic Ind Inc | 109 Fairview Park Dr | Fairview Industrial Park | Elmsford, NY 10523 | | | First Class Mail |
| Ivy Classic Industries, Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email; First Class Mail |
| Iwre Inc | 8637 E San Lucas Dr | Scottsdale, AZ 85258 | | | | First Class Mail |
| Iwre Inc | 446, Village No 9, Kabinburi | Nakhonratchasima Rd | Nong Ki Sub-District, Kabin Buri Dist | Prachinburi Province, 25110 | Thailand | First Class Mail |
| Izalas Hines | Address Redacted | | | | | First Class Mail |
| J & B Fleet-Industrial Supply Inc | J & B Fleet-Industrial Supply, Inc | Attn: Louis W Di Donato, Pres | 22428 Harrisburg-Westville Rd | Alliance, OH 44601-9224 | jbfleet@jbfleet.com | Email; First Class Mail |
| J & B Fleet-Industrial Supply Inc | Attn: Louis W Di Donato, Pres | 22428 Harrisburg-Westville Rd | Alliance, OH 44601-9224 | | jbfleet@jbfleet.com | Email; First Class Mail |
| J & B Fleet-Industrial Supply Inc | 22428 Harrisburg-westville Rd | Alliance, Oh 44601-9224 | | | | First Class Mail |
| J & B True Value Hardware | PJH, Inc | Attn: Jerry G Henry Vp | 11635 Hwy 105 E | Conroe, TX 77306-5371 | jbautosupply@consolidated.net | Email; First Class Mail |
| J & B True Value Hardware | Attn: Jerry G Henry Vp | 11635 Highway 105 E | Conroe, TX 77306-5371 | | jbautosupply@consolidated.net | Email; First Class Mail |
| J & B True Value Hardware | 11635 Highway 105 E | Conroe, Tx 77306-5371 | | | | First Class Mail |
| J & D Power Equipment Inc | P.O. Box 370 | Deerfield, NH 03037 | | | | First Class Mail |
| J & O Supply | J & O Supply Co, LLC | Attn: David Bowie, Co-Owner | 1050 Main St | Vilonia, AR 72173-9522 | JANDOSUPPLY@TCWORKS.NET | Email; First Class Mail |
| J & H Forest Products | 250 Bob White Ct | Ste 200 | Boise, ID 93706 | | | First Class Mail |
| J & J Farm Supply | J & J Farm Supply LLC | Attn: Pedro Lehteman, Owner | 1511 Us-82 | Plains, TX 79355 | dfehr@jjfarmsupply.net | Email; First Class Mail |
| J & J Hardware | Cashion Group LLC | Attn: John Brent Cashion, Owner | 101 Old Victor Post Office Rd | Victor, WV 25938 | jnjhardwarewv@gmail.com | Email; First Class Mail |
| J & J Hardware | Attn: John Brent Cashion, Owner | 101 Old Victor Post Office Rd | Victor, WV 25938 | | jnjhardwarewv@gmail.com | Email; First Class Mail |
| J & J Hardware | 101 Old Victor Post Office Rd | Victor, Wv 25938 | | | | First Class Mail |
| J & J Packaging | Attn: Jack | 1240 Lyon Rd | Batavia, Il 60510 | | | First Class Mail |
| J & J Packaging | 1240 Lyon Rd | Batavia, IL 60510 | | | | First Class Mail |
| J & J Paint & Glass | Attn: Pam Klok | 509 East Vine Street | Kalamazoo, MI 49001 | | | First Class Mail |
| J & J Window Wash Inc | P.O. Box 777415 | Henderson, NV 89077 | | | | First Class Mail |
| J & L Body Co | 4848 Van Epps Rd | Cleveland, OH 44131 | | | | First Class Mail |
| J & L Door Services | P.O. Box 56 | Chesterland, OH 44026 | | | | First Class Mail |
| J & L Hardware | J & S Hardware Co, Inc | Attn: Larry Finley | 2750 S Orange Blossom Tr | Orlando, FL 32805-6168 | belindafinley@hotmail.com | Email; First Class Mail |
| J & L Hardware | Attn: Larry Finley | 2750 S Orange Blossom Tr | Orlando, FL 32805-6168 | | belindafinley@hotmail.com | Email; First Class Mail |
| J & L Hardware | 2750 S Orange Blossom Tr | Orlando, Fl 32805-6168 | | | | First Class Mail |
| J & M Hardware | J & M Hardware Inc | Attn: Neil Schneider | 19 E 21St St | New York, NY 10010-6203 | neilmschneider@gmail.com | Email; First Class Mail |
| J & M Hardware | Attn: Jerald Isaak, President / Vice President | 1900 Hwy 49 N | Beulah, ND 58523-9157 | | jandmhardware@yahoo.com | Email; First Class Mail |
| J & M Hardware | Attn: Jerald Isaak, President / VP | 1900 Hwy 49 N | Beulah, ND 58523-9157 | | jandmhardware@yahoo.com | Email; First Class Mail |
| J & M Hardware | 1900 Hwy 49 N | Beulah, Nd 58523-9157 | | | | First Class Mail |
| J & M Home Fashions LLC | 1039 Serpentine Ln, Ste E | Pleasanton, CA 94566 | | | | First Class Mail |
| J & R Schugel Trucking | P.O. Box 278 | New Ulm, MN 56073 | | | | First Class Mail |
| J & R Schugel Trucking Inc | P.O. Box 278 | New Ulm, MN 56073 | | | cchadd@jrschugel.com | Email; First Class Mail |
| J & R Schugel Trucking Inc | P.O. Box 273 | New Ulm, MN 56073 | | | cchadd@jrschugel.com | Email; First Class Mail |
| J & R Schugel Trucking Inc | P.O. Box 278 | New Ulm, MN 56073 | | | | First Class Mail |
| J & R Striping Service | 4861 Fm 744 | Corsicana, TX 75110 | | | | First Class Mail |
| J & S Housewares/Global Weavers | 9-136 Dey St | Newark, NJ 07103 | | | | First Class Mail |
| J & S Housewares/Global Weavers | 9-13 Dey St | Newark, NJ 07103 | | | | First Class Mail |
| J & W Hardware | J & W Hardware, Inc | Attn: Josiah W Hetsel, Iv, President | 1060 Old Trl Rd | Etters, PA 17319-8931 | j.hetsel@hotmail.com | Email; First Class Mail |
| J & W Paint Co | 5836 Woodman Ave | Ashtabula, OH 44005 | | | | First Class Mail |
| J America Inc | 445 E Van Riper Rd | Fowlerville, MI 48836 | | | | First Class Mail |
| J B H Co Inc | 60 Industrial Dr | P.O. Box 314 | Arcola, IL 61910 | | | First Class Mail |
| J B Hostetter 209 | W E Aubuchon Co Inc | Attn: Justin Gates, Owner | 1225 W Main St | Mount Joy, PA 17552 | josiah.gates@aubuchon.com | Email; First Class Mail |
| J.B.Zimmerman | Attn: Gerald Weaver | 880 E Main St | New Holland, PA 17557 | | | First Class Mail |
| J.B Zimmerman True Value Hardware | Jacob B Zimmerman & Sons, Inc | Attn: Lynda Weaver | 880 E Main St | New Holland, PA 17557-1509 | jbz@zimmerman.com | Email; First Class Mail |
| J.Berry Nursery | P.O. Box 566 | Grand Saline, TX 75140-0566 | | | | First Class Mail |
| J.Brothers True Value Home Center | | | | | jbrothersent@yahoo.com | Email; First Class Mail |
| J.C Whitlam Mfg Co | Attn: Susan Dick | 200 West Walnut Street | P.O. Box 380 | Wadsworth, OH 44282-0380 | | First Class Mail |
| J.C Whitlam Mfg Co | Attn: Mike Buck | 200 West Walnut Street | P.O. Box 380 | Wadsworth, OH 44282-0380 | | First Class Mail |
| J.Csi Heating & Conditioning | 5729 Main St, Ste 233 | Springfield, OR 97478 | | | | First Class Mail |
| J.Courtney Cunningham PLLC | 10873 Sw 59th Ct | Pincrest, FL 33156 | | | | First Class Mail |
| J.E Rice Co | J E Rice, Inc | Attn: Steven Rice | 9124 Mathis Ave | Manassas, VA 20110-5287 | jericehardware@gmail.com | Email; First Class Mail |
| J.H Radebaugh Inc | 2329 E Ruhl Rd | Freeland, MD 21053 | | | | First Class Mail |
| J.H Williams Tool Group | 6969 Jamieson Rd | Midland, GA 31820 | | | | First Class Mail |
| J.H Williams Tool Group | 2601 80th St | Jill Bolyard | Kenosha, WI 53143 | | | First Class Mail |
| J.H Williams Tool Group | 23001 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| J.H Williams Tool Group | 23001 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| J.Hamilton Electric Co Inc | 1331 Jarvis Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| J.Hofert Co | 1755 E Prater Way | Sparks, NV 89434 | | | danwebb@hoferthdw.com | Email; First Class Mail |
| J.Hofert Co | 508 Cameron Way | Buffalo Grove, IL 60089 | | | | First Class Mail |
| J.Hofert Co | 1755 East Prater Way | Sparks, Nv 89434 | | | | First Class Mail |
| J.Hofert Co | 1755 E Prater Way | Sparks, NV 89434 | | | | First Class Mail |
| J.Hofert Co | 1755 E Prater | Sparks, NV 89434 | | | | First Class Mail |
| J.Jesus Garcia | Address Redacted | | | | | First Class Mail |
| J.Kinderman & Sons | 2900 S 20th St | Philadelphia, PA 19148 | | | | First Class Mail |
| J.Kinderman & Sons | 2900 S 20th St | Philadelphia, PA 19145 | | | | First Class Mail |
| J.Kinderman & Sons | 1445 County Rd 32 | Galesburg, IL 61401 | | | | First Class Mail |
| J.Kinderman and Sons | 2900 S 20th St | Philadelphia, PA 19145 | | | rlk@britestar.com | Email; First Class Mail |
| J.Lawrence Hall | 17 Progress Ave | Nashua, NH 03062 | | | | First Class Mail |
| J.M Thomas Forest Products | P.O. Box 12668 | Ogden, UT 84412 | | | | First Class Mail |
| J.M Thomas Forest Products | P.O. Box 12668 | Ogden, UT 84412 | | | | First Class Mail |
| J.Mason, LLC dba Callaway True Value | 105 E Kimball | Callaway, NE 68825 | | | | First Class Mail |
| J.R Elliott | Attn: Bill Or Shelley | 300 Thor Pl | Brea, Ca 92821 | | | First Class Mail |
| J.R Elliott | 300 Thor Pl | Brea, CA 92821 | | | | First Class Mail |
| J.R Partners | 6616 Freedom Ct | Turlock, CA 95382 | | | | First Class Mail |
| J.S Products | 6445 Montessouri St | Las Vegas, NV 89113 | | | | First Class Mail |
| J.S Products Inc | 6445 Montessouri St | Las Vegas, NV 89113 | | | | First Class Mail |
| J.T Eaton & Co Inc | P.O. Box 74496 | Cleveland, OH 44194 | | | | First Class Mail |
| J.T Eaton & Co Inc | P.O. Box 74496 | Cleveland, Oh 44194 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| J T Eaton & Co Inc | 1393 Highland Rd | Twinsburg, OH 44087 | | | First Class Mail |
| J T Eaton & Co Inc | 1393 East Highland Rd | Accounts Receivable | Twinsburg, OH 44087 | | First Class Mail |
| J T Eaton & Co Inc | 1393 E Highland Rd | Twinsburg, OH 44087 | | | First Class Mail |
| J T Eaton & Co Inc | 1393 E Highland Rd | Accounts Receivable | Twinsburg, OH 44087 | | First Class Mail |
| J Tech Sales Maroon Group | Attn: Jennifer Curcio | P.O. Box 74036 | Cleveland, OH 44194-4038 | JCURCIO@JTECHSALES.COM | First Class Mail |
| | | | | | First Class Mail |
| J Tech Sales Maroon Group | Lauren Popock | 1390 Jayco Rd | Avon, OH 44011 | | First Class Mail |
| J Tech Sales Maroon Group | Lauren Popcok | 1390 Jayco Rd | Avon, OH 44011 | | First Class Mail |
| J Tech Sales Maroon Group | Attn: Lauren Popcok | 1390 Jayco Rd | Avon, OH 44011 | | First Class Mail |
| J V Johnson | Address Redacted | | | | First Class Mail |
| J V Johnson | Address Redacted | | | | First Class Mail |
| J W Kerns Irrigation Co | J W Kerns, Inc | Attn: Daniel Nugren, Owner/President | 87226 Christmas Valley Hwy, PO Box 822 | Christmas Valley, OR 97641-0822 | JWKERNSINC@JWKERNSINC.COM | First Class Mail |
| | | | | | First Class Mail |
| J W Kerns Irrigation Co | Attn: Daniel Nygren, Owner/President | 87226 Christmas Valley Hwy | P.O. Box 822 | Christmas Valley, OR 97641-0822 | JWKERNSINC@JWKERNSINC.COM | First Class Mail |
| | | | | | First Class Mail |
| J W Kerns Irrigation Co | 87226 Christmas Valley Hwy | P.o. Box 822 | Christmas Valley, Or 97641-0822 | | First Class Mail |
| J&D Brush Co, LLC | 55 Mall Dr | Commack, NY 11725 | | | First Class Mail |
| J&D Brush Co, LLC | 55 Mail Dr | Commack, NJ 11725 | | | First Class Mail |
| J&J Culinary | Attn: Jose Garcia | 25616 Nickel Pl | Hayward, CA 94545 | jose@jandjculinary.com | Email |
| | | | | | First Class Mail |
| J&J Culinary | Attn: Jose G Garcia | 25616 Nickel Pl | Hayward, CA 94545 | jose@jandjculinary.com | Email |
| | | | | | First Class Mail |
| J&J Culinary | P.O. Box 34051 | San Francisco, CA 94134 | | | First Class Mail |
| J&J Culinary | P.O. Box 2486 | Brisbane, CA 94005 | | | First Class Mail |
| J&J Culinary | Attn: Jose Garcia | P.O. Box 2486 | Brisbane, CA 94005 | | First Class Mail |
| J&J Culinary | Attn: Jose G Garcia | P.O. Box 2486 | Brisbane, CA 94005 | | First Class Mail |
| J&J Global LLC | 12121 N Stemmons Fwy, Ste 100 | Dallas, TX 75234 | | accounting@jjgloballlc.com | Email |
| | | | | | First Class Mail |
| J&J Global LLC | Zhejiang Nengfu Tourist | Industrial Area | Longquan, Zhejiang 323700 | China | First Class Mail |
| J&J Global LLC | 1250 Feehamville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| J&J Group, LLC | 9940 Widmer Rd | Lenexa, KS 66215 | | | First Class Mail |
| J&J Group, LLC | 13410 W 73rd St | Shawnee, KS 66216 | | | First Class Mail |
| J&J Motor Service Inc | 2338 S Indiana Ave | Chicago, IL 60616 | | | First Class Mail |
| J&J Nursery & Garden Center | J & J Produce, Inc | Attn: Jerry Stevenson, Pres | 1815 W Gentile St | Layton, UT 84041-7213 | tanner.cornell@jnursery.com | Email |
| | | | | | First Class Mail |
| J&J Nursery & Garden Center | Attn: Jerry Stevenson, Pres | 1815 W Gentile St | Layton, UT 84041-7213 | tanner.cornell@jnursery.com | Email |
| | | | | | First Class Mail |
| J&J Nursery & Garden Center | 1815 W Gentile St | Layton, Ut 84041-7213 | | | First Class Mail |
| J&J Pallet Co Inc | Attn: Accounts Receivable | 24 Christy Ln | Scott Twp, PA 18447 | | First Class Mail |
| J&J Pallet Solutions, Inc | Commercial Factors Of Atlanta | P.O. Box 420247 | Atlanta, GA 30342 | | First Class Mail |
| J&L Hardware Corp | J&L Hardware | Attn: Linda De Jesus Lopez, President | Carr 3 Km 1401 | Sector Melania | Guayama, PR 00784-8700 | jlhardwarecorp@gmail.com | Email |
| | | | | | First Class Mail |
| J&L Hardware Corp | J&L Hardware | Attn: Linda De Jesus Lopez, President | Carr 3 Km 1401 | Sector Melania | Guayama, PR 00784-8700 | jlhardwarecorp@gmail.com | Email |
| J&L Hardware Corp. | Attn: Linda De Jesus Lopez, President | Carr 3 Km 1401 | Sector Melania | Guayama, PR 00784-8700 | jlhardwarecorp@gmail.com | Email |
| | | | | | First Class Mail |
| J&l Hardware Corp. | Carr. 3 Km 140.1 | Sector Melania | Guayama, Pr 00784-8700 | | First Class Mail |
| J&L Tire & Rubber Co. | P.O. Box 633 | Corsicana, TX 75151 | | jeffjohnson@nctv.com | Email |
| | | | | | First Class Mail |
| J&R Foliage Inc dba Emerald Forest Tropicals | 25201 SW 189 Ave | Homestead, FL 33031 | | eforest123@aol.com | Email |
| | | | | | First Class Mail |
| J&R Sand & Gravel | Rr 2 Box 647 | Ava, MO 65608 | | | First Class Mail |
| J&R Sand & Gravel | P.O. Box 1364 | Rr 2 Box 647 | Ava, MO 65608 | | First Class Mail |
| J. B. Hostetter 209 | Attn: Josiah Gates, Owner | 1225 West Main Street | Mount Joy, PA 17552 | josiah.gates@aubuchon.com | Email |
| | | | | | First Class Mail |
| J. B. Hostetter 209 | 1225 West Main Street | Mount Joy, Pa 17552 | | | First Class Mail |
| J. B. Hunt Transport Inc | Attn: Nichole Leming | 615 JB Hunt Drive | Lowell, AR 72745-9142 | | First Class Mail |
| J. Hamilton Electric Company Inc. | 1331 Jarvis Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| J. Jose Ruiz | Address Redacted | | | | First Class Mail |
| J. M. Birren, Inc | d/b/a San Carlos True Value Hardware | Attn: Michelle Birren | 7375 Jackson Dr | San Diego, CA 92119-2316 | sc@truevalue.net | Email |
| | | | | | First Class Mail |
| J. M. Birren, Inc | d/b/a Jamul True Value Hardware | Attn: Michelle Birren | 13881 Campo Rd, #A-7 | | jh@truevalue.net | Email |
| | | | | | First Class Mail |
| J. Tech Sales Maroon Group | 1390 Jayco Rd | Ste 170 | Avon, OH 44011 | | First Class Mail |
| J.A. Henckels, Inc | Church St Station | P.O. Box 4523 | New York, NY 10261 | | First Class Mail |
| J.A. Henckels, Inc | 270 Marble Ave | Pleasantville, NY 10570 | | | First Class Mail |
| J.A. Henckels, Inc. | 270 Marble Avenue | Pleasantville, NY 10570 | | | First Class Mail |
| J.B. Colton | Attn: Linda M Rice, VP | 66 Main St | Orleans, VT 05860-1135 | sales@jbcoltonvt.com | Email |
| | | | | | First Class Mail |
| J.B. Colton | 66 Main St | Orleans, Vt 05860-1135 | | | First Class Mail |
| J.B. Hunt Transport, Inc | J B Hunt Transport, Inc | 615 J B Hunt Corporate Drive | Lowell, AR 72745 | | First Class Mail |
| J.B. Hunt Transport, Inc | 615 Jb Hunt Corporate Drive | Lowell, AR 72745 | | | First Class Mail |
| J.C. Licht Company | Attn: Erik | 320 East Fullerton Avenue #200 | Carol Stream, IL 60188-1866 | | First Class Mail |
| J.D. Power & Associates | 33053 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| J.P. O'Connor Hardware Inc. | 446 Boston Rd | Billerica, MA 01821 | | dashe@oconnorhardware.com | Email |
| | | | | | First Class Mail |
| J.T. Eaton & Co., Inc. | Attn: Tammi Chase | 1393 E Highland Rd | Twinsburg, OH 44087 | tammic@jteaton.com | Email |
| | | | | | First Class Mail |
| J.T. Eaton & Co., Inc. | c/o Millet & Associates | Attn: Paul L Millet | 26400 Chagrin Blvd, Ste 300 | Beachwood, OH  44122 | paul@paulmillettaw.com | Email |
| | | | | | First Class Mail |
| J.Tech Sales, L.L.C. | 6531 Park Of Commerce Blvd, Ste 170 | BOCA RATON, FL 33487 | | | First Class Mail |
| J2 Global Ireland Limited | P.O. Box 50826 | Los Angeles, CA 90074 | | | First Class Mail |
| Ja Frate Inc | P.O. Box 1090 | Holiday Hills, IL 60051 | | | First Class Mail |
| JA Frate, Inc. | P.O. Box 1090 | McHenry, IL 60051 | | mnovoselac@jafrate.com | Email |
| | | | | | First Class Mail |
| JA Nationwide, Inc. | P.O. Box 1090 | McHenry, IL 60051 | | mnovoselac@jafrate.com | Email |
| | | | | | First Class Mail |
| Jabali Brothers Distribution Co Ltd | Attn: Radwan Jabali, Owner | 1 Amal St Universal Building 2Nd F | Tabeh | Israel | radwani@jabalibrothers.com | Email |
| | | | | | First Class Mail |
| Jabali Brothers Distribution Ltd | Attn: Radwan Jabali, Owner | 1 Amal St Universal Building 2Nd F | Tabeh | Israel | radwani@jabalibrothers.com | Email |
| | | | | | First Class Mail |
| Jabali Brothers Distribution Company Ltd | 1 Amal St Universal Building 2nd F | Tabeh | Israel | | First Class Mail |
| Jaburg & Wilk Pc | 3200 N Central Ave, Ste 2000 | Phoenix, AZ 85012 | | | First Class Mail |
| Jacauri D Cockhren | Address Redacted | | | | First Class Mail |
| Jace Reif | Address Redacted | | | | First Class Mail |
| Jach Family Wellness Center, Pllc | 3235 Vollmer Road, Ste 130 | Flossmoor, IL 60422 | | | First Class Mail |
| Jach Family Wellness Center, PLLC | 3235 Vollmer Rd, Ste 130 | Flossmoor, IL 60422 | | | First Class Mail |
| Jacinta Coley | Address Redacted | | | | First Class Mail |
| Jack & Dick'S Feed | 975 S Jackson St | Janesville, WI 53546 | | | First Class Mail |
| Jack & Dick'S Feed | 975 Jackson | Janesville, WI 53546 | | | First Class Mail |
| Jack Baca | Address Redacted | | | | First Class Mail |
| Jack Bolton | Address Redacted | | | | First Class Mail |
| Jack Dicklin Ii | Address Redacted | | | | First Class Mail |
| Jack E Walton | Address Redacted | | | | First Class Mail |
| Jack Egan | Address Redacted | | | | First Class Mail |
| Jack Grey | Address Redacted | | | | First Class Mail |
| Jack Kennedy Metal Products | Attn: Nathan Joslin | 1434 N 960 East Rd | Taylorville, IL 62568 | | First Class Mail |
| Jack Kennedy Metal Products | 1434 N 960 East Rd | Taylorville, IL 62568 | | | First Class Mail |
| Jack Kern | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jack Kern | Address Redacted | | | | First Class Mail |
| Jack Links | P.O. Box 397 | One Snackfood Ln | Minong, WI 54859 | | First Class Mail |
| Jack Links | P.O. Box 397 | One Snackfood Lane | Minong, WI 54859 | | First Class Mail |
| Jack Links | One Snackfood Lane | Minong, WI 54859 | | | First Class Mail |
| Jack Links | Dept 7155 | One Snackfood Lane | Carol Stream, IL 60122 | | First Class Mail |
| Jack Links | 1 Snackfood Ln | Minong, WI 54859 | | | First Class Mail |
| Jack Links | 1 Snackfood Lane | Minong, WI 54859 | | | First Class Mail |
| Jack Mcnelly | Address Redacted | | | | First Class Mail |
| Jack Mfg LLC | 1 Zenex Circle | Cleveland, OH 44146 | | | First Class Mail |
| Jack Mfg LLC | 1 Zenex Cir | Cleveland, OH 44146 | | | First Class Mail |
| Jack Nadel Inc | Nicole Burley | Dba Jack Nadel International | P.O. Box 8342 | Pasadena, CA 91109-5454 | | First Class Mail |
| Jack Nadel Inc | Attn: Nicole Burley | Dba Jack Nadel International | P.O. Box 8342 | Pasadena, CA 91109-5454 | | First Class Mail |
| Jack Nadel International | P.O. Box 8342 | Pasadena, CA 91109 | | | First Class Mail |
| Jack Post Corp | Po 3058 | Boston, MA 02241 | | | First Class Mail |
| Jack Post Corp | P.O. Box 77000 | Dept 77142 | Detroit, MI 48277 | | First Class Mail |
| Jack Post Corp | 800 East Third Street | Buchanan, MI 49107 | | | First Class Mail |
| Jack Post Corp | 800 E Third St | Dept 77142 | Buchanan, MI 49107 | | First Class Mail |
| Jack Post Corp | 800 E Third St | Buchanan, MI 49107 | | | First Class Mail |
| Jack Post Corp | 800 E 3rd St | Buchanan, MI 49107 | | | First Class Mail |
| Jack Post Corp | 5619 Payphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Jack Post Corp | 5619 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Jack Post Corp | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Jack R. Shade | Address Redacted | | | | First Class Mail |
| Jack Smith | Address Redacted | | | | First Class Mail |
| Jack V Holland | Address Redacted | | | | First Class Mail |
| Jackel Inc | P.O. Box 96 | Mishawaka, IN 46546 | | | First Class Mail |
| Jackel Inc | 15314 Harrison Rd | P.O. Box 96 | Mishawaka, IN 46546 | | First Class Mail |
| Jackel Inc | 15314 Harrison Rd | Mishawaka, IN 46546 | | | First Class Mail |
| Jackel Inc | 1119 Lumsden Trace Circle | Valrico, FL 33594 | | | First Class Mail |
| Jackel Inc | 1119 Lumsden Trace Cir | Valrico, FL 33594 | | | First Class Mail |
| Jackel, Inc. | Attn: Paul Schuchman | 15314 Harrison Rd | Mishawaka, IN 46544 | paul@jackelinc.com | Email |
| | | | | | First Class Mail |
| Jackel, Inc. | Attn: Paul R Schuchman | 15314 Harrison Rd | Mishawaka, IN 46544 | paul@jackelinc.com | Email |
| | | | | | First Class Mail |
| Jackel, Inc. | Attn: Paul R Schuchman & Arlene R Schuchman | 50748 Andover Trl | Mishawaka, IN 46544 | | First Class Mail |
| Jackie Derosa | Address Redacted | | | | First Class Mail |
| Jackie L Kiser | Address Redacted | | | | First Class Mail |
| Jackie Mitchell | Address Redacted | | | | First Class Mail |
| Jackie Woodard | Address Redacted | | | | First Class Mail |
| Jackman True Value Hardware | Main St Rte 201 | Jackman, ME 04945 | | | First Class Mail |
| Jackpine Engineering | 4617 Townes Circle | Edina, MN 55424 | | | First Class Mail |
| Jack-Post Corporation | 800 E 3rd St | Buchanan, MI 49107 | | cpomeroy@jack-post.com | Email |
| | | | | | First Class Mail |
| Jackrabbit Hardware | | | | JACKRABBITHARDWARE@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Jackrabbit Harware, Inc. dba Hornet Hardware | 305 Hwy 70 E | Hazen, AR 72064-0001 | | | First Class Mail |
| Jackrabbit Sales & Steel | 5645 S Hwy 45 E | Corsicana, TX 75109 | | | First Class Mail |
| Jack's True Value | | | | jackshardwareminersa@yahoo.com | Email |
| | | | | | First Class Mail |
| Jacks True Value Hdw &Marine | Jack's Marine & True Value Hardware, Inc | Attn: Camille Anglin | 188 N Ferry Rd | Shelter Island Heights, NY 11965-2009 | mjay1949@aol.com | Email |
| | | | | | First Class Mail |
| Jackson S & 10 | Jackson True Value Hardware | Attn: Slayden Charles Douthitt, Owner | 726 Highway 15 N | Jackson, KY 41339-8601 | jacksonhardwareky@gmail.com | Email |
| | | | | | First Class Mail |
| Jackson S & 10 | Jackson S & 10, Inc | Attn: Slayden Charles Douthitt, Owner | 726 Hwy 15 N | Jackson, KY 41339-8601 | jacksonhardwareky@gmail.com | Email |
| | | | | | First Class Mail |
| Jackson S & 10 | 726 Highway 15 N | Jackson, Ky 41339-8601 | | | First Class Mail |
| Jackson Deerfield | 4445 Mcewen Rd | Farmers Branch, TX 75244 | | | First Class Mail |
| Jackson Deerfield | 4445 Mcewen | Dallas, TX 75380 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jackson Newell | Jackson Paper Co | Attn: Tyler Miller | 1212 Grand Ave | Meridian, MS 39301-6509 | | tmiller@newellpaper.com | Email / First Class Mail |
| Jackson Pottery | 2146 Empire Central | | Dallas, TX 75235 | | | | First Class Mail |
| Jackson Q Williams | Address Redacted | | | | | | First Class Mail |
| Jackson R Harris | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jackson Riffle | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jackson Riffle | Address Redacted | | | | | | First Class Mail |
| Jackson Safety Products | P.O. Box 790579 | St Louis, MO 63179 | | | | | First Class Mail |
| Jackson True Value | | | | | | tartemilic@yahoo.com | Email |
| Jackson True Value Hardware | W2W, Inc | Attn: W Warren Wilson | 124 N Mulberry St | Jackson, GA 30233-1935 | | w2w@bellsouth.net | Email / First Class Mail |
| Jackson True Value Hardware | Cms Hardware LLC | Attn: Clifford R Shearouse, Owner | 124 N Mulberry St | Jackson, GA 30233 | | truevaluejacksonga@gmail.com | Email / First Class Mail |
| Jackson True Value Hardware | Attn: Clifford R Shearouse, Owner | 124 N Mulberry St | Jackson, GA 30233 | | | truevaluejacksonga@gmail.com | Email / First Class Mail |
| Jackson True Value Hardware | Attn: Sandi Shearouse | 124 N Mulberry Ave | Jackson, GA 30233 | | | | First Class Mail |
| Jackson True Value Hardware | 124 N Mulberry St | Jackson, Ga 30233 | | | | | First Class Mail |
| Jackson Wabash | Address Redacted | | | | | | First Class Mail |
| Jackson's True Value | Jackson's Mexia Retail, Inc | Attn: Ivan Jackson | 407 W Commerce St | Mexia, TX 76667-2822 | | ivan@jacksonstruevalue.com | Email / First Class Mail |
| Jackson's True Value | Attn: Ivan Jackson | 407 W Commerce St | Mexia, TX 76667-2822 | | | ivan@jacksonstruevalue.com | Email / First Class Mail |
| Jackson's True Value | 407 W Commerce St | Mexia, Tx 76667-2822 | | | | | First Class Mail |
| Jacksons True Value Hardware | Daniel J Corcoran | Attn: Daniel J Corcoran | 56 Us Route 1 Bypass | Kittery, ME 03904-1569 | | jacksonshardware@comcast.net | Email / First Class Mail |
| Jacky D Allard | Address Redacted | | | | | | First Class Mail |
| Jaclyn Thoren | Address Redacted | | | | | | First Class Mail |
| Jaco Manufacturing, Inc | P.O. Box 550 | Atkins, VA 24311 | | | | | First Class Mail |
| Jaco Manufacturing, Inc | P.O. Box 550 | 263 Nicks Creek Rd | Atkins, VA 24311 | | | | First Class Mail |
| Jacob A Hart | Address Redacted | | | | | | First Class Mail |
| Jacob Alderson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob Alderson | Address Redacted | | | | | | First Class Mail |
| Jacob Ash Co Inc | Dept L-2370 | P.O. Box 600001 | Columbus, OH 43260 | | | | First Class Mail |
| Jacob B Swanson | Address Redacted | | | | | | First Class Mail |
| Jacob Blomfield | Address Redacted | | | | | | First Class Mail |
| Jacob Blomfield | Address Redacted | | | | | | First Class Mail |
| Jacob Brugger | Address Redacted | | | | | | First Class Mail |
| Jacob C Mcandrew | Address Redacted | | | | | | First Class Mail |
| Jacob Chandler | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob Chandler | Address Redacted | | | | | | First Class Mail |
| Jacob D Cummins | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob D Cummins | Address Redacted | | | | | | First Class Mail |
| Jacob D Vadovsky | Address Redacted | | | | | | First Class Mail |
| Jacob Dumser | Address Redacted | | | | | | First Class Mail |
| Jacob E Hickey | Address Redacted | | | | | | First Class Mail |
| Jacob Ebargary | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob Ebargary | Address Redacted | | | | | | First Class Mail |
| Jacob Ford | Address Redacted | | | | | | First Class Mail |
| Jacob Garbers | Address Redacted | | | | | | First Class Mail |
| Jacob Heading | Address Redacted | | | | | | First Class Mail |
| Jacob I Bischofberger | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob I Bischofberger | Address Redacted | | | | | | First Class Mail |
| Jacob K Kalnitz | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob K Kalnitz | Address Redacted | | | | | | First Class Mail |
| Jacob Kalnitz | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob Kalnitz | Address Redacted | | | | | | First Class Mail |
| Jacob L Crawford | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob L Crawford | Address Redacted | | | | | | First Class Mail |
| Jacob Lecompte Iii | Address Redacted | | | | | | First Class Mail |
| Jacob M Konchan | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob M Konchan | Address Redacted | | | | | | First Class Mail |
| Jacob M Shumway | Address Redacted | | | | | | First Class Mail |
| Jacob Maslar | Address Redacted | | | | | | First Class Mail |
| Jacob P Mleczynski | Address Redacted | | | | | | First Class Mail |
| Jacob Seeger | Address Redacted | | | | | | First Class Mail |
| Jacob T Kraus | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob T Wallace | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacob Travillion | Address Redacted | | | | | | First Class Mail |
| Jacob Varys | Address Redacted | | | | | | First Class Mail |
| Jacob W Jarstad | Address Redacted | | | | | | First Class Mail |
| Jacob W Koutzer | Address Redacted | | | | | | First Class Mail |
| Jacob Wicks | Address Redacted | | | | | | First Class Mail |
| Jacobson Transportation Company, Inc. | 1275 Nw 128Th St | Clive, IA 50325 | | | | | First Class Mail |
| Jacquar Darden | Address Redacted | | | | | | First Class Mail |
| Jacqueline B Dominguez Vergara | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacqueline B Jordan | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacqueline B Jordan | Address Redacted | | | | | | First Class Mail |
| Jacqueline Camargo | Address Redacted | | | | | Email Redacted | Email |
| Jacqueline D Williams | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacqueline Henkel | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacqueline Henkel | Address Redacted | | | | | | First Class Mail |
| Jacqueline M Linder | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacqueline M Linder | Address Redacted | | | | | | First Class Mail |
| Jacqueline Sykowsny | Address Redacted | | | | | | First Class Mail |
| Jacqueline Yeager | Address Redacted | | | | | | First Class Mail |
| Jacquelyn Kaspar | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacquelyn Kaspar | Address Redacted | | | | | | First Class Mail |
| Jacques Bouchard | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacques C Mccalla | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jacques Jones | Address Redacted | | | | | | First Class Mail |
| Jacques N Arguien | Address Redacted | | | | | | First Class Mail |
| Jada Stixx LLC | Jada Stixx LLC | 805 Nowland Farm Rd | South Burlington, VT 05403 | | | | First Class Mail |
| Jada Stixx LLC | 805 Nowland Farm Rd | South Burlington, VT 05403 | | | | | First Class Mail |
| Jada Stixx LLC | 805 Nowland Farm Rd | S Burlington, VT 05403 | | | | | First Class Mail |
| Jada Stixx, LLC | | | | | | eftmarj@yahoo.com | Email |
| Jada Stixx, LLC | 805 Nowland Farm Rd | S Burlington, VT 05403 | | | | Doctor@JadaDevelopment.com; eftmarj@yahoo.com | Email |
| Jada Stixx, LLC | 805 Nowland Farm Rd | S Burlington, VT 05403 | | | | doctor@jadadevelopment.com | Email / First Class Mail |
| Jada Welch | Address Redacted | | | | | | First Class Mail |
| Jadah Johnson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Ja'Daniel C Dixon | Address Redacted | | | | | | First Class Mail |
| Ja'Daniel C Dixon | Address Redacted | | | | | | First Class Mail |
| Jadcore Inc | 300 N Fruitridge Ave | Terre Haute, IN 47803 | | | | | First Class Mail |
| Jade Alarm | 7636 Troost Ave | Kansas City, MO 64131 | | | | | First Class Mail |
| Jade Alarm Co | 7636 Troost Ave | Kansas City, MO 64131 | | | | | First Class Mail |
| Jade Alarm Company | 7636 Troost Avenue | Kansas City, MO 64131 | | | | | First Class Mail |
| Jade L Smith | Address Redacted | | | | | | First Class Mail |
| Jade M Perry | Address Redacted | | | | | | First Class Mail |
| Jade Ramos | Address Redacted | | | | | | First Class Mail |
| Jaden Holland | Address Redacted | | | | | | First Class Mail |
| Jaenyesha Brown | Address Redacted | | | | | | First Class Mail |
| Jag Hydraulics | 911 Kck Way | Suite 1 | Cedar Hill, TX 75104 | | | | First Class Mail |
| Jaggaer LLC | 3020 Carrington Mill Blvd | Ste 100 | Morrisville, NC 27560 | | | | First Class Mail |
| Jagram Sa | Lipinka 46 | Nowy Staw, 82230 | Poland | | | | First Class Mail |
| Jagram Sa | Konopnickiej 6/363 | Warsaw, 491 | Poland | | | | First Class Mail |
| Jagram Sa | 8501 W 87th Pl | Hickory Hills, IL 60457 | | | | | First Class Mail |
| Jahe A Williams | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jahe A Williams | Address Redacted | | | | | | First Class Mail |
| Jahmarley Barnes | Address Redacted | | | | | | First Class Mail |
| Jahmelle S Johnson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jahmere D Brown Watkins | Address Redacted | | | | | | First Class Mail |
| Jahque Douglas | Address Redacted | | | | | | First Class Mail |
| Jahsim E Hall | Address Redacted | | | | | | First Class Mail |
| Jaidy Colton | Address Redacted | | | | | | First Class Mail |
| Jaime Aponte | Address Redacted | | | | | | First Class Mail |
| Jaime J Cuello Jr | Address Redacted | | | | | | First Class Mail |
| Jaime J Lopez | Address Redacted | | | | | | First Class Mail |
| Jaime Juarez | Address Redacted | | | | | | First Class Mail |
| Jair Merino | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jair Merino | Address Redacted | | | | | | First Class Mail |
| Jakahari Jackson | Address Redacted | | | | | | First Class Mail |
| Jakan Reames | Address Redacted | | | | | | First Class Mail |
| Jake D Meyer | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jake Haviland | Address Redacted | | | | | | First Class Mail |
| Jake Parrott Creative | 20026 W 93Rd St | Lenexa, KS 66220 | | | | | First Class Mail |
| Jakeem Moore | Address Redacted | | | | | | First Class Mail |
| Jaken Co | Lot Ld11, Xuyen A Indus Park | My Hanh Bac Commu Duc Hoa Dis | Long An, Long An 850000 | Vietnam | | | First Class Mail |
| Jake's Home & Garden | | | | | | etk@jakesmarket.com | Email |
| Jake's Market & Deli | | | | | | bbergeron@jakesmarket.com | Email |
| Jakhari Jackson | Address Redacted | | | | | | First Class Mail |
| Jaki Jorg Inc | 3193 Lower Union Hill Rd | Ste 100 | Canton, GA 30115 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jakks Pacific Inc | 2700 Wills St | Marysville, MI 48040 | | | First Class Mail |
| Jakks Pacific Inc | 21749 Baker Pkwy | Walnut, CA 91789 | | | First Class Mail |
| Jakks Pacific Inc | 21749 Baker Pkwy | City Of Industry, CA 91789 | | | First Class Mail |
| Jakks Pacific Inc | 1500 S Carney Dr | St Clair, MI 48079 | | | First Class Mail |
| Jakks Pacific Inc | 1275 Crescent St | Youngstown, OH 44502 | | | First Class Mail |
| Jakob Immer | Address Redacted | | | | First Class Mail |
| Jakobe K Jesse | Address Redacted | | | | First Class Mail |
| Jakobi J Rhodes | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jakobi J Rhodes | Address Redacted | | | | First Class Mail |
| Jakub Minis | Address Redacted | | | | First Class Mail |
| Jalesa L Bell | Address Redacted | | | | First Class Mail |
| Jalond N Mathews | Address Redacted | | | | First Class Mail |
| Jalynn Miller | Address Redacted | | | | First Class Mail |
| Jam Systems | P.O. Box 302 | 1750 15Th Ave Se | Dyersville, IA 52040 | | First Class Mail |
| Jamal J Johnson | Address Redacted | | | | First Class Mail |
| Jamall E Malloy | Address Redacted | | | | First Class Mail |
| Jamar Marshall | Address Redacted | | | | First Class Mail |
| Jamar Smith | Address Redacted | | | | First Class Mail |
| Jamar Textiles, Inc | 816 58Th St | Brooklyn, NY 11220 | | | First Class Mail |
| Jamar Textiles, Inc | 1039 55th St | Brooklyn, NY 11219 | | | First Class Mail |
| Jamel Mcallister | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jamel Solomon | Address Redacted | | | | First Class Mail |
| Jamele Allen | Address Redacted | | | | First Class Mail |
| Jamele Allen | Address Redacted | | | | First Class Mail |
| James & Dianne Et Hajj | c/o Payton Hardware | 9841 Maine Ave | Lakeside, CA 92040 | dianneethajj@gmail.com | Email |
| | | | | | First Class Mail |
| James A Dougherty | Address Redacted | | | | First Class Mail |
| James A Meloy | Address Redacted | | | | First Class Mail |
| James A Payment | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James A Torres | Address Redacted | | | | First Class Mail |
| James Alan Cohen | Address Redacted | | | | First Class Mail |
| James Austin Co | P.O. Box 827 | Mars, PA 16046 | | | First Class Mail |
| James Austin Co | P.O. Box 827 | 115 Downieville Rd | Mars, PA 16046 | | First Class Mail |
| James Austin Co | 203 West Ave | Ludow, MA 01056 | | | First Class Mail |
| James Austin Co | 1560 Lexington Ave | Deland, FL 32724 | | | First Class Mail |
| James Austin Co | 124 Commerce Blvd | Statesville, NC 28677 | | | First Class Mail |
| James Austin Co | 115 Downieville Rd | P.O. Box 827 | Mars, PA 16046 | | First Class Mail |
| James Austin Co | 115 Downieville Rd | Mars, PA 16046 | | | First Class Mail |
| James B Gibson | Address Redacted | | | | First Class Mail |
| James B Mall | Address Redacted | | | | First Class Mail |
| James B Mall | Address Redacted | | | | First Class Mail |
| James B Mall | Address Redacted | | | | First Class Mail |
| James B Montgomery | Address Redacted | | | | First Class Mail |
| James Baird Mowing Co | 320 Mckinney | Corsicana, TX 75110 | | | First Class Mail |
| James Bennett | Address Redacted | | | | First Class Mail |
| James Builders Hardware Inc | 710 S Beach Blvd | La Habra, CA 90631 | | lillian@jameshardware.com | Email |
| | | | | | First Class Mail |
| James Builders Hardware Inc | Attn: Lillian Taylor | 9924 Melgar Dr | Whittier, CA 90603 | | First Class Mail |
| James C Jackson | Address Redacted | | | | First Class Mail |
| James C Reynolds | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James C Reynolds | Address Redacted | | | | First Class Mail |
| James Christopher S Daum | Address Redacted | | | | First Class Mail |
| James D Guest | Address Redacted | | | | First Class Mail |
| James D Kerr | Address Redacted | | | | First Class Mail |
| James D Toland | Address Redacted | | | | First Class Mail |
| James Dunner | Address Redacted | | | | First Class Mail |
| James E Bell Iii | Address Redacted | | | | First Class Mail |
| James E Greene | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James E Holleran | Address Redacted | | | | First Class Mail |
| James E Murphy | Address Redacted | | | | First Class Mail |
| James E Zuehlke | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James Erwine Jr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James Erwine Jr | Address Redacted | | | | First Class Mail |
| James F Thompson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James F Thompson | Address Redacted | | | | First Class Mail |
| James Farrelly | Address Redacted | | | | First Class Mail |
| James G Anderson Pc | Attorney At Law | 12101 E 2Nd Ave Suite 202 | Aurora, CO 80011 | | First Class Mail |
| James G Comitz Iii | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James G Comitz Iii | Address Redacted | | | | First Class Mail |
| James G Garber | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James G Garber | Address Redacted | | | | First Class Mail |
| James G Moore | Address Redacted | | | | First Class Mail |
| James G Stegenwald | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James G Stegenwald | Address Redacted | | | | First Class Mail |
| James Gregg | Address Redacted | | | | First Class Mail |
| James Gregg | Address Redacted | | | | First Class Mail |
| James H Cherry Jr | Address Redacted | | | | First Class Mail |
| James Haberkern | Address Redacted | | | | First Class Mail |
| James Hardie Building Products | Dept 7151, Ste 200 | Los Angeles, CA 90088 | | | First Class Mail |
| James Hardie Building Products | Department 7151 | Los Angeles, CA 90088 | | | First Class Mail |
| James Hardie Building Products | 820 Sparks Dr | Cleburne, TX 76033 | | | First Class Mail |
| James Hardie Building Products | 3000 Waltham Way | Sparks, NV 89434 | | | First Class Mail |
| James Hardie Building Products | 17 Linytte Dr | Paru, IL 61354 | | | First Class Mail |
| James Hardie Building Products | 1000 James Hardie Way | Pulaski, VA 24301 | | | First Class Mail |
| James Hardware Co | James Builders Hardware, Inc | Attn: John W Samarin Pres | 710 S Beach Blvd | La Habra, CA 90631-6416 | david@jameshardware.com | Email |
| | | | | | First Class Mail |
| James Hardware Company | Attn: John W Samarin Pres | 710 S Beach Blvd | La Habra, CA 90631-6416 | david@jameshardware.com | Email |
| | | | | | First Class Mail |
| James Hardware Company | 710 S Beach Blvd | La Habra, Ca 90631-6416 | | | First Class Mail |
| James Harrington | Address Redacted | | | | First Class Mail |
| James Harris | Address Redacted | | | | First Class Mail |
| James Harris | Address Redacted | | | | First Class Mail |
| James I Wurst Iii | Address Redacted | | | Email Redacted | Email |
| James I Canfield | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James I Cruz | Address Redacted | | | | First Class Mail |
| James I Jordan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James I Jordan | Address Redacted | | | | First Class Mail |
| James I Miranda-Heil | Address Redacted | | | | First Class Mail |
| James I O'Neill | Address Redacted | | | | First Class Mail |
| James I Puzio | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James I Puzio | Address Redacted | | | | First Class Mail |
| James I Sanchez | Address Redacted | | | | First Class Mail |
| James I Linguvet Jr | Address Redacted | | | | First Class Mail |
| James Johnson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James K Leaver Jr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James K Leaver Jr | Address Redacted | | | | First Class Mail |
| James L Burkholder | Address Redacted | | | | First Class Mail |
| James Leonard | Address Redacted | | | | First Class Mail |
| James Leske | Address Redacted | | | | First Class Mail |
| James M Bell | Address Redacted | | | | First Class Mail |
| James M Burger | Address Redacted | | | | First Class Mail |
| James M Carter | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James M Fitzgerald | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James M Mcclure | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James M Mcclure | Address Redacted | | | | First Class Mail |
| James M Taylor Jr | Address Redacted | | | | First Class Mail |
| James M Williams | Address Redacted | | | | First Class Mail |
| James Mall | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James O Jackson | Address Redacted | | | | First Class Mail |
| James R Bartlett Jr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James R Bellinger | 161 E Main St | John Day, OR 97845 | | johndayhardware@gmail.com | Email |
| | | | | | First Class Mail |
| James R Bellinger | P.O. Box 594 | Mt Vernon, OR 97865 | | | First Class Mail |
| James R Bennett | Address Redacted | | | | First Class Mail |
| James R Scholten Sr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James R Waters | Address Redacted | | | | First Class Mail |
| James Reiser | Address Redacted | | | | First Class Mail |
| James Rio (Rex/United St | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| James Rokakis | Cuyahoga County Treasurer | P.O. Box 94404 | Cleveland, OH 44101 | | First Class Mail |
| James Roxby | Address Redacted | | | | First Class Mail |
| James S Murray | Address Redacted | | | | First Class Mail |
| James Schnepf Photography Inc. | N34 W5543 Hamilton Rd | Cedarburg, WI 53012 | | | First Class Mail |
| James Sincerney | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James Sincerney | Address Redacted | | | | First Class Mail |
| James T Atkins Jr | Address Redacted | | | | First Class Mail |
| James T Smith | Address Redacted | | | | First Class Mail |
| James Tradind Co True Value | 317 N East St | Roseboro, NC 28382 | | | First Class Mail |
| Jamesburg True Value Hardware | 231 Gatzmer Ave | Jamesburg, NJ 08831 | | | First Class Mail |
| Jamesia N Barnett | Address Redacted | | | | First Class Mail |
| Jamesport True Value Hdwe | Richard Ditusa | Attn: Joseph Ditusa | 1403 Main Rd | Jamesport, NY 11947-2019 | jamesportv@optonline.net | Email |
| | | | | | First Class Mail |
| Jamestown True Value | | | | Placetruevalue@tiskstt.com | Email |
| Jamestown True Value | Jamestown Dtv Inc | Attn: Sapna Tejpal, President | 715 W Main St | Jamestown, NC 27282-0561 | tejpal721@gmail.com | Email |
| | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jamestown True Value | Jamestown Hardware Ltd | Attn: Stephen Scott Sherman | 5 Narragansett Ave | Jamestown, RI 02835-1113 | | scottsherman@jamestownhardware.net | Email |
| | | | | | | | First Class Mail |
| Jamestown True Value | Jamestown True Value Hardware | 5 Narragansett Ave | Jamestown, RI 02835-1113 | | | | First Class Mail |
| Jamestown True Value Hardware | Attn: Stephen Scott Sherman | 5 Narragansett Ave | Jamestown, RI 02835-1113 | | | scottsherman@jamestownhardware.net | Email |
| | | | | | | | First Class Mail |
| Jami J Thrsman | Address Redacted | | | | | | First Class Mail |
| Jamie Clark | Address Redacted | | | | | | First Class Mail |
| Jamie D Guerrero | Address Redacted | | | | | | First Class Mail |
| Jamie D Harris | Address Redacted | | | | | | First Class Mail |
| Jamie Finkle | Address Redacted | | | | | | First Class Mail |
| Jamie Gyle | Address Redacted | | | | | | First Class Mail |
| Jamie L Shaffer | Address Redacted | | | | | | First Class Mail |
| Jamie L Vincent | Address Redacted | | | | | | First Class Mail |
| Jamie Lasorsa | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jamie Lasorsa | Address Redacted | | | | | | First Class Mail |
| Jamil Brundage | Address Redacted | | | | | | First Class Mail |
| Jamilette Reyes Manon | Address Redacted | | | | | | First Class Mail |
| Jamison M Kirin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jamison M Kirin | Address Redacted | | | | | | First Class Mail |
| Jamorris A Gipson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jamul Hardware | JM Birren, Inc | Attn: Jeff Birren, Owner | 13881 Campo Rd A-7 | Jamul, CA 91935-3208 | | mbirren@gmail.com | Email |
| | | | | | | | First Class Mail |
| Jamul Hardware | Jamul True Value Hardware | Attn: Jeff Birren, Owner | 13881 Campo Rd A-7 | Jamul, CA 91935-3208 | | mbirren@gmail.com | Email |
| | | | | | | | First Class Mail |
| Jamul Hardware | Jamul True Value Hardware | 13881 Campo Rd A-7 | Jamul, Ca 91935-3208 | | | | First Class Mail |
| JanDVic/Plaza Inc | Attn: Ziva Tovar | 30-35 Thomson Avenue | Long Island City, NY 11101-3072 | | | | First Class Mail |
| JanDVic/Plaza Inc | 30-35 Thomson Avenue | Long Island City, NY 11101-3072 | | | | | First Class Mail |
| Jandorf Specialty Hardware | Midwest Fastener, Corp | 9031 Shaver Rd | Portage, MI 49024 | | | | First Class Mail |
| Jandorf Specialty Hardware | 60 Meadow Ln | Northfield, OH 44067 | | | | | First Class Mail |
| Jandorf Specialty Hardware | 60 Meadow Lane | Northfield, OH 44067 | | | | | First Class Mail |
| Jane A Czajka | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jane A Czajka | Address Redacted | | | | | | First Class Mail |
| Jane A Gregory | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jane A Gregory | Address Redacted | | | | | | First Class Mail |
| Jane O Leath | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Janek Performance Group | 3087 E Warm Springs Rd, Ste 300 | Las Vegas, NV 89120 | | | | | First Class Mail |
| Janelle A Rivas | Address Redacted | | | | | | First Class Mail |
| Janet A Julien | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Janet A Julien | Address Redacted | | | | | | First Class Mail |
| Janet A Stutz | Address Redacted | | | | | | First Class Mail |
| Janet Hernandez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Janet Jungblut | Address Redacted | | | | | | First Class Mail |
| Janet M Naaktgeboren | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Janet M Naaktgeboren | Address Redacted | | | | | | First Class Mail |
| Janey Lynns Designs | P.O. Box 294 | 20 N Chestnut Ave | New Hampton, IA 50659 | | | | First Class Mail |
| Janey Lynns Designs | P.O. Box 294 | 20 N Chestnut | New Hampton, IA 50659 | | | | First Class Mail |
| Janey Lynns Designs | 16534 Pear Ave | Orland Park, IL 60467 | | | | | First Class Mail |
| Jani King of Il | 2791 Momentum Place | Chicago, IL 60689 | | | | | First Class Mail |
| Jani King Of Il | 2791 Momentum Pl | Chicago, IL 60689 | | | | | First Class Mail |
| Janice Benitez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Janice Benitez | Address Redacted | | | | | | First Class Mail |
| Janice Jones | Address Redacted | | | | | | First Class Mail |
| Janice Rizzuto | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Janie Dyer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jani-King Of Illinois | Opp Franchising Inc | 2791 Momentum Place | Chicago, IL 60689 | | | | First Class Mail |
| Jani-King Of Illinois Inc | c/o Opp Franchising Inc | 2791 Momentum Pl | Chicago, IL 60689-5327 | | | | First Class Mail |
| Jani-King Of Illinois Inc | Attn: Opp Franchising Inc | 2900 Golf Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Jani-King Of Illinois Inc | Attn: Opp Franchising Inc | 2791 Momentum Pl | Chicago, IL 60689-5327 | | | | First Class Mail |
| Jani-King Of Illinois Inc | 2900 Golf Rd | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Janiya S Ellis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Janiya S Ellis | Address Redacted | | | | | | First Class Mail |
| Janna Yanora | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Janome America Inc | 10 Industrial Ave | Suite 2 | Mahwah, NJ 07430 | | | | First Class Mail |
| Janovic Gen LLC | 32-02 Queens Blvd | 6Th Floor | Long Island Cit, NY 11101 | | | | First Class Mail |
| January Paints Inc | 394 W Exchange St | Allpro #4200 | Akron, OH 44302 | | | | First Class Mail |
| January Paints Inc | 394 W Exchange St | Akron, OH 44302 | | | | | First Class Mail |
| Jaquantes Walker | Address Redacted | | | | | | First Class Mail |
| Jaquavious Hardemon | Address Redacted | | | | | | First Class Mail |
| Jaquon Willis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jarco Supply | Colony Hardware Corp | Attn: Tim Rash, Owner | 30 Jarco Dr | Fuquay-Varina, NC 27256 | | pburke@jarcosupply.com | Email |
| | | | | | | | First Class Mail |
| Jarco Supply | Attn: Tim Rash, Owner | 30 Jarco Drive | Fuquay-Varina, NC 27256 | | | pburke@jarcosupply.com | Email |
| | | | | | | | First Class Mail |
| Jarco Supply | Colony Hardware Corp | Attn: Tim Rash, Owner | 811 Knox Rd | Mcleansville, NC 27301 | | kpack@jarcosupply.com | Email |
| | | | | | | | First Class Mail |
| Jarco Supply | Attn: Tim Rash, Owner | 811 Knox Road | Mcleansville, NC 27301 | | | kpack@jarcosupply.com | Email |
| | | | | | | | First Class Mail |
| Jarco Supply | Colony Hardware Corp | Attn: Tim Rash, Owner | 100 Ag Dr | Youngsville, NC 27596 | | jbrooks@jarcosupply.com | Email |
| | | | | | | | First Class Mail |
| Jarco Supply | Attn: Tim Rash, Owner | 100 Ag Drive | Youngsville, NC 27596 | | | jbrooks@jarcosupply.com | Email |
| | | | | | | | First Class Mail |
| Jarco Supply | Colony Hardware Corp | Attn: David Hardin, Owner | 2066 E Lyon Station Rd | Creedmoor, NC 27522 | | dhardin@jarcosupply.com | Email |
| | | | | | | | First Class Mail |
| Jarco Supply | Attn: David Hardin, Owner | 2066 E Lyon Station Road | Creedmoor, NC 27522 | | | dhardin@jarcosupply.com | Email |
| | | | | | | | First Class Mail |
| Jarco Supply | 811 Knox Road | Mcleansville, Nc 27301 | | | | | First Class Mail |
| Jarco Supply | 30 Jarco Drive | Fuquay-varina, Nc 27256 | | | | | First Class Mail |
| Jarco Supply | 2066 E Lyon Station Road | Creedmoor, Nc 27522 | | | | | First Class Mail |
| Jarco Supply | 100 Ag Drive | Youngsville, Nc 27596 | | | | | First Class Mail |
| Jarden Applied Materials | 6111 Shakespeare Rd | Columbia, SC 29223 | | | | | First Class Mail |
| Jarden Applied Materials | 3801 Westmore Dr | Columbia, SC 29223 | | | | | First Class Mail |
| Jarden Applied Materials | 1540 W Thomas St | Chicago, IL 60622 | | | | | First Class Mail |
| Jarden Consumer Services | 12510 Hyne Road | Brighton, MI 48114 | | | | | First Class Mail |
| Jarden Consumer Domestic | 12510 Hyne Road | Brighton, MI 48114 | | | | | First Class Mail |
| Jarden Consumer Heater/Hum | 12510 Hyne Road | Brighton, MI 48114 | | | | | First Class Mail |
| Jared Banesh | Address Redacted | | | | | | First Class Mail |
| Jared C Kingsley | Address Redacted | | | | | | First Class Mail |
| Jared C Sanborn | Address Redacted | | | | | | First Class Mail |
| Jared London | Address Redacted | | | | | | First Class Mail |
| Jared M Brown | Address Redacted | | | | | | First Class Mail |
| Jared M Melton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jared M Melton | Address Redacted | | | | | | First Class Mail |
| Jared S Hummel | Address Redacted | | | | | | First Class Mail |
| Jared S Littmann | Address Redacted | | | | | | First Class Mail |
| Jared S Littmann | Address Redacted | | | | | | First Class Mail |
| Jared Skousen | Address Redacted | | | | | | First Class Mail |
| Jared's Nursery Gift & Garden | Jared's, Inc | Attn: Juanita Bauman, Owner | 10500 W Bowles Ave | Littleton, CO 80127-2029 | | jaredsgc@jaredsgarden.com | Email |
| | | | | | | | First Class Mail |
| Jared's Nursery Gift & Garden | Attn: Juanita Bauman, Owner | 10500 W Bowles Avenue | Littleton, CO 80127-2029 | | | jaredsgc@jaredsgarden.com | Email |
| | | | | | | | First Class Mail |
| Jared's Nursery Gift & Garden | Jared's Nursery Gift & Garden | 10500 W Bowles Avenue | Littleton, Co 80127-2029 | | | | First Class Mail |
| Jarelle E Isles | Address Redacted | | | | | | First Class Mail |
| Jarion B Hart | Address Redacted | | | | | Email Redacted | Email |
| Jarod J Spurgin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jarod L Genser | Address Redacted | | | | | | First Class Mail |
| Jaroth Inc D/B/A Pacific Telemgmt | P.O. Box 1797 | 14472 Wicks Blvd | SAN LEANDRO, CA 94577 | | | | First Class Mail |
| Jarral Inc | P.O. Box 659 | 4480 Waltham Rd | Manlius, NY 13104 | | | | First Class Mail |
| Jarral Inc | P.O. Box 659 | 4480 Waltham Dr | Manlius, NY 13104 | | | | First Class Mail |
| Jarrard Hardware | | | | | | tony2150@aol.com | Email |
| | | | | | | | First Class Mail |
| Jarrard True Value | Jarrard Auto Parts, Inc | Attn: Wes Powell | 131 S First St | Paris | | wesjp@msn.com | Email |
| | | | | | | | First Class Mail |
| Jarrard True Value | Jarrard Auto Parts & Hdwe | Attn: Wes Powell | 131 S First St | Paris, AR 72855-3923 | | wesjp@msn.com | Email |
| | | | | | | | First Class Mail |
| Jarrard True Value | Jarrard Auto Parts & Hdwe | 131 S First St | Paris, Ar 72855-3923 | | | | First Class Mail |
| Jarred K Haas | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jarred K Haas | Address Redacted | | | | | | First Class Mail |
| Jarrell K Hayden | Address Redacted | | | | | | First Class Mail |
| Jarrett Rollins | Address Redacted | | | | | | First Class Mail |
| Jarrid J Hillard | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jarrod L Schmidt | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jarrod V Thomas | Address Redacted | | | | | | First Class Mail |
| Jasco Products Co | P.O. Box 268985 | Oklahoma City, OK 73126 | | | | | First Class Mail |
| Jasco Products Co | 311 Nw 122 St | Oklahoma City, OK 73144 | | | | | First Class Mail |
| Jasco Products Co | 14201 DALLAS PARKWAY | Dallas, TX 75254 | | | | | First Class Mail |
| Jasco Products Co | 10 E Memorial Rd | Oklahoma City, OK 73144 | | | | | First Class Mail |
| Jasco Products Co | 10 E Memorial | Oklahoma City, OK 73114 | | | | | First Class Mail |
| Jasco Products Company | 311 Nw 122 St | Oklahoma City, OK 73144 | | | | | First Class Mail |
| Jasco Products Company LLC | Attn: Lynn Rodrigues | Office Building | 10 E Memorial Rd | Oklahoma City, OK 73114 | | lrodrig@byjasco.com | Email |
| | | | | | | | First Class Mail |
| Jasmine A Woody | Address Redacted | | | | | | First Class Mail |
| Jasmine D Alvarez | Address Redacted | | | | | | First Class Mail |
| Jasmine Fisher | Address Redacted | | | | | | First Class Mail |
| Jasmine Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jasmine Garcia | Address Redacted | | | | | | First Class Mail |
| Jasmine L Gamble | Address Redacted | | | | | | First Class Mail |
| Jasmine L Laguins | Address Redacted | | | | | | First Class Mail |
| Jasmine Sumter | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jasmine Y Holmes | Address Redacted | | | | | First Class Mail |
| Jasmyne N Johnson | | | | | Email Redacted | Email |
| Jason A Evans | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason A Ratliff | Address Redacted | | | | | First Class Mail |
| Jason Adams | Address Redacted | | | | | First Class Mail |
| Jason B Beedie | Address Redacted | | | | | First Class Mail |
| Jason Basora | Address Redacted | | | | | First Class Mail |
| Jason Blachette | Address Redacted | | | | | First Class Mail |
| Jason Brown Trucking LLC | 1130 S 45th St | Corsicana, TX 75110 | | | | First Class Mail |
| Jason C Malina | Address Redacted | | | | | First Class Mail |
| Jason Chukwu | Address Redacted | | | | | First Class Mail |
| Jason D Read | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason D Read | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason D Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason D Robinson | Address Redacted | | | | | First Class Mail |
| Jason D Rubens | Address Redacted | | | | | First Class Mail |
| Jason Dejesus | Address Redacted | | | | | First Class Mail |
| Jason E Attaway | Address Redacted | | | | | First Class Mail |
| Jason Fink | Address Redacted | | | | | First Class Mail |
| Jason Fischer | Address Redacted | | | | | First Class Mail |
| Jason Garcia | Address Redacted | | | | | First Class Mail |
| Jason Getz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason Gutierrez | Address Redacted | | | | | First Class Mail |
| Jason H Halm | Address Redacted | | | | | First Class Mail |
| Jason Industrial | 221 S Westgate Dr | Carol Stream, IL 60188 | | | | First Class Mail |
| Jason Industrial/ Megadyne America | P.O. Box 734864 | Chicago, IL 60673 | | | | First Class Mail |
| Jason Industrial/ Megadyne America | 221 S Westgate Dr | Carol Stream, IL 60188 | | | | First Class Mail |
| Jason Jones | Address Redacted | | | | | First Class Mail |
| Jason L Owens | | | | | Email Redacted | Email |
| Jason L Pack | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason L Pack | Address Redacted | | | | | First Class Mail |
| Jason M Doyle | Address Redacted | | | | | First Class Mail |
| Jason M Felong | Address Redacted | | | | | First Class Mail |
| Jason M Rodriguez | Address Redacted | | | | | First Class Mail |
| Jason M Truxel | Address Redacted | | | | | First Class Mail |
| Jason Obrien | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason Patfield | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason R Eichelman | Address Redacted | | | | Email Redacted | Email |
| Jason R Rother | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Jason R Salvage | Address Redacted | | | | | First Class Mail |
| Jason R Savakinus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason R Savakinus | Address Redacted | | | | | First Class Mail |
| Jason Ray Blair | Address Redacted | | | | | First Class Mail |
| Jason S Gibbs | Address Redacted | | | | | First Class Mail |
| Jason Slocombe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason Slocombe | Address Redacted | | | | | First Class Mail |
| Jason Snyder | Address Redacted | | | | | First Class Mail |
| Jason Somera | Address Redacted | | | | | First Class Mail |
| Jason T Bolduc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jason White | Address Redacted | | | | | First Class Mail |
| Jason Wilson | Address Redacted | | | | | First Class Mail |
| Jaspan Brothers Hardware | Jaspan Bros South, Inc | Attn: Andy Hull | 117 First Ave | Atlantic Highlands, NJ 07716-1240 | PAINT117@AOL.COM | Email |
| | | | | | | First Class Mail |
| Jaspan Brothers Hardware | Attn: Andy Hull | 117 First Ave | Atlantic Highlands, NJ 07716-1240 | | PAINT117@AOL.COM | Email |
| | | | | | | First Class Mail |
| Jaspan Brothers Hardware | 117 First Ave | Atlantic Highlands, NJ 07716-1240 | | | | First Class Mail |
| Jaspan True Value Hardware | | | | | mgd91@aol.com | Email |
| Jasper Industrial Supply | Jasper Industrial Supply, Inc | Attn: Matt Bajorek, Secretary | 3185 N Mill St | Jasper, IN 47546-1742 | brent.atkins@JASPERINDUSTRIAL.COM | Email |
| | | | | | | First Class Mail |
| Jasper Industrial Supply | Attn: Matt Bajorek, Secretary | 3185 N Mill Street | Jasper, IN 47546-1742 | | brent.atkins@JASPERINDUSTRIAL.COM | Email |
| | | | | | | First Class Mail |
| Jasper Industrial Supply | 3185 N. Mill Street | Jasper, In 47546-1742 | | | | First Class Mail |
| Jasper N Jones | Address Redacted | | | | | First Class Mail |
| Jasper True Value Hardware & S | 202 Central Nw | Jasper, FL 32052 | | | | First Class Mail |
| Jasson L Hatch | Address Redacted | | | | | First Class Mail |
| Jasyrek Pippen | Address Redacted | | | | | First Class Mail |
| Javens Electric, Inc | 59170 Madison Ave | Mankato, MN 56001 | | | | First Class Mail |
| Javens Mechanical Contracting | 59160 Madison Ave | Mankato, MN 56001 | | | | First Class Mail |
| Javeon Wilson | Address Redacted | | | | | First Class Mail |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins P.c. | Attn: Raymond M Patella/ | 505 Morris Ave | Springfield, NJ 07081 | | rpatella@lawjw.com | Email |
| | | | | | | First Class Mail |
| Javier A Bautista | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Javier Ayala Jr | Address Redacted | | | | | First Class Mail |
| Javier J Rodriguez Lugo | Address Redacted | | | | | First Class Mail |
| Javier M Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Salgado | Address Redacted | | | | | First Class Mail |
| Javier Vazquez | Address Redacted | | | | | First Class Mail |
| Javion Carter | Address Redacted | | | | | First Class Mail |
| Javitch Block LLC | 1100 Superior Ave | 19th Fl | Cleveland, OH 44114 | | | First Class Mail |
| Javin A Truss | Address Redacted | | | | | First Class Mail |
| Javon Stepan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javonte Johnson | Address Redacted | | | | | First Class Mail |
| Jax Farm & Ranch #8 | Jax Farm & Ranch 8 | 5005 West 120th Ave | Broomfield, Co 80020-5606 | | | First Class Mail |
| Jax Farm & Ranch 8 | Jax, Inc | Attn: James Quinlan, President | 5005 W 120Th Ave | Broomfield, CO 80020-5606 | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Farm&Ranch 8 | Attn: James Quinlan, President | 5005 West 120Th Ave | Broomfield, CO 80020-5606 | | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Mercantile Co | Jax, Inc | Attn: Jim Quinlan, President | 1400 Dell Range Blvd | Cheyenne, WY 82009-4801 | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Mercantile Co | Jax, Inc | Attn: Jim Quinlan, President | 4629 N Overland Trl | Laporte, CO 80535-8904 | fquinlan@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Mercantile Co | Jax, Inc | Attn: Jim Quinlan, President | 2665 W Eisenhower Blvd | Loveland, CO 80537-3156 | fquinlan@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Mercantile Co. | Attn: Jim Quinlan, President | 1400 Dell Range Blvd | Cheyenne, WY 82009-4801 | | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Mercantile Co. | Attn: Jim Quinlan, President | 4629 N Overland Trail | Laporte, CO 80535-8904 | | fquinlan@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Mercantile Co. | Attn: Jim Quinlan, President | 2665 W Eisenhower Blvd | Loveland, CO 80537-3156 | | fquinlan@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Mercantile Co. | 4629 N Overland Trail | Laporte, Co 80535-8904 | | | | First Class Mail |
| Jax Mercantile Co. | 2665 W Eisenhower Blvd | Loveland, Co 80537-3156 | | | | First Class Mail |
| Jax Mercantile Co. | 1400 Dell Range Blvd | Cheyenne, Wy 82009-4801 | | | | First Class Mail |
| Jax Of Lafayette 6 | | | | | info@jaxgoods.com | Email |
| Jax Of Loveland #4 | Jax Of Loveland 4 | 950 E Eisenhower Blvd | Loveland, Co 80537-3922 | | | First Class Mail |
| Jax of Loveland 4 | Jax, Inc | Attn: James Quinlan, President | 950 E Eisenhower Blvd | Loveland, CO 80537-3922 | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Of Loveland 4 | Attn: James Quinlan, President | 950 E Eisenhower Blvd | Loveland, CO 80537-3922 | | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Outdoor Gear Ames | Jax, Inc | Attn: James Quinlan, President | 4723 W Lincolnway | Ames, IA 50014-3630 | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Outdoor Gear Ames | Attn: James Quinlan, President | 4723 West Lincolnway | Ames, IA 50014-3630 | | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Outdoor Gear Ames | 4723 West Lincolnway | Ames, Ia 50014-3630 | | | | First Class Mail |
| Jax Outdoor Gear Ft Collins | Jax, Inc | Attn: James Quinlan, President | 1200 N College Ave | Ft Collins, CO 80524-1383 | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Outdoor Gear Ft. Collins | Attn: James Quinlan, President | 1200 N College Ave | Ft Collins, CO 80524-1383 | | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Outdoor Gear Ft. Collins | 1200 N. College Ave | Ft Collins, Co 80524-1383 | | | | First Class Mail |
| Jax Outdoor Gear Lafayette | Jax, Inc | Attn: James Quinlan, President | 900 South Hwy 287 | Lafayette, CO 80026-8856 | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Outdoor Gear Lafayette | Attn: James Quinlan, President | 900 South Highway 287 | Boulder | Lafayette, CO 80026-8856 | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Outdoor Gear Lafayette | 900 South Highway 287 | Boulder | Lafayette, Co 80026-8856 | | | First Class Mail |
| Jax Ranch & Home #2 | Jax Ranch & Home 2 | 1000 N Hwy 287 | Fort Collins, Co 80524-1383 | | | First Class Mail |
| Jax Ranch & Home 2 | Jax, Inc | Attn: James Quinlan, President | 1000 N Hwy 287 | Fort Collins, CO 80524-1383 | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jax Ranch & Home 2 | Attn: James Quinlan, President | 1000 N Hwy 287 | Fort Collins, CO 80524-1383 | | info@jaxgoods.com | Email |
| | | | | | | First Class Mail |
| Jaxco Inc/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Jaxma Greenhouses Inc | 6440 Hwy 17 S | Green Cove Springs, FL 32043 | | | | First Class Mail |
| Jay Boughner | Address Redacted | | | | | First Class Mail |
| Jay Kvasnicka | Address Redacted | | | | | First Class Mail |
| Jay Kvasnicka | Address Redacted | | | | | First Class Mail |
| Jay M Manders | Address Redacted | | | | | First Class Mail |
| Jay M Schmidt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jay Manufacturing | c/o State Industrial | 1823 W Tacoma | Broken Arrow, OK 74012 | | | First Class Mail |
| Jay Manufacturing | 7107 N Black Canyon Hwy | Phoenix, AZ 85021 | | | | First Class Mail |
| Jay Miller | Address Redacted | | | | | First Class Mail |
| Jay R Prias | Address Redacted | | | | | First Class Mail |
| Jay Trends | Address Redacted | | | | | First Class Mail |
| Jay W Frazee | Address Redacted | | | | | First Class Mail |
| Jay Wheeler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jay Yoakum | Address Redacted | | | | | First Class Mail |
| Jaycob L Pack | Address Redacted | | | | | First Class Mail |
| Jayda Barber | Address Redacted | | | | | First Class Mail |
| Jayden Somers | Address Redacted | | | | | First Class Mail |
| Jaylen Balli | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Balli | Address Redacted | | | | | First Class Mail |
| Jaylen Barnette | Address Redacted | | | | | First Class Mail |
| Jaylen Holmes | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jaylen Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jaylen Johnson | Address Redacted | | | | | First Class Mail |
| Jayleshkumar P Patel | Address Redacted | | | | | First Class Mail |
| Jaylon Henry | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jaylon Henry | Address Redacted | | | | | First Class Mail |
| Jaylydell Grayer Sr | Address Redacted | | | | | First Class Mail |
| Jaylynn Medley | Address Redacted | | | | | First Class Mail |
| Jaymac Sports Products LLC | 504 Douglas Dr | Buffalo, MN 55313 | | | | First Class Mail |
| Jaymac Sports Products LLC | 8255 Bannockburn Rd | Florence, SC 29505 | | | | First Class Mail |
| Jayme Sandman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jayne A White | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jayne A White | Address Redacted | | | | | First Class Mail |
| Jays True Value | Address Redacted | | | | aoq333@att.net | Email |
| Jayson De Jesus Aponte | Address Redacted | | | | | First Class Mail |
| Jayson Roman | Address Redacted | | | | | First Class Mail |
| Jazmin Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jazmin Hernandez | Address Redacted | | | | | First Class Mail |
| Jazwares LLC | 963 Shotgun Rd | Sunrise, FL 33326 | | | | First Class Mail |
| Jazz Photo Corp | Rosenthal & Rosenthal Inc | P.O. Box 88926 | Chicago, IL 60695 | | | First Class Mail |
| Jazz Photo Corp | 1035 Centennial Ave | Piscataway, NJ 08854 | | | | First Class Mail |
| Jazz Photo Corp | 1035 Centennial Ave | Piscataway, NJ 08854 | | | | First Class Mail |
| JB Cotton | Orleans Hardware, Inc | Attn: Linda M Rice, Vice President | 66 Main St | Orleans, VT 05860-1135 | sales@jbcottonvt.com | Email / First Class Mail |
| Jb Developmentgroup, LLC | Jb Developmentgroup, LLC | 3166 N Lincoln Ave | Ste 325 | Chicago, IL 60657 | | First Class Mail |
| Jb Developmentgroup, LLC | 3166 N Lincoln Ave | Ste 325 | Chicago, IL 60657 | | | First Class Mail |
| Jb Hostetters & Sons | | | | | kent@jbhostetter.com | Email |
| Jb Hunt Transport Inc | P.O. Box 98545 | Chicago, IL 60693 | | | | First Class Mail |
| JB Hunt Transport, Inc | Attn: Erica Hayes | 615 JB Hunt Corp Dr | Lowell, AR 72745 | | erica.hayes@jbhunt.com | Email / First Class Mail |
| J-B Weld Co | P.O. Box 483, Ste 9 | Sulphur Springs, TX 75483 | | | | First Class Mail |
| J-B Weld Co | P.O. Box 483 | Suite 9 | Sulphur Springs, TX 75483 | | | First Class Mail |
| J-B Weld LLC | 4494 Lower Roswell Rd, Ste 9 | Marietta, GA 30068 | | | holly@jbweld.com | Email / First Class Mail |
| Jbm Services Inc | P.O. Box 295 | Templeton, MA 01468 | | | | First Class Mail |
| JC Hose | 234 Lalonde Ave | Addison, IL 60101-3077 | | | | First Class Mail |
| Jc Hose & Tube Inc | 236 S Lalonde Ave | Addison, IL 60101 | | | | First Class Mail |
| Jc Licht Ace Addison Warehouse | Attn: Jeremy Melnick, Owner | 901 S Rohlwing Rd Suite M | Addison, IL 60101 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Jc Licht Ace Berwyn | Attn: Jeremy Melnick, Owner | 6318 Ogden Ave | Berwyn, IL 60402 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Jc Licht Ace Bridgeport | Attn: Jeremy Melnick, Owner | 3145 South Ashland Ave | Chicago, IL 60608 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Jc Licht Ace Five River Grove | | | | | jeremy.melnick@jclicht.com | Email |
| Jc Licht Ace Gold Coast | Attn: Jeremy Melnick, Owner | 24 W Maple St | Chicago, IL 60610 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Jc Licht Ace Kenosha | Attn: Jeremy Melnick, Owner | 1735 22Nd Ave | Kenosha, WI 53140 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Jc Licht Ace Logan Square | Attn: Desiree Coleman, Owner | 2160 N Milwaukee Ave | Chicago, IL 60647 | | | First Class Mail |
| Jc Licht Ace Norwood Park | Attn: Jeremy Melnick, Owner | 5907 N Northwest Hwy | Chicago, IL 60631 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Jc Licht Ace Oriole Park | Attn: Jeremy Melnick, Owner | 7230 W Foster Ave | Chicago, IL 60656 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Jc Licht Ace Racine | Attn: Jeremy Melnick, Owner | 1950 Taylor Ave | Racine, WI 53403 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Jc Licht Ace Richmond | Attn: Jason Chambers, Owner | 10824 N Main St | Richmond, IL 60071 | | | First Class Mail |
| Jc Licht Ace River North | Attn: Jeremy Melnick, Owner | 440 N Orlean St | Chicago, IL 60610 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Jc Licht Ace South Loop | | | | | jeremy.melnick@jclicht.com | Email |
| Jc Licht True Value | Jc Licht, LLC | Attn: Elliot Greenberg, Ceo/President | 18 South Sangamon St | Chicago, IL 60607-0001 | rhonda.jackson@jclicht.com | Email / First Class Mail |
| Jc Licht True Value | Attn: Elliot Greenberg, Ceo/President | 18 South Sangamon Street | Chicago, IL 60607-0001 | | rhonda.jackson@jclicht.com | Email / First Class Mail |
| Jc Licht True Value | 18 South Sangamon Street | Chicago, Il 60607-0001 | | | | First Class Mail |
| Jc Whitlam Mfg Co | Sean Whitlam | 200 West Walnut St | P.O. Box 380 | Wadworth, OH 44281 | | First Class Mail |
| Jc Whitlam Mfg Co | Attn: Sean Whitlam | 200 W Walnut St | P.O. Box 380 | Wadworth, OH 44281 | | First Class Mail |
| Jc Whitlam Mfg Co | 200 West Walnut St | P.O. Box 380 | Wadsworth, OH 44281 | | | First Class Mail |
| Jc Whitlam Mfg Co | 200 W Walnut St | P.O. Box 380 | Wadsworth, OH 44282 | | | First Class Mail |
| Jcb Inc | P.O. Box 116444 | Atlanta, GA 30368 | | | | First Class Mail |
| Jcb Inc | 2000 Bamford Blvd | Pooler, GA 31322 | | | | First Class Mail |
| Jcji Enterprise Inc | Attn: Dean Grasso, Owner | 1331 S Dixie Hwy W 9A | Pompano Beach, FL 33060 | | jcjenterprise22@gmail.com | Email / First Class Mail |
| Jcji Enterprise Inc | 1331 S Dixie Hwy W 9a | Pompano Beach, Fl 33060 | | | | First Class Mail |
| Jd Irving Ltd | 300 Union St | Saint John, NB E2L 4M3 | Canada | | | First Class Mail |
| Jd North America | 926 E Francis St | Ontario, CA 91761 | | | | First Class Mail |
| JD North America | P.O. Box 9328 | Ontario, CA 91762 | | | | First Class Mail |
| JD North America, Corp | 926 E Francis St | Ontario, CA 91761 | | | ar@jdna.com | Email / First Class Mail |
| JDI Solutions | 440 Ivanhoe Rd | Walterboro, SC 29488 | | | hyoung@jdjsolutions.com | Email / First Class Mail |
| Jdj Solutions LLC | 209 Louise Ave | Nashville, TN 37203 | | | | First Class Mail |
| Jean E Aylward | Address Redacted | | | | | First Class Mail |
| Jean E Niemi | Address Redacted | | | | | First Class Mail |
| Jean M Ferrone | Address Redacted | | | | | First Class Mail |
| Jean M Saelens | Address Redacted | | | | | First Class Mail |
| Jean Zordani | Address Redacted | | | | | First Class Mail |
| Jeanette D Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeanette Rebollar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeanette Rebollar | Address Redacted | | | | | First Class Mail |
| Jeanfreau's Hardware & Supply | Dmi, LLC | Attn: David Illg, Owner | 8594 La-23 | Belle Chasse, LA 70037-0001 | dmi_inc@live.com | Email / First Class Mail |
| Jebb Products, Inc | P.O. Box 420270, Ste SM | Houston, TX 77242 | | | | First Class Mail |
| Jebb Products, Inc | 122 Ashland Pl | Ste S-M | Brooklyn, NY 11201 | | | First Class Mail |
| Jed Pool Tools Inc | 1001 Mioosic Road | Old Forge, PA 18518 | | | | First Class Mail |
| Jed Pool Tools Inc | 1001 Mioosic Rd, Ste 3 | Old Forge, PA 18518 | | | | First Class Mail |
| Jed Pool Tools Inc | 1001 Mioosic Rd | Old Forge, PA 18518 | | | | First Class Mail |
| Jed Pool Tools Inc dba Northeastern Plastics | 1001 Mioosic Rd, Ste 3 | Old Forge, PA 18518 | | | cheyen@jedpooltools.com | Email / First Class Mail |
| Jedidiah Turner | Address Redacted | | | | | First Class Mail |
| Jeff Benintendi (Tvm Sales Rep) | Address Redacted | | | | | First Class Mail |
| Jeff Hewitt | Address Redacted | | | | | First Class Mail |
| Jeff L Weidman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeff M Cordova | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeff Thomas | Address Redacted | | | | | First Class Mail |
| Jefferson Carter | Address Redacted | | | | | First Class Mail |
| Jefferson Home Fashions | Milberg Factors | 99 Park Ave | New York, NY 10016 | | | First Class Mail |
| Jefferson Home Fashions | 100 W Industrial Blvd | Dalton, GA 30722 | | | | First Class Mail |
| Jefferson Home Fashions | 1101 Riverbend Rd | Dalton, GA 30721 | | | | First Class Mail |
| Jefferson J Portillo | Address Redacted | | | | | First Class Mail |
| Jefferson Markets, LLC dba Sander's Market | 344 S. Chestnut St | Jefferson, OH 44047 | | | | First Class Mail |
| Jefferson St Supply | | | | | erikljpatrick@gmail.com | Email |
| Jefferson True Value Rental | Jefferson Rent-All, Inc | Attn: Sammy & Shirley Church | 427 S Main St | Jefferson, NC 28640-9519 | kpc@jeffersonrentall.com | Email / First Class Mail |
| Jefferson True Value Rental | Attn: Sammy & Shirley Church | 427 S Main St | Jefferson, NC 28640-9519 | | kpc@jeffersonrentall.com | Email / First Class Mail |
| Jefferson True Value Rental | 427 S Main St | Jefferson, Nc 28640-9519 | | | | First Class Mail |
| Jeffery B Price | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffery E Wyatt | Address Redacted | | | | | First Class Mail |
| Jeffery L Baeter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffery L Baeter | Address Redacted | | | | | First Class Mail |
| Jeffery L Perry | Address Redacted | | | | | First Class Mail |
| Jeffery M Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffery M Smith | Address Redacted | | | | | First Class Mail |
| Jeffery R Lockwood | Address Redacted | | | | | First Class Mail |
| Jeffery A Browne | Address Redacted | | | | | First Class Mail |
| Jeffrey A Maycan | Address Redacted | | | | | First Class Mail |
| Jeffrey Amigon | Address Redacted | | | | | First Class Mail |
| Jeffrey Andre | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey Andre | Address Redacted | | | | | First Class Mail |
| Jeffrey Benintendi | Address Redacted | | | | | First Class Mail |
| Jeffrey Benintendi | Address Redacted | | | | | First Class Mail |
| Jeffrey Benintendi | Address Redacted | | | | | First Class Mail |
| Jeffrey Conners | Address Redacted | | | | | First Class Mail |
| Jeffrey D Dulany | Address Redacted | | | | | First Class Mail |
| Jeffrey D Packard | Address Redacted | | | | | First Class Mail |
| Jeffrey Davis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey Davis | Address Redacted | | | | | First Class Mail |
| Jeffrey Donovan | Address Redacted | | | | | First Class Mail |
| Jeffrey G Cook | Address Redacted | | | | | First Class Mail |
| Jeffrey Gayer | Address Redacted | | | | | First Class Mail |
| Jeffrey J Hornlein | Address Redacted | | | | | First Class Mail |
| Jeffrey J King | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey J King | Address Redacted | | | | | First Class Mail |
| Jeffrey J Pelletier | Address Redacted | | | | | First Class Mail |
| Jeffrey Kenneth Kraft | Address Redacted | | | | | First Class Mail |
| Jeffrey Kenneth Kraft | Address Redacted | | | | | First Class Mail |
| Jeffrey L Baeter | Address Redacted | | | | | First Class Mail |
| Jeffrey Lavelle | Address Redacted | | | | | First Class Mail |
| Jeffrey Lutka | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey Lutka | Address Redacted | | | | | First Class Mail |
| Jeffrey M Olson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey M Olson | Address Redacted | | | | | First Class Mail |
| Jeffrey M Stamm | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jeffrey M. Bull & James R. Myers T/A Myers Lumber and Supply Store #14567-5 | P.O. Box 511 | Jonesville, VA 24263 | | | bayview3@verizon.net | Email / First Class Mail |
| Jeffrey M. Bulls & James R. Myers T/A Myers Lumber and Supply Store #14567-5 | P.O. Box 511 | Jonesville, VA 24263 | | | bayview3@verizon.net | Email / First Class Mail |
| Jeffrey Michael Lichtman | Address Redacted | | | | | First Class Mail |
| Jeffrey Olson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey P Brewer | Address Redacted | | | | | First Class Mail |
| Jeffrey P Foster | Address Redacted | | | | | First Class Mail |
| Jeffrey R Rhodes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey R Rhodes | Address Redacted | | | | | First Class Mail |
| Jeffrey Robinson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey Robinson | Address Redacted | | | | | First Class Mail |
| Jeffrey Rose | Address Redacted | | | | | First Class Mail |
| Jeffrey Ruiz | Address Redacted | | | | | First Class Mail |
| Jeffrey S Nenstel | Address Redacted | | | | | First Class Mail |
| Jeffrey S Spranger | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey S Spranger | Address Redacted | | | | | First Class Mail |
| Jeffrey Teng | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffrey Teng | Address Redacted | | | | | First Class Mail |
| Jeffrey W Arnott Jr | Address Redacted | | | | | First Class Mail |
| Jeffrey W Moore | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeffreys Pharmacy | Jeffreys Drug Store Llc Inc | Attn: Gerard O Hare, Owner | 1100 W Chestnut St | Washington, PA 15301 | gerry@jeffreysdrugstore.com | Email / First Class Mail |
| Jeffreys Pharmacy | Attn: Gerard O Hare, Owner | 1100 West Chestnut Street | Washington, PA 15301 | | gerry@jeffreysdrugstore.com | Email / First Class Mail |
| Jeffreys Pharmacy | 1100 West Chestnut Street | Washington, Pa 15301 | | | | First Class Mail |
| Jeff's True Value | Strongsville Hardware Co,Inc | Attn: Jeffrey A Vavro | 13500 Prospect Rd | Strongsville, OH 44149-3858 | tbvavs11@gmail.com | Email / First Class Mail |
| Jeff's True Value | Attn: Jeffrey A Vavro | 13500 Prospect Road | Strongsville, OH 44149-3858 | | tbvavs11@gmail.com | Email / First Class Mail |
| Jeff's True Value | 13500 Prospect Road | Strongsville, Oh 44149-3858 | | | | First Class Mail |
| Jeff's Hardware LLC | Jeff's Hardware LLC | Attn: Jeff George, Member | 2300 Kentucky Ave | Platte City, MO 64079-7628 | Jeffsh@kc.rr.com | Email / First Class Mail |
| Jeff's True Value Hardware | Attn: Jeff George, Member | 2300 Kentucky Avenue | Platte City, MO 64079-7628 | | Jeffsh@kc.rr.com | Email / First Class Mail |
| Jeff's True Value Hardware | Jeff's True Value Hardware | 2300 Kentucky Avenue | Platte City, Mo 64079-7628 | | | First Class Mail |
| Jekory Wilder | Address Redacted | | | | | First Class Mail |
| Jeld Wen Inc | 4300 Payshere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Jeld Wen Inc | 4300 Payshere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Jeld Wen Inc | 401 Harbor Isles Blvd | Klamath Falls, OR 97601 | | | | First Class Mail |
| Jeld-Wen | 2645 Silver Crescent Dr | Charlotte, NC 28273 | | | | First Class Mail |
| JELD-WEN, Inc. | Attn: Mary Ann Crawford | 401 Harbor Isle Blvd | Klamath Falls, OR 97601 | | macrawford@jeldwen.com | Email / First Class Mail |
| JELD-WEN, Inc. | 401 Harbor Isle Blvd | Klamath Falls, OR 97601 | | | macrawford@jeldwen.com | Email / First Class Mail |
| Jeliff Corp | 62551 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Jeliff Corp | 354 Pequot Ave | Southport, CT 06490 | | | | First Class Mail |
| Jelly Belly Candy Co | P.O. Box 742799 | Los Angeles, CA 90074 | | | | First Class Mail |
| Jelly Belly Candy Co | P.O. Box 320123 | Franklin, WI 53122 | | | | First Class Mail |
| Jelly Belly Candy Co | 2385 N Watney Way | Fairfield, CA 94533 | | | | First Class Mail |
| Jelly Belly Candy Co | 1 Jelly Belly Ln | Fairfield, CA 94533 | | | | First Class Mail |
| Jelly Belly Candy Co | 1 Jelly Bean Ln | Fairfield, CA 94533 | | | | First Class Mail |
| Jelly Belly Candy Company | One Jelly Belly Lane | Fairfield, CA 94533 | | | | First Class Mail |
| Jelly Belly Candy Company | 1 Jelly Belly Lane | Fairfield, CA 94533 | | | | First Class Mail |
| Jelmar | 5550 W Touhy Ave, Ste 200 | Skokie, IL 60077 | | | | First Class Mail |
| Jelmar | 39933 Treasury Center | Chicago, IL 60694 | | | | First Class Mail |
| Jelmar | 3555 Howard | Skokie, IL 60076 | | | | First Class Mail |
| Jelmar | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Jelmar | 2401 W Us Highway 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Jelmar | 2401 W Us Highway 20 | Suite 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Jelmar, LLC | 5550 W Touhy Ave, Ste 200 | Skokie, IL 60077 | | | AR@JELMAR.COM | Email / First Class Mail |
| Jem Accessories Inc | 32 Brunswick Ave | Edison, NJ 08817 | | | | First Class Mail |
| Jem Connected lot Inc | 32 Brunswick Ave | Edison, NJ 08817 | | | | First Class Mail |
| Jem Manufacturing | W2042 Pond Rd | Neosho, WI 53059 | | | | First Class Mail |
| Jem Manufacturing | P.O. Box 1634 | 1901 Parrish Dr | Rome, GA 30162 | | | First Class Mail |
| Jem Manufacturing | 1901 Parrish Dr | Rome, GA 30161 | | | | First Class Mail |
| Jemayt Mclean | Address Redacted | | | | | First Class Mail |
| Jemison Electric | P.O. Box 426 | Crystal Lake, IL 60039 | | | | First Class Mail |
| Jen Manufacturing Inc | West Side | P.O. Box 20128 | Worcester, MA 01602 | | | First Class Mail |
| Jen Manufacturing Inc | P.O. Box 20128 West Side | Worcester, MA 01602 | | | | First Class Mail |
| Jen Manufacturing Inc | P.O. Box 20128 | Worcester, MA 01602 | | | | First Class Mail |
| Jen Manufacturing Inc | 3 Latti Farm Rd | Millbury Industrial Park | Millbury, MA 01527 | | | First Class Mail |
| Jenifer Mcmahon | Address Redacted | | | | | First Class Mail |
| Jenna Mcclellan | Address Redacted | | | | | First Class Mail |
| Jennifer A Timmerman-Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer A Timmerman-Brown | Address Redacted | | | | | First Class Mail |
| Jennifer A Alderman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer A Alderman | Address Redacted | | | | | First Class Mail |
| Jennifer A Garcia | Address Redacted | | | | | First Class Mail |
| Jennifer A Kibaki | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer A Kibaki | Address Redacted | | | | | First Class Mail |
| Jennifer A Zerwer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer A Zerwer | Address Redacted | | | | | First Class Mail |
| Jennifer Amado Sanchez | Address Redacted | | | | | First Class Mail |
| Jennifer Berdin | Address Redacted | | | | | First Class Mail |
| Jennifer Cashin | Address Redacted | | | | | First Class Mail |
| Jennifer D Battaglia | Address Redacted | | | | | First Class Mail |
| Jennifer D Tovaga Cortes | Address Redacted | | | | | First Class Mail |
| Jennifer Diosdado Diaz | Address Redacted | | | | | First Class Mail |
| Jennifer E Jacobs | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer E Jacobs | Address Redacted | | | | | First Class Mail |
| Jennifer J Felin | Address Redacted | | | | | First Class Mail |
| Jennifer J Fields | Address Redacted | | | | | First Class Mail |
| Jennifer L Fields | Address Redacted | | | | | First Class Mail |
| Jennifer L Deane | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer L Deane | Address Redacted | | | | | First Class Mail |
| Jennifer L El-Barbarawi | Address Redacted | | | | | First Class Mail |
| Jennifer L Marks | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer L Struck | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer M Augst | Address Redacted | | | | | First Class Mail |
| Jennifer M Lajka | Address Redacted | | | | | First Class Mail |
| Jennifer M Sandlin | Address Redacted | | | | | First Class Mail |
| Jennifer McNeill | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer Mcneill | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer McNeill | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer Meeker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer Meeker | Address Redacted | | | | | First Class Mail |
| Jennifer N Long | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer N Long | Address Redacted | | | | | First Class Mail |
| Jennifer Ponce | Address Redacted | | | | | First Class Mail |
| Jennifer R Crawford Burns | Address Redacted | | | | | First Class Mail |
| Jennifer R Stewart | Address Redacted | | | | | First Class Mail |
| Jennifer Rose | Address Redacted | | | | | First Class Mail |
| Jennifer Scionti | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer Struck | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jennifer Struck | Address Redacted | | | | | First Class Mail |
| Jenny Davis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jenny Davis | Address Redacted | | | | | First Class Mail |
| Jensen Davis | Address Redacted | | | | | First Class Mail |
| Jensen Hughes | Address Redacted | | | | | First Class Mail |
| Jensen Hughes | Address Redacted | | | | | First Class Mail |
| Jensen Souders | Attn: Brian Ehlert | 725 N Baker Dr | Itasca, il 60143 | | | First Class Mail |
| Jensen Souders Associates | 725 N Baker Dr | Itasca, IL 60143 | | | | First Class Mail |
| Jentale Gates | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jentale Gates | Address Redacted | | | | | First Class Mail |
| Jeremey D Bos | Address Redacted | | | | | First Class Mail |
| Jeremiah Anno | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeremiah Anno | Address Redacted | | | | | First Class Mail |
| Jeremiah C Hubbard-Cesar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeremiah Huddleston | Address Redacted | | | | | First Class Mail |
| Jeremiah Rauner II | Address Redacted | | | | | First Class Mail |
| Jeremiah Simpson | Address Redacted | | | | | First Class Mail |
| Jeremias Echevarria | Address Redacted | | | | | First Class Mail |
| Jeremie Corp | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Jeremie Corp | 1356 Chattahoochee Ave Nw | Atlanta, GA 30318 | | | | First Class Mail |
| Jeremie Long | Address Redacted | | | | | First Class Mail |
| Jeremy A Anderson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeremy A Anderson | Address Redacted | | | | | First Class Mail |
| Jeremy A Artemik | Address Redacted | | | | | First Class Mail |
| Jeremy A Kennedy | Address Redacted | | | | | First Class Mail |
| Jeremy A Rogers | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jeremy A Rogers | Address Redacted | | | | | First Class Mail |
| Jeremy Andrewsavage | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jeremy Browne | Address Redacted | | | | | | First Class Mail |
| Jeremy C Gaarder | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jeremy C Gaarder | Address Redacted | | | | | | First Class Mail |
| Jeremy C Soost | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jeremy D Boyd | Address Redacted | | | | | | First Class Mail |
| Jeremy L Malone | Address Redacted | | | | | | First Class Mail |
| Jeremy Leisey | Address Redacted | | | | | | First Class Mail |
| Jeremy M Hess | Address Redacted | | | | | | First Class Mail |
| Jeremy M Murphy | Address Redacted | | | | | | First Class Mail |
| Jeremy Michael Perez | Address Redacted | | | | | | First Class Mail |
| Jeremy Peterson | Address Redacted | | | | | | First Class Mail |
| Jeremy R Wolters | Address Redacted | | | | | | First Class Mail |
| Jeremy S Grace | Address Redacted | | | | | | First Class Mail |
| Jeremy Standish | Address Redacted | | | | | | First Class Mail |
| Jeremy T Richards | Address Redacted | | | | | | First Class Mail |
| Jeremy W Griggs | Address Redacted | | | | | | First Class Mail |
| Jeremy W Hill | Address Redacted | | | | | | First Class Mail |
| Jere's Hardware | Jere's Hardware, LLC | Attn: George Bardolf, President | 173-05 Horace Harding Expressway | Flushing, NY 11365-1531 | | gb@jereshardwarellc.com | Email |
| | | | | | | | First Class Mail |
| Jeri A Geske | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jeri A Geske | Address Redacted | | | | | | First Class Mail |
| Jerimie Tilson | Address Redacted | | | | | | First Class Mail |
| Jeritta Williams | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jeritta Williams | Address Redacted | | | | | | First Class Mail |
| Jermain Campbell | Address Redacted | | | | | Email Redacted | Email |
| Jermaine Claiborne | Address Redacted | | | | | | First Class Mail |
| Jermaine K Herbert | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jermaine L Hale | Address Redacted | | | | | | First Class Mail |
| Jermel Cruz | Address Redacted | | | | | | First Class Mail |
| Jermiah Ramey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jermil Herbert | Address Redacted | | | | | | First Class Mail |
| Jerome A Dautel | Address Redacted | | | | | | First Class Mail |
| Jerome A Halverson | Address Redacted | | | | | | First Class Mail |
| Jerome C Mckernan Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jerome C Mckernan Jr | Address Redacted | | | | | | First Class Mail |
| Jerome Lutz | Address Redacted | | | | | | First Class Mail |
| Jerome P Johnson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jerome P Johnson | Address Redacted | | | | | | First Class Mail |
| Jerome Staggs | Address Redacted | | | | | | First Class Mail |
| Jerome's Party Plus | Jerome Enterprises, Inc | Attn: Greg Jerome | 253 Union St | Westfield, MA 01085-2463 | | gjerome@jeromespartyplus.com | Email |
| | | | | | | | First Class Mail |
| Jerome's Party Plus | Attn: Greg Jerome | 253 Union St | Westfield, MA 01085-2463 | | | gjerome@jeromespartyplus.com | Email |
| | | | | | | | First Class Mail |
| Jerome's Party Plus | 253 Union St | Westfield, Ma 01085-2463 | | | | | First Class Mail |
| Jerrell D Walker | Address Redacted | | | | | | First Class Mail |
| Jerrold R. Manning | Address Redacted | | | | | | First Class Mail |
| Jerry A Turner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jerry A Turner | Address Redacted | | | | | | First Class Mail |
| Jerry D Hall | Address Redacted | | | | | | First Class Mail |
| Jerry J Cerka | Address Redacted | | | | | | First Class Mail |
| Jerry L Inman | Address Redacted | | | | | | First Class Mail |
| Jerry Long Painting | Attn: Jerry Long | 378 Birch Ln | Richardson, TX 75081 | | | | First Class Mail |
| Jerry Matos | Address Redacted | | | | | | First Class Mail |
| Jerry Redmon | Address Redacted | | | | | | First Class Mail |
| Jerry W Redmon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jerry Younger | Address Redacted | | | | | | First Class Mail |
| Jerry's | Jerry's Building Materials, Inc | Attn: Rhonda Stoltz, Vice President of Finance | 2600 Hwy 99 North | Eugene, OR 97402-9706 | | | First Class Mail |
| Jerry's | Jerry's | 2600 Highway 99 North | Eugene, OR 97402-9706 | | | | First Class Mail |
| Jerry's | Attn: Rhonda Stoltz, VP Of Finance | 2600 Highway 99 North | Eugene, OR 97402-9706 | | | | First Class Mail |
| Jerry's For All Seasons H & Gs | Jerry's For All Seasons, Inc | Attn: Jerry Longo | 201 Jessup St | Dunmore, PA 18512-2203 | | plantguynepa@aol.com | Email |
| | | | | | | | First Class Mail |
| Jerry's For All Seasons H & Gs | Attn: Jerry Longo | 201 Jessup Street | Dunmore, PA 18512-2203 | | | plantguynepa@aol.com | Email |
| | | | | | | | First Class Mail |
| Jerry's For All Seasons H & Gs | Jerry's For All Seasons H & Gs | 201 Jessup Street | Dunmore, Pa 18512-2203 | | | | First Class Mail |
| Jerry's Home Improvement Center | Jerry's Building Materials, Inc | Attn: Rhonda Stoltz, Vp of Finance | 90015 Prairie Rd | Eugene, OR 97402-9604 | | tfountain@jerryshome.com | Email |
| | | | | | | | First Class Mail |
| Jerry's Home Improvement Center | Jerry's Building Materials, Inc | Attn: Rhonda Stoltz, Vp Finance | 2525 Olympic St | Springfield, OR 97477-3467 | | tfountain@jerryshome.com | Email |
| | | | | | | | First Class Mail |
| Jerry's Home Improvement Center | Attn: Rhonda Stoltz, Vp Of Finance | 90015 Prairie Rd | Eugene, OR 97402-9604 | | | tfountain@jerryshome.com | Email |
| | | | | | | | First Class Mail |
| Jerry's Home Improvement Center | Attn: Rhonda Stoltz, Vp Finance | 2525 Olympic St | Springfield, OR 97477-3467 | | | tfountain@jerryshome.com | Email |
| | | | | | | | First Class Mail |
| Jerry's Home Improvement Center | Jerry's Home Improvement Cente | 90015 Prairie Rd. | Eugene, Or 97402-9604 | | | | First Class Mail |
| Jerry's Home Improvement Center | Jerry's Home Improvement Cente | 2525 Olympic St. | Springfield, Or 97477-3467 | | | | First Class Mail |
| Jerry's Home Improvement Ctr | P.O. Box 2611 | Eugene, OR 97402 | | | | | First Class Mail |
| Jerry's Nursery | Jerry's Garden & Nursery Center, Inc | Attn: Rick Schweim | 4381 Nicols Rd | Eagan, MN 55122-1929 | | jerrysgarden@comcast.net | Email |
| | | | | | | | First Class Mail |
| Jerry's Paint & Hardware | Jerry's Paint & Hardware Co Inc | Attn: Rob Ferraro, Owner | 116 Point Judith Rd | Narragansett, RI 02882 | | rob@jerryspaintandhardware.com | Email |
| | | | | | | | First Class Mail |
| Jerry's Paint & Hardware | Attn: Rob Ferraro, Owner | 116 Point Judith Road | Narragansett, RI 02882 | | | rob@jerryspaintandhardware.com | Email |
| | | | | | | | First Class Mail |
| Jerry's Paint & Hardware | 116 Point Judith Road | Narragansett, Ri 02882 | | | | | First Class Mail |
| Jes C Maldonado | Address Redacted | | | | | | First Class Mail |
| Jesse Bailey | Address Redacted | | | | | | First Class Mail |
| Jesse Best | Address Redacted | | | | | | First Class Mail |
| Jesse Canales | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jesse Gaspar | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jesse J Walker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jesse R Frey | Address Redacted | | | | | | First Class Mail |
| Jesse R Smith | Address Redacted | | | | | | First Class Mail |
| Jesse Rosario | Address Redacted | | | | | | First Class Mail |
| Jesse Saldana | Address Redacted | | | | | | First Class Mail |
| Jesse Slusser | Address Redacted | | | | | | First Class Mail |
| Jesse Sturnfield | Address Redacted | | | | | | First Class Mail |
| Jesse Try | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jesse V Angstead | Address Redacted | | | | | | First Class Mail |
| Jesse Venegas | Address Redacted | | | | | | First Class Mail |
| Jesse Y Aldouri | Address Redacted | | | | | | First Class Mail |
| Jesse Yost | Address Redacted | | | | | | First Class Mail |
| Jessica A Falatko | Address Redacted | | | | | | First Class Mail |
| Jessica A Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica A Garcia | Address Redacted | | | | | | First Class Mail |
| Jessica A Harris | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica A Harris | Address Redacted | | | | | | First Class Mail |
| Jessica A Jancik | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica A Jancik | Address Redacted | | | | | | First Class Mail |
| Jessica A Otto | Address Redacted | | | | | | First Class Mail |
| Jessica A Rascon | Address Redacted | | | | | | First Class Mail |
| Jessica C Henderson | Address Redacted | | | | | | First Class Mail |
| Jessica Cornell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Crow | Address Redacted | | | | | | First Class Mail |
| Jessica E Macmillan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Escobar | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica G Ilagan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Hall | Address Redacted | | | | | | First Class Mail |
| Jessica Handt | Address Redacted | | | | | | First Class Mail |
| Jessica Jackson | Address Redacted | | | | | | First Class Mail |
| Jessica L Aziel | Address Redacted | | | | | | First Class Mail |
| Jessica L Griffiths | Address Redacted | | | | | | First Class Mail |
| Jessica L Macias | Address Redacted | | | | | | First Class Mail |
| Jessica L Morgan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica L Sequeira | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica L Thomas | Address Redacted | | | | | | First Class Mail |
| Jessica L Wright | Address Redacted | | | | | | First Class Mail |
| Jessica L Knutson | Address Redacted | | | | | | First Class Mail |
| Jessica M Downing | Address Redacted | | | | | | First Class Mail |
| Jessica M Portillo | Address Redacted | | | | | | First Class Mail |
| Jessica Mitchell | Address Redacted | | | | | | First Class Mail |
| Jessica N Anderson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica N Peller | Address Redacted | | | | | | First Class Mail |
| Jessica Richey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Wang | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | | Jessica.Wang@TrueValue.com | Email |
| | | | | | | | First Class Mail |
| Jessica Zavaskas | Address Redacted | | | | | | First Class Mail |
| Jessica Zick | Address Redacted | | | | | | First Class Mail |
| Jessie A Go | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessie A Go | Address Redacted | | | | | | First Class Mail |
| Jessie D Montgomery Jr | Address Redacted | | | | | | First Class Mail |
| Jessie Fletcher | Address Redacted | | | | | | First Class Mail |
| Jessie Turner Iii | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jessie Turner III | Address Redacted | | | | | First Class Mail |
| Jessup Manufacturing Co | P.O. Box 7652 | Carol Stream, IL 60197 | | | | First Class Mail |
| Jesus A Adame | Address Redacted | | | | | First Class Mail |
| Jesus A James Vazquez | Address Redacted | | | | | First Class Mail |
| Jesus A Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jesus A Sanchez | Address Redacted | | | | | First Class Mail |
| Jesus Alonzo Jr | Address Redacted | | | | | First Class Mail |
| Jesus Calderon | Address Redacted | | | | | First Class Mail |
| Jesus Contreras | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jesus E Rincon | Address Redacted | | | | | First Class Mail |
| Jesus Galicia | Address Redacted | | | | | First Class Mail |
| Jesus Galvan Sierra | Address Redacted | | | | | First Class Mail |
| Jesus J Figueroa | Address Redacted | | | | | First Class Mail |
| Jesus Marquez Marquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jesus Zacarias | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jesus Zacarias | Address Redacted | | | | | First Class Mail |
| Jet/Wilton(jaw industries) | 427 New Sanford Rd | Lavergne, TN 37086 | | | | First Class Mail |
| Jet/Wilton(jaw industries) | 427 New Sandford | Pam Lanius | La Vergne, TN 37086 | | | First Class Mail |
| Jet/Wilton(jaw industries) | 310 O'Connor Dr | Elkhorn, WI 53121 | | | | First Class Mail |
| Jett & Co | Attn: Page Jett, President | 1188 Kingwood Ave | Norfolk, VA 23502-0001 | | judy@jet-co.com | Email |
| | | | | | | First Class Mail |
| Jett & Co | Attn: Page Jett, President | 260 Picketts Line | Newport News, VA 23603-0001 | | Judy.Jorgensen@GSCNC.com | Email |
| | | | | | | First Class Mail |
| Jetter Clean Inc | 2490 9th Ave | Mankato, MN 56001 | | | Accounting@Jetterclean.com | Email |
| | | | | | | First Class Mail |
| Jett's Hardware | Jett's Hardware & Tackle, Inc | Attn: Kacie C Butler, President | 18425 Northumberland Hwy | Reedville, VA 22539-3413 | jettshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Jett's Hardware | Attn: Kacie C Butler, President | 18425 Northumberland Hwy | Reedville, VA 22539-3413 | | jettshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Jett's Hardware | Jett's Hardware | 18425 Northumberland Hwy | Reedville, VA 22539-3413 | | | First Class Mail |
| Jeury R Gonzalez Brito | Address Redacted | | | | | First Class Mail |
| Jewel Quarles | Address Redacted | | | | | First Class Mail |
| Jewelers Resource Company | 5200 Willson Rd, Ste 150 | Edina, MN 55424 | | | jamie@jrcompany.com | Email |
| | | | | | | First Class Mail |
| Jewell E Skillern | | | | | Email Redacted | Email |
| Jewitt Cameron Co | P.O. Box 1010 | North Plains, OR 97133 | | | | First Class Mail |
| Jewett Cameron Co | P.O. Box 1010 | 32275 Nw Hillcrest St | North Plains, OR 97133 | | | First Class Mail |
| Jewett Cameron Co | c/o Zhejiang Zhengte Group | Xia Hui Tou | Linhai, Zhejiang 317004 | China | | First Class Mail |
| Jewett Cameron Co | 32275 Nw Hillcrest St | North Plains, OR 97133 | | | | First Class Mail |
| Jewett Cameron Co | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Jewett Cameron Company | P.O. Box 1010 | 32275 NW Hillcrest St | North Plains, OR 97133 | | | First Class Mail |
| Jewett Cameron Co | P.O. Box 1010 | 32275 Nw Hillcrest | North Plains, OR 97133 | | | First Class Mail |
| Jewett Cameron Co | 32275 Nw Hillcrest | North Plains, OR 97133 | | | | First Class Mail |
| Jeyson Torres | Address Redacted | | | | | First Class Mail |
| JF Acquisition LLC | P.O. Box 531829 | Atlanta, GA 30353 | | | | First Class Mail |
| Jfb Hart Coatings Inc | | | | | JIMBEEDIE@JFBHARTCOATINGS.COM | First Class Mail |
| Jfl Enterprises Inc | 4900 Train Ave | Cleveland, OH 44102 | | | | First Class Mail |
| Jfl Enterprises Inc | 1732 Warbler Dr | Naperville, IL 60565 | | | | First Class Mail |
| Jgb Enterprises Inc | Dept 921 | P.O. Box 8000 | Buffalo, NY 14267 | | | First Class Mail |
| Jgb Enterprises Inc | 115 Metropolitan Dr | Liverpool, NY 13088 | | | | First Class Mail |
| Jh Kang Consulting LLC | Address Redacted | | | | | First Class Mail |
| Jh Kang Consulting LLC | Address Redacted | | | | | First Class Mail |
| Jhoiri Vidal | Address Redacted | | | | | First Class Mail |
| Jiangsu Jinfeida Power Tools | Xieja Town | Gaoyou, Jiangsu 225644 | China | | | First Class Mail |
| Jiangsu Jinfeida Power Tools | Xieja Town | Gaoyou City, Jiangsu 225644 | China | | | First Class Mail |
| Jiangsu Sainty Sumex Tools Corp, Ltd | Building C, 21 Ruanjian Ave | Nanjing | 210000 | China | xyong@sumex.com.cn | Email |
| | | | | | | First Class Mail |
| Jiangsu Sainty Sumex Tools Corp, Ltd | No 6, Hengfeng Rd | Fengbei Village | 310000 | China | | First Class Mail |
| Jiangsu Sainty Sumex Tools Corp, Ltd | 21 Ruanjian Ave | Building C | Nanjing, 210000 | China | | First Class Mail |
| Jiangsu Sainty Sumex Tools Corp, Ltd | 21 Ruanjian Ave | Building C | Nanjing | China | | First Class Mail |
| Jiangtong Southern (Hk) Limited | Unit 1 A, 3/F Wing Shing Ind | No 26 Ng Fong St | Hong Kong | Hong Kong | | First Class Mail |
| Jiangtong Southern (Hk) Limited | Rua De Pequim Macau | Finance Centre, 7/F, Flat D | Macau, | Macau | | First Class Mail |
| Jiangtong Southern (Hk) Limited | No 3 Indust Area Huangyong | Zhongtang, Dong, Guangdong 523221 | China | | | First Class Mail |
| Jiangtong Southern (Hk) Limited | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| Jianna C Peralta | Address Redacted | | | | | First Class Mail |
| Jiawei Technology Ltd | Unit 1505, 15/F, Star House | No 3 Salisbury Rd, Tsimshatsu | Kowloon, | Hong Kong | | First Class Mail |
| Jiawei Technology Ltd | Unit 1505 15/F Star House | No 3 Salisbury Rd Tsimshatsui | Kowloon, | Hong Kong | | First Class Mail |
| Jiawei Technology Ltd | Unit 1505 15/F Star House | No 3 Salisbury Rd | Kowloon, | Hong Kong | | First Class Mail |
| Jiawei Technology Ltd | BldgSte 1, Yuetong Industrial | Longguan Dong Rd, Baoan Dist | Shenzhen, Guangdong 518019 | China | | First Class Mail |
| Jiawei Technology Ltd | 55 Torbay Rd | Unit 15 | Markham, ON L3R 1G7 | Canada | | First Class Mail |
| Jiaxing Hero Imp & Exp Co | S Red Fern Cir | Londonberry, NH 03053 | | | | First Class Mail |
| Jiaxing Hero Imp & Exp Co | 3368 W Zhongshan Rd | Jiaxing, Zhejiang 314015 | China | | | First Class Mail |
| Jiaxing Hero Imp & Exp Co | 1800 S Turner Ave | Ontario, CA 91761 | | | | First Class Mail |
| Jicarilla True Value | | | | | jpaiz@sisn-NSN.com | Email |
| Jill A Clarke | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Jill Clarke | Address Redacted | | | | | First Class Mail |
| Jill Clarke - Independent Contractor | Address Redacted | | | | | First Class Mail |
| Jill Clarke - Independent Contractor | Address Redacted | | | | | First Class Mail |
| Jill M Gehring | Address Redacted | | | | | First Class Mail |
| Jill M Le Roux | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jill Parker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jill Parker | Address Redacted | | | | | First Class Mail |
| Jillson & Roberts | 3300 W Castor St | Santa Ana, CA 92704 | | | | First Class Mail |
| Jim Burkholder | Address Redacted | | | | | First Class Mail |
| Jim Cagle'S The Typewriter Sho | 1056 Piper Sonoma St | Eugene, OR 97404-3810 | | | | First Class Mail |
| Jim P Johnson | Address Redacted | | | | | First Class Mail |
| Jim Schmidt Concrete | And Masonry Llc | 39638 153rd St | Mapleton, MN 56065 | | | First Class Mail |
| Jim Summonte Photography | 2531 Periwinkle Ln | Algonquin, IL 60102 | | | | First Class Mail |
| Jimmy Juarez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy L Brazier Jr | Address Redacted | | | | | First Class Mail |
| Jimmy M Richter | Address Redacted | | | | | First Class Mail |
| Jimmy Payne Coast Home & Auto | Jimmy M Payne, Inc | Attn: Jimmy Payne | 113 Court St | Calhoun, GA 30701-2233 | coasttocoasthome@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Jimmy Payne Coast Home & Auto | Attn: Jimmy Payne | 113 Court St | Calhoun, GA 30701-2233 | | coasttocoasthome@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Jimmy Payne Coast Home & Auto | 113 Court St | Calhoun, Ga 30701-2233 | | | | First Class Mail |
| Jimmy Ruvalcaba | Address Redacted | | | | | First Class Mail |
| Jimmy Zuniga | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy Zuniga | Address Redacted | | | | | First Class Mail |
| Jinbao Sanitary Ware | Fuqing Industrial Park | Chaoan | Chaozhou, Guangdong 521000 | China | | First Class Mail |
| Jinbao Sanitary Ware | Fuqing Indust Park | Chaozhou, Guang Dong 521000 | China | | | First Class Mail |
| Jinding Group Co Ltd | 28 Jinding Rd | Huangli Town | Changzhou, Jiangsu 213151 | China | | First Class Mail |
| Jinding Group Co Ltd | 1410 Bayly St | Unit 7B | Pickering, ON L1W 3R3 | Canada | | First Class Mail |
| Jindras Custom Flooring | 37612 376th Ln | Saint Peter, MN 56082 | | | JINDRAFLOORING@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Jingyi Chen-Yan | Address Redacted | | | | | First Class Mail |
| Jinhua Yahu Tools Co | No 1333 Jinyuan Rd | Jindong District | Jinhua, Zhejiang 321017 | China | | First Class Mail |
| Jinhua Yahu Tools Co | No 1333 Jinyuan Rd | Jindong District | Jinhua Zhejiang, ZH 321017 | China | | First Class Mail |
| Jinhua Yonggang Vehicles Factory | No.1008 South Longqian Ave | Bailongqiao Town | Jinhua, 321025 | China | | First Class Mail |
| Jinhua Yonggang Vehicles Factory | No.1008 South Longqian Ave | Bailongqiao Town | Jinhua, 321025 | China | | First Class Mail |
| Jinnou A Moten | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jinnou A Moten | Address Redacted | | | | | First Class Mail |
| Jireh Quebradillas Lumber Yard, LLC | | | | | compra5vdyy@gmail.com | First Class Mail |
| JJ Keller & Associates | P.O. Box 548 | Neenah, WI 54957-0548 | | | | First Class Mail |
| JJ Keller & Associates | P.O. Box 368 | 3003 W Breezewood Ln | Neenah, WI 54957-0368 | | | First Class Mail |
| Jja Sa | 4 Rue Montservon | Zac Des Tulipes Nord | Gonesse, 95500 | France | | First Class Mail |
| Jja Sa | 4 Rue De Montservon | Zac Des Tulipes Nord | Gonesse, 95500 | France | | First Class Mail |
| JJAAMM LLC | 9040 Highview Ln | Woodbury, MN 55125 | | | michael@wrapitstorage.com | Email |
| | | | | | | First Class Mail |
| Jjaamm LLC | Jjaamm LLC | 9040 Highview Lane | Woodbury, MN 55125 | | | First Class Mail |
| Jjaamm LLC | 9215 Hall Rd | Downey, CA 90241 | | | | First Class Mail |
| Jjaamm LLC | 9040 Highview Ln | Woodbury, MN 55125 | | | | First Class Mail |
| Jjaamm LLC | 9040 Highview Lane | Woodbury, MN 55125 | | | | First Class Mail |
| Jjd Companies LLC | 11822 S County Rd 45 | Blooming Prairie, MN 55917 | | | | First Class Mail |
| Jjs Consulting Services | C/O Prev Alliance Graphics | Attn: Jeff Scott | 16006 Port Barrow Dr | Cypress, Tx 77429 | | First Class Mail |
| Jjs Consulting Services | C/O Prev Alliance Graphics) | Attn: Jeff Scott | 16006 Port Barrow Dr | Cypress, TX 77429 | | First Class Mail |
| Jk Marketing Corp | 802 N Beverly Ln | Arlington Heights, IL 60004 | | | | First Class Mail |
| Jk's Ranch & Building Supply | Jk's LLC | Attn: Johnny Kelley, Owner | 112 South 5Th | Barnsdall, OK 74002 | jkfeedstore@gmail.com | Email |
| | | | | | | First Class Mail |
| Jk's Ranch&Building Supply | Attn: Johnny Kelley, Owner | 112 South 5Th | Barnsdall, OK 74002 | | jkfeedstore@gmail.com | Email |
| | | | | | | First Class Mail |
| Jlg Industries, Inc | 14943 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Jlg Industries, Inc | 1 Jlg Dr | Mcconnellsburg, PA 17233 | | | | First Class Mail |
| JLG Industries, Inc. | Attn: Diana Stone | 13712 Crayton Blvd | Hagerstown, MD 21742 | | dmstone@jlg.com | Email |
| | | | | | | First Class Mail |
| JLG Industries, Inc. | 13712 Crayton Blvd | Hagerstown, MD 21742 | | | dmstone@jlg.com | Email |
| | | | | | | First Class Mail |
| Jlg Industries, Inc | 14943 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Jlg Industries, Inc. | 1 JLG Drive | Mcconnellsburg, PA 17233 | | | | First Class Mail |
| Jlr Gear | Harvard Consolidation | 13 Dogs Way | Harvard, IL 60033 | | | First Class Mail |
| Jlr Gear | c/o Weitao | Industrial Zone Of Kaitan | Ninghai, Ningbo, | China | | First Class Mail |
| Jlr Gear | 1065 Zhanjiabang Rd | Feidiao Int Plz, 20F, 2008 | Shanghai, Shanghai 200030 | China | | First Class Mail |
| Jm Eagle | Rd 2, Delano Rd Box 24 | Kebert Industrial Park | Cochranton, PA 16314 | | | First Class Mail |
| Jm Eagle | 9 Peach Tree Hill Rd | Livingston, NJ 07039 | | | | First Class Mail |
| Jm Eagle | 7066 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Jm Eagle | 700A Hwy 59 | Wharton, TX 77488 | | | | First Class Mail |
| Jm Eagle | 5200 W Century Blvd | Los Angeles, CA 90045 | | | | First Class Mail |
| Jm Eagle | 31240 Roxbury Rd | Umatilla, OR 97882 | | | | First Class Mail |
| Jm Eagle | 3894 Marion Mione Rd | P.O. Box 99 | Batchelor, LA 70715 | | | First Class Mail |
| Jm Eagle | 2602 W Lyons Station Rd | Creedmoor, NC 27522 | | | | First Class Mail |
| Jm Eagle | 151 So Frontage Rd, Ste 14 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Jm Eagle | 2101 J-M Dr | Adel, GA 31620 | | | | First Class Mail |
| Jm Eagle | 1742 E Platteville Blvd | Pueblo West, CO 81007 | | | | First Class Mail |
| Jm Eagle | 1314 W Third St | Wilton, IA 52778 | | | | First Class Mail |
| Jm Eagle | 10990 Hemlock Ave | Fontana, CA 92337 | | | | First Class Mail |
| Jm Eagle | 1051 Sperry Rorad | Stockton, CA 95206 | | | | First Class Mail |
| Jm Enterprises Inc | P.O. Box 510 | Clarion, IA 50525 | | | | First Class Mail |
| Jm Enterprises Inc | P.O. Box 510 | 2217-170th St | Clarion, IA 50525 | | | First Class Mail |

| Name | | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Jm Hardware Locksmith Inc | Jm Hardware Locksmith Inc | Attn: Yevgeny Portnoy, Owner | 19 E 21St St | | New York, NY 10010 | | info@JMHARDWARELOCKSMITH.com | Email / First Class Mail |
| Jm Hardware Locksmith Inc | Attn: Yevgeny Portnoy, Owner | | 19 East 21St Street | | New York, NY 10010 | | info@JMHARDWARELOCKSMITH.com | Email / First Class Mail |
| Jm Hardware Locksmith Inc | | | 19 East 21st Street | New York, Ny 10010 | | | | First Class Mail |
| Jm Search & Co | | | 1045 First Ave | Ste 110 | King Of Prussia, PA 19406 | | | First Class Mail |
| Jm Smucker Retail Sales | | | 6650 Low St | Bloomsburg, PA 17815 | | | | First Class Mail |
| Jm Smucker Retail Sales | | | 300 Central Ave | University Park, IL 60466 | | | | First Class Mail |
| Jm Smucker Retail Sales | | | 1911 Silverweed Way | Oviedo, FL 32765 | | | | First Class Mail |
| Jm Smucker Retail Sales | | | 1551 E Willow St | Kankakee, IL 60901 | | | | First Class Mail |
| Jmb Insurance | | | 900 N Michigan | Chicago, IL 60611 | | | | First Class Mail |
| Jmb Logistics | | | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Jmk-Iit Inc | | | 16410 S John Ln Crossing, Ste 400 | Lockport, IL 60441 | | | | First Class Mail |
| Jmk-Iit Inc | | | 16410 S John Lane Crossing | Lockport, IL 60441 | | | | First Class Mail |
| Jno S Solenberger & Co Inc | Jno S Solenberger & Co, Inc | Attn: John Solenberger, Jr | 832 Berryville Ave | Winchester, VA 22601-5914 | | | jsolenbergerjr@solenbergerhardware.com | Email / First Class Mail |
| Jno S Solenberger & Co Inc | Attn: John Solenberger, Jr | | 832 Berryville Ave | Winchester, VA 22601-5914 | | | jsolenbergerjr@solenbergerhardware.com | Email / First Class Mail |
| Jno S Solenberger & Co Inc | | | 832 Berryville Ave | Winchester, Va 22601-5914 | | | | First Class Mail |
| JNO S Solenberger & Co., Incorporated | dba JNO S Solenberger & Co., Inc | 832 Berryville Ave | Winchester, VA 22601 | | | | | First Class Mail |
| Joan Baker Designs | | | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Joan E Washburn | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Joan G Dolan | | | Address Redacted | | | | | First Class Mail |
| Joan G Vazquez | | | Address Redacted | | | | | First Class Mail |
| Joan M Centeno-Maldonado | | | Address Redacted | | | | | First Class Mail |
| Joan M Freeman | | | Address Redacted | | | | | First Class Mail |
| Joann M Madun | | | Address Redacted | | | | | First Class Mail |
| Joann Rivera | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Joann Rivera | | | Address Redacted | | | | | First Class Mail |
| Joanne Bonni | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Joanne Bonni | | | Address Redacted | | | | | First Class Mail |
| Joanne Dahm | | | Address Redacted | | | | | First Class Mail |
| Joanne E Brennan | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Joanne E Brennan | | | Address Redacted | | | | | First Class Mail |
| Joanne Perry | | | Address Redacted | | | | | First Class Mail |
| Joaquin Caire | | | Address Redacted | | | | | First Class Mail |
| Joaquin Polendo | | | Address Redacted | | | | | First Class Mail |
| Job One | | | 1085 S Yuma Ave | Independence, MO 64056 | | | | First Class Mail |
| Job One Business Services | | | 14900 E Frontage Rd | Kansas City, MO 64147 | | | | First Class Mail |
| Jobbers Automotive Warehouse | | | 801 East Zimmerly | P.O. Box 161009 | Wichita, KS 67216-8009 | | | First Class Mail |
| Jobbers Automotive Warehouse | | | 801 E Zimmerly | Wichita, KS 67211 | | | | First Class Mail |
| Joblogistics.Com | | | 17501 Biscayne Blvd, Ste 530 | North Miami Beach, FL 33160 | | | | First Class Mail |
| Jocquel D Moss | | | Address Redacted | | | | | First Class Mail |
| Jodan Contracting Inc | | | 746 N 1470 East Rd | Cissna Park, IL 60924 | | | | First Class Mail |
| Jodan Services, Inc | | | 746 N 1470 East Rd | Cissna Park, IL 60924 | | | | First Class Mail |
| Jodan Services, Inc | | | 746 N 1470 E Rd | Cissna Park, IL 60924 | | | | First Class Mail |
| Jodi Freeburg | | | Address Redacted | | | | | First Class Mail |
| Jodi International/Fourpaws | | | 965 Cranbury S River Rd | Monroe, NJ 08831 | | | | First Class Mail |
| Jodi International/Fourpaws | | | 1100 Cranbury S River Rd | Jamesburg, NJ 08831 | | | | First Class Mail |
| Jodi S Ochotnicki | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jodry Rodriguez Torres | | | Address Redacted | | | | | First Class Mail |
| Jody M Snyder | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Jody'S Inc | | | 2842 Cromwell Rd | Norfolk, VA 23509 | | | | First Class Mail |
| Joe D Nance | | | Address Redacted | | | | | First Class Mail |
| Joe Durkin | | | Address Redacted | | | | | First Class Mail |
| Joe Garcia | | | Address Redacted | | | | | First Class Mail |
| Joe Harris Paint&True Value Hdw | Joseph Hawrysz | Attn: Joseph Hawrysz | 3301 S Wallace St | Chicago, IL 60616-3521 | | | joeharrispaint@aol.com | Email / First Class Mail |
| Joe Howard'S Electric | | | 9221 Nw County Rd 1343 | Blooming Grove, TX 76626 | | | | First Class Mail |
| Joe Kay Studios | | | 3 Spring Garden Ct | Lake In The Hills, IL 60156 | | | | First Class Mail |
| Joe Kay Studios | | | 3 Spring Garden Ct | Lake In Hills, IL 60156 | | | | First Class Mail |
| Joe Manuel Michel Iii | | | Address Redacted | | | | | First Class Mail |
| Joe Nino Jr | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Joe Nino Jr | | | Address Redacted | | | | | First Class Mail |
| Joe-Dero D Augustin | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Joe-Dero D Augustin | | | Address Redacted | | | | | First Class Mail |
| Joe John Gomez | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Joel Cornejo Santoyo | | | Address Redacted | | | | | First Class Mail |
| Joel D Rubin | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Joel D Rubin | | | Address Redacted | | | | | First Class Mail |
| Joel E Rodriguez | | | Address Redacted | | | | | First Class Mail |
| Joel Juarez | | | Address Redacted | | | | | First Class Mail |
| Joel Martin | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Joels Wholesale | Joels Wholesale LLC | Attn: Eli Hurwitz, Owner | 226 Glenmore Ave | Brooklyn, NY 11207 | | | joelswholesale@gmail.com | Email / First Class Mail |
| Joels Wholesale | Attn: Eli Hurwitz, Owner | | 226 Glenmore Ave | Brooklyn, NY 11207 | | | joelswholesale@gmail.com | Email / First Class Mail |
| Joels Wholesale | | | 226 Glenmore Ave | Brooklyn, Ny 11207 | | | | First Class Mail |
| Joe's True Value | Attn: Mary Hupfer- Owner | | 54 South Main St | Mount Gilead, OH 43338-1433 | | | mkaiser@truevalue.net | Email / First Class Mail |
| Joe's True Value | Estate of Joseph V Hupfer | Attn: Mary Hupfer- Owner | 54 South Main St | Mount Gilead, OH 43338-1433 | | | mary.hupfer@edwardjones.com | Email / First Class Mail |
| Joe's True Value | Attn: Mary Hupfer- Owner | | 54 South Main St | Mount Gilead, OH 43338-1433 | | | mary.hupfer@edwardjones.com | Email / First Class Mail |
| Joe's True Value | Joe's True Value | | 54 South Main St | Mount Gilead, OH 43338-1433 | | | | First Class Mail |
| Joes True Value Home Center | Joe's Building & Plumbing Supplies, Inc | Attn: Joseph Pastuszek | 535 Engle St | Chester, PA 19013-2726 | | | joe@joessupply.com | Email / First Class Mail |
| Joes True Value Home Center | Attn: Joseph Pastuszek | | 535 Engle St | Chester, PA 19013-2726 | | | joe@joessupply.com | Email / First Class Mail |
| Joes True Value Home Center | | | 535 Engle St | Chester, Pa 19013-2726 | | | | First Class Mail |
| Joeph Finley | | | Address Redacted | | | | | First Class Mail |
| Joey J Roman | | | Address Redacted | | | | | First Class Mail |
| Joey Ratajczak | | | Address Redacted | | | | | First Class Mail |
| Johander G Reyes | | | Address Redacted | | | | | First Class Mail |
| Johder A Gale | | | Secretary Of State | Room 1301 State Capital | P.O. Box 94608 | Lincoln, NE 68509 | | First Class Mail |
| John A Graham | | | Address Redacted | | | | | First Class Mail |
| John A Karl | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| John A Karl | | | Address Redacted | | | | | First Class Mail |
| John A Madden | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| John A Nelson | | | Address Redacted | | | | | First Class Mail |
| John A Saiz | | | Address Redacted | | | | | First Class Mail |
| John A. Graham | | | Address Redacted | | | | | First Class Mail |
| John Armbrecht | | | Address Redacted | | | | | First Class Mail |
| John Atencio- Stokes | | | Address Redacted | | | | | First Class Mail |
| John B Sanfilippo & Son Inc | | | P.O. Box 854290 | Lockbox 774290 | Minneapolis, MN 55485 | | | First Class Mail |
| John B Sanfilippo & Son Inc | | | P.O. Box 774290 | Lockbox 854290 | Minneapolis, MN 55485 | | | First Class Mail |
| John B Sanfilippo & Son Inc | | | 2350 Fox Ln | Elgin, IL 60123 | | | | First Class Mail |
| John B Sanfilippo & Son Inc | | | 1703 N Randall Rd | Elgin, IL 60123 | | | | First Class Mail |
| John Bardgett | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| John Boy's Mercantile | John Boy's Aisea Mercantile Inc | Attn: John Clark, Member | 186 E Main | Alsea, OR 97324-9407 | | | alseastores@gmail.com | Email / First Class Mail |
| John C Anton | | | Address Redacted | | | | | First Class Mail |
| John C Collins & Buddy Howard | c/o Wyatt Tarrant & Combs LLP | 500 W Jefferson St, Ste 2600 | Louisville, KY 40202 | | | | | First Class Mail |
| John C Collins & Buddy Howard | c/o Collins & Howard | P.O. Box 475 | Salyersville, KY 41465 | | | | | First Class Mail |
| John C Gregel | | | Address Redacted | | | | | First Class Mail |
| John C Hammerle | | | Address Redacted | | | | | First Class Mail |
| John C Hammerle | | | Address Redacted | | | | | First Class Mail |
| John C Kerr | | | Address Redacted | | | | | First Class Mail |
| John C Mock | | | Address Redacted | | | | | First Class Mail |
| John C Studer | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| John C Studer | | | Address Redacted | | | | | First Class Mail |
| John Crosin | | | Address Redacted | | | | | First Class Mail |
| John D Smith | | | Address Redacted | | | | | First Class Mail |
| John Day Hardware | John Day Hardware, LLC | Attn: James R Bellinger | 161 E Main St | John Day, OR 97845-1210 | | | johndayhardware@gmail.com | Email / First Class Mail |
| John Day Hardware | Attn: James R Bellinger | | 161 E Main St | John Day, OR 97845-1210 | | | johndayhardware@gmail.com | Email / First Class Mail |
| John Day Hardware | | | 161 E Main St | John Day, Or 97845-1210 | | | | First Class Mail |
| John Deere Retail Construction Sale | | | 1300 River Drive | Moline, IL 61265 | | | | First Class Mail |
| John Deere Retail Construction Sale | | | 1300 River Dr | Moline, IL 61265 | | | | First Class Mail |
| John E Austin | | | Address Redacted | | | | | First Class Mail |
| John E Hochstein | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| John E Hochstein | | | Address Redacted | | | | | First Class Mail |
| John E Hutchison | | | Address Redacted | | | | | First Class Mail |
| John E Kelly | | | Address Redacted | | | | | First Class Mail |
| John E Morris | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| John E Morris | | | Address Redacted | | | | | First Class Mail |
| John E Wasko | | | Address Redacted | | | | | First Class Mail |
| John F Guildford | | | Address Redacted | | | | | First Class Mail |
| John F Hoffman | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| John F Kennedy | | | Address Redacted | | | | | First Class Mail |
| John F Popp | | | Address Redacted | | | | | First Class Mail |
| John F Seguin | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| John F Seguin | | | Address Redacted | | | | | First Class Mail |
| John F Walsh | | | Address Redacted | | | | | First Class Mail |
| John Fix | | | Cornell'S True Value Hardware | 310 White Plains Rd | Eastchester, NY 10709 | | | First Class Mail |
| John Francis Walsh | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| John Frangella | | | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| John Frangella | Address Redacted | | | | | | First Class Mail |
| John Fries | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John G Camacho Jr | Address Redacted | | | | | | First Class Mail |
| John Giles | Address Redacted | | | | | | First Class Mail |
| John Gu | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | | John.Gu@truevalue.com | Email / First Class Mail |
| John H & Lilar Miller | Address Redacted | | | | | | First Class Mail |
| John H Armbrecht | Address Redacted | | | | | | First Class Mail |
| John H Boyd | Address Redacted | | | | | | First Class Mail |
| John H Fink | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John H Fink | Address Redacted | | | | | | First Class Mail |
| John H Fisher | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John H Grable Jr | Address Redacted | | | | | | First Class Mail |
| John H Newall | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John Hall True Value | John Hall's Hardware, Inc | Attn: John S Hall | 205 S Main St | Goshen, IN 46526-3722 | | conral1@frontier.com | Email / First Class Mail |
| John Hall True Value | Attn: John S Hall | 205 S Main St | Goshen, IN 46526-3722 | | | conral1@frontier.com | Email / First Class Mail |
| John Hall True Value Hdw | John Hall True Value Hdw | 205 S Main St | Goshen, IN 46526-3722 | | | | First Class Mail |
| John Hartmann | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John House | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John House | Address Redacted | | | | | | First Class Mail |
| John J Carmisone | Address Redacted | | | | | | First Class Mail |
| John J Killay | Address Redacted | | | | | | First Class Mail |
| John J Krause | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John Jr's Hardware | John Senica, Jr Plumbing, Heating & Appliance Co | Attn: Pamela Senica, President | 164 E Walnut | Oglesby, IL 61348-1512 | | bondjamessa2000@yahoo.com | Email / First Class Mail |
| John K Hoover | Address Redacted | | | | | | First Class Mail |
| John K Jefferies Jr | Address Redacted | | | | | | First Class Mail |
| John Kelley | Address Redacted | | | | | | First Class Mail |
| John Kerr | Address Redacted | | | | | | First Class Mail |
| John Kohlmeyer | Address Redacted | | | | | | First Class Mail |
| John Kohlmeyer | Address Redacted | | | | | | First Class Mail |
| John Kruss | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John Kruss | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | | First Class Mail |
| John L Birtwistle | Address Redacted | | | | | | First Class Mail |
| John L Brantley Jr | Address Redacted | | | | | | First Class Mail |
| John L Holguin | Address Redacted | | | | | | First Class Mail |
| John L Mirtz | Address Redacted | | | | | | First Class Mail |
| John L Weaver | Address Redacted | | | | | | First Class Mail |
| John L. Shoup d/b/a Shoup's Hardware | Attn: William Phillippi | 116 Cherry St | Marienville, PA 16239-0416 | | | william.phillippi@truevalue.com | Email / First Class Mail |
| John Lee Paint | John Lee Paint Co Inc | Attn: Clint Carroll, Owner | 34 Coliseum Blvd | Montgomery, AL 36109 | | ccarroll@johnleepaint.com | Email / First Class Mail |
| John Lee Paint | Attn: Clint Carroll, Owner | 34 Coliseum Blvd | Montgomery, AL 36109 | | | ccarroll@johnleepaint.com | Email / First Class Mail |
| John Lee Paint | 34 Coliseum Blvd | Montgomery, AL 36109 | | | | | First Class Mail |
| John M Henderson | Address Redacted | | | | | | First Class Mail |
| John M Henderson | Address Redacted | | | | | | First Class Mail |
| John M Kohlmeyer | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John M Miller | Address Redacted | | | | | | First Class Mail |
| John M Rusnak | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John M Rusnak | Address Redacted | | | | | | First Class Mail |
| John M. Dunham, Inc | dba Fort Plain True Value Hardware | 12 Willett St | Fort Plain, NY 13339 | | | | First Class Mail |
| John M. Frey Co | 2735 62nd St Ct | Bettendorf, IA 52722 | | | | | First Class Mail |
| John Mcdonald | Address Redacted | | | | | | First Class Mail |
| John N Nacos | Address Redacted | | | | | | First Class Mail |
| John Nealon | Address Redacted | | | | | | First Class Mail |
| John Noboa | Address Redacted | | | | | | First Class Mail |
| John P Ball | Address Redacted | | | | | | First Class Mail |
| John P Coakley Sons Inc | Attn: Bill Coakley, Owner | 2535 State Hwy 68 | Canton, NY 13617 | | | coakleys@coakleys.net | Email / First Class Mail |
| John P Gazda | Address Redacted | | | | | | First Class Mail |
| John P Leahy | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John P Leahy | Address Redacted | | | | | | First Class Mail |
| John P Rogers | Address Redacted | | | | | | First Class Mail |
| John P Tousaint | Address Redacted | | | | | | First Class Mail |
| John P. Coakley Sons Inc. | Coakley High Peaks Ace Hardware | Attn: Bill Coakley, Owner | 2535 State Highway 68 | Canton, NY 13617 | | coakleys@coakleys.net | Email / First Class Mail |
| John P. Coakley Sons Inc. | Coakley High Peaks Ace Hardware | 2535 State Highway 68 | Canton, Ny 13617 | | | | First Class Mail |
| John P. O'Sullivan | Address Redacted | | | | | | First Class Mail |
| John Pounds Iv | Address Redacted | | | | | | First Class Mail |
| John R Abenicio-Stokes | Address Redacted | | | | | | First Class Mail |
| John R Dabbs Jr Dc Pc | 405 Boone Rd | Eden, NC 27288 | | | | | First Class Mail |
| John R De Paolo | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John R De Paolo | Address Redacted | | | | | | First Class Mail |
| John R Frindt | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John R Frindt | Address Redacted | | | | | | First Class Mail |
| John R Geisl | Address Redacted | | | | | | First Class Mail |
| John R Hruska Jr | Address Redacted | | | | | | First Class Mail |
| John R Johnson | Address Redacted | | | | | | First Class Mail |
| John R Miller Iii | Address Redacted | | | | | | First Class Mail |
| John R Neyer Jr | Address Redacted | | | | | | First Class Mail |
| John R Ostenberg | Address Redacted | | | | | | First Class Mail |
| John R Vanderpool | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John R Vanderpool | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John R Vanderpool | Address Redacted | | | | | | First Class Mail |
| John R Vanderpool | c/o  True Value | 8600 W Bryn Mawr Ave | Chicago, Il 60631-3505 | | | | First Class Mail |
| John Rajsich | Address Redacted | | | | | | First Class Mail |
| John Reed | Address Redacted | | | | | | First Class Mail |
| John Rich | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John Rich | Address Redacted | | | | | | First Class Mail |
| John Ritzenthaler Co | P.O. Box 821639 | Philadelphia, PA 19182 | | | | | First Class Mail |
| John Ritzenthaler Co | 40 Portland Rd | W Conshohocken, PA 19428 | | | | | First Class Mail |
| John Ritzenthaler Company | 40 Portland Rd | W Conshohocken, PA 19428 | | | | ardept@johnritz.com; fritz@johnritz.com | Email / First Class Mail |
| John Robesmeks | Address Redacted | | | | | | First Class Mail |
| John Rogers | Address Redacted | | | | | | First Class Mail |
| John S Archer | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John S Elick | | | | | | Email Redacted | Email |
| John S Gossie | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John S Gossie | Address Redacted | | | | | | First Class Mail |
| John S Mansueta Sanchez | Address Redacted | | | | | | First Class Mail |
| John S Zavadak | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John Sando | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John Sando | Address Redacted | | | | | | First Class Mail |
| John Schultz | Address Redacted | | | | | | First Class Mail |
| John Stuyank Iii | Address Redacted | | | | | | First Class Mail |
| John Sterling Corp | 5128 Belmont Rd, Ste 800 | Downers Grove, IL 60515 | | | | | First Class Mail |
| John Sterling Corp | 2700 Oak Industrial Dr Ne | Grand Rapids, MI 49505 | | | | | First Class Mail |
| John Sterling Corp | 11600, Sterling Pkwy | Richmond, IL 60071 | | | | | First Class Mail |
| John Sulkowski | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John Sulkowski | Address Redacted | | | | | | First Class Mail |
| John T Barber | Address Redacted | | | | | | First Class Mail |
| John T Becker | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John T Evans | Address Redacted | | | | | | First Class Mail |
| John T Kemper | Address Redacted | | | | | | First Class Mail |
| John T Korpalski | Address Redacted | | | | | | First Class Mail |
| John T Malczewski | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John T Malczewski | Address Redacted | | | | | | First Class Mail |
| John T Mcmichael | Address Redacted | | | | | | First Class Mail |
| John Turner Jr | Address Redacted | | | | | | First Class Mail |
| John V Davis | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John V Davis | Address Redacted | | | | | | First Class Mail |
| John Vanderpool | Address Redacted | | | | | | First Class Mail |
| John Vanderpool | Address Redacted | | | | | | First Class Mail |
| John W Gisocki Iii | Address Redacted | | | | | | First Class Mail |
| John W Lucero Iii | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| John Williams | Address Redacted | | | | | | First Class Mail |
| John Wray Price | Address Redacted | | | | | | First Class Mail |
| John Z Vlahos | Address Redacted | | | | | | First Class Mail |
| Johnatan Jimenez | Address Redacted | | | | | | First Class Mail |
| Johnathan Adler | Address Redacted | | | | | | First Class Mail |
| Jonathan Anderson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jonathan Campbell | Address Redacted | | | | | | First Class Mail |
| Jonathan Dawson | Address Redacted | | | | | | First Class Mail |
| Jonathan Ebbinga | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jonathan Ebbinga | Address Redacted | | | | | | First Class Mail |
| Jonathan Greenwood | Address Redacted | | | | | | First Class Mail |
| Jonathan J Bren | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Johnathan Cicuna | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Johnathan Serra | Address Redacted | | | | | | First Class Mail |
| Johnathon K Wanostler | Address Redacted | | | | | | First Class Mail |
| Johndow Industries | 151 Snyder Ave | Barberton, OH 44203 | | | | | First Class Mail |
| Johnel K Smith | Address Redacted | | | | | | First Class Mail |
| Johnl Reynolds | Address Redacted | | | | | | First Class Mail |
| Johnie J Davis | Address Redacted | | | | | | First Class Mail |
| Johnny A Alfaro | Address Redacted | | | | | | First Class Mail |
| Johnny Anderson | Address Redacted | | | | | | First Class Mail |
| Johnny Andrews | Address Redacted | | | | | | First Class Mail |
| Johnny B Calhoun | Address Redacted | | | | | | First Class Mail |
| Johnny Cupcakes Inc | 36 Finnell Dr Unit 1 | Weymouth, MA 02188 | | | | | First Class Mail |
| Johnny R Padilla | Address Redacted | | | | | | First Class Mail |
| Johnny Ramos Gonzalez | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Johnny Ramos Gonzalez | Address Redacted | | | | | | First Class Mail |
| Johnny W Sengstock | Address Redacted | | | | | | First Class Mail |
| Johnny's Hardware | James R Hess Corp | Attn: James Hess | 401 W Santa Rosa St | Edcouch, TX 78538-3103 | | hessjames83@gmail.com | Email / First Class Mail |
| Johnny's Hardware | Attn: James Hess | 401 W Santa Rosa St | Edcouch, TX 78538-3103 | | | hessjames83@gmail.com | Email / First Class Mail |
| Johnny's Hardware | 401 W Santa Rosa St | Edcouch, TX 78538-3103 | | | | | First Class Mail |
| Johnny's True Value | 914 W Tyler Ave | Harlingen, TX 78550 | | | | | First Class Mail |
| Johnny's True Value 3 | | | | | | hessjames83@gmail.com | Email |
| Johnnys True Value Hdwe | Hess & Turner, Inc | Attn: James Hess | 914 W Tyler Ave | Harlingen, TX 78550-6159 | | Johnnys.tv.harlingen@gmail.com | Email / First Class Mail |
| Johnnys True Value Hdwe | Attn: James Hess | 914 W Tyler Ave | Harlingen, TX 78550-6159 | | | Johnnys.tv.harlingen@gmail.com | Email / First Class Mail |
| Johnnys True Value Hdwe | 914 W Tyler Ave | Harlingen, Tx 78550-6159 | | | | | First Class Mail |
| Johnnys True Value HDWE | 914 W Tyler Ave | Harlingen, TX 78550 | | | | | First Class Mail |
| Johns Manville | | | | | | kris.wilger@jm.com | Email |
| Johns Manville | 717 17th St | Denver, CO 80202 | | | | kris.wilger@jm.com | Email / First Class Mail |
| Johns Manville Intl Inc | 717 17Th Street | Denver, CO 80202 | | | | | First Class Mail |
| Johns Manville Intl Inc | 717 17th St | Denver, CO 80202 | | | | | First Class Mail |
| Johns Manville Intl Inc | 713 Bankhead Hwy | Winder, GA 30680 | | | | | First Class Mail |
| Johns Manville Intl Inc | 5916 County Rd 49 | Willows, CA 95988 | | | | | First Class Mail |
| Johns Manville Intl Inc | 837 N Grove St | Berlin, NJ 08009 | | | | | First Class Mail |
| Johns Manville Intl Inc | 21918 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Johns Manville Intl Inc | 21918 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Johns Manville Intl Inc | 1465 17th Ave | Mcpherson, KS 67460 | | | | | First Class Mail |
| Johns Manville Intl Inc | 10100 W Ute Ave | Littleton, CO 80172 | | | | | First Class Mail |
| Johnson Abrasives | 49 Fitzgerald Dr | Jaffrey, NH 03452 | | | | | First Class Mail |
| Johnson Abrasives | 20 Fitzgerald Dr | Jaffrey, NH 03452 | | | | | First Class Mail |
| Johnson Battery Co Inc | 6487 Hwy 19 S | Zebulon, GA 30295 | | | | | First Class Mail |
| Johnson Brothers Hardware & Auto Supply | Johnson Auto Parts, Inc | Attn: Sammy Johnson, Owner | 551513 Us Hwy 1 | Hilliard, FL 32046-8284 | | sjohnson@johnsonautopartsinc.com | Email / First Class Mail |
| Johnson Brothers Hardware & Auto Supply | Johnson Auto Parts, Inc | Attn: Sammy Johnson, Owner | 255 South Church St | Homerville, GA 31634-3008 | | sjohnson@johnsonautopartsinc.com | Email / First Class Mail |
| Johnson Brothers Hardware & Auto Supply | Johnson Auto Parts, Inc | Attn: Samuel D Johnson, President | 850827 Us Hwy 17 South | Yulee, FL 32097-3985 | | sales@johnsonfleetandfarm.com | Email / First Class Mail |
| Johnson Brothers Hardware And | 850827 Us Highway 17 South | Yulee, Fl 32097-3985 | | | | | First Class Mail |
| Johnson Brothers Hardware&Auto Supply | Attn: Samuel D Johnson, President | 850827 Us Highway 17 South | Yulee, FL 32097-3985 | | | sales@johnsonfleetandfarm.com | Email / First Class Mail |
| Johnson Controls Fire | Protection Lp | Dept Ch 10320 | Palatine, IL 60055 | | | | First Class Mail |
| Johnson Controls Fire Protection LP | 5757 N Green Bay Ave | Glendale, WI 53209 | | | | sumit.tomar@jci.com | Email / First Class Mail |
| Johnson Controls Int'l Place | Johnson Controls International Place D/B/A | 5757 North Green Bay Avenue | Glandale, WI 53209 | | | | Email / First Class Mail |
| | Johnson Controls Security Solution, LLC | | | | | | |
| Johnson Controls Int'L Place | dba Johnson Controls Security Solution, LLC | 5757 North Green Bay Ave | Glandale, WI 53209 | | | | First Class Mail |
| Johnson Controls Security Sol | P.O. Box 371967 | Pittsburgh, PA 15250 | | | | | First Class Mail |
| Johnson Controls Security Solu | P.O. Box 371967 | Pittsburgh, PA 15250 | | | | | First Class Mail |
| Johnson Controls Security Solutions | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | | | First Class Mail |
| Johnson Controls Security Solutions LLC | 5757 N Green Bay Ave | Glendale, WI 53209 | | | | sumit.tomar@jci.com | Email / First Class Mail |
| Johnson Controls Us Holdings LLC | 5757 N Green Bay Ave | Milwaukee, WI 53209 | | | | | First Class Mail |
| Johnson Controls, Inc. | Johnson Controls, Inc | 3007 Malmo Drive | Arlington Heights, IL 60005 | | | | First Class Mail |
| Johnson Controls, Inc. | 3007 Malmo Drive | Arlington Heights, IL 60005 | | | | | First Class Mail |
| Johnson Controls, Inc. | P.O. Box 730068 | Dallas, TX 75373 | | | | | First Class Mail |
| Johnson County, IA | Johnson County Treasurer | 86 W Court St | Franklin, IN 46131 | | | treasurer@co.johnson.in.us | Email / First Class Mail |
| Johnson Equipment Co | P.O. Box 802009 | Dallas, TX 75380 | | | | | First Class Mail |
| Johnson Eye Care | BSS Feinberg Ct | Cary, IL 60013 | | | | contact@johnsoneyecare.net | Email / First Class Mail |
| Johnson Eye Care | BSS Feinberg Ct, Ste 110 | Cary, IL 60013 | | | | | First Class Mail |
| Johnson Health Tech. North America | 1600 Landmark Drive | Cottage Grove, WI 53527 | | | | | First Class Mail |
| Johnson Level & Tool | W210 N12800 Gateway Crossing | Germantown, WI 53022 | | | | | First Class Mail |
| Johnson Level & Tool | 6333 W Donges Bay Road | Mequon, WI 53092 | | | | | First Class Mail |
| Johnson Level & Tool | 6333 W Donges Bay Rd | Mequon, WI 53092 | | | | | First Class Mail |
| Johnson Level & Tool Mfg | W210 N12800 Gateway Crossing | Germantown, WI 53022 | | | | | First Class Mail |
| Johnson Level & Tool Mfg | 6333 W Donges Bay Rd | Mequon, WI 53092 | | | | | First Class Mail |
| Johnson Lumber & True Value Hdwe | Johnson Lumber, Inc | Attn: Randy Gay | 188 E Yavapai St | Wickenburg, AZ 85390-2438 | | randy@jlumber.phxcoxmail.com | Email / First Class Mail |
| Johnson Lumber Co | Johnson Lumber Co, Inc | Attn: Ernest Simmons | 715 E Main St | Scottsville, KY 42164-1630 | | ets112154@aol.com | Email / First Class Mail |
| Johnson Lumber Company | Attn: Ernest Simmons | 715 E Main St | Scottsville, KY 42164-1630 | | | ets112154@aol.com | Email / First Class Mail |
| Johnson Lumber Company | Johnson Lumber Co | 715 E Main St | Scottsville, Ky 42164-1630 | | | | First Class Mail |
| Johnson Mark LLC | P.O. Box 7811 | Sandy, UT 84091 | | | | | First Class Mail |
| Johnson Nursery & Garden Center | Johnson Nursery & Garden Center, LLC | Attn: Chuck Johnson | 1717 E Spring St | Cookeville, TN 38506-4320 | | johnson38506@hotmail.com | Email / First Class Mail |
| Johnson Nursery & Garden Center | Attn: Chuck Johnson | 1717 East Spring Street | Cookeville, TN 38506-4320 | | | johnson38506@hotmail.com | Email / First Class Mail |
| Johnson Nursery & Garden Center | Johnson Nursery & Garden Cente | 1717 East Spring Street | Cookeville, Tn 38506-4320 | | | | First Class Mail |
| Johnson Outdoors | Attn: Jeanine Ratke | P.O. Box 966 | Bingham, NY 13902-0966 | | | | First Class Mail |
| Johnson True Value | Douglas G Johnson | Attn: Douglas G Johnson | 501 E Chestnut St | Mount Pulaski, IL 62548-1344 | | johnsontruevalue@aol.com | Email / First Class Mail |
| Johnson True Value | Attn: Douglas G Johnson | 501 E Chestnut St | Mount Pulaski, IL 62548-1344 | | | johnsontruevalue@aol.com | Email / First Class Mail |
| Johnson True Value | 501 E Chestnut St | Mount Pulaski, Il 62548-1344 | | | | | First Class Mail |
| Johnson True Value Hardware | Johnson's Hardware Rental&Repair | Attn: Bill Johnson | 40 Fort Hill Rd | Groton, CT 06340-4798 | | johnsonshardware@aol.com | Email / First Class Mail |
| Johnson True Value Hardware | Johnson's Hardware & Supply Co, Inc | Attn: Bill Johnson | 40 Fort Hill Rd | Groton, CT 06340-4798 | | johnsonshardware@aol.com | Email / First Class Mail |
| Johnson True Value Hardware | 40 Fort Hill Rd | Groton, Ct 06340-4798 | | | | | First Class Mail |
| Johnson Wholesale Co | Johnson Wholesale Co, Inc | Attn: Steve Johnson, Owner | 2226 Mustang Way | Madison, WI 53718 | | info@johnsonwholesale.com | Email / First Class Mail |
| Johnson Wholesale Company | Attn: Steve Johnson, Owner | 2226 Mustang Way | Madison, WI 53718 | | | info@johnsonwholesale.com | Email / First Class Mail |
| Johnson Wholesale Company | 2226 Mustang Way | Madison, WI 53718 | | | | | First Class Mail |
| Johnson&Johnson/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Johnson'S Building Restoration | 40299 Judson Rd | North Mankato, MN 56003 | | | | | First Class Mail |
| Johnson's Home & Garden Showplace | Johnson's Garden Center, Inc | Attn: Martin Eugene Johnson, President | 2707 W 13Th St N | Wichita, KS 67203-1806 | | jeremyj@johnsongarden.com | Email / First Class Mail |
| Johnson's Home & Garden Showplace | Attn: Martin Eugene Johnson, President | 2707 W 13Th St N | Wichita, KS 67203-1806 | | | jeremyj@johnsongarden.com | Email / First Class Mail |
| Johnson's Home & Garden Showplace | 2707 W 13th St N | Wichita, Ks 67203-1806 | | | | | First Class Mail |
| Johnson's True Value Hardware | Johnson Co, Inc | Attn: David S Johnson, President | 188 N St 2551 | Calais, ME 04619-1608 | | david.johnson@johnsonstvalue.com | Email / First Class Mail |
| Johnson's True Value Hardware | Attn: David S Johnson, President | 188 North St 2551 | Calais, ME 04619-1608 | | | david.johnson@johnsonstvalue.com | Email / First Class Mail |
| Johnson's True Value Hardware | Johnson`s True Value Hardware | 188 North St 2551 | Calais, Me 04619-1608 | | | | First Class Mail |
| Johnston Paint & Glass | Attn: John Kalabich | 9272 S South Chicago Ave | Chicago, IL 60617 | | | | First Class Mail |
| Johnstone Supply | | | | | | DKing@johnstonempa.com | Email |
| Johnstone Supply | | | | | | bobr@johnstonehmg.com | Email |
| Johnstone Supply | Davis Service Supply, Inc | Attn: Michael Davis, Owner | 3801 First Ave North | Birmingham, AL 35222-1303 | | robert.brush@johnstonesupply.com | Email / First Class Mail |
| Johnstone Supply | A & B Supply Co, Inc | Attn: Craig Wallace, Vice President | 2609 Dearborn St | Easton, PA 18045-6017 | | cwallace@jswallacegroup.com | Email / First Class Mail |
| Johnstone Supply - Alexandria 462 | | | | | | store462@jswallacegroup.com | Email / First Class Mail |
| Johnstone Supply - Arbutus 406 | A & B Supply Co, Inc | Attn: Jamie Rotz, Branch Manager | 1660 Sulphur Spring Rd | Arbutus, MD 21227-2539 | | store406@jswallacegroup.com | Email / First Class Mail |
| Johnstone Supply - Gaithersburg 445 | A & B Supply Co, Inc | Attn: Jonathon Myers, Branch Manager | 9172 Gaither Rd | Gaithersburg, MD 20877-1422 | | store445@jswallacegroup.com | Email / First Class Mail |
| Johnstone Supply - Harrisburg 248 | A & B Supply Co, Inc | Attn: Jamie Rotz, Branch Manager | 2221 Sycamore St | Harrisburg, PA 17111-1026 | | store248@jswallacegroup.com | Email / First Class Mail |
| Johnstone Supply - Lancaster 412 | A & B Supply Co, Inc | Attn: Ian Fisher, Branch Manager | 340 W Roseville Rd | Lancaster, PA 17603-3141 | | store412@jswallacegroup.com | Email / First Class Mail |
| Johnstone Supply - Manassas 462 | | | | | | store462@jswallacegroup.com | Email / First Class Mail |
| Johnstone Supply - Reading 123 | A & B Supply Co, Inc | Attn: Troy Erchberger, Branch Manager | 2300 A N 5Th St Hwy | Reading, PA 19605-2803 | | store123@jswallacegroup.com | Email / First Class Mail |
| Johnstone Supply - Rosedale 369 | A & B Supply Co, Inc | Attn: Andrew Whinery, Branch Manager | 9100 Yellow Brick Rd, Ste A-C1 | Rosedale, MD 21237-4704 | | store369@jswallacegroup.com | Email / First Class Mail |
| Johnstone Supply of Detroit | Chester Limited, Inc | Attn: Jeffrey Sheehan, President | 927 Brown Rd | Orion, MI 48359-2249 | | ASSP@johnstonesupply.com | Email / First Class Mail |
| Joy Investments LLC | 1085 Texan Trl | Grapevine, TX 76051 | | | | | First Class Mail |
| Joy Investments LLC | 1085 Texan Trail | Grapevine, TX 76051 | | | | | First Class Mail |
| Jo-Juan Harris | Address Redacted | | | | | | First Class Mail |
| Joleen T Kenne | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Joleen T Kenne | Address Redacted | | | | | | First Class Mail |
| Jolene S Carreras | Address Redacted | | | | | | First Class Mail |
| Jolly Farmer Products Us Inc | P.O. Box 787 | Houlton, ME 04730 | | | | | First Class Mail |
| Jomar Table Linens | 215 S Myrtle Ave | Pomona, CA 91766 | | | | | First Class Mail |
| Jon E Loewer | Address Redacted | | | | | | First Class Mail |
| Jon K Warnecke Dc | Address Redacted | | | | | | First Class Mail |
| Jon P Nelson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Jonanail, Inc | | | | | | laurasortega79@hotmail.com | Email |
| Jonanail, Inc. | | | | | | laurasortega79@hotmail.com | Email |
| Jonathan A Acosta | Address Redacted | | | | | | First Class Mail |
| Jonathan A Miller | Address Redacted | | | | | | First Class Mail |
| Jonathan Boc | Address Redacted | | | | | | First Class Mail |
| Jonathan Brooks | Address Redacted | | | | | Email Redacted | Email / First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jonathan Brooks | Address Redacted | | | | | | First Class Mail |
| Jonathan C Arnold | Address Redacted | | | | | | First Class Mail |
| Jonathan Catalay | Address Redacted | | | | | | First Class Mail |
| Jonathan Castellano | Address Redacted | | | | | | First Class Mail |
| Jonathan Cox | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan Cox | Address Redacted | | | | | | First Class Mail |
| Jonathan D Campbell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan D Campbell | Address Redacted | | | | | | First Class Mail |
| Jonathan D Rawlinson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan D Swaen | Address Redacted | | | | | | First Class Mail |
| Jonathan Dominguez | Address Redacted | | | | | | First Class Mail |
| Jonathan E Asenoguan Jr | Address Redacted | | | | | | First Class Mail |
| Jonathan E Laegeler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan E Laegeler | Address Redacted | | | | | | First Class Mail |
| Jonathan E Patino Jr | Address Redacted | | | | | | First Class Mail |
| Jonathan G Emich | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan G Emich | Address Redacted | | | | | | First Class Mail |
| Jonathan Green & Sons, Inc | P.O. Box 326 | Farmingdale, NJ 07727 | | | | rpennell@jonathangreen.com | Email |
| | | | | | | | First Class Mail |
| Jonathan Green & Sons, Inc | P.O. Box 326 | Farmingdale, NJ 07727 | | | | | First Class Mail |
| Jonathan Green & Sons, Inc | P.O. Box 326 | 48 Squankum-Yellowbrook Rd | Farmingdale, NJ 07727 | | | | First Class Mail |
| Jonathan Green & Sons, Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Jonathan Green & Sons, Inc. | Jonathan Green & Sons, Inc. | P.O. Box 326 | Farmingdale, NJ 07727 | | | | First Class Mail |
| Jonathan H Rivera | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan H Rivera | Address Redacted | | | | | | First Class Mail |
| Jonathan Harris | Address Redacted | | | | | | First Class Mail |
| Jonathan Jackson | Address Redacted | | | | | | First Class Mail |
| Jonathan M Cody Jr | Address Redacted | | | | | | First Class Mail |
| Jonathan M Shofman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan M Shofman | Address Redacted | | | | | | First Class Mail |
| Jonathan Mazza | Address Redacted | | | | | | First Class Mail |
| Jonathan Morales | Address Redacted | | | | | | First Class Mail |
| Jonathan Noe | Address Redacted | | | | | | First Class Mail |
| Jonathan P Best | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan P Best | Address Redacted | | | | | | First Class Mail |
| Jonathan Parten | Address Redacted | | | | | | First Class Mail |
| Jonathan Peguero | Address Redacted | | | | | | First Class Mail |
| Jonathan R Hardy | Address Redacted | | | | | | First Class Mail |
| Jonathan R Harrison | Address Redacted | | | | | | First Class Mail |
| Jonathan R Manning | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan Riggs | Address Redacted | | | | | | First Class Mail |
| Jonathan Roth | Address Redacted | | | | | | First Class Mail |
| Jonathan Ryan | Address Redacted | | | | | | First Class Mail |
| Jonathan S Hubbard | Address Redacted | | | | | | First Class Mail |
| Jonathan S Lewis | Address Redacted | | | | | | First Class Mail |
| Jonathan S Perry | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan T Okonak | Address Redacted | | | | | | First Class Mail |
| Jonathan Marcus | Address Redacted | | | | | | First Class Mail |
| Jonathon M Miller | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathon Matson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathon Matson | Address Redacted | | | | | | First Class Mail |
| Jonathon R Walters | Address Redacted | | | | | | First Class Mail |
| Jondy LLC | 34175 Lavery Canyon Rd | Canyon Country, CA 91390 | | | | | First Class Mail |
| Joneca Corp | 4332 E Lapalma Ave | Anaheim, CA 92807 | | | | | First Class Mail |
| Joneca Corporation | 4332 E Lapalma Ave | Anaheim, CA 92807 | | | | | First Class Mail |
| Jones Hardware & Lumber | | | | | | joneshardware@tds.net | Email |
| Jones Home & Auto True Value | | | | | | garisncoast@gmail.com | Email |
| Jones Lang Lasalle | 200 East Randolph Drive | Chicago, IL 60601 | | | | | First Class Mail |
| Jones Lang Lasalle Americas, Inc | 200 E Randolph St, Ste 4300 | Chicago, IL 60601 | | | | | First Class Mail |
| Jones Naturals, LLC | | | | | | d.burnside@jonesnaturalchews.com | Email |
| Jones Naturals, LLC | Attn: Darvin Burnside | 4960 28th Ave | Rockford, IL 61109 | | | d.burnside@jonesnaturalchews.com | Email |
| | | | | | | | First Class Mail |
| Jones Paint & Glass Inc | Attn: Brenda Warner | 1250 W 100 N | Provo, UT 84601 | | | | First Class Mail |
| Jones Paint & Glass Inc | 1250 W 100 N | Provo, UT 84601 | | | | | First Class Mail |
| Jones Sign | 1711 Scheuring Road | Depere, WI 54115 | | | | | First Class Mail |
| Jones Stephens | 3249 Moody Pkwy | Moody, AL 35004 | | | | eric.volland@jonesstephens.com | Email |
| | | | | | | | First Class Mail |
| Jones Stephens | 3249 Moody Pkwy | Moody, AL 35004 | | | | eric.volland@jonesstephens.com | Email |
| | | | | | | | First Class Mail |
| Jones Stephens Corp | 3249 Moody Pkwy | P.O. Box 580 | Moody, AL 35004 | | | | First Class Mail |
| Jones Stephens Corp | 3249 Moody Pkwy | Moody, AL 35004 | | | | | First Class Mail |
| Jones Stephens Corp | 3249 Moody Parkway | Moody, AL 35004 | | | | | First Class Mail |
| Jones True Value | Jones Supply, Inc | Attn: Tony M Jones, President | 1019 N Breazeale Ave | Mount Olive, NC 28365-1105 | | truevalue@jonestruevalue.com | Email |
| | | | | | | | First Class Mail |
| Jones True Value | Jones True Value Hardware | 1019 N Breazeale Avenue | Mount Olive, NC 28365-1105 | | | | First Class Mail |
| Jones True Value Hardware | Attn: Tony M Jones, President | 1019 N Breazeale Avenue | Mount Olive, NC 28365-1105 | | | truevalue@jonestruevalue.com | Email |
| | | | | | | | First Class Mail |
| Jones Stephens Corporation | 3249 Moody Parkway | P.O. Box 580 | Moody, AL 35004 | | | | First Class Mail |
| Jonesville True Value Hardware | MERE, Inc | Attn: Eric Bohms | 217 E Chicago St | Jonesville, MI 49250-1002 | | nielsenrichard2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Jonesville True Value Hardware | Attn: Eric Bohms | 217 E Chicago St | Jonesville, MI 49250-1002 | | | nielsenrichard2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Jonesville True Value Hardware | 217 E Chicago St | Jonesville, MI 49250-1002 | | | | | First Class Mail |
| Jonica Jovanov | Address Redacted | | | | | | First Class Mail |
| Joon Eden | Address Redacted | | | | | | First Class Mail |
| Joon Kim | Address Redacted | | | | | | First Class Mail |
| Jordahl Hardware | Jordahl Hardware, LLC | Attn: Stephanie Jordahl, Owner | 117 Hwy 10 S | Motley, MN 56466-4427 | | stephanie@jordahlconcrete.com | Email |
| | | | | | | | First Class Mail |
| Jordahl Hardware | Attn: Stephanie Jordahl | 117 Hwy 10 S | Motley, MN 56466 | | | stephanie@jordahlconcrete.com | Email |
| | | | | | | | First Class Mail |
| Jordan A Kincaid | Address Redacted | | | | | | First Class Mail |
| Jordan Allen | Address Redacted | | | | | | First Class Mail |
| Jordan C Shatala | Address Redacted | | | | | | First Class Mail |
| Jordan Hansen | Address Redacted | | | | | | First Class Mail |
| Jordan I Bush | Address Redacted | | | | | | First Class Mail |
| Jordan J Davis | Address Redacted | | | | | | First Class Mail |
| Jordan J Schulko | Address Redacted | | | | | | First Class Mail |
| Jordan K Schlund | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jordan K Schlund | Address Redacted | | | | | | First Class Mail |
| Jordan King | Address Redacted | | | | | | First Class Mail |
| Jordan L Phillips | Address Redacted | | | | | | First Class Mail |
| Jordan Larson | Address Redacted | | | | | | First Class Mail |
| Jordan M Zamudio | Address Redacted | | | | | | First Class Mail |
| Jordan Manufacturing Company Inc. | 1200 S 6th St | Monticello, IN 47960 | | | | tammara@jordanmanufacturing.com; shawna.s@jordanmanufacturing.com | Email |
| | | | | | | | First Class Mail |
| Jordan Mfg Co Inc | 1200 S Sixth St | Monticello, IN 47960 | | | | | First Class Mail |
| Jordan Mfg Co Inc | 1200 S Sixth St | Monticello, IN 47960 | | | | | First Class Mail |
| Jordan Oberhuber | | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jordan P Young | Address Redacted | | | | | | First Class Mail |
| Jordan Tolefree | Address Redacted | | | | | | First Class Mail |
| Jordany R Cruz | Address Redacted | | | | | | First Class Mail |
| Jordy Rodriguez | Address Redacted | | | | | | First Class Mail |
| Jordyn Vockler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jordyn Vockler | Address Redacted | | | | | | First Class Mail |
| Jore Corp | c/o Changzhou Tscl Hardware Mf | No 290 Menghe Ave | Menghe Town, Xinbei District | Changzhou, Jiangsu 213139 | China | | First Class Mail |
| Jorge A Cuevas | Address Redacted | | | | | | First Class Mail |
| Jorge Castaneda | Address Redacted | | | | | | First Class Mail |
| Jorge J Santiago Polanco | Address Redacted | | | | | | First Class Mail |
| Jorge L Caraballo | Address Redacted | | | | | | First Class Mail |
| Jorge Munoz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jorge R Rodas | Address Redacted | | | | | | First Class Mail |
| Jorge Zavala | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jorge Zavala | Address Redacted | | | | | | First Class Mail |
| Joscelyn Cerritos | Address Redacted | | | | | | First Class Mail |
| Jose A Hurtado Arriaga | Address Redacted | | | | | | First Class Mail |
| Jose A Lopez | Address Redacted | | | | | | First Class Mail |
| Jose Antonio Segovia | Address Redacted | | | | | | First Class Mail |
| Jose Brito | Address Redacted | | | | | | First Class Mail |
| Jose Cardenas Miramontes | Address Redacted | | | | | | First Class Mail |
| Jose D Ceja | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jose D Contreras Alvarez | Address Redacted | | | | | | First Class Mail |
| Jose D Villanueva | Address Redacted | | | | | | First Class Mail |
| Jose F Ayala | Address Redacted | | | | | | First Class Mail |
| Jose G Cruz | Address Redacted | | | | | | First Class Mail |
| Jose Gonzalez | Address Redacted | | | | | | First Class Mail |
| Jose Gonzalez Albarran Jr | Address Redacted | | | | | | First Class Mail |
| Jose I Escobar | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jose I Gonzalez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jose J Villa | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jose J Villa | Address Redacted | | | | | | First Class Mail |
| Jose Juan Garcia Sr | Address Redacted | | | | | | First Class Mail |
| Jose L Caba Recio | Address Redacted | | | | | | First Class Mail |
| Jose L Ortiz | Address Redacted | | | | | | First Class Mail |
| Jose L Santiago | Address Redacted | | | | | | First Class Mail |
| Jose L Santillan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jose M Gonzalez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jose M Lopez | Address Redacted | | | | | | First Class Mail |
| Jose M Ocampo | Address Redacted | | | | | | First Class Mail |
| Jose M Perez | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jose M Serrano | Address Redacted | | | | | | First Class Mail |
| Jose Martinez | Address Redacted | | | | | | First Class Mail |
| Jose N Orozco | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jose N Orozco | Address Redacted | | | | | | First Class Mail |
| Jose Perez | Address Redacted | | | | | | First Class Mail |
| Jose R Alcantar | Address Redacted | | | | | | First Class Mail |
| Jose R Guardado | Address Redacted | | | | | | First Class Mail |
| Jose R Santiago Rivera | Address Redacted | | | | | | First Class Mail |
| Jose Rivera | Address Redacted | | | | | | First Class Mail |
| Jose Rodriguez | Address Redacted | | | | | | First Class Mail |
| Jose Rojas-Haaby | Address Redacted | | | | | | First Class Mail |
| Jose Roque Pena | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jose Roque Pena | Address Redacted | | | | | | First Class Mail |
| Jose Rosales | Address Redacted | | | | | | First Class Mail |
| Jose Ruiz | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Jose Serrano Serratos | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jose Serrano Serratos | Address Redacted | | | | | | First Class Mail |
| Jose Valentin | Address Redacted | | | | | | First Class Mail |
| Jose Villa | Address Redacted | | | | | | First Class Mail |
| Josef Rohlik | Address Redacted | | | | | | First Class Mail |
| Josefina Perez | Address Redacted | | | | | | First Class Mail |
| Josefina Rojas Pena | Address Redacted | | | | | | First Class Mail |
| Joseph A Lugo | Address Redacted | | | | | | First Class Mail |
| Joseph Ammons Iii | Address Redacted | | | | | | First Class Mail |
| Joseph Anderson | Address Redacted | | | | | | First Class Mail |
| Joseph Anderson | Address Redacted | | | | | | First Class Mail |
| Joseph Becker Wallpaper & Paint | 2515 North Grand Blvd | St Louis, MO 63106 | | | | | First Class Mail |
| Joseph Bolanowski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph C Surratt | Address Redacted | | | | | | First Class Mail |
| Joseph C Szorcsen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Carter | Address Redacted | | | | | | First Class Mail |
| Joseph Castiglia | Address Redacted | | | | | | First Class Mail |
| Joseph D Anderson Jr | Address Redacted | | | | | | First Class Mail |
| Joseph D Brown | Address Redacted | | | | | | First Class Mail |
| Joseph D Crudo | Address Redacted | | | | | | First Class Mail |
| Joseph D Goff | Address Redacted | | | | | | First Class Mail |
| Joseph D Hathorn | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph D Hathorn | Address Redacted | | | | | | First Class Mail |
| Joseph D Shaw | Address Redacted | | | | | | First Class Mail |
| Joseph D. Anderson Jr. | 1431 Moline St, Apt 217 | Aurora, CO 80010 | | | | andersonjoe83.ja@gmail.com | Email |
| | | | | | | | First Class Mail |
| Joseph Dougherty | Address Redacted | | | | | | First Class Mail |
| Joseph E Blink | Address Redacted | | | | | | First Class Mail |
| Joseph E Owens | Address Redacted | | | | | | First Class Mail |
| Joseph E Henrick Iii | Address Redacted | | | | | | First Class Mail |
| Joseph Enterprises | c/o Demar Logistics Inc | 320 E Fullerton Ave | Carol Stream, IL 60188 | | | | First Class Mail |
| Joseph Enterprises | 603 Sweetland Ave | Hillside, NJ 07205 | | | | | First Class Mail |
| Joseph Enterprises | 2850 W Columbus | Chicago, IL 60652 | | | | | First Class Mail |
| Joseph Enterprises | 2538 Crooks Rd | Royal Oak, MI 48073 | | | | | First Class Mail |
| Joseph Enterprises Inc | c/o Demar Logistics Inc | 320 E Fullerton Ave | Carol Stream, IL 60188 | | | | First Class Mail |
| Joseph Enterprises Inc | 603 Sweetland Ave | Hillside, NJ 07205 | | | | | First Class Mail |
| Joseph Enterprises Inc | 2538 Crooks Rd | Royal Oak, MI 48073 | | | | | First Class Mail |
| Joseph Enterprises, Inc | c/o NECA LLC | Attn: Michael Hirsch | 603 Sweetland Ave | Hillside, NJ 07205 | | mhirsch@jeusa.com; ar@necaonline.com | Email |
| | | | | | | | First Class Mail |
| Joseph Enterprises, Inc | c/o NECA | Attn: Michael Hirsch | 603 Sweetland Ave | Hillside, NJ 07205 | | mhirsch@jeusa.com | Email |
| | | | | | | | First Class Mail |
| Joseph Enterprises, Inc | c/o Accounts Receivable | 603 Sweetland Ave | Hillside, NJ 07205 | | | ar@necaonline.com | Email |
| | | | | | | | First Class Mail |
| Joseph Enterprises, Inc | 505 Sansome St | San Francisco, CA 94111 | | | | | First Class Mail |
| Joseph Enterprises, Inc | 425 California | Ste 1100 | San Francisco, CA 94104 | | | | First Class Mail |
| Joseph F Prince | Address Redacted | | | | | | First Class Mail |
| Joseph F Seidler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph F Seidler | Address Redacted | | | | | | First Class Mail |
| Joseph F Smith | Address Redacted | | | | | | First Class Mail |
| Joseph Flanagan | Address Redacted | | | | | | First Class Mail |
| Joseph G Zolecki | Address Redacted | | | | | | First Class Mail |
| Joseph Galan | Address Redacted | | | | | | First Class Mail |
| Joseph Gordon | Address Redacted | | | | | | First Class Mail |
| Joseph Guajardo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Hall Iii | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Harris | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Harris | Address Redacted | | | | | | First Class Mail |
| Joseph Holmes Jr | Address Redacted | | | | | | First Class Mail |
| Joseph J Caravana | Address Redacted | | | | | | First Class Mail |
| Joseph J Kolchak | Address Redacted | | | | | | First Class Mail |
| Joseph J Merryfield | Address Redacted | | | | | | First Class Mail |
| Joseph Joseph | c/o Gmi Distribution | 60 Clyde Rd | Somerset, NJ 08873 | | | | First Class Mail |
| Joseph Joseph | 41 Madison Ave | 15Th Floor | New York, NY 10010 | | | | First Class Mail |
| Joseph Joseph | 41 Madison Ave | 15th Fl | New York, NY 10010 | | | | First Class Mail |
| Joseph L Ehrnsberger | Address Redacted | | | | | | First Class Mail |
| Joseph L Lessel | Address Redacted | | | | | | First Class Mail |
| Joseph L Manthei | Address Redacted | | | | | | First Class Mail |
| Joseph L Oliver | Address Redacted | | | | | | First Class Mail |
| Joseph L Rockaway | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph L Rockaway | Address Redacted | | | | | | First Class Mail |
| Joseph M Cetetano | Address Redacted | | | | | | First Class Mail |
| Joseph M Hernandez Jr | Address Redacted | | | | | | First Class Mail |
| Joseph M Hofbauer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph M Johnson | Address Redacted | | | | | | First Class Mail |
| Joseph M Litchly Jr Jr | Address Redacted | | | | | | First Class Mail |
| Joseph M Molica | Address Redacted | | | | | | First Class Mail |
| Joseph M Roberts | Address Redacted | | | | | | First Class Mail |
| Joseph M Stanley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Mark Jones | Address Redacted | | | | | | First Class Mail |
| Joseph Mcgonigle | Address Redacted | | | | | | First Class Mail |
| Joseph Mediate | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Miller | Address Redacted | | | | | | First Class Mail |
| Joseph Mirra | Address Redacted | | | | | | First Class Mail |
| Joseph Myatt | Address Redacted | | | | | | First Class Mail |
| Joseph N Thomas | Address Redacted | | | | | | First Class Mail |
| Joseph P Codora | Address Redacted | | | | | Email Redacted | Email |
| Joseph P Donnelly | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph P Donnelly | Address Redacted | | | | | | First Class Mail |
| Joseph P Mcevoy | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph P Tillotson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph P Tillotson | Address Redacted | | | | | | First Class Mail |
| Joseph Paige | Address Redacted | | | | | | First Class Mail |
| Joseph Petito | Address Redacted | | | | | | First Class Mail |
| Joseph Prymowicz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph R Caputo | Address Redacted | | | | | | First Class Mail |
| Joseph R Constantino | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph R Constantino | Address Redacted | | | | | | First Class Mail |
| Joseph R Marchakitus | Address Redacted | | | | | | First Class Mail |
| Joseph Ray | Address Redacted | | | | | | First Class Mail |
| Joseph Santos | Address Redacted | | | | | | First Class Mail |
| Joseph T Cestone | Address Redacted | | | | | | First Class Mail |
| Joseph T Coste Jr | Address Redacted | | | | | | First Class Mail |
| Joseph T Fabro | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph T Fabro | Address Redacted | | | | | | First Class Mail |
| Joseph T Fabro | Address Redacted | | | | | | First Class Mail |
| Joseph T Krieger | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph T Krieger | Address Redacted | | | | | | First Class Mail |
| Joseph T Self | Address Redacted | | | | | | First Class Mail |
| Joseph Todd | Address Redacted | | | | | | First Class Mail |
| Joseph Townsend | Address Redacted | | | | | | First Class Mail |
| Joseph Veitch | Address Redacted | | | | | | First Class Mail |
| Joseph W Prince | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Josephine Burciaga | Address Redacted | | | | | | First Class Mail |
| Josephs' Hardware & Home Center | Southstate Holdings, LLC | Attn: Matthew E Chavez, Manager | 2160 W Drake Rd, Unit A-5 | Fort Collins, CO 80526-0001 | | | First Class Mail |
| Josh Howden | Address Redacted | | | | | | First Class Mail |
| Josh Marrah | Address Redacted | | | | | | First Class Mail |
| Josh Oomens | Address Redacted | | | | | | First Class Mail |
| Joshn J Powell | Address Redacted | | | | | | First Class Mail |
| Joshua A Fruhauf | Address Redacted | | | | | | First Class Mail |
| Joshua A Jones | Address Redacted | | | | | | First Class Mail |
| Joshua A Leightiter | Address Redacted | | | | | | First Class Mail |
| Joshua Allen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua Allen | Address Redacted | | | | | | First Class Mail |
| Joshua B Ferrer | Address Redacted | | | | | | First Class Mail |
| Joshua B Hunter | Address Redacted | | | | | | First Class Mail |
| Joshua Bell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua Bernoski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Joshua Burlock | Address Redacted | | | | | | First Class Mail |
| Joshua C Godden | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua Cabrera | Address Redacted | | | | | | First Class Mail |
| Joshua Chase | Address Redacted | | | | | | First Class Mail |
| Joshua Chudoba | Address Redacted | | | | | | First Class Mail |
| Joshua Clark | Address Redacted | | | | | | First Class Mail |
| Joshua D Walker | Address Redacted | | | | | | First Class Mail |
| Joshua Eatherton | Address Redacted | | | | | | First Class Mail |
| Joshua Glenn | Address Redacted | | | | | | First Class Mail |
| Joshua Hodge | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua J Bednar | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua J Brayton | Address Redacted | | | | | | First Class Mail |
| Joshua J Mccarty | Address Redacted | | | | | | First Class Mail |
| Joshua J Peck | Address Redacted | | | | | | First Class Mail |
| Joshua J Tansley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua K Richardson | Address Redacted | | | | | | First Class Mail |
| Joshua L Thomas | Address Redacted | | | | | | First Class Mail |
| Joshua M Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| Joshua M Warren | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua M Warren | Address Redacted | | | | | | First Class Mail |
| Joshua Mitchell | Address Redacted | | | | | | First Class Mail |
| Joshua N Armbrecht | Address Redacted | | | | | | First Class Mail |
| Joshua N Thompson | Address Redacted | | | | | | First Class Mail |
| Joshua Nelson | Address Redacted | | | | | | First Class Mail |
| Joshua P Guyer | Address Redacted | | | | | | First Class Mail |
| Joshua P Lyonnais | Address Redacted | | | | | | First Class Mail |
| Joshua Quarles | Address Redacted | | | | | | First Class Mail |
| Joshua R Bathauer | Address Redacted | | | | | | First Class Mail |
| Joshua Rivera | Address Redacted | | | | | | First Class Mail |
| Joshua Rogozinski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua S Fromel | Address Redacted | | | | | | First Class Mail |
| Joshua Slusser | Address Redacted | | | | | | First Class Mail |
| Joshua Taylor | Address Redacted | | | | | | First Class Mail |
| Joshua Yakus | Address Redacted | | | | | | First Class Mail |
| Joshua Zapata | Address Redacted | | | | | | First Class Mail |
| Josiah Bright | Address Redacted | | | | | | First Class Mail |
| Josiah J Vassallo | Address Redacted | | | | | | First Class Mail |
| Josiah M Dixon | Address Redacted | | | | | | First Class Mail |
| Josiah T Mcelroy | Address Redacted | | | | | | First Class Mail |
| Josiah Thomason | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Josue G Lopez Guzman | Address Redacted | | | | | | First Class Mail |
| Jot Em Down Hardware | RC Simmons Inc | Attn: Randy Simmons, Owner | 3425 Us Hwy 84 | Blackshear, GA 31516-2299 | | jotemdown007@gmail.com | Email |
| | | | | | | | First Class Mail |
| Journagan True Value Hdwe | Journagan Hardware, Inc | Attn: Robert C Journagan, Pres | 1200 E Church St | Aurora, MO 65605-2321 | | journagan@suddenlinkmail.com | Email |
| | | | | | | | First Class Mail |
| Journi N Rouse | Address Redacted | | | | | | First Class Mail |
| Jovahn Mitchell | Address Redacted | | | | | | First Class Mail |
| Jovan Robinson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jovan Robinson | Address Redacted | | | | | | First Class Mail |
| Jovanni Lazaro | Address Redacted | | | | | | First Class Mail |
| Jovanni Moreno | Address Redacted | | | | | | First Class Mail |
| Jovanny Flores | Address Redacted | | | | | | First Class Mail |
| Jovica J Delic | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jovica J Delic | Address Redacted | | | | | | First Class Mail |
| Jovon A Dixon | Address Redacted | | | | | | First Class Mail |
| Joyce Chen Products | c/o Atomic Box | 218 Machlin Ct | Walnut, CA 91789 | | | | First Class Mail |
| Joyce Chen Products | 804 N Rand Rd | North Barrington, IL 60010 | | | | | First Class Mail |
| Joyce Chen Products | 13489 Jurupa Ave | Fontana, CA 92337 | | | | | First Class Mail |
| Joyce Gage | Address Redacted | | | | | | First Class Mail |
| Joyce LLC | 7209 Lancaster Pike | Hockessin, DE 19707 | | | | | First Class Mail |
| Joyce Manter Enterprises Inc | 4706 Chiquita Blvd S, Ste 200-305 | Cape Coral, FL 33914 | | | | | First Class Mail |
| Joyce Simcik | Address Redacted | | | | | | First Class Mail |
| Joyce Simcik | Address Redacted | | | | | | First Class Mail |
| Jp Carroll Coatings | P.O. Box 3640 | Gardena, CA 90247 | | | | | First Class Mail |
| Jp Lumber | J P Lumber Inc | Attn: Jerry Pierce, Owner | 402 Linden St | Oakland, IA 51560 | | jplumber3118@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Jp Morgan Chase Bank N A | Sbic Group | 21591 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Jpw Industries | 521 Eight St Sw | Ste C | Auburn, WA 98001 | | | | First Class Mail |
| Jpw Industries | 427 New Sanford Rd | Lavergne, TN 37086 | | | | | First Class Mail |
| Jpw Industries | 310 O'Connor Dr | Elkhorne, WI 53121 | | | | | First Class Mail |
| Jpw Industries | 1420 Renaissance Dr, Ste 211 | Park Ridge, IL 60068 | | | | | First Class Mail |
| JPW Industries, Inc. | 427 New Sanford Rd | La Vergne, TN 37086 | | | | cwilburn@jpwindustries.com | Email |
| | | | | | | gthompson@jpwindustries.com | First Class Mail |
| JPW Industries, Inc. | 427 New Sanford Rd | La Vergne, TN 37086 | | | | cwilburn@jpwindustries.com | Email |
| | | | | | | | First Class Mail |
| Jr Enterprises | J & R Enterprises Global LLC | Attn: Robert Nesteroff, Owner | 4190 Fisher Rd | Columbus, OH 43228 | | rnesteroff@jrvcproducts.com | Email |
| | | | | | | | First Class Mail |
| Jr Enterprises | 4190 Fisher Rd | Columbus, Oh 43228 | | | | | First Class Mail |
| Jrez Llc | Attn: Jeff Mckeon | 233 Old Short Hills Rd | Short Hills, NJ 07078 | | | | First Class Mail |
| Jrez LLC | 233 Old Short Hills Rd | Short Hills, NJ 07078 | | | | | First Class Mail |
| Jrk Seed | 5500 Blaine Ave | Inver Grove Heights, MN 55122 | | | | | First Class Mail |
| Jrk Seed | 1980 Seneca Rd | Eagan, MN 55122 | | | | | First Class Mail |
| Jrk Seed | 1980 Seneca Rd | Eagan, MN 55012 | | | | | First Class Mail |
| Jrk Seed | 136 Harrison Ave | Rockford, IL 61104 | | | | | First Class Mail |
| Jrk Seed & Turf Supply | 5715 Blaine Ave | Inver Grove Height, MN 55077 | | | | | First Class Mail |
| Jrk Seed & Turf Supply | 1980 Seneca Rd | Eagan, MN 55122 | | | | | First Class Mail |
| Jrm Chemical | 4881 Neo Pkwy | Cleveland, OH 44128 | | | | | First Class Mail |
| Jrm Chemical | 4881 Neo Parkway | Cleveland, OH 44128 | | | | | First Class Mail |
| Jrm Chemical Inc | 4881 Neo Pkwy | Cleveland, OH 44128 | | | | | First Class Mail |
| Jrm Chemical Inc | 4881 Neo Parkway | Cleveland, OH 44128 | | | | | First Class Mail |
| Jrm Chemical Inc | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | | First Class Mail |
| JS Products, Inc. | c/o McDonald Carano LLP | Attn: Ryan J Works, Esq | 2300 W Sahara Ave, Ste 1200 | Las Vegas, NV 89102 | | rworks@mcdonaldcarano.com | Email |
| | | | | | | | First Class Mail |
| JS Products, Inc. | c/o McDonald Carano | Attn: Ryan J Works, Esq | 2300 W Sahara Ave, Ste 1200 | Las Vegas, NV 89102 | | rworks@mcdonaldcarano.com | Email |
| | | | | | | | First Class Mail |
| JS Products, Inc. | Attn: Roger Wiesemuer, Chief Financial Officer | 6465 Montecicon St | Las Vegas, NV 89113 | | | rwiesenauer@jsproducts.com | Email |
| | | | | | | | First Class Mail |
| JS Products, Inc. | 2300 W Sahara Ave, Ste 1200 | Las Vegas, NV 89102 | | | | rworks@mcdonaldcarano.com | Email |
| | | | | | | | First Class Mail |
| Js Warehouse True Value | Jes Corp | Attn: Kristen Seley | 510 Port Bagail Blvd | Craig, AK 99921-9999 | | jswarehousetv@gmail.com | Email |
| | | | | | | | First Class Mail |
| Js Warehouse True Value | Attn: Kristen Seley | 510 Port Bagail Blvd | Craig, AK 99921-9999 | | | jswarehousetv@gmail.com | Email |
| | | | | | | | First Class Mail |
| Js Warehouse True Value | 510 Port Bagail Blvd | Craig, Ak 99921-9999 | | | | | First Class Mail |
| Jsb Enterprises Inc | 27957 Diaz Rd | Temecula, CA 92590 | | | | | First Class Mail |
| Jt Sports | P.O. Box 910212 | Michele Coombs | Dallas, TX 75391 | | | | First Class Mail |
| Jt Sports | 4800 Park Glen Rd | Minneapolis, MN 55416 | | | | | First Class Mail |
| Jt Sports | 2111 S 8th St | P.O. Box 220 | Rogers, AR 72757 | | | | First Class Mail |
| JTech Sales, LLC | Attn: Jeff Tannenbaum | 6531 Park Of Commerce Blvd, Ste 170 | Boca Raton, Fl 33487 | | | | First Class Mail |
| Jtown Hardware & Rental | 10513 Watterson Trail | Jeffersontown, KY 40299-3740 | | | | tvm.retailsupport@truevalue.com | Email |
| | | | | | | | First Class Mail |
| Jtown Hardware & Rental | Carson & Sons LLC | Attn: Bradley Carson, Owner | 10513 Watterson Trl | Jeffersontown, KY 40299-3740 | | bradley.carson@jtownhardware.com | Email |
| | | | | | | | First Class Mail |
| Jtown Hardware & Rental | 10513 Watterson Trail | Jeffersontown, Ky 40299-3740 | | | | | First Class Mail |
| Jtown Hardware&Rental | Attn: Bradley Carson, Owner | 10513 Watterson Trail | Jeffersontown, KY 40299-3740 | | | bradley.carson@jtownhardware.com | Email |
| | | | | | | | First Class Mail |
| Jtrainah Harris | Address Redacted | | | | | | First Class Mail |
| Juan A Andrade | Address Redacted | | | | | | First Class Mail |
| Juan A Hidalgo | Address Redacted | | | | | | First Class Mail |
| Juan A Rivera Rolon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Juan A Salinas Jr | Address Redacted | | | | | | First Class Mail |
| Juan A Sotelo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Juan A Sotelo | Address Redacted | | | | | | First Class Mail |
| Juan Alberto Cajina Martinez | Attn: Juan Alberto Cajina Martinez, General Manager | Km 2 Carretera Norte Frente | Complejo Policia Ajax Delgado | Managua | Nicaragua | jcajina@ehalcon.com.ni | Email |
| | | | | | | | First Class Mail |
| Juan Alberto Cajina Martinez | Attn: Juan Alberto Cajina Martinez, Owner | Km 25 Carretera Norte | Managua | Nicaragua | | acajina@ehalcon.com.ni | Email |
| | | | | | | | First Class Mail |
| Juan Bosse | Address Redacted | | | | | | First Class Mail |
| Juan C Perez Matos | Address Redacted | | | | | | First Class Mail |
| Juan Castellano Rosario | Address Redacted | | | | | | First Class Mail |
| Juan D Aguirre | Address Redacted | | | | | | First Class Mail |
| Juan E Morales | Address Redacted | | | | | | First Class Mail |
| Juan Esquivel | Address Redacted | | | | | | First Class Mail |
| Juan Esquivel | Address Redacted | | | | | | First Class Mail |
| Juan Hernandez | Address Redacted | | | | | | First Class Mail |
| Juan J Garza | Address Redacted | | | | | | First Class Mail |
| Juan M Galvan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Juan M Galvan | Address Redacted | | | | | | First Class Mail |
| Juan M Gonzalez | Address Redacted | | | | | | First Class Mail |
| Juan N Hernandez | Address Redacted | | | | | | First Class Mail |
| Juan P Elizondo-Medina | Address Redacted | | | | | | First Class Mail |
| Juan P Munoz Jr | Address Redacted | | | | | | First Class Mail |
| Juan Quiroz | Address Redacted | | | | | | First Class Mail |
| Juan R Zapata | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Juan R Zapata | Address Redacted | | | | | | First Class Mail |
| Juan Ramos | Address Redacted | | | | | | First Class Mail |
| Juan Rivera Morales | Address Redacted | | | | | | First Class Mail |
| Juan Vieyra | Address Redacted | | | | | | First Class Mail |
| Juan Zuniga | Address Redacted | | | | | | First Class Mail |
| Juancarlos Juarez | Address Redacted | | | | | | First Class Mail |
| Juanita A Dorry | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Juanita A Dorry | Address Redacted | | | | | | First Class Mail |
| Jubilant, LLC | 762 Bogey Court | Ann Arbor, MI 48103 | | | | | First Class Mail |
| Judd D Spencer | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jude Marketing LLC | Avenel Distribution Center | 78 Terminal Way | Avenel, NJ 07001 | | | First Class Mail |
| Jude Marketing LLC | 94 Greent St | Ste B-C | Woodbridge, NJ 07095 | | | First Class Mail |
| Jude Marketing LLC | 94 Green St | Ste B-C | Woodbridge, NJ 07095 | | | First Class Mail |
| Jude S Ladouceur | Address Redacted | | | | | First Class Mail |
| Judea Shaw | | | | | Email Redacted | Email |
| Judgment Creditor | Jefferson Capital Systems Llc | P.O. Box 17210 | Golden, CO 80402 | | | First Class Mail |
| Judith Mittlestedt | Address Redacted | | | | | First Class Mail |
| Judy Williams | Address Redacted | | | | | First Class Mail |
| Judy'S Used Farm Equipment | 2502 Ms Hwy 50 W | Eupora, MS 39744 | | | | First Class Mail |
| Juka Innovations Corp | 40 Gazza Blvd | Farmingdale, NY 11735 | | | | First Class Mail |
| Juka Innovations Corp. | Attn: Soloman Najmi | 40 Gazza Blvd | Farmingdale, NY 11735 | | support@tubshroom.com | Email |
| | | | | | | First Class Mail |
| Juka Innovations Corporation | 40 Gazza Blvd | Farmingdale, NY 11735 | | | | First Class Mail |
| Julaine M Lesch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Julaine M Lesch | Address Redacted | | | | | First Class Mail |
| Julesburg Family Market | Julesburg Family Market Inc | Attn: Kevin Van Zee, Owner | 222 Cedar St | Julesburg, CO 80737 | | First Class Mail |
| Julesburg Family Market | Attn: Kevin Van Zee, Owner | 222 Cedar Street | Julesburg, CO 80737 | | jfm7604@gmail.com | Email |
| | | | | | | First Class Mail |
| Julesburg Family Market | Attn: Kevin Van Zee | 222 Cedar St | Julesburg, CO 80737 | | jfm7604@gmail.com | Email |
| | | | | | | First Class Mail |
| Julesburg Family Market | 222 Cedar Street | Julesburg, Co 80737 | | | | First Class Mail |
| Julia G Quintana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Julia G Quintana | Address Redacted | | | | | First Class Mail |
| Julia M Rodriguez | Address Redacted | | | | | First Class Mail |
| Julia P Kawka | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Julia P Smith | Address Redacted | | | | | First Class Mail |
| Julia R Moore | Address Redacted | | | | | First Class Mail |
| Julia R Moore | Address Redacted | | | | | First Class Mail |
| Julia Schaller | Address Redacted | | | | | First Class Mail |
| Julian Anderson | Address Redacted | | | | | First Class Mail |
| Julian Lumber Co | P.O. Box 718 | Antlers, OK 74523 | | | | First Class Mail |
| Julian Mercado-Vila | Address Redacted | | | | | First Class Mail |
| Julian Montano | Address Redacted | | | | | First Class Mail |
| Julian T Mozak | Address Redacted | | | | | First Class Mail |
| Juliana Garcia Lazaro | Address Redacted | | | | | First Class Mail |
| Juliana Maguin Joya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juliana Maguin Joya | Address Redacted | | | | | First Class Mail |
| Juliana Monserrate | Address Redacted | | | | | First Class Mail |
| Juliana Munoz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Julie K Fitzpatrick | Address Redacted | | | | | First Class Mail |
| Julie L Palminteri | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Julie L Palminteri | Address Redacted | | | | | First Class Mail |
| Julie M Jozwik | Address Redacted | | | | | First Class Mail |
| Julie M Lokahi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Julie M Lokahi | Address Redacted | | | | | First Class Mail |
| Julie Medina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Julie Medina | Address Redacted | | | | | First Class Mail |
| Julie's True Value | Attn: Angela Meeks, Owner | 12 Shopping Center | Silver Bay, MN 55614-1135 | | juliestv@truevalue.net | Email |
| | | | | | | First Class Mail |
| Julie's True Value | Angela Meeks | Attn: Angela Meeks, Owner | 12 Shopping Center | Silver Bay, MN 55614-1135 | juliestv@truevalue.net | Email |
| | | | | | | First Class Mail |
| Julie's True Value | 12 Shopping Center | Silver Bay, MN 55614-1135 | | | | First Class Mail |
| Julio C Crispin Romero | Address Redacted | | | | | First Class Mail |
| Julio E Montanez III | Address Redacted | | | | | First Class Mail |
| Julio M Diaz | Address Redacted | | | | | First Class Mail |
| Julissa N Ibanez Quinonez | Address Redacted | | | | | First Class Mail |
| Julius E Manning Jr | Address Redacted | | | | | First Class Mail |
| Jump 2 It LLC | P.O. Box 3618 | Peachtree City, GA 30269 | | | | First Class Mail |
| Jun Group Productions LLC | P.O. Box 744843 | Atlanta, GA 30374 | | | | First Class Mail |
| Junction City Farm & Garden | Fits, Inc | Attn: Doug Wodtli, President | 358 Hwy 99 S | Junction City, OR 97448-9708 | mdaawodtli@msn.com | Email |
| | | | | | | First Class Mail |
| Junction City Farm & Garden | Attn: Doug Wodtli, President | 358 Highway 99 S | Junction City, OR 97448-9708 | | mdaawodtli@msn.com | Email |
| | | | | | | First Class Mail |
| Junction City Farm & Garden | 358 Highway 99 S | Junction City, Or 97448-9708 | | | | First Class Mail |
| Junction Hardware & Rental | Hill Country Hardware & Rental LLC | Attn: Angelo M Iacomini, Owner | 1940 N Main St | Junction, TX 76849-3524 | xxx@xxx.com | Email |
| | | | | | | First Class Mail |
| Junction True Value Hdwe | Junction True Value Hardware, Inc | Attn: Bruce Davis | 4747 44Th Ave Sw | Seattle, WA 98116-4401 | junction@junctiontruevalue.com | Email |
| | | | | | | First Class Mail |
| Junction True Value Hdwe | Attn: Bruce Davis | 4747 44Th Ave Sw | Seattle, WA 98116-4401 | | junction@junctiontruevalue.com | Email |
| | | | | | | First Class Mail |
| Junction True Value Hdwe | Junction True Value | 4747 44th Ave Sw | Seattle, Wa 98116-4401 | | | First Class Mail |
| June B Proctor/Byrum Hardware Company | 314 S Broad St | Edenton, NC 27932 | | | jproctorhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| June D Ross | Address Redacted | | | | | First Class Mail |
| Jungle Nursery, The | 6065 Sw 133rd St | Miami, FL 33156 | | | | First Class Mail |
| Junior Cruz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Junior's Building Materials | Georgia Building Supply - Us Lbm LLC | Attn: Otto Boehm Jr, Owner | 7574 Battlefield Pkwy | Ringgold, GA 30736 | oboehm@juniorsbm.com | Email |
| | | | | | | First Class Mail |
| Juno Lighting | 1300 S Wolf Rd | Des Plaines, IL 60017 | | | | First Class Mail |
| Just True Value Rental | Yavapai Commercial, LLC | Attn: Suzanne Springer | 846 Miller Valley Rd | Prescott, AZ 86301-1816 | azremodel@hotmail.com | Email |
| | | | | | | First Class Mail |
| Justice Hardware | Larry S Di Bona | Attn: Chris Di Bona | 827 BRd St | East Weymouth, MA 02189-2030 | justicehardware@hotmail.com | Email |
| | | | | | | First Class Mail |
| Justice Hardware | Attn: Chris Di Bona | 827 Broad St | East Weymouth, MA 02189-2030 | | justicehardware@hotmail.com | Email |
| | | | | | | First Class Mail |
| Justice Hardware | 827 Broad St | East Weymouth, Ma 02189-2030 | | | | First Class Mail |
| Justin A Leiby | Address Redacted | | | | | First Class Mail |
| Justin A Mckinney | Address Redacted | | | | | First Class Mail |
| Justin A Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Alonzo | Address Redacted | | | | | First Class Mail |
| Justin C Moberg | Address Redacted | | | | | First Class Mail |
| Justin Comins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin D Moge | Address Redacted | | | | | First Class Mail |
| Justin Dicello | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Dicello | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | First Class Mail |
| Justin E Worsham | Address Redacted | | | | | First Class Mail |
| Justin Ebeling | Address Redacted | | | | | First Class Mail |
| Justin Feiber | Address Redacted | | | | | First Class Mail |
| Justin Fox | Address Redacted | | | | | First Class Mail |
| Justin Garrison | Address Redacted | | | | | First Class Mail |
| Justin Goding | Address Redacted | | | | | First Class Mail |
| Justin J Ryder | Address Redacted | | | | | First Class Mail |
| Justin Kopec | Address Redacted | | | | | First Class Mail |
| Justin Kramer | Address Redacted | | | | | First Class Mail |
| Justin Langreck | Address Redacted | | | | | First Class Mail |
| Justin Lee | Address Redacted | | | | | First Class Mail |
| Justin M Reteneller | Address Redacted | | | | | First Class Mail |
| Justin Marks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Marks | Address Redacted | | | | | First Class Mail |
| Justin Martinez | Address Redacted | | | | | First Class Mail |
| Justin Mccay | Address Redacted | | | | | First Class Mail |
| Justin Mentore | Address Redacted | | | | | First Class Mail |
| Justin Mikolajczewski | Address Redacted | | | | | First Class Mail |
| Justin Moore | Address Redacted | | | | | First Class Mail |
| Justin R Griffith | Address Redacted | | | | | First Class Mail |
| Justin S Coggins | Address Redacted | | | | | First Class Mail |
| Justin T Parsons | Address Redacted | | | | | First Class Mail |
| Justin Triplett | Address Redacted | | | | | First Class Mail |
| Justin W Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin W Smith | Address Redacted | | | | | First Class Mail |
| Justine M Hinker | Address Redacted | | | | | First Class Mail |
| Justonn R Lee | Address Redacted | | | | | First Class Mail |
| Justrite Manufacturing Company, LLC | | | | | credit@justrite.com | Email |
| | | | | | | First Class Mail |
| Justrite Manufacturing Company, LLC | c/o Justrite - Legal Dept | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | legal@justrite.com; bwalczak@justrite.com | Email |
| | | | | | | First Class Mail |
| Justrite Manufacturing Company, LLC | Attn: Benjamin Walczak | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | bwalczak@justrite.com | Email |
| | | | | | | First Class Mail |
| Justrite Mfg Co | 3501 Justrite Dr | Mattoon, IL 61938 | | | | First Class Mail |
| Justus True Value Home & Garden | Justus Hardware, Inc | Attn: Brian Mushel, President | 587 Justus Blvd | Clarks Summit, PA 18411-7738 | BRIAN@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Justus True Value Home & Garden | Attn: Brian Mushel, President | 587 Justus Boulevard | Clarks Summit, PA 18411-7738 | | BRIAN@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Justus True Value Home & Garden | Justus True Value Home & Garde | 587 Justus Boulevard | Clarks Summit, Pa 18411-7738 | | | First Class Mail |
| Justyna A Kuykendall | Address Redacted | | | | | First Class Mail |
| Juventino Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juventino Sanchez | Address Redacted | | | | | First Class Mail |
| Juwan L Johnson Sr | Address Redacted | | | | | First Class Mail |
| Jw Marriott | 806 Main St | Houston, TX 77002 | | | | First Class Mail |
| Jws Distributing LLC | 302 Ashby Park Ln | Greenville, SC 29607 | | | | First Class Mail |
| JWS Distributing, LLC | 302 Ashby Park Ln | Greenville, SC 29607 | | | bob.beam@jwsdistributing.com | Email |
| | | | | | | First Class Mail |
| Jws Diversified | P.O. Box 362 | Fowler, CA 93625 | | | | First Class Mail |
| Jyn Flooring LLC | 11609 E 61St Terrace | Raytown, MO 64133 | | | | First Class Mail |
| JZTT LLC dba Nash Products | c/o Nash Products | 8650 Byron Center Ave SW, Ste 32 | Byron Center, MI 49315 | | NashProductsInc@gmail.com | Email |
| | | | | | | First Class Mail |
| K & B True Value | The Hardware House, Inc | Attn: Marlene Niefeld | 912 Forest Dr | Annapolis, MD 21403-1756 | jared@kbtruevalue.com | Email |
| | | | | | | First Class Mail |
| K & B True Value | Attn: Marlene Niefeld | 912 Forest Dr | Annapolis, MD 21403-1756 | | jared@kbtruevalue.com | Email |
| | | | | | | First Class Mail |
| K & B True Value | 912 Forest Dr | Annapolis, Md 21403-1756 | | | | First Class Mail |
| K & G Auto & True Value Hardware | Main St Fuel | Attn: Gary Nash | 65 Main St | Richmond, ME 04357-1126 | lmtruevalue@gmail.com | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| K & G Auto & True Value Hardware | Attn: Gary Nash | 65 Main St | Richmond, MN 04357-1126 | | Email |
| | | | | | First Class Mail |
| K & G Auto & True Value Hardware | K & G Auto & True Value Hardwa | 65 Main St | Richmond, MN 04357-1126 | lmtruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| K & G Patton Enterprises | 1530 Industrial Drive | Griffin, GA 30224 | | | First Class Mail |
| K & H Pet Products | c/o Central Garden & Pet Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | legalreview@central.com | Email |
| | | | | | First Class Mail |
| K & H Pet Products | P.O. Box 505337, Ste 250 | St Louis, MO 63150 | | | First Class Mail |
| K & H Pet Products | 13000 N 132nd Ave, Ste 1018 | Surprise, AZ 85379 | | | First Class Mail |
| K & J Representatives LLC | 6677 Inlor Cat Way | Prescott, AZ 86301 | | | First Class Mail |
| K & J Representatives LLC | 5229 Silver Bell Dr | Prescott, AZ 86301 | | | First Class Mail |
| K & K True Value Hardware | Attn: Donald Keller | 1818 Grant St | Bettendorf, IA 52722-4927 | office@kkhardware.com | Email |
| | | | | | First Class Mail |
| K & K True Value Hardware | 1818 Grant St | Bettendorf, Ia 52722-4927 | | | First Class Mail |
| K & L Services Inc | 1101 De Clark St | Beaver Dam, WI 53916 | | | First Class Mail |
| K & M International | P.O. Box 76065 | Cleveland, OH 44101 | | | First Class Mail |
| K & M International | 1955 Midway Dr | Twinsburg, OH 44087 | | | First Class Mail |
| K & M Int'l | K & M International | 1955 Midway Dr | Twinsburg, OH 44087 | | First Class Mail |
| K & S Industrial Corp | Attn: Kathleen Smith, President | 432 Castleton Ave | Staten Island, NY 10301-2714 | kathy@ksindustrial.com | Email |
| | | | | | First Class Mail |
| K & S Industrial Corporation | Attn: Kathleen Smith, President | 432 Castleton Ave | Staten Island, NY 10301-2714 | kathy@ksindustrial.com | Email |
| | | | | | First Class Mail |
| K & S Industrial Corporation | 432 Castleton Ave | Staten Island, Ny 10301-2714 | | | First Class Mail |
| K & S Precision Metals | 6911 W 59th St | Chicago, IL 60638 | | accounting@ksmetals.com | Email |
| | | | | | First Class Mail |
| K & S Precision Metals | 6917 West 59Th Street | Chicago, IL 60638 | | | First Class Mail |
| K & S Precision Metals | 6917 W 59th St | Chicago, IL 60638 | | | First Class Mail |
| K & W Greenery Inc H&Gs | K & W Greenery, Inc | Attn: Bill Williams | 1328 Hwy 14 East | Janesville, WI 53545-9645 | kwbillwilliams@gmail.com | Email |
| | | | | | First Class Mail |
| K & W Greenery Inc H&Gs | Attn: Bill Williams | 1328 Hwy 14 East | Janesville, WI 53545-9645 | kwbillwilliams@gmail.com | Email |
| | | | | | First Class Mail |
| K & W Greenery Inc H&gs | 1328 Hwy 14 East | Janesville, WI 53545-9645 | | | First Class Mail |
| K @ E General Contractors | 2123 W 106th St | Cleveland, OH 44102 | | | First Class Mail |
| K Anderson & Associates LLC | 218 Main St | Ste 355 | Kirkland, WA 98033 | BLAIR@ANDERSONASSOCIATES.NET | Email |
| | | | | | First Class Mail |
| K Anderson & Associates Llc | Attn: Blair Anderson | 218 Main St, Ste 355 | Kirkland, WA 98033 | | First Class Mail |
| K Co Products LLC | K Co Products LLC | 1601 Alton Parkway | Unit D | Irvine, CA 92606 | | First Class Mail |
| K Co Products LLC | 1601 Alton Pkwy | Unit D | Irvine, CA 92606 | | First Class Mail |
| K Co Products LLC | 1601 Alton Pkwy | Ste D | Irvine, CA 92606 | | First Class Mail |
| K Hardware | K Hardware Inc | Attn: Lawry Wilde , President | 1101 State St | Weiser, ID 83672-2047 | lwilde@khardwarestores.com | Email |
| | | | | | First Class Mail |
| K Hardware | Attn: Lawry Wilde , President | 1101 State Street | Weiser, ID 83672-2047 | lwilde@khardwarestores.com | Email |
| | | | | | First Class Mail |
| K Hardware | 1101 State Street | Weiser, Id 83672-2047 | | | First Class Mail |
| K Hardware Omak | | | | lwilde@khardwarestores.com | Email |
| | | | | | First Class Mail |
| K International, Inc | 3333 Oak Grove Ave | Waukegan, IL 60087 | | kevin@kinter.com; kaitlyn.linciccome@kinter.com | Email |
| | | | | | First Class Mail |
| K International, Inc | 3333 Oak Grove Ave | Waukegan, IL 60087 | | kevin@kinter.com | Email |
| | | | | | First Class Mail |
| K P Industries | 9043 Oxford | Woodridge, IL 60517 | | | First Class Mail |
| K P Industries | 2560 Fortune Way | Vista, CA 92083 | | | First Class Mail |
| K P Industries | 2560 Fortune Way | Vista, CA 92081 | | | First Class Mail |
| K T Industries | P.O. Box 123 | 3112 Northwest Blvd | Sheldon, IA 51201 | | First Class Mail |
| K T Industries | 3112 Northwest Blvd | Sheldon, IA 51201 | | | First Class Mail |
| K&E Flatwork | 5100 NW Waukomis Dr, Ste H | Northmoor, MO 64151 | | | First Class Mail |
| K&H Building Supply True Value | 925 County Rd, Ste 1 E | Pine River, MN 56474 | | | First Class Mail |
| K&H Interiors Inc | 2230 Superior St | Sandusky, OH 44870 | | | First Class Mail |
| K&H Interiors Inc. | 2230 Superior St | Sandusky, OH 44870 | | susan.sweeting@kkinteriors.com | Email |
| | | | | | First Class Mail |
| K&L Gates LLP | | | | matthew.goeller@klgates.com | Email |
| K&L Gates LLP | Attn: Steven I. Caponi/Matthew B Goeller | 600 N King St, Ste 901 | Wilmington, DE 19801 | steven.caponi@klgates.com | Email |
| | | | | | First Class Mail |
| K&L Gates LLP | Attn: David Weitman | 1717 Main St, Ste 2800 | Dallas, TX 75201 | david.weitman@klgates.com | Email |
| | | | | | First Class Mail |
| K&L Services, Inc | Mike Kamps & Amanda Sherman | 1101 De Clark St | P.O. Box 414 | Beaver Dam, WI 53916 | | First Class Mail |
| K&L Services, Inc | Attn: Mike Kamps & Amanda Sherman | 1101 De Clark St | P.O. Box 414 | Beaver Dam, WI 53916 | | First Class Mail |
| K&M Manufacturing | P.O. Box 409 | 308 NW 2nd St | Renville, MN 56284 | | First Class Mail |
| K&N Lab, Inc | P.O. Box 7226 | Deerfield, IL 60015 | | | First Class Mail |
| K. Koferty & Associates | Attn: Ron Greenstein | Div. Of Interstate Wrapping | 2575 W. Le Moyne | Melrose Park, IL 60160 | | First Class Mail |
| K.E. Jensen-Fuller Kovako | Address Redacted | | | | First Class Mail |
| K.O. Remodeling, L.L.C | 3801 Fm 637 | Corsicana, TX 75109 | | | First Class Mail |
| K@E General Contractors | 2123 West 106 | Ste 250 | Cleveland, OH 44102 | | First Class Mail |
| K2 Sales | K2 Sales LLC | Attn: Lawry Wilde, Governor | 1075 W Sunnyside Rd | Idaho Falls, ID 83402-4335 | onlinesales@khardwarestores.com | Email |
| | | | | | First Class Mail |
| K2 Sales | Attn: Lawry Wilde, Governor | 1075 W Sunnyside Rd | Idaho Falls, ID 83402-4335 | onlinesales@khardwarestores.com | Email |
| | | | | | First Class Mail |
| K2 Sales | 1075 W Sunnyside Rd | Idaho Falls, Id 83402-4335 | | | First Class Mail |
| Ka Sonia L Bartee | Address Redacted | | | | First Class Mail |
| Kab Enterprise Co Ltd | c/o Verdant Electronics | Langxia Administrative Distric | Qiaotou Dongguan, Guangdong 523532 | China | | First Class Mail |
| Kab Enterprise Co Ltd | 21F-1, No 33, Ming Sheng Rd | New Taipei City, Taipei Hsien 220 | Taiwan | | First Class Mail |
| Kab Enterprise Co Ltd | 21F-1 No 33 Ming Sheng Rd | Panchiao, TW 22000 | Taiwan | | First Class Mail |
| KAB Enterprise Co., Ltd | 21F-1, No 33 Sec 1, Ming Sheng Rd, Banqiao Dist | New Taipei City, 220363 | Taiwan, ROC | sophiewen@kab-cable.com.tw; kylelin@kab-cable.com.tw; cynthia@kab-cable.com.tw | Email |
| | | | | | First Class Mail |
| KAB Enterprise Co., Ltd. | c/o The Rosner Law Group LLC | Attn: Frederick B Rosner and Zhao (Ruby) Liu, Esq | 824 N Market St, Ste 810 | Wilmington, DE 19801 | rosner@teamrosner.com; liu@teamrosner.com | Email |
| | | | | | First Class Mail |
| KAB Enterprise Co., Ltd. | 21F-1, No 33, Sec 1 | Nin Sheng Rd, Bangiao | Dist, New Taipei City | Taiwan | kylelin@kab-cable.com.tw | Email |
| | | | | | First Class Mail |
| KAB Enterprise Co., Ltd. | 21F-1, No 33, Sec 1 | Nin Sheng Rd, Bangiao | Dist, New Taipei City | Taiwan | kylelin@kab-cable.com.tw | Email |
| | | | | | First Class Mail |
| Kaba Ilco | 400 Jefferys Rd | Rocky Mount, NC 27804 | | charles.lynch@dormakaba.com; scott.stafford@dormakaba.com | Email |
| | | | | | First Class Mail |
| Kaba Ilco Corp | 400 Jefferys Rd | Rocky Mount, NC 27802 | | | First Class Mail |
| Kaba Ilco Corp | 400 Jefferys Rd | Rocky Mount, NC 27804 | | | First Class Mail |
| Kaba Ilco Corp | 400 Jefferys Rd | A/R Clerk | Rocky Mount, NC 27802 | | First Class Mail |
| Ka-Bar Knives, Inc | 200 Homer St | Olean, NY 14760 | | | First Class Mail |
| Ka-Bar Knives, Inc | 1116 E State St | Olean, NY 14760 | | | First Class Mail |
| Kabelin Ace | Kabelin Hardware Co Inc | Attn: Elizabeth Kabelin Parkinson, Owner | 432 Saint John Rd | Michigan City, IN 46360 | Betsy@kabelinace.com | Email |
| | | | | | First Class Mail |
| Kabelin Ace Hardware | Kabelin Hardware Co Inc | Attn: Elizabeth Kabelin Parkison, Owner | 512 Andrew Ave | La Porte, IN 46350 | matt@kabelinace.com | Email |
| | | | | | First Class Mail |
| Kaci Sanchez | Address Redacted | | | | First Class Mail |
| Kaden L Valmont | Address Redacted | | | | First Class Mail |
| Kaden Manning | Address Redacted | | | | First Class Mail |
| Kaden Wilmot | Address Redacted | | | | First Class Mail |
| Kaelah Truckel | Address Redacted | | | | First Class Mail |
| Kaemingk International | P.O. Box 83291 | Chicago, IL 60691 | | | First Class Mail |
| Kaemingk International | Broekstraat 13 | Aalten, MN 7122 MN | Netherlands | | First Class Mail |
| Kaemingk International | Broekstraat 13 | Aalten, 7122 MN | Netherlands | | First Class Mail |
| Kaemingk International | Broekstraat 13 | Aalten, MN 7122 | Netherlands | | First Class Mail |
| Kaemingk International | 240 Peachtree St | Ste 18 B S | Atlanta, GA 30303 | | First Class Mail |
| Kaemingk International | 1650 Lake Cove Dr | Decatur, AL 35603 | | | First Class Mail |
| Kaemingk International B.V. | Attn: Alisa Wilhelmine Vaags | Broekstraat 13 | Aalten, Gelderland 7122 MN | The Netherlands | a.vaags@kaemingk.com; m.folkerts@kaemingk.com | Email |
| | | | | | First Class Mail |
| Kaemingk Int'l | Broekstraat 13 | Aalten, 7122 MN | Netherlands | | First Class Mail |
| Kaemingk Int'l | Broekstraat 13 | Aalten, MN 7122 | Netherlands | | First Class Mail |
| Kaeser Compressors Inc | P.O. Box 946 | 511 Sigma Dr | Fredericksburg, VA 22404 | | First Class Mail |
| Kaeser Compressors, Inc | 511 Sigma Dr | Fredericksburg, VA 22408 | | deanna.skinner@kaeser.com | Email |
| | | | | | First Class Mail |
| Kaeser Compressors, Inc. | P.O. Box 946 | Fredericksburg, VA 22404 | | | First Class Mail |
| Kaevaughn Caldwell | Address Redacted | | | | First Class Mail |
| Kahn Dees Donovan & Kahn LLP | 501 Main St, Ste 305 | Evansville, IN 47708 | | | First Class Mail |
| Kahrs Law Offices | P.O. Box 780487 | Wichita, KS 67278 | | | First Class Mail |
| Kaiyuan E Ruiz | Address Redacted | | | | First Class Mail |
| Kailen D Reynolds | Address Redacted | | | | First Class Mail |
| Kain N Mingo | Address Redacted | | | | First Class Mail |
| Kaine R Rimmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kaine R Rimmer | Address Redacted | | | | First Class Mail |
| Kaiser Aluminum Fabricated Pro | 22208 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 1547 Hetton Dr-Box 38 | Florence, AL 35630 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 1547 Hetton Dr-Box 38 | Florence, AL 35630 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 1547 Hetton Dr | Florence, AL 35630 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 1547 Hetton | Florence, AL 35630 | | | First Class Mail |
| Kaiser Foundation Health Plan | File 5915 | Los Angeles, CA 90074 | | | First Class Mail |
| Kaiser Permanente | Fabiola Building, 3801 Howe St, | Oakland, CA 94611 | | | First Class Mail |
| Kaitlin M Hennebaul | Address Redacted | | | | First Class Mail |
| Kaitlyn A Passmore | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kaitlyn J Castro | Address Redacted | | | | First Class Mail |
| Kaitlyn Sadler | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kaitlyn Sadler | Address Redacted | | | | First Class Mail |
| Kaitlyn Sadler | Address Redacted | | | | First Class Mail |
| Kaitlyn T Drew | Address Redacted | | | | First Class Mail |
| Kakley True Value Home Center | J R Kakley & Sons, Inc | Attn: Joseph R Kakley | 10 Allen St 185 | Springfield, MA 01108-1922 | bruce@jrkakley.com | Email |
| | | | | | First Class Mail |
| Kakley True Value Home Center | 10 Allen St | 185 | Springfield, MA 01108 | | First Class Mail |
| Ka'La R Pancake | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Ka'La R Pancake | Address Redacted | | | | First Class Mail |
| Kalamazoo Flower Group LLC | Kalamazoo Flower Group LLC | Growers Co-Op | 8937 Krum Avenue | Galesburg, MI 49053 | | First Class Mail |
| Kaleb L Sullivan | Address Redacted | | | | First Class Mail |
| Kalee Trading Co | Wuli Industrial Zone | Jinjiang, Fujian | China | | First Class Mail |
| Kaleivon Jackson | Address Redacted | | | | First Class Mail |
| Kaleidoscope Group LLC | 416 W Ontario St 2C | Chicago, IL 60654 | | | First Class Mail |
| Kaleidoscope Retail Services LLC | Jim Schiffman | 2400 Cedar Shore Dr | Minneapolis, MN 55416 | | First Class Mail |
| Kaleidoscope Retail Services Llc | Attn: Jim Schiffman | 2400 Cedar Shore Dr | Minneapolis, MN 55416 | | First Class Mail |
| Kaleidoscope Retail Services Llc | 2400 Cedar Shore Dr | Minneapolis, MN 55416 | | | First Class Mail |
| Kalen Electric & Machinery | 1504 W 2nd Ave | Eugene, OR 97402 | | | First Class Mail |
| Kali B Schlingmann | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kali B Schlingmann | Address Redacted | | | | First Class Mail |
| Kali M Wicklun | Address Redacted | | | | First Class Mail |
| Kalia Xiong | Address Redacted | | | | First Class Mail |
| Kalina H Mcmillan | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kalina True Value | Kalina Hardware, Inc | Attn: Dennis Kalina | 2115 Broadway St | Marin, OR 97032-9635 | kalinahardware@gmail.com | Email |
| | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kalina True Value | Attn: Dennis Kalina | 2115 Broadway St | Malin, OR 97632-9635 | | | kalinahardware@gmail.com | Email / First Class Mail |
| Kalina True Value | 2115 Broadway St | Malin, Or 97632-9635 | | | | | First Class Mail |
| Kalnich Fence Co | 12223 Prospect Rd | Strongsville, OH 44149 | | | | | First Class Mail |
| Kalnich Fence Company | 12223 Prospect Rd | Strongsville, OH 44149 | | | | | First Class Mail |
| Kalorik | Drawer, Ste 2999 | P.O. Box 5935 | Troy, MI 48007 | | | | First Class Mail |
| Kalorik | Drawer 2999 | P.O. Box 5935 | Troy, MI 48007 | | | | First Class Mail |
| Kalorik | 14900 SW 30th St | Miramar, FL 33027-7329 | | | | | First Class Mail |
| Kaman Fluid Power | Pat | Legal: Ljfp Blocker Inc | 1 Vision Way | Bloomfield, CT 06002 | | | First Class Mail |
| Kaman Fluid Power | P.O. Box 74007436 | Chicago, IL 60674 | | | | | First Class Mail |
| Kaman Fluid Power | C/O Legal: Ljbfp Blocker Inc | Attn: Pat | 1 Vision Way | Bloomfield, CT 06002 | | | First Class Mail |
| Kaman Fluid Power | Attn: Annette Mendoza | P.O. Box 74007436 | Chicago, Il 60674 | | | | First Class Mail |
| Kaman Fluid Power | 1 Vision Way | Bloomfield, CT 06002 | | | | | First Class Mail |
| Kaman Fluid Power | Po Box 74007436 | Chicago, IL 60674 | | | | | First Class Mail |
| Kaman Industrial Technologies | P.O. Box 74566 | Chicago, IL 60690-8566 | | | | | First Class Mail |
| Kaman Industrial Tecnologies C | P.O. Box 74566 | Chicago, IL 60696 | | | | | First Class Mail |
| Kamara Johnson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Kamara Johnson | Address Redacted | | | | | | First Class Mail |
| Kamas Valley Co-Op | Kamas Valley Cooperative Feed Assoc | Attn: Julie Duke , Manager | 3186 N State Rd 32 | Kamas, UT 84036-9102 | | kamascoop@yahoo.com | Email / First Class Mail |
| Kamco Brooklyn | Empire Construction Supply Inc | Attn: Scott Little, President | 80 21St St | Brooklyn, NY 11232-1138 | | deaston@kamco.com | Email / First Class Mail |
| Kamco Brooklyn | Attn: Scott Little, President | 80 21St St | Brooklyn, NY 11232-1138 | | | | First Class Mail |
| Kamco Brooklyn | 80 21st St | Brooklyn, Ny 11232-1138 | | | | | First Class Mail |
| Kamco Building Supply & Hardware | Kamco Building Supply Corp of Pennsylvania | Attn: Michael Dougherty | 1100 Township Line Rd | Chester, PA 19013-1446 | | mdougherty@kamcosupply.com | Email / First Class Mail |
| Kamco Building Supply & Hardware | Kamco Building Supply & True V | Attn: Michael Dougherty | 1100 Township Line Rd | Chester, PA 19013-1446 | | mdougherty@kamcosupply.com | Email / First Class Mail |
| Kamco Building Supply & Hardware | Kamco Building Supply & True V | 1100 Township Line Rd | Chester, Pa 19013-1446 | | | | First Class Mail |
| Kamco Building Supply & True Value Hardware | Kamco Building Supply Corp of Pennsylvania | Attn: Charles Doherty, President | 2100 W Virginia Ave Ne | Washington, DC 20002-1834 | | tkokid7007@aol.com | Email / First Class Mail |
| Kamco Building Supply & True Value Hardware | Kamco Building Supply Corp of Pennsylvania | Attn: Charles F Dougherty, Pres | 5860 Farrington Ave | Alexandria, VA 22304-4822 | | bhood@kamcosupply.com | Email / First Class Mail |
| Kamco Supply | Kamco Supply Corp of New England | Attn: Paul Taylor, Pres | 37 Amflex Dr | Cranston, RI 02921-2028 | | jrekrul@kamconewengland.com | Email / First Class Mail |
| Kamco Supply | Attn: Paul Taylor, Pres | 37 Amflex Dr | Cranston, RI 02921-2028 | | | jrekrul@kamconewengland.com | Email / First Class Mail |
| Kamco Supply | 37 Amflex Dr | Cranston, Ri 02921-2028 | | | | | First Class Mail |
| Kamco Supply Bronx | Kamco Supply Bronx LLC | Attn: Richard Gabor, Owner | 2401 Gleason Ave | Bronx, NY 10462 | | deaston@kamco.com | Email / First Class Mail |
| Kamco Supply Bronx | Attn: Richard Gabor, Owner | 2401 Gleason Ave | Bronx, NY 10462 | | | deaston@kamco.com | Email / First Class Mail |
| Kamco Supply Bronx | 2401 Gleason Ave | Bronx, Ny 10462 | | | | | First Class Mail |
| Kamco Supply New York | Empire Construction Supply Inc | Attn: Allen Swerdlick, Pres | 506 W 21St St | New York, NY 10011-4729 | | deaston@kamco.com | Email / First Class Mail |
| Kamco Supply New York | Attn: Allen Swerdlick, Pres | 506 W 21St St | New York, NY 10011-4729 | | | | First Class Mail |
| Kamco Supply New York | 506 W 21st St | New York, Ny 10011-4729 | | | | | First Class Mail |
| Kamco Supply of Nj | Kamco Supply of NJ, LLC | Attn: Allen Swerdlick, President | 845 E 25 St | Paterson, NJ 07513-1201 | | deaston@kamco.com | Email / First Class Mail |
| Kamco Supply Of Nj | Attn: Allen Swerdlick, President | 845 E 25 St | Paterson, NJ 07513-1201 | | | | First Class Mail |
| Kamco Supply Of Nj | 845 E 25 St | Paterson, Nj 07513-1201 | | | | | First Class Mail |
| Kamco Supply True Value Albany | Kamco Supply Corp of New England | Attn: Paul Taylor, President | 36 Railrbil Ave | Albany, NY 12205-5721 | | nhaas@kamconewengland.com | Email / First Class Mail |
| Kamco Supply True Value Albany | Attn: Paul Taylor, President | 36 Railroad Avenue | Albany, NY 12205-5721 | | | nhaas@kamconewengland.com | Email / First Class Mail |
| Kamco Supply True Value Albany | 36 Railroad Avenue | Albany, Ny 12205-5721 | | | | | First Class Mail |
| Kamco Supply True Value Danbury | Kamco Supply Corp of New England | Attn: Paul Taylor, Pres | 14 Industrial Plaza Rd | Danbury, CT 06810-4142 | | dpace@kamconewengland.com | Email / First Class Mail |
| Kamco Supply True Value Danbury | Attn: Paul Taylor, Pres | 14 Industrial Plaza Road | Danbury, CT 06810-4142 | | | dpace@kamconewengland.com | Email / First Class Mail |
| Kamco Supply True Value Danbury | Kamco Supply True Value Danbur | 14 Industrial Plaza Road | Danbury, Ct 06810-4142 | | | | First Class Mail |
| Kamco Syosset | Empire Construction Supply Inc | Attn: Allen Swerdlick | 301 Robbins Ln | Syosset, NY 11791-6006 | | deaston@kamco.com | Email / First Class Mail |
| Kamco Syosset | Attn: Allen Swerdlick | 301 Robbins Ln | Syosset, NY 11791-6006 | | | deaston@kamco.com | Email / First Class Mail |
| Kamco Syosset | 301 Robbins Ln | Syosset, Ny 11791-6006 | | | | | First Class Mail |
| Kamelia J Martin | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Kameron D Raynes | Address Redacted | | | | | | First Class Mail |
| Kameron Mclean | Address Redacted | | | | | | First Class Mail |
| Kameron Mills | Address Redacted | | | | | | First Class Mail |
| Kamps Inc | 665 Seward Ave NW, Ste 301 | Grand Rapids, MI 49503 | | | | toryf@kampspallets.com | Email / First Class Mail |
| Kamps Inc | P.O. Box 675126 | Detroit, MI 48267 | | | | ar@kampspallets.com | Email / First Class Mail |
| Kamps Inc | P.O. Box 675126 | Detroit, MI 48267 | | | | | First Class Mail |
| Kamran Vohra | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Kamran Vohra | Address Redacted | | | | | | First Class Mail |
| Kanapa Hall | Address Redacted | | | | | | First Class Mail |
| Kandyce M Wilcox | Address Redacted | | | | | | First Class Mail |
| Kane L Marlow | Address Redacted | | | | | | First Class Mail |
| Kane Lumber & Fuel Co True Value | Address Redacted | | | | | betsymarcom@truevalue.net | Email |
| Kane Lumber & Fuel Co. True Value | Address Redacted | | | | | betsymarcom@truevalue.net | Email |
| Kanesha A Torrey | Address Redacted | | | | | | First Class Mail |
| Kankakee Ace | Kankakee Ace Hardware, Inc | Attn: Justin Goselin, President | 1735 S Schuyler Ave | Kankakee, IL 60901-8325 | | k3acebill@yahoo.com | Email / First Class Mail |
| Kankakee Ace | Kankakee Ace Hardware, Inc | Attn: Justin Goselin, President | 1735 S Schuyler Ave | Kankakee, IL 60901-8325 | | jgoselinpz@gmail.com | Email / First Class Mail |
| Kankakee Nursery Co | P.O. Box 288 | Aroma Park, IL 60910 | | | | | First Class Mail |
| Kankakee Nursery Co | 4481 S 3250E Rd | Saint Anne, IL 60964 | | | | | First Class Mail |
| Kano Laboratories LLC | 1000 E Thompson Ln | Nashville, TN 37211 | | | | hao@kanolabs.com | Email / First Class Mail |
| Kano Laboratories LLC | c/o Synco Chemical | P.O. Box 405 | 24 DaVinci Dr | Bohemia, NY 11716 | | erica@super-lube.com | Email / First Class Mail |
| Kano Laboratories LLC | P.O. Box 110098 | Nashville, TN 37222 | | | | | First Class Mail |
| Kano Laboratories LLC | 1000 E Thompson Ln | Nashville, TN 37211 | | | | | First Class Mail |
| Kanoti D Mcdaniel | Address Redacted | | | | | | First Class Mail |
| Kansas Building Supply | Kansas Building Supply, Inc | Attn: Greg Lankston, President | 600 State Hwy 10 | Kansas, OK 74347-0001 | | kbs74347@yahoo.com | Email / First Class Mail |
| Kansas Building Supply | Attn: Greg Lankston, President | 600 State Highway 10 | Kansas, OK 74347-0001 | | | kbs74347@yahoo.com | Email / First Class Mail |
| Kansas Building Supply | 600 State Hwy 10 | Kansas, OK 74347 | | | | kbs74347@yahoo.com | Email / First Class Mail |
| Kansas Building Supply | 600 State Highway 10 | Kansas, OK 74347-0001 | | | | | First Class Mail |
| Kansas Building Supply, Inc | 600 State Hwy 10 | Kansas, OK 74347 | | | | | First Class Mail |
| Kansas City , MO - City Tax | Revenue Division | City Hall, 2nd Fl | 414 E 12th St | Kansas City, MO 64106 | | revenue@kcmo.org | Email / First Class Mail |
| Kansas City Art Statuary | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Kansas City Art Statuary | 3700 E 12th St | Kansas City, MO 64127 | | | | | First Class Mail |
| Kansas City Manager of Finance | Collection Dept | 415 E 12th St | Kansas City, MO 64106 | | | | First Class Mail |
| Kansas City RDC | 14900 US Hwy 71 | Kansas City, MO 64147-1011 | | | | | First Class Mail |
| Kansas City Star | P.O. Box 802255 | Kansas City, MO 64180 | | | | | First Class Mail |
| Kansas City Treasurer | P.O. Box 840101 | Kansas City, MO 64184 | | | | | First Class Mail |
| Kansas City Treasurer | Missouri Revenue Division | P.O. Box 843322 | Kansas City, MO 64184 | | | | First Class Mail |
| Kansas City Treasurer | Missouri Revenue Div | P.O. Box 843322 | Kansas City, MO 64184 | | | | First Class Mail |
| Kansas Corporate Est | Kansas Dept Of Revenue | 915 Sw Harrison Street | Topeka, KS 66625 | | | | First Class Mail |
| Kansas Department Of Labor | P.O. Box 400 | Topeka, KS 66601 | | | | | First Class Mail |
| Kansas Department of Revenue | P.O. Box 12005 | Topeka, KS 66601-2005 | | | | KDOR_KsBankruptcy@ks.gov | Email / First Class Mail |
| Kansas Dept of Revenue | 915 SW Harrison St | Topeka, KS 66625 | | | | | First Class Mail |
| Kansas Dept. Of Revenue | Division Of Property Valuation | 915 S W Harrison Street | Topeka, KS 66612 | | | | First Class Mail |
| Kansas Office Of The Secretary | Of State Memorial Hall 1St Fl | 120 S W 10Th Avenue | Topeka, KS 66612 | | | | First Class Mail |
| Kansas State Treasurer | Unclaimed Property Division | 900 Sw Jackson, Ste 201 | Topeka, KS 66612 | | | | First Class Mail |
| Kansas True Value Rental | Kansas Rental Center LLC | Attn: Nazir Jesri, Managing Member | 15550 E Kellogg Dr | Us Hwy 54/400 | Wichita, KS 67230 | ammar@kansasrentalcenter.com | Email / First Class Mail |
| Kantar Retail LLC | 24-28 Bloomsbury Way | London WC1A 2PX | United Kingdom | | | | First Class Mail |
| KanteA/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| KAP Holdings, LLC - | Attn: Kevin A Price | 137 N Oak Park Ave, Ste 21A | Oak Park, IL 60301 | | | kprice@participation.com | Email / First Class Mail |
| Kap Services | 18201 Altenburg Rd | Harvard, IL 60033 | | | | KAPHVAC@GMAIL.COM | Email / First Class Mail |
| Kapal LLC | 506 S Nevada Ave | Weslaco, TX 78596 | | | | | First Class Mail |
| Kapal LLC | 3201 N Texas Blvd | Weslaco, TX 78596 | | | | | First Class Mail |
| Kapal LLC | 2503 E Expressway 83 | Donna, TX 78537 | | | | | First Class Mail |
| Kappen Mulch | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Kappen Tree Service LLC | 7876 Van Dyke Rd | Marlette, MI 48453 | | | | | First Class Mail |
| Kapro Tools Inc | P.O. Box 88992 | Milwaukee, WI 53288 | | | | | First Class Mail |
| Kapro Tools Inc | 251 Enterprise Dr | Lake Mills, WI 53551 | | | | | First Class Mail |
| Kaps Tex Co | 2F,8 Achasan-Ro 51-Gil | Gwangj In-Gu | Seoul, 05044, | Korea | | | First Class Mail |
| Kaps Tex Co Ltd | Jiangshan Zhen Ind Zone | Laixi | Shandong, 266603 | China | | | First Class Mail |
| Kaps Tex Co Ltd | 801 Block A, Jinxiu Bldg | No 89 Yanji Rd | Qingdao, Shandong 266034 | China | | | First Class Mail |
| Kaps Tex Co Ltd | 2F, 8 Achasan-Ro, 51-Gil | Gwangjin-Gu | Seoul, 5044 | S Korea | | | First Class Mail |
| Kaps Tex Co Ltd | 2F, 8 Achasan-Ro, 51-Gil | Gwangjin-Gu | Seoul, 5044 | Korea | | | First Class Mail |
| Kaps Tex Co Ltd | 2F, 8 Achasan-Ro, 51-Gil | Gwangjin-Gu | Seoul | South Korea | | | First Class Mail |
| Kara A Ellingworth | Address Redacted | | | | | | First Class Mail |
| Kara J Clagett | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Kara J Clagett | Address Redacted | | | | | | First Class Mail |
| Karcher North America Inc | 6398 N Karcher Way | Aurora, CO 80019 | | | | jeff.johnson@karcher.com | Email / First Class Mail |
| Karcher Professional | Dept Ch 19244 | Palatine, IL 60055 | | | | | First Class Mail |
| Kareen A Jenkins | Address Redacted | | | | | | First Class Mail |
| Kareemah S Tucker | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Kareemah S Tucker | Address Redacted | | | | | | First Class Mail |
| Kareishma Pancholi | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Kareishma Pancholi | Address Redacted | | | | | | First Class Mail |
| Karen A Innie | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Karen A Innie | Address Redacted | | | | | | First Class Mail |
| Karen Baker | Address Redacted | | | | | | First Class Mail |
| Karen Baker | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Karen Cornejo | Address Redacted | | | | | First Class Mail |
| Karen D Woodward | Address Redacted | | | | | First Class Mail |
| Karen E Randazzo | Address Redacted | | | | Email Redacted | Email |
| Karen E Randazzo | Address Redacted | | | | | First Class Mail |
| Karen K Kaffel | Address Redacted | | | | | First Class Mail |
| Karen Kubeczko | Address Redacted | | | | | First Class Mail |
| Karen Lynn Kirsch | Address Redacted | | | | | First Class Mail |
| Karen M Belgrad | Address Redacted | | | | Email Redacted | Email |
| Karen M Belgrad | Address Redacted | | | | | First Class Mail |
| Karen M Belgrad | Address Redacted | | | | Email Redacted | Email |
| Karen M Kwiatkowski | Address Redacted | | | | | First Class Mail |
| Karen M Kwiatkowski | Address Redacted | | | | | First Class Mail |
| Karen M Norwich | Address Redacted | | | | | First Class Mail |
| Karen M Williams | Address Redacted | | | | Email Redacted | Email |
| Karen M Williams | Address Redacted | | | | | First Class Mail |
| Karen Mech | Address Redacted | | | | Email Redacted | Email |
| Karen Mech | Address Redacted | | | | | First Class Mail |
| Karen S Reid | Address Redacted | | | | | First Class Mail |
| Karen S Warner | Address Redacted | | | | | First Class Mail |
| Kari M Schnitcke | Address Redacted | | | | Email Redacted | Email |
| Kari M Schnitcke | Address Redacted | | | | | First Class Mail |
| Karina Colin | Address Redacted | | | | Email Redacted | Email |
| Karina Colin | Address Redacted | | | | | First Class Mail |
| Karina Colin | Address Redacted | | | | | First Class Mail |
| Karina Coronel | Address Redacted | | | | Email Redacted | Email |
| Karina Coronel | Address Redacted | | | | | First Class Mail |
| Karina Coronel | Address Redacted | | | | | First Class Mail |
| Karina Gonzalez | Address Redacted | | | | | First Class Mail |
| Karina N Ochoa Gonzalez | Address Redacted | | | | Email Redacted | Email |
| Karina N Ochoa Gonzalez | Address Redacted | | | | | First Class Mail |
| Karion Cook | Address Redacted | | | | Email Redacted | Email |
| Karion Cook | Address Redacted | | | | | First Class Mail |
| Karl A Krischak | Address Redacted | | | | | First Class Mail |
| Karl Cama | Address Redacted | | | | | First Class Mail |
| Karl Cama | Address Redacted | | | | | First Class Mail |
| Karl G Schneider | Address Redacted | | | | | First Class Mail |
| Karla Bizarro | Address Redacted | | | | | First Class Mail |
| Karna Singh | Address Redacted | | | | | First Class Mail |
| Karneisha Reaves | Address Redacted | | | | | First Class Mail |
| Karnisha Snelson | Address Redacted | | | | | First Class Mail |
| Karol A Parks | Address Redacted | | | | | First Class Mail |
| Karol Bolts & Fasteners | P.O. Box 182 | Lawrence, NY 11559 | | | karolbolts@gmail.com | Email |
| Karol Bolts & Fasteners | P.O. Box 182 | Lawrence, NY 11559 | | | | First Class Mail |
| Karol Bolts & Fasteners | 25 Main St | East Rockaway, NY 11518 | | | | First Class Mail |
| Karp Associates | 260 Spagnoli Rd | Melville, NY 11747 | | | akennedy@karpinc.com | Email |
| Karp Associates | 260 Spagnoli Rd | P.O. Box 5 | Melville, NY 11747 | | | First Class Mail |
| Karp Associates | 260 Spagnoli Rd | Melville, NY 11747 | | | | First Class Mail |
| Karre M Staloch | Address Redacted | | | | Email Redacted | Email |
| Karre M Staloch | Address Redacted | | | | | First Class Mail |
| Karre M Smith | Address Redacted | | | | Email Redacted | Email |
| Karre M Smith | Address Redacted | | | | | First Class Mail |
| Karrie M Smith | Address Redacted | | | | | First Class Mail |
| Karthikeyan Jothimoorthy | Address Redacted | | | | | First Class Mail |
| Karysta Morgan | Address Redacted | | | | | First Class Mail |
| Kashi Enterprises Inc | 230 5th Ave | Ste 504 | New York, NY 10001 | | | First Class Mail |
| Kashi Enterprises Inc | 230 5th Ave | 504 | New York, NY 10001 | | | First Class Mail |
| Kashi Enterprises Inc | 100 Middlesex Ave | Unit 3 | Carteret, NJ 07008 | | | First Class Mail |
| Kasparian's Paint Center | Kasparian Enterprises Inc | Attn: Michael B Kasparian, Owner | 4635 N Cedar Ave | Fresno, CA 93726 | kasparianspaintcenter@gmail.com | Email |
| Kasparian's Paint Center | Kasparian Enterprises Inc | Attn: Michael B Kasparian, Owner | 4635 N Cedar Ave | Fresno, CA 93726 | | First Class Mail |
| Kasparian's Paint Center | Attn: Michael B Kasparian, Owner | 4635 N Cedar Ave | Fresno, CA 93726 | | kasparianspaintcenter@gmail.com | Email |
| Kasparian's Paint Center | 4635 N. Cedar Ave | Fresno, Ca 93726 | | | | First Class Mail |
| Kasson Hardware Inc | Kasson Hardware Inc | Attn: Gregory Kuball, Owner | 11 4Th St Se | Kasson, MN 55944 | KASSONHDW@KMTEL.COM | Email |
| Kasson Hardware Inc | Attn: Gregory Kuball, Owner | 11 4Th St Se | Kasson, MN 55944 | | KASSONHDW@KMTEL.COM | Email |
| Kasson Hardware Inc | 11 4th St Se | Kasson, MN 55944 | | | | First Class Mail |
| Katahdin True Value | Maine Woods Resorts,Llc | Attn: David Surprenant, Owner | 225 Aroostook Ave | Millinocket, ME 04462-0001 | | First Class Mail |
| Katahdin True Value | Attn: David Surprenant, Owner | 225 Aroostook Ave | Millinocket, ME 04462-0001 | | katahdintv@gmail.com | Email |
| Katahdin True Value | Attn: David Surprenant, Owner | 225 Aroostook Ave | Millinocket, ME 04462-0001 | | | First Class Mail |
| Katahdin True Value | 225 Aroostook Ave | Millinocket, ME 04462-0001 | | | katahdintv@gmail.com | Email |
| Katalyst Corporation | 176 Schaff Street | Beech Grove, IN 46107 | | | | First Class Mail |
| Katavia Penn | Address Redacted | | | | | First Class Mail |
| Kate Acevedo | Address Redacted | | | | Email Redacted | Email |
| Kate Acevedo | Address Redacted | | | | | First Class Mail |
| Kate Lopez | Address Redacted | | | | | First Class Mail |
| Kate Terrell | Address Redacted | | | | | First Class Mail |
| Katella True Value Ply & Lbr | 8121 Katella Ave | Stanton, CA 90680 | | | | First Class Mail |
| Katelynn Hartman | Address Redacted | | | | | First Class Mail |
| Katelynn I Riordon | Address Redacted | | | | Email Redacted | Email |
| Katelynn I Riordon | Address Redacted | | | | | First Class Mail |
| Katherine A Donovan | Address Redacted | | | | | First Class Mail |
| Katherine Andrews | Address Redacted | | | | | First Class Mail |
| Katherine E Bell | Address Redacted | | | | Email Redacted | Email |
| Katherine E Bell | Address Redacted | | | | | First Class Mail |
| Katherine M Froehlich | Address Redacted | | | | | First Class Mail |
| Katherine R Bridges | Address Redacted | | | | | First Class Mail |
| Katherine Ramsden | Address Redacted | | | | Email Redacted | Email |
| Katherine Ramsden | Address Redacted | | | | | First Class Mail |
| Katherine Roman Robles | Address Redacted | | | | | First Class Mail |
| Katherine Terrill | Address Redacted | | | | | First Class Mail |
| Kathleen Brown | 155 Dana St | Fort Bragg, CA 95437 | | | toohhack@mcn.org | Email |
| Kathleen Brown | 155 Dana St | Fort Bragg, CA 95437 | | | | First Class Mail |
| Kathleen Cates | Address Redacted | | | | | First Class Mail |
| Kathleen E Streng | Address Redacted | | | | Email Redacted | Email |
| Kathleen E Streng | Address Redacted | | | | | First Class Mail |
| Kathleen E Streng | Address Redacted | | | | | First Class Mail |
| Kathleen Funk | Address Redacted | | | | | First Class Mail |
| Kathleen Funk | Address Redacted | | | | | First Class Mail |
| Kathleen Guion | Address Redacted | | | | | First Class Mail |
| Kathleen L Steiner | Address Redacted | | | | | First Class Mail |
| Kathryn Emmer | Address Redacted | | | | Email Redacted | Email |
| Kathryn Emmer | Address Redacted | | | | | First Class Mail |
| Kathryn L Long | Address Redacted | | | | Email Redacted | Email |
| Kathryn L Long | Address Redacted | | | | | First Class Mail |
| Kathryn L Long | Address Redacted | | | | | First Class Mail |
| Kathryn M Riffel | Address Redacted | | | | | First Class Mail |
| Kathy A Loth | Address Redacted | | | | | First Class Mail |
| Kathy Kelley | Address Redacted | | | | | First Class Mail |
| Kathy Loth | Address Redacted | | | | | First Class Mail |
| Kathy R Pritchard | Address Redacted | | | | Email Redacted | Email |
| Kathy R Pritchard | Address Redacted | | | | | First Class Mail |
| Katie L Seidel | Address Redacted | | | | Email Redacted | Email |
| Katie L Seidel | Address Redacted | | | | | First Class Mail |
| Katie S Kim | Address Redacted | | | | Email Redacted | Email |
| Katie S Kim | Address Redacted | | | | | First Class Mail |
| Katie S Kim | Address Redacted | | | | | First Class Mail |
| Katten Muchin Rosenman LLP | Attn: Jared Heck | 525 W Monroe St | Chicago, IL 60661 | | jared.heck@katten.com | Email |
| Katten Muchin Rosenman LLP | Attn: Jared Heck | 525 W Monroe St | Chicago, IL 60661 | | | First Class Mail |
| Katten Muchin Davis Roseman | Address Redacted | | | | | First Class Mail |
| Katun/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Katysweet Confectioners Inc | P.O. Box 1237 | 4321 State Hwy 71 West | La Grange, TX 78945 | | | First Class Mail |
| Katysweet Confectioners Inc | P.O. Box 1237 | 4321 Hwy 71 West | La Grange, TX 78945 | | | First Class Mail |
| Katysweet Confectioners Inc | P.O. Box 1237 | 4215 West State Hwy 71 | La Grange, TX 78945 | | | First Class Mail |
| Kauffman's Store | Anna Kauffman | Attn: Anna Kauffman, Owner | 22 Meadow Ln | Loganton, PA 17747 | omark@fctc.net | Email |
| Kauffman's Store | Anna Kauffman | Attn: Anna Kauffman, Owner | 22 Meadow Ln | Loganton, PA 17747 | | First Class Mail |
| Kautsch True Value | True Test Ventures LLC | Attn: Maria Crerar, Manager | 705 W Hwy 83 | Alamo, TX 78516-2528 | t.givilanczkn.tv@gmail.com | Email |
| Kautsch True Value | Attn: Maria Crerar, Manager | 705 W Highway 83 | Alamo, TX 78516-2528 | | t.givilanczkn.tv@gmail.com | Email |
| Kautsch True Value | Attn: Maria Crerar, Manager | 705 W Highway 83 | Alamo, TX 78516-2528 | | | First Class Mail |
| Kautsch True Value | Attn: Lance Givilancz | 705 W Hwy 83 | Alamo, TX 78516 | | t.givilanczktv@gmail.com | Email |
| Kautsch True Value | Attn: Lance Givilancz | 705 W Hwy 83 | Alamo, TX 78516 | | | First Class Mail |
| Kautsch True Value | 705 W Highway 83 | Alamo, Tx 78516-2528 | | | | First Class Mail |
| Kautsch True Value | 705 Bus 83 | Alamo, TX 78516 | | | | First Class Mail |
| Kautsch True Value Hdw&Lbr | Kautsch Lumber Co, Inc | Attn: John C Kautsch | 705 US-83 Business | Alamo, TX 78516-2528 | kckautsch@yahoo.com | Email |
| Kavina King | Address Redacted | | | | | First Class Mail |
| Kay Bailey Hutchinson | Convention Center Dallas | 650 South Griffin St | Dallas, TX 75202 | | | First Class Mail |
| Kay Dee Design, Inc | 177 Skunk Hill Rd | Hope Valley, RI 02832 | | | cdonnell@kaydeedesigns.com | Email |
| Kay Dee Design, Inc | 177 Skunk Hill Rd | Hope Valley, RI 02832 | | | | First Class Mail |
| Kay Dee Designs | P.O. Box 845171 | Boston, MA 02284 | | | | First Class Mail |
| Kay Dee Designs | 177 Skunk Hill Rd | Hope Valley, RI 02832 | | | | First Class Mail |
| Kay Home Products | 90 Mcmillen Rd | Antioch, IL 60002 | | | | First Class Mail |
| Kay Home Products Inc | P.O. Box 951556 | Cleveland, OH 44193 | | | | First Class Mail |
| Kay Home Products Inc | 90 Mcmillen Road | Antioch, IL 60002 | | | | First Class Mail |
| Kay Home Products Inc | 90 Mcmillen Rd | Antioch, IL 60002 | | | | First Class Mail |
| Kay Home Products Inc | 830 W Rte 22 | Box 131 | Lake Zurich, IL 60047 | | | First Class Mail |
| Kay Home Products/Quaker | 90 Mcmillen Rd | Antioch, IL 60002 | | | | First Class Mail |
| Kay-rey, State Treasurer | Unclaimed Property Division | P.O. Box 302520 | Montgomery, AL 36130 | | | First Class Mail |
| Kaysuna M Piper | Address Redacted | | | | | First Class Mail |
| Kaye Scholer Llp | 3 First National Plz | 70 West Madison St Ste 4200 | Chicago, IL 60602 | | | First Class Mail |
| Kayla Covey | Address Redacted | | | | Email Redacted | Email |
| Kayla Covey | Address Redacted | | | | | First Class Mail |
| Kayla Jackson | Address Redacted | | | | Email Redacted | Email |
| Kayla Jackson | Address Redacted | | | | | First Class Mail |
| Kayla Peters | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kaylea M Funk I | Address Redacted | | | | | First Class Mail |
| Kaylee J Emerson | Address Redacted | | | | | First Class Mail |
| Kaylynn Blair | Address Redacted | | | | | First Class Mail |
| Kayona T Smith | Address Redacted | | | | | First Class Mail |
| Kaytee Pet | 7215 Collection Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Kaytee Products Inc | 800 Pennington Rd | Sidney, NE 69162 | | | | First Class Mail |
| Kaytee Products Inc | 610 Clay St | Chilton, WI 53014 | | | | First Class Mail |
| Kaytee Products Inc | 55 N Sillyman St | Cressona, PA 17929 | | | | First Class Mail |
| Kaytee Products Inc | 521 Clay St | Chilton, WI 53014 | | | | First Class Mail |
| Kaytee Products Inc | 303 S Grand St | Greenfield, MO 65661 | | | | First Class Mail |
| Kaytee Products Inc | 201 S Cactus St | Rialto, CA 92376 | | | | First Class Mail |
| Kaytee Products Inc | 190 Walnut Ln | Pottsville, PA 17901 | | | | First Class Mail |
| Kaytee Products Incorporated | 7215 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Kaytee Products Incorporated | 610 Clay St | Chilton, WI 53014 | | | | First Class Mail |
| Kaytee Products Incorporated | 292 E Grand | P.O. Box 230 | Chilton, WI 53014 | | | First Class Mail |
| Kaytee Products Incorporated | 201 S Cactus Ave | Rialto, CA 92376 | | | | First Class Mail |
| Kaytee Products Incorporated | 190 Walnut Ln | Pottsville, PA 17901 | | | | First Class Mail |
| Kaytees Family Restaurant & Marketplace | Kaytee's Family Restaurant & Marketplace Inc | Attn: Wendee Brown, Owner | 251 Route 6 W | Coudersport, PA 16915 | brownbagger66@live.com | First Class Mail |
| Kaytees Family Restaurant & Marketplace | 251 Route 6 West | Coudersport, PA 16915 | | | | First Class Mail |
| Kaytees Family Restaurant&Marketplace | Attn: Wendee Brown, Owner | 251 Route 6 West | Coudersport, PA 16915 | | brownbagger66@live.com | Email |
| | | | | | | First Class Mail |
| Kaz (Far East) Ltd | Sheng Guang Industrial Area | Huangpu Shaping | Shenzhen, | China | | First Class Mail |
| Kaz (Far East) Ltd | Rm 2516-19 No 1 Hung To Roa | Room 2516-19 No 1 Hung To Roa | Kwun Tong, Kowloon | Hong Kong | | First Class Mail |
| Kaz (Far East) Ltd | c/o Gd Midea Environment Appli | 28th District, Hexui Industria | Zhongshan, Guangdong | China | | First Class Mail |
| Kaz Home Environment | P.O. Box 847377 | Dallas, TX 75284 | | | | First Class Mail |
| Kaz Home Environment | 7159 Polk Ln | Olive Branch, MS 38654 | | | | First Class Mail |
| Kaz Home Environment | 400 Donald Lynch Blvd, Ste 300 | Marlborough, MA 01752 | | | | First Class Mail |
| Kaz Home Environment | 400 Donald Lynch Blvd | Suite 300 | Marlborough, MA 01752 | | | First Class Mail |
| Kaz Home Environment | 1 Helen Of Troy Plz | El Paso, TX 79912 | | | | First Class Mail |
| Kaz Usa | 400 Donald Lynch Blvd | Suite 300 | Marlborough, MA 01752 | | | First Class Mail |
| KAZ USA, Inc. | Attn: Tessa Judge | 1 Helen of Troy Plz | El Paso, TX 79912 | | tjudge@helenoftroy.com | Email |
| | | | | | | First Class Mail |
| KAZ USA, Inc. | Attn: Henry J Jaffe | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | hjaffe@pashmanstein.com | Email |
| | | | | | | First Class Mail |
| KAZ USA, Inc. | c/o Pashman Stein Walder Hayden | Attn: David E Sklar | Court Plaza South | 21 Main St, Ste 200 | Hackensack, NJ 07601 | dsklar@pashmanstein.com | Email |
| | | | | | | First Class Mail |
| Kaz, Inc | 7159 Polk Ln | Olive Branch, MS 38654 | | | | First Class Mail |
| Kaz, Inc | 400 Donald Lynch Blvd | Ste 300 | Marlborough, MA 01752 | | | First Class Mail |
| Kaz, Inc | 1 Vapor Trl | Accounts Receivable | Hudson, NY 12534 | | | First Class Mail |
| Kaz, Inc | Kaz, Inc | 400 Donald Lynch Blvd | Suite 300 | Marlborough, MA 01752 | | First Class Mail |
| Kb Communication. Inc | 714 Linden Ave | Wilmette, IL 60091 | | | | First Class Mail |
| Kbk Garden Center | Kbk Garden Center LLC | Attn: Kris Krause, Owner | 6400 E Michigan Ave | Saline, MI 48176 | kb4gardencenter@gmail.com | Email |
| | | | | | | First Class Mail |
| Kc & Co | Kc & Co, Inc | Attn: Xean Urban | 1302 Pena St | Carrizo Springs, TX 78834-3634 | kcco@kcconic.com | Email |
| | | | | | | First Class Mail |
| Kc & Company | K C True Value | Attn: Xean Urban | 1302 Pena St | Carrizo Springs, TX 78834-3634 | kcco@kcconic.com | Email |
| | | | | | | First Class Mail |
| Kc & Company | K C True Value | 1302 Pena St | Carrizo Springs, Tx 78834-3634 | | | First Class Mail |
| Kc City Treasurer | P.O. Box 660101 | Kansas City, MO 64184 | | | | First Class Mail |
| Kc City Treasurer | P.O. Box 803104 | Kansas City, MO 64180 | | | | First Class Mail |
| K-C Global Sales | c/o Kimberly-Clark | P.O. Box 915003 | Dallas, TX 75391 | | Eric.Goins@kcc.com | Email |
| | | | | | | First Class Mail |
| Kc Supply Co Inc | P.O. Box 412196 | Kansas City, MO 64141-2196 | | | | First Class Mail |
| Kc Supply Co Inc | P.O. Box 412196 | Kansas City, MO 64141 | | | | First Class Mail |
| Kc Supply Co Inc | P.O. Box 412196 | 3306 Wyoming St | Kansas City, MO 64141-2196 | | | First Class Mail |
| Kc Supply Co Inc | Attn: Jay Streby | P.O. Box 412196 | 3306 Wyoming St | Kansas City, Mo 64141-2196 | | First Class Mail |
| Kc Water Services | P.O. Box 807045 | Kansas City, MO 64180 | | | | First Class Mail |
| Kce, Ltd | 20 N Wacker Dr, Ste 1900 | Chicago, IL 60606 | | | | First Class Mail |
| Kcmo City Treasurer | Missouri Revenue Division | P.O. Box 843322 | Kansas City, MO 64184 | | revenue@kcmo.org | Email |
| | | | | | | First Class Mail |
| Kdar Co | 34 Madison Ct | Hastings, MN 55033 | | | | First Class Mail |
| Kdar Co | 1 Mulch Ln | St Louis, MO 63044 | | | | First Class Mail |
| Kdar Co | 1 Mulch Ln | Lewis And Clark Village, MO 63044 | | | | First Class Mail |
| Kdi | P.O. Box 1610 | Media, PA 19063 | | | | First Class Mail |
| Kdka-Am | P.O. Box 13404 | Newark, NJ 07188 | | | | First Class Mail |
| Kdm Pop Solutions Group | 10450 N Medallion Drive | Cincinatti, OH 45241 | | | | First Class Mail |
| KE Jensen-Fuller Kovako | Attn: Ed Moran | 800 E Nw Hwy, Ste 422 | Palatine, Il 60067 | | | First Class Mail |
| Keara Dumas | Address Redacted | | | | | First Class Mail |
| Keandra N Romeo | Address Redacted | | | | | First Class Mail |
| Keandre Hill | Address Redacted | | | | | First Class Mail |
| Keane | P.O. Box 1508 | Attn: Accounts Receivable | Southeastern, PA 19399 | | | First Class Mail |
| Keanna Pedersen | Address Redacted | | | | | First Class Mail |
| Keara Laramie | Address Redacted | | | | | First Class Mail |
| Kearsley True Value Hdw | Dick Kearsley Service Center, Inc | Attn: Alan Sibert, Vice President | 520 State St | Clearfield, UT 84015-1733 | parts@kearsleyservice.com | Email |
| | | | | | | First Class Mail |
| Kearsley True Value Hdw | Attn: Alan Sibert, VP | 520 State St | Clearfield, UT 84015-1733 | | parts@kearsleyservice.com | Email |
| | | | | | | First Class Mail |
| Kearsley True Value Hdw | 520 State St | Clearfield, Ut 84015-1733 | | | | First Class Mail |
| Keasandre D Spence | Address Redacted | | | | | First Class Mail |
| Keathly's Nursery | Keathly's of Ponca City Inc | Attn: Richard Keathly, Owner | 547 Big Snake Rd | Ponca City, OK 74604-6047 | keathlynursery@yahoo.com | Email |
| | | | | | | First Class Mail |
| Keathly's Nursery | Attn: Richard Keathly, Owner | 547 Big Snake Road | Ponca City, OK 74604-6047 | | keathlynursery@yahoo.com | Email |
| | | | | | | First Class Mail |
| Keathly's Nursery | 547 Big Snake Road | Ponca City, Ok 74604-6047 | | | | First Class Mail |
| Keaun C Byars | Address Redacted | | | | | First Class Mail |
| Keaunte Thomas | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Keaunte Thomas | Address Redacted | | | | | First Class Mail |
| Keebler Cookies/United Stat. | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Keeler True Value | | | | | keelers1@sbcglobal.net | Email |
| Keeley Landscaping Supplies | 1618 Old Minnesota Ave | P.O. Box 511 | St Petter, MN 56082 | | | First Class Mail |
| Keevar Systems Ltd | Ste 2B | 6 Lapps Quay | Cork, T12 PPX3 | Ireland | | First Class Mail |
| Keevar Systems Ltd | Rubicon Centre | Bishoptown, Cork T12 Y275 | Ireland | | | First Class Mail |
| Keenan Castillo-Brown | Address Redacted | | | | | First Class Mail |
| Keenan Ray-Roux | Address Redacted | | | | | First Class Mail |
| Keene's Hardware | | | | | keenesb@verizon.net | Email |
| Keeper Corp | 3669 S Acoma St | Englewood, CO 80110 | | | | First Class Mail |
| Keevan Saddock | Address Redacted | | | | | First Class Mail |
| Kefauver True Value Hardware | 1345 W Jarrettsville Rd | Forest Hill, MD 21050 | | | | First Class Mail |
| Kefauver True Value Lbr | Kefauver Lumber Co, Inc | Attn: Nicole Park, President | 1333 W Jarrettsville Rd | Forest Hill, MD 21050-1103 | KEFAUVER@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Kefauver True Value Lbr | Attn: Nicole Park, President | 1333 W Jarrettsville Rd | Forest Hill, MD 21050-1103 | | KEFAUVER@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Kefauver True Value Lbr | Kefauver True Value Lumber | 1333 W Jarrettsville Rd | Forest Hill, Md 21050-1103 | | | First Class Mail |
| K'Effs Inc | Libby Gay | 2117 South High St | Columbus, OH 43207-2479 | | | First Class Mail |
| K'Effs Inc | Ken Gay | 2117 South High St | Columbus, OH 43207-2479 | | | First Class Mail |
| Kehe Distributors LLC | 900 N Schmidt Rd | Romeoville, IL 60446 | | | | First Class Mail |
| Kehe Distributors LLC | 4055 Deerpark Blvd | Elkton, FL 32033 | | | | First Class Mail |
| Kehe Distributors LLC | 24973 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Kehoe Designs | 2555 S Leavitt St | Chicago, IL 60608 | | | | First Class Mail |
| Keiahnaisque Johnson | Address Redacted | | | | | First Class Mail |
| Keil Brothers | G W Partners Too, Inc | Attn: Seth Fiddle, President | 500 Franklin Ave | Franklin Square, NY 11010-1200 | seth@nygardenworld.com | Email |
| | | | | | | First Class Mail |
| Keil Brothers | Attn: Seth Fiddle, President | 500 Franklin Ave | Franklin Square, NY 11010-1200 | | seth@nygardenworld.com | Email |
| | | | | | | First Class Mail |
| Keil Brothers | 500 Franklin Ave | Franklin Square, NY 11010-1200 | | | | First Class Mail |
| Keion B May | Address Redacted | | | | | First Class Mail |
| Keith A Hebert | Address Redacted | | | | | First Class Mail |
| Keith A Lamb Ii | Address Redacted | | | | | First Class Mail |
| Keith B. Cody & Company, Inc | c/o The Law Office of Tony S Cullum PLLC | Attn: Tony S Cullum | 14 E Dale | Flagstaff, AZ 86001 | tony@tonycullumlaw.com | Email |
| | | | | | | First Class Mail |
| Keith B. Cody & Company, Inc | 155 Main St | Tuba City, AZ 86045 | | | | kbcodywesterncorp@hotmail.com | Email |
| | | | | | | First Class Mail |
| Keith Bounds | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Keith G Anderson | Address Redacted | | | | | First Class Mail |
| Keith G White | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Keith G White | Address Redacted | | | | | First Class Mail |
| Keith Grey | Address Redacted | | | | | First Class Mail |
| Keith J Demers | Address Redacted | | | | | First Class Mail |
| Keith J Gravette | Address Redacted | | | | | First Class Mail |
| Keith M Canty | Address Redacted | | | | | First Class Mail |
| Keith M Murphy | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Keith McFarlin | Address Redacted | | | | | First Class Mail |
| Keith G Hall Jr | Address Redacted | | | | | First Class Mail |
| Keith True Value | Keith Hardware & Supply Inc | Attn: Ryker Young, President | 911 S Lee | Fort Gibson, OK 74434-1298 | marktbs@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Keith True Value | Attn: Ryker Young, President | 911 S Lee | Fort Gibson, OK 74434-1298 | | marktbs@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Keith True Value | 911 S Lee | Fort Gibson, Ok 74434-1298 | | | | First Class Mail |
| Keiths Hardware | Keith & Pamela Burger, Inc | Attn: Pamela Burger | 1201 Bardstown Rd | Louisville, KY 40204-1303 | Keithshardware.rental@gmail.com | Email |
| | | | | | | First Class Mail |
| Keiths Hardware | Attn: Pamela Burger | 1201 Bardstown Rd | Louisville, KY 40204-1303 | | Keithshardware.rental@gmail.com | Email |
| | | | | | | First Class Mail |
| Keiths Hardware | 1201 Bardstown Rd | Louisville, Ky 40204-1303 | | | | First Class Mail |
| Kelburn Engineering | Attn: Cliff | 6545 N Olmsted Ave | Chicago, Il 60631 | | | First Class Mail |
| Kelburn Engineering | 6545 N Olmsted Ave | Chicago, IL 60631 | | | | First Class Mail |
| Kelkay LLC | c/o Fengye Haomei Craft Co | 12 Fengqing Rd | Quanzhou, Fujian 362000 | China | | First Class Mail |
| Kelkay LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Kelkay LLC | 186 Thomas Johnson Dr, Ste 101 | Frederick, MD 21702 | | | | First Class Mail |
| Kelkay LLC | 1260 Bruckner Dr | Troy, OH 45373 | | | | First Class Mail |
| Kellerman's Feed & Supply | Kellerman's Feed & Supply, Inc | Attn: Adam Kellerman | 1031 S Main St | Pinckneyville, IL 62274-1420 | kellermanfeed@gmail.com | Email |
| | | | | | | First Class Mail |
| Kellerman's Feed & Supply | Kellerman's Feed & Supply True | 1031 S Main Street | Pinckneyville, Il 62274-1420 | | | First Class Mail |
| Kellerman's Feed & Supply True Value | Attn: Adam Kellerman | 1031 S Main Street | Pinckneyville, IL 62274-1420 | | kellermanfeed@gmail.com | Email |
| | | | | | | First Class Mail |
| Kelley | 7036 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Kelley Drye & Warren LLP | | | | | pweintraub@kelleydrye.com | Email |
| Kelley Drye & Warren LLP | | | | | kdwbankruptcydepartment@kelleydrye.com | Email |
| | | | | | | First Class Mail |
| Kelley Drye & Warren LLP | | | | | kcavins@kelleydrye.com | Email |
| Kelley Drye & Warren LLP | Attn: James S Carr/Philip A Weintraub | Attn: Katherine M Cavins | 3 World Trade Ctr | 175 Greenwich St | New York, NY 10007 | jcarr@kelleydrye.com | Email |
| | | | | | | First Class Mail |
| Kelley P Mitchell | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |

True Value Company, LLC, et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kelley P Mitchell | Address Redacted | | | | | First Class Mail |
| Kelley Polishan Walsh | And Sofianelli Llc | 259 S Keyser Ave | Old Forge, PA 18518 | | | First Class Mail |
| Kellogg Sales Co | 25714 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Kellogg Sales Co | 13048 Valley Blvd | Fontana, CA 92335 | | | | First Class Mail |
| Kellogg Sales Co | 1 Kellogg Sq | Battle Creek, MI 49016 | | | | First Class Mail |
| Kellogg Supply Inc | P.O. Box 516514 | Los Angeles, CA 90051 | | | | First Class Mail |
| Kellogg Supply Inc | 8605 Schaeffer Ave | Ontario, CA 91761 | | | | First Class Mail |
| Kellogg Supply Inc | 350 W Sepulveda Blvd | Carson, CA 90745 | | | | First Class Mail |
| Kellogg Supply, Inc. | Attn: Rosanna Lewis | 350 W Sepulveda Blvd | Carson, CA 90745 | | rosannalewis@kelloggarden.com | Email, First Class Mail |
| Kellogg Supply, Inc. | P.O. Box 516514 | Los Angeles, CA 90051-7801 | | | | First Class Mail |
| Kellogg True Value Hardware | | | | | kkellogg@Truevalue.net | Email |
| Kelly Brogdon | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kelly Brogdon | Address Redacted | | | | | First Class Mail |
| Kelly Comp Supp/Um Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Kelly E Zownorega | Address Redacted | | | | | Email, First Class Mail |
| Kelly Financial Resources | 7667 95Th St | Ste 307 | Hickory Hills, IL 60457 | | | First Class Mail |
| Kelly Hardware | Window Pain, Inc | Attn: Daniel Kelly, President | 96 10Th St N | Northwood, IA 50459-1438 | kellyhardwarenorthwood@gmail.com | Email, First Class Mail |
| Kelly Hardware | Attn: Daniel Kelly, President | 96 10Th St N | Northwood, IA 50459-1438 | | kellyhardwarenorthwood@gmail.com | Email, First Class Mail |
| Kelly Hardware | 96 10th St N | Northwood, Ia 50459-1438 | | | | First Class Mail |
| Kelly Hardware | 96 10th St N | Northwood, IA 50459 | | | | First Class Mail |
| Kelly K Megel | Address Redacted | | | | | First Class Mail |
| Kelly Manley | Address Redacted | | | | | First Class Mail |
| Kelly Megel | c/o Molho and Associates, LLC | Attn: Ross I Molho | 1751 S Naperville Rd, Ste 209 | Wheaton, IL 60189 | Ross@MolhoLaw.com | Email, First Class Mail |
| Kelly Megel | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kelly Megel | Address Redacted | | | | | First Class Mail |
| Kelly R Hronek | Address Redacted | | | | | First Class Mail |
| Kelly Services | 999 West Big Beaver Road | Troy, MI 48084 | | | | First Class Mail |
| Kelly Services,Inc. | P.O. Box 31001-0422 | Pasadena, CA 91110 | | | | First Class Mail |
| Kelly Shokunbi | Address Redacted | | | | | First Class Mail |
| Kelly Trudeau | Address Redacted | | | | | First Class Mail |
| Kelly Zook | Address Redacted | | | | | First Class Mail |
| Kellye E Waller | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kellye E Waller | Address Redacted | | | | | First Class Mail |
| Kelly-Moore Paint Company, Inc. | 301 West Hurst Blvd | Hurst, TX 76053 | | | | First Class Mail |
| Kellys Freeport Ltd | Attn: Lynn Lowe | Yellow Pine St PO Box F 2516 | Grand Bahama | Bahamas | lynnlowe@kellysfreeport.com | Email, First Class Mail |
| Kellys Freeport Ltd | Yellow Pine St P.o. Box F 2516 | Grand Bahama | Bahamas | | | First Class Mail |
| Kellys Home Centre Ltd | Attn: David A C Kelly | PO Box N-865 | Nassau | Bahamas | gkelly@kellysbahamas.com | Email, First Class Mail |
| Kellys Home Centre Ltd | P.o. Box N-865 | Nassau | Bahamas | | | First Class Mail |
| Kelly's Lumber Yard (2005) Ltd | Attn: Gregory Kelly, VP | East Street South | Nassau | Bahamas | gkelly@kellysbahamas.com | Email, First Class Mail |
| Kelly's Lumber Yard (2005) Ltd | Kelly`s Lumber Yard (2005) Ltd | East Street South | Nassau | Bahamas | | First Class Mail |
| Kelly's Lumber Yard 2005 Ltd | Kelly's Lumber Yard Two Thousand & Five Limited | Attn: Gregory Kelly, Vice President | East St South | Nassau | Bahamas | gkelly@kellysbahamas.com | Email, First Class Mail |
| Kelly's True Value | Lunt & Kelly, Inc | Attn: Lisa Kelly | 163 State St | Newburyport, MA 01950-6635 | petergkelly@comcast.net | Email, First Class Mail |
| Kelly's True Value | 163 State St | Newburyport, MA 01950 | | | | First Class Mail |
| Kelly's True Value Rental | Pck Enterprises, Inc | Attn: Pete Kelly | 161 State St | Newburyport, MA 01950-6635 | ktr1998@hotmail.com | Email, First Class Mail |
| Kelly's True Value Rental | Attn: Pete Kelly | 161 State St | Newburyport, MA 01950-6635 | | ktr1998@hotmail.com | Email, First Class Mail |
| Kelly's True Value Rental | 161 State St | Newburyport, Ma 01950-6635 | | | | First Class Mail |
| Kelman H Cruz | Address Redacted | | | | | First Class Mail |
| Kelmon Mccoy | Address Redacted | | | | | First Class Mail |
| Kelsey A Persinger | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kelsey A Persinger | Address Redacted | | | | | First Class Mail |
| Kelsey Deckelmann | Address Redacted | | | | | First Class Mail |
| Kelsey I Waughon | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kelsey I Waughon | Address Redacted | | | | | First Class Mail |
| Kelsey Medcalf | Address Redacted | | | | | First Class Mail |
| Kelsey Medcalf | Address Redacted | | | | | First Class Mail |
| Kelsey N Calvey | Address Redacted | | | | | First Class Mail |
| Kelso True Value Hardware | P.O. Box 88 | Kelso, WA 98626 | | | | First Class Mail |
| Keltons Hardware & Pet | Murfreesboro Feed & Seed Co | Attn: Jason C Kelton, Vice President | 2870 Old Fort Parkway | Murfreesboro, TN 37128-4157 | jason@keltonsinc.com | Email, First Class Mail |
| Keltons Hardware & Pet | 2870 Old Fort Parkway | Murfreesboro,Tn 37128-4157 | | | | First Class Mail |
| Keltons Hardware&Pet | Attn: Jason C Kelton, VP | 2870 Old Fort Parkway | Murfreesboro, TN 37128-4157 | | jason@keltonsinc.com | Email, First Class Mail |
| Kelvin Ghany Enterprises Limited | Attn: Kelvin Ghany, Owner | Lot 9A Trincity Industrial Estate | Trincity | Trinidad And Tobago | kghany@kelvinghany.com | Email, First Class Mail |
| Kelvin Ghany Enterprises Limited | Lot 9a Trincity Industrial Estate | Trincity | Trinidad And Tobago | | | First Class Mail |
| Kelvin Schultz | Address Redacted | | | | | First Class Mail |
| Kelvin T Long | Address Redacted | | | | | First Class Mail |
| Kemper Natisco | P.O. Box 95874 | Chicago, IL 60694 | | | | First Class Mail |
| Kemper Natisco | 1 Kemper Dr K-2 | Long Grove, IL 60049-0075 | | | | First Class Mail |
| Kemper System America Inc | 1200 N America Dr | West Seneca, NY 14224 | | | | First Class Mail |
| Kempers True Value | 1904 Ave H | Fort Madison, IA 52627 | | | kdemuth@rtuitest.com | Email, First Class Mail |
| Kempker's True Value & Rental, Inc | Kempker's Hardware, LLC | Attn: Charles Kempker, President | 608 South 9Th St | Burlington, IA 52601-1500 | kempkers1@gmail.com | Email, First Class Mail |
| Kempker's True Value & Rental, Inc | Kempker's True Value Hardware, Inc | Attn: Chuck Kempker | 1904 Ave H | Fort Madison, IA 52627-4229 | kempkerchuck@gmail.com | Email, First Class Mail |
| Kempker's True Value & Rental, Inc | Kempker's Grand Rental Station LLC | Attn: Charles Kempker, Mgr | 1405 E Washington | Mount Pleasant, IA 52641-1865 | kempkerchuck@gmail.com | Email, First Class Mail |
| Kempker's True Value & Rental, Inc | Kempker's Hardware Grimes LLC | Attn: Charles R Kempker, President | 204 1St St | Grimes, IA 50111-4756 | jklinus@gmail.com | Email, First Class Mail |
| Kempker's True Value & Rental, Inc. | Rooster's Hardware LLC | Attn: Jason C Kempker, Manager | 502 E 1St St | Huxley, IA 50124-9721 | | First Class Mail |
| Kempker's True Value & Rental, Inc. | Kempker`s True Value & Renta | 608 South 9th Street | Burlington, Ia 52601-1500 | | | First Class Mail |
| Kempker's True Value & Rental, Inc. | Kempker`s True Value & Renta | 502 East 1st Street | Huxley, Ia 50124-9721 | | | First Class Mail |
| Kempker's True Value & Rental, Inc. | Kempker`s True Value & Renta | 204 1st Street | Grimes, Ia 50111-4756 | | | First Class Mail |
| Kempker's True Value & Rental, Inc. | Kempker`s True Value & Renta | 1904 Ave H | Fort Madison, Ia 52627-4229 | | | First Class Mail |
| Kempker's True Value & Rental, Inc. | Kempker`s True Value & Renta | 1405 E Washington | Mount Pleasant, Ia 52641-1865 | | | First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Charles Kempker, President | 608 South 9Th Street | Burlington, IA 52601-1500 | | kempkers1@gmail.com | Email, First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Chuck Kempker | 1904 Ave H | Fort Madison, IA 52627-4229 | | kempkerchuck@gmail.com | Email, First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Charles Kempker, Mgr | 1405 E Washington | Mount Pleasant, IA 52641-1865 | | kempkerchuck@gmail.com | Email, First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Charles R Kempker, President | 204 1St Street | Grimes, IA 50111-4756 | | jklinus@gmail.com | Email, First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Jason C Kempker, Manager | 502 East 1St Street | Huxley, IA 50124-9721 | | | First Class Mail |
| Kenan Advantage Group Inc | 4366 Mt Pleasant St Nw | North Canton, OH 44720 | | | | First Class Mail |
| Kenan Advantage Group Inc | 4366 Mt Pleasant St Nw | N Canton, OH 44720 | | | | First Class Mail |
| Kencove Farm Fence, Inc | 344 Kendall Rd | Blairsville, PA 15717 | | | jpaounco@kencove.com | Email, First Class Mail |
| Kendal D Jessie | Address Redacted | | | | | First Class Mail |
| Kendell Bass | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kendell True Value Lumber | Kendell Corp | Attn: Randy Knutson | 115 Franklin St | Winona, MN 55987-3740 | speterson@kendelllumber.com | Email, First Class Mail |
| Kendell True Value Lumber | Attn: Randy Knutson | 115 Franklin Street | Winona, MN 55987-3740 | | speterson@kendelllumber.com | Email, First Class Mail |
| Kendell True Value Lumber | 115 Franklin Street | Winona, Mn 55987-3740 | | | | First Class Mail |
| Kenderson Incorporated | P.O. Box 13348 | Fairlawn, OH 44334 | | | | First Class Mail |
| Kenderson Incorporated | P.O. Box 13348 | Akron, OH 44334 | | | | First Class Mail |
| Kendrick Ag & Supply | Kendrick Ag & Supply Inc | Attn: Jimmie Breckenridge, Owner | 101 S 7Th St | Kendrick, ID 83537 | Kendrickagsupply@outlook.com | Email, First Class Mail |
| Kendrick Ag & Supply | Attn: Jimmie Breckenridge, Owner | 101 S 7Th St | Kendrick, ID 83537 | | Kendrickagsupply@outlook.com | Email, First Class Mail |
| Kendrick Ag & Supply | 101 S 7th St | Kendrick, Id 83537 | | | | First Class Mail |
| Kendrick C Davis | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kendrick C Davis | Address Redacted | | | | | First Class Mail |
| Kendricks True Value | | | | | rifontaine@att.net | Email |
| Kenecticut True Value Hardware | 61 Keefe St | Waterbury, CT 06706 | | | | First Class Mail |
| Kenisha Armstrong | Address Redacted | | | | | First Class Mail |
| Kenkel Inc | 1233 Champlaine Ct | Schaumburg, IL 60193 | | | | First Class Mail |
| Kennawar True Value Hardware | Kennawar Plaza Hardware, Inc | Attn: Ron Halbedl | 540 Pine Hollow Rd | Mckees Rocks, PA 15136-1659 | kservstar@aol.com | Email, First Class Mail |
| Kennawar True Value Hardware | Attn: Ron Halbedl | 540 Pine Hollow Road | Mckees Rocks, PA 15136-1659 | | kservstar@aol.com | Email, First Class Mail |
| Kennawar True Value Hardware | 540 Pine Hollow Road | Mckees Rocks, Pa 15136-1659 | | | | First Class Mail |
| Kennedy Equipment Co | Joe Bey | 801 Sumner Ave | Indianapolis, IN 46247 | | | First Class Mail |
| Kennedy Equipment Co | 801 Sumner Ave | Indianapolis, IN 46247 | | | | First Class Mail |
| Kennedy Hardware Co Inc | Kennedy Hardware Co, Inc | Attn: Tim Tuefel | 3300 Mccolloch St | Wheeling, WV 26003-1938 | kennedyhardware@live.com | Email, First Class Mail |
| Kennedy Hardware Co Inc | Attn: Tim Tuefel | 3300 Mccolloch St | Wheeling, WV 26003-1938 | | kennedyhardware@live.com | Email, First Class Mail |
| Kennedy Hardware Co Inc | 3300 Mccolloch St | Wheeling, Wv 26003-1938 | | | | First Class Mail |
| Kennedy International | 1800 Water Works Rd | Old Bridge, NJ 08857 | | | | First Class Mail |
| Kennedy Tank | P.O. Box 47070 | 833 E Sumner Ave | Indianapolis, IN 46247 | | | First Class Mail |
| Kennedy True Value | | | | | OkenHerrysTVH@yahoo.com | Email |
| Kenneth A Beauchesne | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kenneth A Beauchesne | Address Redacted | | | | | First Class Mail |
| Kenneth A Niefeld | Address Redacted | | | | | First Class Mail |
| Kenneth B Bryant | Address Redacted | | | | | First Class Mail |
| Kenneth C Luebs | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kenneth C Luebs | Address Redacted | | | | | First Class Mail |
| Kenneth C Luebs | Address Redacted | | | | | First Class Mail |
| Kenneth D Farmer | Address Redacted | | | | | First Class Mail |
| Kenneth D Laberecque | Address Redacted | | | | | First Class Mail |
| Kenneth D. Rothman | 19 Muskeget Ln | Centerville, MA 02632 | | | salemstv@verizon.net | Email, First Class Mail |
| Kenneth E Finney | Address Redacted | | | | | First Class Mail |
| Kenneth Evans | Address Redacted | | | | | First Class Mail |
| Kenneth H Pukita Pe | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kenneth H Pukita Pe | Address Redacted | | | | | First Class Mail |
| Kenneth Harris | Address Redacted | | | | Email Redacted | Email, First Class Mail |
| Kenneth Harris | Address Redacted | | | | | First Class Mail |
| Kenneth Harris | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kenneth Hunt | Address Redacted | | | | | First Class Mail |
| Kenneth J Malkewicz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth J Malkewicz | Address Redacted | | | | | First Class Mail |
| Kenneth J Sutton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth J Sutton | Address Redacted | | | | | First Class Mail |
| Kenneth Lipscomb | Address Redacted | | | | | First Class Mail |
| Kenneth Reyna | Address Redacted | | | | | First Class Mail |
| Kenneth T Cary | Address Redacted | | | | | First Class Mail |
| Kenneth Terry | Address Redacted | | | | | First Class Mail |
| Kenneth Vokovak | Address Redacted | | | | | First Class Mail |
| Kenneth W Boyd | Address Redacted | | | | | First Class Mail |
| Kenneth W Carmichael | Address Redacted | | | | | First Class Mail |
| Kenneth W Jackson | Address Redacted | | | | | First Class Mail |
| Kenneth Wilson | Address Redacted | | | | | First Class Mail |
| Kenneth Wolak | Address Redacted | | | | | First Class Mail |
| Kenneth Young Center | 1001 Rohlwing Road | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Kenneth Young Center | 1001 Rohlwing Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Kennewick Ranch & Home, Inc | Pasco Ranch & Home, Inc | Attn: William Dress, Owner | 845 N Columbia Center Blvd | Kennewick, WA 99336-7771 | bdress@pasco.com | Email |
| | | | | | | First Class Mail |
| Kennewick Ranch & Home, Inc | Attn: William Dress, Owner | 845 N Columbia Center Blvd | Kennewick, WA 99336-7771 | | bdress@pasco.com | Email |
| | | | | | | First Class Mail |
| Kennewick Ranch & Home, Inc. | Kennewick Ranch & Home Inc. | 845 N Columbia Center Blvd | Kennewick, Wa 99336-7771 | | | First Class Mail |
| Kenney Manufacturing Company | Attn: Artin Taskin | 1000 Jefferson Blvd | Warwick, RI 02886 | | ataskin@kenney.com | Email |
| | | | | | | First Class Mail |
| Kenney Mfg Co | 5111 Krueger Dr | Jonesboro, AR 72401 | | | | First Class Mail |
| Kenney Mfg Co | 1000 Jefferson Blvd | Warwick, RI 02886 | | | | First Class Mail |
| Kenny L Young | Address Redacted | | | | | First Class Mail |
| Kennys Candy & Confections Inc | P.O. Box 735585 | Dallas, TX 75373 | | | | First Class Mail |
| Kennys Candy & Confections Inc | Kennys Candy & Confections Inc | 609 Pinewood Lane | P.O. Box 269 | Perham, MN 56573 | | First Class Mail |
| Kennys Candy & Confections Inc | 609 Pinewood Ln | Perham, MN 56573 | | | | First Class Mail |
| Kennys Candy & Confections Inc | 609 Pinewood Ln | P.O. Box 269 | Perham, MN 56573 | | | First Class Mail |
| Kennys Candy & Confections Inc | 292 Alternate 19N | Palm Harbor, FL 34683 | | | | First Class Mail |
| Kenny's Candy & Confections Inc | Attn: Danielle Collins | P.O. Box 269 | Perham, MN 56573 | | dcollins@klnfamilybrands.com | Email |
| | | | | | | First Class Mail |
| Kenosha | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 1735 22Nd Ave | Kenosha, WI 53140 | jeremy.melnick@jclicht.com | Email |
| | | | | | | First Class Mail |
| Kenosha | 1735 22nd Ave | Kenosha, WI 53140 | | | | First Class Mail |
| Kenroy Home | 6450 Hamilton Rd E | Holland, OH 43528 | | | | First Class Mail |
| Kenroy Home | 3723 Regent Blvd | Jacksonville, FL 32224 | | | | First Class Mail |
| Ken's Auto Parts & Truck Accessories | Ken's Auto Parts, LLC | Attn: Brian David , Owner | 480 G St | Arcata, CA 95521-6742 | brian@kensautopartsca.com | Email |
| | | | | | | First Class Mail |
| Ken's Auto Parts & Truck Accessories | 480 G St. | Arcata, Ca 95521-6742 | | | | First Class Mail |
| Ken's Auto Parts&Truck Accessories | Attn: Brian David , Owner | 480 G St | Arcata, CA 95521-6742 | | brian@kensautopartsca.com | Email |
| | | | | | | First Class Mail |
| Ken's Discount | P.O. Box 10715 | Eldorado, AR 71730 | | | | First Class Mail |
| Kens Discount True Value | Ken's Discount Camden, LLC | Attn: Kenneth Blackmon, Incorporator/Organizer | 1000 Cash Rd Sw | Camden, AR 71701-5323 | mikes@kensdiscount.net | Email |
| | | | | | | First Class Mail |
| Kens Discount True Value | Attn: Kenneth Blackmon, Incorp/Organizer | 1000 Cash Road Sw | Camden, AR 71701-5323 | | mikes@kensdiscount.net | Email |
| | | | | | | First Class Mail |
| Kens Discount True Value | 1000 Cash Road Sw | Camden, Ar 71701-5323 | | | | First Class Mail |
| Ken's Discount True Value Home Center | Ken's Discount Building Materials, Inc | Attn: Kenneth C Blackmon | 1200 N W Ave | El Dorado, AR 71730-3852 | dab@kensdiscount.net | Email |
| | | | | | | First Class Mail |
| Ken's Discount True Value Home Center | Attn: Kenneth C Blackmon | 1200 N West Ave | El Dorado, AR 71730-3852 | | dab@kensdiscount.net | Email |
| | | | | | | First Class Mail |
| Kens Discount True Value Home Center | 1200 N West Ave | El Dorado, Ar 71730-3852 | | | | First Class Mail |
| Kens True Value | | | | | kenctv@yahoo.com | Email |
| Kens True Value Lumber | | | | | roobyd@hotmail.com | First Class Mail |
| Kensonna M Danner | Address Redacted | | | | | First Class Mail |
| Kent Displays Inc | 343 Portage Blvd | Kent, OH 44240 | | | | First Class Mail |
| Kent Island True Value | American Hardware Supply of Kent Island, Inc | Attn: Keith Jordan | 26 Kent Town Market | Chester, MD 21619-2632 | american@atlanticbbn.net | Email |
| | | | | | | First Class Mail |
| Kent Island True Value | Amer Hardware Sply Of Kent Island | Attn: Keith Jordan | 26 Kent Town Market | Chester, MD 21619-2632 | american@atlanticbbn.net | Email |
| | | | | | | First Class Mail |
| Kent Island True Value | Amer Hardware Sply Of Kent Island | 26 Kent Town Market | Chester, Md 21619-2632 | | | First Class Mail |
| Kent Nutrition Group | Kent Nutrition Group, Inc | Attn: Sara Knightdoughty, Owner | 2310 N Belfast Ave | Augusta, ME 04330 | knightsfarmsupplyinc@gmail.com | Email |
| | | | | | | First Class Mail |
| Kent Nutrition Group | Attn: Sara Knightdoughty, Owner | 2310 North Belfast Ave | Augusta, ME 04330 | | knightsfarmsupplyinc@gmail.com | Email |
| | | | | | | First Class Mail |
| Kent Nutrition Group | 2310 North Belfast Ave | Augusta, Me 04330 | | | | First Class Mail |
| Kent Precision Foods Group Inc | 9903 Adam Ave | Inver Grove Heights, MN 55077 | | | | First Class Mail |
| Kent Precision Foods Group Inc | 2905 Hwy 61 N | Muscatine, IA 52761 | | | | First Class Mail |
| Kent Precision Foods Group Inc | 2905 Highway 61 North | Muscatine, IA 52761 | | | | First Class Mail |
| Kent Precision Foods Group Inc | 26948 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Kent Precision Foods Group Inc | 1000 Dalton Ln | Bolingbrook, IL 60490 | | | | First Class Mail |
| Kentucky Department of Revenue | P.O. Box 5222 | Frankfort, KY 40602 | | | Jennifer.Howard@ky.gov | Email |
| | | | | | | First Class Mail |
| Kentucky State Treasurer | Unclaimed Property Division | 1050 Us Hwy 127 S Ste 100 | Frankfort, KY 40601 | | | First Class Mail |
| Kentucky State Treasurer | Kentucky Revenue Cabinet | Frankfort, KY 40620 | | | | First Class Mail |
| Kentucky State Treasurer | 1050 US Hwy 127 S, Ste 100 | Frankfort, KY 40601 | | | | First Class Mail |
| Kentucky Utilities Company | c/o Frost Brown Todd LLP | Attn: Sara L Abner | 400 W Market St, Ste 3200 | Louisville, KY 40202 | sabner@fbtlaw.com | Email |
| | | | | | | First Class Mail |
| Kentucky Utilities Company | Attn: Katherine Bullock | 820 W Broadway | Louisville, KY 40202 | | dgharkhany@fbtlaw.com | Email |
| | | | | | | First Class Mail |
| Kentucky Utilities Company | c/o LG&E | Attn: James J Dimas, Senior Counsel | 220 W Main St | Louisville, KY 40202 | | First Class Mail |
| Kentucky Utilities Company | 820 W Broadway | Louisville, KY 40202 | | | | First Class Mail |
| Kentwood True Value | Boone's Auto & Truck Parts, Inc | Attn: Jeff Boone, President | 717 Ave G | Kentwood, LA 70444-2601 | chris.landrum@napagpc.com | Email |
| | | | | | | First Class Mail |
| Kentwood True Value | Attn: Jeff Boone, President | 717 Ave G | Kentwood, LA 70444-2601 | | chris.landrum@napagpc.com | Email |
| | | | | | | First Class Mail |
| Kentwood True Value | 717 Ave G | Kentwood, La 70444-2601 | | | | First Class Mail |
| Kenwood True Value | Wk Enterprises Llc | Attn: Philip Kane, Member | 34 Broadway Rd | Dracut, MA 01826-4002 | KENWOODHARDWARE@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Kenwood True Value | Attn: Philip Kane, Member | 34 Broadway Road | Dracut, MA 01826-4002 | | KENWOODHARDWARE@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Kenwood True Value Hardware | Reno Retailers, LLC | Attn: William Renaud | 34 Broadway Rd | Dracut, MA 01826-4002 | RFMGROUP@COMCAST.NET | Email |
| | | | | | | First Class Mail |
| Kenwood/Aplm Distributing | 95 Randall St | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Kenya Leon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenyons True Value | Kenyons Hardware & Farm Supply LLC | Attn: Douglas Kenyon, Pres | 93 N Main St | Northfield, VT 05663-6742 | KRISTYKENYON@WCVT.COM | Email |
| | | | | | | First Class Mail |
| Kenyons True Value | Attn: Douglas Kenyon, Pres | 93 N Main St | Northfield, VT 05663-6742 | | KRISTYKENYON@WCVT.COM | Email |
| | | | | | | First Class Mail |
| Kenyons True Value | 93 N Main St | Northfield, Vt 05663-6742 | | | | First Class Mail |
| Kenyons Variety | Kenyon Enterprises, Inc | Attn: Doug Kenyon | 3337 Main St | Waitsfield, VT 05673-6041 | kenyonsvariety@truevalue.net | Email |
| | | | | | | First Class Mail |
| Kenyons Variety | 3337 Main St | Waitsfield, Vt 05673-6041 | | | | First Class Mail |
| Kenyons Variety Store | Attn: Doug Kenyon | 3337 Main St | Waitsfield, VT 05673-6041 | | kenyonsvariety@truevalue.net | Email |
| | | | | | | First Class Mail |
| Keon L Lee | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Kepr Inc | 3 Goldenfield | Aliso Viejo, CA 92656 | | | | First Class Mail |
| Kera Meigs | Address Redacted | | | | | First Class Mail |
| Keraknique Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keraknique Smith | Address Redacted | | | | | First Class Mail |
| Kermit Thompson | Address Redacted | | | | | First Class Mail |
| Kerner True Value | Kerner True Value & V & S, Inc | Attn: Philip D Juffs | 186 N 12Th St | Tecumseh, NE 68450-2115 | ktv@truevalue.net | Email |
| | | | | | | First Class Mail |
| Kerri Wallace | Address Redacted | | | | | First Class Mail |
| Kerrie A Hrolius | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerrie A Hrolius | Address Redacted | | | | | First Class Mail |
| Kerr's True Value Hardware | Kerr's Sales & Service, Inc | Attn: Donald J Kerr, Pres | 29126 Sr 55 East | Wardensville, WV 26851-9998 | kerrs@hardynet.com | Email |
| | | | | | | First Class Mail |
| Kerr's True Value Hardware | Attn: Donald J Kerr, Pres | 29126 Sr 55 East | Wardensville, WV 26851-9998 | | kerrs@hardynet.com | Email |
| | | | | | | First Class Mail |
| Kerr's True Value Hardware | Kerr's True Value Hardware | 29126 Sr 55 East | Wardensville, Wv 26851-9998 | | | First Class Mail |
| Kerry D Herring | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerry D Herring | Address Redacted | | | | | First Class Mail |
| Kerton Lumber Co | dba Kerton True Value HDW & Lumber | 1122 N Saginaw St | Holly, MI 48442-1353 | | | First Class Mail |
| Kerton True Value Hdw&Lumber | Kerton Lumber Co | Attn: Ray D Kerton | 1122 N Saginaw St | Holly, MI 48442-1353 | kertonlumber@comcast.net | Email |
| | | | | | | First Class Mail |
| Kerton True Value Hdw,&Lumber | Attn: Ray D Kerton | 1122 N Saginaw St | Holly, MI 48442-1353 | | kertonlumber@comcast.net | Email |
| | | | | | | First Class Mail |
| Kerton True Value Hdw,&Lumber | Kerton True Value | 1122 N Saginaw St | Holly, Mi 48442-1353 | | | First Class Mail |
| Keshari L Mason | Address Redacted | | | | | First Class Mail |
| Keshaunna Irby | Address Redacted | | | | | First Class Mail |
| Keshia R Flowers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keshia R Flowers | Address Redacted | | | | | First Class Mail |
| Keson Industries Inc | 810 Commerce St | Aurora, IL 60504 | | | | First Class Mail |
| Keson Industries Inc | 810 Commerce St | Aurora, IL 60504 | | | | First Class Mail |
| Keson LLC | 810 N Commerce St | Aurora, IL 60504 | | | Acctsreceivable@keson.com | Email |
| | | | | | | First Class Mail |
| Kessler Sales & Distribution | P.O. Box 21570 | New York, NY 10087 | | | | First Class Mail |
| Kessler Sales & Distribution LLC | Attn: Daniel DeCurtins | 150 Schilling Blvd, Ste 200 | Collierville, TN 38017 | | dddecurtins@muellerstreamline.com | Email |
| | | | | | | First Class Mail |
| Kesta L Mcclee | Address Redacted | | | | | First Class Mail |
| Keste LLC | 6100 W Plano Pkwy, Ste 1800 | Plano, TX 75093 | | | | First Class Mail |
| Keste, LLC | 6100 W Plano Pkwy | 1800 | Plano, TX 75093 | | | First Class Mail |
| Ketchum Directory Advertising | 6980 N Port Washington Rd | Ste 201 | Milwaukee, WI 53217 | | | First Class Mail |
| Keter North America Inc | 6435 S Scatterfield Rd | Anderson, IN 46013 | | | | First Class Mail |
| Keter North America LLC | 11495 N Pennsylvania St | Ste 110 | Carmel, IN 46032 | | | First Class Mail |
| Keter Us Inc | P.O. Box 5171 | Carol Stream, IL 60197 | | | | First Class Mail |
| Keter Us Inc | 6435 S Scatterfield Rd | Anderson, IN 46013 | | | | First Class Mail |
| Keter Us Inc | 37 Hacharoshet St | Carmiel, Karmiel 20101 | Israel | | | First Class Mail |
| Keter Us Inc | 122 Norwest Ct | Ste 100 | Savannah, GA 31407 | | | First Class Mail |
| Kettle Falls True Value | Attn: Aditi Sood, President | 170 W 3Rd Avenue | Kettle Falls, WA 99141-9999 | | i.aditisood@gmail.com | Email |
| | | | | | | First Class Mail |
| Kettle Falls True Value | Ads Square Inc | Attn: Aditi Sood, President | 170 W 3Rd Ave | Kettle Falls, WA 99141-9999 | i.aditisood@gmail.com | Email |
| | | | | | | First Class Mail |
| Kettle Falls True Value | 170 W 3rd Avenue | Kettle Falls, Wa 99141-9999 | | | | First Class Mail |
| Keundrey Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Reundrey Jones | Address Redacted | | | | | First Class Mail |
| Keung Green Mountain | POBox 414159 | Boston, MA 02241 | | | | First Class Mail |
| Kevin A Kreinbring | Address Redacted | | | | | First Class Mail |
| Kevin A Lloyd | Address Redacted | | | | | First Class Mail |
| Kevin A Ryan | Address Redacted | | | | | First Class Mail |
| Kevin A Zea Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin A Zea Lopez | Address Redacted | | | | | First Class Mail |
| Kevin Anderson | Address Redacted | | | | | First Class Mail |
| Kevin Antinnes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin Antinnes | Address Redacted | | | | | First Class Mail |
| Kevin Aurelien | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin Aurelien | Address Redacted | | | | | First Class Mail |
| Kevin Boswell | Address Redacted | | | | | First Class Mail |
| Kevin Christanthopoulos | Address Redacted | | | | | First Class Mail |
| Kevin D Huff | Address Redacted | | | | | First Class Mail |
| Kevin D Nelson | Address Redacted | | | | | First Class Mail |
| Kevin D Webb | Address Redacted | | | | | First Class Mail |
| Kevin Dates Jr | Address Redacted | | | | | First Class Mail |
| Kevin E Minguy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin E Roalson | Address Redacted | | | | | First Class Mail |
| Kevin Escobar | Address Redacted | | | | | First Class Mail |
| Kevin F Mee | Address Redacted | | | | | First Class Mail |
| Kevin F Miranda | Address Redacted | | | | | First Class Mail |
| Kevin Finnerty | Address Redacted | | | | | First Class Mail |
| Kevin G Michael | Address Redacted | | | | | First Class Mail |
| Kevin G Tarity | Address Redacted | | | | | First Class Mail |
| Kevin Garon Reinke | Address Redacted | | | | | First Class Mail |
| Kevin Hansen | Address Redacted | | | | | First Class Mail |
| Kevin I Stevenson | Address Redacted | | | | | First Class Mail |
| Kevin J Franz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin J Franz | Address Redacted | | | | | First Class Mail |
| Kevin J Rish | Address Redacted | | | | | First Class Mail |
| Kevin K Kent | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin K Kent | Address Redacted | | | | | First Class Mail |
| Kevin K Reese-Harris | Address Redacted | | | | | First Class Mail |
| Kevin L Lisbey | Address Redacted | | | | | First Class Mail |
| Kevin L Stanley | Address Redacted | | | | | First Class Mail |
| Kevin Lee M Stuart | Address Redacted | | | | | First Class Mail |
| Kevin Liu | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | Kevin.Liu@TrueValue.com | Email |
| | | | | | | First Class Mail |
| Kevin Lopez Ibarra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin M Botke | Address Redacted | | | | | First Class Mail |
| Kevin M Langone | Address Redacted | | | | | First Class Mail |
| Kevin M Lester Sr | Address Redacted | | | | | First Class Mail |
| Kevin M Lickers | Address Redacted | | | | | First Class Mail |
| Kevin Morales | Address Redacted | | | | | First Class Mail |
| Kevin Obrien | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin Orr | Address Redacted | | | | | First Class Mail |
| Kevin P Tiggard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin P Tiggard | Address Redacted | | | | | First Class Mail |
| Kevin Padilla Soto | Address Redacted | | | | | First Class Mail |
| Kevin R Bowden | Address Redacted | | | | | First Class Mail |
| Kevin R Flindt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin R Flindt | Address Redacted | | | | | First Class Mail |
| Kevin R Kumar | Address Redacted | | | | | First Class Mail |
| Kevin Ross | Address Redacted | | | | | First Class Mail |
| Kevin Rotter | Address Redacted | | | | | First Class Mail |
| Kevin S Mclaughlin | Address Redacted | | | | | First Class Mail |
| Kevin Spencer | Address Redacted | | | | | First Class Mail |
| Kevin V Henton | Address Redacted | | | | | First Class Mail |
| Kevin Valdiviezo Garcia | Address Redacted | | | | | First Class Mail |
| Kevin Villa | Address Redacted | | | | | First Class Mail |
| Kevin W Norsby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin W Norsby | Address Redacted | | | | | First Class Mail |
| Kevin Wright | Address Redacted | | | | | First Class Mail |
| Kevin Z Marena | Address Redacted | | | | | First Class Mail |
| Kevins Worldwide LLC | 710 Capouse Ave | Scranton, PA 18509 | | | | First Class Mail |
| Kevon J Horsley | Address Redacted | | | | | First Class Mail |
| Key City Locksmiths, Inc | 715 N 6th St | Mankato, MN 56001 | | | | First Class Mail |
| Key Craze Inc | B372 Carlisle Ct | Sacramento, CA 95828 | | | | pam@keycraze.com | Email |
| | | | | | | First Class Mail |
| Key Craze Inc | 9042 Grant Line Rd | Elk Grove, CA 95624 | | | | First Class Mail |
| Key Craze Inc | B372 Carlisle Ct | Sacramento, CA 95828 | | | | First Class Mail |
| Key Enterprises Inc | 1883 Mcfarland Rd | Alpharetta, GA 30004 | | | | First Class Mail |
| Key Equipment Finance | P.O. Box 74713 | Cleveland, OH 44194 | | | | First Class Mail |
| Key Industries, Inc | P.O. Box 505305 | St Louis, MO 63150 | | | | First Class Mail |
| Key Industries, Inc | 400 Marble Rd | P.O. Box 389 | Ft Scott, KS 66701 | | | First Class Mail |
| Key Industries, Inc | 400 Marble Rd | P.O. Box 389 | Fort Scott, KS 66701 | | | First Class Mail |
| Key Metal | 3533-35 W. Columbus Avenue | Chicago, IL 60652 | | | | First Class Mail |
| Keye Productivity Center | Keye Productivity Center | P.O. Box 27-480 | Kansas City, MO 64180 | | | First Class Mail |
| Keyence Corp Of America | Dept Ch 17128 | Palatine, IL 60055 | | | | First Class Mail |
| Keyence Corp Of America | 669 River Dr, Ste 403 | Elmwood Park, NJ 07407 | | | | First Class Mail |
| Keyence Corp Of America | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | | First Class Mail |
| Keyence Corp Of America | Dept Ch 17128 | Palatine, IL 60055-7128 | | | | First Class Mail |
| Keyence Corporation of America | Dept Ch 17128 | Palatine, IL 60055 | | | | First Class Mail |
| Keyence Corporation of America | Attn: Credit Department | Dept Ch17128 | Palatine, IL 60055-7128 | | | First Class Mail |
| Keyence Corporation of America | 669 River Dr, Ste 403 | Elmwood Park, NJ 07407 | | | | First Class Mail |
| Keyless Ride | P.O. Box 2316 | San Antonio, TX 78298 | | | | First Class Mail |
| Keyless Ride | 920 Rockmoor Dr | Georgetown, TX 78628 | | | | First Class Mail |
| KeylessRide | Attn: Michael Laranang | 920 Rockmoor Dr | Georgetown, TX 78628 | | laurena@keylessride.com | Email |
| | | | | | | First Class Mail |
| Keymaster Service Co | 5 Lindsay Ln | Petersburg, NJ 08270 | | | | First Class Mail |
| Keymaster Service Co | 5 Lindsay Ln | Corbin City, NJ 08270 | | | | First Class Mail |
| Keymaster Service Co | 20 Canterbury Ln | Seaville, NJ 08230 | | | | First Class Mail |
| Keyondest N Timley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keyonna M Burns | Address Redacted | | | | | First Class Mail |
| Keystone Analine | Larry Korbel | Dept 2030 | Chicago, IL 60680-0618 | | | First Class Mail |
| Keystone Analine | Attn: Larry Korbel | Dept 2030 | P.O. Box 87618 | Chicago, IL 60680-0618 | | First Class Mail |
| Keystone Digital Imaging, Incorporated | 200 Raccoon Drive | Aston, PA 19014 | | | | First Class Mail |
| Keystone Display Corp | 11916 Maple Avenue | Hebron, IL 60034 | | | | First Class Mail |
| Keystone Display Inc | Attn: Jeff | 11916 Maple Ave | Hebron, IL 60034 | | | First Class Mail |
| Keystone Display Inc | 11916 Maple Ave | Hebron, IL 60034 | | | | First Class Mail |
| Keystone Mfg | P O Box 270 | 668 Cleveland Street | Rochester, PA 15074-0270 | | | First Class Mail |
| Keystone Mfg | 20 Norris St | Buffalo, NY 14240 | | | | First Class Mail |
| Keystone Mfg | 20 Norris St | Buffalo, NY 14207 | | | | First Class Mail |
| Keystone Mfg | P.O. Box 270 | 668 Cleveland St | Rochester, PA 0270 | | | First Class Mail |
| Keystone Products Inc | 1028 E Main St | P.O. Box 167 | Palmyra, PA 17078 | | | First Class Mail |
| Keystone Steel & Wire | 7000 S Adams St | Peoria, IL 61641 | | | | First Class Mail |
| Keystone Tax Collector | Employer Compliance | P.O. Box 489 | Irwin, PA 15642 | | | First Class Mail |
| Kforce Inc | Attn: Andrew Lientz | 8405 Benjamin Rd, Ste G | Tampa, FL 33634 | | ALientz@kforce.com | Email |
| | | | | | | First Class Mail |
| Kforce Inc & Subsidiaries | P.O. Box 277997 | Atlanta, GA 30384-7997 | | | | First Class Mail |
| Kforce Inc & Subsidiaries | P.O. Box 277997 | Atlanta, GA 30384 | | | | First Class Mail |
| Kforce Inc. | Kforce Inc | 1150 Assembly Dr | Suite 500 | Tampa, FL 33607 | | First Class Mail |
| Kforce Inc. | 1150 Assembly Dr | Ste 500 | Tampa, FL 33607 | | | First Class Mail |
| Kforce, Inc. | P.O. Box 277997 | Atlanta, GA 30384 | | | | First Class Mail |
| Khaja M Hussain | Address Redacted | | | | | First Class Mail |
| Khaled Alghadi | Address Redacted | | | | | First Class Mail |
| Khamani M Williams | Address Redacted | | | | | First Class Mail |
| Khari E Broadwater | Address Redacted | | | | | First Class Mail |
| Khary Barrows | Address Redacted | | | | | First Class Mail |
| KH Illinois | P.O. Box 201526 | Dallas, TX 75320-1526 | | | | First Class Mail |
| Khm Plastics Inc | Attn: Barbara Kay | 4090 Ryan Rd, Ste B | Gurnee, Il 60031 | | | First Class Mail |
| Khm Plastics Inc | 4090 Ryan Rd, Ste B | Gurnee, IL 60031 | | | | First Class Mail |
| Khm Plastics Inc | 4090 Ryan Rd | Gurnee, IL 60031 | | | | First Class Mail |
| Khoa H Van | Address Redacted | | | | | First Class Mail |
| Kiarra R Bonning | Address Redacted | | | | | First Class Mail |
| Kibo Commerce | 717 North Harwood St | Ste 1900 | Dallas, TX 75201 | | | First Class Mail |
| Kidco, Inc | 888 Corporate Woods Pkwy | Vernon Hills, IL 60061-3134 | | | | First Class Mail |
| Kidde Plc | 1016 Corporate Park Dr | Mebane, NC 27302 | | | | First Class Mail |
| Kidde Safety | P.O. Box 90370 | Chicago, IL 60696 | | | | First Class Mail |
| Kidde Safety | P.O. Box 51850 | Consum Cust Service | Livonia, MI 48150 | | | First Class Mail |
| Kidde Safety | 4001 Fairway Industrial D Se | Salem, OR 97302 | | | | First Class Mail |
| Kidde Safety | 3825 S Willow Ave, Ste 104 | Fresno, CA 93725 | | | | First Class Mail |
| Kidde Safety | 1394 S Third St | Mebane, NC 27302 | | | | First Class Mail |
| Kidde Safety | 1016 Corporate Park Drive | Mebane, NC 27302 | | | | First Class Mail |
| Kidde Safety | 1016 Corporate Park Dr | Sherry Cheek | Mebane, NC 27302 | | | First Class Mail |
| Kidde Safety | 1016 Corporate Park Dr | Mebane, NC 27302 | | | | First Class Mail |
| Kidfocus | 9220 Winnetka Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Kidfocus | 10200 Amargosa Rd | Hesperia, CA 92345 | | | | First Class Mail |
| Kids Watch Co LLC | 304 Braxton Pl | Tucker, GA 30084 | | | | First Class Mail |
| Kids Watch Co LLC | 1415 Settlers Ct | Sugar Grove, IL 60554 | | | | First Class Mail |
| Kiefer America LLC | Kiefer America LLC | 1225 Tri State Parkway | Suite 510 | Gurnee, IL 60031 | | First Class Mail |
| Kiefer America LLC | 865 W Irving Park Rd | Itasca, IL 60143 | | | | First Class Mail |
| Kiefer America LLC | 1225 Tri State Pkwy | Ste 510 | Gurnee, IL 60031 | | | First Class Mail |
| Kiefer Brushes Inc | 62-64 Depot St | Verona, NJ 07044 | | | | First Class Mail |
| Kiefer Brushes Inc. | 62-64 Depot Street | P.O. Box 323 | Verona, NJ 07044 | | | First Class Mail |
| Kieffer Lumber Co Inc | Address Redacted | | | | ashleyhannah1723@gmail.com | Email |
| | | | | | | First Class Mail |
| Kiesha Mulkey | Address Redacted | | | | | First Class Mail |
| Kik Consumer Products | 75 Pine View Drive | Hampton, GA 30228 | | | | First Class Mail |
| Kik Consumer Products | 75 Pine View Dr | Hampton, GA 30228 | | | | First Class Mail |
| Kik Consumer Products | 1725 N Brown Road | Lawrenceville, GA 30043 | | | | First Class Mail |
| Kik Consumer Products | 1725 N Brown Rd | Lawrenceville, GA 30043 | | | | First Class Mail |
| Kik International LLC | Dept Ch 14106 | Palatine, IL 60055 | | | | First Class Mail |
| Kik International LLC | 33 Macintosh Blvd | Concord, ON L4K 4L5 | Canada | | | First Class Mail |
| Kik International LLC | 2921 Corder St | Houston, TX 77054 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Kik International LLC | 1619 Park 370 Blvd | Hazelwood, MO 63042 | | | First Class Mail |
| Kik International LLC | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Kik International, LLC | 101 MacIntosh Blvd | Concord, ON L4K 4R5 | Canada | ghogan@kikcorp.com | Email / First Class Mail |
| Kik Int'l LLC | 33 MacIntosh Blvd | Concord, ON L4K 4L5 | Canada | | First Class Mail |
| Kikkerland Design | P.O. Box 30892 | New York, NY 10087 | | | First Class Mail |
| Kikkerland Design | P.O. Box 30892 | 4Th Floor | New York, NY 10087 | | First Class Mail |
| Kikkerland Design | P.O. Box 30892 | 4th Fl | New York, NY 10087 | | First Class Mail |
| Kikkerland Design | 666 Broadway | 4Th Floor | New York, NY 10012 | | First Class Mail |
| Kikkerland Design | 666 Broadway | 4th Fl | New York, NY 10012 | | First Class Mail |
| Kikkerland Design | 10300 Sanden Dr, Ste 100 | Dallas, TX 75238 | | | First Class Mail |
| Kile C Coffman | Address Redacted | | | | First Class Mail |
| Kilgore Blackman Building Materials | Kilgore Blackman Tv Hardware | Attn: Steve Blackman | 5444 Commercial St Se | Salem, OR 97306-1120 | kbsteve@comcast.net | Email / First Class Mail |
| Kilgore Blackman Building Materials, LLC | Kilgore Blackman Building Materials, LLC | Attn: Steve Blackman | 5444 Commercial St Se | Salem, OR 97306-1120 | kbsteve@comcast.net | Email / First Class Mail |
| Kilgore Blackman Building Materials | Kilgore Blackman Tv Hardware | 5444 Commercial St Se | Salem, Or 97306-1120 | | First Class Mail |
| Kitous R Petewon | Address Redacted | | | | First Class Mail |
| Kilten True Value | Kilten True Value, Inc | Attn: Dan Williams | 1929 Hwy 72 | Killen, AL 35645-8970 | glenn93@msn.com | Email / First Class Mail |
| Killer Concepts Inc | 23341 Del Lago Dr | Laguna Hills, CA 92563 | | | First Class Mail |
| Killer Concepts Inc | 22901 Lacadena Dr | Laguna Hills, CA 92653 | | | First Class Mail |
| Killer Concepts Inc | 2101 Buckskin Dr | Los Osos, CA 93402 | | | First Class Mail |
| Killingworth True Value | Attn: Thomas Cost | 228 Route 81 | Killingworth, CT 06419 | | First Class Mail |
| Killingworth True Value Hardware | Ktv Inc | Attn: Thomas A Cost | 228 Route 81 | Killingworth, CT 06419-1435 | ktvinfo@comcast.net | Email / First Class Mail |
| Killingworth True Value | Attn: Thomas A Cost | 228 Route 81 | Killingworth, CT 06419-1435 | ktvinfo@comcast.net | Email / First Class Mail |
| Killingworth True Value Hardware | Killingworth True Value Hardware | 228 Route 81 | Killingworth, Ct 06419-1435 | | First Class Mail |
| Kilmarnock True Value Hardware | Farm & Home Supply of Kilmarnock LLC | Attn: Dennis Brent, Gm | 469 N Main St | Kilmarnock, VA 22482 | admin@farmandhomesupplyva.com | Email / First Class Mail |
| Kilmarnock True Value Hardware | Attn: Dennis Brent, Gm | 469 North Main St | Kilmarnock, VA 22482 | admin@farmandhomesupplyva.com | Email / First Class Mail |
| Kilmarnock True Value Hardware | Kilmarnock True Value | 469 North Main St | Kilmarnock, Va 22482 | | First Class Mail |
| Kim M Misano | Address Redacted | | | | Email / First Class Mail |
| Kim Trepanier | Address Redacted | | | | Email / First Class Mail |
| Kim Trepanier | Address Redacted | | | | First Class Mail |
| Kimball & Young, Inc | 6368 Clark Ave | Dublin, CA 94568 | | | First Class Mail |
| Kimball & Young, Inc | 2142 O Rheem Dr | Pleasanton, CA 94588 | | | First Class Mail |
| Kimberely Betts | Address Redacted | | | | First Class Mail |
| Kimberely D Littleton | Address Redacted | | | | First Class Mail |
| Kimberly Clark | P.O. Box 88125 | Chicago, IL 60695 | | | First Class Mail |
| Kimberly Clark | 775 Pro Logis Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Kimberly Clark | 400 Goodys Ln, Ste 100 | Knoxville, TN 37922 | | | First Class Mail |
| Kimberly Clark | 10453 S Stowe Ct | Palos Hills, IL 60465 | | | First Class Mail |
| Kimberly Clark | 1001 Discovery Rd | Green Bay, WI 54311 | | | First Class Mail |
| Kimberly Clark Professional | 1400 Holcomb Bridge Rd | Building 100 | Roswell, GA 30076 | | First Class Mail |
| Kimberly Clark Professional | 1400 Holcomb Bridge Rd | Bldg 100 | Roswell, GA 30076 | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 775 Pro Logis Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 400 Goodys Ln, Ste 100 | Knoxville, TN 37922 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 1400 Holcomb Bridge Rd | Roswell, GA 30076 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 10453 S Stowe Ct | Palos Hills, IL 60465 | | | First Class Mail |
| Kimberly Clark/Lin Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Kimberly L Krzywicki | Address Redacted | | | | First Class Mail |
| Kimberly Monje | Address Redacted | | | | First Class Mail |
| Kimberly N Scott | 649 Monroe St | Montgomery, AL 36131 | | kimberly.scott@labor.alabama.gov | Email / First Class Mail |
| Kimberly P Hurst | Address Redacted | | | | Email / First Class Mail |
| Kimberly R Junkin | Address Redacted | | | | Email / First Class Mail |
| Kimberly Spears | Address Redacted | | | | First Class Mail |
| Kimberly-Clark Corp | P.O. Box 2001 | Neenah, WI 54956 | | | First Class Mail |
| Kimberly-Clark Corp | Kimberly Clark Corporation | Dept Kci | P O Box 2020 | Neenah, WI 54957-2020 | | First Class Mail |
| Kimberly-Clark Corp | Kimberly Clark/Scott Dry Bus | 10453 S Stowe Ct | Palos Hills, IL 60465 | | First Class Mail |
| Kimberly-Clark Corp | 775 Pro Logis Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Kimberly-Clark Corp | 6111 Grayson Rd | Harrisburg, PA 17111 | | | First Class Mail |
| Kimberly-Clark Corp | 58 Pickett District Rd | New Milford, CT 06776 | | | First Class Mail |
| Kimberly-Clark Corp | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Kimberly-Clark Corp | 400 Goodys Ln, Ste 100 | Knoxville, TN 37922 | | | First Class Mail |
| Kimberly-Clark Corp | 340 Westridge Pkwy | Mcdonough, GA 30253 | | | First Class Mail |
| Kimberly-Clark Corp | 2466 Farm Rd 137 | Paris, TX 75460 | | | First Class Mail |
| Kimberly-Clark Corp | 2100 Winchester Rd | Neenah, WI 54956 | | | First Class Mail |
| Kimberly-Clark Corp | 200 Bay Bridge Rd | Mobile, AL 36652 | | | First Class Mail |
| Kimberly-Clark Corp | 1895 Marigold Ave | Woodland, CA 92374 | | | First Class Mail |
| Kimberly-Clark Corp | 1895 Marigold Ave | Redlands, CA 92374 | | | First Class Mail |
| Kimberly-Clark Corp | 1401 Normantown Rd | Romeoville, IL 60446 | | | First Class Mail |
| Kimberly-Clark Corp | 1400 Holcomb Bridge Rd | Roswell, GA 30076 | | | First Class Mail |
| Kimberly-Clark Corp | 10453 S Stowe Ct | Palos Hills, IL 60465 | | | First Class Mail |
| Kimberly-Clark Corp | Dept KCC | P.O. Box 2020 | Neenah, WI 54957-2020 | | First Class Mail |
| Kimberly-Clark Corp | 3445 Peachtree Rd | Ste 1275 | Atlanta, GA 30326 | | First Class Mail |
| Kimco Facility Services LLC | P.O. Box 747037 | Atlanta, GA 30374 | | | First Class Mail |
| Kimmel True Value | Kimmel's Hardware, LLC | Attn: Alan Kimmel | 1816 1St St | Tillamook, OR 97141-2202 | askimmel@charter.net | Email / First Class Mail |
| Kimmel True Value | Attn: Alan Kimmel | 1816 1St St | Tillamook, OR 97141-2202 | askimmel@charter.net | Email / First Class Mail |
| Kimmel True Value | 1816 1st St | Tillamook, Or 97141-2202 | | | First Class Mail |
| Kimpton Hotel Monaco Denver | 1717 Champa St | Denver, CO 80202 | | | First Class Mail |
| Kinsey Welding Works Inc. | 164 Kentucky Avenue | Woodland, CA 95695 | | | First Class Mail |
| Kinsey Welding Works Inc. | 164 Kentucky Ave | Woodland, CA 95695 | | | First Class Mail |
| Kinco International | 8286 Ne 185th Dr | Portland, OR 97230 | | | First Class Mail |
| Kinco International | 18792 Ne Portal Way | Portland, OR 97230 | | | First Class Mail |
| Kinco Int'l | Kinco International | 18792 Ne Portal Way | Portland, OR 97230 | | First Class Mail |
| Kinco Int'l | 18792 Ne Portal Way | Portland, OR 97230 | | | First Class Mail |
| Kinco, LLC | 29237 Network Pl | Chicago, IL 60673 | | zdyches@kinco.com | Email / First Class Mail |
| Kinco, LLC | 29237 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Kindred Implement & True Value Hdw | Kindred Implement, Inc | Attn: Mike Brakke | 321 Hwy 46 | Kindred, ND 58051-4400 | kindredimpts@truevalue.net | Email / First Class Mail |
| Kindred Implement & True Value Hdw | Attn: Mike Brakke | 321 Hwy 46 | Kindred, ND 58051-4400 | kindredimpts@truevalue.net | Email / First Class Mail |
| Kindred Implement & True Value Hdw | 321 Hwy 46 | Kindred, Nd 58051-6400 | | | First Class Mail |
| Kinecta Federal Credit Union | 1440 Rosecrans Ave | Manhattan Beach, CA 90266 | | | First Class Mail |
| King & Spalding Llp | P.O. Box 116133 | Atlanta, GA 30368-6133 | | | First Class Mail |
| King & Spalding Llp | 1700 Pennsylvania Ave NW | Washington, DC 20006-4706 | | | First Class Mail |
| King Brothers Industries | 29101 The Old Rd | Valencia, CA 91355 | | | First Class Mail |
| King City Ace Hardware | Attn: Rigoberto Alcantar, Secretary | 600 Broadway St B | King City, CA 93930-3202 | alcantarhardware@gmail.com | Email / First Class Mail |
| King City Ace Hardware | Alcantar Hardware, Inc | Attn: Rigoberto Alcantar, Secretary | 600 Broadway St B | King City, CA 93930-3202 | alcantarhardware@gmail.com | Email / First Class Mail |
| King City Ace Hardware | 600 Broadway St B | King City, Ca 93930-3202 | | | First Class Mail |
| King Coatings LLC | 929 N 9th St | Allentown, PA 18102 | | | First Class Mail |
| King Feed | King Feed, LLC | Attn: Brian Toft, Manager | 14210 Ranch Rd 12 | Wimberley, TX 78676-5326 | kingfeedllc@gmail.com | Email / First Class Mail |
| King Feed | Attn: Brian Toft, Manager | 14210 Ranch Rd 12 | Wimberley, TX 78676-5326 | kingfeedllc@gmail.com | Email / First Class Mail |
| King Feed | 14210 Ranch Rd 12 | Wimberley, Tx 78676-5326 | | | First Class Mail |
| King Hardware | 104 S Highway 271 | Clayton, OK 74536-0001 | | tvm.retailsupport@truevalue.com | Email / First Class Mail |
| King Hardware | Dewitt King Inc | Attn: Dewitt King, President | 104 S Hwy 271 | Clayton, OK 74536-0001 | kingshomecenter@yahoo.com | Email / First Class Mail |
| King Hardware | Attn: Dewitt King, President | 104 S Highway 271 | Clayton, OK 74536-0001 | kingshomecenter@yahoo.com | Email / First Class Mail |
| King Hardware | 104 S Highway 271 | Clayton, Ok 74536-0001 | | | First Class Mail |
| King Industries | 1 Science Rd | Norwalk, CT 06850 | | | First Class Mail |
| King Industries Inc | 1 Science Rd | Norwalk, CT 06852 | | phill@kingindustries.com | Email / First Class Mail |
| King Industries Inc | Paul Hill | P.O. Box 588 | Norwalk, CT 06852 | | First Class Mail |
| King Industries Inc | P.O. Box 588 | Norwalk, CT 06852 | | | First Class Mail |
| King Industries Inc | Attn: Paul Hill | P.O. Box 588 | Norwalk, CT 06852 | | First Class Mail |
| King Innovation | P.O. Box 734433 | Chicago, IL 60673 | | | First Class Mail |
| King Innovation | 42 N Central Ave | O'Fallon, MO 63366 | | | First Class Mail |
| King Innovation | 42 N Central Ave | O'Fallon, MO 63304 | | | First Class Mail |
| King Innovation | 42 N Central Ave | Cottleville, MO 63304 | | | First Class Mail |
| King Lumber & Plywood True Value | H & P Lumber & Material, Inc | Attn: Howard Lockwood | 2 Meadow St | Goldens Bridge, NY 10526-1004 | kinglum@aol.com | Email / First Class Mail |
| King Retail Solutions | 3850 West 1St Ave | Eugene, OR 97402 | | | First Class Mail |
| King Sales Gauge Corp | 4919 Butterfield Rd | Hillside, IL 60162 | | | First Class Mail |
| King True Value Hardware | Kings Hardware & Furniture Co, Inc | Attn: David King | 129 N Main St | Jamestown, TN 38556-3735 | kinghardware@twlakes.net | Email / First Class Mail |
| King True Value Hardware | Attn: David King | 129 N Main St | Jamestown, TN 38556-3735 | kinghardware@twlakes.net | Email / First Class Mail |
| King True Value Hardware | 129 N Main St | Jamestown, Tn 38556-3735 | | | First Class Mail |
| Kingfield Int Enterprise Ltd | Lot A1/2, Nam Dong Phu Industrial Park | Tan Lap Town | Dong Phu Dist | Binh Phuoc Province 830000 | Vietnam | First Class Mail |
| Kingfield Int Enterprise Ltd | 389 King's Rd, North Point | 17B, Henan Electric Development Bldg | 999077 | Hong Kong | | First Class Mail |
| Kingfield Int Enterprise Ltd | 17B, Henan Electric Development Bldg | 389 King's Rd, North Point | 999077 | Hong Kong | | First Class Mail |
| Kingman Garage Door Co | 3392 Monte Moro St | Kingman, AZ 86401 | | | First Class Mail |
| Kingman Hardware | Kingman Hardware, Inc | Attn: Rodger Overpeck, President | 17 E State St | Kingman, IN 47952-1111 | | First Class Mail |
| Kingman Landscape LLC | P.O. Box 6949 | Kingman, AZ 86402 | | | First Class Mail |
| Kingman Regional Medical/P-Car | 3269 Stockton Hill Rd | Kingman, AZ 86401 | | | First Class Mail |
| Kingman True Value | 3633 N Stockton Hill Rd | Kingman, AZ 86409 | | | First Class Mail |
| Kingman True Value Home Center | Kingman Millworks, Inc | Attn: Paul Shuffler | 3633 Stockton Hill Rd | Kingman, AZ 86409-3055 | ktv@citlink.net | Email / First Class Mail |
| Kingman True Value Home Center | Attn: Paul Shuffler | 3633 Stockton Hill Rd | Kingman, AZ 86409-3055 | ktv@citlink.net | Email / First Class Mail |
| Kingman True Value Home Center | 3633 Stockton Hill Rd | Kingman, Az 86409-3055 | | | First Class Mail |
| King's Auto & Hardware | King's Auto & Hardware, LLC | Attn: Michael King, Owner | 255 S Church St | Homerville, GA 31634-3008 | kingsautoandhardware@gmail.com | Email / First Class Mail |
| Kings East Hardware | | | | kingseast@verizon.net | Email / First Class Mail |
| Kings Feed & Hardware | | | | chris@winstrom.com | Email / First Class Mail |
| Kings Hardware West True Value | 900 Conklin St | Farmingdale, NY 11735 | | | First Class Mail |
| Kings True Value | | | | mkinglc@charter.net | Email / First Class Mail |
| King W Hardware | Kings Development Corp | Attn: Charles O'shea, Owner | 900 Conklin St | Farmingdale, NY 11735-2411 | kingswest@optonline.net | Email / First Class Mail |
| Kings West Hardware | Attn: Charles O'shea, Owner | 900 Conklin St | Farmingdale, NY 11735-2411 | kingswest@optonline.net | Email / First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kings West Hardware | 900 Conklin St | Farmingdale, Ny 11735-2411 | | | | First Class Mail |
| Kingsbury Hardware | | | | | matthewsheffield@att.net | First Class Mail |
| Kingsford Products Co | Rte 219 South | Parsons, WV 26287 | | | | First Class Mail |
| Kingsford Products Co | P.O. Box 951015 | Dallas, TX 75395 | | | | First Class Mail |
| Kingsford Products Co | 9500 S Hwy 27 | Burnside, KY 42519 | | | | First Class Mail |
| Kingsford Products Co | 3315 Marcola Rd | Springfield, OR 97477 | | | | First Class Mail |
| Kingsford Products Co | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Kingsford Products Co | 2400 Drake Rd | University Park, IL 60478 | | | | First Class Mail |
| Kingsford Products Co | 2200 Maries Rd | Behr, MO 65013 | | | | First Class Mail |
| Kingsford Products Co | 1221 Broadway | Oakland, CA 94612 | | | | First Class Mail |
| Kingsland True Value Hardware | 6570 28th St Se | Grand Rapids, MI 49546 | | | | First Class Mail |
| Kingsley Mckennon | Address Redacted | | | | | First Class Mail |
| Kingston Brass | 12775 Reservoir St | Chino, CA 91710 | | | | First Class Mail |
| Kingstree True Value Hdwe | Kingstree Hardware & Sporting Goods, Inc | Attn: Kristen Gilchrist | 110 S Longst St | Kingstree, SC 29556-3903 | kingstreetvhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Kingstree True Value Hdwe | Attn: Kristen Gilchrist | 110 S Longstreet Street | Kingstree, SC 29556-3903 | | kingstreetvhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Kinki's | Steve Arnott | 5260-A Northwest Highway | Crystal Lake, IL 60014 | | | First Class Mail |
| Kinko's | P.O. Box 672085 | Dallas, TX 75267-2085 | | | | First Class Mail |
| Kinney Bros & Keele T V Hdw | Kinney Bros & Keele Hardware Co | Attn: John D Kirby | 460 Sw 4Th Ave | Ontario, OR 97914-2622 | kkhdwe@fmtc.com | Email |
| | | | | | | First Class Mail |
| Kinney Bros & Keele T V HDW | 460 SW 4th Ave | Ontario, OR 97914 | | | kkhdwe@fmtc.com | Email |
| | | | | | | First Class Mail |
| Kinney Bros & Keele T V HDW | 460 SW 4th Ave | Ontario, OR 97914 | | | | First Class Mail |
| Kinney Bros & Keele Hardware Co | 383 Tori Dr | Ontario, OR 97914 | | | jdkhdwe@gmail.com | Email |
| | | | | | | First Class Mail |
| Kinsale Co Inc | 2600 Compass Rd | Glenview, IL 60026 | | | | First Class Mail |
| Kinsey'S Archery | 1660, Steelway Dr | Mount Joy, PA 17552 | | | | First Class Mail |
| Kinter | 3333 Oak Grove Ave | Waukegan, IL 60087 | | | | First Class Mail |
| Kinter | 333 Oak Grove Ave | Waukegan, IL 60087 | | | | First Class Mail |
| Kintetsu World Express (U.S.A.), Inc. | 1221 N Mittel Blvd | Wood Dale, IL 60191 | | | | First Class Mail |
| Kionna Tillman | Address Redacted | | | | | First Class Mail |
| Kiper&Kiper Hdw | Harold G Kiper | Attn: Harold G Kiper | 31939 E Kings Canyon Rd | Squaw Valley, CA 93675-9202 | kiperhardware@hughes.net | Email |
| | | | | | | First Class Mail |
| Kiper&Kiper Hdw. | Attn: Herald G Kiper | 31939 E Kings Canyon Rd | Squaw Valley, CA 93675-9202 | | kiperhardware@hughes.net | Email |
| | | | | | | First Class Mail |
| Kiper&Kiper Hdw. | 31939 E Kings Canyon Rd | Squaw Valley, CA 93675-9202 | | | | First Class Mail |
| Kiplinger Washington Editors | 1729 H St, NW | Washington, DC 20006-3938 | | | | First Class Mail |
| Kirch Industrial Co Inc | P.O. Box 1299 | Syosset, NY 11791 | | | | First Class Mail |
| Kirch Industrial Co Inc | 1966A Broad Hollow Rd | Farmingdale, NY 11735 | | | | First Class Mail |
| Kirit K Rosario | Address Redacted | | | | | First Class Mail |
| Kirk A Tribes | 101 E 15th St | Austin, TX 78701 | | | kirk.tribes@twc.texas.gov | Email |
| | | | | | | First Class Mail |
| Kirk Co | P.O. Box 547 | Beavercreek, OR 97004 | | | | First Class Mail |
| Kirk Co | 201 St Helens Ave | Tacoma, WA 98402 | | | | First Class Mail |
| Kirk Company | P.O. Box 547 | Beavercreek, OR 97004 | | | | First Class Mail |
| Kirk Home Centre | Kirkconnell Enterprises Ltd | Attn: Brigitte Kirkconnell | 257 Eastern Ave | Georgetown, Grand Cayman | Cayman Islands | brigitte@shaughness.com | Email |
| | | | | | | First Class Mail |
| Kirk Home Centre | Attn: Brigitte Kirkconnell | 257 Eastern Ave | Georgetown | Grand Cayman | Cayman Islands | brigitte@shaughness.com | Email |
| | | | | | | First Class Mail |
| Kirk Home Centre | 257 Eastern Ave | Georgetown | Grand Cayman | Cayman Islands | | First Class Mail |
| Kirk International Inc | P.O. Box 547 | Beavercreek, OR 97004 | | | amaldonado@kirkcompany.com | Email |
| | | | | | | First Class Mail |
| Kirk International Inc | Attn: Alicia Maldonado | 14457 S Carus Rd | Oregon City, OR 97045 | | | First Class Mail |
| Kirk Johnson | | | | | Email Redacted | First Class Mail |
| Kirk Shields | Tax Assessor-Collector | P.O. Box 1431 | Longview, TX 75606 | | | First Class Mail |
| Kirk Zweigle | Address Redacted | | | | | First Class Mail |
| Kirkland & Ellis | | | | | daniel.laytin@kirkland.com | First Class Mail |
| Kirkland & Ellis LLP | 300 N Lasalle Dr | Chicago, IL 60654 | | | | First Class Mail |
| Kirkwood Ace Hardware | Real Hardware, Inc | Attn: Jeffrey Hinz, President | 805 S 7Th St | Bismarck, ND 58504-5862 | kirkace@midconetwork.com | Email |
| | | | | | | First Class Mail |
| Kirkwood Ace Hardware North | Real Hardware, Inc | Attn: Jeffrey Hinz, President | 4321 Ottawa St | Bismarck, ND 58503-6176 | kirkace@midconetwork.com | Email |
| | | | | | | First Class Mail |
| Kirsten M Verden | Address Redacted | | | | | First Class Mail |
| Kiser Control | Judy | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Kiser Control | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Kiser Control | Attn: Judy | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Kiser Controls | 7045 High Grove Blvd | Willowbrook, IL 60527 | | | | First Class Mail |
| Kiser Controls | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Kiser Controls Co | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Kish Co Inc | P.O. Box 76158 | Cleveland, OH 44101 | | | JLEE@KISHCOMPANY.COM | Email |
| | | | | | | First Class Mail |
| Kish Company Inc | P.O. Box 76158 | Cleveland, OH 44101-4755 | | | | First Class Mail |
| Kish Company Inc | Attn: Janet Lee | 8020 Tyler Blvd, Ste 100 | Mentor, OH 44060 | | | First Class Mail |
| Kissler & Co | Attn: Brian Richards | | | | | First Class Mail |
| Kissler & Co | 770 Central Blvd | Carlstadt, NJ 07072 | | | | First Class Mail |
| Kissler & Co | 12500 Jefferson Ave | Newport News, VA 23602 | | | | First Class Mail |
| Kissler & Company | 12500 Jefferson Ave | Newport News, VA 23602 | | | | First Class Mail |
| Kistler O'Brien Fire Protection | Attn: Lisa Eisenhower | 2210 City Line Rd | Bethlehem, PA 18017 | | leisenhower@kobfire.com | Email |
| | | | | | | First Class Mail |
| Kitchenaid Inc | P.O. Box 88129 | Chicago, IL 60695 | | | | First Class Mail |
| Kitchenaid Inc | 4N371 Samuel Clemens Course | St Charles, IL 60175 | | | | First Class Mail |
| Kitchenaid Inc | 2000 M63 N M4500 | Attn: Shelia Hoyh | Benton Harbor, MI 49022 | | | First Class Mail |
| Kitchenaid Inc | 1700 Kitchenaid Way | Greenville, OH 45331 | | | | First Class Mail |
| Kitsap Lumber & Hardware | Kitsap Lumber & Hardware, Inc | Attn: Shane Hickey, President | 450 S National Ave | Bremerton, WA 98312-3626 | shane@kitsaplumber.com | Email |
| | | | | | | First Class Mail |
| Kittie True Value Hardware | | | | | bkittle@yahoo.com | First Class Mail |
| Kittrell Industrial & Supply | Kittrell Industrial & Supply LLC | Attn: David Kittrell, President | 216 W Central Ave | Petal, MS 39465-2016 | dkitt1224@gmail.com | Email |
| | | | | | | First Class Mail |
| Kittrich Corp | 420 N Rand Rd | North Barrington, IL 60010 | | | | First Class Mail |
| Kittrich Corp | 1585 W Mission Blvd | Pomona, CA 91766 | | | | First Class Mail |
| Kittrich Corp | 14555 Alondra | La Mirada, CA 90638 | | | | First Class Mail |
| Kittrich Corporation | 1585 W Mission Blvd | Pomona, CA 91766 | | | bryana@kittrich.com | Email |
| | | | | | | First Class Mail |
| Kittrich Corporation | 1585 W Mission Blvd | Pomona, CA 91766 | | | | First Class Mail |
| Kittrich LLC Dba Vantage | 5070 Phillip Lee Dr | Atlanta, GA 30336 | | | | First Class Mail |
| Kittrich LLC Dba Vantage | 14555 Alondra Blvd | La Mirada, CA 90638 | | | | First Class Mail |
| Kittrich/Promarx | 8400 Lakeview Pkwy | Ste 600 | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Kittrich/Promarx | 1585 W Mission Blvd | Pomona, CA 91766 | | | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: Jim Stapel | 427 N Main St | Oshkosh, WI 54901-4907 | travel@vbe.com | Email |
| | | | | | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: James Stapel | 1212 Appleton Rd | Menasha, WI 54952-1502 | mrkitzp@yahoo.com | Email |
| | | | | | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: Pat Ebben | 1919 E Calumet St | Appleton, WI 54915-2473 | kitzandpfeil@yahoo.com | Email |
| | | | | | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: James A Stapel | 780 Greentree Mall | Berlin, WI 54923-1304 | george.kitzandpfeil@gmail.com | Email |
| | | | | | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: James Stapel | 40 E 1St St | Fond Du Lac, WI 54935-4204 | fdlkitzandpfeil@tds.net | Email |
| | | | | | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Attn: James Stapel | 40 E 1St St | | | fdlkitzandpfeil@tds.net | Email |
| | | | | | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | 40 E 1st St | Fond Du Lac, WI 54935-4204 | | | | First Class Mail |
| Kivu Consulting, Inc | 2120 University Ave | Berkeley, CA 94704 | | | accountsreceivable@kivuconsulting.com | Email |
| | | | | | | First Class Mail |
| Kivu Consulting, Inc | P.O. Box 679789 | Dallas, TX 75267 | | | | First Class Mail |
| Kivu Consulting, Inc | 2120 University Ave | Berkeley, CA 94704 | | | | First Class Mail |
| Kivu Consulting, Inc. | 2120 University Ave | Berkeley, CA 94704 | | | jgarrison@kivuconsulting.com | Email |
| | | | | | | First Class Mail |
| Kivu Consulting, Inc. | Attn: Andrew Davis | 788 McCardle Dr | West Chester, PA 19380 | | adavis@kivuconsulting.com | Email |
| | | | | | | First Class Mail |
| Kivu Europe Ltd | 49 Greek St | London, W1D 4Eg | United Kingdom | | accountsreceivable@kivuconsulting.com | Email |
| | | | | | | First Class Mail |
| Kiwi Coders | 265 E Messner Dr | Wheeling, IL 60090 | | | | First Class Mail |
| Kiyana R Fennell | Address Redacted | | | | | First Class Mail |
| Kj Ketterling Enterprises | P.O. Box 5058 | Twin Falls, ID 83303 | | | | First Class Mail |
| Kj Ketterling Enterprises | 255 3rd Ave W | Twin Falls, ID 83301 | | | | First Class Mail |
| Kj Taylor Engineering | Kent J Taylor | Kent Taylor | 1551 Guildford Dr | Bourbonnais, IL 60914 | | First Class Mail |
| Kj Taylor Engineering | Attn: Kent Taylor | 1551 Guildford Dr | Bourbonnais, IL 60914 | | | First Class Mail |
| Kj Taylor Engineering LLC | Kent Taylor | 1551 Guildford Dr | Bourbonnais, IL 60914 | | | First Class Mail |
| Kj Taylor Engineering LLC | Attn: Kent Taylor | 1551 Guildford Dr | Bourbonnais, IL 60914 | | | First Class Mail |
| Kjerman J Lynch | Address Redacted | | | | | First Class Mail |
| Kj's Hardware | Attn: Jay Poshak | 303 East Sheridan St | Ely, MN 55731 | | elyhardwareinc@gmail.com | Email |
| | | | | | | First Class Mail |
| Kj's True Value | Ely Hardware, Inc | Attn: Jay Poshak, Owner | 303 E Sheridan St | Ely, MN 55731 | elyhardwareinc@gmail.com | Email |
| | | | | | | First Class Mail |
| Kj's True Value | Attn: Jay Poshak, Owner | 303 East Sheridan Street | Ely, MN 55731 | | elyhardwareinc@gmail.com | Email |
| | | | | | | First Class Mail |
| Kj's True Value | 303 East Sheridan Street | Ely, MN 55731 | | | | First Class Mail |
| Klatt True Value | Klatt True Value Electric Co | Attn: Becky Klatt | 1215 Hwy 25 N | Buffalo, MN 55313-1939 | becky@klatttruevaluerental.com | Email |
| | | | | | | First Class Mail |
| Klatt True Value | Attn: Becky Klatt | 1215 Hwy 25 N | Buffalo, MN 55313-1939 | | becky@klatttruevaluerental.com | Email |
| | | | | | | First Class Mail |
| Klatt True Value | 1215 Hwy 25 N | Buffalo, MN 55313-1939 | | | | First Class Mail |
| Kleentech | 2380 N Lark | Fenton, MO 63026 | | | | First Class Mail |
| Klein Tools | 450 Bond St | Lincolnshire, IL 60069 | | | | First Class Mail |
| Klein Tools Inc | Klein Tools | 450 Bond St | Lincolnshire, IL 60069 | | | First Class Mail |
| Klein Tools Inc | 450 Bond St | Lincolnshire, IL 60069 | | | | First Class Mail |
| Klein Tools Inc | 26363 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Klein Tools Inc | 26363 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Klein Tools, Inc | | | | | mpwest@kleintools.com | First Class Mail |
| Klein Tools, Inc | 450 Bond St | Lincolnshire, IL 60069 | | | mpwest@kleintools.com | Email |
| | | | | | | First Class Mail |
| Klein Tools, Inc | Attn: Corinne Blair | 450 Bond St | Lincolnshire, IL 60069 | | cblair@kleintools.com | Email |
| | | | | | | First Class Mail |
| Klein True Value Hardware | Klein Hardware, Inc | Attn: Daniel Buno | 3737 N Southport Ave | Chicago, IL 60613-3718 | danny@truevalue.net | Email |
| | | | | | | First Class Mail |
| Kleinfelder | P.O. Box 51958 | Los Angeles, CA 90051 | | | | First Class Mail |
| Kleins True Value Hardware | Klein's Hardware LLC | Attn: Jerry Klein | 616 N Main | Gregory, SD 57533-1349 | truvalu@gwtc.net | Email |
| | | | | | | First Class Mail |
| Kleins True Value Hardware | Attn: Jerry Klein | 616 N Main | Gregory, SD 57533-1349 | | truvalu@gwtc.net | Email |
| | | | | | | First Class Mail |
| Kleins True Value Hardware | 616 N Main | Gregory, SD 57533-1349 | | | | First Class Mail |
| Kleinsasser's | Kleinsasser Heating & Cooling Inc | Attn: Jane Kleinsasser, Owner | 1320 E N County Rd | Freeman, SD 57029 | kleinsassersupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Kleinsasser's | Attn: Jane Kleinsasser, Owner | 1320 E North County Road | Freeman, SD 57029 | | kleinsassersupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Kleinsasser's | 1320 E. North County Road | Freeman, SD 57029 | | | | First Class Mail |
| Klements Sausage Co | 3036 W Juneau Ave | Ste 400 | Milwaukee, WI 53205 | | TERRI.GRIFFIN@KLEMENTS.COM | Email |
| | | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Klements Sausage Co | 3674 Momentum Pt | Chicago, IL 60689 | | | First Class Mail |
| Klements Sausage Co | 2650 S Chase Ave | Milwaukee, WI 53207 | | | First Class Mail |
| Klements Sausage Co | 1740 S Bell St, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| Klements Sausage Co | 1036 W Juneau Ave | Suite 400 | Milwaukee, WI 53205 | | First Class Mail |
| Klements Sausage Co | 1036 W Juneau Ave | Ste 400 | Milwaukee, WI 53205 | | First Class Mail |
| Kli Mldco, LLC | P.O. Box 405 | Bohemia, NY 11716 | | | First Class Mail |
| Kli Mldco, LLC | 24 Davinci Dr | P.O. Box 405 | Bohemia, NY 11716 | | First Class Mail |
| Kli Mldco, LLC | 24 Davinci Dr | Bohemia, NY 11716 | | | First Class Mail |
| Kli Shell Lumber & Ace Hardware | Kli Shell Lumber & Hardware, LLC | Attn: Orlando J Valdes, Owner/Ceo | 102265 Overseas Hwy | Key Largo, FL 33037-9998 | Email |
| | | | | | First Class Mail |
| Kli Shell Lumber & Ace Hardware | Attn: Orlando J Valdes, Owner/Ceo | 102265 Overseas Highway | Key Largo, FL 33037-9998 | cleiton@shelllumber.com | Email |
| | | | | | First Class Mail |
| Kli Shell Lumber & Ace Hardware | Kli Shell Lumber & Ace Hardwar | 102265 Overseas Highway | Key Largo, FL 33037-9998 | cleiton@shelllumber.com | Email |
| | | | | | First Class Mail |
| Klines True Value Hdwe | Charles H Kline | Attn: Charles H Kline | 62 Main St | Strausstown, PA 19559-7700 | kmhinc@comcast.net | Email |
| | | | | | First Class Mail |
| Klingemier's Sparkle Market | Klingemier's Sparkle Market, Inc | Attn: Chris Klingemier, President | 5634 Mahoning Ave | Warren, OH 44483-1138 | cklingemyr@aol.com | Email |
| | | | | | First Class Mail |
| Klitz Cutting Tool Inc. | Po Box 859 | 7505 Eastgate Road | Crystal Lake, IL 60014 | | First Class Mail |
| Klitz Cutting Tools | Mike, Gary | 7505 Eastgate Rd | Crystal Lake, IL 60014 | | First Class Mail |
| Klitz Cutting Tools | 7505 Eastgate Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| Klr Asset Resources LLC | 1660 Woodlawn Ave Se | Grand Rapids, MI 49506 | | karen@klrassetresources.com | Email |
| | | | | | First Class Mail |
| Klr Asset Resources, LLC | 1660 Woodlawn Ave Se | Grand Rapids, MI 49506 | | | First Class Mail |
| Klumb Lumber Co | Klc Receipts Account X2366 | P.O. Box 736342 | Dallas, TX 75373 | arremittance@klumblumber.com | Email |
| | | | | | First Class Mail |
| Klumb Lumber Co | P.O. Box 896683 | 305 Keyway Dr | Charlotte, NC 28289 | | First Class Mail |
| Klumb Lumber Co | 11129 Reichold Rd | Gulfport, MS 39503 | | | First Class Mail |
| Klumb Lumber Company | Klc Receipts Account X2366 | P.O. Box 736342 | Dallas, TX 75373 | | First Class Mail |
| Klyce True Value Hdwe | F W Klyce & Co, Inc | Attn: John Klyce, Sr | 213 S Main St | Sardis, MS 38666-1724 | klycetruevalue@bellsouth.net | Email |
| | | | | | First Class Mail |
| Klyce True Value Hdwe | Attn: John Klyce, Sr | 213 S Main St | Sardis, MS 38666-1724 | klycetruevalue@bellsouth.net | Email |
| | | | | | First Class Mail |
| Klyce True Value Hdwe | 213 S Main St | Sardis, MS 38666-1724 | | | First Class Mail |
| Klymit | 615 S Gladiola St | Salt Lake City, UT 84104 | | | First Class Mail |
| Klymit | 457 W Deseret Dr | Kaysville, UT 84037 | | | First Class Mail |
| K-Mart Corporation | Attn: James Carlin | 3333 Beverly Road | Hoffman Estates, IL 60179 | | First Class Mail |
| Kmc Holdings LLC | P.O. Box 933062 | Cleveland, OH 44193 | | | First Class Mail |
| Kmc Holdings LLC | Kmc Holdings LLC | 1260 Industrial Drive | Van Wert, OH 45891 | | First Class Mail |
| Kmc Holdings LLC | 1260 Industrial Dr | Van Wert, OH 45891 | | | First Class Mail |
| Kmi Building Services Inc | 1800 5th Ave | River Grove, IL 60171 | | INFO@KMISERVICES.COM | Email |
| | | | | | First Class Mail |
| Kms, Inc | Attn: Flo Parks, Manager | 811 E Waterman | Wichita, KS 67202-4700 | | First Class Mail |
| KMU Trucking & Excavating, LLC | 4436 Center Rd | Avon, OH 44011 | | kmuexcav@gmail.com | Email |
| | | | | | First Class Mail |
| Kmu Trucking & Excavating,LLC | 4436 Center Rd | Avon, OH 44011 | | Kmutrucking@gmail.com | Email |
| | | | | | First Class Mail |
| Kmu Trucking & Excavating,Llc | 4436 Center Road | Avon, OH 44011 | | | First Class Mail |
| Knaack LLC | 420 East Terra Cotta Ave | Crystal Lake, IL 60014 | | | First Class Mail |
| Knape & Vogt Mfg | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Knape & Vogt Mfg | 3800 Eastern Ave | Wyoming, MI 49509 | | | First Class Mail |
| Knape & Vogt Mfg | 2700 Oak Industrial Dr | Stephanie Kovitz | Grand Rapids, MI 49505 | | First Class Mail |
| Knape & Vogt Mfg | 2700 Oak Industrial Dr | Grand Rapids, MI 49505 | | | First Class Mail |
| Knape & Vogt Mfg | 2700 Oak Industrial Dr | Grand Rapid, MI 49505 | | | First Class Mail |
| Knape & Vogt Mfg | 2550 Logistics Dr | Joliet, IL 60436 | | | First Class Mail |
| Knape & Vogt Mfg Co | 3800 Eastern Ave | Wyoming, MI 49509 | | | First Class Mail |
| Knape & Vogt Mfg Co | 2700 Oak Industrial Drive | Stephanie Kovitz | Grand Rapids, MI 49505 | | First Class Mail |
| Knape & Vogt Mfg Co | 2700 Oak Industrial Dr Ne | Grand Rapids, MI 49505-6026 | | | First Class Mail |
| Knape & Vogt Mfg Co | 2700 Oak Industrial Dr | Stephanie Kovitz | Grand Rapids, MI 49505 | | First Class Mail |
| Knape & Vogt Mfg Co | 2700 Oak Industrial Dr | Grand Rapids, MI 49505 | | | First Class Mail |
| Knape & Vogt Mfg Co | 2550 Logistics Dr | Joliet, IL 60436 | | | First Class Mail |
| Knapp & Steiner True Value Hardware | Knapp & Steiner Hardware, Inc | Attn: Robin Schuldt | 114 S Second St | Cissna Park, IL 60924-0038 | robinschuldt@hotmail.com | Email |
| | | | | | First Class Mail |
| Knapp & Steiner True Value Hardware | Attn: Robin Schuldt | 114 S Second St | Cissna Park, IL 60924-0038 | robinschuldt@hotmail.com | Email |
| | | | | | First Class Mail |
| Knapp&&steiner T V Hdw | 114 S Second St | Cissna Park, Il 60924-0038 | | | First Class Mail |
| Knapps True Value Hdw | Knapps Hardware Inc | Attn: John E Knapp | 13263 Us Rt 11 - Main St | Adams Center, NY 13606-2192 | johnmanjoy@frontiernet.net | Email |
| | | | | | First Class Mail |
| Kneisal Hardware Co | Kneisal Hardware Co | Attn: Joseph Hankinson | 14139 Youngstown Pittsburg Rd | Petersburg, OH 44454-9715 | kreimsen156@aol.com | Email |
| | | | | | First Class Mail |
| Kneisal Hardware Co | Attn: Joseph Hankinson | 14139 Youngstown Pittsburg Rd | Petersburg, OH 44454-9715 | kreimsen156@aol.com | Email |
| | | | | | First Class Mail |
| Kneisal Hardware Co | 14139 Youngstown Pittsburg Rd | Petersburg, Oh 44454-9715 | | | First Class Mail |
| Kness Mfg | P.O. Box 70 | Albia, IA 52531 | | | First Class Mail |
| Knight / Berry Plastics | Attn: Cathy Miller | 1008 Courtaulds Dr | Woodstock, IL 60098-7390 | | First Class Mail |
| Knight Industries Corp | 5949 Telegraph Rd | Toledo, OH 43612 | | | First Class Mail |
| Knight Transportation | 20002 N 19Th Ave | Phoenix, AZ 85027 | | | First Class Mail |
| Knight Transportation Services, Inc | 2002 W Walhalla Ln | Phoenix, AZ 85027 | | trisha.lucci@knighttrans.com | Email |
| | | | | | First Class Mail |
| Knight Transportation Services | 20002 N 19th Ave | Phoenix, AZ 85027 | | | First Class Mail |
| Knight's Farm Supply | Knight's Farm Supply, Inc | Attn: Richard Knight, Owner | 2310 N Belfast Ave | Augusta, ME 04330-8206 | | First Class Mail |
| Knipex LP | 401 Kennedy Blvd | Somerdale, NJ 08083 | | | First Class Mail |
| Knipex LP | 1500 Busch Pkwy, Ste 110 | Buffalo Grove, IL 60089 | | | First Class Mail |
| Knipex Lp | 1500 Busch Parkway | Buffalo Grove, IL 60089 | | | First Class Mail |
| Knipex Tools LP | 1500 Busch Pkwy | Buffalo Grove, IL 60089 | | art.volkov@knipex-tools.com; sarah.ruhl@knipex-tools.com | Email |
| | | | | | First Class Mail |
| Knj Painting Inc | 2019 Kennington Rd | Arlington Hts, IL 60004 | | | First Class Mail |
| Knj Painting Inc | 2019 Kennington Rd | Arlington Heights, IL 60004 | | | First Class Mail |
| Knoebel True Value Home Center | H H Knoebel Sons, Inc | Attn: Blair Faust | 291 Knoebels Blvd | Elysburg, PA 17824-7126 | blair@knoebellumber.com | Email |
| | | | | | First Class Mail |
| Knoebel True Value Home Center | Attn: Blair Faust | 291 Knoebels Blvd | Elysburg, PA 17824-7126 | blair@knoebellumber.com | Email |
| | | | | | First Class Mail |
| Knoebel True Value Home Center | 291 Knoebels Blvd | Elysburg, Pa 17824-7126 | | | First Class Mail |
| Knowledge Worx | P.O. Box 260752 | Littleton, CO 80163-0752 | | | First Class Mail |
| Knowles True Value | | | | knowlestruevalue@gmail.com | Email |
| Knowles True Value Hdw & Auto | | | | rickgknowles@gmail.com | Email |
| Knox Country Farm Supply, Inc | Attn: Ken Swartfager, Owner | 6504 Route 208 | Knox, PA 16232-5466 | knoxcountryfarmsupply@gmail.com | Email |
| | | | | | First Class Mail |
| Knox Country Farm Supply, Inc. | 6504 Route 208 | Knox, Pa 16232-5466 | | | First Class Mail |
| Knox Fertilizer Co Inc | P.O. Box 248 | Knox, IN 46534 | | | First Class Mail |
| Knox Fertilizer Co Inc | P.O. Box 248 | 2660 East 100 South | Knox, IN 46534 | | First Class Mail |
| Knox Fertilizer Co, Inc | 2660 E 100 S | Knox, IN 46534 | | | First Class Mail |
| Knox Fertilizer Company Inc | P.O. Box 248 | 2660 East 100 South | Knox, IN 46534 | | First Class Mail |
| Knox Fertilizer Company Inc | 2660 E 100 South | Knox, IN 46534 | | | First Class Mail |
| Knox Fertilizer Company, Inc. | Attn: Mark C Shaw | 2660 E 100 S | Knox, IN 46534 | mcshaw@knoxfert.com | Email |
| | | | | | First Class Mail |
| Knox Fertilizer Company, Inc. | c/o Bose McKinney & Evans LLP | Attn: James P Moloy | 111 Monument Cir, Ste 2700 | Indianapolis, IN 46204 | jmoloy@boselaw.com | Email |
| | | | | | First Class Mail |
| Knoxville Coatings | Milspec Coating of Al Inc | Attn: Lee Payne, Owner | 7617 Blueberry Rd | Knoxville, TN 37849 | lpayne@milspeccoatings.net | Email |
| | | | | | First Class Mail |
| Knoxville Coatings | Attn: Lee Payne, Owner | 7617 Blueberry Rd | Knoxville, TN 37849 | lpayne@milspeccoatings.net | Email |
| | | | | | First Class Mail |
| Knoxville Coatings | 7617 Blueberry Rd | Knoxville, Tn 37849 | | | First Class Mail |
| Knoxville True Value Hardware | Local Merchandise Store, Inc | Attn: Brian Baumgartner, President | 102 E Marion St | Knoxville, IA 50138-2531 | bkbb@partnercom.net | Email |
| | | | | | First Class Mail |
| Knuckleheads Hardware | Robertson County Hardware LLC | Attn: Keith Wassermann, Managing Member | 1084 W Us Hwy 79 | Franklin, TX 77856-4340 | Boobear27875@yahoo.com | Email |
| | | | | | First Class Mail |
| Knuckleheads Hardware | Attn: Keith Wassermann, Managing Member | 1084 W Us Hwy 79 | Franklin, TX 77856-4340 | Boobear27875@yahoo.com | Email |
| | | | | | First Class Mail |
| Knuckleheads Hardware | 1084 W Us Hwy 79 | Franklin, Tx 77856-4340 | | | First Class Mail |
| Kobayashi Healthcare International | Attn: Rachel Vineyard | P.O. Box 1191 | Dalton, GA 30722 | r.vineyard@kobayashi.com | Email |
| | | | | | First Class Mail |
| Kobayashi Healthcare International | Attn: Cyndee Timmerman | 7711 Merrimac Ave | Niles, IL 60714-3423 | ctimmerman@kobayashi.com | Email |
| | | | | | First Class Mail |
| Koch Industries | 4200 Dahlberg Dr | Ste 200 | Minneapolis, MN 55422 | | First Class Mail |
| Koch Industries | 4200 Dahlberg Dr | Ste 200 | Brooklyn Center, MN 55422 | | First Class Mail |
| Koch Industries | 4107 Valley Industrial Blvd S | Shakopee, MN 55379 | | | First Class Mail |
| Kodak Eastman/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Kodet True Value Hardware | SBB Enterprises Inc | Attn: Robin L Kodet , President | 110 W Grand River | Fowlerville, MI 48836-5146 | williamstonhardware@truevalue.net | Email |
| | | | | | First Class Mail |
| Kodet True Value Hardware | Attn: Robin L Kodet , President | 110 W Grand River | Fowlerville, MI 48836-5146 | williamstonhardware@truevalue.net | Email |
| | | | | | First Class Mail |
| Kodet True Value Hardware | 110 W Grand River | Fowlerville, Mi 48836-5146 | | | First Class Mail |
| Kodet's Hardware | 205 N Broadway St | Union City, MI 49094 | | | First Class Mail |
| Kodet's Hardware Union City | SBB Enterprises Inc | Attn: Jeff Kodet, Owner | 205 N Broadway St | Union City, MI 49094 | Kodetshardware@truevalue.net | Email |
| | | | | | First Class Mail |
| Kodet's Hardware Union City | Attn: Jeff Kodet, Owner | 205 N Broadway St | Union City, MI 49094 | Kodetshardware@truevalue.net | Email |
| | | | | | First Class Mail |
| Kodet's Hardware Union City | 205 N Broadway St | Union City, Mi 49094 | | | First Class Mail |
| Kodets True Value Hardware | SBB Enterprises Inc | Attn: Robin L Kodet , Owner | 33533 S Mile Rd | Livonia, MI 48154-2861 | williamstonhardware@truevalue.net | Email |
| | | | | | First Class Mail |
| Kodets True Value Hardware | Attn: Robin L Kodet , Owner | 33533 S Mile Rd | Livonia, MI 48154-2861 | williamstonhardware@truevalue.net | Email |
| | | | | | First Class Mail |
| Kodets True Value Hardware | 33533 S Mile Rd | Livonia, Mi 48154-2861 | | | First Class Mail |
| Kody H Housh | Address Redacted | | | | First Class Mail |
| Koehler - Bright Star Inc | 7131 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Koehler - Bright Star Inc | 380, Stewart Rd | Wilkes-Barre, PA 18706 | | | First Class Mail |
| Koehler-Bright Star, Inc | 380, Stewart Rd | Wilkes-Barre, PA 18706 | | | First Class Mail |
| Koehmann Inc | 8700 W Bryn Mawr Ave, Ste 640N | Chicago, IL 60631 | | | First Class Mail |
| Koenig True Value Lbr &Hm Ctr | Norbert D Koenig | Attn: Norbert D Koenig | 30209 Us Hwy 18 | Fairfax, SD 57335-5344 | koeniglumber@hotmail.com | Email |
| | | | | | First Class Mail |
| Koenig True Value Lbr &Hm Ctr | Attn: Norbert D Koenig | 30209 Us Highway 18 | Fairfax, SD 57335-5344 | koeniglumber@hotmail.com | Email |
| | | | | | First Class Mail |
| Koenig True Value Lbr &Hm Ctr | Koenig True Value Lbr & Hm Ctr | 30209 Us Highway 18 | Fairfax, SD 57335-5344 | | First Class Mail |
| Kohler Co. | Attn: Benjamin E Loomis | 444 Highland Dr | Kohler, WI 53044 | benjamin.loomis@kohler.com | Email |
| | | | | | First Class Mail |
| Kohler Co. | P.O. Box 100175 | Atlanta, GA 30384 | | | First Class Mail |
| Kohler/Sterling | N 5th Street | Industrial Park | Union City, TN 38261 | | First Class Mail |
| Kohler/Sterling | N 5th St | Industrial Park | Union City, TN 38261 | | First Class Mail |
| Kohler/Sterling | 6850 Hamilton Dr E | Holland, OH 43528 | | | First Class Mail |
| Kohler/Sterling | 444 Highland Dr | Kohler, WI 53044 | | | First Class Mail |
| Kohler/Sterling | 2020 N Polk St | Desoto, TX 75115 | | | First Class Mail |
| Kohrer, Mann & Kailas, S.C. | Attn: Samuel C Wisotzkey | Washington Building | Barnabas Business Ctr | 4650 N Port Washington Ave | Milwaukee, WI 53212-1059 | swisotzkey@kmksc.com | Email |
| | | | | | | First Class Mail |
| Koki Holdings USA Ltd (Metabo Corporation/Metabo/Metabolt PT) | 1111 Broadway Ave | Braselton, GA 30517 | | barry@metabo-hPT.com | Email |
| | | | | | First Class Mail |
| Koki Holdings USA, Ltd. | Attn: Credit Manager | 1111 Broadway Ave | Braselton, GA 30517 | barry@metabo-hpt.com | Email |
| | | | | | First Class Mail |
| Koider Inc | 914 Cedar Ridge Rd | Newton, NJ 07860 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kole Imports | Attn: Rachel Morales | 24600 Main St | Carson, CA 90745 | | | rachel@koleimports.com | Email |
| | | | | | | | First Class Mail |
| Kole Imports | 24600 Main St | Carson, CA 90745 | | | | | Email |
| | | | | | | | First Class Mail |
| Komelon USA Corp | P.O. Box 1045 | NBW22380 Johnson Dr | Waukesha, WI 53186 | | | | First Class Mail |
| Komelon USA Corp | P.O. Box 1045 | NBW22380 Johnson Dr | Brookfield Township, WI 53186 | | | | First Class Mail |
| Komelon USA Corp | NBW22380 Johnson Dr | Waukesha, WI 53186 | | | | | First Class Mail |
| Komelon USA Corp | NBW22380 Johnson Dr | P.O. Box 1045 | Waukesha, WI 53186 | | | | First Class Mail |
| Konbe Corp | 1500 Technology Dr | Lomira, WI 53048 | | | | | First Class Mail |
| Kong Co | P.O. Box 31001-4148 | Pasadena, CA 91110 | | | | | First Class Mail |
| Kong Co | 16191 Table Mountain Pkwy | Golden, CO 80403 | | | | | First Class Mail |
| Kong Company | | | | | | accountsreceivables@kongcompany.com | Email |
| | | | | | | | First Class Mail |
| Konica Minolta Business@-Card | Dept Ch 19188 | Palatine, IL 60055 | | | | | Email |
| Konica Minolta Sensing Americas Inc | Dept Ch 19334 | Palatine, IL 60055 | | | | DANIELLE.SORICE@KONICAMINOLTA.COM | Email |
| | | | | | | | First Class Mail |
| Konica Minolta Sensing Americas Inc | Tammy Matsumoto | Dept Ch 19334 | Palatine, IL 60055-9335 | | | | First Class Mail |
| Konica Minolta Sensing Americas Inc | Attn: Tammy Matsumoto | Dept Ch 19334 | Palatine, IL 60055-9335 | | | | First Class Mail |
| Konica Minolta Sensing Americas Inc | Attn: Danielle Sorice | 101 Williams Dr | Ramsey, NJ 07446 | | | | First Class Mail |
| Kookaburra Liquorice | c/o Laymon Warehouse | 276 Commercial Rd | San Bernadino, CA 92408 | | | | First Class Mail |
| Kookaburra Liquorice | 9244 River Otter Dr | Fort Myers, FL 33912 | | | | | First Class Mail |
| Kookaburra Liquorice | 14512 167th Ave Se | Ste 192 | Monroe, WA 98277 | | | | First Class Mail |
| Koolatron Corp | Amit Ohare | P.O. Box 66512 | Chicago, IL 60666 | | | | First Class Mail |
| Koolatron Corp | 4330 Commerce Drive | Batavia, NY 14021 | | | | | First Class Mail |
| Koolatron Corp | 4330 Commerce Dr | Batavia, NY 14021 | | | | | First Class Mail |
| Koolatron Corp | 139 Copernicus Blvd | Brantford, ON N3P 1N4 | Canada | | | | First Class Mail |
| Koontz Hardware | Jeffery Russell, Inc | Attn: Russ Wilson | 8914 Santa Monica Blvd | West Hollywood, CA 90069-4902 | | | First Class Mail |
| Koontz Hardware | Attn: Russ Wilson | 8914 Santa Monica Blvd | West Hollywood, CA 90069-4902 | | | info@koontz.com | Email |
| | | | | | | | First Class Mail |
| Koontz Hardware | 8914 Santa Monica Blvd | West Hollywood, CA 90069-4902 | | | | | First Class Mail |
| Koopman Int Atlanta LLC | 95 Liberty Industrial Pkwy | Mcdonough, GA 30253 | | | | | First Class Mail |
| Koopman Int Atlanta LLC | 240 Peachtree St Nw | Ste 17-032-08, 17-A16-20 | Atlanta, GA 30303 | | | | First Class Mail |
| Koopman International Bv | Distelweg 88 | 1031 HH Amsterdam | The Netherlands | | | credit.control@koopmanint.com | Email |
| | | | | | | | First Class Mail |
| Koopman International Bv | c/o IA Group | Attn: Courtensy Denuncio | Via Giacomo Leopardi 21 | Milan, 20123 | Italy | c.denuncio@iagroup.com | Email |
| | | | | | | | First Class Mail |
| Koopman International Bv | Distelweg 88 | Amsterdam, 1031HH | Netherlands | | | | First Class Mail |
| Koopman Int'l Bv | Distelweg 88 | Amsterdam, HH 1031 | Netherlands | | | | First Class Mail |
| Koopman Int'l Bv | Distelweg 88 | Amsterdam, 1031HH | Netherlands | | | | First Class Mail |
| Koopman Intl Hong Kong Ltd | 1301-1303 Singga Commercial | 148 Connaught Rd West | Sai Ying Pun, HK | Hong Kong | | | First Class Mail |
| Koopman Intl Hong Kong Ltd | 1301-1303 Singga Commercial | 148 Connaught Rd West | Sai Ying Pun, | Hong Kong | | | First Class Mail |
| Koopman Lumber | Koopman Lumber Co Inc | Attn: Darrell Baker, Owner | 665 Church St | Whitinsville, MA 01588 | | dennah@koopmanlumber.com | Email |
| | | | | | | | First Class Mail |
| Koopman Lumber | Koopman Lumber Co Inc | Attn: Darrell Baker, Owner | 82 Worcester St | North Grafton, MA 01536 | | dbaker@koopmanlumber.com | Email |
| | | | | | | | First Class Mail |
| Koopman Lumber | Koopman Lumber Co Inc | Attn: Darrell Baker, Owner | 12 Douglas St | Uxbridge, MA 01569 | | dbaker@koopmanlumber.com | Email |
| | | | | | | | First Class Mail |
| Kootenai Drug True Value | Kootenai Drug & Hardware, Inc | Attn: Christopher Hermes, Pres | 611 E Missoula | Troy, MT 59935-0328 | | truevalue@kootenaidrug.com | Email |
| | | | | | | | First Class Mail |
| Kootenai Drug True Value | Attn: Christopher Hermes, Pres | 611 E Missoula | Troy, MT 59935-0328 | | | truevalue@kootenaidrug.com | Email |
| | | | | | | | First Class Mail |
| Kootenai Drug True Value | 611 E Missoula | Troy, MT 59935-0328 | | | | | First Class Mail |
| Koppers Performance Chemical | 1016 Everee Inn Rd | Griffin, GA 30224 | | | | | First Class Mail |
| Kora L Hansen | Address Redacted | | | | | | First Class Mail |
| Korber Supply Chain | Attn: James Bumbaugh | 7760 France Ave S, Ste 800 | Bloomington, MN 55435 | | | james.bumbaugh@koerber-supplychain.com | Email |
| | | | | | | | First Class Mail |
| Korber Supply Chain | Dept CH 17044 | Palatine, IL 60055 | | | | bseigel@cowlesthompson.com; | Email |
| | | | | | | james.bumbaugh@koerber-supplychain.com | First Class Mail |
| Korber Supply Chain | Dept CH 17044 | Palatine, IL 60055 | | | | bseigel@cowlesthompson.com | Email |
| | | | | | | | First Class Mail |
| Korber Supply Chain Us, Inc | Dept Ch 17044 | Palatine, IL 60055 | | | | | First Class Mail |
| Korber Supply Chain US, Inc | Attn: James Bumbaugh | 7760 France Ave S, Ste 800 | Bloomington, MN 55435 | | | | First Class Mail |
| Korber Supply Chain US, Inc. | Attn: James Bumbaugh | 7760 France Ave S, Ste 800 | Bloomington, MN 55435 | | | james.bumbaugh@koerber-supplychain.com | Email |
| | | | | | | | First Class Mail |
| Korber Supply Chain US, Inc. | Dept CH 17044 | Palatine, IL 60055 | | | | bseigel@cowlesthompson.com | Email |
| | | | | | | | First Class Mail |
| Korber Supply Company US, Inc. | c/o Ashby & Geddes, PA | Attn: Gregory A Taylor | P.O. Box 1150 | 500 Delaware Ave | Wilmington, DE 19899 | gtaylor@ashbygeddes.com | Email |
| | | | | | | | First Class Mail |
| Korber Supply Company US, Inc. | c/o Cowles & Thompson, PC | Attn: William L Siegel | 910 Main St, Ste 3900 | Dallas, TX 75202 | | | First Class Mail |
| Kore Outdoor (Us) Inc | 2995 Adams Center Rd | Fort Wayne, IN 46803 | | | | | First Class Mail |
| Kore Outdoor (Us) Inc | 2955 Adams Center Rd | Fort Wayne, IN 46803 | | | | | First Class Mail |
| Korlu Ezke | Address Redacted | | | | | | First Class Mail |
| Korn Ferry Hay Group Inc | Nw 5854 | P.O. Box 1450 | Minneapolis, MN 55485 | | | | First Class Mail |
| Korpack | 208 Madison Dr | Chicago, IL 60108 | | | | | First Class Mail |
| Korpack Inc | 290 Madson Dr | Bloomingdale, IL 60108 | | | | ar@korpack.com | Email |
| | | | | | | | First Class Mail |
| Korpack Inc | Luke Braun | 290 Madison Dr | Bloomingdale, IL 60108 | | | | First Class Mail |
| Korpack Inc | Attn: Luke Braun | 290 Madison Dr | Bloomingdale, IL 60108 | | | | First Class Mail |
| Korpack Inc | Attn: Eric Forry/Dylan Smith | 290 Madson Dr | Bloomingdale, IL 60108 | | | | First Class Mail |
| Korpack Inc | 290 Madson Dr | Bloomingdale, IL 60108 | | | | | First Class Mail |
| Korrisa A Gonzalez Dejesus | Address Redacted | | | | | | First Class Mail |
| Koshin America Corp | 1218 Remington Rd | Schaumburg, IL 60173 | | | | yuko@koshinamerica.com | Email |
| | | | | | | | First Class Mail |
| Koshin America Corp | 1218 Remington Rd | Schaumburg, IL 60173 | | | | | First Class Mail |
| Koshin America Corp | 1173 Weiler Rd | Arlington Hts, IL 60005 | | | | | First Class Mail |
| Koss Corp | 4129 N Port Washington Ave | Milwaukee, WI 53212 | | | | | First Class Mail |
| Koss Corp | 4129 N Port Washington Ave | Glendale, WI 53212 | | | | | First Class Mail |
| Kost USA | 1000 Tennessee Ave | Cincinnati, OH 45229 | | | | | First Class Mail |
| Kost USA Inc | P.O. Box 932668 | Cleveland, OH 44193 | | | | | First Class Mail |
| Kost USA Inc | 1000 Tennessee Ave | Cincinnati, OH 45229 | | | | | First Class Mail |
| Kotap America Ltd | 10 Bayview Ave | Lawrence, NY 11559 | | | | | First Class Mail |
| Kouts True Value | Rt Yager Enterprises, Inc | Attn: Randy Yager, President | 204 S Main | Kouts, IN 46347-9412 | | koutstruevalue@frontier.com | Email |
| | | | | | | | First Class Mail |
| Kovarik True Value Hardware | 276 Clinton St. | Binghamton, NY 13905-2131 | | | | tvm.retailsupport@truevalue.com | Email |
| | | | | | | | First Class Mail |
| Kovarik True Value Hardware | Kovarik Hardware Co, Inc | Attn: Joseph F Kovarik | 276 Clinton St | Binghamton, NY 13905-2131 | | KOVARIKHARDWARE@TRUEVALUE.NET | Email |
| | | | | | | | First Class Mail |
| Kovarik True Value Hardware | Attn: Joseph F Kovarik | 276 Clinton St | Binghamton, NY 13905-2131 | | | KOVARIKHARDWARE@TRUEVALUE.NET | Email |
| | | | | | | | First Class Mail |
| Kovarik True Value Hardware | 276 Clinton St | Binghamton, Ny 13905-2131 | | | | | First Class Mail |
| Kove Bro. True Value Hardware | Kove Bros, Inc | Attn: Mark Berger | 189 7Th Ave | New York, NY 10011-1805 | | kovebrothers@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Kove Bro. True Value Hardware | Attn: Mark Berger | 189 7Th Ave | New York, NY 10011-1805 | | | kovebrothers@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Kove Bro. True Value Hardware | 189 7th Ave | New York, Ny 10011-1805 | | | | | First Class Mail |
| Kowpobe Supply | Kats & Anderson, LLC | Attn: Ronnie Anderson, Owner | 415 E Holme | Norton, KS 67654-0001 | | kowpobesupply@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kowpobe Supply | Attn: Ronnie Anderson, Owner | 415 E Holme | Norton, KS 67654-0001 | | | kowpobesupply@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kowpobe Supply | 415 E. Holme | Norton, Ks 67654-0001 | | | | | First Class Mail |
| Kozar Fence LLC | 6040 50th Ave | Commerce City, CO 80022 | | | | | First Class Mail |
| Kpb Construction, Inc | 13409 Durkee Rd | Grafton, OH 44044 | | | | | First Class Mail |
| Kr Plastics/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | | First Class Mail |
| Kraco Enterprises LLC | 32425 Grand Riv Ave | Farmington, MI 48336 | | | | | First Class Mail |
| Kraemer Lbr & True Value Hdwe | Kraemer Lumber Co, Inc | Attn: Jody Wohlage | 826 County Rd 13 | Melrose, MN 56352-8614 | | kraemer@meltel.net | Email |
| | | | | | | | First Class Mail |
| Kraemer Lbr & True Value Hdwe | Attn: Jody Wohlage | 826 County Rd 13 | Melrose, MN 56352-8614 | | | kraemer@meltel.net | Email |
| | | | | | | | First Class Mail |
| Kraemer Lbr & True Value Hdwe | 826 County Rd 13 | Melrose, Mn 56352-8614 | | | | | First Class Mail |
| Kraemers Nursery Inc | P.O. Box 930 | 14306 Downs Rd | Mt. Angel, OR 97362 | | | | First Class Mail |
| Kraemers Nursery Inc | P.O. Box 930 | 14306 Downs Rd | Mount Angel, OR 97362 | | | | First Class Mail |
| Kraft Chemical | P.O. Box 87560 | Carol Stream, IL 60188 | | | | | First Class Mail |
| Kraft Tool Co | P.O. Box 860230 | Shawnee, KS 66286 | | | | | First Class Mail |
| Kraft Tool Co | 8325 Hedge Ln Terrace | Shawnee, KS 66227 | | | | | First Class Mail |
| Kraft Tool Company | 8325 Hedge Lane Ter | Shawnee, KS 66227 | | | | evan-t@krafttool.com | Email |
| | | | | | | | First Class Mail |
| Kraftco Building Supply | Kraftco Building Supply Inc | Attn: William Bona, Owner | 6711 Cantrell Rd | Little Rock | | kraftcohardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Kram Industries Inc | P.O. Box 307 | Catharpin, VA 20143 | | | | | First Class Mail |
| Kram Industries Inc | c/o Blue Ridge Industries | 266 Arbor Ct | Winchester, VA 22602 | | | | First Class Mail |
| Krane LLP | 7600 Jericho Turnpike, Ste 300 | Woodbury, NY 11797 | | | | | First Class Mail |
| Krane, LLP | | | | | | skrane@skattorney.com | Email |
| | | | | | | | First Class Mail |
| Kratos Public Safety& Security | Dept 08 | P.O. Box 713506 | Cincinnati, OH 45271 | | | | First Class Mail |
| Kratovils True Value | Matt W & Judy Kratovil | Attn: Matt Kratovil | 302 Main St PO Box 400 | Martin, SD 57551-9998 | | kratovils@gwtc.net | Email |
| | | | | | | | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | Rainer Mehlhorn | Buhlstrasse 15 | Neubulach, Baden-Wurt 75387 | Germany | | | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | Buhlstrasse 15 | Neubulach, Baden-Wurt 75387 | Germany | | | | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | Buhlstrasse 15 | Neubulach, 75387 | Germany | | | | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | Attn: Rainer Mehlhorn | Buhlstrasse 15 | Neubulach, Baden-Wurt 75387 | Germany | | | First Class Mail |
| Krauter Auto-Stak | 1435 Brookville Way, Ste C | Indianapolis, IN 46239 | | | | | First Class Mail |
| Krauter Auto-Stak | 1435 Brookville Way | Suite C | Indianapolis, IN 46239 | | | | First Class Mail |
| Krauter Equipment Company, Inc | c/o Thrasher Buschmann & Voelkel, PC | Attn: Dennis F McCrosson, Esq | 8440 Woodfield Crossing Blvd, Ste 310 | Indianapolis, IN 46240 | | mccrosson@indiana-attorneys.com | Email |
| | | | | | | | First Class Mail |
| Krauter Equipment Company, Inc | 1435 Brookville Way, Ste C | Indianapolis, IN 46239 | | | | chris@ks-ka.com | Email |
| | | | | | | | First Class Mail |
| Kraynaks Inc H&Gs | Kraynaks', Inc | Attn: George Kraynak | 2525 E State St | Hermitage, PA 16148-2746 | | info@kraynaks.com | Email |
| | | | | | | | First Class Mail |
| Kraynaks Inc H&Gs | Attn: George Kraynak | 2525 E State St | Hermitage, PA 16148-2746 | | | info@kraynaks.com | Email |
| | | | | | | | First Class Mail |
| Kraynaks Inc H&gs | 2525 E State St | Hermitage, Pa 16148-2746 | | | | | First Class Mail |
| Kre Enterprises LLC | P.O. Box 790379 | St Louis, MO 63179 | | | | | First Class Mail |
| Krcv Corp | 3333 New Hyde Park Rd | New Hyde Park, NY 11042 | | | | | First Class Mail |
| Kreative Driveways Inc | 10613 Walnut | Kansas City, MO 64114 | | | | | First Class Mail |
| Kredo BrkbVew True Value Hardware | Heavy Hardware Inc | Attn: Chris Denkins | 7907 BRidview Rd | BRidview Heights, OH 44147-1201 | | kredohard@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Kredo BrkbVew True Value Hardware | Attn: Chris Denkins | 7907 Broadview Rd | Broadview Heights, OH 44147-1201 | | | kredohard@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Kredo Brkdview True Value Hdware | Kredo Brodview True Value Hdwe | 7907 Broadview Rd | Broadview Heights, Oh 44147-1201 | | | kredohard@sbcglobal.net | Email |
| Kredo Pike True Value | | | | | | | First Class Mail |
| Kreg Enterprises Inc | iBox Kreg Tool Company | Attn: Kristie Gray | 7500 SE Convenience Blvd | Ankeny, IA 50021 | | Kristie.gray@kregtool.com; Ar@kregtool.com | Email |
| | | | | | | | First Class Mail |
| Kreg Enterprises Inc dba Kreg Tool Company | 7500 SE Convenience Blvd | Ankeny, IA 50021 | | | | ar@kregtool.com; | Email |
| | | | | | | | patrick.morgan@kregtool.com | First Class Mail |
| Kreg Enterprises Inc dba Kreg Tool Company | P.O. Box 96 | Des Moines, IA 50301 | | | | | First Class Mail |
| Kreg Tool Co | P.O. Box 96 | Des Moines, IA 50301 | | | | | First Class Mail |
| Kreg Tool Co Inc | 7500 Se Convenience Blvd | Ankeny, IA 50021 | | | | | First Class Mail |
| Kreg Tool Co Inil | 7500 Se Convenience Blvd | Ankeny, IA 50021 | | | | | First Class Mail |
| Kreg Tool Company | 7500 Se Convenience Blvd | Ankeny, IA 50021 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kreger's True Value | Western Auto Assoc Store | Attn: Gerald Kreger | 265 Main St | Conneaut, OH 44030-2651 | | First Class Mail |
| Kreger's True Value | Western Auto Assoc Store | 265 Main St | Conneaut, OH 44030-2651 | | | First Class Mail |
| Kreger's True Value | Gerard V Kreger, A Partnership | Attn: Gerald Kreger | 265 Main St | Conneaut, OH 44030-2651 | | First Class Mail |
| Krengel's Hardware | K Hardware Inc | Attn: Lawry Wilde , President | 628 Main Ave So | Twin Falls, ID 83301-7118 | bbrusman@khardwarestores.com | Email |
| | | | | | | First Class Mail |
| Krengel's Hardware | Attn: Lawry Wilde , President | 628 Main Ave So | Twin Falls, ID 83301-7118 | | bbrusman@khardwarestores.com | Email |
| | | | | | | First Class Mail |
| Krengel's Hardware | Krengel's Hardware | 628 Main Ave So | Twin Falls, ID 83301-7118 | | | First Class Mail |
| Kringle Candle Co LLC | 3740 Industrial Dr | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Kringle Candle Co LLC | 31 Kringle Dr | Bernardston, MA 01337 | | | | First Class Mail |
| Kringle Candle Company LLC | 31 Kringle Dr | Bernardston, MA 01337 | | | | First Class Mail |
| Krinner USA Inc | 7750 Industrial Dr | Forest Park, IL 60130 | | | | First Class Mail |
| Krinner USA Inc | 5311 W School St | Chicago, IL 60641 | | | | First Class Mail |
| Krinner USA Inc | 5311 School St | Chicago, IL 60641 | | | | First Class Mail |
| Krinner USA Inc | 5000 W 67th St | Bedford Park, IL 60638 | | | | First Class Mail |
| Kris Ads Associates Inc | Kris Adis | 820 S Yale Ave | Villa Park, IL 60181 | | | First Class Mail |
| Kris Adis Associates Inc | Attn: Bernadette Adis | 820 S Yale Ave | Villa Park, IL 60181 | | | First Class Mail |
| Kris Adis Associates, Inc | 820 S Yale Ave | Villa Park, IL 60181 | | | BERNADETTEADIS@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Kris Ads Associates, Inc | Mills-Winfield | C/O Mills-Winfield | 820 S Yale Ave | Villa Park, IL 60181 | | First Class Mail |
| Kris Adis Associates, Inc | Attn: Kris Adis | 820 S Yale Ave | Villa Park, IL 60181 | | | First Class Mail |
| Kris Ads Associates, Inc | 820 S Yale Ave | Villa Park, IL 60181 | | | | First Class Mail |
| Kristal Montano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristen L Petroski | Address Redacted | | | | | First Class Mail |
| Kristen Prunty | Address Redacted | | | | | First Class Mail |
| Kristen Wiernakulasuriya | Address Redacted | | | | | First Class Mail |
| Kristi H Hansen | Address Redacted | | | | | First Class Mail |
| Kristi L Rosso | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristian A Burrell | Address Redacted | | | | | First Class Mail |
| Kristiana M Melena | Address Redacted | | | | | First Class Mail |
| Kristiana Sylvain | Address Redacted | | | | | First Class Mail |
| Kristie S Quaderer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristie S Quaderer | Address Redacted | | | | | First Class Mail |
| Kristin A Grimpe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristin A Grimpe | Address Redacted | | | | | First Class Mail |
| Kristin L Sickel | Address Redacted | | | | | First Class Mail |
| Kristin M Neubauer | Address Redacted | | | | | First Class Mail |
| Kristin Presti | Address Redacted | | | | | First Class Mail |
| Kristin Presti | Address Redacted | | | | | First Class Mail |
| Kristina Demuth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristina L Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristina L Szczecinski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristina L Szczecinski | Address Redacted | | | | | First Class Mail |
| Kristina Tsung | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristina Tsung | Address Redacted | | | | | First Class Mail |
| Kristofer C Randall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristofer C Randall | Address Redacted | | | | | First Class Mail |
| Kristopher C Bennett | Address Redacted | | | | | First Class Mail |
| Kristopher Matthews | Address Redacted | | | | | First Class Mail |
| Kristy L Hollman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristy L Hollman | Address Redacted | | | | | First Class Mail |
| Kristy Piezzola | Address Redacted | | | | | First Class Mail |
| Kristyn S Crum | Address Redacted | | | | | First Class Mail |
| Kroll Int'l Inc | 51407 Milano Corporate Ctr | Macomb, MI 48042 | | | | First Class Mail |
| Kroll Int'l Inc | 51407 Milano Corporate Center | Macomb, MI 48042 | | | | First Class Mail |
| Kroner Hardware | Attn: William G Kroner | 319 Pearl St | La Crosse, WI 54601-3249 | | akc31921@aol.com | Email |
| | | | | | | First Class Mail |
| Kroner Hardware | Adam Kroner Co | Attn: William G Kroner | 319 Pearl St | La Crosse, WI 54601-3249 | akc31921@aol.com | Email |
| | | | | | | First Class Mail |
| Kroner Hardware | 319 Pearl St | LA Crosse, WI 54601-3249 | | | | First Class Mail |
| Kronos (Us) Inc | | | | | BMAERCKLEIN@VIA.HIM | Email |
| Kronos (US), Inc | | | | | bmaercklein@ualhi.net | Email |
| Kronos Inc(P-Card) | P.O. Box 743208 | Atlanta, GA 30374 | | | | First Class Mail |
| Kronos Incorporated | P.O. Box 743208 | Atlanta, GA 30374 | | | | First Class Mail |
| Kronos Incorporated | Attn: Felicia Castillo | P.O. Box 743208 | Atlanta, GA 30374-3208 | | | First Class Mail |
| Kroy LLC | P.O. Box 392342 | Cleveland, OH 44193 | | | ARROYO@KROY.COM | Email |
| | | | | | | First Class Mail |
| Kroy LLC | P.O. Box 392342 | Cleveland, OH 44193 | | | | First Class Mail |
| Kroy Llc | Attn: Frank Pallotta | 3830 Kelley Ave | Cleveland, OH 44114 | | | First Class Mail |
| Kroy Llc | Attn: Carol Arroyo | P.O. Box 392342 | Cleveland, OH 44193 | | | First Class Mail |
| Krud Kutter Inc | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | | First Class Mail |
| Krueger True Value | Wm Krueger Co | Attn: J B Webb | 999 Winneconne Ave | Neenah, WI 54956-3159 | ktv@new.rr.com | Email |
| | | | | | | First Class Mail |
| Krueger True Value | Krueger True Value Hardware | Attn: J B Webb | 999 Winneconne Ave | Neenah, WI 54956-3159 | ktv@new.rr.com | Email |
| | | | | | | First Class Mail |
| Krueger True Value | Krueger True Value Hardware | 999 Winneconne Ave | Neenah, WI 54956-3159 | | | First Class Mail |
| Krueger-Maddux Greenhouses | 8166 North State Road 101 | Milan, IN 47031 | | | | First Class Mail |
| Krueger-Maddux Greenhouses | 8166 N State Rd 101 | Milan, IN 47031 | | | | First Class Mail |
| Krug Lumber | | | | | krug.lumber@yahoo.com | Email |
| Krumenackers Builders Sply, Inc | Krumenackers Builders Sply, Inc | Attn: George H Krumenacker | 1148 Alverda Rd | Nicktown, PA 15762-7805 | bkrumen@comcast.net | Email |
| | | | | | | First Class Mail |
| Krumenackers Builders Sply | Attn: George H Krumenacker | 1148 Alverda Rd | Nicktown, PA 15762-7805 | | bkrumen@comcast.net | Email |
| | | | | | | First Class Mail |
| Krumenackers Builders Sply | 1148 Alverda Rd | Nicktown, Pa 15762-7805 | | | | First Class Mail |
| Kruse Enterprises LLC | 8205 Spain Rd, Ste 209A | Albuquerque, NM 87109 | | | | First Class Mail |
| Kruse True Value | Kruse Hardware, LLC | Attn: Gary F Kruse | 207 N Summit Ave | Hartington, NE 68739-5161 | kruse@hartel.net | Email |
| | | | | | | First Class Mail |
| Kruse True Value | Attn: Gary F Kruse | 207 N Summit Ave | Hartington, NE 68739-5161 | | kruse@hartel.net | Email |
| | | | | | | First Class Mail |
| Kruse True Value | 207 N Summit Ave | Hartington, Ne 68739-5161 | | | | First Class Mail |
| Kruse's True Value Hardware | Washoe Valley Hardware Inc | Attn: Dil Singh, Owner | 3235 E Lake Blvd | Washoe Valley, NV 89704 | dildeep7.dk@gmail.com | Email |
| | | | | | | First Class Mail |
| Kruse's True Value Hardware | Attn: Dil Singh, Owner | 3235 East Lake Blvd | Washoe Valley, NV 89704 | | dildeep7.dk@gmail.com | Email |
| | | | | | | First Class Mail |
| Kruse's True Value Hardware | 3235 East Lake Blvd. | Washoe Valley, Nv 89704 | | | | First Class Mail |
| Krw Consulting Group LLC | 1881 Commerce Dr, Ste 111 | Elk Grove Vlg, IL 60007 | Elk Grove Village, IL 60007 | | | First Class Mail |
| Krw Consulting Group LLC | 1881 Commerce Dr, Ste 111 | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Krylon Diversified Bran | 711 W Wabash | Effingham, IL 62401 | | | | First Class Mail |
| Krylon Diversified Bran | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Krylon Diversified Bran | 12090 Sage Point Ct | Reno, NV 89506 | | | | First Class Mail |
| Krylon Diversified Brands | P.O. Box 198038 | Atlanta, GA 30384 | | | | First Class Mail |
| Krylon Diversified Brands | 711 W Wabash | Effingham, IL 62401 | | | | First Class Mail |
| Krylon Diversified Brands | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Krylon Diversified Brands | 12090 Sage Point Ct | Reno, NV 89506 | | | | First Class Mail |
| Krylon Diversified Brands | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Krylon Diversified Brands | 101 W Prospect Ave | Barb Svaihart 61O-Midland | Cleveland, OH 44115 | | | First Class Mail |
| Krylon Diversified Brands | 101 Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Kryolan | Joe Korts | 132 9Th St | San Francisco, CA 94103 | | | First Class Mail |
| Kryolan | 132 9th St | San Francisco, CA 94103 | | | | First Class Mail |
| Krysta N Marshall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Krysta N Marshall | Address Redacted | | | | | First Class Mail |
| Krystal B Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Krystal Logistics Usa Inc. | 11600 Nw 91 St | Suite 11 | Miami, FL 33178 | | | First Class Mail |
| Krystal Logistics USA Inc. | 11600 Nw 91 St | Ste 11 | Miami, FL 33178 | | | First Class Mail |
| KS Dept of Labor | P.O. Box 3539 | Topeka, KS 66601 | | | kdol.ucc@ks.gov | Email |
| | | | | | | First Class Mail |
| KS Dept of Revenue | 915 SW Harrison St | Topeka, KS 66612 | | | kdor_tac@ks.gov | Email |
| | | | | | | First Class Mail |
| Ksap Technologies, Inc. | 9925 Haynes Bridge Rd | Ste 200-217 | Alpharetta, GA 30022 | | | First Class Mail |
| Ksh Brands Llc | 2 Mill St | Cornwall, NY 12518 | | | | First Class Mail |
| Kst Coating | P.O. Box 398 | Elkhart, IN 46515 | | | | First Class Mail |
| Kst Coating | P.O. Box 198007 | Atlanta, GA 30384 | | | | First Class Mail |
| Kst Coating | P.O. Box 198007 | 655 Guild Hall | Atlanta, GA 30384 | | | First Class Mail |
| Kst Coating | 8750 Enterprise Blvd | Largo, FL 33773 | | | | First Class Mail |
| Kst Coating | 4800 Southridge Blvd | Memphis, TN 38141 | | | | First Class Mail |
| Kst Coating | 400 Winter Haven Blvd | Winter Haven, FL 33881 | | | | First Class Mail |
| Kst Coating | 1499 Enterprise Pkwy | Twinsburg, OH 44087 | | | | First Class Mail |
| Kst Coating | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| Kst Coating | 101 W Prospect Ave | 610 Midland Bldg | Cleveland, OH 44115 | | | First Class Mail |
| Kst Coating | 101 Prospect Ave | 560 Guild Hall | Cleveland, OH 44115 | | | First Class Mail |
| KT Industries Inc. | 3112 Northwest Blvd | Sheldon, IA 51201 | | | receivables@ktindustries.net | Email |
| | | | | | | First Class Mail |
| K-T Industries, Inc. | c/o Heidman Law Firm, PLLC | Attn: Jessica Board | P.O. Box 3086 | Sioux City, IA 51101 | jessica.Board@heidmanlaw.com | Email |
| | | | | | | First Class Mail |
| K-T Industries, Inc. | c/o Heidman Law Firm, PLLC | Attn: Jessica Board | P.O. Box 3086 | 1128 Historic 4th St | Sioux City, IA 51101 | jessica.board@heidmanlaw.com | Email |
| | | | | | | First Class Mail |
| Kta-Tator Inc | 115 Technology Dr | Pittsburgh, PA 15275 | | | | First Class Mail |
| Kubin Nicholson | 5880 N 60th St | Milwaukee, WI 53218 | | | | First Class Mail |
| Kubin Nicholson Corp | 8440 N 87th St | Milwaukee, WI 53224 | | | | First Class Mail |
| Kubota Canada Ltd | 5900 14th Ave | Markham, ON L3S 4K4 | Canada | | | First Class Mail |
| Kubota Tractor Corp | 1000 Kubota Dr | Grapevine, TX 76051 | | | | First Class Mail |
| Kubota Tractor Corporation | Attn: Noel Boeke | 100 N Tampa St, Ste 4100 | Tampa, FL 33602 | | noel.boeke@hklaw.com | Email |
| | | | | | | First Class Mail |
| Kubota Tractor Corporation | 1000 Kubota Drive | Grapevine, TX 76051 | | | | First Class Mail |
| Kuehne & Nagel, Inc | c/o Halperin Battaglia Benzija, LLP | Attn: Walter Benzija, Esq | 40 Wall St, 37th Fl | New York, NY 10005 | wbenzija@halperinlaw.net | Email |
| | | | | | | First Class Mail |
| Kuehne & Nagel, Inc | Attn: Nadine Jones, Esq | 10 Exchange Pl, 20th Fl | Jersey City, NJ 07302 | | nadine.jones@kuehne-nagel.com | Email |
| | | | | | | First Class Mail |
| Kuehne + Nagel Inc. | 10 Exchange Place | 19th Fl | Jersey City, NJ 07302 | | | First Class Mail |
| Kuehne+Nagel Services Ltd | P.O. Box 2039 | Carol Stream, IL 60132 | | | | First Class Mail |
| Kueter True Value | Kueter Tv LLC | Attn: Jesse Kueter, Owner | 220 S Riverview St | Bellevue, IA 52031-1354 | jkueter_44@yahoo.com | Email |
| | | | | | | First Class Mail |
| Kueter True Value | Kueter Tv LLC | Attn: Jesse Kueter, Owner | 220 S Riverview St | Bellevue, IA 52031-1354 | jkueter@netins.net | Email |
| | | | | | | First Class Mail |
| Kueter True Value | Attn: Jesse Kueter, Owner | 220 S Riverview St | Bellevue, IA 52031-1354 | | jkueter@netins.net | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kueter True Value | 220 S Riverview St | Bellevue, Ia 52031-1354 | | | | First Class Mail |
| Kula Hardware & Nursery | WA Taylor & Associates Inc | Attn: Walter A Taylor | 3100 Lower Kula Rd | Kula, HI 96790-8729 | kulahardwe001@hawaii.rr.com | Email / First Class Mail |
| Kula Hardware & Nursery | Attn: Walter A Taylor | 3100 Lower Kula Rd | Kula, HI 96790-8729 | | kulahardwe001@hawaii.rr.com | Email / First Class Mail |
| Kula Hardware & Nursery | 3100 Lower Kula Rd | Kula, HI 96790-8729 | | | | First Class Mail |
| Kuntz & Kuntz | 900 E Northwest Hwy | Mount Prospect, IL 60056 | | | | First Class Mail |
| Kurt Kunzen | Address Redacted | | | | | First Class Mail |
| Kurt L Millar | Address Redacted | | | | | First Class Mail |
| Kurt N Redmon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kurt N Redmon | Address Redacted | | | | | First Class Mail |
| Kurt S Adler Co | 122 E 42nd St, 2Nd Fl | New York, NY 10168 | | | | First Class Mail |
| Kurt S Adler Inc | c/o Fengyu Metal & Crafts Co | No 1 Shachang Rd | Dong Guan, Guangdong 510000 | China | | First Class Mail |
| Kurt S Adler Inc | c/o Dashing Corp | Bei Huan Rd | Dong Guan, Guang Dong 510000 | China | | First Class Mail |
| Kurt S Adler Inc | 15 Kimberly Rd | East Brunswick, NJ 08816 | | | | First Class Mail |
| Kurt S Adler Inc | 122 East 42Nd St | 2Nd Fl | New York, NY 10168 | | | First Class Mail |
| Kurt S Adler Inc | 122 E 42nd St | 2nd Fl | New York, NY 10168 | | | First Class Mail |
| Kurt S Adler Inc | 1028 E Main St | Palmyra, PA 17078 | | | | First Class Mail |
| Kurt S. Adler, Inc. | 122 E 42nd St, 2nd Fl | New York, NY 10168 | | | JLevine@kurtadler.com | Email / First Class Mail |
| Kurt True Value Hardware | | | | | lee@kurthardware.com | Email / First Class Mail |
| Kurt V Bindrich | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kurt V Bindrich | Address Redacted | | | | | First Class Mail |
| Kurtz Norwood | Address Redacted | | | | | First Class Mail |
| Kusin & Kusin Ltd | 1309 Main St, Apt 1609 | Dallas, TX 75201-4103 | | | | First Class Mail |
| Kuszak Hardware & Variety | Kuszak Hardware & Variety, LLC | Attn: Tony Kuszak, Member | 635 O St | Loup City, NE 68853-8003 | kuszakhardware@outlook.com | Email / First Class Mail |
| Kuszak Hardware & Variety | Attn: Tony Kuszak, Member | 635 O Street | Loup City, NE 68853-8003 | | kuszakhardware@outlook.com | Email / First Class Mail |
| Kuszak Hardware & Variety | 635 O Street | Loup City, Ne 68853-8003 | | | | First Class Mail |
| Kutak Rock LLP | Attn: Lisa M Peters | 1650 Farnam St | Omaha, NE 68102 | | lisa.peters@kutakrock.com | Email / First Class Mail |
| Kuttstown Home & Farm Center | Schick Farms, Inc | Attn: Susan Schick | Rt 222 North | 15380 Kutztown Rd | Kutztown, PA 19530-9738 | sschick@schickenterprises.com | Email / First Class Mail |
| Kutztown Home & Farm Center | Attn: Susan Schick | Rt 222 North | 15380 Kutztown Rd | Kutztown, PA 19530-9738 | sschick@schickenterprises.com | Email / First Class Mail |
| Kutztown Home & Farm Center | Rt 222 North | 15380 Kutztown Rd | Kutztown, Pa 19530-9738 | | | First Class Mail |
| Kuzan's True Value Hardware | D & R Heffner Inc | Attn: Dennis P Heffner | 1069 Pottsville Pike | Shoemakersville, PA 19555-9749 | dheffner1@netzero.net | Email / First Class Mail |
| Kuzan's True Value Hardware | Attn: Dennis P Heffner | 1069 Pottsville Pike | Shoemakersville, PA 19555-9749 | | dheffner1@netzero.net | Email / First Class Mail |
| Kuzan's True Value Hardware | Kuzan's True Value Hardware | 1069 Pottsville Pike | Shoemakersville, PA 19555-9749 | | | First Class Mail |
| KW Container | P.O. Box 707 | Troy, AL 36081 | | | jdanaby@kwplastics.com | Email / First Class Mail |
| Kw Container | PO Drawer 707 | Troy, AL 36081 | | | | First Class Mail |
| Kw Container | Attn:Hollie Garner | 310 Henderson Hwy | Troy, Al 36079 | | | First Class Mail |
| Kw Container | Attn: Jamie Paul | Po Drawer 707 | Troy, AL 36081 | | | First Class Mail |
| Kw Container | 310 Henderson Hwy | Troy, AL 36081 | | | | First Class Mail |
| Kw Textile Inc | 914 Cedar Ridge Rd | Newton, NJ 07860 | | | | First Class Mail |
| Kwang Sung America | Lot 10-12, 5th St | Duc Hoa Ha Ward | Duc Hoa District | Hochiminh, Long An 850000 | Vietnam | First Class Mail |
| Kwang Sung America | 3 Pointe Dr, Ste 3 | Brea, CA 92821 | | | | First Class Mail |
| Kwang Sung America | 3 Pointe Dr | Ste 310 | Brea, CA 92821 | | | First Class Mail |
| Kwasi Wesley | Address Redacted | | | | | First Class Mail |
| Kwasi Green | Address Redacted | | | | | First Class Mail |
| Kwi Grand Rental Station | Northern Triangle Equipment, LLC | Attn: Gary Johnson | 930 Nw 27Th Ave | Ocala, FL 34475-5618 | mcs1230@aol.com | Email / First Class Mail |
| Kwi Grand Rental Station | Attn: Gary Johnson | 930 Nw 27Th Ave | Ocala, FL 34475-5618 | | mcs1230@aol.com | Email / First Class Mail |
| Kwi Grand Rental Station | 930 Nw 27th Ave | Ocala, FL 34475-5618 | | | | First Class Mail |
| Kwibble - Brooklyn | Kwibble, LLC | Attn: Jason Kanner, Owner | 835 Remsen Ave | Brooklyn, NY 11236 | jason.kanner@kwibble.com | Email / First Class Mail |
| Kwibble - Brooklyn | Attn: Jason Kanner, Owner | 835 Remsen Ave | Brooklyn, NY 11236 | | jason.kanner@kwibble.com | Email / First Class Mail |
| Kwibble - Brooklyn | Kwibble-brooklyn | 835 Remsen Ave | Brooklyn, Ny 11236 | | | First Class Mail |
| Kwibble - Champlain | Kwibble, LLC | Attn: Jason Kanner, Ceo | 100 Walnut St Door 15 | Champlain, NY 12919-5335 | yrodman@kwibble.com | Email / First Class Mail |
| Kwibble - Cincinanti | Kwibble, LLC | Attn: Jason Kanner, Owner | 6043 Interstate Circle | Cincinnati, OH 45252 | jason.kanner@kwibble.com | Email / First Class Mail |
| Kwibble - Cincinanti | Attn: Jason Kanner, Owner | 6043 Interstate Circle | Cincinnati, OH 45252 | | jason.kanner@kwibble.com | Email / First Class Mail |
| Kwibble - Cincinnati | Kwibble - Cincinnati | 6043 Interstate Circle | Cincinnati, Oh 45252 | | | First Class Mail |
| Kwibble - Stafford | Kwibble, LLC | Attn: Jason Kanner, Owner | 2123 S Priest Dr, Ste 209 | Tempe, AZ 85282 | bilal@kwibble.com | Email / First Class Mail |
| Kwibble - Stafford | Attn: Jason Kanner, Owner | 2123 S Priest Dr, Ste 209 | Tempe, AZ 85282 | | bilal@kwibble.com | Email / First Class Mail |
| Kwibble - Stafford | Kwibble-texas | 2123 S Priest Dr, Ste 209 | Tempe, Az 85282 | | | First Class Mail |
| Kwibble-Nashua | Kwibble, LLC | Attn: Jason Kanner, Owner | 1 Chestnut St222 | Nashua, NH 03060 | | First Class Mail |
| Kwibble-Nashua | Attn: Jason Kanner, Owner | 1 Chestnut St 222 | Nashua, NH 03060 | | | First Class Mail |
| Kwibble-nashua | 1 Chestnut St. 222 | Nashua, NH 03060 | | | | First Class Mail |
| Kwik-Covers of New York | Kwik-Covers Of New York | 811 Ridge Rd | Suite 100 | Webster, NY 14580 | | First Class Mail |
| Kwik-Covers of New York | 811 Ridge Rd | Suite 100 | Webster, NY 14580 | | | First Class Mail |
| Kwik-Covers Of New York | 811 Ridge Rd | Ste 100 | Webster, NY 14580 | | | First Class Mail |
| Kwik-Covers Of New York | 6505 Chrysler Ln | East Syracuse, NY 13057 | | | | First Class Mail |
| Kwikset | 4041 Pleasant Road | Ft Mill, SC 29716 | | | | First Class Mail |
| Kwikset | 4041 Pleasant Road | Fort Mill, SC 29716 | | | | First Class Mail |
| Kwikset | 4041 Pleasant Rd | Fort Mill, SC 29716 | | | | First Class Mail |
| Kwikset | 19701 Davinci | Lake Forest, CA 92610 | | | | First Class Mail |
| Kwikset | 1900 Patterson Rd | Marietta, NY 13110 | | | | First Class Mail |
| Kwikset | 12340 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Kwikset a Division of Spectrum Brands, Inc | 19701 Da Vinci | Foothill Ranch, CA 92610 | | | | First Class Mail |
| Kwikset a Division of Spectrum Brands, Inc | 12340 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Kwikset Box Pack | 311000 W 196th St | Gardner, KS 66030 | | | | First Class Mail |
| Kwikset Box Pack | 3001 Deming Way | Middleton, WI 53562 | | | | First Class Mail |
| Kwikset Box Pack | 19701 Da Vinci | Foothill Ranch, CA 92610 | | | | First Class Mail |
| KY Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | | First Class Mail |
| Kyandre L Ainsworth | Address Redacted | | | | | First Class Mail |
| KYG Financial Services, Inc | P.O. Box 35701 | Billings, MT 59107 | | | | First Class Mail |
| Kyle A Hight | Address Redacted | | | | | First Class Mail |
| Kyle A Letner | Address Redacted | | | | | First Class Mail |
| Kyle A Marquez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kyle A Roth | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kyle Belknap | Address Redacted | | | | | First Class Mail |
| Kyle Bors | Address Redacted | | | | | First Class Mail |
| Kyle C Ewert | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kyle C Ewert | Address Redacted | | | | | First Class Mail |
| Kyle D Amerla | Address Redacted | | | | | First Class Mail |
| Kyle D Farmer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kyle G Messer | Address Redacted | | | | | First Class Mail |
| Kyle Gannon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kyle Gannon | Address Redacted | | | | | First Class Mail |
| Kyle J Blakey | Address Redacted | | | | | First Class Mail |
| Kyle J Blakey | Address Redacted | | | | | First Class Mail |
| Kyle J Blakey | Address Redacted | | | | | First Class Mail |
| Kyle J Keenan | Address Redacted | | | | | First Class Mail |
| Kyle J Rinehamer | Address Redacted | | | | | First Class Mail |
| Kyle P Mcmurry | Address Redacted | | | | | First Class Mail |
| Kyle S Steckel | Address Redacted | | | | | First Class Mail |
| Kyle W Zajac I | Address Redacted | | | | | First Class Mail |
| Kyle Wissman | Address Redacted | | | | | First Class Mail |
| Kylendert Sorber | Address Redacted | | | | | First Class Mail |
| Kyles Cornhole Boards | 1015 Hwy 17 S | North Myrtle Beach, SC 29582 | | | | First Class Mail |
| Kylinn Cartwright | Address Redacted | | | | | First Class Mail |
| Kync Design, LLC | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Kync Design, LLC | 100 Galway Pl | Teaneck, NJ 07666 | | | | First Class Mail |
| Kyndryl | Dallas/Kyndryl At Lockbox | P.O. Box 735919 | Dallas, TX 75373 | | | First Class Mail |
| Kyndryl, Inc. | c/o Kyndryl, Inc | Attn: Ryan Fahey | 2 International Dr | Rye Brook, NY 10573 | ryan.fahey@kyndryl.com | Email / First Class Mail |
| Kyndryl, Inc. | 2 International Dr | Rye Brook, NY 10573 | | | ryan.fahey@kyndryl.com | Email / First Class Mail |
| Kyndryl, Inc. | One Vanderbilt Ave | 15th Fl | New York, NY 10017 | | | First Class Mail |
| Kyndryl, Inc | Kyndryl, Inc | One Vanderbilt Avenue | 15Th Floor | New York, NY 10017 | | First Class Mail |
| Kyocera Senco Industrial Tools, Inc. | 8450 Broadwell Rd | Cincinnati, OH 45244 | | | ddean@kyocera-senco.com | Email / First Class Mail |
| Kyodo America Industries Co | 850 Progress Center Ave | Lawrenceville, GA 30043 | | | | First Class Mail |
| Kyodo America Industries Co | 1000 Hurricane Shoals Road | Building D, Suite 200 | Lawrenceville, GA 30043-4826 | | | First Class Mail |
| Kyodo America Industries Co | 1000 Hurricane Shoals Rd, Bldg D, Ste 200 | Lawrenceville, GA 30043-4826 | | | | First Class Mail |
| Kyonda P Dunn | Address Redacted | | | | | First Class Mail |
| Kyong Chi Kim | 2613 Sunset Blvd | Broomall, PA 19008 | | | kyongchikim@gmail.com | Email / First Class Mail |
| Kyree D Smith | Address Redacted | | | | | First Class Mail |
| Kyshon K Jemison | Address Redacted | | | | | First Class Mail |
| L & G Ranch Supply True Value | L & G Ranch Supply, Inc | Attn: Steve Gerling | 2930 E Isaacs Ave | Walla Walla, WA 99362-9306 | lgranchtv@gmail.com | Email / First Class Mail |
| L & G Ranch Supply True Value | Attn: Steve Gerling | 2930 E Isaacs Ave | Walla Walla, WA 99362-9306 | | lgranchtv@gmail.com | Email / First Class Mail |
| L & G Ranch Supply True Value | 2930 E Isaacs Ave | Walla Walla, Wa 99362-9306 | | | | First Class Mail |
| L & L Nursery Supply | 5350 'G' St | Chino, CA 91708 | | | | First Class Mail |
| L & L Nursery Supply | 42950 Osgood Rd | Fremont, CA 94539 | | | | First Class Mail |
| L & L Nursery Supply | 1552 Shenandoah Way | San Bernardino, CA 92407 | | | | First Class Mail |
| L & L Nursery Supply | 2507 Frank Albert Rd E | Fife, WA 98424 | | | | First Class Mail |
| L & M Fleet Supply | L & M Supply Virginia, Inc | Attn: Shawn Matteson | 8497 Enterprise Dr Ne | Virginia, MN 55792-4003 | shawn@landmsupply.com; shawn.matteson@lmsupply.com | Email / First Class Mail |
| L & M Fleet Supply | Attn: Shawn Matteson | 8497 Enterprise Drive Ne | Virginia, MN 55792-4003 | | shawn@landmsupply.com; shawn.matteson@lmsupply.com | Email / First Class Mail |
| L & M Fleet Supply | Des Distributors, Inc | Attn: Shawn Matteson, President | 1910 Lakeshore Dr E | Ashland, WI 54806-2877 | shawn@landmsupply.com; shawn.matteson@lmsupply.com | Email / First Class Mail |
| L & M Fleet Supply | Attn: Shawn Matteson, President | 1910 Lakeshore Dr E | Ashland, WI 54806-2877 | | shawn.matteson@lmsupply.com | Email / First Class Mail |
| L & M Fleet Supply | 8497 Enterprise Drive Ne | Virginia, Mn 55792-4003 | | | | First Class Mail |
| L & M Fleet Supply | 1910 Lakeshore Dr E | Ashland, Wi 54806-2877 | | | | First Class Mail |

| Name | Company | Attn | Address | City/State/Zip | Email | Method of Service |
|---|---|---|---|---|---|---|
| L & M Fleet Supply - Hibbing | L & M Supply, Inc | Attn: Shawn Mattesson | 1101 E 37th St Ste 2 | Hibbing, MN 55746-2971 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Fleet Supply - Hibbing | Attn: Shawn Mattesson | 1101 E 37th St Ste 2 | Hibbing, MN 55746-2971 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Fleet Supply - Hibbing | 1101 E 37th St Ste 2 | Hibbing, MN 55746-2971 | | | | First Class Mail |
| L & M Hardware - Bemidji | L & M Supply, Inc | Attn: Shawn Mattesson | 2740 Paul Bunyan Dr Nw | Bemidji, MN 56601-8796 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Hardware - Bemidji | Attn: Shawn Mattesson | 2740 Paul Bunyan Dr Nw | Bemidji, MN 56601-8796 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Hardware - Bemidji | 2740 Paul Bunyan Dr Nw | Bemidji, MN 56601-8796 | | | | First Class Mail |
| L & M Hardware - Cloquet | L & M Supply, Inc | Attn: Shawn Mattesson | 620 Hwy 33 S | Cloquet, MN 55720-2608 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Hardware - Cloquet | Attn: Shawn Mattesson | 620 Highway 33 S | Cloquet, MN 55720-2608 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Hardware - Cloquet | 620 Highway 33 S | Cloquet, MN 55720-2608 | | | | First Class Mail |
| L & M Hardware Grand Rapids | L & M Supply, Inc | Attn: Shawn Mattesson | 1200 E Us Highway 169 | Grand Rapids, MN 55744-3235 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Hardware Grand Rapids | Attn: Shawn Mattesson | 1200 E Us Highway 169 | Grand Rapids, MN 55744-3235 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Hardware Grand Rapids | 1200 E Us Highway 169 | Grand Rapids, MN 55744-3235 | | | | First Class Mail |
| L & M Park Rapids | L & M Supply, Inc | Attn: Shawn Mattesson | 1307 E First St | Park Rapids, MN 56470-5367 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Park Rapids | Attn: Shawn Mattesson | 1307 E First St | Park Rapids, MN 56470-5367 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Park Rapids | 1307 E First St | Park Rapids, MN 56470-5367 | | | | First Class Mail |
| L & M Supply Grand Rapids | L & M Supply, Inc | Attn: Shawn Mattesson | 1400 S Pokegama | Grand Rapids, MN 55744-4266 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Supply Grand Rapids | Attn: Shawn Mattesson | 1400 S Pokegama | Grand Rapids, MN 55744-4266 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L & M Supply Grand Rapids | 1400 S Pokegama | Grand Rapids, MN 55744-4266 | | | | First Class Mail |
| L & R Distributors Inc | P.O. Box 778894 | Chicago, IL 60677 | | | | First Class Mail |
| L & R Pallets | 3855 Lima St | Denver, CO 80239 | | | | First Class Mail |
| L & S Electric Inc | P.O. Box 88740 | Milwaukee, WI 53288 | | | AREC@LSELECTRIC.COM | Email / First Class Mail |
| L & S Electric Inc | P.O. Box 88740 | Milwaukee, WI 53288 | | | | First Class Mail |
| L & S Electric Inc | Katie Gee | 5101 Mesker St | P.O. Box 740 | Schofield, WI 54476 | | First Class Mail |
| L & S Electric Inc | Chris Simon | 5101 Mesker St | Schofield, WI 54476 | | | First Class Mail |
| L & S Electric Inc | Attn: Katie Gee | 5101 Mesker St | P.O. Box 740 | Schofield, WI 54476 | | First Class Mail |
| L & S Electric Inc | Attn: Brittany Jansen | P.O. Box 88740 | Milwaukee, WI 53288-8740 | | | First Class Mail |
| L & S Electric Inc | Ashley Haka | P.O. Box 740 | Schofield, WI 54476 | | | First Class Mail |
| L & S Electric Inc | Attn: Chris Simon | 5101 Mesker St | Schofield, WI 54476 | | | First Class Mail |
| L & S Electric Inc | Attn: Ashley Haka | Po Box 740 | Schofield, WI 54476 | | | First Class Mail |
| L B White Company, LLC | 411 Mason St | Onalaska, WI 54650 | | | peterfrank@lbwhite.com | Email / First Class Mail |
| L B White Company, LLC | Bin 88468 | Milwaukee, WI 53288-0468 | | | accountsreceivable@lbwhite.com | Email / First Class Mail |
| L C Industries Inc | P.O. Box 6634 | Carol Stream, IL 60197 | | | | First Class Mail |
| L E Johnson | Address Redacted | | | | | First Class Mail |
| L E Johnson | Address Redacted | | | | | First Class Mail |
| L E Johnson | Address Redacted | | | | | First Class Mail |
| L E Johnson | Address Redacted | | | | | First Class Mail |
| L E Johnson | Address Redacted | | | | | First Class Mail |
| L E Ritter Lbr Co | L E Ritter True Value | Attn: Mary Ritter | 74 Second Street | Belvidere, NJ 07823-1446 | lerittterlumber1@yahoo.com | Email / First Class Mail |
| L E Ritter Lbr Co | L E Ritter Lumber | Attn: Mary Ritter | 74 Second St | Belvidere, NJ 07823-1446 | lerittterlumber1@yahoo.com | Email / First Class Mail |
| L E Ritter Lbr Co | L E Ritter True Value | 74 Second Street | Belvidere, NJ 07823-1446 | | | First Class Mail |
| L Epstein Hardware | Westwood Hardware LLC | Attn: Steven Vegh, Partner | 268 Main St | Orange, NJ 07050-3605 | info@westwoodind.com | Email / First Class Mail |
| L Epstein Hardware True Value | The Four Fields, Inc | Attn: Judith Feld, Vice President | 268 Main St | Orange, NJ 07050-3605 | epsteinhardware@aol.com | Email / First Class Mail |
| L Frances Caramel Co | 2500C N Lynndale Dr | Appleton, WI 54914 | | | | First Class Mail |
| L Frances Caramel Company | 2500C N Lynndale Dr | Appleton, WI 54914 | | | | First Class Mail |
| L H Industrial Supplies | Lafayette Hardware, Inc | Attn: Kregg Cheek | 10 Creasy Court | Lafayette, IN 47905-4962 | kregg@lhindustrial.com | Email / First Class Mail |
| L H Industrial Supplies | Attn: Kregg Cheek | 10 Creasy Court | Lafayette, IN 47905-4962 | | kregg@lhindustrial.com | Email / First Class Mail |
| L H Industrial Supplies | 10 Creasy Court | Lafayette, IN 47905-4962 | | | | First Class Mail |
| L J Hand Farm Center | LJ Hand Farm Center, Inc | Attn: Sandy Borden | 1431 State Hwy 161 | Fultonville, NY 12072-2012 | ljhandfarmctr@frontiernet.net | Email / First Class Mail |
| L Langdon | | | | | rustyangleos@hotmail.com | Email / First Class Mail |
| L L Ramdhanny & Co Ltd | L L Ramdhanny & Co Ltd | Attn: Leslie Ramdhanny, Chairman | Maurice Bishop Hwy | Grand Anse, St Georges | Grenada | leslie@llramdhanny.com | Email / First Class Mail |
| L P International Inc | P.O. Box 696 | 44 Holme Sts | Brantford, ON N3T 5P9 | Canada | | First Class Mail |
| L P International Inc | P.O. Box 696 | 44 Holme St | Brantford, ON N3T 5P9 | Canada | | First Class Mail |
| L P International Inc | P.O. Box 1132 | Lewiston, NY 14092 | | | | First Class Mail |
| L P International Inc | P.O. Box 1132 | 44 Holme St | Lewiston, NY 14092 | | | First Class Mail |
| L R Consulting LLC | 2122 Cleveland St | Evanston, IL 60202 | | | | First Class Mail |
| L R W True Value | Lee Roy W Plumbing & Heating, Inc | Attn: Lee Roy W | 1433 NC Hwy 43 | Warrenton, NC 27589-8905 | lrwesthardware@gmail.com | Email / First Class Mail |
| L S Starrett Co | P.O. Box 983122 | Client Id 800048 | Boston, MA 02298 | | | First Class Mail |
| L S Starrett Co | 6555 Fain St | Charleston, SC 29406 | | | | First Class Mail |
| L S Starrett Co | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| L V International Inc | 8240 Nw 70th St | Miami, FL 33166 | | | | First Class Mail |
| L V Pest Control LLC | 119 N 8th St | Copley, PA 18037 | | | | First Class Mail |
| L World International Co | Shi Zi Qiao Rd | Henggangtou Industrial | Dongguan City Chin, Guangdong 523880 | China | | First Class Mail |
| L World International Co | Shi Zi Qiao Rd | Henggangtou Industrial | Chang An Town | Dongguan City Chin, Guangdong 523880 | China | First Class Mail |
| L World International Co | Shi Zi Qiao Rd | Henggangtou Industrial Area, X | Chang An Town | Dongguan City, Guangdong 523880 | China | First Class Mail |
| L&K Mills True Value Hardware | L & K Mills, Inc | Attn: Jake Butler | 4064 Maple Grove Rd | Benton, PA 17814-7802 | jbutler.bhw@gmail.com | Email / First Class Mail |
| L&L Plumbing LLC | 1060 S Victory Dr | Mankato, MN 56001 | | | | First Class Mail |
| L&M Fleet Supply | Des Distributors, Inc | Attn: Shawn Mattesson, President | 10680 State Hwy 77 | Hayward, WI 54843-0001 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply | Des Distributors, Inc | Attn: Shawn Mattesson | 2200 Lincoln St | Rhinelander, WI 54501 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply | Attn: Shawn Mattesson, President | 10680 State Highway 77 | Hayward, WI 54843-0001 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply | Attn: Shawn Mattesson, Owner | 2200 Lincoln Street | Rhinelander, WI 54501 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply | Des Distributors, Inc | Attn: Shawn Mattesson, Owner | 2530 1St Ave N | Escanaba, MI 49829 | shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply | Des Distributors, Inc | Attn: Shawn Mattesson, Owner | 1150 W Washington St | Marquette, MI 49855 | shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply | Des Distributors, Inc | Attn: Shawn Mattesson, Co-Owner, Cmo | 1547 Hwy 59 S | Thief River Falls, MN 56701-3413 | shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply | Attn: Shawn Mattesson, Owner | 2530 1St Ave N | Escanaba, MI 49829 | | shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply | Attn: Shawn Mattesson, Owner | 1150 W Washington St | Marquette, MI 49855 | | shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply | Attn: Shawn Mattesson, Co-Owner, Cmo | 1547 Highway 59 S | Thief River Falls, MN 56701-3413 | | shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&m Fleet Supply | 2530 1st Ave N | Escanaba, MI 49829 | | | | First Class Mail |
| L&m Fleet Supply | 2200 Lincoln Street | Rhinelander, WI 54501 | | | | First Class Mail |
| L&M Fleet Supply | 2200 Lincoln St | Rhinelander, WI 54501 | | | | First Class Mail |
| L&M Fleet Supply | 1547 Highway 59 S | Thief River Falls, MN 56701-3413 | | | | First Class Mail |
| L&M Fleet Supply | 1150 W Washington St | Marquette, MI 49855 | | | | First Class Mail |
| L&m Fleet Supply | 10680 State Highway 77 | Hayward, WI 54843-0001 | | | | First Class Mail |
| L&M Fleet Supply - True Value | Tds Distributors, Detroit Lakes, Inc | Attn: Shawn Mattesson Vp | 1100 Hwy 59 S | Detroit Lakes, MN 56501-2238 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply - True Value | Attn: Shawn Mattesson Vp | 1100 Hwy 59 S | Detroit Lakes, MN 56501-2238 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Fleet Supply - True Value | 1100 Hwy 59 S | Detroit Lakes, MN 56501-2238 | | | | First Class Mail |
| L&M Supply Online | L & M Supply, Inc | Attn: Shawn Mattesson, Co-Owner, Cmo | 1200 E Us Hwy 169 | Grand Rapids, MN 55744-3235 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&M Supply Online | Attn: Shawn Mattesson, Co-Owner, Cmo | 1200 E Us Highway 169 | Grand Rapids, MN 55744-3235 | | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&m Supply Online | 1200 E. Us Highway 169 | Grand Rapids, MN 55744-3235 | | | | First Class Mail |
| L&M True Value Hdw | Attn: Terry Mattesson | L&M Supply Inc | 1200 E Hwy 169 | Grand Rapids, MN 55744 | shawn@landmsupply.com; shawn.mattesson@lmsupply.com | Email / First Class Mail |
| L&Q International Inc | 201 N Fairfax St | Ste 32 | Alexandria, VA 22314 | | | First Class Mail |
| L. E. Johnson Products, Inc. | 2100 Sterling Ave | Elkhart, IN 46516 | | | tgillespie@johnsonhardware.com | Email / First Class Mail |
| L. Epstein Hardware | Attn: Steven Vegh, Partner | 268 Main St | Orange, NJ 07050-3605 | | info@westwoodind.com | Email / First Class Mail |
| L. Epstein Hardware | 268 Main St | Orange, NJ 07050-3605 | | | | First Class Mail |
| L. J. Hand Farm Center | Attn: Sandy Borden | 1431 State Hwy 161 | Fultonville, NY 12072-2012 | | ljhandfarmctr@frontiernet.net | Email / First Class Mail |
| L. J. Hand Farm Center | 1431 State Hwy 161 | Fultonville, NY 12072-2012 | | | | First Class Mail |
| L. L. Ramdhanny & Company Ltd. | Attn: Leslie Ramdhanny, Chairman | Maurice Bishop Highway | Grand Anse | St Georges | Grenada | leslie@llramdhanny.com | Email / First Class Mail |
| L. L. Ramdhanny & Company Ltd. | Maurice Bishop Highway | Grand Anse | St Georges | Grenada | | First Class Mail |
| L.B. White | P.O. Box 88468 | Milwaukee, WI 53288 | | | | First Class Mail |
| L.B. White | 411 Mason St | Onalaska, WI 54650 | | | | First Class Mail |
| L.C. Limited | 25 Pequot Way | Canton, MA 02021 | | | | First Class Mail |
| La Casa Del Contratista LLC | Attn: Leopoldo Rodriguez Velazquez, Owner | Carr 132 Km 34 | Guayanilla, PR 00656 | | lrvcontractor@yahoo.com | Email / First Class Mail |
| La Casa Del Contratista LLC | Carr 132 Km 34 | Guayanilla, PR 00656 | | | | First Class Mail |
| La Chemical | Attn: Dave Rynec | 2415 Gardner Rd | Broadview, Il 60155 | | | First Class Mail |
| La Chemical | Attn: Dave Rynec | 2415 Gardener Road | Broadview, IL 60155 | | | First Class Mail |
| La Chemical | Attn: Dave Rynec | 2415 Gardener Rd | Broadview, IL 60155 | | | First Class Mail |
| La Chemical | 2415 Gardner Road | Broadview, IL 60155 | | | | First Class Mail |
| La Chemical | 2415 Gardener Rd | Broadview, IL 60155 | | | | First Class Mail |
| La Chemical | 2415 Gardner Rd | Broadview, IL 60155 | | | | First Class Mail |
| La Chemical (Vendor) | Attn: Dave Rynec | 2415 Gardener Road | Broadview, IL 60155 | | | First Class Mail |
| La Chemicals | 2415 Gardner Road | Broadview, IL 60155 | | | | First Class Mail |
| La Chemicals | 2415 Gardner Rd | Broadview, IL 60155 | | | | First Class Mail |
| La Chemicals, Ltd | 2415 Gardner Road | Broadview, IL 60155 | | | | First Class Mail |
| La Chemicals, Ltd | 2415 Gardner Rd | Broadview, IL 60155 | | | trynec@lachemonline.com | Email / First Class Mail |
| La Crosse Footwear Inc | Nw 5325 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| La Crosse Footwear Inc | 3925 Orleans Ln | Plymouth, MN 55441 | | | | First Class Mail |
| La Crosse Technology | 2809 Losey Blvd S | La Crosse, WI 54601 | | | manda@lacrossetechnology.com | Email / First Class Mail |
| La Crosse Technology | 700 E Main Street | Spring Grove, MN 55974 | | | | First Class Mail |
| La Crosse Technology | 700 E Main St | Spring Grove, MN 55974 | | | | First Class Mail |
| La Crosse Technology | 2809 Losey Blvd S | La Crosse, WI 54601 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| La Crosse Technology LTD | Attn: Jack McCormick | 2809 Losey Blvd S | La Crosse, WI  54601 | jack@lacrossetechnology.com | Email / First Class Mail |
| La Crosse Technology Ltd | 2809 Losey Blvd South | La Crosse, WI 54601 | | | First Class Mail |
| La Crosse Technology Ltd | 2809 Losey Blvd S | La Crosse, WI 54601 | | | First Class Mail |
| La Crosse Technology Ltd | 2809 Losey Blvd S | Campbell Township, WI 54601 | | | First Class Mail |
| La Crosse Technology Ltd. | c/o Winthrop & Weinstine, PA | Attn: Cynthia L Hegarty | 225 S 6th St, Ste 3500 | Minneapolis, MN  55402 | chegarty@winthrop.com | Email / First Class Mail |
| LA Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | | First Class Mail |
| La Imprints | 1036 Broxton Ave, Ste B | Los Angeles, CA 90024 | | | First Class Mail |
| La Jara Trading Post | White Hardware Co, Inc | Attn: Jared Anderson, President | 16555 State Hwy 136 | Lajara, CO 81140-9473 | | First Class Mail |
| La Mesa Lumber Co | Park-Olson Lumber Co | Attn: Carol Baxter, General Manager | 8255 University Ave | La Mesa, CA 91942-9320 | kim@lamesalumber.com | Email / First Class Mail |
| La Pine Ace Hardware & Building Supply | Robinette Ventures LLC | Attn: Dan Robinette, Authorized Representative | 51615 Huntington Rd | La Pine, OR 97739-0001 | Danr@lapineace.com | Email / First Class Mail |
| La Pine Ace Hardware & Building Supply | Attn: Dan Robinette, Authorized Rep | 51615 Huntington Road | La Pine, OR 97739-0001 | | Danr@lapineace.com | Email / First Class Mail |
| LA Pine Ace Hardware & Building Supply | LA Pine Ace Hardware & Buildin | 51615 Huntington Road | LA Pine, Or 97739-0001 | | First Class Mail |
| La Quinta Inns & Stes Dallas Downtown | 302 South Houston St | Dallas, TX 75202 | | | First Class Mail |
| La Systems LLC | 2125 W Fillmore St | Phoenix, AZ 85009 | | | First Class Mail |
| La Systems LLC | 13585 W Ironwood St | Surprise, AZ 85374 | | | First Class Mail |
| La True Value Hardware | Attn: Art Eckhoff (Owner) | 631 Kansas Ave | Kansas City, KS 66105-1327 | truev500@gmail.com | Email / First Class Mail |
| La True Value Hardware | Arthur D Eickhoff | Attn: Art Eickhoff Owner | 631 Kansas Ave | Kansas City, KS 66105-1327 | truev500@gmail.com | Email / First Class Mail |
| LA True Value Hardware | 631 Kansas Ave | Kansas City, Ks 66105-1327 | | | First Class Mail |
| LA Workforce Commission | P.O. Box 94094 | Baton Rouge, LA 70804 | | OES@lwc.la.gov | Email / First Class Mail |
| Lab Media Corp | 1731 Commerce Dr | Montgomery, IL 60538 | | | First Class Mail |
| Lab Safety Supply | Acct #5511656 | Po Box 5004 | Janesville, WI 53547-5004 | | First Class Mail |
| Label Logic Inc | P.O. Box 3002 | Elkhart, IN 46516 | | | First Class Mail |
| Label Masters Technical Services | 6969 McNerney Rd | Northwood, OH 43619 | | | First Class Mail |
| Label Masters Technical Services, Inc | P.O. Box 243 | Perrysburg, OH 43552 | | www.labelmastersusa.com | First Class Mail |
| Label Masters Technical Services, Inc | 6969 McNerey Rd | Northwood, OH 43619 | | | First Class Mail |
| Label Masters Technical Svcs | 6969 Mcnerney Rd | Northwood, OH 43619 | | | First Class Mail |
| Labelmaster | P.O. Box 46402 | Chicago, IL 60646-0402 | | | First Class Mail |
| Labelmaster | Attn: Acct#21595 | 5724 N Pulaski | Chicago, IL 60646 | | First Class Mail |
| Labelmaster | An American Labelmark Company | P.O. Box 46402 | Chicago, IL 60646 | | First Class Mail |
| Labelmaster | 5724 N Pulaski | Chicago, IL 60646 | | | First Class Mail |
| Labette Hardware | Labette Hardware LLC | Attn: Ryan Bradfield, Owner | 723 4Th St | Oswego, KS 67356-1601 | | First Class Mail |
| Labette Hardware | Attn: Ryan Bradfield, Owner | 723 4Th Street | Oswego, KS 67356-1601 | | First Class Mail |
| Labette Hardware | Attn: Ryan Bradfield | 723 4th St | Oswego, KS 67356 | | First Class Mail |
| Labette Hardware | 723 4th Street | Oswego, Ks 67356-1601 | | | First Class Mail |
| Laboratory Media Corp | Attn: Dan | 1731 Commerce Dr | Montgomery, IL 60538 | | First Class Mail |
| Laboratory Media Corp | 1731 Commerce Dr | Montgomery, IL 60538 | | | First Class Mail |
| Laboratory Media Corporation | 1731 Commerce Dr | Montgomery, IL 60538 | | labmedia@comcast.net | Email / First Class Mail |
| Laborinsa Staffing | P.O. Box 900 | Kearney, MO 64060 | | | First Class Mail |
| Labtest International Inc | 1516A Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Labtest International Inc | 1516A Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Labudde Group | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Labudde Group | 1239 12th Ave | Grafton, WI 53024 | | | First Class Mail |
| Lacey Daniels | Address Redacted | | | | First Class Mail |
| Laclede Chain Mfg Co | 1549 Fenpark Dr | Fenton, MO 63026 | | | First Class Mail |
| Laclede County Collector | 200 North Adams | Lebanon, MO 65536 | | | First Class Mail |
| Laclede County Collector | 200 N Adams | Lebanon, MO 65536 | | | First Class Mail |
| Laco/Markal | 97650 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Laco/Markal | 1201 Pratt Blvd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Lacombe True Value Hardware | Lacombe True Value, Inc | Attn: Jewel Wood | 28017 Hwy 190 | Lacombe, LA 70445-3279 | lacombetruevalue@gmail.com | Email / First Class Mail |
| Lacombe True Value Hardware | Attn: Jewel Wood | 28017 Highway 190 | Lacombe, LA 70445-3279 | | lacombetruevalue@gmail.com | Email / First Class Mail |
| Lacombe True Value Hardware | 28017 Highway 190 | Lacombe, La 70445-3279 | | | First Class Mail |
| Laconia C Edwards | Address Redacted | | | | First Class Mail |
| Lacroix's True Value | | | | LaCroixTrueValue@gmail.com | Email / First Class Mail |
| LaCrosse Footwear, Inc. | Attn: Dan Mobley | 17634 NE Airport Way | Portland, OR 97230 | dmobley@lacrossefootwear.com | Email / First Class Mail |
| Ladaja M Upshaw | Address Redacted | | | | First Class Mail |
| Ladders Little Helper LLC | c/o Keller-Craft Plastic Prod | 1400 S Old Hwy 141 | Fenton, MO 63026 | | First Class Mail |
| Ladders Little Helper LLC | 13670 N Robinhood Ln | Kansas City, MO 64164 | | | First Class Mail |
| Laden Is Red Inc | P.O. Box 11 | 5600 Sw 43rd St | Redmond, OR 97756 | | First Class Mail |
| Ladonna J Nichols | Address Redacted | | | Email Redacted | First Class Mail |
| Lady Jayne Enterprises Ltd | P.O. Box 3663 | Culver City, CA 90231 | | | First Class Mail |
| Lafargeville Agway | Country Pride Farms, Inc | Attn: Ralph Timerman, Pres | Ny Route 411 | La Fargeville, NY 13656-9998 | latruevalue@gmail.com | Email / First Class Mail |
| Lafargeville Agway | Attn: Ralph Timerman, Pres | Ny Route 411 | La Fargeville, NY 13656-9998 | | latruevalue@gmail.com | Email / First Class Mail |
| Lafargeville Agway | NY Route 411 | LA Fargeville, Ny 13656-9998 | | | First Class Mail |
| Lafayette Bay Products LLC | 629 Industrial Rd | Lonsdale, MN 55046 | | | First Class Mail |
| Lafayette Bay Products LLC | 2500 Shadywood Rd | 700 | Orono, MN 55331 | | First Class Mail |
| Lafayette Bay Products LLC | 20 W Bailey Rd | Naperville, IL 60565 | | | First Class Mail |
| Lafayette Hardware | Lafayette Hardware & Services, Inc | Attn: Mark Groth | 2945 Route 11 | La Fayette, NY 13084-3339 | marktruevalue@hotmail.com | Email / First Class Mail |
| Lafayette Hardware & Services, Inc (Mark Groth) | 2594 Lafayette Rd | Lafayette, NY 13084 | | marktruevalue@hotmail.com | Email / First Class Mail |
| Lafayette Supply | 1000 Schell Ln | Phoenixville, PA 19460 | | | First Class Mail |
| Lafayette True Value | | | | jahardware101@yahoo.com | Email / First Class Mail |
| Lafrance M Harris | Address Redacted | | | | First Class Mail |
| Lagree Enterprises | Lagree Enterprises, Inc | Attn: Orin Lagree, President | 27050 Hwy 50 E, Unit A | Pueblo, CO 81006-0001 | orin@lagreesfoodstores.com | Email / First Class Mail |
| Lagree's Market & Hardware | | | | | First Class Mail |
| Lahdaye A Smith | Address Redacted | | | | First Class Mail |
| Lahoora Wright | Address Redacted | | | | First Class Mail |
| Laila Anderson | Address Redacted | | | Email Redacted | First Class Mail |
| Laila Anderson | Address Redacted | | | | First Class Mail |
| Lake Almanor Ace Hardware | D&T Mountain Enterprises Inc | Attn: Duane De Jong | 417 Main St | Chester, CA 96020-1520 | almanorace@gmail.com | Email / First Class Mail |
| Lake Almanor Ace Hardware | Attn: Duane De Jong | 417 Main St | Chester, CA 96020-1520 | | almanorace@gmail.com | Email / First Class Mail |
| Lake Almanor Ace Hardware | 417 Main St | Chester, Ca 96020-1520 | | | First Class Mail |
| Lake Ariel Agway | L&J Swingle LLC | Attn: Lindsay Swingle, Owner | 1137 Tresslarville Rd | Lake Ariel, PA 18436 | lbswingle@gmail.com | Email / First Class Mail |
| Lake Ariel Agway | Attn: Lindsay Swingle, Owner | 1137 Tresslarville Road | Lake Ariel, PA 18436 | | lbswingle@gmail.com | Email / First Class Mail |
| Lake Ariel Agway | 1137 Tresslarville Road | Lake Ariel, Pa 18436 | | | First Class Mail |
| Lake Chelan Building Supply | Tal Holdings, LLC | Attn: Jeremy Swanson, Cfo | 585 E Wapato Way | Manson, WA 98831-1111 | viebrock@lcbs.net | Email / First Class Mail |
| Lake Chelan Building Supply | Tal Holdings, LLC | Attn: Jeremy Swanson, Cfo | 155 Chelan Falls Hwy | Chelan, WA 98816-1111 | viebrock@lcbs.net | Email / First Class Mail |
| Lake Chelan Building Supply | Lake Chelan Building Supply, Inc | Attn: Brett Lamar | 155 Chelan Falls Hwy | Chelan, WA 98816 | viebrock@lcbs.net | Email / First Class Mail |
| Lake Chelan Building Supply | Attn: Jeremy Swanson, Cfo | 585 E Wapato Way | Manson, WA 98831-1111 | | viebrock@lcbs.net | Email / First Class Mail |
| Lake Chelan Building Supply | Lake Chelan Building Supply, Inc | Attn: Brett Lamar, Coo | 155 Chelan Falls Hwy | Chelan, WA 98816-9518 | | First Class Mail |
| Lake Chelan Building Supply | 585 E Wapato Way | Manson, Wa 98831-1111 | | | First Class Mail |
| Lake County Grading Co | P.O. Box L | Libertyville, IL 60048 | | | First Class Mail |
| Lake County Grading Co | Marny Ballestero | P.O. Box L | Libertyville, IL 60048 | | First Class Mail |
| Lake County Nursery | P.O. Box 122 | Perry, OH 44081 | | | First Class Mail |
| Lake County Nursery | 5052 S Ridge Rd | Madison, OH 44057 | | | First Class Mail |
| Lake County, IA | Lake County Treasurer | Building A, 2nd Fl | 2293 N Main St | Crown Point, IN 46307 | | First Class Mail |
| Lake Forest Center For Leadership | 350 N Waukegan Rd | Lake Forest, IL 60045 | | | First Class Mail |
| Lake Forest Graduate School Of Mgt | 1905 W Field Ct | Lake Forest, IL 60045 | | | First Class Mail |
| Lake Forest Hdw Cards & Gifts | Lake Forest Hardware, Cards & Gifts, Inc | Attn: Mary Morgan | 825 S Waukegan Rd Ste B | Lake Forest, IL 60045-2665 | hdwe825@aol.com | Email / First Class Mail |
| Lake Forest Hdw Cards & Gifts | Lake Forest Hdw Cards & Gift | 825 S Waukegan Rd Ste B | Lake Forest, Il 60045-2665 | | First Class Mail |
| Lake Forest Hdw Cards&Gifts | Attn: Mary Morgan | 825 S Waukegan Rd Ste B | Lake Forest, IL 60045-2665 | | hdwe825@aol.com | Email / First Class Mail |
| Lake Isabella True Value | | | | sgradilm@truevalue.net | First Class Mail |
| Lake Of The Woods Inc | 4304 Germanna Hwy | Locust Grove, VA 22508 | | | First Class Mail |
| Lake of The Woods True Value | Pcnc, Inc | Attn: Paul W Curtis, Pres & Secretary | 4408 Germanna Hwy | Locust Grove, VA 22508-2010 | PaulCurtis@truevalue.net | Email / First Class Mail |
| Lake Process Systems | Joe Simchak | 27W930 Commercial Ave | Barrington, IL 60010 | | First Class Mail |
| Lake Process Systems | 27W930 Commercial Ave | Barrington, IL 60010 | | | First Class Mail |
| Lake Shore True Value Hdw | Bunge & Co, Inc | Attn: Alfred W Bunge | 7120 W 133Rd Ave | Cedar Lake, IN 46303-9447 | al.bunge@truevalue.net | Email / First Class Mail |
| Lake Shore True Value HDW | Attn: Al Bunge | 7120 W 133rd Ave | Cedar Lake, IN 46303 | | al.bunge@truevalue.net | Email / First Class Mail |
| Lake Shore True Value Hdw | Attn: Alfred W Bunge | 7120 W 133Rd Ave | Cedar Lake, IN 46303-9447 | | al.bunge@truevalue.net | Email / First Class Mail |
| Lake Shore True Value Hdw. | Lake Shore True Value Hardware | 7120 W 133rd Ave | Cedar Lake, In 46303-9447 | | First Class Mail |
| Lake St Rental | Kernel, Inc | Attn: Brian Christenson | 946 S Lake St | Mundelein, IL 60060-3742 | bctrc@ymail.com | Email / First Class Mail |
| Lake States Lumber Inc | P.O. Box 518 | 312 South Chester | Sparta, WI 54656 | | First Class Mail |
| Lake States Lumber Inc | Lake States Lumber Inc | P.O. Box 518 | 312 South Chester | Sparta, WI 54656 | | First Class Mail |
| Lake Stevens True Value | P.O. Box 229 | Clinton, WA 98236 | | | First Class Mail |
| Lake Street Rental | Attn: Brian Christenson | 946 S Lake St | Mundelein, IL 60060-3742 | | bctrc@ymail.com | Email / First Class Mail |
| Lake Street Rental | 946 S Lake St | Mundelein, Il 60060-3742 | | | First Class Mail |
| Lake Village True Value Hdw | Wass of Lake Village, Inc | Attn: Bob Reinhardt | 1133 S Hwy 65 82 | Lake Village, AR 71653-1556 | theardware@sbcglobal.net | Email / First Class Mail |
| Lakeasra Miller | Address Redacted | | | Email Redacted | First Class Mail |
| Lakeasra Miller | Address Redacted | | | | First Class Mail |
| Lakeisha Tyson | Address Redacted | | | | First Class Mail |
| Lakehills True Value | Lakehills Market Inc | Attn: Julie Wineman | 8950 Fm 1283 | Lakehills, TX 78063-3571 | juliehmtv@gmail.com | Email / First Class Mail |
| Lakehills True Value | Attn: Julie Wineman | 8950 Fm 1283 | Lakehills, TX 78063-3571 | | juliehmtv@gmail.com | Email / First Class Mail |
| Lakehills True Value | 8950 Fm 1283 | Lakehills, Tx 78063-3571 | | | First Class Mail |
| Lakesha R Franklin | Address Redacted | | | | First Class Mail |
| Lakeland General Store True Value | 22438 Old 59 Road | Pelican Rapids, MN 56572-7142 | | tvm.retailsupport@truevalue.com | Email / First Class Mail |
| Lakeland General Store True Value | Ecr Assets LLC | Attn: Bob Schempp, President | 22438 Old 59 Rd | Pelican Rapids, MN 56572-7142 | sales@dunvillastore.com | Email / First Class Mail |
| Lakeland General Store True Value | Attn: Bob Schempp, President | 22438 Old 59 Road | Pelican Rapids, MN 56572-7142 | | sales@dunvillastore.com | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lakeland General Store True Value | Attn: Robbie Shulstad | 22438 Old 59 Rd | Pelican Rapids, MN 56572 | | robbie@survillastore.com | Email First Class Mail |
| Lakeland General Store True Value | 22438 Old 59 Road | Pelican Rapids, MN 56572-7142 | | | | First Class Mail |
| Lakeland Lumber & True Value Hardware | Lakeland Lumber & Hardware, Inc | Attn: Steve Forrest | 7220 State Hwy 47 | Lake Tomahawk, WI 54539-9336 | forrest@newnorth.net | Email First Class Mail |
| Lakeland Lumber & True Value Hardware | Attn: Steve Forrest | 7220 State Highway 47 | Lake Tomahawk, WI 54539-9336 | | forrest@newnorth.net | Email First Class Mail |
| Lakeland True Value | Lakeland True Value Lbr & Hdw | 7220 State Highway 47 | Lake Tomahawk, WI 54539-9336 | | | First Class Mail |
| Lakeland True Value Hardware | 22438 Old 59 Rd | Pelican Rapids, MN 56575 | | | lakelandhardware@GMAIL.COM | First Class Mail |
| Lakeland Ytd & Gdn Ctr H&Gs | Lakeland Yard & Garden Center, Inc | Attn: Steve Zischke | 4210 Lakeland Dr | Flowood, MS 39232 | stevezischke@hotmail.com | Email First Class Mail |
| Lakeland Ytd & Gdn Ctr H&Gs | Attn: Steve Zischke | 4210 Lakeland Dr | Flowood, MS 39232 | | stevezischke@hotmail.com | Email First Class Mail |
| Lakeland Ytd & Gdn Ctr H&gs | 4210 Lakeland Dr | Flowood, Ms 39232 | | | | First Class Mail |
| Lakenata's Bennett | Address Redacted | | | | | First Class Mail |
| Lakenya L Golden | Address Redacted | | | | | First Class Mail |
| Laker Co. (Shappell Laker Co) | 4245 E 46th Ave | Denver, CO 80216 | | | mvigil@eaglerclaw.com | Email First Class Mail |
| Lakeshore Audiovisual, Inc | 3912 W Mclean Ave Bldg D | Chicago, IL 60647 | | | | First Class Mail |
| Lakeshore Tool & Equipment | Lte Inc | Attn: Tim Hartsel, Owner | 2029 N Ridge Rd | Lorain, OH 44055 | THARTSELLR@LAKESHORETOOL.COM | Email First Class Mail |
| Lakeshore Tool & Equipment | Attn: Tim Hartsel, Owner | 2029 North Ridge Rd | Lorain, OH 44055 | | THARTSELLR@LAKESHORETOOL.COM | Email First Class Mail |
| Lakeshore Tool & Equipment | 2029 North Ridge Rd | Lorain, Oh 44055 | | | | First Class Mail |
| Lakeside Home & Hardware | Chase's Ace, Inc | Attn: Robert M Pirkle, President | 3540 Thompson Bridge Rd | Gainesville, GA 30506-1501 | taniapirkle@gmail.com | Email First Class Mail |
| Lakeside International LLC | 1212 Asche Ave | Rockford, IL 61109 | | | | First Class Mail |
| Lakeside Lumber Inc | Attn: James Croshaw, Owner | 503 G Ave | Eureka, SD 57437 | | LAKESIDELUMBERINC@GMAIL.COM | Email First Class Mail |
| Lakeside Market & Gas | Lakeside Market & Gas Inc | Attn: Ben Hayer, Owner | 5250 Olive Hwy B | Oroville, CA 95966 | lakesidemarket5250@gmail.com | Email First Class Mail |
| Lakeside Market & Gas | Attn: Ben Hayer, Owner | 5250 Olive Highway B | Oroville, CA 95966 | | lakesidemarket5250@gmail.com | Email First Class Mail |
| Lakeside Market & Gas | 5250 Olive Highway B | Oroville, Ca 95966 | | | | First Class Mail |
| Lakeside True Value | Fafoglia Enterprises, Inc | Attn: Steve Fafoglia | 2221 Stevenson Dr | Springfield, IL 62703-4308 | scubai352@sbcglobal.net | Email First Class Mail |
| Lakeside True Value | Springfield Hardware, Inc | Attn: Jeffery Fafoglia, President | 2221 Stevenson Dr | Springfield, IL 62703-4308 | lakesidetruevalue@att.net | Email First Class Mail |
| Lakeside True Value | Attn: Jeffery Fafoglia, President | 2221 Stevenson Dr | Springfield, IL 62703-4308 | | lakesidetruevalue@att.net | Email First Class Mail |
| Lakeside True Value | Attn: Barb Rodems | 2221 Stevenson Dr | Springfield, IL 62703 | | lakesidetruevalue@att.net | Email First Class Mail |
| Lakeside True Value | 2221 Stevenson Dr | Springfield, Il 62703-4308 | | | | First Class Mail |
| Laketown Electric Corp-Mankato | 8470 State Hwy, Ste 5 | Waconia, MN 55387 | | | | First Class Mail |
| Laketown Electric Corp-Mankato | 8470 State Hwy 5 | Waconia, MN 55387 | | | | First Class Mail |
| Laketown Electric Corporation | 8470 State Hwy 5 | Waconia, MN 55387 | | | bradr@laketownelectric.com | Email First Class Mail |
| Lakeview Ace Hardware | Dc Enterprises Ltd | Attn: Dan Henderson, President | 318 N F St | Lakeview, OR 97630-0001 | LAKEVIEWTV@HOTMAIL.COM | Email First Class Mail |
| Lakeview Ace Hardware | Attn: Dan Henderson, President | 318 N F Street | Lakeview, OR 97630-0001 | | LAKEVIEWTV@HOTMAIL.COM | Email First Class Mail |
| Lakeview Ace Hardware | 318 N F Street | Lakeview, Or 97630-0001 | | | | First Class Mail |
| Lakeview Lumber | | | | | lakelumdoors@gmail.com | First Class Mail |
| Lakeview Lumber Co Inc | | | | | lakelumdoors@gmail.com | First Class Mail |
| Lakeview True Value | Independence Home Center of Dingmans Ferry, Inc | Attn: Douglas Luhrs, President | 2507 Rte 6 | Hawley, PA 18428-7005 | dpluhrs@yahoo.com | Email First Class Mail |
| Lakeview True Value | Attn: Douglas Luhrs, President | 2507 Rte 6 | Hawley, PA 18428-7005 | | dpluhrs@yahoo.com | Email First Class Mail |
| Lakeview True Value | Attn: Doug Luhrs | 2507 Rte 6 | Hawley, PA 18428 | | dpluhrs@yahoo.com | Email First Class Mail |
| Lakeview True Value | 2507 Rte 6 | Hawley, Pa 18428-7005 | | | | First Class Mail |
| Lakeview True Value Hardware | Redner Lakeview Hardware Inc | Attn: Richard C Walters | 660 Capital Ave Sw | Battle Creek, MI 49015-5030 | lakeview660@aol.com | Email First Class Mail |
| Lakewood Lawn & Garden | Lakewood Lawn & Garden H&Gs | Attn: Dave Harr | 1313 Vandiver Dr | Columbia, MO 65202-1926 | Lakewoodsale@aol.com | Email First Class Mail |
| Lakewood Lawn & Garden | Dcmb Development Co | Attn: Dave Harr | 1313 Vandiver Dr | Columbia, MO 65202-1926 | Lakewoodsale@aol.com | Email First Class Mail |
| Lakewood Lawn & Garden H&gs | Lakewood Lawn & Garden H&gs | 1313 Vandiver Dr | Columbia, Mo 65202-1926 | | | First Class Mail |
| Lakisa N Darden | Address Redacted | | | | | First Class Mail |
| Lamacar Inc | 3311 Boyington Dr | Carrollton, TX 75006 | | | | First Class Mail |
| Lamar Bldg Material Supply | Lamar Building Material Supply, Inc | Attn: Earl Hawkins | 224 N Main St | Lamar, CO 81052-2526 | lamarbms@yahoo.com | Email First Class Mail |
| Lamar Bldg. Material Supply | Attn: Jack Evans | 224 N Main St | Lamar, CO 81052-2526 | | lamarbms@yahoo.com | Email First Class Mail |
| Lamar Bldg. Material Supply | 224 N Main St | Lamar, Co 81052-2526 | | | | First Class Mail |
| Lamar Corp, The | | | | | ehardin@hubbell.com | First Class Mail |
| Lamar Corp, The | 3902 W Sample St | South Bend, IN 46619 | | | racocustomerservice@hubbell.com | Email First Class Mail |
| Lamar Corp, The | 625 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | mikesuperts@rowe-marketing.com | Email First Class Mail |
| Lamar Corp, The | P.O. Box 745798 | Atlanta, GA 30374 | | | | First Class Mail |
| Lamarcus O Roberts | Address Redacted | | | | | First Class Mail |
| Lamarcus Jones | Address Redacted | | | | | First Class Mail |
| Lambert Home Center | Lambert Distributing, Inc | Attn: Michael Wayne Lambert, President | 880 Veterans Way | Broken Bow, OK 74728-5510 | matt.lambertlumber@hotmail.com | Email First Class Mail |
| Lambert Peat Moss Inc | P.O. Box 55811 | Boston, MA 02205 | | | | First Class Mail |
| Lambert Peat Moss Inc | 106 Chemin Lambert | Riviere-Ouelle, QC G0L 2C0 | Canada | | | First Class Mail |
| Lambert Supply Co Inc | Lambert Supply Co, Inc | Attn: Louis Lambert | 409 Main St | Claremont, NH 03743-4630 | lou@lambertsupply.com | Email First Class Mail |
| Lambert Supply Co Inc | Attn: Louis Lambert | 409 Main Street | Claremont, NH 03743-4630 | | lou@lambertsupply.com | Email First Class Mail |
| Lambert Supply Co Inc | 409 Main Street | Claremont, Nh 03743-4630 | | | | First Class Mail |
| Lambertville Do It Best | Attn: Kevin Oswald | 8100 Secor Rd | Lambertville, MI 48144 | | kevin.lambertville@bex.net | Email First Class Mail |
| Lambertville Do It Best #23162 | Attn: Kevin Oswald | 8100 Secor Rd | Lambertville, MI 48144 | | kevin.lambertville@bex.net | Email First Class Mail |
| Lambertville Do It Best Hardware | Secor Management Inc | Attn: Tim Oswald, Owner | 8100 Secor Rd | Lambertville, MI 48144 | contactus@lambertvillehardware.com | Email First Class Mail |
| Lambro Industries | P.O. Box 367 | Amityville, NY 11701 | | | | First Class Mail |
| Lambro Industries | 20 Reed Pl, Box 367 | Amityville, NY 11701 | | | | First Class Mail |
| Lambro Industries | 115 Albany Avenue | P.O. Box 367 | Amityville, NY 11701 | | | First Class Mail |
| Lambro Industries | 115 Albany Ave | P.O. Box 367 | Amityville, NY 11701 | | | First Class Mail |
| Lambro Industries | 115 Albany Ave | Amityville, NY 11701 | | | | First Class Mail |
| Lambro Industries Inc | 115 Albany Ave | Amityville, NY 11701 | | | | First Class Mail |
| Lambro Industries, Inc | 115 Albany Ave | Amityville, NY 11701 | | | blacolla@lombro.net | Email First Class Mail |
| Laminex | 4209 Pleasant Rd | Fort Mill, SC 29708 | | | | First Class Mail |
| Laminex Inc | P.O. Box 49457 | Greenwood, SC 29649 | | | nicholeu@idshop.com | Email First Class Mail |
| Laminex Inc | 9900 Brookford St | Charlotte, NC 28273 | | | | First Class Mail |
| Laminex Inc | 4209 Pleasant Rd | York County, SC 29708 | | | | First Class Mail |
| Laminex Inc | 4209 Pleasant Rd | Fort Mill, SC 29708 | | | | First Class Mail |
| Laminex, Inc | Attn: Nichole Sorrow | P.O. Box 49457 | Greenwood, SC 29649 | | nicholeu@idshop.com | Email First Class Mail |
| La'Miracle Lipscomb | Address Redacted | | | | | First Class Mail |
| Lamont A Banks | Address Redacted | | | | | First Class Mail |
| Lamont D Twyman | Address Redacted | | | | | First Class Mail |
| Lampe True Value | Christopher J Lampe & Katherine E Lampe | Trust Dated April 15, 2021 | Attn: Christopher J Lampe | 201 N 11th St | Bellevue, IA 52031-1354 | lampechrisj@gmail.com | Email First Class Mail |
| Lamplight Farms | Wayne Martin | 4900 N Lilly Road | Menomonee Falls, WI 53051 | | | First Class Mail |
| Lamplight Farms | N48 W13900 Hampton Ave | Wayne Martin | Menomonee Falls, WI 53051 | | | First Class Mail |
| Lamplight Farms | 4900 N Lilly Rd | Wayne Martin | Menomonee Falls, WI 53051 | | | First Class Mail |
| Lamplight Farms | 4900 N Lilly Rd | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Lamplight Farms | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| Lamplight Farms Incorporated | W140 N4900 Lilly Rd | Menomonee Falls, WI 53051 | | | llar@wcbradley.com | Email First Class Mail |
| Lamplight Farms Incorporated | Attn: Alex Chan | 1017 Front Ave | Columbus, GA 31901 | | legal@wcbradley.com | Email First Class Mail |
| Lamplight/Tiki Holdings | P.O. Box 88385 | Milwaukee, WI 53288 | | | | First Class Mail |
| Lamplight/Tiki Holdings | N48 W13900 Hampton Ave | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Lamplight/Tiki Holdings | 4900 N Lilly Road | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Lamplight/Tiki Holdings | 4900 N Lilly Rd | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Lamplight/Tiki Holdings | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | | First Class Mail |
| Lamson Home Products | 25701 Science Park Drive | Cleveland, OH 44122 | | | | First Class Mail |
| Lamson Home Products | 25701 Science Park Dr | Cleveland, OH 44122 | | | | First Class Mail |
| Lancaster Container, Inc | 27 Penn St | Washington Boro, PA 17582 | | | | First Class Mail |
| Lancaster County Tax | P.O. Box 11447 | Lancaster, PA 17605 | | | | First Class Mail |
| Lance Jackson | Address Redacted | | | | | First Class Mail |
| Lance R Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lance R Thompson | Address Redacted | | | | | First Class Mail |
| Lance Scott | Address Redacted | | | | | First Class Mail |
| Land Innovations Inc | 57602 185th St | Mankato, MN 56001 | | | | First Class Mail |
| Land O Lakes, Inc | 8001 Lexington Ave N | Arden Hills, MN 55126 | | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | P.O. Box 64101 | Saint Paul, MN 55164 | | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | c/o Global Harvest Foods | 101 W Railroad Ave | Akron, CO 80720 | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 39615 Hwy 92 | Carson, IA 51525 | | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 3800 S 48th St Ter | St Joseph, MO 64503 | | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 2700 Concorde Dr | Vandalia, OH 45377 | | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 13639 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 13639 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 1125 Paulson Rd | Turlock, CA 95380 | | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 1080 County Rd W F | Shoreview, MN 55126 | | | | First Class Mail |
| Land Pride/Great Plains | P.O. Box 204283 | Dallas, TX 75320 | | | | First Class Mail |
| Land Pride/Great Plains | 1525 E North St | P.O. Box 5060 | Salina, KS 67401 | | | First Class Mail |
| Land Records Blue Earth County | P.O. Box 3567 | Mankato, MN 56002 | | | | First Class Mail |
| Lander Ace Hardware | Lander Ace Hardware LLC | Attn: William Bregar, Owner | 485 Main St | Lander, WY 82520 | landerace@wyoming.com | Email First Class Mail |
| Lander Ace Hardware | Attn: William Bregar, Owner | 485 Main St | Lander, WY 82520 | | landerace@wyoming.com | Email First Class Mail |
| Lander Ace Hardware | 485 Main St | Lander, Wy 82520 | | | | First Class Mail |
| Landmann Mco Limited | Flat A, 18/F, Tong Nam Ah Ctr | No 180 Alameda Dr | Carlos D'Assumpcao | Macao, 999078 | China | First Class Mail |
| Landmark Paint & Supply Co | Attn: Lindsey Gressett, Owner | 3200 Commander Dr | Carrollton, TX 75006 | | lindsey@landmarkpaint.net | Email First Class Mail |
| Landmark Paint & Supply Co | 3200 Commander Dr | Carrollton, Tx 75006 | | | | First Class Mail |
| Landmark Plastic Corp | P.O. Box 7695 | 1331 Kelly Ave | Akron, OH 44306 | | | First Class Mail |
| Landmark Plastic Corp | P.O. Box 347564 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Landmark Plastic Corp | P.O. Box 347564 | 1331 Kelly Ave | Pittsburgh, PA 15251 | | | First Class Mail |
| Landmark Plastic Corporation | P.O. Box 7695 | 1331 Kelly Avenue | Akron, OH 44306 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Landmark Plastic Corporation | P.O. Box 347564 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Landon C Sheehan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landon C Sheehan | Address Redacted | | | | | First Class Mail |
| Landrien Danner Jr | Address Redacted | | | | | First Class Mail |
| Landry Lumber Tv Home Cntr | Landry Lumber & Supply Co Inc | Attn: Dudley A Webre | 400 Sugar House Rd | Luling, LA 70070-4108 | landryco@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Lands End Business Ou(F-Card) | P.O. Box 217 | Dodgeville, WI 53533 | | | | First Class Mail |
| Lands End Business Outfitters | P.O. Box 217 | Dodgeville, WI 53533 | | | | First Class Mail |
| Lands End Business Outfitters | 6 Lands End Ln | Dodgeville, WI 53595 | | | | First Class Mail |
| Lands End Business Outfitters | 6 Lands End Lane | Dodgeville, WI 53595 | | | | First Class Mail |
| Lands End Inc | P.O. Box 217 | Dodgeville, WI 53533 | | | | First Class Mail |
| Lands End Inc | 7730 S 6th St | Oak Creek, WI 53154 | | | | First Class Mail |
| Lands End Inc | 6 Land'S End Ln | Dodgeville, WI 53595 | | | | First Class Mail |
| Lands End Marine Supply, Inc | | | | | admin@landsendmarinetv.com | Email |
| Lands End Marine Supply, Inc. | | | | | admin@landsendmarinetv.com | Email |
| Lands' End, Inc. | 1 Lands' End Lane | Dodgeville, WI 53595 | | | | First Class Mail |
| Landsberg | 25794 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Landsberg Engineered Packaging Solutions | 13450 E Smith Rd, | Suite 200 | Aurora, CO 80011 | | | First Class Mail |
| Landsberg Engineered Packaging Solutions | 13450 E Smith Rd, | Ste 200 | Aurora, CO 80011 | | | First Class Mail |
| Landsberg Orora | | | | | steve.sennett@ororagroup.com | Email |
| Landsberg Orora | 6600 Valley View St | Buena Park, CA 90620 | | | legaldepartment@ororagroup.com | Email |
| | | | | | | First Class Mail |
| Landsberg Orora | 25794 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Landsberg Orora | 25794 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Landstar Ranger Inc | 13410 Sutton Park Dr South | Jacksonville, FL 32224 | | | | First Class Mail |
| Landstar Ranger Inc | 13410 Sutton Park Dr S | Jacksonville, FL 32224 | | | | First Class Mail |
| Landstar Ranger Inc | 13410 Sutton Park Dr | Jacksonville, FL 32224 | | | | First Class Mail |
| Landys Chenoweth | Address Redacted | | | | | First Class Mail |
| Lane County | Dept Of Assesment & Taxation | 125 E 8Th Avenue | Eugene, OR 97401 | | | First Class Mail |
| Lane County | Dept of Assesment & Taxation | 125 E 8th Ave | Eugene, OR 97401 | | | First Class Mail |
| Lane County | Dept of Assess & Taxation | 125 E 8th Ave | Eugene, OR 97401 | | | First Class Mail |
| Lane County Assessment & Taxation | 125 E 8th Ave | Eugene, OR 97401 | | | june.prom@lanecountyor.gov | Email |
| | | | | | | First Class Mail |
| Laner Muchin Dombrow Becker | Levin And Tominberg Ltd | 515 N State St Suite# 2800 | Chicago, IL 60610 | | | First Class Mail |
| Lang Companies Inc, The | 500 W North Shore Dr | Hartland, WI 53029 | | | | First Class Mail |
| Lang Companies Inc, The | 20825 Swenson Dr | Ste 100 | Waukesha, WI 53186 | | | First Class Mail |
| Langdale Forest Products | P.O. Box 328 | 555 S Main St | Sweetwater, TN 37874 | | | First Class Mail |
| Langdale Forest Products | P.O. Box 1088 | Valdosta, GA 31603 | | | | First Class Mail |
| Langdale Forest Products | P.O. Box 1088 | 155 S Main St | Valdosta, GA 31603 | | | First Class Mail |
| Langdale Forest Products | 555 S Main St | Sweetwater, TN 37874 | | | | First Class Mail |
| Langenfeld True Value | Langenfeld Companies Inc | Attn: Mike Langenfeld, Owner | 1931 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6302 | ml@langenfeldace.com | Email |
| | | | | | | First Class Mail |
| Langenfeld True Value | Attn: Mike Langenfeld, Owner | 1931 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6302 | | ml@langenfeldace.com | Email |
| | | | | | | First Class Mail |
| Langenfeld True Value | 1931 Lake Tahoe Blvd | South Lake Tahoe, Ca 96150-6302 | | | | First Class Mail |
| Langostinearningservi | P.O. Box 1221 | Ogdensburg, NY 13669 | | | | First Class Mail |
| Lansa Inc. | 2001 Butterfield Road | Ste 102 | Downers Grove, IL 60515 | | | First Class Mail |
| Lanter Delivery Systems, LLC | 13075 Manchester Road | Des Peres, MO 63131 | | | | First Class Mail |
| Lanwos Corp (Bayer) | P.O. Box 223006 | Pittsburgh, PA 15251-2006 | | | | First Class Mail |
| Lanwos Corp (Bayer) | 13674 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Lanwos Corporation | 13674 Collections Center Dr | Chicago, Il 60693 | | | | First Class Mail |
| Lao Vang | Address Redacted | | | | | First Class Mail |
| Laona Machine Supply | Yaeger Oil Co, Inc | Attn: Thad Yaeger, Store Manager | 4902 Us-8 | Laona, WI 54541-0001 | thad@laonamachine.com | Email |
| | | | | | | First Class Mail |
| Laona Machine Supply | Attn: Thad Yaeger, Store Manager | 4902 Us-8 | Laona | Laona, WI 54541-0001 | thad@laonamachine.com | Email |
| | | | | | | First Class Mail |
| Laona Machine Supply | 4902 Us-8 | Laona | Laona, WI 54541-0001 | | | First Class Mail |
| Laona Power Equipment | Yaeger Oil Co, Inc | Attn: Thad Yaeger, Store Manager | 4902 Us-8 | Laona, WI 54541-0001 | thadyaeger@laonamachine.com | Email |
| | | | | | | First Class Mail |
| Lapalco True Value | 3628 Lake Arrowhead | Harvey, LA 70058 | | | | First Class Mail |
| Lapine Associates Inc | 17 Progress Rd | Billerica, MA 01821 | | | | First Class Mail |
| Lapine Associates Inc | 15 Commerce Rd | Stamford, CT 06902 | | | | First Class Mail |
| Laque Holley | Address Redacted | | | | | First Class Mail |
| Lara L Gadomski | Address Redacted | | | | | First Class Mail |
| Larchwood Lumber & Hardware | Address Redacted | | | | ndjef@alliancecom.net | Email |
| Larcin, Inc dba Wilke True Value | 204 Grand Ave | Ravenna, NE 68869 | | | | First Class Mail |
| Laredo Paint & Decorating | Laredo Paint & Decorating, Inc | Attn: Tom P Addison, President | 5919 San Dario Ave | Laredo, TX 78041-2920 | THOMAS.ADDISON@LAREDOPAINT.COM | Email |
| | | | | | | First Class Mail |
| Laredo Paint & Decorating | Attn: Tom P Addison, President | 5919 San Dario Avenue | Laredo, TX 78041-2920 | | THOMAS.ADDISON@LAREDOPAINT.COM | Email |
| | | | | | | First Class Mail |
| Laredo Paint & Decorating | 5919 San Dario Avenue | Laredo, Tx 78041-2920 | | | | First Class Mail |
| Larhonda Edwards | Address Redacted | | | | | First Class Mail |
| Lane H Mckee | Address Redacted | | | | | First Class Mail |
| Larkin Hoffman Daly & Lindgren | 8300 Norman Center Drive | Suite 1000 | Minneapolis, MN 55437 | | | First Class Mail |
| Larkin Hoffman Daly & Lindgren | 8300 Norman Center Dr | Ste 1000 | Minneapolis, MN 55437 | | | First Class Mail |
| Larkin Hoffman Daly & Lindgren Ltd | Attn: Joe Fittante | 8300 Norman Center Dr, Ste 1000 | Minneapolis, MN 55437 | | jfittante@larkinhoffman.com | Email |
| | | | | | | First Class Mail |
| Larkin Maxwell V | Address Redacted | | | | | First Class Mail |
| Laron Elser | Address Redacted | | | | | First Class Mail |
| Larrabee's Building Supply | Larrabee's Building Supply, Inc | Attn: Jason Larrabee, President | 1410 Rte 2 W | West Danville, VT 05873-9998 | jason@larrabees.net | Email |
| | | | | | | First Class Mail |
| Larrabee's Building Supply | Attn: Jason Larrabee, President | 1410 Rte 2 West | West Danville, VT 05873-9998 | | jason@larrabees.net | Email |
| | | | | | | First Class Mail |
| Larrabee's Building Supply | Larrabee's Building Supply | 1410 Rte 2 West | West Danville, Vt 05873-9998 | | | First Class Mail |
| Larry A Gipson | Address Redacted | | | | | First Class Mail |
| Larry D Block | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry D Block | Address Redacted | | | | | First Class Mail |
| Larry D Moore Ii | Address Redacted | | | | | First Class Mail |
| Larry D Pridemore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry Dale Ruth | Address Redacted | | | | | First Class Mail |
| Larry E Gerbitz Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry E Gerbitz Jr | Address Redacted | | | | | First Class Mail |
| Larry J Garrett Jr | Address Redacted | | | | | First Class Mail |
| Larry J Montoya | Address Redacted | | | | | First Class Mail |
| Larry L Carmack | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry L Carmack | Address Redacted | | | | | First Class Mail |
| Larry L Miller Sr | Address Redacted | | | | | First Class Mail |
| Larry McNear, Inc | Attn: Larry McNear | 53 Hwy 7 S | Powhatan Point, OH 43942 | | mcnear@windstream.net | Email |
| | | | | | | First Class Mail |
| Larry McNear, Inc | 53 Hwy 7 S | Powhatan Point, OH 43942 | | | mcnear@windstream.net | Email |
| | | | | | | First Class Mail |
| Larry Menareau | Address Redacted | | | | | First Class Mail |
| Larry R De La Torre | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry R De La Torre | Address Redacted | | | | | First Class Mail |
| Larry R Kortte | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry R Usling | Address Redacted | | | | | First Class Mail |
| Larry Reaves Jr | Address Redacted | | | | | First Class Mail |
| Larry Shelton Jr | Address Redacted | | | | | First Class Mail |
| Larry Sims | Address Redacted | | | | | First Class Mail |
| Larry Spade | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry Weiss | Address Redacted | | | | | First Class Mail |
| Larry Zimmerman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry Zimmerman | Address Redacted | | | | | First Class Mail |
| Larry'S True Value Hardware | 6246 Rose Ln | Orrick, MO 64077 | | | | First Class Mail |
| Larsen Products Corp | 8264 Preston Ct | Jessup, MD 20794 | | | | First Class Mail |
| Larsen Products Corp | 8264 Preston Court | Jessup, MD 20794 | | | | First Class Mail |
| Larsen Supply Co, Inc | Attn: Steven E Jones | 12055 Slauson Ave | Santa Fe Springs, CA 90670 | | sjones@lasco.net | Email |
| | | | | | | First Class Mail |
| Larsen Supply Co, Inc | Attn: John M Palumbo | 12055 Slauson Ave | Santa Fe Springs, CA 90670 | | jpalumbo@lasco.net; sjones@lasco.net | Email |
| | | | | | | First Class Mail |
| Larsen Supply Co, Inc | P.O. Box 4388 | 12055 E Slauson Ave | Santa Fe Springs, CA 90670 | | dlarsen@lasco.net | Email |
| | | | | | | First Class Mail |
| Larsen Supply Co, Inc | P.O. Box 4388 | 12055 E Slauson Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Larsen Supply Co, Inc | 709 Knollwood Dr | Austin, TX 78746 | | | | First Class Mail |
| Larsen Supply Co, Inc | 1879 N Neilnor Rd, Ste 296 | West Chicago, IL 60185 | | | | First Class Mail |
| Larsen Supply Co, Inc | 12055 E Slauson Ave | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Larsen Supply Co, Inc | 12055 E Slauson Ave | Santa Fe Spgs, CA 90670 | | | | First Class Mail |
| Larsen Toubro Infotech Ltd. | L&T Technology Center | Saki Vihar Road | Powai, Mumbai 400 072 | India | | First Class Mail |
| Larson Juhl | P.O. Box 102431 | Atlanta, GA 30368 | | | | First Class Mail |
| Larson Juhl | 3900, Steve Reynolds Blvd | Norcross, GA 30093 | | | | First Class Mail |
| Larson Manufacturing Company | c/o Sidley Austin LLP | Attn: Matthew Clemente, Ian Ferrell, | 1 S Dearborn | Chicago, IL 60603 | mclemente@sidley.com; iferrell@sidley.com; | Email |
| | Ian Ferrell, | Arianna Hall | | | arianna.hall@sidley.com | First Class Mail |
| | Arianna A. Hall | | | | | |
| Larson Manufacturing Company | c/o Forutne Brands Innovations, Inc | Attn: Brian Slade, Karen Aileen Ries | 520 Lake Cook Rd, Ste 300 | Deerfield, IL 60015 | karen.ries@fbin.com; Brian.Slade@fbin.com | Email |
| | | | | | | First Class Mail |
| Larson Manufacturing Company | c/o Chipman Brown Cicero & Cole, LLP | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | desgross@chipmanbrown.com | Email |
| | | | | | | First Class Mail |
| Larson Manufacturing Company | 2333 Eastbrook Dr | Brookings, SD 57006 | | | brandt.bartels@fbin.com | Email |
| | | | | | | First Class Mail |
| Larson Manufacturing Company | 2333 Eastbrook Dr | Brookings, SD 57006 | | | | First Class Mail |
| Larson Manufacturing Company | Attn: Brandt Bartels | 2333 Eastbrook Dr | Brookings SD 57006 | | bbartels@larsondoors.com | Email |
| | | | | | | First Class Mail |
| Larson Manufacturing Company | c/o Sidley Austin LLP | Attn: Arianna A Hall | 1 S Dearborn St | Chicago, IL 60603 | | First Class Mail |
| Larson Mfg Co | P.O. Box 5025 | Sioux Falls, SD 57117 | | | | First Class Mail |
| Larson Mfg Co | P.O. Box 5025 | Brookings, SD 57006 | | | | First Class Mail |
| Larson Mfg Co | 2333 Eastbrook Drive | Brookings, SD 57006 | | | | First Class Mail |
| Larson Mfg Co | 2333 Eastbrook Dr | Brookings, SD 57006 | | | | First Class Mail |
| Lasalle Network | 200 N Lasalle St, Ste 2500 | Chicago, IL 60601 | | | | First Class Mail |
| Lasco Fittings, Inc | P.O. Box 116 | Brownsville, TN 38012 | | | | First Class Mail |
| Lasco Fittings, Inc | P.O. Box 116 | 414 Morgan St | Brownsville, TN 38012 | | | First Class Mail |
| Lasco Fittings, Inc | 414 Morgan St | Brownsville, TN 38012 | | | | First Class Mail |
| Lasco Fittings, Inc | 16678 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Lasco Fittings, Inc | 16678 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Laser Bonding Tech-Bondic | 235 Industrial Pkwy S | 18 | Aurora, ON L4G 3V5 | Canada | | First Class Mail |
| Laser Bonding Tech-Bondic | 235 Industrial Parkway South | 18 | Aurora, ON L4G 3V5 | Canada | | First Class Mail |
| Laser Sales | 2008 E 33rd St | Erie, PA 16510 | | | | First Class Mail |
| Lasercare Inc | 3617 Mornay Dr | Rockford, IL 61107 | | | | First Class Mail |
| Lashawn A Conner | Address Redacted | | | | | First Class Mail |
| Lashondra Jones | | | | | Email Redacted | Email |
| Lasko Metal Products | P.O. Box 60514 | Charlotte, NC 28260 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lasko Metal Products | 820 Lincoln Ave | West Chester, PA 19380 | | | First Class Mail |
| Lasko Metal Products | 525 Mill St | Columbia, PA 17512 | | | First Class Mail |
| Lasko Metal Products | 117 SE Pkwy | Franklin, TN 37064 | | | First Class Mail |
| Lasko Metal Products Inc | P.O. Box 60514 | Charlotte, NC 28260 | | | First Class Mail |
| Lasko Metal Products Inc | 820 Lincoln Ave | West Chester, PA 19380 | | | First Class Mail |
| Lasko Metal Products Inc | 300 Confederate Dr | Franklin, TN 37064 | | | First Class Mail |
| Lasko Metal Products Inc | 300 Confederate Dr | Franklin R, TN 37064 | | | First Class Mail |
| Lasko Products | 820 Lincoln Avenue | West Chester, PA 19380 | | | First Class Mail |
| Lasko Products, LLC | 820 Lincoln Ave | W Chester, PA 19380 | | Kayti.Jones@lasko.com | Email |
| | | | | | First Class Mail |
| Lassen True Value Hdwe & Lbr | Address Redacted | | | lassentv@gmail.com | Email |
| Latarsha Ivery | Address Redacted | | | | First Class Mail |
| Lateasha Dukes | Address Redacted | | | | First Class Mail |
| Lateef Williams | Address Redacted | | | | First Class Mail |
| Lathrop Boys Club | 2915 N. Leavitt | Chicago, IL 60618 | | | First Class Mail |
| Laticia J Clineman | Address Redacted | | | Email Redacted | Email |
| Latisha M Mccain | Address Redacted | | | | First Class Mail |
| Latisys-Chicago, LLC | 1808 Swift Drive, Building C | Oak Brook, IL 60523 | | | First Class Mail |
| Latisys-Chicago LLC | 393 Inverness Pkwy | Englewood, CO 80112 | | | First Class Mail |
| Latisys-Denver, LLC | 393 Inverness Pkwy | Engelwood, CO 80112 | | | First Class Mail |
| Latonya D Kemp | Address Redacted | | | | First Class Mail |
| Latonya D Turner | Address Redacted | | | | First Class Mail |
| Latonya Elliott | Address Redacted | | | | First Class Mail |
| Latonya M Elliott | Address Redacted | | | | First Class Mail |
| Latoya Fields | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Latoya N Head | Address Redacted | | | | First Class Mail |
| Latrail Blackwell | Address Redacted | | | | First Class Mail |
| Laufen Ceramics | 11190 Nw 25th St | Ste 100 | Miami, FL 33172 | | First Class Mail |
| Laughlin Constable | 200 S Michigan Ave | Chicago, IL 60604 | | | First Class Mail |
| Laughlin Constable Inc | 207 E Michigan St | Milwaukee, WI 53202 | | | First Class Mail |
| Laughlin/Constable, Inc. | 207 E Michigan St | Milwaukee, WI 53202 | | pklawikowski@laughlin.com | Email |
| | | | | | First Class Mail |
| Launch Consulting (Formerly Strive) | 275 118Th Ave Se | Bellevue, WA 98005 | | | First Class Mail |
| Laura Banick/Photography | Address Redacted | | | | First Class Mail |
| Laura Blundell | Address Redacted | | | | First Class Mail |
| Laura D Muller-Jones | Address Redacted | | | | First Class Mail |
| Laura E Lopez-Jaime | Address Redacted | | | | First Class Mail |
| Laura E Sanchez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Laura Ganas | Address Redacted | | | | First Class Mail |
| Laura Garretson | Address Redacted | | | | First Class Mail |
| Laura K Mallardi | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Laura K Mallardi | Address Redacted | | | | First Class Mail |
| Laura K Mallardi | Address Redacted | | | | First Class Mail |
| Laura L Derhammer | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Laura Leone | Address Redacted | | | | First Class Mail |
| Laura M Szymkowiak | Address Redacted | | | | First Class Mail |
| Laura Maeda | Address Redacted | | | | First Class Mail |
| Laura Maeda | Address Redacted | | | | First Class Mail |
| Laura P Uscanga | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Laura P Uscanga | Address Redacted | | | | First Class Mail |
| Laura Pelayo | Address Redacted | | | | First Class Mail |
| Laura R Altergott | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Laura R Altergott | Address Redacted | | | | First Class Mail |
| Laura Rudolph | Address Redacted | | | | First Class Mail |
| Lauras Floral Elegance | J & L Floral Supply, Inc | Attn: John Merlein | 2027 Jericho Tpke | East Northport, NY 11731-6203 | jlfloral@hotmail.com | Email |
| | | | | | First Class Mail |
| Laurel Community Hardware | Laurel Community Hardware, Inc | Attn: Randy Dawson, Owner | 1001 Central Ave | Laurel, DE 19956-1415 | apnewsd@aol.com | Email |
| | | | | | First Class Mail |
| Laurel Community Hardware | Attn: Randy Dawson, Owner | 1001 Central Ave | Laurel, DE 19956-1415 | | apnewsd@aol.com | Email |
| | | | | | First Class Mail |
| Laurel Community Hardware | 1001 Central Ave | Laurel, De 19956-1415 | | | First Class Mail |
| Laurel Mountain | Dennis Lumber & Concrete Inc | Attn: Jennifer Margroff, Vice-President | 4888 National Pike | Markleysburg, PA 15459-1028 | autumn@marconbuildingsupply.com | Email |
| | | | | | First Class Mail |
| Laurel True Value Ctr | Laurel Nursery-Garden Center, Inc | Attn: Ken Heese | 3648 Route 30 | Latrobe, PA 15650-5208 | growing01@comcast.net | Email |
| | | | | | First Class Mail |
| Laurel True Value Ctr. | Attn: Ken Heese | 3648 Route 30 | Latrobe, PA 15650-5208 | | growing01@comcast.net | Email |
| | | | | | First Class Mail |
| Laurel True Value Ctr. | Laurel True Value Ctr | 3648 Route 30 | Latrobe, Pa 15650-5208 | | | First Class Mail |
| Laurel True Value Hardware | Laurel True Value, Inc | Attn: Kim Wattler, President | 402 South Hwy 20 | Laurel, NE 68745-9786 | laureltruevalue@yahoo.com | Email |
| | | | | | First Class Mail |
| Laurence A Roland Iii | Address Redacted | | | | First Class Mail |
| Laurey Co Inc | 2810 Center Port Circle | Pompano Beach, FL 33064 | | | First Class Mail |
| Laurey/Strategic Brands | 2810 Center Port Cir | Pompano Beach, FL 33064 | | | First Class Mail |
| Laurie J Monarchi | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Laurie J Monarchi | Address Redacted | | | | First Class Mail |
| Lauro J Casares | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Laverel Gatson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lavarel Gatson | Address Redacted | | | | First Class Mail |
| Lavelle Industries Inc | P.O. Box 78215 | Milwaukee, WI 53278 | | | First Class Mail |
| Lavelle Industries Inc | 665 Mchenry St | Burlington, WI 53105 | | | First Class Mail |
| Lavelle Industries Inc | 665 Mchenry St | Attn Lindsay Capson A/R | Salem Lakes, WI 53105 | | First Class Mail |
| Lavelle Industries Inc | 1215 Universal Blvd | Whitewater, WI 54190 | | | First Class Mail |
| Lavelle Industries, Inc | 665 McHenry St | Burlington, WI 53105 | | jrabel@lavelle.com | Email |
| | | | | | First Class Mail |
| Lavelle Industries, Inc | P.O. Box 78215 | Milwaukee, WI 53278 | | ar@lavelle.com | Email |
| | | | | | First Class Mail |
| Lavender Mountain Hardware & Garden Center | Lavender Mountain Hardware LLC | Attn: Spencer Brewer Iii, Owner | 4065 Martha Berry Hwy Nw | Rome, GA 30165-9116 | sbrewerlmh@aol.com | Email |
| | | | | | First Class Mail |
| Laverne Nursery Inc | P.O. Box 410 | Piru, CA 93040 | | | First Class Mail |
| Laverne Nursery Inc | 355 N Main St | Piru, CA 93040 | | | First Class Mail |
| Lavoris Noble | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Law Offices Of Douglas L Carter | 2345 Grand Blvd, Ste 1675 | Kansas City, MO 64108 | | | First Class Mail |
| Lawless-Smith True Value Sply | Attn: Mitchell Richards | 979 Steve Wariner Dr | Russell Springs, KY 42642 | | mitchell@lawlessandsmith.com | Email |
| | | | | | First Class Mail |
| Lawless-Smith True Value Sply | Lawless & Smith Supply, Inc | Attn: Mitchell Richards | 979 Steve Wariner Dr | Russell Springs, KY 42642-4544 | m.drew.richards@gmail.com | Email |
| | | | | | First Class Mail |
| Lawless-Smith True Value Sply | Attn: Mitchell Richards | 979 Steve Wariner Dr | Russell Springs, KY 42642-4544 | | m.drew.richards@gmail.com | Email |
| | | | | | First Class Mail |
| Lawless-smith True Value Sply | 979 Steve Wariner Dr | Russell Springs, Ky 42642-4544 | | | First Class Mail |
| Lawn & Garden LLC | P.O. Box 531016 | Atlanta, GA 30353 | | lucretia.whytus@lawnandgardenllc.com | Email |
| | | | | | First Class Mail |
| Lawn & Garden LLC | 7501 Esters Blvd, Ste 140 | Irving, TX 75063 | | johncooley@lawnandgardenllc.com | Email |
| | | | | | First Class Mail |
| Lawn & Garden LLC | POBox 531016 | Atlanta, GA 30353 | | | First Class Mail |
| Lawn & Garden LLC | 1600 N State Rte 291 | Independence, MO 64057 | | | First Class Mail |
| Lawn & Garden LLC | 140 Corum Rd | Excelsior Springs, MO 64024 | | | First Class Mail |
| Lawn & Garden LLC | 140 Corum Rd | Excelsior Estates, MO 64024 | | | First Class Mail |
| Lawn & Garden LLC Imp | P.O. Box 531016 | Atlanta, GA 30353 | | | First Class Mail |
| Lawn & Garden LLC Imp | 140 Corum Rd | Excelsior Estates, MO 64024 | | | First Class Mail |
| Lawn & Garden Products, Inc | Attn: Emily Cour, Senior Associate General Counsel | 2935 S Koke Mill Rd | Springfield, IL 62711 | | Emily.Cour@Brandt.co | Email |
| | | | | | First Class Mail |
| Lawn Solutions | 6050 Poplar Level Rd | Louisville, KY 40228 | | | First Class Mail |
| Lawn Solutions | 5406 Shepardsville Rd | Louisville, KY 40228 | | | First Class Mail |
| Lawn Solutions | 4213 Produce Rd | Louisville, KY 40218 | | | First Class Mail |
| Lawnmasters Group LLC | Tim Rainey | 3966 W Dayton Ave | Mchenry, IL 60050 | | First Class Mail |
| Lawnmasters Group LLC | 3966 W Dayton Ave | McHenry, IL 60050 | | | First Class Mail |
| Lawrence D Carty | Address Redacted | | | | First Class Mail |
| Lawrence D Linder | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lawrence Filas | Address Redacted | | | | First Class Mail |
| Lawrence Gackowski | Address Redacted | | | | First Class Mail |
| Lawrence H. Fisher | Address Redacted | | | | First Class Mail |
| Lawrence H. Fisher | Address Redacted | | | | First Class Mail |
| Lawrence Hardware | Moseley Industrial Supply Co Inc | Attn: John Roberts, Owner | 1301 S Brundidge St | Troy, AL 36081 | lawrencehardware@troycable.net | Email |
| | | | | | First Class Mail |
| Lawrence Hardware | Attn: John Roberts, Owner | 1301 S Brundidge Street | Troy, AL 36081 | | lawrencehardware@troycable.net | Email |
| | | | | | First Class Mail |
| Lawrence Hardware | 1301 S Brundidge Street | Troy, Al 36081 | | | First Class Mail |
| Lawrence J Mellas | Address Redacted | | | | First Class Mail |
| Lawrence Ricci | Address Redacted | | | | First Class Mail |
| Lawrence Ricci | Address Redacted | | | | First Class Mail |
| Lawrence S. Buonomo Everillo Company, Inc. | 120 Royall Street | Boston Mutual Building | Canton MA 02021 | | Larry.Buonomo@goodbabyintl.com | Email |
| | | | | | First Class Mail |
| Lawshe Company, LLC | dba Thurmond's True Value Hardware | 120 Court Square | Lexington, MS 39095-3635 | | | First Class Mail |
| Lawson Great Lakes User Group | Attn: Kim Diehl | 741 Morton St | Batavia, IL 60510 | | | First Class Mail |
| Lawson Products Inc | P.O. Box 734922 | Chicago, IL 60673 | | | First Class Mail |
| Lawson Products Inc | P.O. Box 826 | Logansport, IN 46947 | | | First Class Mail |
| Lawson Products, Inc | 600 Water St | Logansport, IN 46947 | | | First Class Mail |
| Lawson Products, Inc | 2910 Fortune Cir W | Ste C | Indianapolis, IN 46241 | | First Class Mail |
| Lawson Products, Inc | 1180 N Main St | Ste C | Indianapolis, IN 46224 | | First Class Mail |
| Lawson Products, Inc | 1180 N Main | Speedway, IN 46224 | | | First Class Mail |
| Lawson Products, Inc | 2910 Fortune Circle West | Suite C | Indianapolis, IN 46241 | | First Class Mail |
| Lawter Int'l | 75 Remittance Dr, Ste 1864 | Chicago, IL 60675-1864 | | | First Class Mail |
| Lawter Intnl | Sue Pavlovich | 8601 95Th St | Pleasant Prairi, WI 53158 | | First Class Mail |
| Lay Out Line, LLC | 112 Barbosa Cove | Liberty Hill, TX 78642 | | | First Class Mail |
| Laydon Composites Ltd | 2109 Wyecroft Rd | Oakville, ON L6L 5L7 | Canada | | First Class Mail |
| Layton Mcleod | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Layton Mcleod | Address Redacted | | | | First Class Mail |
| LB Bowen, Inc | c/o Ramsey Hardware | 703 N Royal Ave | Front Royal, VA 22630 | | lbowen@ramseytruevalue.com | Email |
| | | | | | First Class Mail |
| LB Marketing, Inc | 8450 Holcomb Bridge Rd, Ste A100 | Alpharetta, GA 30022 | | accounting@policiesecurity.com | Email |
| | | | | | First Class Mail |
| Lbg Distribution Inc | 15180 Josh Wilson Rd | Burlington, WA 98233 | | | First Class Mail |
| Lbm Journal | 10880 175th Ct W | Lakeville, MN 55044 | | | First Class Mail |
| Lccc Foundation Inc | 13333 Prospect St | Nanticoke, PA 18634 | | | First Class Mail |
| Lcm Architects | 819 S Wabash Ave, Ste 509 | Chicago, IL 60605 | | | First Class Mail |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lcm Architects, L.L.C. | 819 S Wabash Ave, Ste 509 | Ste 509 | Chicago, IL 60605 | | | First Class Mail |
| Lcm Direct | 709 Easton Rd | Willow Grove, PA 19090 | | | | First Class Mail |
| Lcm Direct | 2847 Bentwood Dr | Marietta, GA 30062 | | | | First Class Mail |
| LDB Consulting | 50 Biscayne Blvd, Unit 3404 | Miami, FL 33132 | | | Lisa@ldbconsultinginc.com | Email / First Class Mail |
| Ldb Consulting, Inc | 1575 Ridemour Pkwy | Ste 1722 | Kennesaw, GA 30152 | | | First Class Mail |
| LOCK, Inc dba Redbud True Value | 1126 Slide Rd | Lubbock, TX 79416 | | | | First Class Mail |
| Ldr Global Industries LLC | c/o Beijing Sai Lin Ke Hardwar | No 176 Yan He Section Ren Li | Qiao Township | Beijing, 101304 | China | First Class Mail |
| Ldr Global Industries LLC | 600 N Kilburn | Chicago, IL 60621 | | | | First Class Mail |
| Ldr Global Industries LLC | 600 N Kilbourn Ave | Chicago, IL 60624 | | | | First Class Mail |
| Le Creuset Of America | P.O. Box 277408 | Atlanta, GA 30384 | | | | First Class Mail |
| Le Creuset Of America | 114 Bob Gifford Blvd | Early Branch, SC 29916 | | | | First Class Mail |
| Le Creuset Of America | 1 Bob Gifford Blvd | Early Branch, SC 29916 | | | | First Class Mail |
| Le Meridien Denver Downtown | 1475 California St | Denver, CO 80202 | | | | First Class Mail |
| Le Taj America | 5660 W 55th St | Chicago, IL 60638 | | | | First Class Mail |
| Lea Upchurch | Address Redacted | | | | | First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 99 South Barre Rd | Barre, MA 01005-8827 | tward@leaderhome.com | First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 1123 Bernardston Rd | Greenfield, MA 01301-1164 | smurray@leaderhome.com | Email / First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 225 Marlboro Rd | Brattleboro, VT 05301-9724 | kwilliams@leaderhome.com | Email / First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 150 College St | Amherst, MA 01002-2308 | klopez@leaderhome.com | Email / First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 16 Elm St | South Deerfield, MA 01373-1006 | jmcmahon@leaderhome.com | Email / First Class Mail |
| Leaderpromos.Com(P-Card) | 790 E Johnstown Rd | Columbus, OH 43230 | | | | First Class Mail |
| Leadership & Learning Partners LLC | 1308 East Forest Ave | Wheaton, IL 60187 | | | | First Class Mail |
| Leadership Difference Inc | 236 Spring Dr | Pine, CO 80470 | | | | First Class Mail |
| Leadership Greater Mchenry Co | P.O. Box 442 | Woodstock, IL 60098 | | | | First Class Mail |
| Leadership Greater Mchenry County | P.O. Box 442 | Woodstock, IL 60098 | | | | First Class Mail |
| Leading Authorities Inc | 1725 I St Nw | Ste 200 | Washington, DC 20006 | | | First Class Mail |
| Leading Authorities Inc | 1725 Eye St, Nw | Ste 200 | Washington, DC 20006 | | | First Class Mail |
| Leadville Grocery True Value | 401 S Hwy 24, LLC | Attn: Samuel Mick, Manager | 401 S Hwy 24 | Leadville, CO 80461-3974 | samuelmick61@live.com | Email / First Class Mail |
| Leaf | P.O. Box 5066 | Hartford, CT 06102 | | | | First Class Mail |
| Leaf Capital Funding | One Commerce Square | 2005 Market St, 14th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Leah Brizzy | Address Redacted | | | | | First Class Mail |
| Leah Mullet Phtography LLC | 10890 Adams St | Holland, MI 49423 | | | | First Class Mail |
| Leaktite | 40 Francis Street | Leominster, MA 01453 | | | | First Class Mail |
| Leaktite | 40 Francis St | Leominster, MA 01453 | | | | First Class Mail |
| Leaktite | 105 S 41St St | Phoenix, AZ 85009 | | | | First Class Mail |
| Leaktite Corp | c/o Coface North America Insurance Company | Attn: Isabel Lopez U | 600 College Rd E, Ste 1130 | Princeton, NJ 08540 | bankruptcy.legal.na@coface.com | Email / First Class Mail |
| Leaktite Corp | Tim Babington | 9 Leominster Connector | Leominster, MA 01453 | | | First Class Mail |
| Leaktite Corp | Attn: Tim Babington | 9 Leominster Connector | Leominster, MA 01453 | | | First Class Mail |
| Leaktite Corp | 40 Francis St | Leominster, MA 01453 | | | | First Class Mail |
| Leandro Ayala | Address Redacted | | | | | First Class Mail |
| Leanin Tree Inc | P.O. Box 9500 W | P.O. Box 9500 | Boulder, CO 80301 | | | First Class Mail |
| Leanin Tree Inc | 6055 Longbow Dr | P.O. Box 9500 | Boulder, CO 80301 | | | First Class Mail |
| Leanin' Tree Inc | Attn: Scott McGuire | 4460 Elevation Dr | Mead, CO 80504 | | scott.mcguire@leanintree.com | Email / First Class Mail |
| Leanin Tree Inc | Leanin Tree Inc | 6055 Longbow Drive | P.O. Box 9500 | Boulder, CO 80301 | | First Class Mail |
| Leanin Tree, Inc. | 6055 Longbow Drive | P.O. Box 9500 | Boulder, CO 80301 | | | First Class Mail |
| Learn N Almarac | Address Redacted | | | | Email Redacted | First Class Mail |
| Learn N Almarac | Address Redacted | | | | | First Class Mail |
| Learning Resources/United St | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Learning Technologies Group Inc | 434 Fayetteville St | Raleigh, NC 27601 | | | | First Class Mail |
| Learnupon Limited | 1St Fl Ocean House Arran Quay | Dublin 7 D07 DHT3 | Ireland | | | First Class Mail |
| Lease Associates Inc | P.O. Box 660831 | Dallas, TX 75266 | | | | First Class Mail |
| Lease Associates,Inc | P.O. Box 609 | Cedar Rapids, IA 52406 | | | | First Class Mail |
| Leather Brothers | P.O. Box 700 | Conway, AR 72033 | | | | First Class Mail |
| Leather Brothers | 1314 Nabholz Ave | P.O. Box 700 | Conway, AR 72034 | | | First Class Mail |
| Leatherman Tool Group Inc | 12106 NE Ainsworth Cir | P.O. Box 20595 (97294) | Portland, OR 97220 | | | First Class Mail |
| Leatherman Tool Group Inc | 12106 N E Ainsworth Circle | Portland, OR 97220 | | | | First Class Mail |
| Leatherman Tool Group Inc | 12106 N E Ainsworth Cir | P.O. Box 20595 (97294) | Portland, OR 97220 | | | First Class Mail |
| Leatherman Tool Group Inc | 12106 N E Ainsworth Cir | Portland, OR 97220 | | | | First Class Mail |
| Leatherman Tool Group, Inc | P.O. Box 20595 | Portland, OR 97294 | | | james.johnson@leatherman.com | Email / First Class Mail |
| Leatherman Tool Group, Inc | Attn: James P Johnson | 12106 NE Ainsworth Cir | Portland, OR 97220 | | | First Class Mail |
| Leavitt Machinery USA Inc | P.O. Box 24782 | Seattle, WA 98124 | | | | First Class Mail |
| Leavitts Freight Service Inc | P.O. Box 71025-2705 | Pasadena, CA 91110 | | | | First Class Mail |
| Lebanon Building Supply Co | Susan Anne Lipensky | Attn: Milan Lipensky | 225 N 10Th St | Lebanon, PA 17046-4989 | lebanonbuildingsupply@verizon.net | Email / First Class Mail |
| Lebanon Seaboard Seed Corp | West Ross Ln | Danville, IL 61832 | | | | First Class Mail |
| Lebanon Seaboard Seed Corp | P.O. Box 64648 | Baltimore, MD 21264 | | | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1600 East Cumberland St | Lebanon, PA 17042 | | | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1600 E Cumberland St | Lebanon, PA 17042 | | | | First Class Mail |
| Lebel Cambium | Address Redacted | | | | | First Class Mail |
| Lebel Cambium | Groupe Lebel | 54 Rue Amyot | Riviere-Du-Loup, QC G5R 3E9 | Canada | | First Class Mail |
| Leblanc True Value Hardware | Attn: Nat Leblanc | 621 Hayward St | Manchester, NH 3103 | | nat1038@yahoo.com | Email / First Class Mail |
| Leblanc True Value Hardware | Leblanc's Hardware, Inc | Attn: Philip L Leblanc | 621 Hayward St | Manchester, NH 03103-4419 | Leblancshdwe@TrueValue.net | Email / First Class Mail |
| Leblanc True Value Hardware | Attn: Philip L Leblanc | 621 Hayward St | Manchester, NH 03103-4419 | | LeBlancshdwe@TrueValue.net | Email / First Class Mail |
| Leblanc True Value Hardware | 621 Hayward St | Manchester, NH 03103-4419 | | | | First Class Mail |
| Lechler, Inc | Dept 77-3276 | Chicago, IL 60678-3276 | | | | First Class Mail |
| Lechler, Inc. | c/o Enpro Inc | 123 S Lombard Rd | Addison, IL 60101 | | | First Class Mail |
| Lechuza | 26 Commerce Drive | Cranbury, NJ 08512 | | | | First Class Mail |
| Lechuza | 26 Commerce Dr | Cranbury, NJ 08512 | | | | First Class Mail |
| Lecomplte True Value Hardware | 116 Claude Curtis Rd | Lecomplte, LA 71346 | | | | First Class Mail |
| LeDonne Hardware | 1750 Taft Ave | Berkeley, IL 60163 | | | hdwemike@aol.com | Email / First Class Mail |
| Ledonne True Value Hardware | George A Ledonne | Attn: George A Ledonne | 1750 N Taft Ave | Berkeley, IL 60163-1555 | hdwemike@aol.com | Email / First Class Mail |
| Ledonne True Value Hardware | Attn: George A Ledonne | 1750 N Taft Ave | Berkeley, IL 60163-1555 | | hdwemike@aol.com | Email / First Class Mail |
| Ledonne True Value Hardware | 1750 N Taft Ave | Berkeley, IL 60163-1555 | | | | First Class Mail |
| Ledup Manufacturing Group Ltd | 9/F , Tung Ning Building | 249 - 253 Des Voeux Road Centr | Hong Kong | | | First Class Mail |
| Ledup Manufacturing Group Ltd | 9/F , Tung Ning Bldg | 249 - 253 Des Voeux Rd Centr | Hong Kong | | | First Class Mail |
| Ledup Manufacturing Group Ltd | 566 Jing Tang Rd | Economic Development Zone | Guangde, Anhui 242200 | China | | First Class Mail |
| Ledup Manufacturing Group Ltd | 5027 Irwindale Ave | Ste 500 | Irwindale, CA 91706 | | | First Class Mail |
| Ledvance LLC | P.O. Box 5163 | Carol Stream, IL 60197 | | | | First Class Mail |
| Ledvance LLC | 218 Middough Rd | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Ledworks Srl | Via Primo Maggio | 12A | Mestrino, Padua 35035 | Italy | | First Class Mail |
| Ledworks Srl | No 32-40, Jalan Sri Sulong Se | Taman Perindustrian Sri Sulong | Batu Pahat, Johor 83000 | Malaysia | | First Class Mail |
| Ledworks Srl | #15 St John'S Church Rd | Ste 204/205 | Camp Hill, PA 17011 | | | First Class Mail |
| Ledworks Srl | 1028 E Main St | Palmyra, PA 17078 | | | | First Class Mail |
| Lee A Kamming | Address Redacted | | | | | First Class Mail |
| Lee A Kamming | Address Redacted | | | | | First Class Mail |
| Lee A Leblanc Service Tool Company LLC dba Aico Mfg | 2503 S Lewis St | New Iberia, LA 70560 | | | | First Class Mail |
| Lee Engineering | 1522 S Harvard | Arlington Hts, IL 60005 | | | | First Class Mail |
| Lee Hardware | Carr Hardware Lee Co Inc | Attn: Bart Raser, Owner | 221 Main St | Lee, MA 01238 | Bart@carrhardware.com | First Class Mail |
| Lee Hardware | Attn: Bart Raser, Owner | 221 Main Street | Lee, MA 01238 | | Bart@carrhardware.com | Email / First Class Mail |
| Lee Hardware | 221 Main Street | Lee, MA 01238 | | | | First Class Mail |
| Lee Hardware True Value | Joseph J Scapin, Jr | Attn: Joseph J Scapin Jr | 221 Main St | Lee, MA 01238-1696 | customerservice@leehardware.com | Email / First Class Mail |
| Lee Hecht Harrison LLC | Dept Ch, Ste 10544 | Palatine, IL 60055 | | | | First Class Mail |
| Lee M Herman | Address Redacted | | | | Email Redacted | First Class Mail |
| Lee Michael | Address Redacted | | | | | First Class Mail |
| Lee Spring Co LLC | 140 58th St, Ste 3C | Brooklyn, NY 11220 | | | | First Class Mail |
| Lee Spring Company | Attn: Cust #222273 | 1334 Charles Town | St Charles, Mo 63303 | | | First Class Mail |
| Lee Spring Company | 1334 Charlestown Industrial Dr | St Charles, MO 63303 | | | | First Class Mail |
| Lee Spring Company LLC | 140 58Th Street, Ste 3C | Brooklyn, NY 11220 | | | | First Class Mail |
| Lee Spring Company Llc | 140 58Th St, Ste 3C | Brooklyn, NY 11220 | | | | First Class Mail |
| Leeann M Bower | Address Redacted | | | | Email Redacted | First Class Mail |
| Leech Lake Lbr & T V Hdwe | Leech Lake Lumber Co, Inc | Attn: Carl R Berg | 9675 State 371 Nw | Walker, MN 56484-2103 | lchlklbr@arvig.net | Email / First Class Mail |
| Leech Lake Lbr & T V Hdwe | Attn: Carl R Berg | 9675 State 371 Nw | Walker, MN 56484-2103 | | lchlklbr@arvig.net | Email / First Class Mail |
| Leech Lake Lbr & T V Hdwe | 9675 State 371 Nw | Walker, MN 56484-2103 | | | | First Class Mail |
| Leech Products | Po 2147 | Hutchinson, KS 67504 | | | | First Class Mail |
| Leech Products | P.O. Box 2147 | Hutchinson, KS 67504 | | | | First Class Mail |
| Leemary S Parker | Address Redacted | | | | | First Class Mail |
| Leeper Hardware | Leeper Hardware Co, LLC | Attn: Lisa Williams, Owner | 108 E Broadway Blvd | Jefferson City, TN 37760-2535 | BRIANWILLIAMS@LEEPERHARDWARE.COM | Email / First Class Mail |
| Lee's Ace Hardware | Pruse Inc | Attn: Brian Mercer, Owner | 647 W Ervin Rd | Van Wert, OH 45891 | leesace3800@yahoo.com | Email / First Class Mail |
| Lee's Mobile Wash | 5845 S Bell Flower Dr | Littleton, CO 80123 | | | | First Class Mail |
| Lee's Pottery dba Trendspot Inc | 61 S Baldwin Ave, Unit 1510 | Sierra Madre, CA 91024 | | | jeff.chiu@trendspotinc.com / edward.lee@trendspotinc.com | Email / First Class Mail |
| Lee's Pottery dba Trendspot Inc | 61 S Baldwin Ave, Unit 1510 | Sierra Madre, CA 91024 | | | edward.lee@trendspotinc.com | Email / First Class Mail |
| Lee's Pottery Inc | dba Trendspot Inc | 1595 E San Bernardino Ave | San Bernardino, CA 92408 | | edward.lee@trendspotinc.com | Email / First Class Mail |
| Lee's True Value | Lee's Tv Hardware Inc | Attn: Leslie L Lee, President | 119 Pecan St | Clyde, TX 79510-4722 | leestvhardware@gmail.com | Email / First Class Mail |
| Lee's True Value | Attn: Leslie L Lee, President | 119 Pecan Street | Clyde, TX 79510-4722 | | leestvhardware@gmail.com | Email / First Class Mail |
| Lee's True Value | 119 Pecan St | Clyde, TX 79510 | | | leestvhardware@gmail.com | Email / First Class Mail |
| Lee's True Value | Lee's Hardware, Inc | Attn: Jerry L Anderson | 1950 Taylor Ave | Racine, WI 53403-2412 | leeshdwe@gmail.com | Email / First Class Mail |
| Lee's True Value | 119 Pecan Street | Clyde, TX 79510-4722 | | | | First Class Mail |
| Leeuw LLC | 3 E Evergreen Rd | Ste 105 | New City, NY 10956 | | | First Class Mail |
| Leeway True Value Hardware | Leeway, Inc | Attn: Robert I Leduc | 790 Great Rd | North Smithfield, RI 02896-6838 | USERMICHELLE9796@AOL.COM | Email / First Class Mail |
| Leeway True Value Hardware | Attn: Robert I Leduc | 790 Great Rd | North Smithfield, RI 02896-6838 | | USERMICHELLE9796@AOL.COM | Email / First Class Mail |
| Leeway True Value Hardware | 790 Great Rd | North Smithfield, RI 02896-6838 | | | | First Class Mail |
| Legacy Companies, The | 149 Cleveland Dr | Paris, KY 40361 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Legacy Feed & Fuel | Ridgewood Enterprises, Inc | Attn: Scott Den Hartog, General Manager | 9065 Booker Ln | Nampa, ID 83686-0001 | nampa@legacyfeed.com | Email |
| | | | | | | First Class Mail |
| Legacy Manufacturing | P.O. Box 422 | Des Moines, IA 50302 | | | | Email |
| | | | | | | First Class Mail |
| Legacy Manufacturing | 72 Brittany Dr | Oakwood Hills, IL 60013 | | | | First Class Mail |
| Legacy Manufacturing | 6509 Partners Ave | Marion, IA 52302 | | | | First Class Mail |
| Legacy Mfg. Co | 6509 Partners Ave | Marion, IA 52302 | | | | First Class Mail |
| Legacy Publishing Group Inc | P.O. Box 299 | 75 Green St | Clinton, MA 01510 | | | First Class Mail |
| Legacy Publishing Group Inc | 75 Green St | Clinton, MA 01510 | | | | First Class Mail |
| Legacy Publishing Group Inc | 16634 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Legacy Publishing Group, Inc. | Attn: Timothy G Cross | 75 Green St, Ste 2 | Clinton, MA 01310 | | t.cross@shoplegacy.com | Email |
| | | | | | | First Class Mail |
| Legacy Rentals | Hinds & Co, LLC | Attn: William D Hinds, Owner / Manager | Tuscaloosa, AL 35401-7079 | | doug@legacy-rentals.com | Email |
| | | | | | | First Class Mail |
| Legacy Seating Inc | 1202 Allanson Rd | Mundelein, IL 60060 | | | | First Class Mail |
| Legend Brands Inc | 15180 Josh Wilson Rd | Burlington, WA 98233 | | | ar@legendbrands.com; | Email |
| | | | | | debrap@legendbrands.com | First Class Mail |
| Legend Brands Inc | 15180 Josh Wilson Rd | Burlington, WA 98233 | | | ar@legendbrands.com | Email |
| | | | | | | First Class Mail |
| Legend Brands Inc/Dri-Eaz | 15180 Josh Wilson Rd | Burlington, WA 98233 | | | | First Class Mail |
| Legend Brands Inc/Dri-Eaz | 1320 Josh Wilson Road | Burlington, WA 98233 | | | | First Class Mail |
| Legend Brands Inc/Dri-Eaz | 1320 Josh Wilson Rd | Burlington, WA 98233 | | | | First Class Mail |
| Legend Rings | 924 91St Sw | Box 53565 | Edmonton, AB T6X 0P6 | Canada | | First Class Mail |
| Legend Valve & Fitting Inc | 300 N Opdyke Rd | Auburn Hills, MI 48326 | | | | First Class Mail |
| Legend Valve & Fitting LLC | Attn: Nathan Nichols | 300 N Opdyke Rd | Auburn Hills, MI 48326 | | nathan.nichols@legendvalve.com | Email |
| | | | | | | First Class Mail |
| Leggett Farms & Home | | | | | mleggettsupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Lego Systems | P.O. Box 415898 | Boston, MA 02241 | | | | First Class Mail |
| LEGO Systems, Inc | 100 Print Shop Rd | Enfield, CT 06082 | | | elke.kula@LEGO.com | Email |
| | | | | | | First Class Mail |
| LEGO Systems, Inc | P.O. Box 415898 | Boston, MA 02241-5898 | | | cynthia.silva@LEGO.com | Email |
| | | | | | | First Class Mail |
| Legrand Pass & Seymour | 4515 Enterprise Dr NW | Concord, NC 28027-6437 | | | alexandra.kimball@legrand.com; | Email |
| | | | | | susan.sterling@legrand.com | First Class Mail |
| Legrand Pass & Seymour | Pass & Seymour | 50 Boyd Avenue | Syracuse, NY 13221 | | | First Class Mail |
| Legrand Pass & Seymour | 50 Boyd Ave | Syracuse, NY 13221 | | | | First Class Mail |
| Legrand Pass & Seymour | 351 Crestmont Dr | Fort Mill, SC 29708 | | | | First Class Mail |
| Lehigh Anthracite LP | 1233 E Broad St | Tamaqua, PA 18252 | | | | First Class Mail |
| Lehigh County Authority | P.O. Box 3210 | Allentown, PA 18106 | | | | First Class Mail |
| Lehigh County Clerk(P-Card) | Judicial Records Govt Center | 17 South Seventh St Rm 517 | Allentown, PA 18101 | | | First Class Mail |
| Lehigh Group/Crawford Prod | 2834 Schoeneck Rd | Macungie, PA 18062 | | | | First Class Mail |
| Lehigh Group/Crawford Prod | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Lehman Midtown True Value | Mid-Town Hardware, Inc | Attn: Charles O Nkuku, Pres | 3473 N Broadway St | Chicago, IL 60657-2519 | Lehman@truevalue.net | Email |
| | | | | | | First Class Mail |
| Lehman Midtown True Value | Attn: Charles O Nkuku, Pres | 3473 N Broadway St | Chicago, IL 60657-2519 | | Lehman@truevalue.net | Email |
| | | | | | | First Class Mail |
| Lehman Midtown True Value | 3473 N Broadway St | Chicago, Il 60657-2519 | | | | First Class Mail |
| Lehmans True Value | Edward J Lehman & Mikel Lehman | Attn: Ed Lehman | 4153 Sawmill Gulch Dr | Helena, MT 59602-6586 | lehmantruval@mtintouch.net | Email |
| | | | | | | First Class Mail |
| Leicester Agway | Leicester Farm & Garden Center inc | Attn: David Santangudo, Owner | 1155 Stafford St | Rochdale, MA 01542 | leicesterfarmandgarden@aol.com | Email |
| | | | | | | First Class Mail |
| Leicester Agway | Attn: David Santanguida, Owner | 1155 Stafford Street | Rochdale, MA 01542 | | leicesterfarmandgarden@aol.com | Email |
| | | | | | | First Class Mail |
| Leicester Agway | 1155 Stafford Street | Rochdale, Ma 01542 | | | | First Class Mail |
| Leidos | 4530 Lena Dr, 2nd Fl | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Leidos Inc | P.O. Box 223058 | Pittsburgh, PA 15251 | | | leidos.serviceteam@citi.com | Email |
| | | | | | | First Class Mail |
| Leidos, Inc | c/o Legal Dept | 1750 Presidents St | Reston, VA 20190 | | kip.l.washington@leidos.com; | Email |
| | | | | | samantha.j.prociv@leidos.com | First Class Mail |
| Leidos, Inc | P.O. Box 223058 | Pittsburgh, PA 15251-2553 | | | ar_cashflow@leidos.com | Email |
| | | | | | | First Class Mail |
| Leidos, Inc | 1750 Presidents St, MS 9103 | Reston, VA 20190 | | | | First Class Mail |
| Leidos, Inc. | 1750 Presidents St | Reston, VA 20190 | | | | First Class Mail |
| Leidy G Garcia Nerys | Address Redacted | | | | | First Class Mail |
| Leif Beins | Address Redacted | | | | | First Class Mail |
| Leigh J Oleary | Address Redacted | | | | | First Class Mail |
| Leigh Valley Workforce Investment Board | 555 Union Blvd | Allentown, PA 18109 | | | | First Class Mail |
| Leister Technologies Llc | 1275 Hamilton Pkwy | Itasca, IL 60143 | | | | First Class Mail |
| Leister Technologies LLC | 1275 Hamilton Parkway | Itasca, IL 60143 | | | | First Class Mail |
| Leisure Arts | P.O. Box 860421, Ste 100 | Dallas, TX 75284 | | | | First Class Mail |
| Leisure Arts | Attn: Carolyn Jackson | 5701 Ranch Dr | Little Rock, AR 72212 | | | First Class Mail |
| Leisure Arts | 104 Champs Blvd, Ste 100 | Maumelle, AR 72113 | | | | First Class Mail |
| Leisure Arts/Sunset Pub | 9 Arrowhead Rd | Louisville, KY 40207 | | | | First Class Mail |
| Leisure Arts/Sunset Pub | 104 Champs Blvd, Ste 100 | Maumelle, AR 72113 | | | | First Class Mail |
| Leisure Arts,Inc/Sunset Book | 5701 Ranch Dr | Little Rock, AR 72223 | | | | First Class Mail |
| Leisure Arts,Inc/Sunset Book | 104 Champs Blvd, Ste 100 | Maumelle, AR 72113 | | | | First Class Mail |
| Leisure Arts,Inc/Sunset Book | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Leisure Distributors | 4220 E Morgan Ave | Evansville, IN 47715 | | | | First Class Mail |
| Leisure Distributors | 2115 Lexington | Evansville, IN 47720 | | | | First Class Mail |
| Leisure Products Canada | 470 Louise Rd | Ladysmith, BC V9G 1V8 | Canada | | | First Class Mail |
| Leith Akkawi | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lejer Webb | Address Redacted | | | | | Email |
| Lekesha D Moore | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leland Jackson | Address Redacted | | | | | First Class Mail |
| Lelani J Ortiz-Elliott | Address Redacted | | | | | First Class Mail |
| Lemax Inc | 25 Pequot Way | Canton, MA 02021 | | | | First Class Mail |
| Lemax, Inc. | c/o Schlossberg, LLC | Attn: Tiffany L Stichel, Esq | 35 Braintree Hill Park, Ste 401 | Braintree, MA 02184 | tstichel@schlossberglic.com | Email |
| | | | | | | First Class Mail |
| Lemax, Inc. | 25 Pequot Way | Canton, MA 02021 | | | jlowell@lemaxcollection.com | Email |
| | | | | | | First Class Mail |
| Lemay Ferry Hardware, Inc. | Attn: Allison J Jennings | 6401 Hampton Ave | St Louis, MO 63109 | | southsidesteve@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Lembke & Sons True Value Hdw | Lembke & Sons, Inc | Attn: Alan Lembke | 6734 Pershing Rd | Berwyn, IL 60402-4070 | athvh@aol.com | Email |
| | | | | | | First Class Mail |
| Lembke & Sons True Value Hdw | Attn: Alan Lembke | 6734 Pershing Rd | Berwyn, IL 60402-4070 | | athvh@aol.com | Email |
| | | | | | | First Class Mail |
| Lembke & Sons True Value Hdw | 6734 Pershing Rd | Berwyn, Il 60402-4070 | | | | First Class Mail |
| Lemer's & Rental | Ltm Inc | Attn: Brent Lemer, President | 110 10Th St East | Harvey, ND 58341-1532 | lemerstruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Lemoore Hardware New, Inc | 217 West D St | Lemoore, CA 93245-2939 | | | | First Class Mail |
| Lemoore Hardware New, Inc | 1140 Chittenden | Corcoran, CA 93212-2606 | | | | First Class Mail |
| Lemoore True Value Hardware | Lemoore Hardware New, Inc | Attn: Robert S Badasci, Owner | 217 W D St | Lemoore, CA 93245-2939 | lemoorehardware@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Lemoore True Value Hardware | Attn: Robert S Badasci, Owner | 217 West D St | Lemoore, Ca 93245-2939 | | lemoorehardware@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Lemoore True Value Hardware | 217 West D St | Lemoore, Ca 93245-2939 | | | | First Class Mail |
| Len Jefferson | Address Redacted | | | | | First Class Mail |
| Len Jefferson | Address Redacted | | | | | First Class Mail |
| Lenape Products Inc | 900 Plum St | Trenton, NJ 08638 | | | | First Class Mail |
| Lenard Bussey | Address Redacted | | | | | First Class Mail |
| Lenard Jefferson | Address Redacted | | | | | First Class Mail |
| Lenco Lumber - Buffalo | Len-Co Lumber Corp | Attn: Stephen M Coppola, Owner | 1445 Seneca St | Buffalo, NY 14210-1729 | lencosc@juno.com | Email |
| | | | | | | First Class Mail |
| Lenco Lumber - Buffalo | Attn: Stephen M Coppola, Owner | 1445 Seneca St | Buffalo, NY 14210-1729 | | lencosc@juno.com | Email |
| | | | | | | First Class Mail |
| Lenco Lumber - Buffalo | 1445 Seneca St | Buffalo, Ny 14210-1729 | | | | First Class Mail |
| Lenco Lumber - Kenmore | Len-Co Lumber Corp | Attn: Stephen M Coppola, Owner | 3445 Deleware Ave | Kenmore, NY 14217-1213 | lencosc@juno.com | Email |
| | | | | | | First Class Mail |
| Lenco Lumber - Kenmore | Attn: Stephen M Coppola, Owner | 3445 Deleware Ave | Kenmore, NY 14217-1213 | | lencosc@juno.com | Email |
| | | | | | | First Class Mail |
| Lenco Lumber - Kenmore | 3445 Deleware Ave | Kenmore, Ny 14217-1213 | | | | First Class Mail |
| Lenco Lumber - Williamsville | Len-Co Lumber Corp | Attn: Stephen M Coppola, Owner | 8075 Sheridan Dr | Buffalo, NY 14221-6003 | lencosc@juno.com | Email |
| | | | | | | First Class Mail |
| Lenco Lumber - Williamsville | Attn: Stephen M Coppola, Owner | 8075 Sheridan Dr | Buffalo, NY 14221-6003 | | lencosc@juno.com | Email |
| | | | | | | First Class Mail |
| Lenco Lumber - Williamsville | 8075 Sheridan Dr | Buffalo, Ny 14221-6003 | | | | First Class Mail |
| Lendy Elec Equip & Sply Corp | Lendy Electric Equipment & Supply Corp | Attn: Pak Lew | 176 Grand St | New York, NY 10013-3786 | lendy168@hotmail.com | Email |
| | | | | | | First Class Mail |
| Lendy Elec Equip & Sply Corp | Attn: Pak Lew | 176 Grand St | New York, NY 10013-3786 | | lendy168@hotmail.com | Email |
| | | | | | | First Class Mail |
| Lendy Elec Equip & Sply Corp | 176 Grand St | New York, Ny 10013-3786 | | | | First Class Mail |
| Leneta Company | 15 Whitney Rd | Mahwah, NJ 07430 | | | | First Class Mail |
| Leneta Company | Attn: David Schaeffer | 12 B Putnam Green | Greenwich, CT 06830 | | david.schaeffer@leneta.com | Email |
| | | | | | | First Class Mail |
| Leneta Company | 15 Whitney Rd | Mahwah, NJ 07430 | | | david.schaeffer@leneta.com | Email |
| | | | | | | First Class Mail |
| Leneta Company | 15 Whitney Road | Mahwah, NJ 07430 | | | | First Class Mail |
| Leneta Company | 15 Whitney Rd | Mahwah, NJ 07430 | | | | First Class Mail |
| Lenetz Industrial Supply Co | 725 Ventura St | Aurora, CO 80011 | | | | First Class Mail |
| Lennard Dawson Sr | Address Redacted | | | | | First Class Mail |
| Lennys Lumber | Pritzl Building & Supply Inc | Attn: Leonard Dorobek | W5602 County Rd G | Necedah, WI 54646-7903 | ldorobek@lennyslumber.com | Email |
| | | | | | | First Class Mail |
| Lennys Lumber | Attn: Leonard Dorobek | W5602 County Rd G | Necedah, WI 54646-7903 | | ldorobek@lennyslumber.com | Email |
| | | | | | | First Class Mail |
| Lennys Lumber | W5602 County Rd G | Necedah, Wi 54646-7903 | | | | First Class Mail |
| Lenoir Valley Rental | Lenoir Valley Rental LLC | Attn: Jeremy Kanagy, Owner | 1401 Morganton Blvd | Lenoir, NC 28645 | jeremy.kanagy@gmail.com | Email |
| | | | | | | First Class Mail |
| Lenoir Valley Rental | Attn: Jeremy Kanagy, Owner | 1401 Morganton Blvd | Lenoir, NC 28645 | | jeremy.kanagy@gmail.com | Email |
| | | | | | | First Class Mail |
| Lenoir Valley Rental | 1401 Morganton Blvd | Lenoir, Nc 28645 | | | | First Class Mail |
| Lenovo Global Technology Us | P.O. Box 643506 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Lenovo Group Limited | 1009 Think Place | Morrisville, NC 27560 | | | | First Class Mail |
| Lenovo(United States)Inc. | P.O. Box 643055 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Lenox Family Hardware | Lenox Family Hardware LLC | Attn: Charlie Brokaw, Owner | 104 N Main St | Lenox, IA 50851-1238 | familyhardware@lenoxia.com | Email |
| | | | | | | First Class Mail |
| Lenteq Lp | 921 N State St | Elgin, IL 60123 | | | | First Class Mail |
| Lentz True Value Hardware | Lentz Hardware Co | Attn: John Ellmore | 1207 N Wheeler St | Victoria, TX 77901-5950 | lentzhardware@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Lentz True Value Hardware | Attn: John Ellmore | 1207 N Wheeler St | Victoria, TX 77901-5950 | | lentzhardware@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Lentz True Value Hardware | 1207 N Wheeler St | Victoria, Tx 77901-5950 | | | | First Class Mail |
| Leo G Barone Jr | Address Redacted | | | | | First Class Mail |
| Leo Ibarra | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leo J Shapiro & Associates | 455 E Illinois St | Chicago, IL 60611 | | | | First Class Mail |
| Leo Jimenez | Address Redacted | | | | | First Class Mail |
| Leo Li | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | Leo.Li@TrueValue.com | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Leodan Cordova | Address Redacted | | | | | First Class Mail |
| Leomar Gomez | Address Redacted | | | | | First Class Mail |
| Leon A Lopez-Troutner | Address Redacted | | | | | First Class Mail |
| Leon Baker | Address Redacted | | | | | First Class Mail |
| Leon Korol Company | Attn: William Strotman | 2050 E Devon Ave | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Leon Korol Company | Attn: Jean Beckman | 2050 E Devon Ave | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Leona Cook | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leonard C Evans Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leonard G Shaw Iv | Address Redacted | | | | | First Class Mail |
| Leonard L Hoffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leonard Lumber Co | P.O. Box 646 | 85 R Skeet Club Rd | Durham, CT 06422 | | | First Class Mail |
| Leonard M Berdenek | Address Redacted | | | | | First Class Mail |
| Leonard Montgomery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leonard R Holmes | Address Redacted | | | | | First Class Mail |
| Leonard Sypien | Leonard Sypien | 1030 West End Dr | Algonquin, IL 60102 | | | First Class Mail |
| Leonard Sypien | Attn: Leonard Sypien | 1030 W End Dr | Algonquin, IL 60102 | | | First Class Mail |
| Leonard Sypien | Attn: Barb Sypien | 1030 W End Dr | Algonquin, IL 60102 | | | First Class Mail |
| Leonard Sypien | Address Redacted | | | | | First Class Mail |
| Leonardo Barragan | Address Redacted | | | | | First Class Mail |
| Leonardo Galan | Address Redacted | | | | | First Class Mail |
| Leonardo J Ortiz | Address Redacted | | | | | First Class Mail |
| Leonardo Vela | Address Redacted | | | | | First Class Mail |
| Leonardtown Ace Hardware | Jwrh & Co Inc | Attn: Albert Rudman, Owner | 40845 Merchants Ln Unit 150 | Leonardtown, MD 20650-3767 | | First Class Mail |
| Leoncio Jimenez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leoncio Jimenez | Address Redacted | | | | | First Class Mail |
| Leonel Angeles | Address Redacted | | | | | First Class Mail |
| Leonel Echevarria Afurador | Address Redacted | | | | | First Class Mail |
| Leonel Rosas | Address Redacted | | | | | First Class Mail |
| Leonida M Santana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leonor Vasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leons Floor Covering | Leon's Floor Covering LLC | Attn: Kimberley Prescher, Owner | 302 W 57h St | Clifton, TX 76634 | leons1948@gmail.com | Email |
| | | | | | | First Class Mail |
| Leons Floor Covering | Attn: Kimberley Prescher, Owner | 302 W 57th Street | Clifton, TX 76634 | | leons1948@gmail.com | Email |
| | | | | | | First Class Mail |
| Leons Floor Covering | 302 W 5th Street | Clifton, Tx 76634 | | | | First Class Mail |
| Leon's Floor Covering | Attn: Kim Prescher | 302 W 5th St | Clifton, TX 76634 | | leons1948@gmail.com | Email |
| | | | | | | First Class Mail |
| Leon's Floor Covering | Attn: Kim Prescher | 302 W 5th St | Clifton, TX 76634 | | leons1948@gmail.com | Email |
| | | | | | | First Class Mail |
| Leopold Hardware | Joe Leopold's Hardware Co Inc | Attn: Florence Leopoldi | 415 5Th Ave | Brooklyn, NY 11215-3315 | hardwareyanks@aol.com | Email |
| | | | | | | First Class Mail |
| Leopoldi Hardware | Attn: Florence Leopoldi | 415 5Th Ave | Brooklyn, NY 11215-3315 | | hardwareyanks@aol.com | Email |
| | | | | | | First Class Mail |
| Leopoldi Hardware | 415 5th Ave | Brooklyn, Ny 11215-3315 | | | | First Class Mail |
| Leopoldo Martinez | Address Redacted | | | | | First Class Mail |
| Lepages 2000 Inc | 18765 Seaway Dr | Melvindale, MI 48122 | | | | First Class Mail |
| Leroy True Value Hardware | Hanafin Enterprises, Inc | Attn: Michael E Hanafin, President | 400 S Chestnut | Le Roy, IL 61752-1702 | leroytruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Leroy True Value Hardware | Attn: Michael E Hanafin, President | 400 S Chestnut | Le Roy, IL 61752-1702 | | leroytruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Leroy True Value Hardware | 400 S Chestnut | Leroy, IL 61752-1702 | | | | First Class Mail |
| Les Produits Fontaines | 39114 Treasury Center | Chicago, IL 60694 | | | | First Class Mail |
| Les Schwab Tire Center | 3294 Main Street | Springfield, OR 97478 | | | | First Class Mail |
| Les Schwab Tire Center | 3294 Main St | Springfield, OR 97478 | | | | First Class Mail |
| Leshawn J Newman | Address Redacted | | | | | First Class Mail |
| LeShay Communications LLC | 1020 Pontiac Rd | Wilmette, IL 60091 | | | | First Class Mail |
| Leslie F. Amson | Address Redacted | | | | | First Class Mail |
| Leslie I Gutierrez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leslie I Gutierrez | Address Redacted | | | | | First Class Mail |
| Leslie Kandel | Address Redacted | | | | | First Class Mail |
| Leslie Kandel | Address Redacted | | | | | First Class Mail |
| Leslie Kandel | Address Redacted | | | | | First Class Mail |
| Leslie Killian | c/o Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | Rmauceri@rc.com | Email |
| | | | | | | First Class Mail |
| Leslie Killian | c/o Morris & Player PLLC | Attn: Douglas H Morris | 1211 Herr Ln, Ste 205 | Louisville, KY 40222 | dhm@morrisplayer.com | Email |
| | | | | | | First Class Mail |
| Leslie M Luna | Address Redacted | | | | | First Class Mail |
| Leslie Palacios | Address Redacted | | | | | First Class Mail |
| Leslie R Stimpert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leslie R Stimpert | Address Redacted | | | | | First Class Mail |
| Leslie Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leslie-Locke Div Lehigh Cons | 675 W Manville St | Compton, CA 90220 | | | | First Class Mail |
| Lesman Instruments | Steve | 215 Wrightwood Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Lester Lampert Corp | 7 E Huron St | Chicago, IL 60611 | | | | First Class Mail |
| Letica Corporation | Tammy Altstadt | Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263-3485 | | First Class Mail |
| Letica Corporation | Tammy Altstadt | 101 Oakley St | P.O. Box 959 | Evansville, IN 47706 | | First Class Mail |
| Letica Corporation | Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263 | | | First Class Mail |
| Letica Corporation | Attn: Dept 771108 | P.O. Box 77000 | Detroit, MI 48277 | | | First Class Mail |
| Letica Of Iowa | Shelly | Progress Park | 5710 49Th St South | Muscatine, IA 52761 | | First Class Mail |
| Leticia C Ruiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leticia Gomez | Address Redacted | | | | | First Class Mail |
| Leticia Oseguera | Address Redacted | | | | | First Class Mail |
| Letright Industrial Corp | No.169 Wuchang Ave | Yuhang District | Hangzhou, Zhejiang 310023 | China | | First Class Mail |
| Letright Industrial Corp | No.169 Wuchang Ave | Hangzhou, Zhejiang 310023 | China | | | First Class Mail |
| Letright Industrial Corp | c/o Zhejiang Grand Leisure | No 80A Weiye Rd | Deqing, Zhejiang 313200 | China | | First Class Mail |
| Letron Dennis | Address Redacted | | | | | First Class Mail |
| Let'S Gel, Inc | 501 Precision Dr | Waco, TX 76710 | | | | First Class Mail |
| Let'S Gel, Inc | 100 E Whitestone Blvd | Box 281 | Cedar Park, TX 78613 | | | First Class Mail |
| Let'S Gel, Inc. | Let'S Gel, Inc | 100 E Whitestone Blvd | Box# 281 | Cedar Park, TX 78613 | | First Class Mail |
| Lev Balayants | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lev Balayints | Address Redacted | | | | | First Class Mail |
| Levar Amis | Address Redacted | | | | | First Class Mail |
| Level 3 Audio Visual | 955 E Javelina Ave | B-106 | Mesa, AZ 85204 | | | First Class Mail |
| Level 3 Communications LLC | P.O. Box 910182 | Denver, CO 80291 | | | | First Class Mail |
| Level 3 Communications, LLC a CenturyLink | c/o CenturyLink Communications | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | bmg.bankruptcy@Lumen.com | Email |
| Company | | | | | | First Class Mail |
| Level 3 Communications, LLC a CenturyLink | c/o Lumen Technologies Group | Attn: Bankruptcy | 931 14th St, 9th Fl | Denver, CO 80202 | Bankruptcylegal@Lumen.com | Email |
| Company | | | | | | First Class Mail |
| Levelle L Thomas | Address Redacted | | | | | First Class Mail |
| Lever Interactive | 635 Butterfield Road | Ste 300 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Levi A Serfass | Address Redacted | | | | | First Class Mail |
| Levi Carter | Address Redacted | | | | | First Class Mail |
| Levi Decker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Levi J Anderson | Address Redacted | | | | | First Class Mail |
| Levi Ray & Shoup Inc | 2401 W Monroe Street | Springfield, IL 62704 | | | | First Class Mail |
| Levi Ray & Shoup Inc | 2401 W Monroe St | Springfield, IL 62704 | | | | First Class Mail |
| Levi Strauss & Co | 501 Executive Dr | Henderson, NV 89052 | | | | First Class Mail |
| Levi Strauss & Co | 501 Denim Way | Canton, MS 39046 | | | | First Class Mail |
| Levi Strauss & Co | 3750 N Bend Rd | Hebron, KY 41048 | | | | First Class Mail |
| Levi Strauss & Co | 2313 Collections Dr, Ste 300 | Chicago, IL 60693 | | | | First Class Mail |
| Levi, Ray, & Shoup, Inc. | Levi, Ray, & Shoup, Inc | 2401 W Monroe St | Springfield, IL 62704 | | | First Class Mail |
| Levine Auto & Truck Parts | Irving Levine Automotive Distributors, Inc | Attn: Jeff Levine, President, Ceo | 118 South St | Danbury, CT 06810-8070 | | First Class Mail |
| Leviton Manufacturing Co., Inc. | Attn: Tiffany Capparelli | 201 N Service Rd | Melville, NY 11747 | | tcapparelli@leviton.com | Email |
| | | | | | | First Class Mail |
| Leviton Mfg Co | P.O. Box 416484 | Ste 315 | Boston, MA 02241 | | | First Class Mail |
| Leviton Mfg Co | P.O. Box 416484 | Boston, MA 02241 | | | | First Class Mail |
| Leviton Mfg Co | 700 Golf Ln | Bensonville, IL 60106 | | | | First Class Mail |
| Leviton Mfg Co | 59-25 Little Neck Pkwy | Little Neck, NY 11362 | | | | First Class Mail |
| Leviton Mfg Co | 201 North Service Rd | Melville, NY 11747 | | | | First Class Mail |
| Leviton Mfg Co | 201 N Service Rd | Melville, NY 11747 | | | | First Class Mail |
| Leviton Mfg/Commodity | 201 N Service Rd | Melville, NY 11747 | | | | First Class Mail |
| Levolor Corp | 29 E, Stephenson St | Freeport, IL 61032 | | | | First Class Mail |
| Levolor Inc/Hunter Douglas | P.O. Box 744463 | Ste 100 | Atlanta, GA 30374 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | P.O. Box 744463 | Atlanta, GA 30374 | | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 4110 Premier Dr | High Point, NC 27265 | | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 20750 Mobitar Dr | Bowling Green, OH 43402 | | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 1750 Satellite Blvd Ne | Ste 100 | Buford, GA 30518 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 1750 Lincoln Dr | Freeport, IL 61032 | | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 11555 Berea Rd | Cleveland, OH 44102 | | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 11500 Production Dr | P.O. Box 60309 | Reno, NV 89506 | | | First Class Mail |
| Levr Enterprise Co | Attn: John Kalabich | 9272 S South Chicago Ave | Chicago, IL 60617 | | | First Class Mail |
| Levy Restaurants | 285 Andrew International Blvd | Atlanta, GA 30313 | | | | First Class Mail |
| Lew G Lindner-Hall | Address Redacted | | | | | First Class Mail |
| Lewis A Montes | Address Redacted | | | | | First Class Mail |
| Lewis Brisbois Bisgaard & Smith LLP | Attn: Tom Mannion | 1375 E 9th St, Ste 2250 | Cleveland, OH 44114 | | tom.mannion@lewisbrisbois.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug #14 | Lewis Drug 14 | 136 S Phillips Ave | Sioux Falls, SD 57104-0001 | | | First Class Mail |
| Lewis Drug #15 | Lewis Drug 15 | 2525 South Ellis Rd | Sioux Falls, Sd 57106-0001 | | | First Class Mail |
| Lewis Drug 01 | Lewis Drugs, Inc | Attn: Bob Meyer | 500 W 41St St | Sioux Falls, SD 57105-6402 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 01 | Attn: Bob Meyer | 500 W 41St St | Sioux Falls, SD 57105-6402 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 01 | 500 W 41st St | Sioux Falls, Sd 57105-6402 | | | | First Class Mail |
| Lewis Drug 02 | Lewis Drugs, Inc | Attn: Bob Meyer | 2700 W 12Th St | Sioux Falls, SD 57104-3701 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 02 | Attn: Bob Meyer | 2700 West 12Th St | Sioux Falls, SD 57104-3701 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 02 | 2700 West 12th St | Sioux Falls, SD 57104-3701 | | | | First Class Mail |
| Lewis Drug 03 | Lewis Drugs, Inc | Attn: Bob Meyer | 1301 E 10Th St | Sioux Falls, SD 57103-1780 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 03 | Attn: Bob Meyer | 1301 E 10Th St | Sioux Falls, SD 57103-1780 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 03 | 1301 E 10th St | Sioux Falls, Sd 57103-1780 | | | | First Class Mail |
| Lewis Drug 04 | Lewis Drugs, Inc | Attn: Bob Meyer | 1950 Dakota Ave | Huron, SD 57350-4099 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lewis Drug 04 | Attn: Bob Meyer | 1950 Dakota Ave | Huron, SD 57350-4099 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 04 | | 1950 Dakota Ave | Huron, Sd 57350-4099 | | | Email |
| Lewis Drug 05 | Lewis Drugs, Inc | Attn: Bob Meyer | 741 S Washington | Madison, SD 57042-3409 | bmeyer@lewisdrug.com | First Class Mail |
| | | | | | | Email |
| Lewis Drug 05 | | 741 S Washington | Madison, SD 57042-3409 | | | First Class Mail |
| Lewis Drug 05 | Attn: Bob Meyer | 741 S Washington | Madison, SD 57042-3409 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 06 | Lewis Drugs, Inc | Attn: Bob Meyer | 5500 W 41St St | Sioux Falls, SD 57106-1009 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 06 | | 5500 W 41St St | Sioux Falls, SD 57106-1009 | | | Email |
| Lewis Drug 06 | Attn: Bob Meyer | 5500 W 41St St | Sioux Falls, SD 57106-1009 | | bmeyer@lewisdrug.com | First Class Mail |
| | | | | | | Email |
| Lewis Drug 06 | | 5500 W 41st St | Sioux Falls, Sd 57106-1009 | | | First Class Mail |
| Lewis Drug 07 | Lewis Drugs, Inc | Attn: Bob Meyer | 4409 E 26Th St | Sioux Falls, SD 57103-4136 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 07 | Attn: Bob Meyer | 4409 East 26Th St | Sioux Falls, SD 57103-4136 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 07 | | 4409 East 26th St | Sioux Falls, Sd 57103-4136 | | | Email |
| Lewis Drug 09 | Lewis Drugs, Inc | Attn: Bob Meyer | 115 N Splitrock Blvd | Brandon, SD 57005-1529 | bmeyer@lewisdrug.com | First Class Mail |
| | | | | | | Email |
| Lewis Drug 09 | Attn: Bob Meyer | 115 N Splitrock Blvd | Brandon, SD 57005-1529 | | bmeyer@lewisdrug.com | First Class Mail |
| | | | | | | Email |
| Lewis Drug 09 | | 115 N Splitrock Blvd | Brandon, Sd 57005-1529 | | | First Class Mail |
| Lewis Drug 10 | Lewis Drugs, Inc | Attn: Mark Griffin, Ceo | 6109 S Louise Ave | Sioux Falls, SD 57108-5981 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 10 | Attn: Mark Griffin, Ceo | 6109 S Louise Ave | Sioux Falls, SD 57108-5981 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 10 | | 6109 S Louise Ave | Sioux Falls, Sd 57108-5981 | | | Email |
| Lewis Drug 12 | Lewis Drugs, Inc | Attn: Bob Meyer, Gen Merch Mgr | 910 22Nd Ave South | Brookings, SD 57006-2830 | bmeyer@lewisdrug.com | First Class Mail |
| | | | | | | Email |
| Lewis Drug 12 | Attn: Bob Meyer, Gen Merch Mgr | 910 22Nd Ave South | Brookings, SD 57006-2830 | | bmeyer@lewisdrug.com | First Class Mail |
| | | | | | | Email |
| Lewis Drug 12 | | 910 22nd Ave South | Brookings, Sd 57006-2830 | | | First Class Mail |
| Lewis Drug 14 | Lewis Drugs, Inc | Attn: Bob Meyer, Svp | 136 S Phillips Ave | Sioux Falls, SD 57104-0001 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 14 | Attn: Bob Meyer, Svp | 136 S Phillips Ave | Sioux Falls, SD 57104-0001 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 15 | Lewis Drugs, Inc | Attn: Bob Meyer, Svp | 2525 South Ellis Rd | Sioux Falls, SD 57106-0001 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 15 | Attn: Bob Meyer, Svp | 2525 South Ellis Rd | Sioux Falls, SD 57106-0001 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug 17 | | | | | | Email |
| Lewis Drug 31 | Lewis Drugs, Inc | Attn: Bob Meyer, Vp | 109 S Main St, A | Milbank, SD 57252-1806 | bmeyer@lewisdrug.com | First Class Mail |
| | | | | | | Email |
| Lewis Drug 31 | Attn: Bob Meyer, Vp | 109 S Main St | A | Milbank, SD 57252-1806 | bmeyer@lewisdrug.com | First Class Mail |
| | | | | | | Email |
| Lewis Drug 31 | | 109 S Main St, Ste A | Milbank, Sd 57252-1806 | | | First Class Mail |
| Lewis Drug Dc | Lewis Drugs, Inc | Attn: Bob Meyer | 700 E 54Th St N | San Diego, CA 92154 | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug Dc | Attn: Bob Meyer | 700 E 54Th St N | Sioux Falls, SD 57104-0684 | | bmeyer@lewisdrug.com | Email |
| | | | | | | First Class Mail |
| Lewis Drug Dc | | 700 E 54th St N | Sioux Falls, Sd 57104-0684 | | | Email |
| Lewis Drug Inc. | c/o Doug Schroeder | 2701 S Minnesota Aveste 1 | Sioux Falls, SD 57105 | | | First Class Mail |
| Lewis Equipment Services,LLC | 3515 Skylark Rd | Kingman, AZ 86409 | | | | First Class Mail |
| Lewis Hardware | Equapoise Enterprises, Inc | Attn: David Lewis, Owner - President | 274 Keystone Rd | East Stroudsburg, PA 18302-6762 | dj037@icloud.com | First Class Mail |
| Lewis Hyman | c/o Shanghai Beston Plastics | 188 Beidout Rd | Shanghai, Minghang 200245 | China | | First Class Mail |
| Lewis Hyman | 860 E Sandhill Ave | Carson, CA 90746 | | | | First Class Mail |
| Lewis Hyman | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Lewis Hyman | 1754 Washington St | Naperville, IL 60563 | | | | First Class Mail |
| Lewis Hyman Inc | 860 E Sandhill Ave | Carson, CA 90746 | | | | First Class Mail |
| Lewis Hyman Inc | 7950 Third Flag Pkwy | Austell, GA 30168 | | | | First Class Mail |
| Lewis Hyman Inc | 425 Huehl Rd, Ste 9 | Northbrook, IL 60092 | | | | First Class Mail |
| Lewis Lifetime Tools | Daniel Lloyd Wright | 15472 Markar Rd | Poway, CA 92064 | | dwright@lewistools.com | Email |
| | | | | | | First Class Mail |
| Lewis Lifetime Tools | 2475 Paseo de las Americas, Ste 1122 | San Diego, CA 92154 | | | accounting@lewistools.com; dwright@lewistools.com | Email |
| | | | | | | First Class Mail |
| Lewis Lifetime Tools | P.O. Box 511939 | Los Angeles, CA 90051-1905 | | | | First Class Mail |
| Lewis Lifetime Tools | 9865 Marconi Dr | Ste A | San Diego, CA 92154 | | | First Class Mail |
| Lewis Lifetime Tools | 2475 Paseo De Las Americas | 1122 | San Diego, CA 92154 | | | First Class Mail |
| Lewis Lifetime Tools | 2290 Enrico Fermi Dr | Ste 20 | San Diego, CA 92154 | | | First Class Mail |
| Lewis Lifetime Tools | 2285 Michael Faraday Dr | Ste 12 | San Diego, CA 92154 | | | First Class Mail |
| Lewis Lifetime Tools | 15472 Markar Road | Poway, CA 92064 | | | | First Class Mail |
| Lewis Lifetime Tools | 15472 Markar Rd | Poway, CA 92064 | | | | First Class Mail |
| Lewis Lynn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lewis Lynn | Address Redacted | | | | | First Class Mail |
| Lewis Marine Supply Inc | P.O. Box 21107 | Fort Lauderdale, FL 33335 | | | | First Class Mail |
| Lewis Mouldings & Wood Specialties | P.O. Box 10 | 134 Fort Point Rd | Weymouth, NS B0W 3T0 | Canada | | First Class Mail |
| Lewis O Baldwin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lewis Paint & Wallcovering | Lewis Paints Inc | Attn: Cheryl Lewis, Owner | 44 S York Rd | Hatboro, PA 19040 | lewispaintstore@aol.com | Email |
| | | | | | | First Class Mail |
| Lewis Paint & Wallcovering | Attn: Cheryl Lewis, Owner | 44 S York Rd | Hatboro, PA 19040 | | lewispaintstore@aol.com | Email |
| | | | | | | First Class Mail |
| Lewis Paint & Wallcovering | 44 S York Rd | Hatboro, Pa 19040 | | | | Email |
| | | | | | | First Class Mail |
| Lewis True Value Mercantile | | | | | | Email |
| Lewisburg Equipment Rental | | | | | | mike_smith1951@aol.com | Email |
| Lewiston Hardware & Lbr | Lewiston Hardware & Lumber, Inc | Attn: Gary W Haas, Pres | 4421 Hanson | Lewiston, MI 49756-8834 | garyhaas@comcast.net | Email |
| | | | | | | First Class Mail |
| Lewistown True Value | Phelps Inc | Attn: James Phelps, Owner | 301 W Main St | Lewistown, MT 59457 | truevaluejames@gmail.com | Email |
| | | | | | | First Class Mail |
| Lewistown True Value | Attn: James Phelps, Owner | 301 W Main St | Lewistown, MT 59457 | | truevaluejames@gmail.com | Email |
| | | | | | | First Class Mail |
| Lewistown True Value Hardware | Petenchick, Inc | Attn: Doug Petenchick | 301 W Main St | Lewistown, MT 59457-2703 | dlpetenchick@hotmail.com | Email |
| Lewter Hardware | | | | | | MAC1EWT@GMAIL.COM | Email |
| Lexi A Rote | Address Redacted | | | | | First Class Mail |
| Lexington Hardware True Value | Lexington Hardware, Inc | Attn: Tyler Johnson, Owner | 1503 W Side Hwy | Kelso, WA 98626-0001 | eddie@nwbdinc.com | Email |
| Lexington True Value Hardware | Wood Hardware of Lexington, LLC | Attn: Ronnie C Wood, Owner | 2028 Augusta Hwy | Lexington, SC 29072-2255 | lexingtontruevalue@gmail.com | Email |
| Lexington True Value Hardware | Mccoy Hardware of Lexington LLC | Attn: Greg Mccoy, Owner | 2028 Augusta Hwy | Lexington, SC 29072 | lexingtontruevalue@gmail.com | Email |
| Lexington True Value Hardware | Attn: Greg Mccoy, Owner | 2028 Augusta Highway | Lexington, SC 29072 | | lexingtontruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Lexington True Value Hardware | 2028 Augusta Highway | Lexington, Sc 29072 | | | | Email |
| | | | | | | First Class Mail |
| Lexington-Fayette Urban County- Occupational KY Tax | Dept Of Revenue | 218 E Main St | Lexington, KY 40507 | | revenue@lexingtonky.gov | First Class Mail |
| Lexis Nexis | 230 Park Ave 7 | New York, NY 10169 | | | | brian.j.miller@lexisnexis.com | First Class Mail |
| Lexis Nexis | 230 Park Ave 7 | New York, NY 10169 | | | | First Class Mail |
| Lexisnexis | 28544 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Lexisnexis, Division of Relx | 28544 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Lexisnexis, Division Of Relx | 28544 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Lexmark International Inc | P.O. Box 96612 | Chicago, Il 60693 | | | | GlobalaccountsAr@Lexmark.Com | Email |
| | | | | | | First Class Mail |
| Lexmark International, Inc | P.O. Box 96612 | Chicago, IL 60693 | | | | First Class Mail |
| Lexmark International, Inc. | Attn: PJ Oliver | 740 W New Cir Rd | Lexington, KY 40550 | | pj.oliver@lexmark.com | Email |
| | | | | | | First Class Mail |
| Lexmark International, Inc. | Attn: Jonathan Hurt | 740 W New Cir Rd | Lexington, KY 40550 | | jonathan.hurt@lexmark.com | Email |
| | | | | | | First Class Mail |
| Lexmark Int'L Inc | P.O. Box 96612 | Chicago, IL 60693 | | | | GLOBALACCOUNTSAR@LEXMARK.COM | Email |
| | | | | | | First Class Mail |
| Lexmark Int'L Inc | Valerie M Flaherty | 740 W New Circle Rd | Lexington, KY 40550 | | | First Class Mail |
| Lexmark Int'L Inc | Attn: Valerie M Flaherty | 740 W New Cir Rd | Lexington, KY 40550 | | | First Class Mail |
| Lexmark Int'L Inc | Lexmark International Inc | 740 West New Circle Road | Lexington, KY 40511 | | | First Class Mail |
| Lexmark Int'L Inc | 740 West New Circle Road | Lexington, KY 40511 | | | | First Class Mail |
| Lexmark Int'L, Inc. | P.O. Box 96612 | Chicago, IL 60693 | | | | First Class Mail |
| Lexmark Intl/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Lexus L Gill | Address Redacted | | | | | First Class Mail |
| Leydig True Value | Skli, Inc | Attn: Kerry Leydig, Owner | 315 Bedford St | Hollidaysburg, PA 16648-1717 | kerryli2008@yahoo.com | Email |
| | | | | | | First Class Mail |
| Leydig True Value | Attn: Kerry Leydig, Owner | 315 Bedford St | Hollidaysburg, PA 16648-1717 | | kerryli2008@yahoo.com | Email |
| | | | | | | First Class Mail |
| Leydig True Value | 315 Bedford St | Hollidaysburg, Pa 16648-1717 | | | | bonand84@windstream.net | Email |
| Leydig True Value | 315 Bedford St | Hollidayburg, PA 16648-1717 | | | | First Class Mail |
| Leyco True Value | Leyo's Inc | Attn: Joseph Leyo | 1564 Main St | Coalport, PA 16627-9323 | bonand84@windstream.net | Email |
| | | | | | | First Class Mail |
| Leyco True Value | Attn: Joseph Leyo | 1564 Main Street | Coalport, PA 16627-9323 | | bonand84@windstream.net | Email |
| | | | | | | First Class Mail |
| Leyco True Value | 1564 Main Street | Coalport, Pa 16627-9323 | | | | Email |
| | | | | | | First Class Mail |
| Lh Glove | 851 Coho Way | Bellingham, WA 98225 | | | | First Class Mail |
| Lh Glove | 811 Harris Ave | Bldg 7 | Bellingham, WA 98225 | | | First Class Mail |
| Lg Daegu Football | 3037 Turner Church Rd | Mcdonough, GA 30252 | | | | First Class Mail |
| Lgb/Marklin | P.O. Box 2649 | Lake Ozark, MO 65049 | | | | First Class Mail |
| Lgb/Marklin | 9719 Running Creek Ln | Escondido, CA 92026 | | | | First Class Mail |
| Lh Color | 23 Roosevelt Ave | Old Greenwich, CT 06870 | | | | First Class Mail |
| Lh Color Llc | Leslie Harrington | 23 Roosevelt Ave | Old Greenwich, CT 06870 | | | First Class Mail |
| Lh Color Llc | Attn: Leslie Harrington | 23 Roosevelt Ave | Old Greenwich, CT 06870 | | | First Class Mail |
| Lh Color LLC | 23 Roosevelt Ave | Old Greenwich, CT 06870 | | | | First Class Mail |
| Lhb Industries | P.O. Box 870507 | Kansas City, MO 64187 | | | | First Class Mail |
| Lhb Industries | 756 Industrial Dr | Elmhurst, IL 60126 | | | | First Class Mail |
| Lhb Industries | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | | First Class Mail |
| Li & Fung | 2052 Alton Pkwy | Irvine, CA 92606 | | | | First Class Mail |
| Li & Fung | 2052 Alton Parkway | Irvine, CA 92606 | | | | First Class Mail |
| Li Hardware | Gerald M O'shea Inc | Attn: Gerald M O'shea, Owner | 3606 Veterans Hwy | Bohemia, NY 11716 | LIHARDWARE@YAHOO.COM | Email |
| | | | | | | First Class Mail |
| Liam C Cavanagh | Address Redacted | | | | | First Class Mail |
| Libbey Glass | P.O. Box10060 | Toledo, OH 43693 | | | | First Class Mail |
| Libbey Glass | P.O. Box 10060 | Toledo, OH 43699 | | | | First Class Mail |
| Libbey Glass Division | 300 Madison Ave | Toledo, OH 43604 | | | | First Class Mail |
| Liberty Ammunition Inc | 2083 58Th Ave Circle East | Suite B | Bradenton, FL 34203 | | | First Class Mail |
| Liberty Ammunition Inc | 2083 58th Ave Cir E | Bradenton, FL 34203 | | | | First Class Mail |
| Liberty Ammunition Inc | 2083 58th Ave Cir E | Bradenton, FL 34203 | | | | First Class Mail |
| Liberty Bank | 245 Long Hill Rd | Middletown, CT 06457 | | | | First Class Mail |
| Liberty Bottle Co | 2900 Sutherland Dr | Union Gap, WA 98903 | | | | First Class Mail |
| Liberty Classics | 821 Brian Ct | Gurnee, IL 60031 | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Liberty Classics | 658 Rolling Green St | Gurnee, IL 60031 | | | | First Class Mail |
| Liberty Classics | 2021 9th St Se | Dyersville, IA 52040 | | | | First Class Mail |
| Liberty Display Group | Shannon & Mike Mcdonald | 10087 Goodhue St | Blaine, MN 55449 | | | First Class Mail |
| Liberty Display Group | Attn: Shannon X 132 Mike Mcdonald X 121 | 10087 Goodhue St | Blaine, MN 55449 | | | First Class Mail |
| Liberty Display Group | 10087 Goodhue St | Minneapolis, MN 55449 | | | | First Class Mail |
| Liberty Display Group | 10087 Goodhue St | Blaine, MN 55449 | | | | First Class Mail |
| Liberty Distribution Co | P.O. Box 784866 | Philadelphia, PA 19178 | | | | First Class Mail |
| Liberty Garden Inc | 1161 South Park Drive | Kernersville, NC 27284 | | | | First Class Mail |
| Liberty Garden Inc | 1161 S Park Dr | Kernersville, NC 27284 | | | | First Class Mail |
| Liberty Garden Products Inc | 7210 Cessna Dr | Greensboro, NC 27409 | | | | First Class Mail |
| Liberty Garden Products Inc | 500 Inkester Dr | Ste 9 | Kernersville, NC 27284 | | | First Class Mail |
| Liberty Garden Products Inc | 1161 South Park Drive | Kernersville, NC 27284 | | | | First Class Mail |
| Liberty Garden Products Inc | 1161 S Park Dr | Ste 9 | Kernersville, NC 27284 | | | First Class Mail |
| Liberty Garden Products Inc | 1161 S Park Dr | Kernersville, NC 27284 | | | | First Class Mail |
| Liberty Garden Products, Inc. | 1161 S Park Dr | Kernersville, NC 27284 | | | lisa@libertygardenproducts.com | Email |
| | | | | | | First Class Mail |
| Liberty Hardware | Liberty Lumber & Manufacturing Co, Inc | Attn: Kevin Horton, President | 101 S Elm Ave | Erwin, TN 37650-1157 | KHLIBERTYLUMBER@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Liberty Hardware | Attn: Kevin Horton, President | 101 S Elm Avenue | Erwin, TN 37650-1157 | | KHLIBERTYLUMBER@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Liberty Hardware | 140 Business Park Dr | Winston-Salem, NC 27107 | | | | First Class Mail |
| Liberty Hardware | 101 S. Elm Avenue | Erwin, Tn 37650-1157 | | | | First Class Mail |
| Liberty Hardware Mfg Co | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Liberty Hardware Mfg Co | 140 Business Park Drive | A/R Dept | Winston-Salem, NC 27107 | | | First Class Mail |
| Liberty Hardware Mfg Co | 140 Business Park Dr | Winston-Salem, NC 27107 | | | | First Class Mail |
| Liberty Hardware Mfg Co | 140 Business Park Dr | A/R Dept | Winston-Salem, NC 27107 | | | First Class Mail |
| Liberty Hardware Mfg Corp | 140 Business Park Dr | Winston-Salem, NC 27409 | | | | First Class Mail |
| Liberty Hardware Mfg Corp | 140 Business Park Dr | Winston Salem, NC 27107 | | | | First Class Mail |
| Liberty Heating & Cooling | 601 Poplar St | Mankato, MN 56001 | | | | First Class Mail |
| Liberty Home Gdn & Pet H&Gs | Liberty Home, Garden & Pet, Inc | Attn: Debbie Milling | 11 Bon Jovi Ln | Liberty, NY 12754-1955 | dmilling10@yahoo.com | Email |
| | | | | | | First Class Mail |
| Liberty Home Gdn & Pet H&Gs | Attn: Debbie Milling | 11 Bon Jovi Lane | Liberty, NY 12754-1955 | | dmilling10@yahoo.com | Email |
| | | | | | | First Class Mail |
| Liberty Home Gdn & Pet H&gs | 11 Bon Jovi Lane | Liberty, Ny 12754-1955 | | | | First Class Mail |
| Liberty Life Assurance | Company Of Boston | P.O. Box 2658 | Carol Stream, IL 60132 | | | First Class Mail |
| Liberty Mutual | 175 Berkeley St | Boston, MA 02117 | | | | First Class Mail |
| Liberty Panel Center Inc | Attn: Corey & Craig Kandel | 1009 Liberty Ave | Brooklyn, NY 11208-2812 | | corey@libertypanel.com | Email |
| | | | | | | First Class Mail |
| Liberty Panel Center Inc | 1009 Liberty Ave | Brooklyn, Ny 11208-2812 | | | | First Class Mail |
| Liberty Rental 4 U | Tr Companies LLC | Attn: Dj Jones, Owner / Member | 410 N Church Rd | Liberty, MO 64068-1094 | dj@tr4urents.com | Email |
| | | | | | | First Class Mail |
| Liberty Safe & Security Prod | P.O. Box 734561 | Chicago, IL 60673 | | | | First Class Mail |
| Liberty Safe & Security Prod | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Liberty Safe & Security Prod | 1199 W Utah Avenue | Payson, UT 84651 | | | | First Class Mail |
| Liberty Safe & Security Prod | 1199 W Utah Ave | Payson, UT 84651 | | | | First Class Mail |
| Liberty Safe & Security Prod | 1060 N Spring Creek Pl | Springville, UT 84663 | | | | First Class Mail |
| Liberty Safe & Security Products Inc. | Attn: Rusty Bayles | 1199 W Utah Ave | Payson, UT 84651 | | rusty.bayles@libertysafe.com | Email |
| | | | | | | First Class Mail |
| Liberty Steel & Wire | | | | | SHANNONS@LIBERTYDISPLAYGROUPC | Email |
| Liberty Steel & Wire | | | | | Shannons@Libertydisplaygroup.com | First Class Mail |
| Liberty Steel & Wire | P.O. Box 95554 | Chicago, IL 60694 | | | | First Class Mail |
| Liberty Steel & Wire | C/O Div Keystone Consolidated Industries Inc | Attn: Brian Farrell | 7000 Sw Adams St | Peoria, IL 61641-0002 | | First Class Mail |
| Liberty Utilities-Nh | 75 Remittance Drive, Ste 1032 | Chicago, IL 60675 | | | | First Class Mail |
| Liberty Woods Int'l, Inc | 1903 Wright Pl | Ste 360 | Carlsbad, CA 92008 | | | First Class Mail |
| Libman Co | 5167 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Libman Co | 220 N Sheldon-Box 68 | Arcola, IL 61910 | | | | First Class Mail |
| Libman Co | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Libman Company | 5167 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Libman Company | 220 N Sheldon, Box 68 | Arcola, IL 61910 | | | | First Class Mail |
| Libra Inc | 3310 N 2nd St | Minneapolis, MN 55412 | | | | First Class Mail |
| License 2 Play Toys LLC | 3388 S Garfield Ave | Commerce, CA 90040 | | | | First Class Mail |
| License 2 Play Toys LLC | 222 Purchase St | Pmb 305 | Rye, NY 10580 | | | First Class Mail |
| Lido Designs | 27810 Ave Hopkins | Valencia, CA 91355 | | | | First Class Mail |
| Lido Designs, Inc. | Attn: Steve Davies | 71 Commerce Dr | Brookfield, CT 06804 | | steve@lidodesigns.com | Email |
| | | | | | | First Class Mail |
| Liebovich Bros. | 2116 Preston Street | Rockford, IL 61102 | | | | First Class Mail |
| Liebovich Steel & Aluminum | 2116 Preston St | Rockford, IL 61102-1975 | | | | First Class Mail |
| Liebovich Steel & Aluminum Co | P.O. Box 856251 | Minneapolis, MN 55485 | | | | First Class Mail |
| Liebovich Steel & Aluminum Co | 2116 Preston St | Rockford, IL 61102-1975 | | | | First Class Mail |
| Lien Solutions | P.O. Box 301133 | Dallas, TX 75303 | | | | First Class Mail |
| Liesener Soils Inc | 1365 Spring Valley Rd | Jackson, WI 53037 | | | liesener@lieseneresoils.com | Email |
| | | | | | | First Class Mail |
| Liesener Soils Inc | 1365 Spring Valley Rd | Jackson, WI 53037 | | | | First Class Mail |
| Liesener Soils Inc | 1365 Spring Valley | Jackson, WI 53037 | | | | First Class Mail |
| Life & Home | Ag Industrial Supply LLC | Attn: Giovanni Grasso, Member | 291 Wolf Rd | Latham, NY 12110-4806 | | First Class Mail |
| Life Gear Inc | P.O. Box 80473 | Ste 120 | City Of Industry, CA 91716 | | | First Class Mail |
| Life Gear Inc | P.O. Box 80473 | City Of Industry, CA 91716 | | | | First Class Mail |
| Life Gear Inc | c/o Aero Fulfillment Services | 6023 Union Center Blvd | Fairfield, OH 45014 | | | First Class Mail |
| Life Gear Inc | 3444 Tripp Ct, Ste B | San Diego, CA 92121 | | | | First Class Mail |
| Life Gear Inc | 3444 Trip Ct, Ste B | San Diego, CA 92121 | | | | First Class Mail |
| Life Gear Inc | 220 W Manville St | Rancho Dominguez, CA 90220 | | | | First Class Mail |
| Liferay, Inc | 1400 Montecino Ave | Diamond Bar, CA 91765 | | | | First Class Mail |
| Lifestart Wellness Network | Presidents Plz | Attn: Lifestart | Chicago, IL 60631 | | | First Class Mail |
| Lifetime Brands | Dept Ch 17745 | Palatine, IL 60055 | | | | First Class Mail |
| Lifetime Brands | 363 River St | Winchendon, MA 01475 | | | | First Class Mail |
| Lifetime Brands | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Lifetime Brands | 1000, Stewart Ave | Ste 50 | Garden City, NY 11530 | | | First Class Mail |
| Lifetime Brands | 1000, Stewart Ave | Garden City, NY 11530 | | | | First Class Mail |
| Lifetime Brands Inc | | | | | Julie.Rodriguez@lifetimebrands.com | Email |
| Lifetime Hong Kong Ltd | Attn: Tim Schade | P.O. Box 160010 | Freeport Center D-12 | Clearfield, UT 84016 | tschade@lifetime.com | Email |
| | | | | | | First Class Mail |
| Lifetime Hong Kong Ltd | P.O. Box 160010 | Freeport Center, Bldg D-11 | Clearfield, UT 84016 | | | First Class Mail |
| Lifetime Hong Kong Ltd | c/o Lifetime Plastic Products | No 538 Shaobian Rd Dongfu Tow | Industrial Estate, Haicang Dis | Xiamen, Fujian 361027 | China | First Class Mail |
| Lifetime Hong Kong Ltd | 1410 Bernard Dr | Addison, IL 60101 | | | | First Class Mail |
| Lifetime Leisure | P.O. Box 160324 | Bldg D10 Freeport Center | Clearfield, UT 84016 | | | First Class Mail |
| Lifetime Leisure | Building E 6 | Freeport Center | Clearfield, UT 84016 | | | First Class Mail |
| Lifetime Leisure | Building E-7.1 | Freeport Center | Clearfield, UT 84016 | | | First Class Mail |
| Lifetime Products | P.O. Box 160324 | Bldg D10 Freeport Center | Clearfield, UT 84016 | | | First Class Mail |
| Lifetime Products | P.O. Box 160010 | Clearfield, UT 84016 | | | | First Class Mail |
| Lifetime Products | P.O. Box 160010 | Building D-11 Freeport Ctr | Clearfield, UT 84016 | | | First Class Mail |
| Lifetime Products | Lockbox 271102 | P.O. Box 35146 | Seattle, WA 98124 | | | First Class Mail |
| Lifetime Products | Building E-6 | Freeport Center | Clearfield, UT 84016 | | | First Class Mail |
| Lifetime Products | Building D-11 Freeport Ctr | Clearfield, UT 84016 | | | | First Class Mail |
| Lifetime Products | 1410 Bernard Ave | Addison, IL 60101 | | | | First Class Mail |
| Lifetime Products | 1410 Bernard | Addison, IL 60101 | | | | First Class Mail |
| Lifetime Products, Inc. | Attn: Tim Schade | P.O. Box 160010 | Freeport Center D-12 | Clearfield, UT 84016 | tschade@lifetime.com | Email |
| | | | | | | First Class Mail |
| Lifeworks Technology Group LLC | Lifeworks Technology Group LLC | 530 7Th Ave | 21St Floor | New York, NY 10018 | | First Class Mail |
| Lifeworks Technology Group LLC | c/o Custom Goods | 809 E 236Th St | Carson, CA 90745 | | | First Class Mail |
| Lifeworks Technology Group LLC | 530 7th Ave | 21St Fl | New York, NY 10018 | | | First Class Mail |
| Lifoam Industries LLC | 832 Lavender Dr | Rome, GA 30165 | | | | First Class Mail |
| Lifoam Industries LLC | 1938 E 46th St | Vernon, CA 90058 | | | | First Class Mail |
| Lifoam Industries LLC | 1830 N Kostner | Chicago, IL 60639 | | | | First Class Mail |
| Lifoam Industries LLC | 17 Douglas St | Rome, GA 30161 | | | | First Class Mail |
| Lifoam Industries LLC | 1600 W Hwy 287 Bypass | Waxahachie, TX 75169 | | | | First Class Mail |
| Lifoam Industries LLC | 1600 W Hwy 287 Bypass | Waxahachie, TX 75165 | | | | First Class Mail |
| Lifoam Industries LLC | 1600 W Hwy 287 | Waxahachie, TX 75167 | | | | First Class Mail |
| Lifoam Industries LLC | 121 Bata Blvd | Bell Camp, MD 21017 | | | | First Class Mail |
| Lift Technology Inc | 1536 South Broad St | Monroe, GA 30655 | | | | First Class Mail |
| Lift Truck Supply Inc | P.O. Box 8251 | Tyler, TX 75711 | | | | First Class Mail |
| Light Efficient Design | c/o Adamax | 2360 Alvarado St | San Leandro, CA 94577 | | | First Class Mail |
| Light Efficient Design | 188 S Northwest Hwy | Cary, IL 60014 | | | | First Class Mail |
| Light Efficient Design | 188 S Northwest Hwy | Cary, IL 60013 | | | | First Class Mail |
| Light Efficient Design | 188 S Northwest Hwy | 2360 Alvarado St | Cary, IL 60013 | | | First Class Mail |
| Lighthouse for the Blind | 10440 Trenton Ave | St Louis, MO 63132 | | | jmcdermid@lhbindustries.com | Email |
| | | | | | | First Class Mail |
| Lighting Resources Inc | 805 E Francis St | Ontario, CA 91761 | | | | First Class Mail |
| Lighting Retrofit Services Inc. | 234 Ballardvale St | Wilmington, MA 01887 | | | | First Class Mail |
| Lightning Nuggets, Inc | P.O. Box 928 | 604 Logan St | Davenport, WA 99122 | | | First Class Mail |
| Lights Of America | Lights Of America | 611 Reyes Drive | Walnut, CA 91789 | | | First Class Mail |
| Lights Of America | 7200 W 66th St | Bedford Park, IL 60638 | | | | First Class Mail |
| Lights Of America | 611 Reyes Dr | Walnut, CA 91789 | | | | First Class Mail |
| Lights Of America | 611 Reyes Dr | A/R | Walnut, CA 91789 | | | First Class Mail |
| Lightsource | 980 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Lignetics | Rt 5 | Stevi Mills, WV 26430 | | | | First Class Mail |
| Lignetics | P.O. Box 608 | Sequim, WA 98382 | | | | First Class Mail |
| Lignetics | P.O. Box 571 | County Road 62 | Moyie Springs, ID 83845 | | | First Class Mail |
| Lignetics | P.O. Box 507 | Estacada, OR 97023 | | | | First Class Mail |
| Lignetics | P.O. Box 190 | Enterprise, OR 97828 | | | | First Class Mail |
| Lignetics | 901 Ness Corner-B 869 | Port Hadlock, WA 98339 | | | | First Class Mail |
| Lignetics | 880 S 1St | Coos Bay, OR 97420 | | | | First Class Mail |
| Lignetics | 8329 State Rte 92 | Lake Stevens, WA 98258 | | | | First Class Mail |
| Lignetics | 80397 Hwy 395 N | Hermiston, OR 97838 | | | | First Class Mail |
| Lignetics | 63990 Oba Lignetics, Inc | Ste 210 | Cincinnati, OH 45263 | | | First Class Mail |
| Lignetics | 63990 Oba Lignetics, Inc | Cincinnati, OH 45263 | | | | First Class Mail |
| Lignetics | 615 S Main | Ellensburg, WA 98926 | | | | First Class Mail |
| Lignetics | 525 Nw F St | Grants Pass, OR 97526 | | | | First Class Mail |
| Lignetics | 515 N E First | Winlock, WA 98596 | | | | First Class Mail |
| Lignetics | 507 W 9th | Libby, MT 59923 | | | | First Class Mail |
| Lignetics | 460 Sw 4th Ave | Ontario, OR 97914 | | | | First Class Mail |
| Lignetics | 3515 Pocahontas Rd | Baker City, OR 97814 | | | | First Class Mail |
| Lignetics | 34 N Holladay Dr | Seaside, OR 97138 | | | | First Class Mail |
| Lignetics | 3399 S Hwy 97 | Redmond, OR 97756 | | | | First Class Mail |
| Lignetics | 250 E Hood St | P.O. Box 1240 | Sisters, OR 97759 | | | First Class Mail |
| Lignetics | 2200 W 6th St | Eugene, OR 97402 | | | | First Class Mail |
| Lignetics | 20370 Viking Way | Poulsbo, WA 98370 | | | | First Class Mail |
| Lignetics | 16510 State Rte 9 | Snohomish, WA 98296 | | | | First Class Mail |
| Lignetics | 15824 66th Ave Nw | Gig Harbor, WA 98335 | | | | First Class Mail |
| Lignetics | 1550 Mt Hood | Woodburn, OR 97071 | | | | First Class Mail |
| Lignetics | 1239 California Way | Longview, WA 98632 | | | | First Class Mail |
| Lignetics | 119 17th St | Lynden, WA 98264 | | | | First Class Mail |
| Lignetics | 1105 Darrington | P.O. Box 118 | Darrington, WA 98241 | | | First Class Mail |
| Lignetics | 10625 Ne Sandy Blvd | Portland, OR 97220 | | | | First Class Mail |
| Lignetics | 10218 24th St E | Puyallup, WA 98372 | | | | First Class Mail |
| Lignetics | 10101 E 1St St | La Grande, OR 97850 | | | | First Class Mail |
| Lignetics Of Maine LLC | P.O. Box 1660 | Conway, SC 29528 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Lignetics Of Maine LLC | 63990Z Cba Lignetics, Inc | Cincinnati, OH 45263 | | | | | First Class Mail |
| Lignetics of Maine LLC | 30 Norton Hill Rd | Strong, ME 04983 | | | | | First Class Mail |
| Lignetics of New England | 63990Z Cba Lignetics, Inc | Cincinnati, OH 45263 | | | | | First Class Mail |
| Lignetics Of New England | 1580 Airport Rd | Deposit, NY 13754 | | | | | First Class Mail |
| Lignetics of Virginia | P.O. Box 1706 | 31756 Highway 200 East | Sandpoint, ID 83864 | | | | First Class Mail |
| Lignetics Of Virginia | Lignetics Of Virginia | P.O. Box 1706 | 31756 Highway 200 East | Sandpoint, ID 83864 | | | First Class Mail |
| Lignetics Of Virginia | 63990Z Cba Lignetics, Inc | Cincinnati, OH 45263 | | | | | First Class Mail |
| Lignetics Of West Virginia | 11068 S Hill Rd | Kenbridge, VA 23944 | | | | | First Class Mail |
| Lignetics Of West Virginia Inc | 228 Industrial Park Rd | Sand Fork, WV 26430 | | | | | First Class Mail |
| Lignetics Of West Virginia Inc | 1580 Airport Rd | Deposit, NY 13754 | | | | | First Class Mail |
| Lignetics Of Wisconsin | 6752 State Hwy 107 N | Marathon, WI 54448 | | | | | First Class Mail |
| Lignetics Of Wisconsin | 63990Z Cba Lignetics, Inc | Cincinnati, OH 45263 | | | | | First Class Mail |
| Lignetics, Inc | 63990Z Cba Lignetics, Inc | Ste 210 | Cincinnati, OH 45263 | | | | First Class Mail |
| Lignetics, Inc | 63990Z Cba Lignetics, Inc | Cincinnati, OH 45263 | | | | | First Class Mail |
| Lignetics, Inc | 5752 State Hwy 107 | Marathon, WI 54448 | | | | | First Class Mail |
| Lignetics, Inc | 228 Industrial Park Rd | Sand Fork, WV 26430 | | | | | First Class Mail |
| Lignetics, Inc | 1580 Airport Rd | Deposit, NY 13754 | | | | | First Class Mail |
| Lignetics, Inc | 1055 Matthews Run Rd | Youngsville, PA 16371 | | | | | First Class Mail |
| Lignetics, Inc. | Attn: Casey Hofmann | 11101 W 120th Ave, Ste 200 | Broomfield, CO 80021 | | | chofmann@lignetics.com | Email |
| | | | | | | | First Class Mail |
| Lignetics, Inc. | 11101 W 120th Ave, Unit 200 | Broomfield, CO 80021 | | | | chofmann@lignetics.com | Email |
| | | | | | | | First Class Mail |
| Likwid Concepts LLC | 1709 State Hwy 34 S | Wall Township, NJ 07727 | | | | | First Class Mail |
| Lil Drugstore Prd/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Lila L. Di Santi | Address Redacted | | | | | | First Class Mail |
| Lilia Garcia | Address Redacted | | | | | | First Class Mail |
| Liliana Estrada Ramos | Address Redacted | | | | | | First Class Mail |
| Liliana Patino | Address Redacted | | | | | | First Class Mail |
| Liliane Reinaud | Address Redacted | | | | | | First Class Mail |
| Lilly K Waters | Address Redacted | | | | | | First Class Mail |
| Lima Greenhouses Inc | 2100 S Inland Empire Way | Spokane, WA 99224 | | | | | First Class Mail |
| Lima Hardware & Plumbing True Value | Lima Plumbing & Hardware Inc | Attn: Orlando L Lima, Jr | 2306 Bergenline Ave | Union City, NJ 07087-3524 | | glima02@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lima Hardware & Plumbing True Value | Attn: Orlando L Lima, Jr | 2306 Bergenline Ave | Union City, NJ 07087-3524 | | | glima02@gmail.com | Email |
| | | | | | | | First Class Mail |
| Lima Hardware & Plumbing True Value | Lima Hardware & Plumbing True | 2306 Bergenline Ave | Union City, NJ 07087-3524 | | | | First Class Mail |
| Lima Lumber Co Inc | The Lima Lumber Co, Inc | Attn: Kevin Gratz | 1101 Delphos Ave | Lima, OH 45805-2066 | | kevingratz.limalumber@gmail.com | Email |
| | | | | | | | First Class Mail |
| Limited Liability Co "De Trading" | Attn: Roman Mosurin, Director | Eniseyskaya St 7 | Office 305 | Vladivostok | Russian Federation | dvkrvm@list.ru | Email |
| | | | | | | | First Class Mail |
| Limitless Innovations, Inc | 4800 Metalmaster Way | Mchenry, IL 60050 | | | | | First Class Mail |
| Limitless Search Inc | 4 West Jane Street | Glenwood, IL 60425 | | | | | First Class Mail |
| Limitless Search Inc | 4 West Jane St | Glenwood, IL 60425 | | | | | First Class Mail |
| Lincoln County Mercantile | | | | | | info@roswelllivestock.com | Email |
| Lincoln County True Value Hdwe | Lincoln County Farm Center, Inc | Attn: Nelda Matthews | 308 W 15Th St | Chandler, OK 74834-4204 | | lcfc@cotc.net | Email |
| | | | | | | | First Class Mail |
| Lincoln County True Value Hdwe | Attn: Nelda Matthews | 308 W 15Th St | Chandler, OK 74834-4204 | | | lcfc@cotc.net | Email |
| | | | | | | | First Class Mail |
| Lincoln County True Value Hdwe | 308 W 15th St | Chandler, OK 74834-4204 | | | | | First Class Mail |
| Lincoln Electric | P.O. Box 534408 | Atlanta, GA 30353 | | | | | First Class Mail |
| Lincoln Electric | 2345 Murphy Blvd | Gainesville, GA 30504 | | | | | First Class Mail |
| Lincoln Electric | 22801 St Clair Ave | Cleveland, OH 44117 | | | | | First Class Mail |
| Lincoln Electric Co | 2345 Murphy Blvd | Gainesville, GA 30504 | | | | | First Class Mail |
| Lincoln Farmers Coop | Lincoln Farmers Cooperative | Attn: Steven M Posey, General Manager | 1205 Winchester Hwy | Fayetteville, TN 37334-2759 | | mposey@lincolnfarmerscoop.com | Email |
| | | | | | | | First Class Mail |
| Lincoln Financial Group | 150 N Radnor Chester Rd | Radnor, PA 19087 | | | | | First Class Mail |
| Lincoln Nurseries Inc | O-142 Lincoln Street | Grand Rapids, MI 49534 | | | | | First Class Mail |
| Lincoln Nurseries Inc | O-142 Lincoln St | Grand Rapids, MI 49534 | | | | | First Class Mail |
| Lincoln Nurseries, Inc. | O-142 Lincoln St NW | Grand Rapids, MI 49534 | | | | jennifer@lincolnnurseries.com | Email |
| | | | | | | | First Class Mail |
| Lincoln Transport(Phoenix) | 2530 S 16th Ave | Phoenix, AZ 85007 | | | | | First Class Mail |
| Lincoln True Value | | | | | | nlp@fcturbonet.com | Email |
| Lincoln True Value Hardware | Sadrudin P Damji | Attn: Sadrudin P Damji, Owner | 1609 Lincoln Blvd | Venice, CA 90291-3501 | | karim@lorax.biz | Email |
| | | | | | | | First Class Mail |
| Lincoln True Value Hardware | Attn: Sadrudin P Damji, Owner | 1609 Lincoln Blvd | Venice, CA 90291-3501 | | | karim@lorax.biz | Email |
| | | | | | | | First Class Mail |
| Lincoln True Value Hardware | 1609 Lincoln Blvd | Venice, Ca 90291-3501 | | | | | First Class Mail |
| Linda Gethen | Address Redacted | | | | | | First Class Mail |
| Linda H Kastner | Address Redacted | | | | | | First Class Mail |
| Linda J Waranai | Address Redacted | | | | | | First Class Mail |
| Linda Johnson | Address Redacted | | | | | | First Class Mail |
| Linda K Otero | Address Redacted | | | | | | First Class Mail |
| Linda M Rovelli | Address Redacted | | | | | | Email Redacted |
| | | | | | | | First Class Mail |
| Linda M Rovelli | Address Redacted | | | | | | First Class Mail |
| Linda M Smisek | Address Redacted | | | | | | Email Redacted |
| | | | | | | | First Class Mail |
| Linda Mcculloch | Address Redacted | | | | | | First Class Mail |
| Lindley True Value Qtr & Hdwe | | | | | | billeneese@comcast.net | Email |
| Linde Gas & Equipment Inc | Dept 0812 | P.O. Box 120812 | Dallas, TX 75312 | | | | First Class Mail |
| Linden Equipment Co | 1185 Tower Rd | Schaumburg, IL 60173 | | | | | First Class Mail |
| Linden Equipment Company | 1185 Tower Rd | Schaumburg, IL 60173 | | | | | First Class Mail |
| Lindley's Hardware Acct No 19649 | P.O. Box 507 | Jay, OK 74346 | | | | lindlys_hardware@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Lindly's Hardware | Lindly's Inc | Attn: Loma J Lindly, Secretary/Treasurer | 911 S Main St | Jay, OK 74346-3872 | | lindlys_hardware@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Lindly's Hardware | Attn: Loma J Lindly, Secretary/Treasurer | 911 S Main St | Jay, OK 74346-3872 | | | lindlys_hardware@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Lindly's Hardware Acct No 19649 | Attn: Loma J Lindly | 911 Main St | Jay, OK 74346 | | | lindlys_hardware@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Lindsay D Bilek | Address Redacted | | | | | | Email Redacted |
| | | | | | | | First Class Mail |
| Lindsay D Bilek | Address Redacted | | | | | | First Class Mail |
| Lindsay True Value Hardware | Attn: Art Serna, Owner | 174 N Elmwood Ave | Lindsay, CA 93247-2402 | | | francisco.nos@truevalue.com | Email |
| Lindsay True Value Hardware | | | | | | lindsaytruevalue@verizon.net | Email |
| | | | | | | | First Class Mail |
| Lindsay True Value Hardware | Art & Leonor Serna | Attn: Art Serna, Owner | 174 N Elmwood Ave | Lindsay, CA 93247-2402 | | lindsaytruevalue@verizon.net | Email |
| | | | | | | | First Class Mail |
| Lindsay True Value Hardware | Attn: Ray Lopez | 174 N. Elmwood | Lindsay, CA 93247-2402 | | | | First Class Mail |
| Lindsay True Value Hardware | Attn: Ray Lopez | 174 Elmwood Ave | Lindsay, CA 93247 | | | | First Class Mail |
| Lindsay A Rawley | Address Redacted | | | | | | Email Redacted |
| | | | | | | | First Class Mail |
| Lindsey G Villanueva | Address Redacted | | | | | | First Class Mail |
| Lindsey N Beatty | Address Redacted | | | | | | Email Redacted |
| | | | | | | | First Class Mail |
| Lindsey Zitek | Address Redacted | | | | | | Email Redacted |
| | | | | | | | First Class Mail |
| Lindsey Zitek | Address Redacted | | | | | | First Class Mail |
| Lindstrom | 2950 100th Ct Ne | Blaine, MN 55449 | | | | | First Class Mail |
| Lindstrom | 2950 100Th Court Ne | Blaine, MN 55449 | | | | | First Class Mail |
| Lindstrom | 207 Wembly Rd | Ste 2 | New Windsor, NY 12553 | | | | First Class Mail |
| Linear Corp | P.O. Box 749981 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Lines Unlimited Inc. | 261 Oak St | Manchester, NH 03104 | | | | | First Class Mail |
| Lingo | P.O. Box 660344 | Dallas, TX 75266 | | | | | First Class Mail |
| Lingo Communications | P.O. Box 660344 | Dallas, TX 75266 | | | | | First Class Mail |
| Lingraph | 15 N Brandon Dr | Glendale Heights, IL 60139 | | | | | First Class Mail |
| Link Family Of Handle Makers | P.O. Box 1674 | Warsaw, IN 46581 | | | | | First Class Mail |
| Link Family Of Handle Makers | Link Handle Company-Seymourdiv | P.O. Box 248 | Seymour, IN 47274 | | | | First Class Mail |
| Link Family Of Handle Makers | 500 N Broadway | Seymour, IN 47274 | | | | | First Class Mail |
| Link Family Of Handle Makers | 219 Handle St | Sequatchie, TN 37374 | | | | | First Class Mail |
| Link Handle Div Of Seymour | P.O. Box 1674 | Warsaw, IN 46581 | | | | | First Class Mail |
| Link Handle Div Of Seymour | P.O. Box 128 | 219 Handle St | Sequatchie, TN 37374 | | | | First Class Mail |
| Link Handle Div Of Seymour | 500 N Broadway | Seymour, IN 46274 | | | | | First Class Mail |
| Link Handle Div Of Seymour | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Link Product Solutions Ltd | 333 N Rivermede Rd | Unit 5 | Concord, ON L4K 3N7 | Canada | | | First Class Mail |
| Linkedin | 1000 West Maude Avenue | Sunnyvale, CA 94085 | | | | | First Class Mail |
| Linkedin | 1000 West Maude Ave | Sunnyvale, CA 94085 | | | | | First Class Mail |
| LinkedIn Corp | 62228 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Linkedin Corporation | 62228 Collections Center Drive | Chicago, IL 60693 | | | | | First Class Mail |
| Links True Value | Link J Golz | Attn: Link Golz | 112 W Main | Ashley, ND 58413-7002 | | linksclc@drtel.net | Email |
| | | | | | | | First Class Mail |
| Linn Home Decor Products Inc | 2721 N Hermitage Ave | Chicago, IL 60614 | | | | | First Class Mail |
| Linon Home Decor Products Inc | 22 Jericho Turnpike | Mineola, NY 11501 | | | | | First Class Mail |
| Linq Usa Corp | Attn: Regina Laufer, Ceo | 388 South Ave | Richmond, NY 10303-1411 | | | mlaufer@ceisales.com | Email |
| | | | | | | | First Class Mail |
| Linq Usa Corp. | Attn: Regina Laufer, Ceo | 388 South Avenue | Richmond, NY 10303-1411 | | | mlaufer@ceisales.com | Email |
| | | | | | | | First Class Mail |
| Linq Usa Corp. | 388 South Avenue | Richmond, Ny 10303-1411 | | | | | First Class Mail |
| Linscott Trucking | 14664 Lafayette Rd | Millfield, OH 45761 | | | | | First Class Mail |
| Lintech International LLC | P.O. Box 116246 | Atlanta, GA 30368 | | | | | First Class Mail |
| Lintech International Llc | 7705 Ne Industrial Blvd | Macon, GA 31216 | | | | | First Class Mail |
| Lintech International, LLC | 7705 NE Industrial Blvd | Macon, GA 31216 | | | | actrec@lintechinternational.com | Email |
| | | | | | | | First Class Mail |
| Lintech Int'l Llc | P.O. Box 116246 | Atlanta, GA 30368-6246 | | | | | First Class Mail |
| Lintech Int'l Llc | P.O. Box 116246 | Atlanta, GA 30368 | | | | | First Class Mail |
| Lintech Int'l Llc | Attn: Cust Serv | 7705 Ne Industrial Blvd | Macon, GA 31216 | | | | First Class Mail |
| Linton's Enchanted Gardens | Mark I Investments, Inc | Attn: Mark Linton, President | 315 County Rd 17 | Elkhart, IN 46516-9515 | | | First Class Mail |
| Linzer Foam Products Corp | 248 Wyandanch Ave | West Babylon, NY 11704 | | | | | First Class Mail |
| Linzer Foam Products Corp | 248 Wyandanch Ave | W Babylon, NY 11704 | | | | | First Class Mail |
| Linzer Products | 248 Wyandanch Ave | W Babylon, NY 11704 | | | | alonzo@linzerproducts.com | Email |
| | | | | | | | First Class Mail |
| Linzer Products Corp | 248 Wyandanch Ave | West Babylon, NY 11704 | | | | | First Class Mail |
| Linzer Products Corp | 248 Wyandanch Ave | W Babylon, NY 11704 | | | | | First Class Mail |
| Linzer/American Brush | 675 Glenoaks Blvd | San Fernando, CA 91340 | | | | | First Class Mail |
| Linzer/American Brush | 248 Wyandanch Ave | West Babylon, NY 11704 | | | | | First Class Mail |
| Linzer/American Brush | 230 Gerry Dr | Wood Dale, IL 60191 | | | | | First Class Mail |
| Linzer/American Brush | 1325 Harvard Dr | Kankakee, IL 60901 | | | | | First Class Mail |
| Lionbridge Technologies, LLC | P.O. Box 347579 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Lionbridge Technologies, LLC | 1050 Winter St | Ste 2300 | Waltham, MA 02451 | | | | First Class Mail |
| Lionel LLC | Lionel LLC | 6301 Performance Drive | Concord, NC 28027 | | | | First Class Mail |
| Lionel LLC | 6301 Performance Drive | Concord, NC 28027 | | | | | First Class Mail |
| Lionel LLC | 6301 Performance Dr | Concord, NC 28027 | | | | | First Class Mail |
| Lionel LLC | 50625 Richard W Blvd | Chesterfield, MI 48051 | | | | | First Class Mail |
| Lipara G Westmoreland | Address Redacted | | | | | | First Class Mail |
| Lipkin Marshall Bohorad And | Thornburg Price And Campion | 1940 West Norwegian St | Pottsville, PA 17901 | | | | First Class Mail |
| Lipper International, Inc | P.O. Box 5017 | 235 Washington St | Wallingford, CT 06492 | | | | First Class Mail |
| Lipper International, Inc | 235 Washington St | Wallingford, CT 06492 | | | | | First Class Mail |
| Lipper Int'l, Inc. | Lipper International, Inc | 235 Washington Street | Wallingford, CT 06492 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Liqi Electrical Appliance Co Ltd | No 758 Kaifa Rd E | Zhouxiang Town | Ningbo, Zhejiang 315324 | China | | First Class Mail |
| Liquid Control Corp | 7576 Freedom Avenue, N.W. P.O. Box 2747 | North Canton, OH 44720-0747 | | | | First Class Mail |
| Liquid Fence Co Inc | P.O. Box 1510 | 5683 Route 115 | Blakeslee, PA 18610 | | | First Class Mail |
| Liquid Fence Co Inc | Green Acres | 600 Industrial Dr | Nesquehoning, PA 18240 | | | First Class Mail |
| Liquid Fence Co Inc | 516 S 2nd St | Milwaukee, WI 53204 | | | | First Class Mail |
| Liquid Nails/Rpg Arch Fin | 7236 Justin Way | Mentor, OH 44060 | | | | First Class Mail |
| Liquid Nails/Rpg Arch Fin | 5027 Lake Forest Dr | Peninsula, OH 44264 | | | | First Class Mail |
| Liquid Nails/Rpg Arch Fin | 420 N Rand Rd | North Barrington, IL 60010 | | | | First Class Mail |
| Liquid Nails/Rpg Arch Fin | 2001 Centre Ln | Reading, PA 19605 | | | | First Class Mail |
| Liquid Nails/Rpg Arch Fin | 2001 Centre Lane | Reading, PA 19605 | | | | First Class Mail |
| Liquid Nails/Rpg Arch Fin | 2001 Centre Ave Rear | Reading, PA 19605 | | | | First Class Mail |
| Liquid Nails/Rpg Arch Fin | 1900 N Josey Ln | Building 3 | Carrolton, TX 75006 | | | First Class Mail |
| Liquidtech | 6114 33rd St E | Bradenton, FL 34203 | | | | First Class Mail |
| Liquidtech | 488 Centre Blvd | Asheville, NC 28803 | | | | First Class Mail |
| Liquidtech | 255 Primera Blvd | Ste 160 | Lake Mary, FL 32746 | | | First Class Mail |
| LiquiFix Inc | c/o Intercontinental Lubricant | 993 Federal Rd | Brookfield, CT 06804 | | | First Class Mail |
| Lisa A Abbott | Address Redacted | | | | | First Class Mail |
| Lisa A Lacount | Address Redacted | | | | | First Class Mail |
| Lisa A Morris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lisa Burger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lisa Burger | Address Redacted | | | | | First Class Mail |
| Lisa D Elder | Address Redacted | | | | | First Class Mail |
| Lisa D Jennings | Address Redacted | | | | | First Class Mail |
| Lisa D Poirier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lisa D Poirier | Address Redacted | | | | | First Class Mail |
| Lisa Encarnacion Liranzo | Address Redacted | | | | | First Class Mail |
| Lisa Fusco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lisa Fusco | Address Redacted | | | | | First Class Mail |
| Lisa Hanges | Address Redacted | | | | | First Class Mail |
| Lisa Lebourdais | 47 State House Station | Augusta, ME 04333 | | | | lisa.lebourdais@maine.gov | Email |
| | | | | | | First Class Mail |
| Lisa M Best | Address Redacted | | | | | First Class Mail |
| Lisa Marie Benton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lisa Marie Benton | Address Redacted | | | | | First Class Mail |
| Lisa Moran | Address Redacted | | | | | First Class Mail |
| Lisa N Fortuna | Address Redacted | | | | | First Class Mail |
| Lisa R Matson | Address Redacted | | | | | First Class Mail |
| Lisa Venturi | Address Redacted | | | | | First Class Mail |
| Lisbon True Value | Larry & Shirley Baarson | Attn: Larry Baarson | 406 Main St | Lisbon, ND 58054-4142 | lisbontruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Lisbon True Value | Attn: Larry Baarson | 406 Main St | Lisbon, ND 58054-4142 | | lisbontruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Lisbon True Value | 406 Main St | Lisbon, ND 58054-4142 | | | | First Class Mail |
| Lisle Corp | P.O. Box 89 | Clarinda, IA 51632 | | | | First Class Mail |
| Lisle Corp | P.O. Box 89 | 807 E Main St | Clarinda, IA 51632 | | | First Class Mail |
| Lisle Corporation | P.O. Box 89 | 807 E Main St | Clarinda, IA 51632 | | ar@lislecorp.com | Email |
| | | | | | | First Class Mail |
| Lisle Corporation | P.O. Box 89 | Clarinda, IA 51632 | | | | First Class Mail |
| Lisle Corporation | P.O. Box 89 | 807 E Main St | Clarinda, IA 51632 | | | First Class Mail |
| Lite Source Inc | 4980 Eucalyptus Ave | Chino, CA 91710 | | | | First Class Mail |
| Lithonia Lighting | P.O. Box 100863 | P.O. Box A | Atlanta, GA 30384 | | | First Class Mail |
| Lithonia Lighting | P.O. Box 100863 | Atlanta, GA 30384 | | | | First Class Mail |
| Lithonia Lighting | 661 Forest Pkwy | Ste C | Forest Park, GA 30297 | | | First Class Mail |
| Litmus Software Inc | P.O. Box 360628 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Littelfuse Inc | 8755 W Higgins, Ste 500 | Chicago, IL 60631 | | | | First Class Mail |
| Littelfuse Inc | 8755 W Higgins | Suite 500 | Chicago, IL 60631 | | | First Class Mail |
| Littelfuse Inc | 205 S Katie Ln | Mchenry, IL 60050 | | | | First Class Mail |
| Littelfuse Inc | 12858 Collection Center Dr, Ste 500 | Chicago, IL 60693 | | | | First Class Mail |
| Little Beaver Inc | P.O. Box 840 | Livingston, TX 77351 | | | | First Class Mail |
| Little Beaver, Inc | Attn: Joseph W Haynes | 2009 S Houston Ave | Livingston, TX 77351 | | jwhaynes@littlebeaver.com | Email |
| | | | | | | First Class Mail |
| Little Britain Store | Patel Petroleum LLC | Attn: Rohit Patel, Owner/Officer | 10 N Little Britain Rd | Quarryville, PA 17566-9649 | mahipatel728@yahoo.com | Email |
| | | | | | | First Class Mail |
| Little City Foundation | 1760 W Algonquin Rd | Palatine, IL 60067 | | | | First Class Mail |
| Little Falls Fleet Supply, Inc & True Value | Little Falls Fleet Supply, Inc | Attn: Mike Tomsche | 1800 1St Ave Ne | Little Falls, MN 56345-3381 | fleetsupply@mainstreetcom.com | Email |
| | | | | | | First Class Mail |
| Little Falls Fleet Supply, Inc & True Value | Attn: Mike Tomsche | 1800 1St Avenue Ne | Little Falls, MN 56345-3381 | | fleetsupply@mainstreetcom.com | Email |
| | | | | | | First Class Mail |
| Little Falls Fleet Supply, Inc & True Value | Little Falls Fleet Supply Inc | 1800 1st Avenue Ne | Little Falls, MN 56345-3381 | | | First Class Mail |
| Little Kids Inc | 451 Goose Ln | Guilford, CT 06437 | | | | First Class Mail |
| Little Kids Inc | 1015 Newman Ave | Seekonk, MA 02771 | | | | First Class Mail |
| Little Mountain True Value | Little Mountain Hardware, Inc | Attn: Brett M Logan | 2170 Hwy 141 | Trout Lake, WA 98650-9600 | lmtv@gorge.net | Email |
| | | | | | | First Class Mail |
| Little Mountain True Value | Attn: Brett M Logan | 2170 Hwy 141 | Trout Lake, WA 98650-9600 | | lmtv@gorge.net | Email |
| | | | | | | First Class Mail |
| Little Mountain True Value | 2170 Hwy 141 | Trout Lake, Wa 98650-9600 | | | | First Class Mail |
| Little Tikes | 805 N Carnation Rd | Aurora, MO 65605 | | | | First Class Mail |
| Little Tikes | 29 E, Stephenson St | Freeport, IL 61032 | | | | First Class Mail |
| Little Tikes | 2180 Barlow Road | Hudson, OH 44236 | | | | First Class Mail |
| Little Tikes | 2180 Barlow Rd | Lori Langfield | Hudson, OH 44236 | | | First Class Mail |
| Little Tikes | 2180 Barlow Rd | Hudson, OH 44236 | | | | First Class Mail |
| Little Tikes | 1141 E Main St, Ste 107 | East Dundee, IL 60118 | | | | First Class Mail |
| Littler Mendelson | Attn: Kathryn Siegel | 321 N Clark St, Ste 1100 | Chicago, IL 60654 | | ksiegel@littler.com | Email |
| | | | | | | First Class Mail |
| Littler Mendelson | Attn: James Witz | 321 N Clark St, Ste 1100 | Chicago, IL 60654 | | jwitz@littler.com | Email |
| | | | | | | First Class Mail |
| Littler Mendelson, Pc | P.O. Box 207137 | Dallas, TX 75320 | | | | First Class Mail |
| Littleton True Value Hardware | P.O. Box 1133 | Littleton, NC 27850 | | | | First Class Mail |
| Live Art International, Inc | 8052 Monticello Ave | Skokie, IL 60076 | | | | First Class Mail |
| Live Edge Timber Co | 1277 Rte 317 | Ripon, QC J0V 1V0 | Canada | | | First Class Mail |
| Live Edge Timber Co | 1277 Route 317 | Ripon, QC J0V 1V0 | Canada | | | First Class Mail |
| Live Edge Timber Co Inc | 1277 Rte 317 | Ripon, QC J0V 1V0 | Canada | | info@liveedgetimber.com | Email |
| | | | | | | First Class Mail |
| Live Higher LLC | 1360 N 35Th W | Idaho Falls, ID 83402 | | | | First Class Mail |
| Live Oak Building Supply & T V Hdwe | | | | | | First Class Mail |
| Live Ramp | T 225 Bush St | 17th Fl | San Francisco, CA 94104 | | kmstam@sbcglobal.net | Email |
| Live Trends Design Group | P.O. Box 2025 | Apopka, FL 32704 | | | | First Class Mail |
| Live Trends Design Group | 1350 Sheeler Ave | Apopka, FL 32703 | | | | First Class Mail |
| Livepool Hdwe Inc | 409 N Front St | Liverpool, PA 17045 | | | | First Class Mail |
| Liverpool Hardware | Matthew Allen Nace | Attn: Matthew Allen Nace, Owner | 409 N Front St | Liverpool, PA 17045-0001 | Lawnguy456@yahoo.com | Email |
| | | | | | | First Class Mail |
| Livetrends Design Group | 1350 Sheer Ave | Apopka, FL 32703 | | | | First Class Mail |
| Living Colors Nursery Inc | 19500 SW 240th St | Homestead, FL 33031 | | | | First Class Mail |
| Living Essentials | 6613 Penn Ave S | Ste 200 | Richfield, MN 55423 | | | First Class Mail |
| Living Essentials | 500 Windsor Ave | Wabash, IN 46922 | | | | First Class Mail |
| Living Essentials | 38955 Hills Tech Drive | Farmington Hills, MI 48331 | | | | First Class Mail |
| Living Essentials | 38955 Hills Tech Dr | Farmington Hills, MI 48331 | | | | First Class Mail |
| Living Essentials | 1508 Lindberg Ct | Northfield, MN 55057 | | | | First Class Mail |
| Living Essentials | 1508 Lindberg Court | Northfield, MN 55057 | | | | First Class Mail |
| Living Royal | 333 W Hintz Road | Wheeling, IL 60090 | | | | First Class Mail |
| Living Royal | 333 W Hintz Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Livingston True Value Hardware | Livingston Hardware, Inc | Attn: Brandon Friesen, President | 321 2Nd St | Livingston, CA 95334-1401 | brandon@truevalue.net | Email |
| | | | | | | First Class Mail |
| Livingston True Value Hardware | Attn: Brandon Friesen, President | 321 2Nd St | Livingston, CA 95334-1401 | | brandon@truevalue.net | Email |
| | | | | | | First Class Mail |
| Livingston True Value Hardware | 321 2nd St | Livingston, Ca 95334-1401 | | | | First Class Mail |
| Livingston True Value Hardware | 14116 Florida Blvd | Livingston, LA 70754 | | | | First Class Mail |
| Livit Corporation | 100 Coombs St | Napa, CA 94559 | | | | patt@livit.com | Email |
| | | | | | | First Class Mail |
| Livit Corporation | P.O. Box 2580 | Napa, CA 94558 | | | | First Class Mail |
| Livit Corporation | P.O. Box 2580 | Napa, CA 94558 | | | | First Class Mail |
| Livit Corporation | 4881 Boulder Ln | Barrington, IL 60010 | | | | First Class Mail |
| Livit Corporation | 4881 Boulder Lane | Barrington, IL 60010 | | | | First Class Mail |
| Livit Corporation | 100 Coombs St | Napa, CA 94559 | | | | First Class Mail |
| Lizbeth Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lizbeth Hernandez | Address Redacted | | | | | First Class Mail |
| Lizet Fernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lizet Fernandez | Address Redacted | | | | | First Class Mail |
| Lizet Lawrence | Address Redacted | | | | | First Class Mail |
| Lizzie Mae Birdseed | 5505 Township Rd 127 | Millersburg, OH 44654 | | | | First Class Mail |
| Keyless LLC dba Car Keys Express | 12101 Sycamore Station Pl | Louisville, KY 40299 | | | | jclivers@carkeysexpress.com; | Email |
| | | | | | | lborden@carkeysexpress.com | |
| | | | | | | First Class Mail |
| Lkm Metal Products Co Ltd | Rm 911, 9/F , Eight Commercial | 8 Sun Yip St, Chai Wan | Hong Kong | | | First Class Mail |
| Ll Building Products | P.O. Box 7247-6632 | Philadelphia, PA 19170 | | | | First Class Mail |
| Ll Building Products | P.O. Box 723727 | Atlanta, GA 30339 | | | | First Class Mail |
| Ll Building Products | 295 Mckoy Rd | Burgaw, NC 28425 | | | | First Class Mail |
| Ll Building Products | 1023 Longwood Dr | Woodstock, GA 30189 | | | | First Class Mail |
| Ll Green Hardware | Ll Green's Hardware Inc | Attn: Larry Green, Owner | 920 N Main | Hailey, ID 83333 | LLGREENS@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Ll Green Hardware | Attn: Bill Swenson | 101 N Main St | Hailey, ID 83333 | | bill.swenson@truevalue.com | Email |
| | | | | | | First Class Mail |
| Ll Green's Hardware | Hardman's Hardware Inc | Attn: Larry Green, Owner | 920 N Main St | Hailey, ID 83333-8608 | llgreenshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Lloyd A Lamoreaux Jr | Address Redacted | | | | | First Class Mail |
| Lloyd Harbor Partners LLC | Lloyd Harbor Partners LLC | 31 Bridge St | Metuchen, NJ 08840 | | | First Class Mail |
| Lloyd Harbor Partners LLC | 31 Bridge St | Metuchen, NJ 08840 | | | | First Class Mail |
| Lloyd L Beckham Jr | Address Redacted | | | | | First Class Mail |
| Lloyd S Windom Ii | Address Redacted | | | | | First Class Mail |
| Lloyd True Value Lbr & Sply | Lloyd Lumber Co | Attn: Mike Bertrand, President | 1860 Commerce Dr | North Mankato, MN 56003-1800 | Info@LloydLumberCo.com | Email |
| | | | | | | First Class Mail |
| Lloyd True Value Lbr & Sply | Attn: Mike Bertrand, President | 1860 Commerce Dr | North Mankato, MN 56003-1800 | | info@lloydlumberco.com | Email |
| | | | | | | First Class Mail |
| Lloyd True Value Lbr & Sply | 1860 Commerce Dr | North Mankato, Mn 56003-1800 | | | | First Class Mail |
| Lloyd's Hardware | Lloyd's Inc | Attn: Greg Lloyd, President | 151 Killington Rd | Sutton, WV 26601-9241 | | First Class Mail |
| Lloyds True Value Hardware | Lloyds Hardware LLC | Attn: Christopher Lloyd, Owner | 2319 W Court St | Janesville, WI 53548 | anita@lloydstruevalue.com | Email |
| | | | | | | First Class Mail |
| Lloyds True Value Hardware | Attn: Christopher Lloyd, Owner | 2319 W Court Street | Janesville, WI 53548 | | anita@lloydstruevalue.com | Email |
| | | | | | | First Class Mail |
| Lloyds True Value Hardware | 2319 W. Court Street | Janesville, WI 53548 | | | | First Class Mail |
| Lm-A&Wma | c/o Air & Waste Mgmt Assoc | 11 Pleasant Hill Blvd | Palatine, IL 60067 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| LMR Distributing LLC dba ACS | 647 Blackhawk Dr | Westmont, IL 60559 | | t.tatar@acsradios.com | Email<br>First Class Mail |
| LMS Global Enterprises, Inc. dba. American Fastening Systems | c/o American Fastening Systems | 2055 White Bear Ave N, Ste C | Maplewood, MN 55109 | | ap@americanfastening.com; officers@americanfastening.com | Email<br>First Class Mail |
| LNGrand True Value W wood | | | | lngrand@verizon.net | Email<br>First Class Mail |
| Loader Srl | Via Bobbio 23/F | Torino 10141 | Italy | | Email<br>First Class Mail |
| Lob.Com | 2261 Market St | San Francisco, CA 94114 | | | Email<br>First Class Mail |
| Local E-Commerce Test Stor | | | | Amber.bales@truevalue.com | Email<br>First Class Mail |
| Local Merchandise Store Inc | 827 12th St | Belle Plaine, IA 52208 | | | First Class Mail |
| Lochridge-Priest Inc | P.O. Box 154187 | Waco, TX 76715 | | | First Class Mail |
| Lockhart Distributing Inc | 1460 Lockhart Drive | Kennesaw, GA 30144 | | | First Class Mail |
| Lockhart Distributing Inc | 1460 Lockhart Dr | Kennesaw, GA 30144 | | | First Class Mail |
| Lockhart True Value | Tuttle Lumber Co, Ltd | Attn: Don Gilbreath | 518 W San Antonio St | Lockhart, TX 78644-2664 | ltvrussell@gmail.com | Email<br>First Class Mail |
| Lockwood True Value Hardware | R & L Hardware, LLC | Attn: Leo M Rader, Member | 729 Main St | Lockwood, MO 65682-0051 | lockwoodhardware@truevalue.net | Email<br>First Class Mail |
| Lockwood True Value Hardware | Attn: Leo M Rader, Member | 729 Main Street | Lockwood, MO 65682-0051 | | lockwoodhardware@truevalue.net | Email<br>First Class Mail |
| Lockwood True Value Hardware | 729 Main Street | Lockwood, Mo 65682-0051 | | | First Class Mail |
| Lodena N Eaton | Address Redacted | | | | First Class Mail |
| Lodestar Solutions | 3212 W Harbor View Ave | Tampa, FL 33611 | | | First Class Mail |
| Lodestar Solutions Inc | 3212 W Harbor View Ave | Tampa, FL 33611 | | | First Class Mail |
| Lodge Manufacturing Company | Attn: Regan Carlton | 204 E 5th St | S Pittsburg, TN 37380 | | rcarlton@lodgecastiron.com | Email<br>First Class Mail |
| Lodge Mfg | P.O. Box 380 | South Pittsburg, TN 37380-0380 | | | First Class Mail |
| Lodge Mfg | 6th Al Railroad Ave | South Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg | 6th Al Railroad Ave | P.O. Box 380 | South Pittsburg, TN 37380 | | First Class Mail |
| Lodge Mfg | 204 E 5th St O | South Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg | P.O. Box 380 | S Pittsburg, TN 37380-0380 | | | First Class Mail |
| Lodge Mfg Co | Po 380 | So Pittsburh, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | Po 380 | New Hope, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 6th St-Railroad | South Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 6th Al Railroad Ave | S Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 5610, Steeplechase Dr | Waunakee, WI 53597 | | | First Class Mail |
| Lodge Mfg Co | 204 E 5th St D | S Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 1170 Hwy 156 | New Hope, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 1170 Highway 156 | New Hope, TN 37380 | | | First Class Mail |
| Loen Nursery Inc | 6803 Kinns Rd Ne | Woodburn, OR 97071 | | | First Class Mail |
| Loen Nursery Inc | 19205 Sw Cipole Rd | Sherwood, OR 97140 | | | First Class Mail |
| Loescher Heating & Air Conditioning | 1860 S Walnut Rd | Freeport, IL 61032 | | | GREINING@LOESCHERHVAC.COM | Email<br>First Class Mail |
| Loescher Heating & Air Conditioning | Mike Smith | 1860 S Walnut St | Freeport, IL 61032 | | | First Class Mail |
| Loescher Heating & Air Conditioning | Attn: Mike Smith | 1860 S Walnut St | Freeport, IL 61032 | | | First Class Mail |
| Loescher Heating & Air Conditioning | Attn: Ginger Reining | 1860 S Walnut St | Freeport, IL 61032 | | | First Class Mail |
| Loescher Heating And Air Conditioning | 1860 S Walnut Rd | Freeport, IL 61032 | | | First Class Mail |
| Loescher Heating And Air Conditioning | Attn: Ginger Reining | 1860 S Walnut St | Freeport, IL 61032 | | | First Class Mail |
| Loewen Farm & Lumber | Henry K Loewen | Attn: Henry Loewen | 409 N Main St | Seminole, TX 79360-3661 | tflinc@hotmail.com | Email<br>First Class Mail |
| Loewen Farm & Lumber | Attn: Henry Loewen | 409 N Main St | Seminole, TX 79360-3661 | | tflinc@hotmail.com | Email<br>First Class Mail |
| Loewen Farm & Lumber | 409 N Main St | Seminole, Tx 79360-3661 | | | First Class Mail |
| Loews Madison Hotel | 1177 15Th St, Nw | Washington, DC 20005 | | | First Class Mail |
| Loews New Orleans Hotel | 300 Poydras St | New Orleans, LA 70130 | | | First Class Mail |
| Loews Philadelphia Hotel | 1200 Market St | Philadelphia, PA 19107 | | | First Class Mail |
| Loffer Companies Inc | P.O. Box 660831 | Dallas, TX 75266 | | | First Class Mail |
| Log Cabin Co Inc | Milberg Factors, Inc | P.O. Box 730718 | Dallas, TX 75373 | | | First Class Mail |
| Log Cabin Co Inc | Milberg Factors | 99 Park Ave | New York, NY 10016 | | | First Class Mail |
| Log Cabin Company Inc | Milberg Factors | 99 Park Ave | New York, NY 10016 | | | First Class Mail |
| Logan Basdor | Address Redacted | | | | First Class Mail |
| Logan G Barker | Address Redacted | | | | First Class Mail |
| Logan L Derome | Address Redacted | | | | First Class Mail |
| Logan Mccomb | Address Redacted | | | | First Class Mail |
| Logan Square | Jc Licht, LLC | Attn: Desiree Coleman, Owner | 2160 N Milwaukee Ave | Chicago, IL 60647 | | First Class Mail |
| Logan Square | 2160 N Milwaukee Ave | Chicago, Il 60647 | | | First Class Mail |
| Logan T Abernathy | Address Redacted | | | | First Class Mail |
| Logans Market | How-Soel, Inc | Attn: Logan Hamilton , President | 900 Sw 23 St | Redmond, OR 97756-9999 | logans8242@yahoo.com | Email<br>First Class Mail |
| Logan's Market | How-Soel, Inc | Attn: Logan Hamilton , President | 130 Hwy 30 | Filer, ID 83328-9601 | logans8582@aol.com | Email<br>First Class Mail |
| Logcalls | Dept 172301 | P.O. Box 67000 | Detroit, MI 48267 | | | First Class Mail |
| Logicalis | 2600 W Big Beaver Rd, Ste 150 | Troy, MI 48084-3341 | | | First Class Mail |
| Logicmark LLC | 8625 Hampton Way | Fairfax Station, VA 22039 | | | First Class Mail |
| Logicmark LLC | 511 Wisconsin Dr | New Richmond, WI 54017 | | | First Class Mail |
| Logility | 470 E Paces Ferry Rd | Atlanta, GA 30305 | | | First Class Mail |
| Loginext | 5002 Spring Crest Terrace | Fremont, CA 94536 | | | First Class Mail |
| Loginext Solutions Inc | 111 Town Sq Pl | Jersey City, NJ 07310 | | | First Class Mail |
| Logistick | 19880 State Line Rd | South Bend, IN 46637 | | | First Class Mail |
| Logistics Lighting LLC | P.O. Box 3029 | Indianapolis, IN 46206 | | | Billings@logisticslighting.com | Email<br>First Class Mail |
| Logistyx Technologies, LLC. | 14135 Midway Rd # G300 | Addison, TX 75001 | | | First Class Mail |
| Logo Mats LLC | 1729 S Davis Rd | LaGrange, GA 30241 | | | accounting@logomatsllc.com | Email<br>First Class Mail |
| Logo Mats LLC | Logo Mats LLC | 1729 S Davis Road | Lagrange, GA 30241 | | | First Class Mail |
| Logo Mats LLC | 1729 S Davis Road | Lagrange, GA 30241 | | | First Class Mail |
| Logo Mats LLC | 1729 S Davis Rd | Lagrange, GA 30241 | | | First Class Mail |
| Logo Mats LLC | 1729 S Davis Rd | Lagrange, GA 30240 | | | First Class Mail |
| Logo Mats LLC | 1516 Orchard Hill Rd | Lagrange, GA 30241 | | | First Class Mail |
| Logo Star Inc | 26526 E Peakview Dr | Aurora, CO 80016 | | | First Class Mail |
| Logoplan Stationers | 1055 Arthur Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Lois E. Starkey | Address Redacted | | | | First Class Mail |
| Loizides, P.A. | Attn: Christopher D Loizides | 1225 King St, Ste 800 | Wilmington, DE 19801 | | loizides@loizides.com | Email<br>First Class Mail |
| Loken'S Parking Lot Painting | And Sweeping Inc | 106 Ichabod Ln | Mankato, MN 56001 | | | First Class Mail |
| Lois Pineda | Address Redacted | | | | First Class Mail |
| Loma Vista Nursery Inc | 1107 E 23rd St | Ottawa, KS 66067 | | | First Class Mail |
| Loma Vista Nursery Inc | 1107 E 23rd St | Ottowa, KS 66067 | | | First Class Mail |
| Lomanco | 4450 Airport Drive | Kingman, AZ 86401 | | | First Class Mail |
| Lomanco | 4450 Airport Dr | Kingman, AZ 86401 | | | First Class Mail |
| Lomanco | 2101 West Main Street | Jacksonville, AR 72076 | | | First Class Mail |
| Lomanco | 2101 W Main St | Jacksonville, AR 72076 | | | First Class Mail |
| Lomanco | 2101 W Main | P.O. Box 519 | Jacksonville, AR 72076 | | | First Class Mail |
| Lomanco | 2101 W Main | P.O. Box 519 | Jacksonville, AR 72076 | | | First Class Mail |
| Lomas True Value | Jng Holdings, LLC | Attn: Gordon Keith, Llc Manager | 5112 Lomas Blvd Ne Ste B | Albuquerque, NM 87110-6452 | jcapin05@gmail.com | Email<br>First Class Mail |
| Lomas True Value | Attn: Gordon Keith, Llc Manager | 5112 Lomas Boulevard NE Ste B | Albuquerque, NM 87110-6452 | | jcapin05@gmail.com | Email<br>First Class Mail |
| Lomas True Value | Attn: Gordon Keith | 5112 Lomas Boulevard NE Ste B | Albuquerque, NM 87110 | | gordonkeith@swtruevalue.com | Email<br>First Class Mail |
| Lomas True Value | 5112 Lomas Boulevard Ne Ste B | Albuquerque, Nm 87110-6452 | | | First Class Mail |
| Londell D Marizey | Address Redacted | | | | First Class Mail |
| Lone Grove True Value | Roy T Neill | Attn: Roy Neill | 406 Case Circle | Ardmore, OK 73401-0634 | thegirlsnk@yahoo.com | Email<br>First Class Mail |
| Lone Star Hardware | | | | | lshardware79502@gmail.com | Email<br>First Class Mail |
| Lone Star Hardware | Lone Star Hardware Sales & Service LLC | Attn: Phillip Wright, Manager | 233 S Broadway | Aspermont, TX 79502-0177 | lshardware79502@gmail.com | Email<br>First Class Mail |
| Lone Star Hardware Sales & Service | P.O. Box 791 | Aspermont, TX 79502 | | | lshardware79502@gmail.com | Email<br>First Class Mail |
| Lone Star Masonry | 4055 Vernon Ln | Stanfield, NC 28163 | | | First Class Mail |
| Lone Star Rose Nursery LLC | 14714 State Hwy 64 W | Tyler, TX 75704 | | | First Class Mail |
| Lonestar Equipment Solutions | Attn: Philip Holt, Owner | 10735 West Little York Road 100 | Houston, TX 77041 | | pholt@lonestarequipmentsolutions.com | Email<br>First Class Mail |
| Lonestar Equipment Solutions | 1155 Distributor Partners-Tool & Equipment LLC | Attn: Philip Holt, Owner | 10735 W Little York Rd 100 | Houston, TX 77041 | pholt@lonestarequipmentsolutions.com | Email<br>First Class Mail |
| Lonestar Equipment Solutions | 10735 West Little York Road 100 | Houston, Tx 77041 | | | First Class Mail |
| Long Bros Building Supply | Long Bros Building Supply, Inc | Attn: Kelly Long, VP Operations | 195 Birds Eye Ave | Woodburn, OR 97071-0001 | kelly.long@longbrosbldg.com | Email<br>First Class Mail |
| Long Bros Building Supply | 195 Birds Eye Ave | Woodburn, OR 97071 | | | First Class Mail |
| Long Fence Company | Attn: Dely | 8545 Edgeworth Dr | Capital Heights, MD 20743 | | | First Class Mail |
| Long Fence Company | 8545 Edgeworth Dr | Capital Heights, MD 20743 | | | First Class Mail |
| Long Lake True Value | K & S Hardware, LLC | Attn: Mark Schaefer | 1865 W Wayzata Blvd | Long Lake, MN 55356-9322 | longlake@truevalue.net | Email<br>First Class Mail |
| Long Prairie Fleet Supply | Long Prairie Fleet Supply, Inc | Attn: Mike Tomsche | 940 Commerce Rd | Long Prairie, MN 56347-1525 | fleetsupply@mainstreetcom.com | Email<br>First Class Mail |
| Long Prairie Fleet Supply | Attn: Mike Tomsche | 940 Commerce Rd | Long Prairie, MN 56347-1525 | | fleetsupply@mainstreetcom.com | Email<br>First Class Mail |
| Long Prairie Fleet Supply | 940 Commerce Rd | Long Prairie, Mn 56347-1525 | | | First Class Mail |
| Longchamps Electric, Inc | 700 Harvey Rd | P.O. Box 4328 | Manchester, NH 03108 | | | First Class Mail |
| Longchamps Electric, Inc | 700 Harvey Road | P.O. Box 4328 | Manchester, NH 03108 | | | First Class Mail |
| Longden Enterprises, Inc | 4700 Littlejohn St | Baldwin Park, CA 91706 | | | First Class Mail |
| Longden Enterprises, Inc | 2275 Huntington Dr, Ste 457 | San Marino, CA 91108 | | | First Class Mail |
| Longeneckers True Value | Longenecker'S Hardware Co | Attn: Mark K Foreman, President | 127 Doe Run Rd | Manheim, PA 17545-8502 | sjs@longeneckerstv.com | Email<br>First Class Mail |
| Longeneckers True Value | Attn: Mark K Foreman, President | 127 Doe Run Rd | Manheim, PA 17545-8502 | | sjs@longeneckerstv.com | Email<br>First Class Mail |
| Longeneckers True Value | 127 Doe Run Rd | Manheim, Pa 17545-8502 | | | First Class Mail |
| Longyou Ylaida | Address Redacted | | | | First Class Mail |
| Longyou Ylaida | Address Redacted | | | | First Class Mail |
| Lonnel Taylor Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lonnie Bronstad | Address Redacted | | | | First Class Mail |
| Lonnie D Lawrence | Address Redacted | | | | First Class Mail |
| Lonnie Davis | Address Redacted | | | | First Class Mail |
| Lookwell Painting | Attn: Cindy Parker | 1951 W Cortland | Chicago, IL 60622 | | | First Class Mail |
| Lookwell Painting Inc | Attn: James Scanlan | 1951 W Cortland | Chicago, IL 60622 | | | First Class Mail |
| Loomis Supply | Js Enviromental Services | Attn: Shane Lesher, Owner | 3460 Swetzer Rd | Loomis, CA 95650 | | First Class Mail |
| Loomis Supply | Js Enviromental Services | 3460 Swetzer Rd | Loomis, CA 95650 | | | First Class Mail |
| Loomis Supply | Garden Valley Supply, Inc | Attn: Shane Lesher, Owner | 3460 Swetzer Rd | Loomis, CA 95650 | | First Class Mail |
| Loos L Luffy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lorain County Clerk Of Court | 225 Ct St | Attn: Clerk Of Ct-Garnishmc | Elyria, OH 44035 | | | First Class Mail |
| Lorain County Community Colleg | c/o Collections Enforcement | 150 E Gay St, 21St Fl | Columbus, OH 43215 | | | First Class Mail |
| Lorain Municipal Court | 200 West Erie | Lorain, OH 44052 | | | First Class Mail |
| Lorain Municipal Court | 200 W Erie | Attn: Clerk Of Cts | Lorain, OH 44052 | | | First Class Mail |
| Lorama Chemicals | 221 Nipissing Rd | Milton, ON L9T 1R3 | Canada | | | First Class Mail |
| Lorama Group Inc | 2695 Meadowvale Blvd | Mississauga, ON L5N 8A3 | Canada | | ACCOUNTINGCANADA@LORAMA.COM | Email<br>First Class Mail |
| Lorama Group Inc | Luz Zamora | 2695 Meadowvale Blvd | Mississauga, ON L5N 8A3 | Canada | | First Class Mail |
| Lorama Group Inc | Attn: Luz Zamora | 2695 Meadowvale Blvd | Mississauga, ON L5N 8A3 | Canada | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lorama Group Inc | Attn: Jake Jevric | 2695 Meadowvale Blvd | Mississauga, On L5N 8A3 | Canada | | First Class Mail |
| Lorama, Inc | Lynn | 221 Nipissing Rd | Milton, ON L9T 1R3 | Canada | | First Class Mail |
| Lorchem Technologies Inc | 1150 Davis Rd, Ste J | Elgin, IL 60123 | | | | First Class Mail |
| Lord & Hodge Inc | Po 737 | Middletown, CT 06457 | | | | First Class Mail |
| Lord & Hodge Inc | P.O. Box 737 | Middletown, CT 06457 | | | | First Class Mail |
| Lord & Hodge Inc | 362 Industrial Park Rd | Unit 4 | Middletown, CT 06457 | | | First Class Mail |
| Lorden True Value Hdwe | Lorden Hardware, Inc | Attn: Jim Kimball, President | 53 Main St | Pepperell, MA 01463-1527 | jimtruevalue@hotmail.com | Email |
| | | | | | | First Class Mail |
| Lorden True Value Hdwe | Attn: Jim Kimball, President | 53 Main St | Pepperell, MA 01463-1527 | | jimtruevalue@hotmail.com | Email |
| | | | | | | First Class Mail |
| Lorden True Value Hdwe | 53 Main St | Pepperell, Ma 01463-1527 | | | | Email |
| Lorelei M Hughes | Address Redacted | | | | | First Class Mail |
| Loren Brockett Jr | Address Redacted | | | | | First Class Mail |
| Loren Pizano | Address Redacted | | | | | First Class Mail |
| Lorena Rios | Address Redacted | | | | | First Class Mail |
| Lorene Building Supply Inc | Attn: Todd Sykes, Owner | 38475 Hwy 58 | Lacrosse, VA 23950 | | tsykesllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Lorenz J Baumann Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lorenzo C Lee | Address Redacted | | | | | First Class Mail |
| Lori A Birkey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lori A Birkey | Address Redacted | | | | | First Class Mail |
| Lori A Feuerhelm | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lori A Feuerhelm | Address Redacted | | | | | First Class Mail |
| Lori A Lentz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lori A Lentz | Address Redacted | | | | | First Class Mail |
| Lori A Readler | Address Redacted | | | | | First Class Mail |
| Lori Compton | Address Redacted | | | | | First Class Mail |
| Lori E Murphy | Address Redacted | | | | | First Class Mail |
| Lori Intelisano | Address Redacted | | | | | First Class Mail |
| Lori T Richardson | Address Redacted | | | | | First Class Mail |
| Lori Wolff | Address Redacted | | | | | First Class Mail |
| Lori Wolff | Address Redacted | | | | | First Class Mail |
| Loris True Value Hardware | Prince & Chestnut Music Co, Inc | Attn: WJ Hardee Ii | 4355 Main St | Loris, SC 29569-2613 | lt0333@sccoast.net | Email |
| | | | | | | First Class Mail |
| Loris True Value Hardware | Attn: Wj Hardee Ii | 4355 Main St | Loris, SC 29569-2613 | | lt0333@sccoast.net | Email |
| | | | | | | First Class Mail |
| Loris True Value Hardware | 4355 Main St | Loris, Sc 29569-2613 | | | | First Class Mail |
| Lorleberg True Value | Attn: Jeff Lorleberg | 900 E Wisconsin Ave | Oconomowoc, WI 53066-3145 | | lorleberg@truevalue.net | Email |
| | | | | | | First Class Mail |
| Lorleberg True Value | Lorleberg, Inc | Attn: Jeff Burchardt | 900 E Wisconsin Ave | Oconomowoc, WI 53066-3145 | hhc1958@gmail.com | Email |
| | | | | | | First Class Mail |
| Lorleberg True Value | Attn: Jeff Burchardt | 900 E Wisconsin Ave | Oconomowoc, WI 53066-3145 | | hhc1958@gmail.com | Email |
| | | | | | | First Class Mail |
| Lorleberg True Value | 900 E Wisconsin Ave | Oconomowoc, WI 53066-3145 | | | | First Class Mail |
| Lorne Ryden | Address Redacted | | | | | First Class Mail |
| Los Altos True Value Hardware | Los Altos Hardware, Inc | Attn: Henry G Nesmith | 441 1St St | Los Altos, CA 94022-3630 | losaltoshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Los Altos True Value Hardware | Attn: Henry G Nesmith | 441 1St St | Los Altos, CA 94022-3630 | | losaltoshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Los Altos True Value Hardware | 441 1st St | Los Altos, Ca 94022-3630 | | | | First Class Mail |
| Losee Lbr True Value | Losee Brothers Woodcrafters | Attn: Gary B Losee | 696 N Hwy 6 | Delta, UT 84624-9196 | loseelumber@frontiernet.net | Email |
| | | | | | | First Class Mail |
| Losee Lbr True Value | Attn: Gary B Losee | 696 N Highway 6 | Delta, UT 84624-9196 | | loseelumber@frontiernet.net | Email |
| | | | | | | First Class Mail |
| Losee Lbr True Value | 696 N Highway 6 | Delta, Ut 84624-9196 | | | | First Class Mail |
| Lost Coast Forest Products | 59805 Us Hwy 12 | Prairie Du Sac, WI 53578 | | | | First Class Mail |
| Lost Coast Forest Products | 84 Ne 245th St | Cross City, FL 32628 | | | | First Class Mail |
| Lost Coast Forest Products | 6885 White Walnut Rd | Pinckneyville, IL 62274 | | | | First Class Mail |
| Lost Coast Forest Products | 6150 W Us20 | Angola, IN 46703 | | | | First Class Mail |
| Lost Coast Forest Products | 47 Sunny Acres Dr | Canton, NC 28716 | | | | First Class Mail |
| Lost Coast Forest Products | 42565 Valley View Dr | Scio, OR 97374 | | | | First Class Mail |
| Lost Coast Forest Products | 330 E Main St | Owensville, OH 45160 | | | | First Class Mail |
| Lost Coast Forest Products | 31152 Co Hwy D 55 | Union, IA 50258 | | | | First Class Mail |
| Lost Coast Forest Products | 2424 418th Ave | Preston, IA 52069 | | | | First Class Mail |
| Lost Coast Forest Products | 23555 E Chard Ave | Gerber, CA 96035 | | | | First Class Mail |
| Lost Coast Forest Products | 2316 Rte 176 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Lost Coast Forest Products | 17485 State Rd 55 | Baker, WV 26801 | | | | First Class Mail |
| Lost Coast Forest Products | 11972 Robinson Rd | Hagerstown, IN 47346 | | | | First Class Mail |
| Lota USA Inc | Unit 3 Main Office Tower | Financial Pk Labuan | Labuann Malaysia, Labuan 87000 | | | First Class Mail |
| Lota USA Inc | No 61 Xing Nan Rd | Xiamen, Fujian 361022 | China | | | First Class Mail |
| Lota USA Inc | 6701 Center Dr W, Ste 525 | Los Angeles, CA 90045 | | | | First Class Mail |
| Lott Home Center | P.O. Box 1027 | Childress, TX 79201 | | | | First Class Mail |
| Lott Sales Company, Inc | dba Lott True Value Home Center | 804 Ave F Northeast | Childress, TX 79201 | | lotttruevaluemail@gmail.com | Email |
| Lott True Value Home Center | Lott Sales Co, Inc | Attn: John Lott | 804 Ave F Northwest | Childress, TX 79201-3516 | lotttruevaluemail@gmail.com | Email |
| | | | | | | First Class Mail |
| Lotus & Windoware Inc | 4444 S Mendenhall Rd | Ste 14 | Memphis, TN 38141 | | | First Class Mail |
| Lotus & Windoware Inc | 14450 Yorba Ave | Chino, CA 91710 | | | | First Class Mail |
| Lotus & Windoware Inc | 14450 Yorba Ave | Chino, CA 91710 | | | ddanier@lotusblind.com | Email |
| | | | | | | First Class Mail |
| Lotus International Inc | 5 Dairy Pak Road | Athens, GA 30607 | | | | First Class Mail |
| Lotus International Inc | 5 Dairy Pak Rd | Athens, GA 30607 | | | | First Class Mail |
| Lotus International Inc | 44 Prospect Church Rd | Athens, GA 30607 | | | | First Class Mail |
| Lotus Int'l Inc | Lotus International Inc | 44 Prospect Church Road | Athens, GA 30607 | | | First Class Mail |
| Lotus Int'l Inc | 5 Dairy Pak Road | Athens, GA 30607 | | | | First Class Mail |
| Lou Savani | Address Redacted | | | | | First Class Mail |
| Loud Light Media Inc | Tony Zeppo | Legal: Tony Zeppo | 310 N Brighton Pl | Arlington Hgts, IL 60004 | | First Class Mail |
| Loud Light Media Inc | Attn: Tony Zeppo | Legal: Tony Zeppo | 310 N Brighton Pl | Arlington Hgts, IL 60004 | | First Class Mail |
| Loud Light Media Inc | Attn: Legal: Tony Zeppo | 310 N Brighton Pl | Arlington Hgts, IL 60004 | | | First Class Mail |
| Loud Light Media Inc | 310 N Brighton Pl | Arlington Hgts, IL 60004 | | | | First Class Mail |
| Loud Light Media Inc | 310 N Brighton Pl | Arlington Heights, IL 60004 | | | | First Class Mail |
| Loud Pictures Inc | 25 Highland Park Village, Ste 100-526 | Dallas, TX 75205 | | | | First Class Mail |
| Louis Czech | Address Redacted | | | | | First Class Mail |
| Louis Doe Home Center | Louis L Doe Inc | Attn: Mark Doe, Owner | 92 Mills Rd, PO Box 273 | Newcastle, ME 04553 | mldoe1975@gmail.com | Email |
| | | | | | | First Class Mail |
| Louis Henderson | Address Redacted | | | | | First Class Mail |
| Louisa True Value Hardware | Jbc Holdings, Inc | Attn: Jeffrey Brown | 401 E Main St | Louisa, VA 23093-6518 | louisahardware@aol.com | Email |
| | | | | | | First Class Mail |
| Louise E. Mcleod | Address Redacted | | | | | First Class Mail |
| Louise E. Mcleod | Address Redacted | | | | | First Class Mail |
| Louisiana Department of Revenue | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | | ericka.matthews@la.gov | Email |
| | | | | | | First Class Mail |
| Louisiana Dept Of Rev | P.O. Box 91011 | Baton Rouge, LA 70821 | | | | First Class Mail |
| Louisiana Dept of Revenue | Unclaimed Property Division | P.O. Box 91010 | Baton Rouge, LA 70821 | | | First Class Mail |
| Louisiana Dept of Revenue | Unclaimed Property Div | P.O. Box 91010 | Baton Rouge, LA 70821 | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 91011 | Baton Rouge, LA 70821 | | | | First Class Mail |
| Louisiana Dept Of Revenue | Unclaimed Property Division | P.O. Box 91010 | Baton Rouge, LA 70821 | | | First Class Mail |
| Louisiana Nursery H&Gs | Louisiana Nursery Outlet, Inc | Attn: Roger Mayes | 39245 Hwy 42 | Prairieville, LA 70769-4608 | mmayes@louisiananursery.com | Email |
| | | | | | | First Class Mail |
| Louisiana Nursery H&Gs | Louisiana Nursery Outlet, Inc | Attn: Roger Mayes | 13121 Coursey Blvd | Baton Rouge, LA 70816-4967 | mmayes@louisiananursery.com | Email |
| | | | | | | First Class Mail |
| Louisiana Nursery H&Gs | Attn: Roger Mayes | 39245 Hwy 42 | Prairieville, LA 70769-4608 | | mmayes@louisiananursery.com | Email |
| | | | | | | First Class Mail |
| Louisiana Nursery H&Gs | Attn: Roger Mayes | 13121 Coursey Blvd | Baton Rouge, LA 70816-4967 | | mmayes@louisiananursery.com | Email |
| | | | | | | First Class Mail |
| Louisiana Nursery H&Gs | Louisiana Nursery Outlet, Inc | Attn: Roger Mayes | 8680 Perkins Rd | Baton Rouge, LA 70810-1026 | contact@louisiananursery.com | Email |
| | | | | | | First Class Mail |
| Louisiana Nursery H&Gs | Attn: Roger Mayes | 8680 Perkins Rd | Baton Rouge, LA 70810-1026 | | contact@louisiananursery.com | Email |
| | | | | | | First Class Mail |
| Louisiana Nursery H&gs | 8680 Perkins Rd | Baton Rouge, La 70810-1026 | | | | First Class Mail |
| Louisiana Nursery H&gs | 39245 Hwy 42 | Prairieville, La 70769-4608 | | | | First Class Mail |
| Louisiana Nursery H&gs | 13121 Coursey Blvd | Baton Rouge, La 70816-4967 | | | | First Class Mail |
| Louisville Ladder | P.O. Box 7247-6048 | Unit 190 | Philadelphia, PA 19170 | | | First Class Mail |
| Louisville Ladder | P.O. Box 7247-6048 | Philadelphia, PA 19170 | | | | First Class Mail |
| Louisville Ladder | c/o Escalera S De R L De C V | Diego Diaz De Berlanga #95-A | El Nogalar | San Nicolas De Los Garza, NL 66480 | Mexico | First Class Mail |
| Louisville Ladder | Avenida La Juventud 615 Coloni | San Nicolas De Los Garza, NL 66480 | Mexico | | | First Class Mail |
| Louisville Ladder | 801 Heinz Way | Grand Prairie, TX 75051 | | | | First Class Mail |
| Louisville Ladder | 7765 National Turnpike, Unit 190 | Louisville, KY 40214 | | | | First Class Mail |
| Louisville Ladder | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Louisville Ladder | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Louisville Ladder, Inc | 7765 National Turnpike, Unit 190 | Louisville, KY 40214 | | | sam.bell@louisvilleladder.com | Email |
| | | | | | | First Class Mail |
| Louisville Ladder, Inc | P.O. Box 7247-6048 | Philadelphia, PA 19170 | | | | First Class Mail |
| Louisville Ladder, Inc. | Attn: Sam Bell | 7765 National Turnpike, Unit 190 | Louisville, KY 40214 | | sam.bell@louisvilleladder.com | Email |
| | | | | | | First Class Mail |
| Louisville Ladder, Inc. | c/o Preti Flaherty, LLP | Attn: Bodie B Colwell | P.O. Box 9546 | Portland, ME 04112 | bcolwell@preti.com | Email |
| | | | | | | First Class Mail |
| Louisville Ladder, Inc. | c/o Preti Flaherty, LLP | 1 City Ctr | Portland, ME 04101 | | | First Class Mail |
| Lovehandle | 9973 Frrr 521 Rd | Roxharon, TX 77583 | | | | First Class Mail |
| Lovely Candy Co LLC | 2654 Corporate Pkwy | Barrington Hills, IL 60102 | | | | First Class Mail |
| Lovely Candy Co LLC | 2654 Corporate Pkwy | Algonquin, IL 60102 | | | | First Class Mail |
| Low Country True Value Hardware | 1640 N Hwy 17 | Mount Pleasant, SC 29464 | | | | First Class Mail |
| Low Country True Value Hdwe | Dyt, Inc | Attn: Scott Lukert | 1640 N Hwy 17 | Mount Pleasant, SC 29464-3310 | LCTV58@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Low Country True Value Hdwe | Attn: Scott Lukert | 1640 N Hwy 17 | Mount Pleasant, SC 29464-3310 | | LCTV58@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Low Country True Value Hdwe | Low Country True Value Hardware | 1640 N Hwy 17 | Mount Pleasant, SC 29464-3310 | | | First Class Mail |
| Lowe & Moyer Garage Inc | 731 Church St | P.O. Box 266 | Fogelsville, PA 18051 | | | First Class Mail |
| Lowe Industrial Tire Service | 115 Sw Lakeview Dr | Grain Valley, MO 64029 | | | | First Class Mail |
| Lowe Manufacturing Co Inc | Lowe Mfg Co, LLC | 18903 High Point Road | Viola, WI 54664 | | | First Class Mail |
| Lowe Manufacturing Co, LLC | c/o Berton Holdings LLC | 331 Riverview Dr | Huntsford, WI 53034 | | wdepies@berton.com | Email |
| | | | | | | First Class Mail |
| Lowe Manufacturing Co, LLC | 18903 High Point Rd | Viola, WI 54664 | | | wdepies@berton.com | Email |
| | | | | | | First Class Mail |
| Lowe Manufacturing Company, LLC | 18903 High Point Rd | Viola, WI 54664 | | | lowesalesorders@lowman.com; senke@lowman.com | Email |
| | | | | | | First Class Mail |
| Lowe Mfg Co, LLC | 18903 High Point Road | Viola, WI 54664 | | | | First Class Mail |
| Lowe Mfg Co, LLC | 18903 High Point Rd | Viola, WI 54664 | | | | First Class Mail |
| Lowell True Value Hardware | Lowell Hardware, Inc | Attn: Alfred W Bunge, Jr, President | 2052 E Commercial Ave | Lowell, IN 46356 | lowelltv@truevalue.net | Email |
| | | | | | | First Class Mail |
| Lowell True Value Hardware | Attn: Alfred W Bunge, Jr, President | 2052 E Commercial Avenue | Lowell, IN 46356 | | lowelltv@truevalue.net | Email |
| | | | | | | First Class Mail |
| Lowell True Value Hardware | Attn: Al Bunge | 2052 E Commercial Ave | Lowell, IN 46356 | | al.bunge@truevalue.net | Email |
| | | | | | | First Class Mail |
| Lowell True Value Hardware | 2052 E Commercial Avenue | Lowell, In 46356 | | | | First Class Mail |

True Value Company, LL.C, et al. (Case No. 24-12337)

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lower Paxton PA Township Tax | 4919 C Jonestown Rd | Harrisburg, PA 17109 | | | First Class Mail |
| Lower Paxton Township Tax Collector | 4919 Jonestown Rd, Ste C | Harrisburg, PA 17109 | | | First Class Mail |
| Lower Paxton Twp, PA, Occupational Tax | Finance Dept | 425 Prince St | Harrisburg, PA 17109 | jdunlap@lowerpaxton-pa.gov | Email |
| | | | | | First Class Mail |
| Lowery's True Value | Ldl Enterprises, Inc | Attn: Lance Lowery, President | 26407 Cortez Blvd | Brooksville, FL 34602-7984 | llowery@ldlenterprises.com | Email |
| | | | | | First Class Mail |
| Lowery's True Value | Attn: Lance Lowery, President | 26407 Cortez Blvd | Brooksville, FL 34602-7984 | llowery@ldlenterprises.com | Email |
| | | | | | First Class Mail |
| Lowery's True Value | Lowery's True Value | 26407 Cortez Blvd | Brooksville, Fl 34602-7984 | | First Class Mail |
| Lowery's True Value Hardware | Ldl Enterprises, Inc | Attn: Lance Lowery | 1305 W C48 Ste D | Bushnell, FL 33513-8923 | llowery@ldlenterprises.com | Email |
| | | | | | First Class Mail |
| Lowery's True Value Hardware | Attn: Lance Lowery | 1305 W C48 Ste D | Bushnell, FL 33513-8923 | | llowery@ldlenterprises.com | Email |
| | | | | | First Class Mail |
| Lowery's True Value Hardware | Lowery's True Value Hardware | 1305 W C48 Ste D | Bushnell, Fl 33513-8923 | | First Class Mail |
| Lowe'S | 1000 Lowes Boulevard | Attn: Transactional Accounting ( Aps | Mooresville, NC 28117 | | First Class Mail |
| Lowe'S | 1000 Lowe'S Blvd | Mooresville, NC 28117 | | | First Class Mail |
| Lowes' Market | 8010 FM 2673 | Canyon Lake, TX 78133 | | leroy.west@lowesmarket.com | Email |
| | | | | | First Class Mail |
| Lowe's Market #108 | Lowe's Market 108 | 8010 Fm 2673 | Canyon Lake | Canyon Lake, Tx 78133-6422 | | First Class Mail |
| Lowe's Market #81 | Lowe's Market 81 | 8208 Slide Rd. | Lubbock, Tx 79424 | | First Class Mail |
| Lowe's Market 108 | Pay & Save, Inc | Attn: Ronnie Rogers, Owner | 8010 Fm 2673 | Canyon Lake, TX 78133-6422 | ronnier@lowesmarket.com | Email |
| | | | | | First Class Mail |
| Lowe's Market 108 | Attn: Ronnie Rogers, Owner | 8010 Fm 2673 | Canyon Lake | Canyon Lake, TX 78133-6422 | ronnier@lowesmarket.com | Email |
| | | | | | First Class Mail |
| Lowe's Market 81 | Pay & Save, Inc | Attn: Ronnie Rogers, Owner | 8208 Slide Rd | Lubbock, TX 79424 | ronnier@lowesmarket.com | Email |
| | | | | | First Class Mail |
| Lowe's Market 81 | Attn: Ronnie Rogers, Owner | 8208 Slide Rd | Lubbock, TX 79424 | | ronnier@lowesmarket.com | Email |
| | | | | | First Class Mail |
| Lozier Corp | P.O. Box 3577 | Omaha, NE 68103 | | | First Class Mail |
| Lozier Corp(P-Card) | P.O. Box 3577 | Omaha, NE 68103 | | | First Class Mail |
| Lozier Corporation | 6336 John J Pershing Dr | Omaha, NE 68110 | | denise.kephart@lozier.biz | Email |
| | | | | | First Class Mail |
| Lozier Corporation | P.O. Box 3577 | Omaha, NE 68103-0577 | | | First Class Mail |
| Lozier Corporation | P.O. Box 3577 | Omaha, NE 68103 | | | First Class Mail |
| Lozier Corporation | Luigi Boggio | 6336 Pershing Dr | Omaha, NE 68110 | | First Class Mail |
| Lozier Corporation | Attn: Luigi Boggio | 6336 Pershing Dr | Omaha, NE 68110 | | First Class Mail |
| Lozier Corporation | 6336 Pershing Drive | Omaha, NE 68110 | | | First Class Mail |
| Lozier Store Fixtures | 6360 John Pershing Dr | Omaha, NE 68110 | | | First Class Mail |
| Lozier Store Fixtures | 6336 Pershing Drive | Omaha, NE 68110 | | | First Class Mail |
| Lozier Store Fixtures | 6336 Pershing Dr | Omaha, NE 68110 | | | First Class Mail |
| Lozier Store Fixtures | 48 East Ohio St | Mcclure, PA 17841 | | | First Class Mail |
| Lozier Store Fixtures | 401 Taylor St | Scottsboro, AL 35768 | | | First Class Mail |
| Lozier Store Fixtures | 1625 S Schifferdecker Ave | Joplin, MO 64801 | | | First Class Mail |
| Lozier Store Fixtures | 6336 John J Pershing Dr | P.O. Box 0249 | Omaha, NE 68101-0249 | | First Class Mail |
| Lozon True Value Hardware | Lozon Ace Hardware Co | Attn: Scott Lozon, Manager | 10563 W Jefferson Ave | River Rouge, MI 48218-1306 | scozonhardware@comcast.net | Email |
| | | | | | First Class Mail |
| Lpg & Mr3 Supply Inc | 1200 132 St Ne | Buffalo, MN 55313 | | | First Class Mail |
| Lps Laboratories | P.O. Box 71430 | Chicago, IL 60694 | | | First Class Mail |
| Lps Laboratories | 4647 Hugh Howell Rd | Tucker, GA 30085 | | | First Class Mail |
| Lps Laboratories | 4647 Hugh Howell Rd | Tucker, GA 30084 | | | First Class Mail |
| Lps Laboratories | 4647 Hugh Howell | Tucker, GA 30085 | | | First Class Mail |
| Ls Doll & Associates | P.O. Box 105 | Monticello, IN 47960 | | | First Class Mail |
| Lu Parry Inc | 75 S Broadway | 4th Fl | White Plains, NY 10601 | | First Class Mail |
| Ls1 Corp | P.O. Box 2876 | Wichita, KS 67201 | | | First Class Mail |
| Lsi Floors | 5-5230 Finch Avenue East | Unit 5 | Scarborough, ON M1S4Z9 | Canada | | First Class Mail |
| Lsi Floors | 5-5230 Finch Ave E | Unit 5 | Toronto, ON M1S 4Z9 | Canada | | First Class Mail |
| Lsi North America | Marilta Martins | 5230 Finch Ave East | Unit 5 | Scarborough, ON M1S 4Z9 | Canada | First Class Mail |
| Lsi North America | 5230 Finch Ave E, Unit 5 | Scarborough, ON M1S 4Z9 | Canada | | First Class Mail |
| Lsi North America Ltd | 5230 Finch Ave E | Unit 5 | Toronto, ON M1S 4Z9 | Canada | | First Class Mail |
| Lsi North America Ltd | 5230 Finch Ave E | Unit 5 | Scarborough, ON M1S 4Z9 | Canada | | First Class Mail |
| Lsq Funding Group | Earthstone International | P.O. Box 741383 | Atlanta, GA 30374 | | First Class Mail |
| Lsq Funding Group Lc | P.O. Box 809209 | Chicag0, IL 60680-9209 | | | First Class Mail |
| Lsq Funding Group Lc | Po Box 809209 | Chicago, IL 60681-9209 | | | First Class Mail |
| Lt Apparel Group | 101 Crawfords Corner Rd, Ste 2402 | Holmdel, NJ 07733-1980 | | | First Class Mail |
| Lt Apparel Group | 101 Crawfords Corner Rd | Ste 2402 | Holmdel, NJ 07733 | | First Class Mail |
| Ltd Farm & Garden | Ltd Companies Inc | Attn: Deborah C Tuttle, Owner | 1073 Meadowbrook Dr | King, NC 27021 | info@ltd.farm | Email |
| | | | | | First Class Mail |
| Ltd Farm & Garden | Attn: Deborah C Tuttle, Owner | 1073 Meadowbrook Dr | King, NC 27021 | | info@ltd.farm | Email |
| | | | | | First Class Mail |
| Ltd Farm & Garden | 1073 Meadowbrook Dr. | King, Nc 27021 | | | First Class Mail |
| Ltl Home Products Inc | 125 Rte 61 | Schuylkill, PA 17972 | | | First Class Mail |
| Ltl Home Products Inc | 125 Rte 61 | Schuylkill Haven, PA 17972 | | | First Class Mail |
| Ltl Home Products Inc | 125 Rte 61 | Cresona, PA 17972 | | | First Class Mail |
| Lu Ri | Address Redacted | | | | First Class Mail |
| Lu Ri | Address Redacted | | | | First Class Mail |
| Lu Ri | c/o Changzhou Zhongtong Wood C | Zhaojiatang, Henglin Town, Wuj | Changzhou, Jiangsu 213160 | China | | First Class Mail |
| Luance | 17 Rue de la Rotonde | ZI la Villette | 42153 Riorges | France | info@luance.com | Email |
| | | | | | First Class Mail |
| Luance Sas | 17 Rue De La Rotonde | Riorges, 42153 | France | | First Class Mail |
| Lubrication Specialties | P.O. Box 3420 | Westerville, OH 43086 | | accounting@lubricationspecialties.com | Email |
| | | | | | First Class Mail |
| Lubrication Specialties | c/o Numbers Llp LLC | Attn: Brooke Elaine McCleese | 1001 Eastwind Dr, Ste 103 | Westerville, OH 43081 | | First Class Mail |
| Lubrication Specialties Inc | P.O. Box 3420 | Westerville, OH 43086 | | | First Class Mail |
| Lubrication Specialties Inc | 3975 Morrow Meadows Dr | Mt Gilead, OH 43338 | | | First Class Mail |
| Lubrication Specialties Inc | 3975 Morrow Meadows Dr | Chester Township, OH 43336 | | | First Class Mail |
| Lubrication Technologies Inc | 900 Mendelssohn Ave N | Golden Valley, MN 55427 | | | First Class Mail |
| Lubrizol Advanced Materials | Rachel Ext 4475283 | 9911 Brecksville Rd | Brecksville, OH 44141 | | First Class Mail |
| Lubrizol Advanced Materials | P.O. Box 643050 | Pittsburgh, PA 15264-3050 | | | First Class Mail |
| Lubrizol Advanced Materials | P.O. Box 643050 | Pittsburgh, PA 15264 | | | First Class Mail |
| Lubrizol Advanced Materials | Attn: Rachel | 9911 Brecksville Rd | Brecksville, OH 44141 | | First Class Mail |
| Lubrizol Company | Attn: Celeste 4475789 | 9911 Brecksville Rd | Brecksville, OH 44141 | | First Class Mail |
| Lubrizol Corporation | P.O. Box 643050 | Pittsburgh, PA 15264-3050 | | | First Class Mail |
| Lucas A Ekvall | Address Redacted | | | | First Class Mail |
| Lucas Ackerman True Value Hdw.Supply | Attn: Steven L Ackerman | 300 N Main St | Brownstown, IN 47220-1529 | steve@lucasackerman.com | Email |
| | | | | | First Class Mail |
| Lucas Ackerman True Value Hdw.supply | Lucas Ackerman True Value Hdw. | 300 N Main St | Brownstown, In 47220-1529 | | First Class Mail |
| Lucas Ackerman True Value Hdw.Supply | Lucas-Ackerman Supply Co, Inc | Attn: Steven L Ackerman | 300 N Main St | Brownstown, IN 47220-1529 | steve@lucasackerman.com | Email |
| | | | | | First Class Mail |
| Lucas Associates Inc | P.O. Box 638364 | Cincinnati, OH 45263 | | | First Class Mail |
| Lucas Carpenter | Address Redacted | | | | First Class Mail |
| Lucas County Common Pleas Court | 700 Adams St | Toledo, OH 43604 | | | First Class Mail |
| Lucas J Duncan | Address Redacted | | | | First Class Mail |
| Lucas Killian | Address Redacted | | | | First Class Mail |
| Lucas Mojca-Membreno | Address Redacted | | | | First Class Mail |
| Lucas Oil Products | 3199 Hanson Way Nw | Corydon, IN 47112 | | | First Class Mail |
| Lucas Oil Products, Inc. | 3610 River Crossing Pkwy | Indianapolis, IN 46240 | | jbonikowske@lucasoil.com | Email |
| | | | | | First Class Mail |
| Lucas System Inc | 150 N Meadows Dr | Wexford, PA 15090 | | | First Class Mail |
| Lucia Romero Rodriguez | Address Redacted | | | | First Class Mail |
| Lucid Software | 10355 South Jordan Gateway | Suite 300 | South Jordan, UT 84095 | | First Class Mail |
| Lucid Software | 10355 South Jordan Gateway | Ste 300 | South Jordan, UT 84095 | | First Class Mail |
| Lucie Baugher & Associates | 202 N Lafayette St | Macomb, IL 61455 | | | First Class Mail |
| Lucky Line | 7890 Dunbrook Road | San Diego, CA 92126 | | | First Class Mail |
| Lucky Line | 7890 Dunbrook Rd | San Diego, CA 92126 | | | First Class Mail |
| Lucky Line | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Lucky Line | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Lucky Line Products Inc | Attn: Ailene McManus CPA, CFO | 7890 Dunbrook Rd | San Diego, CA 92126 | amcmanus@luckyline.com | Email |
| | | | | | First Class Mail |
| Lucky Line Products, Inc. | 7890 Dunbrook Rd | San Diego, CA 92126 | | tbarrett@luckyline.com | Email |
| | | | | | First Class Mail |
| Lucky Pet Treats-Geneva Industrial | c/o Pound Bakery | 495 Comanche Cir | Harvard, IL 60033 | | First Class Mail |
| Luckytown Home Product Inc | 14F-1, No 9, Ln 130 | Sec 3, Minsheng E Rd | Taipei, Taiwan 10596 | Taiwan | | First Class Mail |
| Lucy Hardware | | | | lucyhardware@yahoo.com | Email |
| Lucy Hardware | | | | lucyhard@adelphia.net | First Class Mail |
| Ludington Paint & Glass | Attn: Matthew L Ewing | 213 S James St | Ludington, MI 49431 | | First Class Mail |
| Ludington Paint & Glass | Attn: Danielle Myers | 213 S James St | Ludington, MI 49431 | | First Class Mail |
| Ludwigs Corner Supply | Ludwigs Corner Supply Co, Inc | Attn: John Mackey Jr, Pres | 1230 Pottstown Pike | Glenmoore, PA 19343-9533 | michellehardware@comcast.net | Email |
| | | | | | First Class Mail |
| Ludwigs Corner Supply | Attn: John Mackey Jr, Pres | 1230 Pottstown Pike | Glenmoore, PA 19343-9533 | michellehardware@comcast.net | Email |
| | | | | | First Class Mail |
| Ludwigs Corner Supply | 1230 Pottstown Pike | Glenmoore, Pa 19343-9533 | | | First Class Mail |
| Luedtke Lumber True Value | Luedtke Lumber, Inc | Attn: David Luedtke, Vp | 900 Railrd Ave | Lomira, WI 53048-9800 | dave@luedtkelumber.com | Email |
| | | | | | First Class Mail |
| Luedtke Lumber True Value | Attn: David Luedtke, Vp | 900 Railroad Ave | Lomira, WI 53048-9800 | | dave@luedtkelumber.com | Email |
| | | | | | First Class Mail |
| Luedtke Lumber True Value | 900 Railroad Ave | Lomira, Wi 53048-9800 | | | First Class Mail |
| Luis A Gutierrez | Address Redacted | | | | First Class Mail |
| Luis A Guzman | Address Redacted | | | | First Class Mail |
| Luis Angeles | Address Redacted | | | | First Class Mail |
| | | | | | First Class Mail |
| Luis E Negron | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Luis E Vazquez | Address Redacted | | | | First Class Mail |
| Luis F Cueva | Address Redacted | | | | First Class Mail |
| Luis Gonzalez | Address Redacted | | | | First Class Mail |
| Luis I Casas Santiago | Address Redacted | | | | First Class Mail |
| Luis J Mijares | Address Redacted | | | | First Class Mail |
| Luis J Rodriguez Zayas | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Luis J Rodriguez Zayas | Address Redacted | | | | First Class Mail |
| Luis J Vazquez | Address Redacted | | | | First Class Mail |
| Luis Nieves | Address Redacted | | | | First Class Mail |
| Luis O Rosario | Address Redacted | | | | First Class Mail |
| Luis Perez | Address Redacted | | | | First Class Mail |
| Luis Perez | Address Redacted | | | | First Class Mail |
| Luis Rodriguez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Luis Trabucco | Address Redacted | | | | First Class Mail |
| Luis Vasquez | Address Redacted | | | | First Class Mail |
| Luis Y Hernandez | Address Redacted | | | | First Class Mail |
| Lukas Villarreal Rodriguez | Address Redacted | | | | First Class Mail |
| Lukas Wilson | Address Redacted | | | | First Class Mail |
| Luke A Dollinger | Address Redacted | | | | First Class Mail |
| Luke A Westawski | Address Redacted | | | | First Class Mail |
| Luke Lindsay | Address Redacted | | | | First Class Mail |
| Luke Rock | Address Redacted | | | | First Class Mail |
| Luke True Value Hardware | 2041 Hog Mountain Rd | Watkinsville, GA 30677 | | | First Class Mail |
| Luke Wrzesinski | Address Redacted | | | | First Class Mail |
| Lulumco Inc | 79 St Alphonse | Saint Luce, QC G0K 1P0 | Canada | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lulumco Inc | 79 St Alphonse | P.O. Box 370 | Saint Luce, QC G0K 1P0 | Canada | | First Class Mail |
| Lulumco Inc | 79 St Alphonse | P.O. Box 370 | Saint Luce, QC G0K 1P0 | Canada | | First Class Mail |
| Lumber Barn | Saxonville Wholesale Lumber Warehouse Co | Attn: Pamela Webb Gentile, President | 2460 Heminer Rd Route 114 | Bradford, NH 03221 | | First Class Mail |
| Lumber House True Value | Lumber House Inc | Attn: Matt Engle, President | 1903 N Buckeye Ave | Abilene, KS 67410-1505 | | Email; First Class Mail |
| Lumber House True Value | Attn: Matt Engle, President | 1903 N Buckeye Avenue | Abilene, KS 67410-1505 | | matt@lumberhouseabilene.com | Email; First Class Mail |
| Lumber House True Value | 1903 N Buckeye Avenue | Abilene, Ks 67410-1505 | | | matt@lumberhouseabilene.com | Email; First Class Mail |
| Lumber Plus True Value Hardware | Honey Structerial Corp | Attn: Debbie Buck | 227 E 300 S | Kanab, UT 84741-3608 | | Email; First Class Mail |
| Lumber Plus True Value Hardware | Attn: Debbie Buck | 227 East 300 S | Kanab, UT 84741-3608 | | lumberplus@kanab.net | Email; First Class Mail |
| Lumber Plus True Value Hardware | 227 East 300 S | Kanab, Ut 84741-3608 | | | lumberplus@kanab.net | Email; First Class Mail |
| Lumber Ridge Home Source | Lumber Ridge Home Source, Inc | Attn: Sarah Scheel, President | 829 1St Ave Se | Oelwein, IA 50662-3005 | | Email; First Class Mail |
| Lumber Ridge Home Source | Attn: Sarah Scheel, President | 829 1St Avenue Se | Oelwein, IA 50662-3005 | | sarah@lumberridge.com | Email; First Class Mail |
| Lumber Ridge Home Source | 829 1st Avenue Se | Oelwein, Ia 50662-3005 | | | sarah@lumberridge.com | Email; First Class Mail |
| Lumber River Trading/True Value Hdwe | Attn: Alton Locklear Jr | 1675 N Roberts Ave | Lumberton, NC 28358-2281 | | alocklear@truevalue.net | Email; First Class Mail |
| Lumber River Trading/True Value Hdwe | Adamnben Enterprises, LLC | Attn: Alton Locklear Jr | 1675 N Roberts Ave | Lumberton, NC 28358-2281 | alocklear@truevalue.net | Email; First Class Mail |
| Lumber Service, Inc | dba Lumber Services True Value | 1060 Trump Rd NW | Carrollton, OH 44615 | | | First Class Mail |
| Lumber Services True Value | Lumber Service, Inc | Attn: George W Miser | 1060 Trump Rd Nw | Carrollton, OH 44615-9461 | lumbersi@bright.net | Email; First Class Mail |
| Lumber Services True Value | Lumber Services Home Center | 1060 Trump Rd Nw | Carrollton, OH 44615-9461 | | | First Class Mail |
| Lumber Svcs True Value | Lumber Services Home Center | Attn: George W Miser | 1060 Trump Rd Nw | Carrollton, OH 44615-9461 | lumbersi@bright.net | Email; First Class Mail |
| Lumber Tech | Lumber Tech LLC | Attn: Shane Holden, Owner | 1220 W 13Th St | Texakana, TX 75501 | shane@holdengrouplic.com | Email; First Class Mail |
| Lumberniens Mutual Casualty Co | 2 Corporate Dr, Ste 110 | Lake Zurich, IL 60047 | | | | First Class Mail |
| Lumen Technologies | 100 Century Link Dr | Monroe, LA 71203 | | | | First Class Mail |
| Lumin Forest Products LLC | 1180 Peachtree St NE | Atlanta, GA 30309 | | | jose.auxqui@lumin.com | Email; First Class Mail |
| Lumin Forest Products LLC | 1180 Peachtree, Ste 1810 | Atlanta, GA 30309 | | | | First Class Mail |
| Lumin Forest Products LLC | 1180 Peachtree St Ne | Ste 1810 | Atlanta, GA 30309 | | | First Class Mail |
| Luminall Lab LLC | 944 Industrial Park Rd | Littleton, NH 03561 | | | | First Class Mail |
| Lumnol Electrical Ltd | Cheng Long Bldg, Ste 1105 | 111 Bao Dai West Rd | Suzhou, 215128 | China | | First Class Mail |
| Lumnol Electrical Ltd | Cheng Long Bldg, Ste 1105 | 111 Bao Dai West Rd | 111 Bao Dai West Road | Suzhou, 215128 | China | First Class Mail |
| Lumnol Electrical Ltd | Cheng Long Bldg | Ste 1105 | 111 Bao Dai West Road | Suzhou, Jiangsu 215128 | China | First Class Mail |
| Lumnol Electrical Ltd | c/o Ningbo Hangshun Electrical | Xiao Lu Xia, Simen Town | Yuyao, Zhejiang 315472 | China | | First Class Mail |
| Lumnol Electrical Ltd | 13 Holland Dr | Unit 10B | Bolton, ON L7E 1G4 | Canada | | First Class Mail |
| Lund International | 7225 N State Rd 9 | Howe, IN 46746 | | | | First Class Mail |
| Lund International | 1250 Mark St | Bensenville, IL 60106 | | | | First Class Mail |
| Lundmark Wax | 1472 Louis Bork Dr | Batavia, IL 60510 | | | seamus.d@lundmarkwax.com | Email; First Class Mail |
| Lundmark Wax | 350 S Lakonde Ave | Addison, IL 60101 | | | | First Class Mail |
| Lundmark Wax | 1472 Louis Bork Dr, Ste 1511 | Batavia, IL 60510 | | | | First Class Mail |
| Lupine Inc | | | | | valerie.jensen@lupineipet.com | Email; First Class Mail |
| Lupine Inc | 16 Lupine Ln | Center Conway, NH 03813 | | | jjr@lupinepet.com | Email; First Class Mail |
| Lupine Inc | P.O. Box 1600 | Conway, NH 03818 | | | | First Class Mail |
| Lupine Inc | P.O. Box 1600 | 16 Lupine Ln | Conway, NH 03818 | | | First Class Mail |
| Lupine Inc | P.O. Box 1600 | 16 Lupine Lane | Conway, NH 03818 | | | First Class Mail |
| Lupine Inc | 230 Gerry Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Lupine Inc | 16 Lupine Ln | Center Conway, NH 03813 | | | | First Class Mail |
| Luppold Hardware Co | Vincent T Spease | Attn: Vincent Spease, Owner | 913 Elizabeth Ave | Laureldale, PA 19605-2628 | luppold13@aol.com | Email; First Class Mail |
| Lusby Motor Co Inc | Lusby Motor Co | Attn: Maurice Lusby, Jr | 155 Main St | Prince Frederick, MD 20678-6107 | lusbymotor@gmail.com | Email; First Class Mail |
| Lusby Motor Company Inc | Attn: Maurice Lusby, Jr | 155 Main St | Prince Frederick, MD 20678-6107 | | lusbymotor@gmail.com | Email; First Class Mail |
| Lusby Motor Company Inc | 155 Main St | Prince Frederick, Md 20678-6107 | | | | First Class Mail |
| Lusby's True Value | Lusby's Appliances & Electronics, Inc | Attn: Mark Lusby, President | 122 Market St | Pocomoke City, MD 21851-1025 | lusby1@verizon.net | Email; First Class Mail |
| Lusby's True Value | Attn: Mark Lusby, President | 122 Market St | Pocomoke City, MD 21851-1025 | | lusby1@verizon.net | Email; First Class Mail |
| Lusby's True Value | Lusby's True Value | 122 Market St | Pocomoke City, Md 21851-1025 | | | First Class Mail |
| Luster Leaf Inc | 1061 Ditlard Ct | Woodstock, IL 60098 | | | | First Class Mail |
| Luther Defevers | Address Redacted | | | | | First Class Mail |
| Lutron Electronics | P.O. Box 643782 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Lutron Electronics | 7200 Suter Rd | Coopersburg, PA 18036 | | | | First Class Mail |
| Lutron Electronics Inc | 7200 Suter Road | Coopersburg, PA 18036 | | | | First Class Mail |
| Luurbema Sales, Inc | 6672 Center Industrial Dr | Jenison, MI 49428 | | | | First Class Mail |
| Lux Products Corp | P.O. Box 22069 | New York, NY 10087 | | | | First Class Mail |
| Lux Products Corp | P.O. Box 22069 | Bldg 101, Ste 330 | New York, NY 10087 | | | First Class Mail |
| Lux Products Corp | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Lux Products Corp | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Lux Products Corp | 13113 Spivey Dr | Laredo, TX 78045 | | | | First Class Mail |
| Lux Products Corporation | 13113 Spivey Drive | Laredo, TX 78045 | | | | First Class Mail |
| Luxor | 2245 N Delany Rd | Waukegan, IL 60087 | | | | First Class Mail |
| Luz E Mondragon | Address Redacted | | | | Email Redacted | First Class Mail |
| Luz E Mondragon | Address Redacted | | | | | First Class Mail |
| Luz M Cruz Jimenez | Address Redacted | | | | Email Redacted | First Class Mail |
| Luz M Cruz Jimenez | Address Redacted | | | | | First Class Mail |
| Luzerne County Treasurer S Office | 185 Water St | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Lveg Health Works | Fairground Med Center, Ste 207 | 400 N 17Th St An Acct Receiv | Allentown, PA 18104 | | | First Class Mail |
| Lw Meyer Madison | Colony Hardware Corp | Attn: Brandon Gilbertson, Owner | 3970 Commercial Dr | Madison, WI 53714 | cmoore@lwmeyer.com | Email; First Class Mail |
| Lw Meyer Madison | Attn: Brandon Gilbertson, Owner | 3970 Commercial Dr | Madison, WI 53714 | | cmoore@lwmeyer.com | Email; First Class Mail |
| Lw Meyer Madison | 3970 Commercial Dr | Madison, Wi 53714 | | | cmoore@lwmeyer.com | Email; First Class Mail |
| Lw Meyer Neenah | Colony Hardware Corp | Attn: Brandon Gilbertson, Owner | 1375 Constitution Dr | Neenah, WI 54956 | cmoore@lwmeyer.com | Email; First Class Mail |
| Lw Meyer Neenah | Attn: Brandon Gilbertson, Owner | 1375 Constitution Dr | Neenah, WI 54956 | | cmoore@lwmeyer.com | Email; First Class Mail |
| Lw Meyer Neenah | 1375 Constitution Dr | Neenah, Wi 54956 | | | cmoore@lwmeyer.com | Email; First Class Mail |
| Lw Meyer Waukesha | Colony Hardware Corp | Attn: Brandon Gilbertson, Owner | W223 N609 Saratoga Dr | Waukesha, WI 53186 | dhackett@lwmeyer.com | Email; First Class Mail |
| Lw Meyer Waukesha | Attn: Brandon Gilbertson, Owner | W223 N609 Saratoga Dr | Waukesha, WI 53186 | | dhackett@lwmeyer.com | Email; First Class Mail |
| Lw Meyer Waukesha | W223 N609 Saratoga Dr | Waukesha, Wi 53186 | | | | First Class Mail |
| Lyanne Franklin Haislip | Address Redacted | | | | Email Redacted | First Class Mail |
| Lyell Crest True Value | | | | | lyellcrest@truevalue.net | Email; First Class Mail |
| Lyle E Reney | Address Redacted | | | | Email Redacted | First Class Mail |
| Lyn W Immerman | Address Redacted | | | | | First Class Mail |
| Lyna P Watson / Wintergreen Hardware Inc | 2267 Rockfish Valley Hwy | Nellysford, VA 22958 | | | lynasrobts@iclcout.com | Email; First Class Mail |
| Lynch Sign Co | 258 E Pomona Ave | Monrovia, CA 91016 | | | | First Class Mail |
| Lynchburg True Value | Fort Hill True Value Hardware Co, Inc | Attn: Chuck Overtt | 2650 Lakeside Dr | Lynchburg, VA 24501-6921 | lynchburgtruevalue@yahoo.com | Email; First Class Mail |
| Lynde True Value Hardware | | | | | cmdrake@lyndehardware.com | Email; First Class Mail |
| Lyndonville Hardware & Lumber #198 | Lyndonville Hardware & Lumber 198 | 583 Broad St | Lyndonville, Vt 05851 | | | First Class Mail |
| Lyndonville Hardware & Lumber 198 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 583 Bftd St | Lyndonville, VT 05851 | | First Class Mail |
| Lyndonville Hardware & Lumber 198 | Attn: Josiah Gates, Owner | 583 Broad St | Lyndonville, VT 05851 | | | First Class Mail |
| Lyndonville Hdwe | Clem-Doe, Inc | Attn: Bradley J Gebbie | 583 Bftd St | Lyndonville, VT 05851-8629 | lyndonvillehardware@myfairpoint.net | Email; First Class Mail |
| Lyndsi B Lee | Address Redacted | | | | | First Class Mail |
| Lynesha M Saunder | Address Redacted | | | | | First Class Mail |
| Lynette Fowler | Address Redacted | | | | | First Class Mail |
| Lynk, Inc | 8241 Melrose Dr | Shawnee Mission, KS 66214 | | | | First Class Mail |
| Lynk, Inc | 8241 Melrose Dr | Lenexa, KS 66214 | | | | First Class Mail |
| Lynn A Mcmurray | Address Redacted | | | | Email Redacted | First Class Mail |
| Lynn A McMurray | Address Redacted | | | | | First Class Mail |
| Lynn A Wroniecki | Address Redacted | | | | Email Redacted | First Class Mail |
| Lynn A Wroniecki | Address Redacted | | | | | First Class Mail |
| Lynn Auto Parts | Lynn Auto Parts, Inc | Attn: Bill E Lynn, Owner | 3520 I 75 Business Loop | Sault St Marie, MI 49783-0760 | MLYNN@LYNNAP.COM | Email; First Class Mail |
| Lynn Auto Parts & Hardware | Lynn Auto Parts, Inc | Attn: Michael Lynn, President | 6975 S M221 | Brimley, MI 49715-8202 | mlynn@lynnap.com | Email; First Class Mail |
| Lynn Auto True Value Hardware | Lynn Auto Parts, Inc | Attn: Micheal Lynn | 303 Water Tower Dr | Kincheloe, MI 49788-1116 | 109@lynnap.com | Email; First Class Mail |
| Lynn Bukowski | Address Redacted | | | | | First Class Mail |
| Lynn Fonseca | Address Redacted | | | | Email Redacted | First Class Mail |
| Lynn Ladder | P.O. Box 8096 | Lynn, MA 01904 | | | | First Class Mail |
| Lynn Ladder | 20 Boston St | Lynn, MA 01904 | | | | First Class Mail |
| Lynn Ladder & Scaffolding Co., Inc | c/o Tucker Albin & Associates | Attn: Raymond Joseph Gambrill III | 1702 Collins Blvd, Ste 100 | Richardson, TX 75080 | r.gambrill@tuckeralbin.com | Email; First Class Mail |
| Lynn Ladder & Scaffolding Co., Inc | c/o Tucker Albin & Associates | Attn: Raymond Joseph Gambrill III | 1919 Veterans Blvd, Unit 202 | Kenner, LA 70062 | | First Class Mail |
| Lynn M Miller | Address Redacted | | | | | First Class Mail |
| Lynn M Montgomery | Address Redacted | | | | | First Class Mail |
| Lynn Mart Corp | Dba: La Alicanca | 651 Rt 68 | Carpentersville, IL 60110 | | | First Class Mail |
| Lynn'S Concepts Inc | 21007 Commerce Pointe Dr | Industry, CA 91789 | | | | First Class Mail |
| Lynn'S Concepts Inc | 21007 Commerce Pointe Dr | City Of Industry, CA 91789 | | | | First Class Mail |
| Lynn'S Concepts Inc | 21007 Commerce Point Dr | Industry, CA 91789 | | | | First Class Mail |
| Lynwood Laboratories | 50 Oxford Ave | Dudley, MA 01571 | | | | First Class Mail |
| Lynwood Laboratories | 3 Golf Center, Ste 233 | Hoffman Estates, IL 60169 | | | | First Class Mail |
| Lyon LLC | P.O. Box 671 | Aurora, IL 60507 | | | | First Class Mail |
| Lyon Metal Products | P.O. Box 671 | Aurora, IL 60507 | | | | First Class Mail |
| Lyons Industries, Inc | P.O. Box 88 | Dowagiac, MI 49047 | | | | First Class Mail |
| Lyons Industries, Inc | P.O. Box 88 | 30000 M-62 West | Dowagiac, MI 49047 | | | First Class Mail |
| Lytle True Value Hardware | Somerset True Value Hardware, Inc | Attn: Anne Villarreal, President | 14940 Main St | Lytle, TX 78052-3543 | lytle@truevalue.net | Email; First Class Mail |
| M & B Products | 1020 Eden Rd | Arlington, TX 76001 | | | | First Class Mail |
| M & B Products | 1000 Eden Rd | Arlington, TX 76001 | | | | First Class Mail |
| M & D Shapiro True Value Hardware | M & D Shapiro Hardware II Co Inc | Attn: Mostafa Benzaida, President | 7 Great Jones St | New York, NY 10012-1135 | shapirohardware1@gmail.com | Email; First Class Mail |
| M & D Shapiro True Value Hardware | Attn: Mostafa Benzaida, President | 7 Great Jones Street | New York, NY 10012-1135 | | moebee123@gmail.com | Email; First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| M & D Shapiro True Value Hardware | M & D Shapiro True Value Hardw | 7 Great Jones Street | New York, Ny 10012-1135 | | | | First Class Mail |
| M & M True Value | 4148 Sunset Blvd | Attn: Scott Campbell | Steubenville, OH 43952 | | | | First Class Mail |
| M & S True Value Hardware | 10 W Broad St | Tamaqua, PA 18252 | | | | | First Class Mail |
| M & W Precast LLC | Attn: Paul Bumbluaskas, Owner | 210 Durham Road | Ottsville, PA 18942 | | | pbumblauskas@wehrungs.com | Email |
| | | | | | | | First Class Mail |
| M & W Precast LLC | Attn: Paul Bumbluaskas, Owner | 210 Durham Rd | Ottsville, PA 18942 | | | pbumblauskas@wehrungs.com | Email |
| | | | | | | | First Class Mail |
| M & W Precast Llc | 210 Durham Road | Ottsville, Pa 18942 | | | | | First Class Mail |
| M Block & Sons Inc | 2355 S Blue Island Ave | Chicago, IL 60608 | | | | | First Class Mail |
| M O Building Products | P.O. Box 269075 | Oklahoma City, OK 73126 | | | | | First Class Mail |
| M O Building Products | P.O. Box 25188 | Oklahoma City, OK 73125 | | | | | First Class Mail |
| M O Building Products | 4041 North Santa Fe | Oklahoma City, OK 73118 | | | | | First Class Mail |
| M O Building Products | 4041 N Santa Fe | Oklahoma City, OK 73118 | | | | | First Class Mail |
| M O Building Products | 14900 U S Hwy 71 | Kansas City, MO 64147 | | | | | First Class Mail |
| M E Heuck Co | 6386 Gano Rd | West Chester, OH 45069 | | | | | First Class Mail |
| M E Heuck Co | 404 N Rand Rd | North Barrington, Il 60010 | | | | | First Class Mail |
| M E Hueck Co | 404 N Rand Rd | North Barrington, IL 60010 | | | | | First Class Mail |
| M E Hueck Co | 404 N Rand Rd | Barrington, IL 60010 | | | | | First Class Mail |
| M Frazier Dba: S&F Enterprises Inc | 44 Ash St | Carpentersville, IL 60110 | | | | | First Class Mail |
| M Holland Company | 75 Remittance Dr, Ste 6498 | Northbrook, IL 60062 | | | | | First Class Mail |
| M Holland Company | 800 Skokie Blvd, Ste 600 | Northbrook, IL 60062 | | | | | First Class Mail |
| M K Diamond | 1315 Storm Pkwy | Torrance, CA 90509 | | | | | First Class Mail |
| M Otero & Co, Inc | | | | | | info@moteropr.com | Email |
| M Ragan True Value Sales & Equipment | Tag's Schoolhouse, Inc | Attn: Timothy Paris | 1569 Smith Township Rd | Atlasburg, PA 15004-0001 | | sales@mragansales.com | Email |
| | | | | | | | First Class Mail |
| M Rothman Group | 50 Williams Dr | Ramsey, NJ 07446 | | | | | First Class Mail |
| M Shari Atkins | Address Redacted | | | | | | First Class Mail |
| M&A Precision Auto Inc | 1480 Imhoff Dr | Lake In The Hills, IL 60156 | | | | | First Class Mail |
| M&A Precision Auto Inc | 1480 Imhoff Dr | Lake In The Hil, IL 60156 | | | | | First Class Mail |
| M&D Shapiro Hardware Co Inc | Attn: Mostafa Benzaida, Owner | 369 Berry St | Brooklyn, NY 11249-6036 | | | | First Class Mail |
| M&D Shapiro Hardware | Attn: Mostafa Benzaida, Owner | 369 Berry St | Brooklyn, NY 11249-6036 | | | | First Class Mail |
| M&D Shapiro Hardware | 369 Berry St | Brooklyn, Ny 11249-6036 | | | | | First Class Mail |
| M&G Duravent Inc | 3 Candle Rd | Monroe, NY 10950 | | | | | First Class Mail |
| M&H True Value Hardware | M & H True Value Farm Store, Ltd | Attn: Curt Van Holland, Pres | 1126 Main St | Rock Valley, IA 51247-1345 | | mhtvalue@premieronline.net | Email |
| | | | | | | | First Class Mail |
| M&H True Value Hardware | Attn: Curt Van Holland, Pres | 1126 Main St | Rock Valley, IA 51247-1345 | | | mhtvalue@premieronline.net | Email |
| | | | | | | | First Class Mail |
| M&H True Value Hardware | M & H True Value Hardware | 1126 Main St | Rock Valley, Ia 51247-1345 | | | | First Class Mail |
| M&M Motor Service, LLC | 3401 S Lawndale Ave | Chicago, IL 60623 | | | | | First Class Mail |
| M&M True Value | J-Jet Enterprises, Inc | Attn: Thomas Memmer, President | 756 E State Rd 68 | Haubstadt, IN 47639-8183 | | truevalue@mw.twcbc.com | Email |
| | | | | | | | First Class Mail |
| M&M True Value Hardware | M & M Feed & Supply, Inc | Attn: Marie Louise Mileck, President | 74540 Hill Rd | Covelo, CA 95428-9617 | | gk@mmmfeed.com | Email |
| | | | | | | | First Class Mail |
| M&M True Value Hardware | Attn: Marie Louise Mileck, President | 74540 Hill Rd | Covelo, CA 95428-9617 | | | gk@mmmfeed.com | Email |
| | | | | | | | First Class Mail |
| M&M True Value Hardware | Attn: Paul Unalalan | 74540 Hill Rd | Covelo, CA 95428-9617 | | | | First Class Mail |
| M&M True Value Hardware | 74540 Hill Rd | Covelo, Ca 95428-9617 | | | | | First Class Mail |
| M&M True Value Hdwe | The M & M Hardware Co | Attn: Scott Campbell | 4148 Sunset Blvd | Steubenville, OH 43952-3616 | | mmhardware@hotmail.com | Email |
| | | | | | | | First Class Mail |
| M&M True Value Hdwe. | Attn: Scott Campbell | 4148 Sunset Blvd | Steubenville, OH 43952-3616 | | | mmhardware@hotmail.com | Email |
| | | | | | | | First Class Mail |
| M&m True Value Hdwe. | M&m True Value Hardware | 4148 Sunset Blvd | Steubenville, OH 43952-3616 | | | | First Class Mail |
| M&P Export Management Corp | 140 Central Ave | Farmingdale, NJ 07727 | | | | | First Class Mail |
| M&S Trailers Inc | P.O. Box 128 | Candia, NH 03034 | | | | | First Class Mail |
| M&T Bank | 1 M&T PU | Buffalo, NY 14203 | | | | | First Class Mail |
| M&W Markets | Intermountain Food Stores Inc | Attn: Jim Tate, Owner | 900 Sw 23Rd St | Redmond, OR 97756-9584 | | truevaluredmond@gmail.com | Email |
| | | | | | | | First Class Mail |
| M&W Markets | Attn: Jim Tate, Owner | 900 Sw 23Rd St | Redmond, OR 97756-9584 | | | truevaluredmond@gmail.com | Email |
| | | | | | | | First Class Mail |
| M&W Markets | Intermountain Food Stores Inc | Attn: Jim Tate, Owner | 130 Hwy 30 | Filer, ID 83328-9601 | | marshall@mwmkt.com | Email |
| | | | | | | | First Class Mail |
| M&W Markets | Attn: Jim Tate, Owner | 130 Highway 30 | Filer, ID 83328-9601 | | | marshall@mwmkt.com | Email |
| | | | | | | | First Class Mail |
| M&W Markets | Intermountain Food Stores Inc | Attn: Jim Tate, Owner | 130 Hwy 30 | Filer, ID 83328-9601 | | logans8582@aol.com | Email |
| | | | | | | | First Class Mail |
| M&W Markets | Intermountain Food Stores Inc | Attn: Jim Tate, Owner | 900 Sw 23Rd St | Redmond, OR 97756-9584 | | doug@mwmkt.com | Email |
| | | | | | | | First Class Mail |
| M&w Markets | 900 Sw 23rd St | Redmond, Or 97756-9584 | | | | | First Class Mail |
| M&w Markets | 130 Highway 30 | Filer, Id 83328-9601 | | | | | First Class Mail |
| M. Conley | Address Redacted | | | | | | First Class Mail |
| M. Conley | Address Redacted | | | | | | First Class Mail |
| M. Jacob and Sons dba MJS Packaging | 35601 Veronica St | Livonia, MI 48150 | | | | bsenak@mjspackaging.com | Email |
| | | | | | | | First Class Mail |
| M. Otero & Co., Inc. | | | | | | info@moteropr.com | Email |
| M. Ragan True Value Sales & Equipment | Attn: Timothy Paris | 1569 Smith Township Rd | Atlasburg, PA 15004-0001 | | | sales@mragansales.com | Email |
| | | | | | | | First Class Mail |
| M. Ragan True Value Sales & Equipment | M Ragan True Value Sales & Equipment | 1569 Smith Township Rd | Atlasburg, Pa 15004-0001 | | | | First Class Mail |
| M10 Mega Ashburton X16 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 81 W St | Ashburton | New Zealand | | First Class Mail |
| M10 Mega Botany X19 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 9 Bishop Dunn Place, Botany E Tamaki | Auckland | New Zealand | | First Class Mail |
| M10 Mega Dunedin X9 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 20 Timaru St | Dunedin | New Zealand | | First Class Mail |
| M10 Mega Ferrymead X36 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 1005 Ferry Rd | Ferrymead | New Zealand | | First Class Mail |
| M10 Mega Glenfield X12 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 15 Poland Rd, Wairau Valley | North Shore City | New Zealand | | First Class Mail |
| M10 Mega Hastings X1 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 614 Karamu Rd North | Hastings | New Zealand | | First Class Mail |
| M10 Mega Henderson X2 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 186 Lincoln Rd, Henderson | Auckland | New Zealand | | First Class Mail |
| M10 Mega Hornby X3 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 16 Chappie Place, Hornby | Christchurch | New Zealand | | First Class Mail |
| M10 Mega Napier X17 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 180 Prebensen Dr | Napier | New Zealand | | First Class Mail |
| M10 Mega Petone X8 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 25 Bouverie St, Petone | Lower Hutt | New Zealand | | First Class Mail |
| M10 Mega Porirua X46 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | The Mega Centre, 3 Semple St | Porirua | New Zealand | | First Class Mail |
| M10 Mega Rangiora X23 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 1 Southbrook Rd, Admin Bldg | Rangiora 7400 | New Zealand | | First Class Mail |
| M10 Mega Tauranga X5 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 1066 Cameron Rd, Gate Pa | Tauranga | New Zealand | | First Class Mail |
| M10 Mega Warkworth X35 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | Cnr Woodcocks Rd & Mansell Dr | Warkworth | New Zealand | | First Class Mail |
| M10 Mitre Mega | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 46 View Rd, Wairau Valley | Auckland, 627 | New Zealand | | First Class Mail |
| M10 New Lynn X44 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 5 Astley Ave, New Lynn | Auckland | New Zealand | | First Class Mail |
| M2 Equipment Finance LLC | 20800 Swenson Dr | Waukesha, FL 53186 | | | | | First Class Mail |
| M2 Products LLC | c/o St George Distribution In | 13300 Carmenita Rd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| M2 Products LLC | Brookridge Funding | Lb 5762 P.O. Box 8500-5762 | Philadelphia, PA 19178 | | | | First Class Mail |
| M3 Design Inc (Formerly Status Graphics) | Jsel | 2100 Golf Rd, Ste 320 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Ma D Salinas Guadarrama | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ma De Rocio Salgado Ocampo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ma Del Rodriguez Ramos | Address Redacted | | | | | | First Class Mail |
| MA Dept of Environmental Protection | 100 Cambridge St, Ste 900 | Boston, MA 02114 | | | | | First Class Mail |
| MA Dept of Revenue | 200 Arlington St | Chelsea, MA 02150 | | | | | First Class Mail |
| MA Dept of Unemployment Assistance | 19 Stainford St | Boston, MA 02114 | | | | DUAContact@mass.gov | Email |
| | | | | | | | First Class Mail |
| Maasdam- Dead On/Hurt Tools | 1000 Greenleaf Ave | Elk Grove Village, IL 60007 | | | | | First Class Mail |
| Maasdam Power-Pull Inc | 415 E State Parkway | Schaumburg, IL 60173 | | | | | First Class Mail |
| Maass Midwest Mfg Inc | P.O. Box 547 | Huntley, IL 60142 | | | | jerry@maassmidwest.com | Email |
| | | | | | | | First Class Mail |
| Maass Midwest Mfg. | P.O. Box 547 | 11283 Dundee Road | Huntley, IL 60142 | | | | First Class Mail |
| Maass Midwest Mfg. | 11283 Dundee Road | P.O. Box 547 | Huntley, IL 60142 | | | | First Class Mail |
| Maax Bath Inc | P.O. Box 207090 | Dallas, TX 75320 | | | | | First Class Mail |
| Maax Bath Inc | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | | | First Class Mail |
| Maax Bath Inc | 600 Cameron | Sainte-Marie, QC G6E 1B2 | Canada | | | | First Class Mail |
| Maax Bath Inc | 435 Industrial Rd | Savannah, TN 38372 | | | | | First Class Mail |
| Maax Bath Inc. | 160 St Joseph Blvd | Lachine, QC H8S 2L3 | Canada | | | bruno.ossouck@maax.com | Email |
| | | | | | | | First Class Mail |
| Maayan Shoham | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maayan Shoham | Address Redacted | | | | | | First Class Mail |
| Mac Kissic Inc | P.O. Box 111 | Parker Ford, PA 19457 | | | | | First Class Mail |
| Mac Kissic Inc | P.O. Box 111 | Park Ford, PA 19457 | | | | | First Class Mail |
| Mac Kissic Inc | 1189 Old Schuylkill Rd | Parker Ford, PA 19457 | | | | | First Class Mail |
| Mac Rak Inc | Tina Houchens | 16610 West 159Th St | Lockort, IL 60441 | | | | First Class Mail |
| Mac Rak Inc | Pamela Mcdonald | 16610 West 159Th St | Unit 103 | Lockort, IL 60441 | | | First Class Mail |
| Mac Rak Inc | Attn: Tina Houchens | 16610 W 159th St, Unit 103 | Lockport, IL 60441 | | | | First Class Mail |
| Mac Rak Inc | Attn: Pamela Mcdonald | 16610 W 159Th St | Unit 103 | Lockort, IL 60441 | | | First Class Mail |
| Mac Rak Inc | 16610 W 159th St, Unit 103 | Lockport, IL 60441 | | | | | First Class Mail |
| Mac Sports | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Mac Sports | 2083 Puddingstone Dr | La Verne, CA 91750 | | | | | First Class Mail |
| Mac Sports | 18 Kennedy Blvd | East Brunswick, NJ 08816 | | | | | First Class Mail |
| Mac Sports | 1661 Fairplex Dr | La Verne, CA 91750 | | | | | First Class Mail |
| Macabee Gopher Trap Co | 110 Loma Alta Ave | Los Gatos, CA 95032 | | | | | First Class Mail |
| Macabee Gopher Trap Co | 110 Loma Alta Ave | Los Gatos, CA 95030 | | | | | First Class Mail |
| MacCourt Products Inc | 4881 Ironton St | Denver, CO 80239 | | | | srichter@maccourthg.com | Email |
| | | | | | | | First Class Mail |
| MacCourt Products Inc | 4884 Ironton St | Denver, CO 80239 | | | | | First Class Mail |
| MacCourt Products Inc | 4881 Ironton St | Denver, CO 80239 | | | | | First Class Mail |
| MacCourt Products Inc | 4881 Ironton St | Denver, CO 80239 | | | | | First Class Mail |
| MacCourt Products Inc | 4800 Joliet St | Denver, CO 80239 | | | | | First Class Mail |
| MacCourt Products Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Maccourt Products Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Macdonald Industrial Supply | Northwest Industrial Distributors Inc | Attn: Elaine Langahr, Owner | 725 1St Ave Ne | Albany, OR 97321-2745 | | elangahr@macdonaldindustrial.com | Email |
| | | | | | | | First Class Mail |
| Mace Group Inc | 1437 Huntington Dr | Mundelein, IL 60060 | | | | | First Class Mail |
| Mace Personal Defense & Security | 4400 Carnegie Ave | Cleveland, OH 44103 | | | | | First Class Mail |
| Mach 7 Llc | P.O. Box 308 | Maple Plain, MN 55359 | | | | | First Class Mail |
| Machado Construction Landscape & Maintenance | 35664 County Road No 18A | Woodland, CA 95695 | | | | | First Class Mail |
| Machado Landscape Construction | And Maintenance | P.O. Box 1212 | Woodland, CA 95776 | | | | First Class Mail |
| Machinery Service | 625 District Drive | Itasca, IL 60143-1346 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mack Freeman | Address Redacted | | | | | First Class Mail |
| Mack True Value Hardware | Mack Lumber Co, Inc | Attn: Kelly Mack, Owner | 6004 Johnson Dr | Mission, KS 66202-3331 | macktruevalue@kc.twcbc.com | Email |
| Mack True Value Hardware | Attn: Kelly Mack, Owner | 6004 Johnson Dr | Mission, KS 66202-3331 | | macktruevalue@kc.twcbc.com | Email First Class Mail |
| Mack True Value Hardware | 6004 Johnson Dr | Mission, KS 66202-3331 | | | | First Class Mail |
| Mack Williams | Address Redacted | | | | | First Class Mail |
| Mackay Lumber & Hardware | Address Redacted | | | | MACKAYLUMBER@GMAIL.COM | Email |
| Mackenzie E Coyne | Address Redacted | | | | | First Class Mail |
| Mackenzie Milot | Address Redacted | | | | | First Class Mail |
| Mackenzie Ogden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mackenzie Ogden | Address Redacted | | | | | First Class Mail |
| Mackenzie W Davis | Address Redacted | | | | | First Class Mail |
| Mackinney Systems Inc | 4411 E State Hwy D | Ste F | Springfield, MO 65809 | | | First Class Mail |
| Mackinney Systems, Inc | Mackinney Systems, Inc | 4411 E State Hwy D, | Suite F | Springfield, MO 65809 | accounting@mackissic.com | Email |
| MacKissic, Inc. | P.O. Box 111 | 1189 Old Schuylkill Rd | Parker Ford, PA 19457-0111 | | | Email First Class Mail |
| Macklanburg Duncan | Attn: Randy Mckittrick | Accounts Payable | P.O. Box 25888 | Oklahoma City, OK 73125-0888 | | First Class Mail |
| Macklenburg Duncan | Accounts Payable | P.O. Box 25888 | Oklahoma City, OK 73125-0888 | | | First Class Mail |
| Macneil Automotive Products Ltd | 529 Echo Ln | Glenview, IL 60025 | | | | First Class Mail |
| Macneil Automotive Products Ltd | 1 Macneil Ct | Bolingbrook, IL 60440 | | | | First Class Mail |
| Mac's Equipment Inc | Mac's Equipment Inc | Attn: Macky Puckett, President | 5586 James Rd | Tranquillity, CA 93668-9736 | martin@macsequipment.com | Email |
| Mac's Equipment Inc | Attn: Macky Puckett, President | 5586 James Rd | Tranquillity, CA 93668-9736 | | martin@macsequipment.com | Email First Class Mail |
| Mac's Equipment Inc | Mac's Equipment Inc | 5586 James Rd | Tranquillity, CA 93668-9736 | | | First Class Mail |
| Mac's Farm & Garden | Mocha Enterprises Inc | Attn: Debbie Dingee, Owner | 68 Firehouse Ln | Red Hook, NY 12571 | ddmacagway@yahoo.com | Email |
| Mac's Farm & Garden World | Vieux Fort Enterprises Inc | Attn: Edwin Faber, Owner | 68 Firehouse Ln | Red Hook, NY 12571 | efaber@macsagway.com | Email First Class Mail |
| Mac's Farm & Garden World | 68 Firehouse Lane | Red Hook, Ny 12571 | | | | First Class Mail |
| Mac's Farm&Garden World | Attn: Edwin Faber, Owner | 68 Firehouse Lane | Red Hook, NY 12571 | | efaber@macsagway.com | Email First Class Mail |
| Mac's Fence Inc | 6037 Speaker Rd | Kansas City, KS 66111 | | | | First Class Mail |
| Mac's Hardware | Bcb, Inc | Attn: Brian Black, President | 289 School St | Unity, ME 04988-0100 | BRIAN.BESALES@GMAIL.COM | Email |
| Mac's Hardware | Attn: Brian Black, President | 289 School Street | Unity, ME 04988-0100 | | BRIAN.BESALES@GMAIL.COM | Email First Class Mail |
| Mac's Hardware | Mac's Hardware | 289 School Street | Unity, Me 04988-0100 | | | First Class Mail |
| Mac'S True Value | 300 Johnson St | Saint George, SC 29477 | | | | First Class Mail |
| Mac's True Value Hardware | Mac's Hardware, Inc | Attn: Linda Clark | 289 School St | Unity, ME 04988-3904 | macs@uninets.net | Email First Class Mail |
| Macsport(Hong Kong) | c/o Zhejiang Wuyi Zhongmao | No 9 Wanong Rd | Wuyi, Zhejiang 321300 | China | | First Class Mail |
| Macsport(Hong Kong) | 308 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Madalyn E Jones | Address Redacted | | | | | First Class Mail |
| Maddox Garden Center & Landscaping | Maddox Garden Center & Landscaping, Inc | Attn: Scott Maddox, Vice Pres | 8340 Dixie Hwy | Florence, KY 41042-3228 | maddoxgc@fuse.net | Email |
| Maddox Garden Center & Landscaping | Attn: Scott Maddox, VP | 8340 Dixie Hwy | Florence, KY 41042-3228 | | maddoxgc@fuse.net | Email First Class Mail |
| Maddox Garden Center & Landscaping | Maddox Garden Center & Landsca | 8340 Dixie Hwy | Florence, Ky 41042-3228 | | | First Class Mail |
| Madeline Rosochaci | Address Redacted | | | | | First Class Mail |
| Madeline Smith | Address Redacted | | | | | First Class Mail |
| Maderas Y Ferreteria Buen Precio SA | Attn: Adriana Jimenez Somoza, Commercial Manager | 200 Este Iglesia | Catolica Curridabat | Curridabat | Costa Rica | ajimenez@buenprecio.com | Email |
| Madesmart Housewares | c/o Ningbo Junma Plastic Ind | Ng 30 Sun Jia Wu Jian Cun | Hai Su Duan Tag | Ningbo, Zhejiang 315011 | China | | First Class Mail |
| Madesmart Housewares | 9774 Calabash Ave | Fontana, CA 92335 | | | | First Class Mail |
| Madesmart Housewares | 230 Gerry Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Madesmart Housewares | 2288 University Avenue 201 | 9774 Calabash | Saint Paul, MN 55114 | | | First Class Mail |
| Madesmart Housewares | 2288 University Ave, Ste 201 | Saint Paul, MN 55114 | | | | First Class Mail |
| Madesmart Housewares | 2288 University Ave 201 | 9774 Calabash | St Paul, MN 55114 | | | First Class Mail |
| Madesmart Housewares | 1979 W Renaissance Pkwy | Rialto, CA 92376 | | | | First Class Mail |
| Madesmart Housewares | 1000 University Ave W, Ste 220 | Saint Paul, MN 55104 | | | | First Class Mail |
| Madesmart Housewares | 1000 University Ave W | St Paul, MN 55104 | | | | First Class Mail |
| Madesmart Housewares | 1000 University Ave W | 220 | St Paul, MN 55104 | | | First Class Mail |
| Madesmart Housewares | 1000 University Ave W | 220 | Saint Paul, MN 55104 | | | First Class Mail |
| Madison Burns | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison County Finance Office | P.O. Box 547 | Richmond, KY 40476 | | | | First Class Mail |
| Madison County-KY - Occupational KY Tax | County Treasurer | 135 W Irvine, 3rd Fl | Richmond, KY 40475 | | | First Class Mail |
| Madison E Malet | Address Redacted | | | | | First Class Mail |
| Madison Equipment Company | Larry Gworek | 2950 W Carroll | Chicago, IL 60612 | | | First Class Mail |
| Madison Equipment Company | 2950 W Carroll | Chicago, IL 60612 | | | | First Class Mail |
| Madison Halbert | Address Redacted | | | | | First Class Mail |
| Madison Hardware | Andersen Hardware Inc | Attn: Isaac Andersen, Owner | 212 6Th Ave | Madison, MN 56256 | madisonhardwarestore@gmail.com | Email First Class Mail |
| Madison Industries | Milberg Factors Inc | 99 Park Ave | New York, NY 10016 | | | First Class Mail |
| Madison Industries | 16 W 33rd St, RM 1001 | New York, NY 10001-3304 | | | | First Class Mail |
| Madison Industries | 29 Progress St | Sumter, SC 29153 | | | | First Class Mail |
| Madison Krueger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Lumber Inc | P.O. Box 3289 | 206 Wholesale Ave | Huntsville, AL 35810 | | | First Class Mail |
| Madison Mill | 15 Bluegrass Dr | Ashland City, TN 37015 | | | | First Class Mail |
| Madison Mill Inc | 15 Bluegrass Dr | P.O. Box 155 | Ashland City, TN 37015 | | | First Class Mail |
| Madison Mill Inc | 15 Bluegrass Dr | Ashland City, TN 37015 | | | | First Class Mail |
| Madison Mill, Inc. | P.O. Box 155 | Ashland City, TN 37015 | | | sales@madisonmill.com | Email First Class Mail |
| Madison Park Hardware | Fifteen-Twelve, LLC | Attn: Adam Hagan, Owner | 1837 42Nd Ave E | Seattle, WA 98112-3219 | mphardware@outlook.com | Email |
| Madison Park Hardware | Attn: Adam Hagan, Owner | 1837 42Nd Ave E | Seattle, WA 98112-3219 | | mphardware@outlook.com | Email First Class Mail |
| Madison Park Hardware | 1837 42nd Ave E | Seattle, Wa 98112-3219 | | | | First Class Mail |
| Madison True Value Hardware | Madison Lumber & Hardware Inc | Attn: Sterling Cherry | 2557 Tongass Ave | Ketchikan, AK 99901-5841 | sterling@madisonlumber.com | Email |
| Madison True Value Hardware | Attn: Sterling Cherry | 2557 Tongass Ave | Ketchikan, AK 99901-5841 | | sterling@madisonlumber.com | Email First Class Mail |
| Madison True Value Hardware | 2557 Tongass Ave | Ketchikan, Ak 99901-5841 | | | | First Class Mail |
| Madison Wood Preservers Inc | 216 Oak Park Rd | Madison, VA 22727 | | | | First Class Mail |
| Madix Inc | P.O. Box 204040 | Dallas, TX 75320 | | | | First Class Mail |
| Madix Inc | 500 Airport Rd | Terrell, TX 75160 | | | | First Class Mail |
| Madix Inc, a/k/a Madix Store Fixtures, Inc. | Attn: Kim Marszalek | 500 Airport Rd | Terrell, TX 75160 | | kmarszalek@madixinc.com | Email First Class Mail |
| Madix Inc, a/k/a Madix Store Fixtures, Inc. | Attn: Annmarie Chiarello | 500 Winstead Bldg | 2728 N Harwood St | Dallas, TX 75201 | achiarello@winstead.com | Email First Class Mail |
| Madix, Inc | 500 Airport Rd | P.O. Box 729 | Terrell, TX 75160 | | | First Class Mail |
| Madix, Inc - Intl | 500 Airport Rd | P.O. Box 975214 | Terrell, TX 75160 | | | First Class Mail |
| Madix, Inc - Intl | 500 Airport Rd | P.O. Box 729 | Terrell, TX 75160 | | | First Class Mail |
| Madix, Inc. | P.O. Box 729 | 500 Airport Rd | Terrell, TX 75160 | | | First Class Mail |
| Madonna Goodsell | Address Redacted | | | | | First Class Mail |
| Madox LLC | 19825 SE 32nd St | Sammamish, WA 98075 | | | | First Class Mail |
| Madrid True Value | Madrid Hardware LLC | Attn: Jesse Bannor, Owner | 215 Southern Prairie Dr | Madrid, IA 50156 | madridtruevalue@gmail.com | Email |
| Madrid True Value | Attn: Jesse Bannor, Owner | 215 Southern Prairie Dr | Madrid, IA 50156 | | madridtruevalue@gmail.com | Email First Class Mail |
| Madrid True Value | 215 Southern Prairie Dr. | Madrid, Ia 50156 | | | | First Class Mail |
| Maersk Agency USA Inc as agent for Maersk A/S | Attn: Sue Graham | 9300 Arrowpoint Blvd | Charlotte, NC 28273 | | sue.graham@maersk.com | Email First Class Mail |
| Maersk Line | 9300 Arrowpoint Blvd | Charlotte, NC 28273 | | | | First Class Mail |
| Maersk Line | 180 Park Ave, Building 105 | P.O. Box 950 | Florham Park, NJ 07932 | | | First Class Mail |
| Mag Instrument Inc | 2001 South Hellman Ave | P.O. Box 50600 | Ontario, CA 91761 | | | First Class Mail |
| MAG Instrument, Inc. | 2001 S Hellman Ave | Ontario, CA 91761 | | | msarmiento@magmail.com | Email First Class Mail |
| Magan D Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magan D Hall | Address Redacted | | | | | First Class Mail |
| Magazine Hardware & Farm, LLC | dba Magazine True Value Hardware & Farm | 9 N. State Hwy 109 | Magazine, AR 72943 | | | First Class Mail |
| Magazine True Value Hardware & Farm | Magazine Hardware & Farm, LLC | Attn: Albert Littleton, Incorporator/Organizer | 9 N State Hwy 109 | Magazine, AR 72943-0129 | frank.hart@magazinehardwareandfarm.com | Email |
| Magazine True Value Hardware & Farm | Attn: Albert Littleton, Incorporator/Org | 9 N State Hwy 109 | Magazine, AR 72943-0129 | | frank.hart@magazinehardwareandfarm.com | Email First Class Mail |
| Magazine True Value Hardware & Farm | 9 N. State Hwy 109 | Magazine, Ar 72943-0129 | | | | First Class Mail |
| Magellan Distribution Corp | Attn: James Russell, Ceo | 12 Channel St Ste 803 | Boston, MA 02210-2323 | | jcr@magellandc.com | Email |
| Magellan Distribution Corporation | Attn: James Russell, Ceo | 12 Channel St Ste 803 | Boston, MA 02210-2323 | | jcr@magellandc.com | Email First Class Mail |
| Magellan Distribution Corporation | Magellan Distribution Corporat | 12 Channel St Ste 803 | Boston, Ma 02210-2323 | | | First Class Mail |
| Magento (Part Of X-Commerce) | 3640 Holdrege Ave | Los Angeles, CA 90016 | | | | First Class Mail |
| Magento Inc | P.O. Box 204105 | Dallas, TX 75320 | | | | First Class Mail |
| Magges Farm Ltd | 1257 Bedford | N Kansas City, MO 64116 | | | | First Class Mail |
| Magges Farm Ltd | 1257 Bedford | East Kansas City, MO 64116 | | | | First Class Mail |
| Magges Farm, Ltd | Attn: Cisse Spragins | 1257 Bedford Ave | N Kansas City, MO 64116 | | cspragins@rockwelllabs.com | Email First Class Mail |
| Magic Gumball International | 9816 Vanel St | Chatsworth, CA 91311 | | | | First Class Mail |
| Magic Gumball International | 9310 Mason Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Magic Gumball Int'l | Magic Gumball International | 9310 Mason Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Magic Sliders L P | 320 White Plains Rd, Ste 500 | Tarrytown, NY 10591 | | | | First Class Mail |
| Magic Sliders L P | 178 W Service Rd | Champlain, NY 12919 | | | | First Class Mail |
| Magic Sliders L P | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Magic Sliders LLC | 320 White Plains Rd, Ste 500 | Tarrytown, NY 10591 | | | ndepaul@magicsliders.com | Email First Class Mail |
| Magic Toolbox Limited | 9 Cowley Road | Oxford, OX41HP | United Kingdom | | | First Class Mail |
| Magic Toolbox Limited | 9 Cowley Rd | Oxford, OX41HP | United Kingdom | | | First Class Mail |
| Magic Toolbox Ltd (Trading As Sirv) | 9 Cowley Road | Oxford OX4 1HP | United Kingdom | | | First Class Mail |
| Magic Warehousing & Distribu | P.O. Box 195551 | San Juan, PR 00919 | | | | First Class Mail |
| Magid Glove | Attn: Cust #84924 | 2060 N Kolmar | Chicago, Il 60639 | | | First Class Mail |
| Magid Glove | 2060 N Kolmar Ave | Chicago, IL 60639 | | | | First Class Mail |
| Magid Glove & Safety Manufacturing Co LLC | P.O. Box 95081 | Chicago, IL 60694 | | | AR@MAGIDGLOVE.COM | Email First Class Mail |
| Magid Glove & Safety Manufacturing Co LLC | Will Trudel | 1300 Naperville Dr | Romeoville, IL 60446 | | | First Class Mail |
| Magid Glove & Safety Manufacturing Co LLC | P.O. Box 95081 | Chicago, IL 60694-5081 | | | | First Class Mail |
| Magid Glove & Safety Manufacturing Co LLC | Attn: Will Trudel | 1300 Naperville Dr | Romeoville, IL 60446 | | | First Class Mail |
| Magid Glove & Safety Mfg | 2060 N Kolmar Ave | Chicago, IL 60639 | | | | First Class Mail |
| Magid Glove & Safety Mfg. | 1300 Naperville Drive | Romeoville, IL 60446 | | | | First Class Mail |
| Magid Glove & Safety Mfg | 1300 Naperville Dr | Romeoville, IL 60446 | | | | First Class Mail |
| Magistrate Court Of Clayton Co | 9151 Tara Blvd | Rm 2LL08 | Jonesboro, GA 30236 | | | First Class Mail |
| Magistrate Court Of County | County | P.O. Box 101490 | Atlanta, GA 30392 | | | First Class Mail |
| Magistrate Court Of Gwinnett County | 75 Langley Dr | Lawrenceville, GA 30046 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Magna Fabrics | Attn: Lawrence Fink | 2600 71St St | N Bergen, NJ 07047 | | | First Class Mail |
| Magna Fabrics | 2600 71St St | N Bergen, NJ 07047 | | | | First Class Mail |
| Magna Industries | P.O. Box 75649 | Cleveland, OH 44101 | | | | First Class Mail |
| Magna Industries | 2233 W 110th St | Cleveland, OH 44102 | | | | First Class Mail |
| Magna Industries | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Magnetic Mechanisms, LLC | 4571 W County Rd J | Shoreview, MN 55126 | | | | First Class Mail |
| Magnetic Media Online Inc | P.O. Box 347944 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Magnetrol International Inc | P.O. Box 776886 | Chicago, IL 60677 | | | | First Class Mail |
| Magnetrol Int'l Incorp'd rated | 705 Enterprise St | Aurora, IL 60504 | | | | First Class Mail |
| Magnetrol Int'l Incorporated | P.O. Box 776886 | Chicago, IL 60677-6886 | | | | First Class Mail |
| Magnogrip | 904 22nd St | San Francisco, CA 94107 | | | | First Class Mail |
| Magnogrip Inc | Po 932 | Clarksville, TX 75426 | | | | First Class Mail |
| Magnolia Brush Mfg Inc | P.O. Box 932 | 1001 N Cedar | Clarksville, TX 75426 | | | First Class Mail |
| Magnolia Brush Mfg Inc | Cam Murphy | P.O. Box 932 /1001 N Cedar | Clarksville, TX 75426 | | | First Class Mail |
| Magnolia Brush Mfg Inc | 8841 Ewing | Skokie, IL 60076 | | | | First Class Mail |
| Magnolia Brush Mfg Inc | 1001 N Cedar | P.O. Box 932 | Clarksville, TX 75426 | | | First Class Mail |
| Magnolia Brush Mfrs, Ltd | Attn: Steve Bishop | P.O. Box 932 | Clarksville, TX 75426 | | steveb@magnoliabrush.com | Email / First Class Mail |
| Magnolia Hotel - Downtown Dallas | 1401 Commerce St | Dallas, TX 75201 | | | | First Class Mail |
| Magnolia Hotel Denver | 818 17Th St | Denver, CO 80202 | | | | First Class Mail |
| Magnolia Hotel Houston | 1100 Texas Ave | Houston, TX 77002 | | | | First Class Mail |
| Magnum Enterprises, LLC | P.O. Box 3861 | Rapid City, SD 57709 | | | | First Class Mail |
| Magnum Enterprises, LLC | P.O. Box 3861 | Rapid City, SD 55709 | | | | First Class Mail |
| Magnum Ltl Inc | 3000 7th Ave North | Fargo, ND 58102 | | | | First Class Mail |
| Magnum Ltl Inc | 3000 7th Ave N | Fargo, ND 58102 | | | | First Class Mail |
| Magnum Products LLC | 215 Power Dr | Berlin, WI 54923 | | | | First Class Mail |
| Magnum Systems Inc | 2205 Jothi Ave | Parsons, KS 67357-8460 | | | | First Class Mail |
| Magnum Systems Inc | 1250 Seminary | Kansas City, KS 66103 | | | | First Class Mail |
| Magnuson Group | 1400 Internationale Pkwy | Woodridge, IL 60517 | | | | First Class Mail |
| Magrabar Chemical Corp | Attn: Jeff Conrad | 6100 Madison Ct | Morton Grove, Il 60053 | | | First Class Mail |
| Mahesh W Kumthekar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mahesh W Kumthekar | Address Redacted | | | | | First Class Mail |
| Mahfood Market | Natty Garden Inc | Attn: Glenroy Mahfood, Owner | 648 Washington Ave | Brooklyn, NY 11238-3623 | mahfoodmarket@gmail.com | Email / First Class Mail |
| Mahnomen True Value | R & P Ennen LLC | Attn: Ryan Ennen, Owner | 108 S Main St | Mahnomen, MN 56557 | mahnomentv@gmail.com | Email / First Class Mail |
| Mahnomen True Value | Attn: Ryan Ennen, Owner | 108 S Main Street | | Mahnomen, MN 56557 | mahnomentv@gmail.com | Email / First Class Mail |
| Mahnomen True Value | J & S Lee, Inc | Attn: Jim Lee | 108 S Main St | Mahnomen, MN 56557-4000 | jamesglee51@hotmail.com | Email / First Class Mail |
| Mahnomen True Value | 108 S Main Street | Mahnomen, Mn 56557 | | | | First Class Mail |
| Mahoney's East Falmouth | Mahoney's Too Cape Cod & The Islands Inc | Attn: Tom Mahoney, Owner | 958 E Falmouth Hwy | East Falmouth, MA 02536 | pparent@mahoneysgarden.com | Email / First Class Mail |
| Mahoney's East Falmouth | Attn: Tom Mahoney, Owner | 958 East Falmouth Highway | East Falmouth, MA 02536 | | pparent@mahoneysgarden.com | Email / First Class Mail |
| Mahoney's East Falmouth | Mahoney's | 958 East Falmouth Highway | East Falmouth, MA 02536 | | | First Class Mail |
| Mahoney's Winchester | Mahoney's Garden Centers LLC | Attn: Tom Mahoney, Owner | 242 Cambridge St | Winchester, MA 01890 | pparent@mahoneysgarden.com | Email / First Class Mail |
| Mahoney's Winchester | Attn: Tom Mahoney, Owner | 242 Cambridge Street | | Winchester, MA 01890 | pparent@mahoneysgarden.com | Email / First Class Mail |
| Mahoney's Winchester | Mahoney's | 242 Cambridge Street | Winchester, Ma 01890 | | | First Class Mail |
| Maibec Inc | 75 Remittance Dr, Ste 1044 | Chicago, IL 60675 | | | | First Class Mail |
| Maibec Inc | 660 Rue Lenoir | Ste Foy, QC G1V3 W3 | Canada | | | First Class Mail |
| Maibec Inc | 250-1990 S Rue | Saint-Romuald, QC G6W 5M6 | Canada | | | First Class Mail |
| Maibec Lumber Inc | 75 Remittance Dr, Ste 1044 | Chicago, IL 60675 | | | | First Class Mail |
| Maibec Lumber Inc | 1200 Absards Rd | Ashland, ME 04757 | | | | First Class Mail |
| Maid Brands Inc | 187 Pinehurst Drive | Freedom, PA 15042 | | | | First Class Mail |
| Maid Brands Inc | 187 Pinehurst Dr | Freedom, PA 15042 | | | | First Class Mail |
| Maid Brands Inc | 1315 N Chouteau Trafficway | Kansas City, MO 64120 | | | | First Class Mail |
| Maid O'Mist | c/o Accounts Receivable | P.O. Box 734804 | Chicago, IL 60673 | | | First Class Mail |
| Maid O'Mist | 3196 N Kennicott Ave | Arlington Heights, IL 60004 | | | | First Class Mail |
| Maid-O-Mist LLC | 3196 N Kennicott Ave | Arlington Heights, IL 60084 | | | marisol@maidmist.com | Email / First Class Mail |
| Maint Finance | Dept 3682 | P.O. Box 123682 | Dallas, TX 75312 | | | First Class Mail |
| Mailbox | 3515 W Market St | Ste 200 | Greensboro, NC 27403 | | | First Class Mail |
| Main Bucket Co | P.O. Box 1908 | Lewiston, ME 04240 | | | | First Class Mail |
| Main Hardware & Discount Pool Supply | Main Hardware & Discount Pool Supply Inc | Attn: Brian Kaminski, Owner | 642 S Main St | Wilkes-Barre, PA 18702 | MainhardwareDPS@gmail.com | Email / First Class Mail |
| Main Hardware & Discount Pool Supply | 642 S. Main St. | Wilkes-barre, Pa 18702 | | | | First Class Mail |
| Main Hardware True Value | Main Hardware, Inc | Attn: Larry Stirewalt | 642 S Main St | Wilkes Barre, PA 18701-2108 | mainhardwareandsupplyco@gmail.com | Email / First Class Mail |
| Main Hardware&Discount Pool Supply | Attn: Brian Kaminski, Owner | 642 S Main St | | Wilkes-Barre, PA 18702 | MainhardwareDPS@gmail.com | Email / First Class Mail |
| Main St Hardware | | | | | hookman56@aol.com | Email |
| Main St Hardware | Kay Archer Nemanic | Attn: Kay Archer Nemanic, Owner | 115 South Main St | Blue Earth, MN 56013-2008 | scottkay@bevcomm.net | Email / First Class Mail |
| Main Street True Value | 916 W Evergreen Blvd | Vancouver, WA 98660 | | | | First Class Mail |
| Main Wholesale & Supply | Main Wholesale & Supply LLC | Attn: Robert Mercie, Owner | 125 Independence Dr | Pittston, PA 18640 | purchasing@mainwholesalesupply.com | Email / First Class Mail |
| Main Wholesale & Supply | 125 Independence Drive | Pittston, Pa 18640 | | | | First Class Mail |
| Main Wholesale&Supply | Attn: Robert Mercie, Owner | 125 Independence Drive | Pittston, PA 18640 | | purchasing@mainwholesalesupply.com | Email / First Class Mail |
| Maine Bucket & Bench Systems | P.O. Box 1908 | Lewiston, ME 04241 | | | | First Class Mail |
| Maine Bucket Co, The | P.O. Box 1908 | Lewiston, ME 04240 | | | | First Class Mail |
| Maine Bucket Co, The | P.O. Box 1908 | Lewiston, ME 04240 | | | | First Class Mail |
| Maine Bucket Co, The | P.O. Box 1908 | 21 Finnister Pl | Lewiston, ME 04241 | | | First Class Mail |
| Maine Bucket Co, The | 21 Finistère Pl | Lewiston, ME 04241 | | | | First Class Mail |
| Maine Hardware LLC | Attn: Rick Tucker, Owner | 274 St John St | Portland, ME 04102 | | rick@mainehardware.com | Email / First Class Mail |
| Maine Hardware Llc | 274 St John St | Portland, Me 04102 | | | | First Class Mail |
| Maine Revenue Services | P.O. Box 1062 | Augusta, ME 04332 | | | | First Class Mail |
| Maine Wood Treaters | P.O. Box 58Walker Road | Mechanic Falls, ME 04256 | | | | First Class Mail |
| Maine Wood Treaters | P.O. Box 58 Walker Rd | Mechanic Falls, ME 04256 | | | | First Class Mail |
| Maine Woods Pellet Co | P.O. Box 130 | 164 Harmony Rd | Athens, ME 04912 | | | First Class Mail |
| Maine Woods Pellet Co | 164 Harmony Rd | Athens, ME 04912 | | | | First Class Mail |
| Mainline Information Systems | P.O. Box 11407 Dept #1659 | Birmingham, AL 35246 | | | | First Class Mail |
| Mainline Information Systems | Dept 1659 | P.O. Box 11407 | Birmingham, AL 35246 | | | First Class Mail |
| Mainline Information Systems, Inc | Mainline Information Systems, Inc | 1700 Summit Lake Drive | Tallahassee, FL 32317 | | | First Class Mail |
| Mainline Information Systems, Inc | 1700 Summit Lake Drive | Tallahassee, FL 32317 | | | | First Class Mail |
| Mainstreet Marketing Enterprises, LLC | 912 W Main St | Lebanon, IN 46052 | | | | First Class Mail |
| Mainstreet Marketing Enterprises, LLC | 900 W Main St | Lebanon, IN 46052 | | | | First Class Mail |
| Mainstreet Marketing Enterprises, LLC | 2724 S Carey St | Marion, IN 46953 | | | | First Class Mail |
| Maintenance Supply Headquarters | Maintenance Supply Headquarters, Lp | Attn: Terri Moll, Svp-Corporate Administration | 7425 Ranco Rd | Richmond, VA 23228-3701 | paul.furman@supplyhq.com | Email / First Class Mail |
| Maintenance Supply Headquarters | Maintenance Supply Headquarters, Lp | Attn: Terri Moll, Svp-Corporate Administration | 6910 Brasada Dr | Houston, TX 77085-1530 | | First Class Mail |
| Maintenance Supply Headquarters | Attn: Terri Moll, Svp-Corporate Admin | 6910 Brasada Drive | Houston, TX 77085-1530 | | | First Class Mail |
| Maintenance Supply Headquarters | 6910 Brasada Drive | Houston, Tx 77085-1530 | | | | First Class Mail |
| Maintenance Supply Solutions | Attn: Gary Smith, Owner | 6120 Sw 29Th | Suite B | Oklahoma City, OK 73179 | kreid@mssolutions.net | Email / First Class Mail |
| Maintenance Supply Solutions | Attn: Gary Smith, Owner | 1358 W Carrier Parkway | Grand Prairie, TX 75050 | | kreid@mssolutions.net | Email / First Class Mail |
| Maintenance Supply Solutions | Tres Palm Supply, LLC | Attn: Gary Smith, Owner | 6120 Sw 29Th, Ste B | Oklahoma City, OK 73179 | gsmith@mssolutions.net | Email / First Class Mail |
| Maintenance Supply Solutions | Tres Palm Supply, LLC | Attn: Gary Smith, Owner | 4225 Gannon Ln | Dallas, TX 75237 | gsmith@mssolutions.net | Email / First Class Mail |
| Maintenance Supply Solutions | Tres Palm Supply, LLC | Attn: Gary Smith, Owner | 1358 W Carrier Parkway | Grand Prairie, TX 75050 | gsmith@mssolutions.net | Email / First Class Mail |
| Maintenance Supply Solutions | Deford Lumber Co, Ltd | Attn: Gary Smith, General Manager | 4225 Gannon Ln | Dallas, TX 75237-2914 | gsmith@mssolutions.net | Email / First Class Mail |
| Maintenance Supply Solutions | Attn: Gary Smith, Owner | 4225 Gannon Lane | Dallas, TX 75237 | | gsmith@mssolutions.net | Email / First Class Mail |
| Maintenance Supply Solutions | 6120 Sw 29th | Suite B | Oklahoma City, Ok 73179 | | | First Class Mail |
| Maintenance Supply Solutions | 4225 Gannon Lane | Dallas, Tx 75237 | | | | First Class Mail |
| Maintenance Supply Solutions | 1358 W. Carrier Parkway | Grand Prairie, Tx 75050 | | | | First Class Mail |
| Majic Jakub Scowierki | Address Redacted | | | | | First Class Mail |
| Majic Products Inc | 5154 Nw 165th St | Hialeah, FL 33014 | | | | First Class Mail |
| Major Lindsey & Africa LLC | 15208 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Major True Value | Attn: Howard Adelman, Pres | 55 North Broadway | Geneva, OH 44041-1111 | | majortv@att.net | Email / First Class Mail |
| Major True Value | A & H Home Center, Inc | Attn: Howard Adelman, Pres | 55 N Broadway | Geneva, OH 44041-1111 | majortv@att.net | Email / First Class Mail |
| Major True Value | 55 North Broadway | Geneva, Oh 44041-1111 | | | | First Class Mail |
| Majors True Value Hardware | Major's Hardware Inc | Attn: Spencer Gross | 8501 N State Rd 9 | Hope, IN 47246-9368 | majorstv@sbcglobal.net | Email / First Class Mail |
| Majors True Value Hardware | Attn: Spencer Gross | 8501 N State Road 9 | | Hope, IN 47246-9368 | majorstv@sbcglobal.net | Email / First Class Mail |
| Majuro True Value | | | | | may6999@hotmail.com | Email |
| Majuro True Value | Jane's Hardware, Corp | Attn: Hung-Chiu Tsai, President | Lagoon Rd 671 | Majuro | Marshall Islands | may6999@hotmail.com | Email / First Class Mail |
| Majuro True Value | Jayko International LLC | Attn: Milan K Kothari, President | PO Box 671 | 671 Lagoon Rd | Majuro, Marshall Islands | 1@1.com | Email / First Class Mail |
| Makaslasakatani Ahuna | Address Redacted | | | | | First Class Mail |
| Makayla Bethune | Address Redacted | | | | | First Class Mail |
| Makayla Fry | Address Redacted | | | | | First Class Mail |
| Mak-Cleaning LLC | 972 Norfolk St | Aurora, CO 80011 | | | | First Class Mail |
| Make-A-Wish Foundation | Kentucky And Indiana | 2545 Farmers Drive, Ste 300 | Columbus, OH 43235 | | | First Class Mail |
| Makesha Fulce | Address Redacted | | | | | First Class Mail |
| Makinex Usa LLC | 2151 Heritage Pkwy | 400 | Mansfield, TX 76063 | | | First Class Mail |
| Makinex USA LLC | 2151 Heritage Pkwy, Ste 400 | Mansfield, TX 76063 | | | | First Class Mail |
| Makita America Inc | P.O. Box 9680 | Uniondale, NY 11553 | | | | First Class Mail |
| Makita Latin America Inc | c/o Coface North America Insurance Company | Attn: Isabel Lopez U | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | bankruptcy.legal.nar@coface.com | Email / First Class Mail |
| Makita Latin America, Inc | 9221 W 44th Ave, Ste 900 | Hialeah, FL 33018 | | | | pgalvis@makitalatinamerica.com | Email / First Class Mail |
| Makita U S A Inc | Wendy Brogdon | 14930-C Northam St | La Mirada, CA 90638 | | | First Class Mail |
| Makita U S A Inc | Wendy Brogdon | 14930 Northam St | Lamirada, CA 90638 | | | First Class Mail |
| Makita U S A Inc | P.O. Box 60459 | Los Angeles, CA 90060 | | | | First Class Mail |
| Makita U S A Inc | 910 E Pleasant Run Rd | Wilmer, TX 75172 | | | | First Class Mail |
| Makita USA Inc | 14930 Northam St | La Mirada, CA 90638 | | | nationalacctstar@makitausa.com; kdonahue@makitausa.com | Email / First Class Mail |
| Makita USA Inc | 4680 Rivergreen Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Makita USA Inc | 14930 Northam St | La Mirada, CA 90638 | | | | First Class Mail |
| Malach Group, The | 21170 Bridge St | Ste 105 | Southfield, MI 48033 | | | First Class Mail |
| Malach Group, The | 21170 Bridge St | Southfield, MI 48033 | | | | First Class Mail |
| Mal'Lani Edwards | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matania M Waggoner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mataya R Stewart | Address Redacted | | | | | | First Class Mail |
| Matco Products Inc | | | | | | | First Class Mail |
| Matco Products Inc | 361 Fairland Ave | Barberton, OH 44203 | | | | marc.mucci@malcopro.com | Email |
| | | | | | | Maureen.Kauffman@malcopro.com; | |
| | | | | | | marc.mucci@malcopro.com | |
| Matco Products Inc | 5ds-12-2316 | P.O. Box 86 | Minneapolis, MN 55486 | | | | First Class Mail |
| Matco Products Inc | P.O. Box 86 5ds-12-2316 | Minneapolis, MN 55486 | | | | | First Class Mail |
| Matco Products Inc | P.O. Box 78000 | Dept 781385 | Detroit, MI 48278 | | | | First Class Mail |
| Matco Products Inc | C/O Afs | P.O. Box 18170 | Shreveport, LA 71138 | | | | First Class Mail |
| Matco Products Inc | 361 Fairview Ave | Barberton, OH 44281 | | | | | First Class Mail |
| Matco Products Inc | 361 Fairview Ave | Barberton, OH 44203 | | | | | First Class Mail |
| Matco Products Inc | 14080 State Hwy 55Nw | Annandale, MN 55302 | | | | | First Class Mail |
| Matco Products Inc | c/o Dept 781385 | P.O. Box 78000 | Detroit, MI 48278-1385 | | | | First Class Mail |
| Matco Tools, Inc | Attn: Marvin Kampa | 14080 State Hwy 55 NW | Annandale, MN 55303 | | | mtk@malcotools.com | Email |
| | | | | | | | First Class Mail |
| Malcolm J Mebane | Address Redacted | | | | | | First Class Mail |
| Malcolm L Shuler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Malcolm Stringer | Address Redacted | | | | | | First Class Mail |
| Malcolm Wolf | Address Redacted | | | | | | First Class Mail |
| Malcom J Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Malden International Designs, Inc. | 19 Cowan Dr | Middleboro, MA 02346 | | | | madeleine@malden.com | Email |
| | | | | | | | First Class Mail |
| Malden Int'l | 19 Cowan Drive | Middleboro, MA 02346 | | | | | First Class Mail |
| Malden Int'l | 19 Cowan Dr | Middleboro, MA 02346 | | | | | First Class Mail |
| Malheur Lumber Co | P.O. Box 668 | Prineville, OR 97754 | | | | | First Class Mail |
| Malik Oconnor | Address Redacted | | | | | | First Class Mail |
| Malik Re | Address Redacted | | | | | | First Class Mail |
| Malik Robinson | Address Redacted | | | | | | First Class Mail |
| Malish Corp, The | 7333 Corporate Blvd | Mentor, OH 44060 | | | | | First Class Mail |
| Malish Corporation, The | 7333 Corporate Blvd | Mentor, OH 44060 | | | | | First Class Mail |
| Maliya L Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maliya L Smith | Address Redacted | | | | | | First Class Mail |
| Mallard Creek Inc | 4095 Duluth Ave | Rocklin, CA 95765 | | | | | First Class Mail |
| Mallory C Bannon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mallory C Bannon | Address Redacted | | | | | | First Class Mail |
| Mallory Paint Store Inc | Attn: Juan Rios, Owner | 145 Nw Gilman Blvd | Issaquah, WA 98027 | | | jim@mallorypaint.com | Email |
| | | | | | | | First Class Mail |
| Mallory Paint Store Inc | 145 Nw Gilman Blvd | Issaquah, Wa 98027 | | | | | First Class Mail |
| Mallory Safety & Supply | P.O. Box 2068 | Longview, WA 98632 | | | | | First Class Mail |
| Malow Corporation | 1835 S. Nordic Rd. | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Malvin B Owen | Address Redacted | | | | | | First Class Mail |
| Manager Of Finance | Dept of Finance Treasury Div | Wellington Webb Building | 201 W Colfax Ave | Denver, CO 80202 | | | First Class Mail |
| Manager Of Finance | Collection Department | 415 E 12Th Street | Kansas City, MO 64106 | | | | First Class Mail |
| Manager Of Finance Dmvd | c/o Denver Motor Vehicle | 4685 Peoria Street | Denver, CO 80239 | | | | First Class Mail |
| Manager Of Revenue | Treasury Division | 144 W Colfax Ave | Denver, CO 80202 | | | | First Class Mail |
| Manazel | Manazel A Division of Telad WLL | Attn: Phil Ross Daniels, Gen Mgr | PO Box 10614 | Manama | Bahrain | manazel@batelco.com.bh | Email |
| | | | | | | | First Class Mail |
| Manazel | Attn: Phil Ross Daniels, Gen Mgr | P O Box 10614 | Manama | Bahrain | | manazel@batelco.com.bh | Email |
| | | | | | | | First Class Mail |
| Manazel | P O Box 10614 | Manama | Bahrain | | | | First Class Mail |
| Mancelona True Value | Mancelona Hardware, Inc | Attn: Richard O Krause | 106 W State St | Mancelona, MI 49659-8048 | | rok@torchlake.com | Email |
| | | | | | | | First Class Mail |
| Manchester Airport | 1 Airport Rd, Ste 300 | Manchester, NH 03103 | | | | | First Class Mail |
| Manchester Parcel Delivery | P.O. Box 4632 | Manchester, NH 03108 | | | | | First Class Mail |
| Manchester Tank & Equip | 885 Fairway Drive | Walnut, CA 91789 | | | | | First Class Mail |
| Manchester Tank & Equip | 712-714 Interchange Dr | Crossville, TN 38571 | | | | | First Class Mail |
| Manchester Tank & Equip | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Manchester Tank & Equip | 1383 Industrial Blvd | Crossville, TN 38555 | | | | | First Class Mail |
| Manchester Tank & Equip | 12536 Collection Ctr Dr, Ste 300 | Chicago, IL 60693 | | | | | First Class Mail |
| Manchester Tank & Equip | 1000 Corporate Center Drive | Suite 300 | Franklin, TN 37067 | | | | First Class Mail |
| Manchester Tank & Equip | 1000 Corporate Center Dr | Ste 300 | Franklin, TN 37067 | | | | First Class Mail |
| Manchester True Value Hardware | Darwin P Ries & Thomas Demlow | Attn: Darwin Ries, Pres | 19870 Sharon Valley Rd | Manchester, MI 48158-9528 | | manchester@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Manchester True Value Hdw | | | | | | manchester01027@truevalue.net | Email |
| Manchester Water Works | P.O. Box 9677 | Manchester, NH 03108 | | | | | First Class Mail |
| Manco/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Mandarich Law Group LLP | P.O. Box 109032 | Chicago, IL 60010 | | | | | First Class Mail |
| Man-Data Inc | Dba Pacific Coast Credit | 1730 Willow Creek Circle, Ste 200 | P.O. Box 40580 | Eugene, OR 97404 | | | First Class Mail |
| Man-Data Inc | Dba Pacific Coast Credit | 1730 Willow Creek Cir, Ste 200 | P.O. Box 40580 | Eugene, OR 97404 | | | First Class Mail |
| Mandeeps.Com | Mandeeps Com | 1941 California Ave #78001 | Corona, CA 92877 | | | | First Class Mail |
| Mandeeps.Com | 1941 California Ave 78001 | Corona, CA 92877 | | | | | First Class Mail |
| Mandiant Fka Fireeye Inc | | | | | | ACCOUNTS-RECEIVABLE@MANDIANT.COM | Email |
| | | | | | | | First Class Mail |
| Mandrell Powell | Address Redacted | | | | | | First Class Mail |
| Mandy Management | Mandy Management LLC | Attn: Yossi Gurevich, Owner | 206 Wallace St Unit C | New Haven, CT 06511 | | yossi@mandymanagement.com | Email |
| | | | | | | | First Class Mail |
| Mandy Management | Attn: Yossi Gurevich, Owner | 206 Wallace St Unit C | New Haven, CT 06511 | | | yossi@mandymanagement.com | Email |
| | | | | | | | First Class Mail |
| Mandy Management | 206 Wallace St, Unit C | New Haven, CT 06511 | | | | | First Class Mail |
| Mandy Wilcox | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mandy Wilcox | Address Redacted | | | | | | First Class Mail |
| Manfred Galindo Castillo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Manfred Galindo Castillo | Address Redacted | | | | | | First Class Mail |
| Manfredini Hardware LLC | Attn: Lou Manfredini, Owner | 46 S Villa Ave | Villa Park, IL 60181 | | | marybeth@thficenterprises.com | Email |
| | | | | | | | First Class Mail |
| Mangone's Garden Center | Richard E Mangone | Attn: Richard Mangone, Owner | 1427 E Boston Post Rd | Mamaroneck, NY 10543 | | REM1967@aol.com | Email |
| | | | | | | | First Class Mail |
| Manhard Consulting Ltd | One Overlokk Point, Suite 290 | Lincolnshire, IL 60069 | | | | | First Class Mail |
| Manhard Consulting Ltd | Attn: Ashley Carballo | One Overlook Point, Ste 290 | Lincolnshire, IL 60069 | | | | First Class Mail |
| Manhard Consulting Ltd | Attn: Ashley Carballo | 1 Overlokk Point, Ste290 | Lincolnshire, Il 60069 | | | | First Class Mail |
| Manhard Consulting Ltd | 1 Overlook Point, Ste 290 | Lincolnshire, IL 60069 | | | | | First Class Mail |
| Manhattan Associates | P.O. Box 405696 | Atlanta, GA 30384 | | | | AR@MANH.COM | Email |
| | | | | | | | First Class Mail |
| Manhattan Associates | Tony Cianci | P.O. Box 405696 | Atlanta, GA 30384-5696 | | | | First Class Mail |
| Manhattan Associates | Attn: Tony Cianci | P.O. Box 405696 | Atlanta, GA 30384-5696 | | | | First Class Mail |
| Manhattan Associates | Attn: Bhavya Venkatesh | P.O. Box 405696 | Atlanta, GA 30384-5696 | | | | First Class Mail |
| Manhattan Associates, Inc. | 2300 Windy Ridge Pkwy, 10Th Fl | Atlanta, GA 30384 | | | | ccarter@manh.com | Email |
| | | | | | | | First Class Mail |
| Manhattan Associates, Inc. | Manhattan Associates, Inc | 2300 Windy Ridge Parkway, 10Th Floor | Atlanta, GA 30339 | | | | First Class Mail |
| Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, 10Th Fl | Atlanta, GA 30339 | | | | | First Class Mail |
| Manhattan Associates, Inc. | P.O. Box 405696 | Atlanta, GA 30384-5696 | | | | | First Class Mail |
| Maninder S Mahal | Address Redacted | | | | | | First Class Mail |
| Mankato Landshapes Inc | 60505 216Th Street | Eagle Lake, MN 56024 | | | | | First Class Mail |
| Mankato Landshapes Inc | 60505 216th St | Eagle Lake, MN 56024 | | | | | First Class Mail |
| Mankato Tent & Awning Co | 1021 Range St | North Mankato, MN 56003 | | | | | First Class Mail |
| Manlius True Value Hardware | Greene Sentry Hdw Inc | Attn: Doug W Greene | 8225 Cazenovia Rd | Manlius, NY 13104-8727 | | true1@flfash.net | Email |
| | | | | | | | First Class Mail |
| Manlius True Value Hardware | Attn: Doug W Greene | 8225 Cazenovia Rd | Manlius, NY 13104-8727 | | | true1@flfash.net | Email |
| | | | | | | | First Class Mail |
| Manlius True Value Hardware | 8225 Cazenovia Rd | Manlius, Ny 13104-8727 | | | | | First Class Mail |
| Mann Edge Tool Co | 3254 Old Stage Rd Bldg A | Lewiston, PA 17044 | | | | | First Class Mail |
| Manna Pro Corp | P.O. Box 959074, Ste 150 | St Louis, MO 63195 | | | | | First Class Mail |
| Manna Pro Corp | 707 Spirit 40 Park Dr | Chesterfield, MO 63005 | | | | | First Class Mail |
| Manna Pro Corp | 707 Spirit 40 Park Ave, Ste 150 | St Louis, MO 63005 | | | | | First Class Mail |
| Manna Pro Corp | 5750 Ns 41St St, Ste 300 | Riverside, MO 64150 | | | | | First Class Mail |
| Manna Pro Corp | 5069 Magnolia Dr | Macon, MS 39341 | | | | | First Class Mail |
| Manna Pro Corp | 4545 Madison St, | Denver, CO 80216 | | | | | First Class Mail |
| Manna Pro Corp | 232 Chester, Stevens Rd | Franklin, TN 37067 | | | | | First Class Mail |
| Manna Pro Corp | 1100 Dothan Rd | Bainbridge, GA 39817 | | | | | First Class Mail |
| Manna Pro Corp | 10790 Newark Rd | Nashport, OH 43830 | | | | | First Class Mail |
| Manna Pro Corp | 103 Fm 55 | Waxahachie, TX 75165 | | | | | First Class Mail |
| Manna Pro Products LLC | c/o Meridian Intl Co Ltd | 1886 Leiyin Rd | Shanghai, 201615 | China | | | First Class Mail |
| Manna Pro Products LLC | c/o Fci | 2140 Dayton Ave | Nashville, TN 37210 | | | | First Class Mail |
| Manna Pro Products LLC | 5750 Ns 41St St, Ste 300 | Riverside, MO 64150 | | | | | First Class Mail |
| Manna Pro Products LLC | 5750 Nw 41St St Suite 300 | Riverside, MO 64150 | | | | | First Class Mail |
| Manna Pro Products LLC | 2140 Dayton Ave | P.O. Box 959074 | St Louis, MO 63195 | | | | First Class Mail |
| Manna Pro Products LLC | 1714 Heil Quaker Blvd | Ste 160 | Lavergne, TN 37086 | | | | First Class Mail |
| Manna Pro Products, LLC | 707 Spirit 40 Park Dr | Chesterfield, MO 63005-1137 | | | | schester@companypetbrands.com | Email |
| | | | | | | | First Class Mail |
| Manna Pro Products, LLC | 707 Spirit 40 Park Dr | Chesterfield, MO 63005 | | | | schester@companypetbrands.com | Email |
| | | | | | | | First Class Mail |
| Manna Pro Products, LLC | P.O. Box 959074 | St Louis, MO 63195 | | | | | First Class Mail |
| Manning Building Products | 108 Professional Ct | Garner, NC 27529 | | | | | First Class Mail |
| Manning Building Products | 108 Professional Court | Garner, NC 27529 | | | | | First Class Mail |
| Manning Law, Apc | 20062 Sw Birch St | Ste 200 | Newport Beach, CA 92660 | | | | First Class Mail |
| Manning Products Inc | P.O. Box 995 | Duluth, GA 30096 | | | | | First Class Mail |
| Manns True Value Hdw | Mann's Mercantile, Inc | Attn: Courtney L Mann Dejardin | 1176 Main Rd | Washington Island, WI 54246-9015 | | mannsmercantile@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Manns True Value Hdw | Attn: Courtney L Mann Dejardin | 1176 Main Rd | Washington Island, WI 54246-9015 | | | mannsmercantile@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Manns True Value Hdw | 1176 Main Rd | Washington Island, Wi 54246-9015 | | | | | First Class Mail |
| Manny Rosokow | Address Redacted | | | | | | First Class Mail |
| Manomet True Value Hardware | P.O. Box 1111 | East Dennis, MA 02641 | | | | | First Class Mail |
| Manor Hdw & Construction Supply | Manor Hardware, Inc | Attn: Robert W Duncan | 21323 68Th Ave W | Lynnwood, WA 98036-7308 | | rob@manorhardware.com | Email |
| | | | | | | | First Class Mail |
| Manor True Value Hardware | Attn: Stephen & Deborah Christensen | 3100 W Line St | Bishop, CA 93514-2148 | | | manortruevalue@suddenlink.net | Email |
| | | | | | | | First Class Mail |
| Manor True Value Hardware | Stephen B Christensen & Deborah K Christensen | Attn: Stephen Christensen, President | 3100 W Line St B | Bishop, CA 93514-2148 | | manortruevalue@gmail.com | Email |
| | | | | | | | First Class Mail |
| Manor True Value Hardware | Attn: Stephen Christensen, President | 3100 W Line St B | Bishop, CA 93514-2148 | | | manortruevalue@gmail.com | Email |
| | | | | | | | First Class Mail |
| Manor True Value Hardware | 3100 W Line St B | Bishop, Ca 93514-2148 | | | | | First Class Mail |
| Manor, PA, Township Tax | 306 Byron St | P.O. Box 144 | McGrann, PA 16236 | | | mtadmin@manortownshippa.com | Email |
| | | | | | | | First Class Mail |
| Manorville True Value Hardware | | | | | | ammm@optonline.net | Email |
| | | | | | | | First Class Mail |
| Manpower | 421 Sullivan Rd | Aurora, IL 60506 | | | | VALREBBHORN@MANPOWER.COM | Email |
| | | | | | | | First Class Mail |
| Manpower | Val Rebbhorn | 421 Sullivan Rd | Aurora, IL 60506 | | | | First Class Mail |
| Manpower | Attn: Val Rebbhorn | 421 Sullivan Rd | Aurora, IL 60506 | | | | First Class Mail |
| Manpower | 421 Sullivan Rd | Aurora, IL 60506 | | | | | First Class Mail |
| Manpower | 21271 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Manpower | 21271 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Manpower Of Southern Nevada | Dept 340 | P.O. Box 30102 | Salt Lake City, UT 84130 | | First Class Mail |
| Manpower Us, Inc | 100 Manpower Place | Milwaukee, WI 53212 | | | First Class Mail |
| Manpowergroup Us Inc. | 100 Manpower Place | Milwaukee, WI 53212 | | | First Class Mail |
| Mansfield Oil | 1025 Airport Parkway, Sw | Gainsville, GA 30501 | | | First Class Mail |
| Mansfield Oil Comp | P.O. Box 733706 | Dallas, TX 75373 | | | First Class Mail |
| Mansfield Oil Comp -Wire | P.O. Box 733706 | Dallas, TX 75373 | | | First Class Mail |
| Mansfield Oil Company | c/o Thompson O'Brien Kappler & Nasuti | Attn: Michael B Pugh | 2 Sun Ct, Ste 400 | Peachtree Corners, GA 30092 | mpugh@tokn.com | Email |
| | | | | | | First Class Mail |
| Mansfield Oil Company | P.O. Box 733714 | Dallas, TX 75373 | | | First Class Mail |
| Mansfield Plumbing Products | P.O. Box 334 | Ashland, OH 44805-0334 | | | First Class Mail |
| Mansfield Plumbing Products | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Mansfield Plumbing Products | 1430 George Rd | Ashland, OH 44805 | | | First Class Mail |
| Mansfield Plumbing Products | 1430 George Road | Ashland, OH 44805 | | | First Class Mail |
| Mansfield Plumbing Products | 1430 George Rd | Ashland, OH 44805 | | | First Class Mail |
| Mansfield Plumbing Products LLC | | | | eyoung@mansfieldplumbing.com | Email |
| Mansfield Plumbing Products LLC | Attn: Morgan Brown | 1430 George Rd | Ashland, OH 44805 | | mbrown@mansfieldplumbing.com | Email |
| | | | | | | First Class Mail |
| Mansfield True Value Hardware | | | | gtodd888@hotmail.com | Email |
| Manson Furtick | Address Redacted | | | | First Class Mail |
| Mantua Hardware | Mantua Hardware Lawn & Garden LLC | Attn: Gary Janson, Owner | 10612 Main St | Mantua, OH 44255 | store@mantuahardware.com | Email |
| | | | | | | First Class Mail |
| Manuel A Parra Ramirez | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel A Parra Ramirez | Address Redacted | | | | First Class Mail |
| Manuel Aquino Rodriguez | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Rojas | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manufacturers' News | 1633 Central St | Evanston, IL 60201 | | | First Class Mail |
| Manufacturers' News Inc | Attn: David Robb | 1633 Central St | Evanston, IL 60201-1569 | | First Class Mail |
| Manufacturers' News Inc | 1633 Central St | Evanston, IL 60201-1569 | | | First Class Mail |
| Manufacturers Products Inc | c/o Portable Heater Parts | 342 N 400 E | Valparaiso, IN 46383 | | mcubertson@portableheaterparts.com | Email |
| | | | | | | First Class Mail |
| Manufacturers'News | 6133 Central Street | Evanston, IL 60201-1567 | | | First Class Mail |
| Map Your Show | P.O. Box 638886 | Cincinnati, OH 45263 | | | First Class Mail |
| Map Your Show, LLC | 6025 Valley Ave | Cincinnati, OH 45244 | | | First Class Mail |
| Mapco Importaciones Sa De Cv | Mapco Materiales SA De CV | Attn: Marcello Fernandes Salido | Pesqueira 704-A | Navojoa Sonora | Mexico | gerente.compras@mapco.com.mx | Email |
| | | | | | | First Class Mail |
| Mapco Importaciones Sa De Cv | Pesqueira 704 A | Navojoa, Sonora 85225 | Mexico | | First Class Mail |
| Mapei Corporation | Attn: Yolanda Torres | 1144 East Newport Center Drive | Deerfield Beach, FL 33442 | | First Class Mail |
| Mapei Corporation | Attn: Lori Smith | 1144 East Newport Center Drive | Deerfield Beach, FL 33442 | | First Class Mail |
| Mapei Corporation | 1144 East Newport Center Drive | Deerfield Beach, FL 33442 | | | First Class Mail |
| MAP-GS Presidents Plaza Owner | 8700 W Bryn Mawr Ave, Ste 130N | Chicago, IL 60631 | | | First Class Mail |
| Maple Avenue | W228S7095 Enterprise Dr | Big Bend, WI 53103 | | | scott@mapleavenue.com | Email |
| | | | | | | First Class Mail |
| Maple Avenue | W228S7095 Enterprise Dr | Big Bend, WI 53103 | | | First Class Mail |
| Maple Avenue Acquisition LLC | W228S7095 Enterprise Dr | Big Bend, WI 53103 | | | First Class Mail |
| Maple Avenue LLC | W228S7095 Enterprise Dr | Big Bend, WI 53103 | | | First Class Mail |
| Maple Grove Store | Attn: Christian Schwartz | 6807 S 300 East | Berne, IN 46711 | | First Class Mail |
| Maple Heights True Value Hdwe | Maple Heights Hardware, Inc | Attn: John S Hegrat Pres | 16460 Broadway Ave | Maple Heights, OH 44137-2659 | johnhegrat@gmail.com | Email |
| | | | | | | First Class Mail |
| Maple Lake True Value Lumber | Maple Lake Lumber Co | Attn: Daryl Hennen | 120 Oak Ave South | Maple Lake, MN 55358-0727 | mlbr@maplelakelumber.com | Email |
| | | | | | | First Class Mail |
| Maple Leaf Nurseries Ltd | 3197 Culp Rd | Jordan, ON L0R 1S0 | Canada | | First Class Mail |
| Maquet Barrett | Address Redacted | | | | First Class Mail |
| Mar | 40 Nickerson Rd | Ashland, MA 01721-1912 | | | First Class Mail |
| Marastar LLC | Attn: Randy Obanion | 23 Windham Blvd | Aiken, SC 29805 | | randy.obanion@carlstargroup.com | Email |
| | | | | | | First Class Mail |
| Marastar LLC | P.O. Box 732997 | Dallas, TX 75373 | | | First Class Mail |
| Marastar LLC | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Marastar LLC | 19811 85th Ave S | Kent, WA 98032 | | | First Class Mail |
| Marastar LLC | 19811 85Th Ave S | Kent, WA 98031 | | | First Class Mail |
| Marathon Industrial Container | 100 Freedom Court | Elyria, OH 44035 | | | First Class Mail |
| Marathon Industries Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Marathon Industries Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Marathon Lumber & Building Supply, Inc | Attn: Richard D Baker | 11401 1St Ave Gulf | Marathon, FL 33050-3081 | | tricia@marathonlumber.com | Email |
| | | | | | | First Class Mail |
| Maravela'S Catering | P.O. Box 188 | Fox Lake, IL 60020 | | | First Class Mail |
| Maravela'S Catering | 4 S Washington St | Fox Lake, IL 60020 | | | First Class Mail |
| Marble King Incorporated | P.O. Box 195 | Paden City, WV 26159 | | | First Class Mail |
| Marble King Incorporated | Attn: Debbie Gehring | P.O. Box 195 | Paden City, WV 26159 | | First Class Mail |
| Marble King Incorporated | Attn: Beri Fox | 329 First Ave | Paden City, WV 26159 | | First Class Mail |
| Marble King Incorporated | Attn: Beri Fox | 329 1St Ave | Paden City, WV 26159 | | First Class Mail |
| Marble King, Incorporated | P.O. Box 195 | Paden City, WV 26159 | | | sales@marbleking.com | Email |
| | | | | | | First Class Mail |
| Marbletown True Value | Marbletown Hardware, Ltd | Attn: Brian Murphy-Owner | 3606 Main St | Stone Ridge, NY 12484-5636 | mhtd209@NET2EKO.COM | Email |
| | | | | | | First Class Mail |
| Marbletown True Value | Attn: Brian Murphy-Owner | 3606 Main Street | Stone Ridge, NY 12484-5636 | | mhtd209@NET2EKO.COM | Email |
| | | | | | | First Class Mail |
| Marbletown True Value | 3606 Main Street | Stone Ridge, Ny 12484-5636 | | | First Class Mail |
| Marc A Collier | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marc Advertising | Four Station Square | Suite 500 | Pittsburgh, PA 15219-1119 | | First Class Mail |
| Marc Advertising | Attn: Lydia Caplan | Four Station Square | Suite 500 | Pittsburgh, PA 15219-1119 | | First Class Mail |
| Marc C Trice | Address Redacted | | | | First Class Mail |
| Marc E Gibbons | Address Redacted | | | | First Class Mail |
| Marcel Lauzon Inc | P.O. Box 179 | West Stewartstown, NH 03597 | | | First Class Mail |
| Marcel Lauzon Inc | 129 Rte 253 | East Hereford, QC J0B 1S0 | Canada | | First Class Mail |
| Marcella C Maliq | Address Redacted | | | | First Class Mail |
| Marcello D Shofner Jr | Address Redacted | | | | First Class Mail |
| Marcellus A Honeycutt Sr | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| March Products Inc | Nan Keng Management County | Xin Xu Town, Hui Yang Dist | Hui Zhou, 516225 | China | | First Class Mail |
| March Products Inc | c/o Treasure Rich Co Ltd | Nan Keng Management | Xin Xu Town, Hui Yang Dist | Hui Zhou, 516225 | China | | First Class Mail |
| March Products Inc | 8645 Troy Ct | Jurupa Valley, CA 92509 | | | First Class Mail |
| March Products Inc | 8645 Troy Court | Jurupa Valley, CA 92509 | | | First Class Mail |
| March Products Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| March Products Inc | 1480 E Grand Ave | Pomona, CA 91766 | | | First Class Mail |
| Marchelle Y Blackmon | Address Redacted | | | | First Class Mail |
| Marchions USA Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Marchwood True Value Hdwe | | | | mhdwe6183@prodigy.net | Email |
| Marcia Byers | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcia Byers | Address Redacted | | | | First Class Mail |
| Marcia L Nowacki | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcia L Nowacki | Address Redacted | | | | First Class Mail |
| Marck Industries | 715 Main St | Cassville, MO 65625 | | | First Class Mail |
| Marck Industries, Inc | 715 Main St | Cassville, MO 65625 | | | First Class Mail |
| Marco J Ramirez | Address Redacted | | | | First Class Mail |
| Marco V Garcia Williams | Address Redacted | | | | First Class Mail |
| Marcos A Martinez Martinez | Address Redacted | | | | First Class Mail |
| Marcos Figueroa | Address Redacted | | | | First Class Mail |
| Marcos Nieves Jr | Address Redacted | | | | First Class Mail |
| Marcus Conley | Address Redacted | | | | First Class Mail |
| Marcus G Hansen | Address Redacted | | | | First Class Mail |
| Marcus M Matulionis | Address Redacted | | | | First Class Mail |
| Marcus Mack Jr | | | | Email Redacted | Email |
| Marcus R Lee | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcus R Lee | Address Redacted | | | | First Class Mail |
| Marcus Scott | Address Redacted | | | | First Class Mail |
| Marcus V Dupree | Address Redacted | | | | First Class Mail |
| Marden Hardware True Value | Marden Hardware Co, Inc | Attn: Howard Marden | 741 Yonkers Ave | Yonkers, NY 10704-2028 | mardenhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Marden Hardware True Value | Attn: Howard Marden | 741 Yonkers Ave | Yonkers, NY 10704-2028 | | mardenhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Marden Hardware True Value | 741 Yonkers Ave | Yonkers, Ny 10704-2028 | | | First Class Mail |
| Marey International LLC | | | | finance@marey.com | Email |
| Marey International LLC | 8113 NW 68th St | Miami, FL 33166 | | | lourdes@marey.com | Email |
| | | | | | | First Class Mail |
| Marey International LLC | 8209 Nw 68th St | Miami, FL 33166 | | | First Class Mail |
| Marey Int'l LLC | 8209 Nw 68th St | Miami, FL 33166 | | | First Class Mail |
| Marfa Hardware | | | | dbmatney@marfahardware.com | Email |
| Marfa Hardware Co | | | | info@marfahardware.com | Email |
| Margaret A Brown | Address Redacted | | | | First Class Mail |
| Margaret A Brown | Address Redacted | | | | First Class Mail |
| Margaret Craghead | Address Redacted | | | | First Class Mail |
| Margaret Hartigan | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Margaret Hartigan | Address Redacted | | | | First Class Mail |
| Margaret L Crenshaw | Address Redacted | | | | First Class Mail |
| Margaret M Craghead | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Margaret M Craghead | Address Redacted | | | | First Class Mail |
| Margarita M Gonzalez | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Margarita M Linero Carrillo | Address Redacted | | | | First Class Mail |
| Margo Garden Products | 2562 Cabot Commerce Dr | Building 1 | Jacksonville, FL 32226 | | First Class Mail |
| Mari L Molnar | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mari L Molnar | Address Redacted | | | | First Class Mail |
| Maria A Velasquez | Address Redacted | | | | First Class Mail |
| Maria Acosta Mendez | Address Redacted | | | | First Class Mail |
| Maria Aubert | Address Redacted | | | | First Class Mail |
| Maria Aubert | Address Redacted | | | | First Class Mail |
| Maria Ballester Arroyo | Address Redacted | | | | First Class Mail |
| Maria C Pelayo | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Maria C Pelayo | Address Redacted | | | | First Class Mail |
| Maria C Velasquez | Address Redacted | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Maria C Velasquez | Address Redacted | | | | First Class Mail |
| Maria C Velasquez | Address Redacted | | | | First Class Mail |
| Maria C Velazquez | Address Redacted | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Maria D Lomeli | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maria D Lomeli | Address Redacted | | | | | | First Class Mail |
| Maria D Mendez | Address Redacted | | | | | | First Class Mail |
| Maria E Gonzalez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maria E Gonzalez | Address Redacted | | | | | | First Class Mail |
| Maria E Matos | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maria G Ayala Perez | Address Redacted | | | | | | First Class Mail |
| Maria G Ayala Perez | Address Redacted | | | | | | First Class Mail |
| Maria G Consuelos | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maria G Martinez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maria G Martinez | Address Redacted | | | | | | First Class Mail |
| Maria I Nova Castaneda | Address Redacted | | | | | | First Class Mail |
| Maria J Phillips | Address Redacted | | | | | | First Class Mail |
| Maria L Pagan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maria L Pagan | Address Redacted | | | | | | First Class Mail |
| Maria Mercado | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maria Mercado | Address Redacted | | | | | | First Class Mail |
| Maria R Scott | Address Redacted | | | | | | First Class Mail |
| Maria Rivera | Address Redacted | | | | | | First Class Mail |
| Maria Rivera | Address Redacted | | | | | | First Class Mail |
| Maria S Rangel Delgado | Address Redacted | | | | | | First Class Mail |
| Maria Suyapa Vivas Aguilar | Address Redacted | | | | | | First Class Mail |
| Maria T Restrepo Montoya | Address Redacted | | | | | | First Class Mail |
| Maria Trejo | 317 W Main St | Boise, ID 83735 | | | | Maria.Trejo@labor.idaho.gov | Email |
| | | | | | | | First Class Mail |
| Maria Vickers | Address Redacted | | | | | | First Class Mail |
| Maria Wood | Address Redacted | | | | | | First Class Mail |
| Mariachi Imports Inc | c/o DH Logistics | 1750 Wayne Lanter Ave | Madison, IL 62060 | | | | First Class Mail |
| Mariachi Imports Inc | 760 S 11th St | Phila, PA 19147 | | | | | First Class Mail |
| Mariah D Williams | Address Redacted | | | | | Email Redacted | Email |
| Marialsa A Fleming | Address Redacted | | | | | | First Class Mail |
| Marianeli Torres Martinez | Address Redacted | | | | | | First Class Mail |
| Marianna True Value Hardware | | | | | | mariannatv@truevalue.net | Email |
| Marianne J Warner | Address Redacted | | | | | | First Class Mail |
| Mariano C Albarran | Address Redacted | | | | | | First Class Mail |
| Maribel Carranza | Address Redacted | | | | | | First Class Mail |
| Maribel Ruiz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maricela Gutierrez Navarro | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maricela Ibarra | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maricela Ibarra | Address Redacted | | | | | | First Class Mail |
| Maricela Uzarraga | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maricela Uzarraga | Address Redacted | | | | | | First Class Mail |
| Maricruz Chavez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mariella Johanna Jacome Ortega | Address Redacted | | | | | | First Class Mail |
| Marifi Ingalls | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Marilu Morales Nova | Address Redacted | | | | | | First Class Mail |
| Marilyn Gill | Address Redacted | | | | | | First Class Mail |
| Marilyn Jean Kim | Address Redacted | | | | | | First Class Mail |
| Marilynn Dela Paz | Address Redacted | | | | | | First Class Mail |
| Marina's Building Materials | Marina's Building Materials, Corp | Attn: Marina Muralles, Owner 50 % | 2325 S Main St | Los Angeles, CA 90007-0001 | | navc6891@gmail.com | Email |
| | | | | | | | First Class Mail |
| Marino2Ancor Products | 23287 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Marino Ave Inc | | | | | | joel@gettycrafts.com | Email |
| Marino Avenue Inc | | | | | | joel@gettycrafts.com | Email |
| Marino Hardware & Paint | Anna Myeongsook Woo | Attn: Anna Woo, Owner | 1369 Rockaway Parkway | Brooklyn, NY 11236-0001 | | sunnie.williams@truevalue.com | Email |
| | | | | | | | First Class Mail |
| Mario A Garcia-Lopez | | | | | | Email Redacted | Email |
| Mario Hartford Sr | Address Redacted | | | | | | First Class Mail |
| Mario Howell | Address Redacted | | | | | | First Class Mail |
| Mario Martinez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mario Roman | Address Redacted | | | | | | First Class Mail |
| Marios True Value Hdwe | Mario's Home Center, Inc | Attn: Peter Palleschi | Rr 9 | Valatie, NY 12184-9998 | | peter@mariostruevalue.com | Email |
| | | | | | | | First Class Mail |
| Marios True Value Hdwe. | Attn: Peter Palleschi | Rr 9 | Valatie, NY 12184-9998 | | | peter@mariostruevalue.com | Email |
| | | | | | | | First Class Mail |
| Marios True Value Hdwe. | Rr 9 | Valatie, Ny 12184-9998 | | | | | First Class Mail |
| Mariotti Bldg Products | One Louis Industrial Drive | Old Forge, PA 18518 | | | | | First Class Mail |
| Mariotti Bldg Products | 1 Louis Industrial Drive | Old Forge, PA 18518 | | | | | First Class Mail |
| Mariotti Bldg Products | 1 Louis Industrial Dr | Old Forge, PA 18518 | | | | | First Class Mail |
| Mariotti Building Products, Inc. | c/o Caputo & Mariotti, PC | 730 Main St | Moosic, PA 18507 | | | | First Class Mail |
| Mariotte Building Products, Inc. | 1 Louis Mariotti Dr | Old Forge, PA 18518 | | | | | First Class Mail |
| Marisol Salinas-Orea | Address Redacted | | | | | | First Class Mail |
| Marissa Johnson | Address Redacted | | | | | | First Class Mail |
| Marissa L Defrances | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Marissa M Burgess | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Marissa Zefeldt | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Marissa Zefeldt | Address Redacted | | | | | | First Class Mail |
| Maritz Global Events | c/o Carmody MacDonald PC | Attn: Nathan R Wallace | 120 S Central Ave, Ste 1800 | St Louis, MO 63105 | | nrw@carmodymacdonald.com | Email |
| | | | | | | | First Class Mail |
| Maritza Guzman | Address Redacted | | | | | | First Class Mail |
| Mariya M Georgieva | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mariya M Georgieva | Address Redacted | | | | | | First Class Mail |
| Marisol Miranda | Address Redacted | | | | | | First Class Mail |
| Marjan L Hill | Address Redacted | | | | | | First Class Mail |
| Marjam Co | Marjam Supply Co,Inc | Attn: Mark Buller, President | 10 Allen St 185 | Springfield, MA 01108-1922 | | donald.fradette@fjbmsales.com | Email |
| | | | | | | | First Class Mail |
| Marjolaine Padron | Address Redacted | | | | | | First Class Mail |
| Marjorie Berghaus | Address Redacted | | | | | | First Class Mail |
| Marjorie O Braddick | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Marjory C Hamilton | Address Redacted | | | | | | First Class Mail |
| Mark A Bielawa | Address Redacted | | | | | | First Class Mail |
| Mark A Brown | Address Redacted | | | | | | First Class Mail |
| Mark A Jordan | Address Redacted | | | | | | First Class Mail |
| Mark A Kruger | Address Redacted | | | | | | First Class Mail |
| Mark A Leachman P C | P.O. Box 1060 | Broomfield, CO 80038 | | | | | First Class Mail |
| Mark A Redmill | Address Redacted | | | | | | First Class Mail |
| Mark A Sandate | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mark A Sandate | Address Redacted | | | | | | First Class Mail |
| Mark Bell | Address Redacted | | | | | | First Class Mail |
| Mark Black | Address Redacted | | | | | | First Class Mail |
| Mark Borowiak | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mark Borowiak | Address Redacted | | | | | | First Class Mail |
| Mark Brueggen | Address Redacted | | | | | | First Class Mail |
| Mark Brueggen | Address Redacted | | | | | | First Class Mail |
| Mark Bruno Jr | Address Redacted | | | | | | First Class Mail |
| Mark C Pope Associates Inc | 4910 Martin Ct Se | Smyrna, GA 30082 | | | | | First Class Mail |
| Mark C Pope Associates Inc | 4910 Martin Court Se | Smyrna, GA 30082 | | | | | First Class Mail |
| Mark C Suffridge | Address Redacted | | | | | | First Class Mail |
| Mark D O'Neal | Address Redacted | | | | | | First Class Mail |
| Mark D Rugen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mark D Rugen | Address Redacted | | | | | | First Class Mail |
| Mark D Sasser | Address Redacted | | | | | | First Class Mail |
| Mark D Tillema | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mark D Tillema | Address Redacted | | | | | | First Class Mail |
| Mark E Dierdorf | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mark E Dierdorf | Address Redacted | | | | | | First Class Mail |
| Mark E Olmstead | Address Redacted | | | | | | First Class Mail |
| Mark E Parette | Address Redacted | | | | | | First Class Mail |
| Mark E Wilk Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mark E Wilk Jr | Address Redacted | | | | | | First Class Mail |
| Mark Feldstein & Associates | P.O. Box 322 | Toledo, OH 46397 | | | | | First Class Mail |
| Mark Feldstein & Associates | P.O. Box 322 | Toledo, OH 43697 | | | | | First Class Mail |
| Mark G Langseth | Address Redacted | | | | | | First Class Mail |
| Mark H Heath | Address Redacted | | | | | | First Class Mail |
| Mark Huntzon | Address Redacted | | | | | | First Class Mail |
| Mark I I Lumber | Mark Ii Inc | Attn: Aaron Trelc, Owner | 825 E 6Th St | Emporia, KS 66801 | | mlumber@myvalunet.net | Email |
| | | | | | | | First Class Mail |
| Mark I I Lumber | Attn: Aaron Trelc, Owner | 825 E 6Th Street | Emporia, KS 66801 | | | mlumber@myvalunet.net | Email |
| | | | | | | | First Class Mail |
| Mark I I Lumber | Mark Ii Lumber | 825 E 6th Street | Emporia, KS 66801 | | | | First Class Mail |
| Mark J Dechman | Address Redacted | | | | | | First Class Mail |
| Mark J Feyerchak | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mark J Kuzmanovich | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mark J Sheasby | Address Redacted | | | | | | First Class Mail |
| Mark Krawczykowski | Address Redacted | | | | | | First Class Mail |
| Mark L Forrest | Address Redacted | | | | | | First Class Mail |
| Mark Markosen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mark Markosen | Address Redacted | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mark Miles | Address Redacted | | | | | First Class Mail |
| Mark Miles | Address Redacted | | | | | First Class Mail |
| Mark Milues | Address Redacted | | | | | First Class Mail |
| Mark Mingo Jr | Address Redacted | | | | Email Redacted | First Class Mail |
| Mark Pack Inc | 3405 Lonergan Dr | Rockford, IL 61109 | | | | First Class Mail |
| Mark Pack Inc | 3405 Lonergan | Rockford, IL 61109 | | | | First Class Mail |
| Mark Papineau | Address Redacted | | | | | First Class Mail |
| Mark Prox | Address Redacted | | | | | First Class Mail |
| Mark R Spittel | Address Redacted | | | | Email Redacted | First Class Mail |
| Mark R Yantos | Address Redacted | | | | | First Class Mail |
| Mark Schwalm | Address Redacted | | | | | First Class Mail |
| Mark Schwalm | Address Redacted | | | | | First Class Mail |
| Mark T Bernhardt | Address Redacted | | | | | First Class Mail |
| Mark Wallace | Address Redacted | | | | | First Class Mail |
| Mark Wesolowski | Address Redacted | | | | | First Class Mail |
| Mark Wood | Address Redacted | | | | | First Class Mail |
| Mark-Anthony Grant | Address Redacted | | | | | First Class Mail |
| Markem | Attn: Steve Greene | Po Box 3542 | Boston, MA 02241 | | | First Class Mail |
| Market Actives LLC | Mitchell Tracy | 6663 Sw Beaverton-Hillsdale | Portland, OR 97225 | | | First Class Mail |
| Market Actives Llc | Attn: Mitchell Tracy | 6663 Sw Beaverton-Hillsdale | Highway #193 | Portland, OR 97225 | | First Class Mail |
| Market Actives Llc | Attn: Mitch Tracy - Owner | 7150 Sw Ridgemont St | Portland, OR 97225 | | | First Class Mail |
| Market Actives LLC | 6663 Sw Beaverton-Hillsdale | Hwy 193 | Portland, OR 97225 | | | First Class Mail |
| Market Line Computers | P.O. Box 1050 | Point Pleasant Beach, NJ 08742 | | | | First Class Mail |
| Market Response, Inc. | 717 South Wells | Chicago, IL 60607 | | | | First Class Mail |
| Market St Hardware | Market St Hardware & General Corp | Attn: Frank J Eckley, Owner | 622 E Gay St | West Chester, PA 19380 | makststreethardware810@gmail.com | Email |
| | | | | | | First Class Mail |
| Market St Hardware & General Store | | | | | fjeckley@gmail.com | Email |
| Market Street Hardware | Attn: Frank J Eckley, Owner | 622 E Gay Street | West Chester, PA 19380 | | makstreethardware810@gmail.com | Email |
| | | | | | | First Class Mail |
| Market Street Hardware | 622 E Gay Street | West Chester, Pa 19380 | | | | First Class Mail |
| Market Track LLC - Numerator | P.O. Box 28781 | New York, NY 10087 | | | | First Class Mail |
| Marketing & Management Inst | 3182 Davecliff | Kalamazoo, MI 49002 | | | | First Class Mail |
| Marketing & Mgmt Inst, Inc | 3182 Davcliff Ave | Kalamazoo, MI 49002 | | | | First Class Mail |
| Marketing 2000 | 1939 Miller Ct | Homewood, IL 60430-2213 | | | | First Class Mail |
| Marketing 2000, Inc | Attn: Garvey J Walker | 1939 Miller Court | Homewood, IL 60430-2213 | | | First Class Mail |
| Marketing 2000, Inc | 1939 Miller Court | Homewood, IL 60430-2213 | | | | First Class Mail |
| Marketing Results Ltd | Attn: Brady Churches, Owner | 3985 Groves Rd | Columbus, OH 43232-4138 | | | First Class Mail |
| Marketplace Hardware | | | | | jeffdohmand5@gmail.com | Email |
| Marketplace Paints | Mpa LLC | Attn: Tom Uskup, Owner | 1214 Whiskey Rd | Aiken, SC 29803 | tuskup@marketplacepaints.com | Email |
| | | | | | | First Class Mail |
| Marketplace Paints | Attn: Tom Uskup, Owner | 1214 Whiskey Road | Aiken, SC 29803 | | tuskup@marketplacepaints.com | Email |
| | | | | | | First Class Mail |
| Marketplace Paints | 1214 Whiskey Road | Aiken, SC 29803 | | | | First Class Mail |
| Marketsphere Consulting LLC | P.O. Box 30123 | Omaha, NE 68103 | | | | First Class Mail |
| Markman Peat Co | P.O. Box 777 | Leclaire, IA 52753 | | | | First Class Mail |
| Markman Peat Co | 13161 Fenlon Rd | Morrison, IL 61270 | | | | First Class Mail |
| Markman Peat Corp | P.O. Box 777 | Le Claire, IA 52753 | | | | First Class Mail |
| | | | | | tpeters@markmanpeat.com | Email |
| Markman Peat Corp | Attn: Thomas Ray Peters | 900 Eagle Ridge Rd | Le Claire, IA 52753 | | | First Class Mail |
| Mark's Country Store | Mark E Meyer | Attn: Mark Meyer, Owner | 254 W Main St | Springville, NY 14141 | mrkss@aol.com | Email |
| | | | | | | First Class Mail |
| Marks Fleet Supply True Value | Mark's Fleet Supply, Inc | Attn: Mark Tomsche, President | 945 Market St | Perham, MN 56573-2100 | FLEETSUPPLY@ARVIG.NET | Email |
| | | | | | | First Class Mail |
| Marks Fleet Supply True Value | Attn: Mark Tomsche, President | 945 Market Street | Perham, MN 56573-2100 | | FLEETSUPPLY@ARVIG.NET | Email |
| | | | | | | First Class Mail |
| Marks Fleet Supply True Value | 945 Market Street | Perham, Mn 56573-2100 | | | | First Class Mail |
| Mark's Home & More | Mark's Home & More, Inc | Attn: Mark Tomsche, President | 300 Jale St | Perham, MN 56573-2100 | fleetsupply@arvig.net | Email |
| | | | | | | First Class Mail |
| Mark's Home & More | Attn: Mark Tomsche, President | 300 Jake Street | Perham, MN 56573-2100 | | fleetsupply@arvig.net | Email |
| | | | | | | First Class Mail |
| Mark's Home & More | Mark's Home & More | 300 Jake Street | Perham, Mn 56573-2100 | | | First Class Mail |
| Mark's Machinery & More | Mark Walters LLC | Attn: Mark Walters, Owner | 2210 Towson Ave | Fort Smith, AR 72901-5907 | mark@marksmachinery.net | Email |
| | | | | | | First Class Mail |
| Mark's True Value Hardware | Marks Pro Hardware & Building Center, LLC | Attn: Mark Akins, Member | 226 W St | Brodhead, KY 40409-8042 | marksharsware@gmail.com | Email |
| | | | | | | First Class Mail |
| Mark's Wholesale | Mark's Wholesale Inc | Attn: Jason Ritz, Owner | 11 Rittenhouse Place, Ste 2 | Drums, PA 18222 | markswo@epix.net | Email |
| | | | | | | First Class Mail |
| Mark's Wholesale | Attn: Jason Ritz, Owner | 11 Rittenhouse Place, Suite 2 | Drums, PA 18222 | | markswo@epix.net | Email |
| | | | | | | First Class Mail |
| Mark's Wholesale | 11 Rittenhouse Place, Suite 2 | Drums, Pa 18222 | | | | First Class Mail |
| Markson Distribution Corp | Attn: Angel Reyes, Owner | 667 Lehigh Ave | Union, NJ 07083-7625 | | angel@plexsupply.com | Email |
| | | | | | | First Class Mail |
| Markus Supply Hardware | Darbri Corp | Attn: Dan Altwarg, President | 625 Third St | Oakland, CA 94607-3550 | dan@markussupply.com | Email |
| | | | | | | First Class Mail |
| Markus Supply Hardware | Attn: Dan Altwarg, President | 625 Third St | Oakland, CA 94607-3550 | | dan@markussupply.com | Email |
| | | | | | | First Class Mail |
| Markus Supply Hardware | 625 Third St | Oakland, Ca 94607-3550 | | | | First Class Mail |
| Marlborough Grand Rental Station | P&M Montalbano Enterprises, LLC | Attn: Paul Montalbano, Owner/Manager | 135 Maple St | Marlborough, MA 01752-2690 | pat@marlbororentals.com | Email |
| | | | | | | First Class Mail |
| Marlborough Grand Rental Station | Attn: Paul Montalbano, Owner/Manager | 135 Maple Street | Marlborough, MA 01752-2690 | | pat@marlbororentals.com | Email |
| | | | | | | First Class Mail |
| Marlborough Grand Rental Station | 135 Maple Street | Marlborough, Ma 01752-2690 | | | | First Class Mail |
| Marlen Ortega | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Marlen Ortega | Address Redacted | | | | | First Class Mail |
| Marley Engineered Products LLC | P.O. Box 99124 | Chicago, IL 60693 | | | | First Class Mail |
| Marley Engineered Products LLC | 470 Beauty Spot Rd East | Bennettsville, SC 29512 | | | | First Class Mail |
| Marlo A Jackson | Address Redacted | | | | | First Class Mail |
| Marlton True Value | Foss Hardware of Marlton, LLC | Attn: Caroline Or Robert Foss | 230 N Maple Ave E1 | Marlton, NJ 08053-9400 | kfoss@fossllc.com | Email |
| | | | | | | First Class Mail |
| Marlton True Value | Attn: Caroline Or Robert Foss | 230 N Maple Ave E1 | Marlton, NJ 08053-9400 | | kfoss@fossllc.com | Email |
| | | | | | | First Class Mail |
| Marlton True Value | 230 N Maple Ave E1 | Marlton, Nj 08053-9400 | | | | First Class Mail |
| Marmon Home Improvement Prod | 15194 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Marmon Home Improvement Prod | 1099 Thompson Road S E | Hartselle, AL 35640 | | | | First Class Mail |
| Marmon Home Improvement Prod | 1099 Thompson Rd S E | Hartselle, AL 35640 | | | | First Class Mail |
| Marmon Home Improvement Prod | 1002 Industrial Way | Crothersville, IN 47229 | | | | First Class Mail |
| Marmora Hardware | Attn: Christopher Antolini - President | 29 S Shore Rd | Marmora, NJ 08223-1401 | | cacorp457@aol.com | Email |
| | | | | | | First Class Mail |
| Marmora Hardware | 9 South, Inc | Attn: Christopher Antolini - President | 29 S Shore Rd | Marmora, NJ 08223-1401 | cacorp457@aol.com | Email |
| | | | | | | First Class Mail |
| Maroon Group LLC | Barentz North America LLC | P.O. Box 77096 | Cleveland, OH 44194 | | | First Class Mail |
| Maroon Group LLC/Barentz North America | P.O. Box 77096 | Cleveland, OH 44194-7096 | | | | First Class Mail |
| | | | | | hlaubenthal@Maroongroupllc.com | Email |
| Maroon Group LLC/Barentz North America | P.O. Box 77096 | Cleveland, OH 44194-7096 | | | | First Class Mail |
| Maroon Incorporated | P.O. Box 200455 | Pittsburgh, PA 15251-0455 | | | | First Class Mail |
| Maroon Incorporated | Leslie/Gloria/Laurel | 1390 Jaycox Rd | Avon, OH 44011 | | | First Class Mail |
| Marpelle Swindle | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Marquan Bandy | Address Redacted | | | | | First Class Mail |
| Marque J Lenon | Address Redacted | | | | | First Class Mail |
| Marquesa Evans | Address Redacted | | | | | First Class Mail |
| Marquez Holmes Ii | Address Redacted | | | | | First Class Mail |
| Marquis S Holmes | Address Redacted | | | | | First Class Mail |
| Marquise T Smith | Address Redacted | | | | | First Class Mail |
| Marr Brothers Inc | 423 E Jefferson | Dallas, TX 75203 | | | | First Class Mail |
| Marranda Bogardus | Address Redacted | | | | | First Class Mail |
| Marriott City Center | 1701 California St | Denver, CO 80202 | | | | First Class Mail |
| Marriott City Center Denver | 1701 California St | Denver, CO 80202 | | | | First Class Mail |
| Marriott Marquis Atlanta | 265 Peachtree Center Ave | Atlanta, GA 30303 | | | | First Class Mail |
| Marriott Marquis Chicago | 2121 South Prairie Ave | Chicago, IL 60616 | | | | First Class Mail |
| Marriott Marquis Houston | 1777 Walker St | Houston, TX 77010 | | | | First Class Mail |
| Marriott Marquis Washington, Dc | 901 Massachusetts Ave Nw | Washington, DC 20001 | | | | First Class Mail |
| Mars Fishcare North America | 50 E Hamilton St | Chalfont, PA 18914 | | | | First Class Mail |
| Mars Fishcare North America | 50 E Hamilton St | Cathy Welsh | Chalfont, PA 18914 | | | First Class Mail |
| Mars Fishcare North America Inc. | 50 E Hamilton St | Chalfont, PA 18914 | | | matthew.marano@effem.com | Email |
| | | | | | | First Class Mail |
| Mars Packaging Corp | 790 Catamount Rd | Pittsfield, NH 03263 | | | | First Class Mail |
| Mars Petcare Us Inc | 825 S Vail Ave | Montebello, CA 90640 | | | | First Class Mail |
| Mars Petcare Us Inc | 7900 Mars Dr | Waco, TX 76712 | | | | First Class Mail |
| Mars Petcare Us Inc | 700 Manor Park Dr | Columbus, OH 43228 | | | | First Class Mail |
| Mars Petcare Us Inc | 6565 E County Rd | 1000 N | Mattoon, IL 61938 | | | First Class Mail |
| Mars Petcare Us Inc | 6420 Clovernook Rd | Middletown, WI 53562 | | | | First Class Mail |
| Mars Petcare Us Inc | 533 Fargo Trl | Middleton, WI 53562 | | | | First Class Mail |
| Mars Petcare Us Inc | 412 Knights Bridge Ct | Oswego, IL 60543 | | | | First Class Mail |
| Mars Petcare Us Inc | 3401 Eberhardt Rd | Temple, TX 76504 | | | | First Class Mail |
| Mars Petcare Us Inc | 3250 E 44th St | Vernon, CA 90058 | | | | First Class Mail |
| Mars Petcare Us Inc | 2500 Cobb Int'L Blvd | Kennesaw, GA 30144 | | | | First Class Mail |
| Mars Petcare Us Inc | 2037 American Italian Way | Columbia, SC 29209 | | | | First Class Mail |
| Mars Petcare Us Inc | 1901 California St | Redlands, CA 92374 | | | | First Class Mail |
| Mars Petcare Us Inc | 15 Commerce Pkwy | West Jefferson, OH 43162 | | | | First Class Mail |
| Mars Petcare Us Inc | 1499 Zeager Rd | Elizabethtown, PA 17022 | | | | First Class Mail |
| Mars Petcare Us Inc | 1150 Polaris St | Elizabeth, NJ 07201 | | | | First Class Mail |
| Marschall Labs Inc | Attn: Accounts Payable | 2060 Palmetto St | Clearwater, FL 33665 | | | First Class Mail |
| Marschall Labs Inc | 2060 Palmetto St | Clearwater, FL 33765 | | | | First Class Mail |
| Marschall Labs Inc | 2060 Palmetto St | Clearwater, FL 33665 | | | | First Class Mail |
| Marsh Usa LLC | 1166 Ave Of The Americas | New York, NY 10036 | | | | First Class Mail |
| Marshal L Moore | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Marshall L Moore | Address Redacted | | | | | First Class Mail |
| Marshall Dennehey | Attn: Paul Tonagilo | 2000 Market St, 22nd Fl | Philadelphia, PA 19103-7006 | | pstonaglio@mdwcg.com | Email |
| | | | | | | First Class Mail |
| Marshall Erecting Inc. | 5375 S 9Th St | Milwaukee, WI 53221 | | | | First Class Mail |
| Marshall Home Corp | 2811 Harman Dr | Elkhart, IN 46514 | | | | First Class Mail |
| Marshall Home Corporation | 2811 Harman Dr | Elkhart, IN 46514 | | | stacey@mhcorp.cc; stac3@mhcorp.cc | Email |
| | | | | | | First Class Mail |
| Marshall Home Corporation | 2811 Harman Drive | Elkhart, IN 46514 | | | | First Class Mail |
| Marshall Lumber Co | 500 N Hwy 59 | Marshall, MN 56258 | | | jennifer@marshallace.com | Email |
| | | | | | | First Class Mail |
| Marshall Milling Company | Attn: Randy Hubbard | 230 N Hwy 65 | Marshall, AR 72650-7733 | | marshallmilling@windstream.net | Email |
| | | | | | | First Class Mail |
| Marshall Pottery Dba Deroma USA | Attn: Curtis Crane | 4901 Elysian Fields Rd | Marshall, TX 75672 | | Curtis_Crane@deromausa.com | Email |
| | | | | | | First Class Mail |
| Marshall Sears | Address Redacted | | | | | First Class Mail |
| Marshalltown | 104 South 8Th Avenue | Marshalltown, IA 50158 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| MarshallTown Company | 104 S 8th Ave | Marshalltown, IA 50158 | | wade.mcleod@marshalltown.com; acctrec@marshalltown.com | Email |
| | | | | | First Class Mail |
| MarshallTown Hammer LLC | c/o Vaughan & Bushnell Mfg Co | 104 S 8th Ave | Marshalltown, IA 50158 | wade.mcleod@marshalltown.com; acctrec@marshalltown.com | Email |
| | | | | | First Class Mail |
| Marshalltown Trowel | P.O. Box 738 | Marshalltown, IA 50158 | | | First Class Mail |
| Marshalltown Trowel | P.O. Box 738 | 104 South 8th Ave | Marshalltown, IA 50158 | | First Class Mail |
| Marshalltown Trowel | Marshalltown | 104 South 8Th Avenue | Marshalltown, IA 50158 | | First Class Mail |
| Marshalltown Trowel | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Marshalltown Trowel | 2364 Armstrong | Fayetteville, AR 72701 | | | First Class Mail |
| Marshalltown Trowel | 104 S 8th Ave | Marshalltown, IA 50158 | | | First Class Mail |
| Marsing Hardware | | | | spence@mhandp.net | Email |
| Marsing Hardware | | | | danny@mhandp.net | Email |
| Marsing Hardware | P.O. 367 | Marsing, ID 83639-0367 | | danny@mhandp.net | Email |
| | | | | | First Class Mail |
| Marston Communications LLC | Dba: Generational Insight | P.O. Box 81118 | Mobile, AL 36689 | | First Class Mail |
| Martco Partnership | 2189 Memorial Dr | P.O. Box 1110 | Alexandria, LA 71301 | | First Class Mail |
| Marteck Inc | 12875 Broad St | Carmel, IN 46032 | | | First Class Mail |
| Mar-Tek Contactor Supply | | | | karl@martekusa.com | Email |
| Martell P Hillard | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Martell P Hillard | Address Redacted | | | | First Class Mail |
| Martells Carquest | Martells Carquest, Inc | Attn: Michael Martell, President | 3885 Hwy 13 | Wishek, ND 58495-9701 | mimco@bektel.com | Email |
| | | | | | First Class Mail |
| Martells Carquest | Attn: Michael Martell, President | 3885 Hwy 13 | Wishek, ND 58495-9701 | mimco@bektel.com | Email |
| | | | | | First Class Mail |
| Martells Carquest | 3885 Hwy 13 | Wishek, Nd 58495-9701 | | | First Class Mail |
| Marten J Faison | Address Redacted | | | | First Class Mail |
| Marten Transport Services Ltd | 129 Marten St | Mondovi, WI 54755 | | | First Class Mail |
| Marten Transport, Ltd. | Attn: Kristin Louise Hoff | 129 Marten St | Mondovi, WI 54755 | marten.billing@marten.com | Email |
| | | | | | First Class Mail |
| Martens Reedsburg True Value | Martens-Trilling True Value Hardware Inc | Attn: Dan Martens | 100 Viking Dr | Reedsburg, WI 53959-1435 | mrtvss@yahoo.com | Email |
| | | | | | First Class Mail |
| Martens Reedsburg True Value | Attn: Dan Martens | 100 Viking Dr | Reedsburg, WI 53959-1435 | mrtvss@yahoo.com | Email |
| | | | | | First Class Mail |
| Martens Reedsburg True Value | 100 Viking Drive | Reedsburg, WI 53959 | | mrtvss@yahoo.com | Email |
| | | | | | First Class Mail |
| Martens Reedsburg True Value | 100 Viking Dr | Reedsburg, WI 53959-1435 | | | First Class Mail |
| Martens Reliable True Value | Martens True Value Hardware, Inc | Attn: Ervin W Martens | 8010 N 76Th St | Milwaukee, WI 53223-3202 | martensiv@prodigy.net | Email |
| | | | | | First Class Mail |
| Martens Trilling True Value | Martens-Trilling True Value Hardware Inc | Attn: Daniel W Martens, President | 901 Michigan Ave | Sheboygan, WI 53081-3349 | Gregparmley@truevalue.net | Email |
| | | | | | First Class Mail |
| Martens Trilling True Value | Attn: Daniel W Martens, President | 901 Michigan Ave | Sheboygan, WI 53081-3349 | Gregparmley@truevalue.net | Email |
| | | | | | First Class Mail |
| Martens Trilling True Value | 901 Michigan Ave | Sheboygan, WI 53081-3349 | | | First Class Mail |
| Marteszia Mcgrone | Address Redacted | | | | First Class Mail |
| Marth Wood Shavings Supply Co | 981 Ogden Rd | Peshtigo, WI 54157 | | | First Class Mail |
| Marth Wood Shavings Supply Co | 6752 State Hwy 107 N | Marathon, WI 54448 | | | First Class Mail |
| Martha Dunham | Address Redacted | | | | First Class Mail |
| Martha Gettu | Address Redacted | | | | First Class Mail |
| Martha L Parsons | Address Redacted | | | | First Class Mail |
| Martha Tomek | Address Redacted | | | | First Class Mail |
| Martice J Morgan | Address Redacted | | | | First Class Mail |
| Martin Beltran Soria | Address Redacted | | | | First Class Mail |
| Martin D Sebba | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Martin Hammond | Address Redacted | | | | First Class Mail |
| Martin J Zsurzsin | Address Redacted | | | Email Redacted | Email |
| Martin J Lavenant | Address Redacted | | | | First Class Mail |
| Martin M Ramirez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Martin M Ramirez | Address Redacted | | | | First Class Mail |
| Martin Nelson | Address Redacted | | | | First Class Mail |
| Martin R Bailey | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Martin R Bailey | Address Redacted | | | | First Class Mail |
| Martin Ray Bailey | Address Redacted | | | | First Class Mail |
| Martin S Wasilewski | Address Redacted | | | | First Class Mail |
| Martin Trejo Ii | Address Redacted | | | | First Class Mail |
| Martin True Value Lbr & Hdwe | Martin Lumber & Hardware, Inc | Attn: Dan Coleman | 2730 Broadway | Everett, WA 98201-3644 | martinlumber@comcast.net | Email |
| | | | | | First Class Mail |
| Martin True Value Lbr & Hdwe | Attn: Dan Coleman | 2730 Broadway | Everett, WA 98201-3644 | martinlumber@comcast.net | Email |
| | | | | | First Class Mail |
| Martin True Value Lbr & Hdwe | Martins True Value | 2730 Broadway | Everett, Wa 98201-3644 | | First Class Mail |
| Martin W Mccoy Jr | Address Redacted | | | | First Class Mail |
| Martin Wheel | 342 West Ave | Tallmadge, OH 44278 | | dparsons@martinwheelco.com | Email |
| | | | | | First Class Mail |
| Martin Wheel Co, Inc, The | P.O. Box 643715 | P.O. Box 157 | Cincinnati, OH 45264 | | First Class Mail |
| Martin Wheel Co, Inc, The | P.O. Box 643715 | Cincinnati, OH 45264 | | | First Class Mail |
| Martin Wheel Co, Inc, The | 342 West Ave | P.O. Box 157 | Tallmadge, OH 44278 | | First Class Mail |
| Martini True Value Hdwe | Martini Hardware Co, Inc | Attn: Cynthia Martini-Kreckman | 7145 Lawndale St | Houston, TX 77023-4248 | main@martinihardware.com | Email |
| | | | | | First Class Mail |
| Martini True Value Hdwe | Attn: Cynthia Martini-Kreckman | 7145 Lawndale St | Houston, TX 77023-4248 | main@martinihardware.com | Email |
| | | | | | First Class Mail |
| Martini True Value Hdwe | 7145 Lawndale St | Houston, Tx 77023-4248 | | | First Class Mail |
| Martin's Fireside True Value Hardware | | | | clarkmak@gmavt.net | Email |
| Martin's Hardware & Building Supply #203 | Martin's Hardware & Building Supply 203 | 68 West St | Bristol, Vt 05443 | | First Class Mail |
| Martin's Hardware & Building Supply #203 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 68 W St | Bristol, VT 05443 | | First Class Mail |
| Martin's Hardware & Building Supply 203 | Attn: Josiah Gates, Owner | 68 West St | Bristol, VT 05443 | | First Class Mail |
| Martin's Hardware of Middlebury | | | | clarkmak@gmavt.net | Email |
| Martins Hdwe & Bldg Sply Inc | Martin's Hardware & Building Supply, Inc | Attn: Martin Clark | 68 W St | Bristol, VT 05443-1225 | clarkmak@gmavt.net | Email |
| | | | | | First Class Mail |
| Martins N Eloka | Address Redacted | | | | First Class Mail |
| Martins True Value Hdwe | Violet Lorraine Martin | Attn: Jerry Martin | Main St | Pine Grove, WV 26419-0366 | martinshardware@frontier.com | Email |
| | | | | | First Class Mail |
| Martins True Value Hdwe | Frances D Martin | Attn: Frances D Martin | 108 N Wheeler | Colmesneil, TX 75938-0533 | martinstruevalue@hotmail.com | Email |
| | | | | | First Class Mail |
| Marty Strommer | Address Redacted | | | | First Class Mail |
| Marty's Hardware, LLC dba Marty's True Value | 1st and William | Mattawa, WA 99349 | | | First Class Mail |
| Marty's Hardware, LLC dba Marty's True Value | 1st & William | Mattawa, WA 99349 | | | First Class Mail |
| Marty's True Value | Marty's Hardware , LLC | Attn: Martin L Charvet | 205 1St St | Mattawa, WA 99349-0915 | krcharvet@Truevalue.net | Email |
| | | | | | First Class Mail |
| Marty's True Value | Attn: Martin L Charvet | 205 1St Street | Mattawa, WA 99349-0915 | krcharvet@Truevalue.net | Email |
| | | | | | First Class Mail |
| Marty's True Value Pnt & Hdwe | | | | martystruevalue@gmail.com | Email |
| Marvilyn A Tomas | 830 Punchbowl St, Rm 437 | Honolulu, HI 96813 | | Marvilyn.A.Tomas@hawaii.gov | Email |
| | | | | | First Class Mail |
| Marvin E Solis Hernandez | Address Redacted | | | | First Class Mail |
| Marvin N Garcia | Address Redacted | | | | First Class Mail |
| Marvs True Value | Marvin George Builders, Inc | Attn: Jon George | 31620 125Th St Nw | Princeton, MN 55371-3391 | k.kerfeld@marvstruevalue.com | Email |
| | | | | | First Class Mail |
| Marvs True Value | Attn: Jon George | 31620 125Th St Nw | Princeton, MN 55371-3391 | k.kerfeld@marvstruevalue.com | Email |
| | | | | | First Class Mail |
| Marvs True Value | 31620 125th St Nw | Princeton, Mn 55371-3391 | | | First Class Mail |
| Marwah Enterprises Inc | 1212 Needles Ct | Naperville, IL 60540 | | | First Class Mail |
| Marwin Co Inc, The | P.O. Box 1979 | 107 Mcqueen St | West Columbia, SC 29171 | | First Class Mail |
| Marwin Company Inc, The | P.O. Box 1979 | 107 Mcqueen Street | West Columbia, SC 29171 | | First Class Mail |
| Mary A Bennett | Address Redacted | | | | First Class Mail |
| Mary A Krueger | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mary B Adams | Address Redacted | | | | First Class Mail |
| Mary Bello Ba Ci Ci | Address Redacted | | | | First Class Mail |
| Mary Bello Ba Ci Ci | Address Redacted | | | | First Class Mail |
| Mary Bradford | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mary C Miller | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mary C Owens | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mary Childs | Address Redacted | | | | First Class Mail |
| Mary Chiseun | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mary Dukes | Address Redacted | | | | First Class Mail |
| Mary E Edmonston | Address Redacted | | | | First Class Mail |
| Mary E Reavis | Address Redacted | | | | First Class Mail |
| Mary E Thomas | Address Redacted | | | | First Class Mail |
| Mary L Lyle | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mary M Barkley | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mary T Lominicki | Address Redacted | | | | First Class Mail |
| Maryatice Johnson | Address Redacted | | | | First Class Mail |
| Maryanna L Daniels | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Marybeth Bauer | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Maryellen M Warnick | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Maryellen M Warnick | Address Redacted | | | | First Class Mail |
| Mary-Jelour Bonello | Address Redacted | | | | First Class Mail |
| Maryland Chine Co | P.O. Box 307 | 54 Main St | Reistertown, MD 21136 | | First Class Mail |
| Maryland Chine Co | P.O. Box 307 | 54 Main St | Glyndon, MD 21136 | | First Class Mail |
| Maryland China Co | 54 Main St | Reistertown, MD 21136 | | | First Class Mail |
| Maryland China Company | P.O. Box 307 | 54 Main St | Reistertown, MD 21136 | | First Class Mail |
| Maryland Comptroller | P.O. Box 466 | Annapolis, MD 21404 | | taxhelp@marylandtaxes.gov | Email |
| | | | | | First Class Mail |
| Maryland Dept of Labor | 1100 N Eutaw St, Rm 401 | Baltimore, MD 21201 | | dluiemployerassistance-dllr@maryland.gov | Email |
| | | | | | First Class Mail |
| Marylyn Warren | Address Redacted | | | | First Class Mail |
| Marys Alpaca LLC | 8080 Enon Church Rd | The Plains, VA 20198 | | | First Class Mail |
| Marys Peak True Value | Mptv Inc | Attn: Troy Muir, President | 1740 Main St | Philomath, OR 97370-9296 | mptv@peak.org | Email |
| | | | | | First Class Mail |
| Marys Peak True Value | Attn: Troy Muir, President | 1740 Main Street | Philomath, OR 97370-9296 | mptv@peak.org | Email |
| | | | | | First Class Mail |
| Marys Peak True Value | Attn: Jolene Holzhauer | 1740 Main St. | Philomath, OR 97370 | motv@peak.org | Email |
| | | | | | First Class Mail |
| Marys Peak True Value | 1740 Main Street | Philomath, Or 97370-9296 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mary's Tlp | Renditions LLC | Attn: Amy Wrenn, Owner | 4860 Atlanta Hwy | Athens, GA 30606-0001 | marystack06@bellsouth.net | Email / First Class Mail |
| Marzen Hardware Inc | Marzen Hardware, Inc | Attn: Robert Marzen | 315 Center St | Jim Thorpe, PA 18229-1496 | marzenh@netzero.net | Email / First Class Mail |
| Marzen Hardware Inc | Attn: Robert Marzen | 315 Center St | Jim Thorpe, PA 18229-1496 | | marzenh@netzero.net | Email / First Class Mail |
| Marzen Hardware Inc | 315 Center St | Jim Thorpe, PA 18229-1496 | | | | First Class Mail |
| Mas Stores | Mas Wholesale Holdings LLC | Attn: Fahad Shareef, Partner | 5520 Sunrise Hwy | Massapequa, NY 11758-5328 | FAHAD@NWL.ME | First Class Mail |
| Mas Stores # 76 | Mas Stores 76 | 900 Orthodox St | Philadelphia, PA 19124-3128 | | | First Class Mail |
| Mas Stores #36 | Mas Stores 36 | 2201 59 St | Brooklyn, NY 11204-2505 | | | First Class Mail |
| Mas Stores 36 | Mas Wholesale Holdings LLC | Attn: Fahad Shareef, Partner | 2201 59 St | Brooklyn, NY 11204-2505 | FAHAD@NWL.ME | First Class Mail |
| Mas Stores 36 | Attn: Fahad Shareef, Partner | 2201 59 St | Brooklyn, NY 11204-2505 | | FAHAD@NWL.ME | Email / First Class Mail |
| Mas Stores 76 | Mas Wholesale Holdings LLC | Attn: Fahad Shareef, Partner | 900 Orthodox St | Philadelphia, PA 19124-3128 | FAHAD@NWL.ME | Email / First Class Mail |
| Mas Stores 76 | Attn: Fahad Shareef, Partner | 900 Orthodox St | Philadelphia, PA 19124-3128 | | FAHAD@NWL.ME | Email / First Class Mail |
| Mas Wholesale Holdings | Attn: Hasan | 2201 59Th Street | Brooklyn, NY 11204 | | | First Class Mail |
| Mas Wholesale Holdings | 2201 59Th Street | Brooklyn, NY 11204 | | | | First Class Mail |
| MAS Wholesale Holdings LLC | 1065 Old Country Rd, Unit 204 | Westbury, NY 11590 | | | fahad@nwl.me | Email / First Class Mail |
| Mas, Inc (Cdc) | P.O. Box 931008-N | Cleveland, OH 44193 | | | | First Class Mail |
| Mas, Inc (Cdc) | 2718 Brockville Rd | Richfield, OH 44286 | | | | First Class Mail |
| Masek Golf Cars Of Colorado | 5345 Newport St | Commerce City, CO 80022 | | | | First Class Mail |
| Mashburn & Fitzgerald Tv Hdwe | Royal FBrown, A Partnership | Attn: Betty Brown | 1103 First Ave | Rochelle, GA 31079-2117 | Mashburnfitzgerald@Windstream.net | Email / First Class Mail |
| Mashburn & Fitzgerald Tv Hdwe | Attn: Betty Brown | 1103 First Ave | Rochelle, GA 31079-2117 | | Mashburnfitzgerald@Windstream.net | Email / First Class Mail |
| Mashburn & Fitzgerald Tv Hdwe | Mashburn & Fitzgerald T V Hdwe | 1103 First Ave | Rochelle, GA 31079-2117 | | | First Class Mail |
| Mashpee True Value Hardware | C & L Service, Inc | Attn: Laurie Lavata Perangeli | 681 Falmouth Rd | Mashpee, MA 02649-3327 | MashpeeTrueValue@gmail.com | Email / First Class Mail |
| Mass Staffing Solutions LLC | P.O. Box 4210 | Portsmouth, NH 03802 | | | MCOLEMAN@MASSSTAFFING.COM | Email / First Class Mail |
| Masis Staffing Solutions LLC | P.O. Box 4210 | Portsmouth, NH 03802 | | | | First Class Mail |
| Mason & Rook Hotel Dc--Kimpton Hotel | 1430 Rhode Island Ave Nw | Washington, DC 20001 | | | | First Class Mail |
| Mason A Schoolcraft | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mason A Schoolcraft | Address Redacted | | | | | First Class Mail |
| Mason Brothers, Inc | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 222 Fourth St Ne | Wadena, MN 56482-1200 | | First Class Mail |
| Mason Building Supply | | | | | masonbldg2007@yahoo.com | Email |
| Mason Moeller | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mason Moeller | | | | | | First Class Mail |
| Mason R Nash | Address Redacted | | | | | First Class Mail |
| Mason True Value Hardware | Mason Hardware, LLC | Attn: Jim Mason | 1201 N Jefferson Ave | Mount Pleasant, TX 75455-2446 | jmason@truevalue.net | Email / First Class Mail |
| Masonite Corp | P.O. Box 934935 | Atlanta, GA 31193 | | | | First Class Mail |
| Masonite Corp | P.O. Box 632983 | Cincinnati, OH 45263 | | | | First Class Mail |
| Masonite Corp | 801 Commerce Circle | Shelbyville, KY 40065 | | | | First Class Mail |
| Masonite Corp | 801 Commerce Cir | Shelbyville, KY 40065 | | | | First Class Mail |
| Masonite Corp | 4180 Rue Villeneuve | Lac-Megantic, QC G6B 2Z5 | Canada | | | First Class Mail |
| Masonite Corp | 4180 Rue Villeneuve | Lac-Megantic, QC G6B 2C3 | Canada | | | First Class Mail |
| Mason's True Value | Galen & Darla Adams LLC | Attn: Galen Adams, Owner | 1201 N Jefferson Ave | Mount Pleasant, TX 75455 | | First Class Mail |
| Mason's True Value | Attn: Galen Adams, Owner | 1201 N Jefferson Ave | Mount Pleasant, TX 75455 | | galenadams@hotmail.com | Email / First Class Mail |
| Mason's True Value | 1201 N. Jefferson Ave | Mount Pleasant, Tx 75455 | | | | First Class Mail |
| Mason's True Value #23680-4 | Attn: Galen Adams | 1201 N Jefferson Ave | Mt. Pleasant, TX 76455 | | galenadams@hotmail.com | Email / First Class Mail |
| Mason's True Value Hardware | 1202 N Jefferson Ave | Mount Pleasant, TX 76455 | | | galenadams@hotmail.com | Email / First Class Mail |
| Masontops Inc | Rpo Sheppard Plz | Ste 524 | Toronto, ON M3H 6A7 | Canada | | First Class Mail |
| Masontops Inc | Rpo Sheppard Plaza | Suite 524 | Toronto, ON M3H 6A7 | Canada | | First Class Mail |
| Masontops Inc | 5000 Dufferin Street | Unit N | North York, ON M3H 5T5 | Canada | | First Class Mail |
| Masontops Inc | 5000 Dufferin St, Unit N | N York, ON M3H 5T5 | Canada | | | First Class Mail |
| Masontops Inc | 5000 Dufferin St | Unit N | North York, ON M3H 5T5 | Canada | | First Class Mail |
| Masontops Inc | 1619 Diamond Springs Rd | Ste C | Virginia Beach, VA 23455 | | | First Class Mail |
| Masontops, Inc. | Attn: Benjamin J Court | 50 S 6th St, Ste 2600 | Minneapolis, MN 554402 | | benjamin.court@stinson.com; mike@masontops.com | Email / First Class Mail |
| Masontops, Inc. | Attn: Michael Bacher | 5000 Dufferin St, Unit N | Toronto, ON M3H 5T5 | Canada | | First Class Mail |
| Masonways Indestructibl Plas | 580 Village Blvd #330 | West Palm Beach, FL 33409 | | | | First Class Mail |
| Masonways Plastics, LLC | 580 Village Blvd, Ste 330 | West Palm Beach, FL 33409 | | | | First Class Mail |
| Masonways Plastics, LLC | 200 Brizi Blvd | c/o Rensoil | Greenville, SC 29607 | | | First Class Mail |
| Massachusetts Department of Revenue | c/o Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | williamsbu@dor.state.ma.us | Email / First Class Mail |
| Massarellis | 500 S Egg Harbor Rd | Hammonton, NJ 08037 | | | | First Class Mail |
| Massarellis | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Massarelli's | Attn: Nola Capretti | 500 S Egg Harbor Rd | Hammonton, NJ 08037 | | n.massarelli@massarelli.com | Email / First Class Mail |
| Massarelli'S | 500 South Egg Harbor Rd | Hammonton, NJ 08037 | | | | First Class Mail |
| Massarelli'S International | 500 S Egg Harbor Rd | Hammonton, NJ 08037 | | | | First Class Mail |
| Massman Companies Inc | Nadine Schmidt | 1010 East Lake St | Villard, MN 56385 | | | First Class Mail |
| Massman Companies Inc | Attn: Nadine Schmidt | 1010 E Lake St | Villard, MN 56385 | | | First Class Mail |
| Massman Companies Inc | Attn: Dennis Hornung | 1010 East Lake St | Villard, MN 56385 | | | First Class Mail |
| Massman Companies Inc | Attn: Dennis Hornung | 1010 E Lake St | Villard, MN 56385 | | | First Class Mail |
| Massman Companies Inc | 1010 East Lake St | Villard, MN 56385 | | | | First Class Mail |
| Mastech | P.O. Box 642915 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Master Brands Hk Limited | Unit C, 11/F Harbour One | 458 Des Voeux Rd W | Shek Tong Tsui | Hong Kong | | First Class Mail |
| Master Brands HK Ltd | Unit C, 11/F Harbour 1 | 458 Des Voeux Rd | W Shek Tong Tsui | Hong Kong | | First Class Mail |
| Master Caster Co/Un Stations | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Master Distributors Pty Ltd | Attn: Sandra Dobbin | 11 Howleys Rd Notting Hill | Victoria | Australia | sandra.dobbin@masterdistributors.com.au | Email / First Class Mail |
| Master Donuts | 1159 Mohawk Blvd | Springfield, OR 97477 | | | | First Class Mail |
| Master Gardner Co | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | | | First Class Mail |
| Master Gardner Co | 5770 Blackstock Rd | Spartanburg, SC 29303 | | | | First Class Mail |
| Master Gardner Co, The | No 1 Industrial Zone | Qingdao, Jiaozhou | China | | | First Class Mail |
| Master Gardner Co, The | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | | | First Class Mail |
| Master Gardner Co, The | 14701 Atlanta Dr | Laredo, TX 78045 | | | | First Class Mail |
| Master Gardner Company | 5770 Blackstock Rd | Spartanburg, SC 29303 | | | | First Class Mail |
| Master Gardner Company, The | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | | | First Class Mail |
| Master Link Fence Co | 98 Lake Shore Rd | Manchester, NH 03109 | | | | First Class Mail |
| Master Lock | P.O. Box 677799 | Dallas, TX 75267 | | | | First Class Mail |
| Master Lock Co | P.O. Box 677799 | Dallas, TX 75267 | | | | First Class Mail |
| Master Lock Co | P.O. Box 100367 | Carolin Yang | Oak Creek, WI 53154 | | | First Class Mail |
| Master Lock Co | 8651 Cane Run Rd | Louisville, KY 40258 | | | | First Class Mail |
| Master Lock Co | 6744 S Howell Ave | Oak Creek, WI 53154 | | | | First Class Mail |
| Master Lock Co | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Master Lock Co/Special | 2600 N 32nd St | Milwaukee, WI 53210 | | | | First Class Mail |
| Master Lock Co/Special | 1315 Butterfield Rd , Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Master Lock Company LLC | 6744 S Howell Ave | Oak Creek, WI 53154 | | | rhernandez@mlock.com | Email / First Class Mail |
| Master Lock Company, LLC | c/o Sidley Austin LLP | Attn: Arianna A Hall | 1 S Dearborn St | Chicago, IL 60603 | | First Class Mail |
| Master Lock Company, LLC | Attn: Robert Hernandez | 6744 S Howell Ave | Oak Creek, WI 53154 | | rhernandez@mlock.com | Email / First Class Mail |
| Master Lock Company, LLC | c/o Sidley Austin LLP | Attn: Matthew Clemente, Ian Ferrell, Arianna Hall | 1 S Dearborn | Chicago, IL 60603 | mclemente@sidley.com; iferrell@sidley.com; arianna.hall@sidley.com | Email / First Class Mail |
| Master Lock Company, LLC | c/o Chipman Brown Cicero & Cole, LLP | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | desgross@chipmanbrown.com | Email / First Class Mail |
| Master Lock Company, LLC | c/o Fortune Brands Innovations, Inc | Attn: Brian Slade | 520 Lake Cook Rd, Ste 3 | Deerfield, IL 60015 | Brian.Slade@fbin.com | Email / First Class Mail |
| Master Lock Company, LLC | P.O. Box 677799 | Dallas, TX 75267 | | | ar@mlock.com | Email / First Class Mail |
| Master Magnetics | 1211 Atchison Ct | Castle Rock, CO 80109 | | | | First Class Mail |
| Master Magnetics | 1211 Atchison Court | Castle Rock, CO 80109 | | | | First Class Mail |
| Master Magnetics, Inc. | Attn: Marvin Campbell | 1211 Atchison Ct | Castle Rock, CO 80109 | | mcampbell@magnetsource.com | Email / First Class Mail |
| Master Mark Plastics Inc | Avon Plastics | 210 Ampe Dr | Paynesville, MN 56362 | | | First Class Mail |
| Master Mark Plastics Inc | 29950 Dolphin Dr | Paynesville, MN 56362 | | | | First Class Mail |
| Master Nursery Garden Centers | Master Nursery Garden Centers, Inc | Attn: Jeff Lafferty, Ceo | 190 S Orchard Ave Ste B-230 | Vacaville, CA 95688-3648 | jeff@masternursery.com | Email / First Class Mail |
| Master Nursery Garden Centers | Attn: Jeff Lafferty, Ceo | 190 S Orchard Avenue Suite B-230 | Vacaville, CA 95688-3648 | | jeff@masternursery.com | Email / First Class Mail |
| Master Nursery Garden Centers | P.O. Box 5590 | Vacaville, CA 95696 | | | | First Class Mail |
| Master Nursery Garden Centers | 190 S Orchard Avenue Suite B-230 | Vacaville, Ca 95688-3648 | | | | First Class Mail |
| Master Painter Institute (U-Invoices) | Attn: Debra Duncan-Kirk | 300 - 3665 Kingsway | Vancouver, BC V5R 5W2 | Canada | | First Class Mail |
| Master Painters Institute Inc | 300 - 3665 Kingsway | Vancouver, BC V5R 5W2 | Canada | | | First Class Mail |
| Master Painters Institute LLC | Attn: Helena Seelinger | 15835 Park Ten Pl | Houston, TX 77084 | | contracts@mpi.net | Email / First Class Mail |
| Master Painters Institute LLC | Lucy Schneider | 15835 Park Ten Place | Houston, TX 77084 | | | First Class Mail |
| Master Painters Institute Llc | Attn: Lucy Schneider | 15835 Park Ten Pl | Houston, TX 77084 | | | First Class Mail |
| Master Painters Institute Llc | 15835 Park Ten Place | Houston, TX 77084 | | | | First Class Mail |
| Master Painters Institute LLC | 15835 Park Ten Pl | Houston, TX 77084 | | | | First Class Mail |
| Master Painters Institute/Nace Int'l Institute | 2800 Ingleton Ave | Burnaby, BC V5C G67 | Canada | | | First Class Mail |
| Master Painters Institute/Nace Int'l Institute | 2800 Ingleton Ave | Burnaby, BC V5C 6G7 | Canada | | | First Class Mail |
| Master Paints & Chemical Corp | Pmb 240 425 Carr 693, Ste 1 | Bo Magas | Dorado, PR 00646 | | | First Class Mail |
| Master Paints & Chemical Corp | Carr 127 Km 12.7 | Bo Magas | Guayanilla, PR 00656 | | | First Class Mail |
| Master Paints & Chemical Corp | Attn: Christine Torres | 425 Carr 693 Ste 1 | Pmb 240 | Dorado, PR 00646-4817 | | First Class Mail |
| Master Paints & Chemicals Corp | Attn: Vena Velez | 425 Carr 693 Ste 1 | Pmb 240 | Dorado, PR 00646-4817 | | First Class Mail |
| Master Prod Mfg/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Master Products Corp | Pmb 240 425 Carr 693, Ste 1 | Dorado, PR 00646 | | | | First Class Mail |
| Master Products Corp | Pmb 240 425 Carr 693, Ste 1 | Bo Candelaria | Dorado, PR 00646 | | | First Class Mail |
| Masterbox | P.O. Box 101145 | Pasadena, CA 91189 | | | | First Class Mail |
| MasterBrand Cabinets LLC | 3300 Enterprise Pkwy, Unit 300 | Beachwood, OH 44122 | | | legal@masterbrand.com | Email / First Class Mail |
| Masterbrand Cabinets Nc | 7634 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Masterbrand Cabinets Nc | 1 Master Brand Cabinets Dr | Jasper, IN 47546 | | | | First Class Mail |
| Masterchem Inds | P.O. Box 932526 | Atlanta, GA 31193 | | | | First Class Mail |
| Masterchem Inds | 3135 Old Hwy M | Imperial, MO 63052 | | | | First Class Mail |
| Masterchem Inds | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Masterchem Inds | 1315 Butterfield Rd | Suite 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Masterchem Industries | 3135 Old Highway M | Imperial, MO 63052 | | | | First Class Mail |
| Master-Halco Inc | P.O. Box 190 | Windham, NH 03087 | | | | First Class Mail |
| Master-Halco Inc | Dept 20060D | Dallas, TX 75320 | | | | First Class Mail |
| Master-Halco Inc | 701 Winston St | West Chicago, IL 60185 | | | | First Class Mail |
| Master-Halco Inc | 6755 E 34th St | Indianapolis, IN 46226 | | | | First Class Mail |

True Value Company, L.L.C., et al (Case No. 24-12337)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Master-Halco Inc | 6 Beaver Brook Rd | Auburn, NH 03032 | | | First Class Mail |
| Master-Halco Inc | 5700 88th St | Sacramento, CA 95827 | | | First Class Mail |
| Master-Halco Inc | 3602 W Lower Buckeye Rd | Phoenix, AZ 85009 | | | First Class Mail |
| Master-Halco Inc | 2266 Clark St | Apopka, FL 32703 | | | First Class Mail |
| Master-Halco Inc | 1725 E 66th Ave | Denver, CO 80229 | | | First Class Mail |
| Master-Halco Inc | 11309 Reames Rd | Charlotte, NC 28269 | | | First Class Mail |
| Master-Halco, Inc | Attn: M Hume | 3010 Lyndon B Johnson Fwy, Ste 800 | Dallas, TX 75234 | MHume@masterhalco.com | Email |
| | | | | | First Class Mail |
| Master-Halco, Inc | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | megolman@phillipsmurrah.com | Email |
| | | | | | First Class Mail |
| Master-Halco, Inc | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | | megolman@phillipsmurrah.com | Email |
| | | | | | First Class Mail |
| Masterpieces Inc | P.O. Box 715388 | Cincinnati, OH 45271 | | | First Class Mail |
| Masterpieces Inc | 1732 Warbler Dr | Naperville, IL 60565 | | | First Class Mail |
| Masterpieces Inc | 12475 N Rancho Vistoso Blvd | Oro Valley, AZ 85755 | | | First Class Mail |
| Masters True Value | Ironside Fitness, LLC | Attn: Kurt Nelson, Member | 2505 Grand Ave - Ste B | Kearney, NE 68847-4804 | masters@truevalue.net | Email |
| | | | | | First Class Mail |
| Masters True Value | Attn: Kurt Nelson, Member | 2505 Grand Avenue - Suite B | Kearney, NE 68847-4804 | masters@truevalue.net | Email |
| | | | | | First Class Mail |
| Masters True Value | 2505 Grand Avenue - Suite B | Kearney, Ne 68847-4804 | | | First Class Mail |
| Mastersons Gdn Ctr Inc H&Gs | Masterson's Garden Center Inc | Attn: Michael Masterson | 725 Olean Rd | East Aurora, NY 14052-9781 | mike@mastersons.net | Email |
| | | | | | First Class Mail |
| Mastersons Gdn Ctr Inc H&Gs | Attn: Michael Masterson | 725 Olean Rd | East Aurora, NY 14052-9781 | mike@mastersons.net | Email |
| | | | | | First Class Mail |
| Mastersons Gdn Ctr Inc H&gs | 725 Olean Rd | East Aurora, Ny 14052-9781 | | | First Class Mail |
| Mastertag | 9751 Us Hwy 31 | Montague, MI 49437 | | | First Class Mail |
| Mastertag | 9751 Us Highway 31 | Montague, MI 49437 | | | First Class Mail |
| Mastertag | 9350 Walsh Rd | Montague, MI 49437 | | | First Class Mail |
| Mastery Logistics Systems, Inc | 11128 John Galt Blvd, Ste 400 | Omaha, NE 68137 | | | First Class Mail |
| Mastery Logistics Systems, Inc | Mastery Logistics Systems, Inc | 11128 John Galt Blvd # 400 | Omaha, NE 68137 | | First Class Mail |
| Mastery Logistics Systems, Inc. | 272 E Deerpath, Ste 320 | Lake Forest, IL 60045 | | | First Class Mail |
| Mastiff Trailers | 611 Booger Ridge Ln | Gainesboro, TN 38562 | | | First Class Mail |
| Mat Engine Technologies Inc | c/o Suzhou Honbase Machinery M | No 300 Yangaodong Rd | Jiangsu, Jiangsu 215347 | China | First Class Mail |
| Mat Engine Technologies Inc | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Mat Industries LLC | P.O. Box 203472 | Dallas, TX 75320 | | | First Class Mail |
| Mat Industries LLC | P.O. Box 203464 | Dallas, TX 75320 | | | First Class Mail |
| Mat Industries LLC | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Mat Industries LLC | 2300 Skyline Dr, Ste 300 | Mesquite, TX 75149 | | | First Class Mail |
| Mat Industries LLC | 118 W Rock St | Springfield, MN 56087 | | | First Class Mail |
| Mat Industries LLC ## | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Mat Industries LLC ## | 213 Industrial Dr | Jackson, TN 38301 | | | First Class Mail |
| MAT Industries, LLC | Attn: Dave Rich | 6700 Wildlife Way | Long Grove, IL 60047 | dave.rich@matholdingsinc.com | Email |
| | | | | | First Class Mail |
| MAT Industries, LLC | Attn: Bob Patton | 6700 Wildlife Way | Long Grove, IL 60047 | bob.patton@mathold.com | Email |
| | | | | | First Class Mail |
| Mata Hardware | Subhash Joshi LLC | Attn: Sunil Joshi, Owner | 6370 Mae Anne 1 & 2 | Reno, NV 89523-4733 | mata.truevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Mata Hardware | Subhash Joshi LLC | Attn: Sunil Joshi, Owner | 2464 Wingfield Hills Rd | Sparks, NV 89436-7202 | mata.truevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Mata Hardware | Attn: Sunil Joshi | 6370 Mae Anne Ave #1&2 | Reno, NV 89523 | | mata.truevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Mata Hardware | 6370 Mae Anne No 1 & 2 | Reno, NV 89523 | | | First Class Mail |
| Material Handling Services | P.O. Box 4582 | Aurora, IL 60507-4582 | | | First Class Mail |
| Material Resources Inc | Attn: Denny Truhn | 815 Lester Ave | Saint Joseph, MI 49085-2520 | ncube@mrrsinc.com | Email |
| | | | | | First Class Mail |
| Material Systems Inc | 13800 W Laurel Dr, Ste 1 | Lake Forest, IL 60045-4514 | | | First Class Mail |
| Materials Resources | Manufacturers Rubber Supply, Inc | Attn: Denny Truhn | 815 Lester Ave | Saint Joseph, MI 49085-2520 | ncube@mrrsinc.com | Email |
| | | | | | First Class Mail |
| Materials Resources | Material Resources Inc | 815 Lester Ave | Saint Joseph, MI 49085-2520 | | First Class Mail |
| Materials Systems Inc | Attn: Justin Lapine | 13800 W Laurel Dr, Ste 1 | Lake Forest, IL 60045-4514 | | First Class Mail |
| Materials Systems Inc | 13800 W Laurel Dr, Ste 1 | Lake Forest, IL 60045-4514 | | | First Class Mail |
| Materiaux Blanchet Inc | 75 Remittance Dr, Ste 1022 | Chicago, IL 60675 | | | First Class Mail |
| Materiaux Blanchet Inc | 5055 Hamel Blvd, Ste 225 | Quebec, QC G2E 2G6 | Canada | | First Class Mail |
| Matheson Tri-Gas Inc | Dept 3028 P.O. Box 123028 | Dallas, TX 75312 | | | First Class Mail |
| Mathew Bodine | Address Redacted | | | | First Class Mail |
| Mathew D Betton | Address Redacted | | | | First Class Mail |
| Mathis Brothers Hardware, LLC | Attn: Brian Reel | 44 Carter Ave | Rome, GA 30165 | mtruevalue123@gmail.com | Email |
| | | | | | First Class Mail |
| Mathis Builders Hardware & Supply | | | | PATRICK.BROOKS79@GMAIL.COM | Email |
| Mathis True Value | Mathis Brothers Hardware, LLC | Attn: Michael W Mathis, Member | 44 Carter Ave | Rome, GA 30165-1111 | MTRUEVALUE123@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Mathis True Value | Attn: Michael W Mathis, Member | 44 Carter Ave | Rome, GA 30165-1111 | MTRUEVALUE123@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Mathis True Value | 44 Carter Ave | Rome, Ga 30165-1111 | | | First Class Mail |
| Matrix Resources Inc | P.O. Box 101177 | Atlanta, GA 30392 | | | First Class Mail |
| Mats Inc | 8404 Heritage Ln | Long Grove, IL 60047 | | | First Class Mail |
| Mats Inc | 401 Salem Rd Sw | Calhoun, GA 30701 | | | First Class Mail |
| Mats Inc | 37 Shuman Ave | Stoughton, MA 02072 | | | First Class Mail |
| Matson LLC | 45620 S E North Bend Way | P.O. Box 1820 | North Bend, WA 98045 | | First Class Mail |
| Matson LLC | 45620 S E North Bend Way | P.O. Box 1820 | North Bend, WA 98045 | | First Class Mail |
| Matson LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Matson Logistics Inc | Dept 781413 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Matson Logistics Services, LLC | 4000 Embassy Pkwy, Ste 380 | Akron, OH 44333 | | lhoff@matson.com | Email |
| | | | | | First Class Mail |
| Matt Brown'S Truck Repair Llc | 26 Thibeault Drive | Bow, NH 03304 | | | First Class Mail |
| Matt Brown'S Truck Repair LLC | 26 Thibeault Dr | Bow, NH 03304 | | | First Class Mail |
| Mattel Inc | P.O. Box 100125 | Mail Stop M1-0708 | Atlanta, GA 30384 | | First Class Mail |
| Mattel Inc | P.O. Box 100125 | Atlanta, GA 30384 | | | First Class Mail |
| Mattel Inc | 8001 San Gabriel Dr | Laredo, TX 78041 | | | First Class Mail |
| Mattel Inc | 333 Continental Blvd | Mail Stop M1-0708 | El Segundo, CA 90245 | | First Class Mail |
| Mattel Inc | 15200 Trinity | Ft Worth, TX 76155 | | | First Class Mail |
| Mattel Inc | 1456 E Harry Sheppard Blvd | San Bernardino, CA 92408 | | | First Class Mail |
| Mattel, Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | bankruptcy.legal.nar@coface.com | Email |
| | | | | | First Class Mail |
| Matterport | 352 E Java Dr | Sunnyvale, CA 94089 | | | First Class Mail |
| Matthew A Appleby | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew A Appleby | Address Redacted | | | | First Class Mail |
| Matthew A Brown | Address Redacted | | | | First Class Mail |
| Matthew A Cummings | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew A Cummings | Address Redacted | | | | First Class Mail |
| Matthew Acker | Address Redacted | | | | First Class Mail |
| Matthew Anderson | Address Redacted | | | | First Class Mail |
| Matthew Archer-Castleberry | Address Redacted | | | | First Class Mail |
| Matthew Belcher | Address Redacted | | | | First Class Mail |
| Matthew C Jansky | Address Redacted | | | | First Class Mail |
| Matthew C Mason | Address Redacted | | | | First Class Mail |
| Matthew C Rosenquist | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew Chaidez | Address Redacted | | | | First Class Mail |
| Matthew Connell | Address Redacted | | | | First Class Mail |
| Matthew D Rokosz | Address Redacted | | | | First Class Mail |
| Matthew Dukinas | Address Redacted | | | | First Class Mail |
| Matthew E Mackiewicz | Address Redacted | | | | First Class Mail |
| Matthew Edwards | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew Edwards | Address Redacted | | | | First Class Mail |
| Matthew F Petersen | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew F Petersen | Address Redacted | | | | First Class Mail |
| Matthew Gifford | Address Redacted | | | | First Class Mail |
| Matthew Gold | Address Redacted | | | | First Class Mail |
| Matthew Holland | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew Holland | Address Redacted | | | | First Class Mail |
| Matthew J Carver | Address Redacted | | | | First Class Mail |
| Matthew J Dedeo | Address Redacted | | | | First Class Mail |
| Matthew J Horro | Address Redacted | | | | First Class Mail |
| Matthew J Kula | Address Redacted | | | | First Class Mail |
| Matthew J Ryan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew K Baker | Address Redacted | | | | First Class Mail |
| Matthew Kula | Address Redacted | | | | First Class Mail |
| Matthew Kula - Independent Contractor | Address Redacted | | | | First Class Mail |
| Matthew Kula - Independent Contractor | Address Redacted | | | | First Class Mail |
| Matthew Lee Rosen | Address Redacted | | | | First Class Mail |
| Matthew Lutz | Address Redacted | | | | First Class Mail |
| Matthew M Bruton | Address Redacted | | | | First Class Mail |
| Matthew M Schwarz | Address Redacted | | | | First Class Mail |
| Matthew M Siwiec | Address Redacted | | | | First Class Mail |
| Matthew M Smith | Address Redacted | | | | First Class Mail |
| Matthew Martin | Address Redacted | | | | First Class Mail |
| Matthew Matson | Address Redacted | | | | First Class Mail |
| Matthew Noonan | Noonan True Value Hardware | 801 North Grand Avenue E | Springfield, IL 62702 | | First Class Mail |
| Matthew Otterbacher | Address Redacted | | | | First Class Mail |
| Matthew P Wilson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew Pieper | Address Redacted | | | | First Class Mail |
| Matthew R Dunne | Address Redacted | | | | First Class Mail |
| Matthew R Sporcic | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew R Sporcic | Address Redacted | | | | First Class Mail |
| Matthew R Tupper | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew R Tupper | Address Redacted | | | | First Class Mail |
| Matthew S Cotten | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew S Derenner | Address Redacted | | | | First Class Mail |
| Matthew S Loreto | Address Redacted | | | | First Class Mail |
| Matthew S Martin | Address Redacted | | | | First Class Mail |
| Matthew S Sturtevant | Address Redacted | | | | First Class Mail |
| Matthew S Vandenort | Address Redacted | | | | First Class Mail |
| Matthew Sers | Address Redacted | | | | First Class Mail |
| Matthew Steele | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Matthew Steele | Address Redacted | | | | First Class Mail |
| Matthew T Begalka | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matthew T Covert | Address Redacted | | | | | | First Class Mail |
| Matthew T Nowak | Address Redacted | | | | | | First Class Mail |
| Matthew T Waughon | Address Redacted | | | | | | First Class Mail |
| Matthew Townley | Address Redacted | | | | | | First Class Mail |
| Matthew V Agema | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew V Agema | Address Redacted | | | | | | First Class Mail |
| Matthew Van Antwerp | Address Redacted | | | | | | First Class Mail |
| Matthews International Corp | 2 Northshore Center | Pittsburgh, PA 15212 | | | | | First Class Mail |
| Matthews International Corp. | Two Northshore Center | Pittsburgh, PA 15212 | | | | | First Class Mail |
| Matthews/Four Seasons | FW 57541 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Matthews/Four Seasons | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | | First Class Mail |
| Mattisha Mercado | Address Redacted | | | | | | First Class Mail |
| Mattoon Rural King Supply | Attn: Ashley Parkhurst | 4216 Dewitt Ave | Mattoon, IL 61938 | | | | First Class Mail |
| Mattoon Rural King Supply | 700 Broadway Ave E | Ste 15 | Mattoon, IL 61938 | | | | First Class Mail |
| Mattsons Inc | 223 S Ensley | Howard City, MI 49329 | | | | hardwareman937@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mattsons True Value | Mattsons, Inc | Attn: Rick Kitts | 223 S Ensley St | Howard City, MI 49329-8656 | | mattsonshardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mattsons True Value | Attn: Rick Kitts | 223 S Ensley St | Howard City, MI 49329-8656 | | | mattsonshardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mattsons True Value | 223 S Ensley St | Howard City, MI 49329-8656 | | | | | First Class Mail |
| Mattsons True Value | 223 S Ensley St | Howard City, MI 49329 | | | | | First Class Mail |
| Mauk Midwest Forest Products | 616 Oak St | Tawas City, MI 48763 | | | | | First Class Mail |
| Mauk Midwest Forest Products | 1424 Straits Dr | Ste 206 | Bay City, MI 48706 | | | | First Class Mail |
| Maund Richards & Associates | Chris X 232 Keystone | 2505 W 147Th St | Posen, IL 60469 | | | | First Class Mail |
| Maureen Feck | Address Redacted | | | | | | First Class Mail |
| Maureen Feck | Address Redacted | | | | | | First Class Mail |
| Maureen Feck | Address Redacted | | | | | | First Class Mail |
| Maureen K Feck | Address Redacted | | | | | | First Class Mail |
| Maureen Mccann | Address Redacted | | | | | | First Class Mail |
| Maureen P Vear | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maureen P Vear | Address Redacted | | | | | | First Class Mail |
| Maureen R Hills | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maureen R Hills | Address Redacted | | | | | | First Class Mail |
| Maureen S Delvalle Martinez | Address Redacted | | | | | | First Class Mail |
| Maurice E Dunham | Address Redacted | | | | | | First Class Mail |
| Maurice Franklin Louver Co | 34 Lear Ln | Georgetown, SC 29440 | | | | | First Class Mail |
| Maurice Franklin Louver Co | 34 Lear Lane | Georgetown, SC 29440 | | | | | First Class Mail |
| Maurice L Davis Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maurice Turner | Address Redacted | | | | | | First Class Mail |
| Maurice Mercado | Address Redacted | | | | | | First Class Mail |
| Mauricio Ramirez Valdez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mauro R Deangelo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mauro R Deangelo | Address Redacted | | | | | | First Class Mail |
| Mauser Packaging Solutions | Attn: Keith Heaverlo | 1515 W 22nd St, Ste 1100 | Oak Brook, IL 60523 | | | keith.heaverlo@mauserpackaging.com | Email |
| | | | | | | | First Class Mail |
| Mauston True Value Hdwe | Mauston True Value, LLC | Attn: Terrie L Nuttall | 601 N Union St | Mauston, WI 53948-1150 | | mtvllc96@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mauston True Value Hdwe | Attn: Terrie L Nuttall | 601 N Union St | Mauston, WI 53948-1150 | | | mtvllc96@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mauston True Value Hdwe | 601 N Union St | Mauston, WI 53948-1150 | | | | | First Class Mail |
| Maverick Plastics LLC | 1640 Holloway Rd | Holland, OH 43528 | | | | | First Class Mail |
| Maverick Plastics LLC | 1640 Holloway | Holland, OH 43528 | | | | | First Class Mail |
| Maverick Plastics, LLC | c/o Eastman & Smith Ltd | Attn: Mark W Sandretto, Esq | 1 Seagate, 27th Fl | Toledo, OH 43604 | | mwsandretto@eastmansmith.com | Email |
| | | | | | | | First Class Mail |
| Maverick Plastics, LLC | Attn: Haley Long | 1440 Holloway Rd | Holland, OH 43528 | | | | First Class Mail |
| Max Chemical Inc | Victor Perez | P.O. Box 363841 | San Juan, PUERTO RICO 00936-3841 | | | | First Class Mail |
| Max Chemical Inc | P.O. Box 363841 | San Juan, PR 00936 | | | | | First Class Mail |
| Max Chemical Inc | Attn: Victor Perez | P.O. Box 363841 | San Juan, PUERTO RICO 00936-3841 | | | | First Class Mail |
| Max Chemical Inc. Vendor # 63892 | P.O. Box 363841 | San Juan, PR 00936 | | | | vmperez@crosscopr.com | Email |
| | | | | | | | First Class Mail |
| MAX Chemical Inc. Vendor # 63892 | Attn: Victor M Perez | P.O. Box 363841 | San Juan, PR 00936 | | | vmperez@crosscopr.com | Email |
| | | | | | | | First Class Mail |
| MAX Chemical Inc. Vendor # 63892 | c/o C Conde & Assoc | 1510 Ave FD Roosevelt, Ste 1302 | Guaynabo, PR 00968 | Puerto Rico | | condecarmen@condelaw.com | Email |
| | | | | | | | First Class Mail |
| Max Chemical Inc., Vendor #63892 | P.O. Box 363841 | San Juan, PR 00936 | Puerto Rico | | | vmperez@crosscopr.com | Email |
| | | | | | | | First Class Mail |
| Max Co Ltd | Attn: Xu Liang | 2nd S Ring Rd, Rm 1203 | No 1 Jiuzhou International Plaza | ZhangJiaGang City, JiangSu 215600 | China | max@doifairday.cn; max@maxcoltd.cn | Email |
| | | | | | | | First Class Mail |
| Max M Herkes | Address Redacted | | | | | | First Class Mail |
| Max Mccloud | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Max Mccloud | Address Redacted | | | | | | First Class Mail |
| Max Mcqueen True Value Lbr&Hdw | Max Mcqueen Lumber, Inc | Attn: Davie Mcqueen | 302 E Main St | Oakland, IL 61943-7157 | | mcqueenlumber@consolidated.net | Email |
| | | | | | | | First Class Mail |
| Max Mcqueen True Value Lbr&Hdw | Attn: Davie Mcqueen | 302 E Main St | Oakland, IL 61943-7157 | | | mcqueenlumber@consolidated.net | Email |
| | | | | | | | First Class Mail |
| Max Mcqueen True Value Lbr&Hdw | 302 E Main St | Oakland, Il 61943-7157 | | | | | First Class Mail |
| Max Pac, LLC | 401 East Morrissey Drive | Elkhorn, WI 53121 | | | | | First Class Mail |
| Max USA Corp | P.O. Box 501843 | Philadelphia, PA 19175 | | | | | First Class Mail |
| Max USA Corp | P.O. Box 358006 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Maxcera Corp | c/o Barbara Hayne | 1684 W Chimayo Place | Tucson, AZ 85704 | | | | First Class Mail |
| Maxcera Corporation | PMB 517 | 2058 N Mills Ave | Claremont, CA 91711-2812 | | | | First Class Mail |
| Maxceo Americas Inc | P.O. Box 733271 | Dallas, TX 75373 | | | | | First Class Mail |
| Maxceo Americas Inc | Jennifer Caine | P.O. Box 733271 | Dallas, TX 75373-3271 | | | | First Class Mail |
| Maxceo Americas Inc | 222 West Memorial Road | Oklahoma City, OK 73114 | | | | | First Class Mail |
| Maxceo Americas Inc | Attn: Jennifer Caine | Po Box 733271 | Dallas, TX 75373-3271 | | | | First Class Mail |
| Maxchef Europe SL | c/o Atradius Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grove, IL 60515 | | | KATIE.WHITMORE@ATRADIUS.COM | Email |
| | | | | | | | First Class Mail |
| Maxchef Europe Sl | Calle Roger De Flor, 95 | Barcelona, 08013 | Spain | | | | First Class Mail |
| Maxchef Europe Sl | Calle Roger De Flor, 95 | 2 Chuangye Middle Rd | Barcelona, 8013 | Spain | | | First Class Mail |
| Maxchef Europe Sl | c/o Zhuhai Shihang Metals | 2 Chuangye Middle Rd | Zhuhai, 519045 | China | | | First Class Mail |
| Maxell Corp Of Am/Lin Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Maxfield's Hardware | Lagniappe Hardware, Inc | Attn: Edward Lagrasie Sr, Owner | 1002 Upper City Rd, PO Box 7 | Pittsfield, NH 03263-3222 | | maxfields@metrocast.net | Email |
| | | | | | | | First Class Mail |
| Maxim Iott | Address Redacted | | | | | | First Class Mail |
| Maximus P Brown | Address Redacted | | | | | | First Class Mail |
| Maxon Lift Corp | P.O. Box 678434 | Dallas, TX 75267 | | | | | First Class Mail |
| Maxsa Innovations | 8412 Cathedral Forest Dr | Fairfax Station, VA 22039 | | | | | First Class Mail |
| Maxtech Consumer Prod Group | 173 Roger St | Waterloo, ON N2J 1B1 | Canada | | | | First Class Mail |
| Maxwell A Bailey | Address Redacted | | | | | | First Class Mail |
| Maxwell C Schultz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Maxwell C Schultz | Address Redacted | | | | | | First Class Mail |
| Maxwell F Rodriguez | Address Redacted | | | | | | First Class Mail |
| Maxwell True Value Hdw & Lbr | Maxwell Hardware & Lumber Co, Inc | Attn: Frank Maxwell, Jr | 484 Hwy 80 | Delhi, LA 71232-2345 | | maxwell@bayou.com | Email |
| | | | | | | | First Class Mail |
| Maxwell True Value Hdw & Lbr | P.O. Box 547 | Delhi, LA 71232 | | | | | First Class Mail |
| Maxwell True Value Hdw & Lbr | 484 Hwy 80 | Delhi, LA 71232 | | | | | First Class Mail |
| Maxwell True Value Hdw. & Lbr. | Attn: Frank Maxwell, Jr | 484 Highway 80 | Delhi, LA 71232-2345 | | | maxwell@bayou.com | Email |
| | | | | | | | First Class Mail |
| Maxwell True Value Hdw. & Lbr. | 484 Highway 80 | Delhi, La 71232-2345 | | | | | First Class Mail |
| Maxwell True Value HDW. & LBR. | 484 Highway 80 | Delhi, LA 71232 | | | | | First Class Mail |
| Maxwell Turf & Supply Co Inc | Maxwell Turf & Supply Co Inc | Attn: Douglas Heron, Owner | 414 Long Island Ave | Wyandanch, NY 11798 | | sales@Maxwellturf.com | Email |
| | | | | | | | First Class Mail |
| Maxwell W Chink | Address Redacted | | | | | | First Class Mail |
| Maxwell's | Chelmsford Farm & Garden Inc | Attn: Manny Bougoulas, Owner | 24 Maple Rd | Chelmsford, MA 01824 | | manny@maxwellsofchelmsford.com | Email |
| | | | | | | | First Class Mail |
| Maxwell's | Attn: Manny Bougoulas, Owner | 24 Maple Road | Chelmsford, MA 01824 | | | manny@maxwellsofchelmsford.com | Email |
| | | | | | | | First Class Mail |
| Maxwell's | 24 Maple Road | Chelmsford, Ma 01824 | | | | | First Class Mail |
| May True Value Hardware.inc. | 809 N 3rd St | Mc Call, ID 83638 | | | | | First Class Mail |
| Maybelline Co | 25139 Network Pl | P.O. Box 413 | Chicago, IL 60673 | | | | First Class Mail |
| Maybelline, Garnier | 25139 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Mayco Mfg LLC | P.O. Box 193978 | 18 West Oxmoor Rd | Birmingham, AL 35209 | | | | First Class Mail |
| Mayco Mfg LLC | P.O. Box 19397 | 18 West Oxmoor Rd | Birmingham, AL 35209 | | | | First Class Mail |
| Mayco Mfg LLC | 18 W Oxmoor Rd | Birmingham, AL 35209 | | | | | First Class Mail |
| Mayco Mfg LLC | 1200 16th St | Granite City, IL 62040 | | | | | First Class Mail |
| Mayer Brown LLP | | | | | | JMEdwards@mayerbrown.com | Email |
| Mayer Brown LLP | Attn: Louis Chiappetta/Jade M Edwards | 71 S Wacker Dr | Chicago, IL 60606 | | | LChiappetta@mayerbrown.com | Email |
| | | | | | | | First Class Mail |
| Mayer Brown Llp | 230 South Leadie Street | Chicago, IL 60604 | | | | | First Class Mail |
| Mayer Brown LLP | 230 S Leadie St | Chicago, IL 60604 | | | | | First Class Mail |
| Mayer Paint & Hardware | Mayer Hardware, Inc | Attn: Tom Green Jr, Owner | 226 N Winton Rd | Rochester, NY 14610 | | mayerslumbercompany@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mayes Lumber Co | Mayes Lumber Co,inc | Attn: Richard Madison, President | 115 S Virginia St | Roswell, NM 88203-6113 | | mayeslumbercompany@gmail.com | Email |
| | | | | | | | First Class Mail |
| Mayfer Munoz Jimenez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mayfer Munoz Jimenez | Address Redacted | | | | | | First Class Mail |
| Mayfield True Value | Shelbyville Lumber Co, Inc | Attn: Michael Matusak, Vice President | 1776 State Route 1215 | Mayfield, KY 42066-4962 | | snorman@mayfieldtv.com | Email |
| | | | | | | | First Class Mail |
| Mayfield True Value | Attn: Michael Matusak, VP | 1776 State Route 1215 | Mayfield, KY 42066-4962 | | | snorman@mayfieldtv.com | Email |
| | | | | | | | First Class Mail |
| Mayfield True Value | 1776 State Route 121s | Mayfield, Ky 42066-4962 | | | | | First Class Mail |
| Mayhew Steel Products Inc | 199 Industrial Blvd | Turners Falls, MA 01376 | | | | Tracy.Warner@mayhew.com | Email |
| | | | | | | | First Class Mail |
| Mayhew Steel Products Inc | 199 Industrial Blvd | Turners Falls, MA 01376 | | | | | First Class Mail |
| Mayhew Steel Products Inc | 199 Industrial Blvd | Turner Falls, MA 01376 | | | | | First Class Mail |
| Mayhew Steel Products Inc | 1250 Feshanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Mayhew Steel Products Inc | 199 Industrial Boulevard | Turners Falls, MA 01376 | | | | | First Class Mail |
| Mayhew Steel Products, Inc. | Attn: Steve Richardson | 199 Industrial Blvd | Turners Falls, MA 01376 | | | steve.richardson@mayhew.com | Email |
| | | | | | | | First Class Mail |
| Mayoreo Del Sur Sociedad Anonima | Attn: Odilio Villalobos Cascante, President | Contigua A Servicentro Rio Java | San Vito | Costa Rica | | ovillalobos@grupomateriales.com | Email |
| | | | | | | | First Class Mail |
| May's Free Zone | Ave Enrique A | Jimenez Zona Libre | Colon Free Zone, PA 0301 | Panama | | | First Class Mail |
| May's Free Zone | Ave Enrique A | Jimenez Zona Libre | Colon Free Zone Pa, PA 0301 | Panama | | | First Class Mail |
| Mayville True Value | Mayport, Inc | Attn: David S W phal, Pres | 1020 Horicon St | Mayville, WI 53050-1429 | | mayville@mayporthdw.com | Email |
| | | | | | | | First Class Mail |
| Maywood Furniture Corp | 23 W Howcroft Rd | Maywood, NJ 07607 | | | | | First Class Mail |
| Maywood Furniture Corp. | Maywood Furniture Corp | 23 W Howcroft Rd | Maywood, NJ 07607 | | | | First Class Mail |
| Maze Nails | P.O. Box 449 | Peru, IL 61354 | | | | | First Class Mail |
| Maze Nails | 100 Church St, Box 449 | Peru, IL 61354 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Maze Nails | 100 Church St | Peru, IL 61354 | | | | First Class Mail |
| Maze Nails | 100 Church St | Peru, IL 61354 | | | | First Class Mail |
| Mazin Khan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mazin Khan | Address Redacted | | | | | First Class Mail |
| Mazo Hardware & Rental | Mazo Hardware, Inc | Attn: Renee Zaman, Owner | 17 W Commercial St | Mazomanie, WI 53560-1234 | contact@mazohardware.com | Email |
| | | | | | | First Class Mail |
| Mazo Hardware & Rental | Attn: Renee Zaman, Owner | 17 W Commercial Street | Mazomanie, WI 53560-1234 | | contact@mazohardware.com | Email |
| | | | | | | First Class Mail |
| Mazo Hardware & Rental | 17 W Commercial Street | Mazomanie, WI 53560-1234 | | | | First Class Mail |
| Mazo Hardware, Inc | dba Mazo Hardware & Rental | 17 W Commercial St | Mazomanie, WI 53560 | | | First Class Mail |
| Mazzone Paint Center Inc. | 211 Smith St | Brooklyn, NY 11201 | | | | First Class Mail |
| Mazzone True Value | 470 Ct St | Brooklyn, NY 11231 | | | | First Class Mail |
| Mb Corp & Associates | Attn: Heather Mcgraw | P.O. Box 54 | S Elgin, IL 60177 | | HMCGRAW@MBC-AEROSOL.COM | Email |
| | | | | | | First Class Mail |
| Mb Corp And Associates | P.O. Box 54 | South Elgin, Il 60177 | | | Heather Mcgrawhmcgraw@Mbc-Aerosol.Com | Email |
| | | | | | | First Class Mail |
| Mb Designs | 73 Tarpine Dr | | | | | First Class Mail |
| Mb Designs | 73 Tarpine Dr | Ochlocknee Bay, FL 32346 | | | | First Class Mail |
| MB Designs, Inc | 11125 Hillscrest Rd | Sister Bay, WI 54234 | | | mbdesigns@ameritech.net | Email |
| | | | | | | First Class Mail |
| Mb Equipment Finance LLC | 230 Schilling Cir | Ste 340 | Hunt Valley, MD 21031 | | | First Class Mail |
| Mb Equipment Finance, LLC | Mb Equipment Finance, LLC | 230 Schillig Circle | Suite 340 | Hunt Valley, MD 21031 | | First Class Mail |
| Mb Equipment Finance, LLC | 230 Schillig Circle | Ste 340 | Hunt Valley, MD 21031 | | | First Class Mail |
| Mbc - Aerosol | P.O. Box 54 | South Elgin, IL 60177 | | | | First Class Mail |
| Mbc - Aerosol | P.O. Box 54 | S Elgin, IL 60177 | | | | First Class Mail |
| Mbc Aerosol | 445 Renner Dr | South Elgin, IL 60123 | | | | First Class Mail |
| Mbm Paint Inc | Attn: Yin Yan, Owner | 8480 W Desert Inn | Ste F4 | Las Vegas, NV 89114 | marketing@mbmpaintinc.com | Email |
| | | | | | | First Class Mail |
| Mbm Paint Inc | Attn: Ava King | 8480 W Desert Inn Rd, Ste F4 | Las Vegas, Nv 89117 | | | First Class Mail |
| Mbm Paint Inc. | 8480 W Desert Inn | Ste F4 | Las Vegas, Nv 89114 | | | First Class Mail |
| Mbs Identification | P.O. Box 642 | Park Ridge, IL 60068 | | | | First Class Mail |
| Mbs Identification | Marc Levy | P.O. Box 642 | Park Ridge, IL 60068 | | | First Class Mail |
| Mbw Inc | P.O. Box 440 | Slinger, WI 53086 | | | | First Class Mail |
| Mbw Inc | 250 Hartford Rd | P.O. Box 440 | Slinger, WI 53086 | | | First Class Mail |
| MBW, Inc. | P.O. Box 440 | 250 Hartford Rd | Slinger, WI 53086 | | ar@mbw.com | Email |
| | | | | | | First Class Mail |
| Mc Cartney True Value Feed & Hdw | Stephen Lee Mccartney | Attn: Stephen Lee Mccartney | 1683 Airport Rd | Fredonia, PA 16124-2503 | mccartneymtl@aol.com | Email |
| | | | | | | First Class Mail |
| Mc Cartney True Value Feed & Hdw. | Attn: Stephen Lee Mccartney | 1683 Airport Rd | Fredonia, PA 16124-2503 | | mccartneymtl@aol.com | Email |
| | | | | | | First Class Mail |
| Mc Cartney True Value Feed & Hdw. | Mc Cartney True Value Feed & Hdw | 1683 Airport Rd | Fredonia, Pa 16124-2503 | | | First Class Mail |
| Mc Hardware & Supply | Mc Hardware & Supply LLC | Attn: Glen Mccallum, Owner | 635 W Furry St | Holyoke, CO 80734 | mchardwareandsupplyllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Mc Hardware & Supply | 635 W Furry St. | Holyoke, CO 80734 | | | | First Class Mail |
| Mc Hardware&Supply | Attn: Glen Mccallum, Owner | 635 W Furry St | Holyoke, CO 80734 | | mchardwareandsupplyllc@gmail.com | Email |
| | | | | | | First Class Mail |
| Mc Henry County Collector | 2200 N Seminary Avenue | Woodstock, IL 60098 | | | | First Class Mail |
| Mc Henry County Collector | 2200 N Seminary Ave | Woodstock, IL 60098 | | | | First Class Mail |
| Mc Henry County Collete | 8900 Us Highway 14 | Crystal Lake, IL 60012 | | | | First Class Mail |
| Mc Master Carr | Address Redacted | | | | | First Class Mail |
| Mc Master Carr | Address Redacted | | | | | First Class Mail |
| Mc Master Carr Supply | Address Redacted | | | | | First Class Mail |
| Mc Natts Tv Hardware & Lumber | Mcnatt Lumber Co, LLC | Attn: Jim Mcnatt | 2101 Victory Dr | Marshall, TX 75672-3625 | mclumber@swbell.net | Email |
| | | | | | | First Class Mail |
| Mc Natts Tv Hardware & Lumber | Attn: Jim Mcnatt | 2101 Victory Dr | Marshall, TX 75672-3625 | | mclumber@swbell.net | Email |
| | | | | | | First Class Mail |
| Mc Natts Tv Hardware & Lumber | 2101 Victory Dr | Marshall, Tx 75672-3625 | | | | First Class Mail |
| Mc.Net | 720 Industrial Dr, Ste 121 | CARY, IL 60013 | | | | First Class Mail |
| Mc.Net | 720 Industrial Dr | Unit 121 | Cary, IL 60013 | | | First Class Mail |
| Mcallen Nut & Bolt | Mcallen Nut & Bolt, LLC | Attn: Cesar Aguirre, President | 104 N 23Rd St | Mcallen, TX 78501-6941 | luis_deanda905@yahoo.com | Email |
| | | | | | | First Class Mail |
| Mcallen Nut & Bolt | Attn: Cesar Aguirre, President | 104 N 23Rd St | Mcallen, TX 78501-6941 | | luis_deanda905@yahoo.com | Email |
| | | | | | | First Class Mail |
| Mcallen Nut & Bolt | 104 N 23rd St | Mcallen, Tx 78501-6941 | | | | First Class Mail |
| Mcbain Grain Co | Mcbain Grain Co | Attn: Laura Sweler, Owner | 111 Maple St | Mcbain, MI 49657 | mcbaingrain@att.net | Email |
| | | | | | | First Class Mail |
| Mcbain Grain Company | Attn: Laura Sweler, Owner | 111 Maple Street | Mcbain, MI 49657 | | mcbaingrain@att.net | Email |
| | | | | | | First Class Mail |
| Mcbain Grain Company | 111 Maple Street | Mcbain, MI 49657 | | | | First Class Mail |
| Mccandless, PA Township Tax | 9955 Grubbs Rd | Wexford, PA 15090 | | | taxoffice@townofmccandless.org | Email |
| | | | | | | First Class Mail |
| Mccann Motivations | 3025 Chesbrough Blvd | Box 327 | Rock Hill, SC 29732 | | | First Class Mail |
| McCarter & English LLP | Attn: Yan Borodanski | 4 Gateway Ctr | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | yborodanski@mccarter.com | Email |
| | | | | | | First Class Mail |
| McCarter & English LLP | Attn: Matthew J Rifino | Renaissance Ctr | 405 N King St, 8th Fl | Wilmington, DE 19801 | mrifino@mccarter.com | Email |
| | | | | | | First Class Mail |
| McCarter & English LLP | Attn: Inez M Markovich | 1600 Market St, Ste 3900 | Philadelphia, PA 19103 | | imarkovich@mccarter.com | Email |
| | | | | | | First Class Mail |
| Mccarthy Tire Service | P.O. Box 1125 | Wilkes-Barre, PA 18703 | | | | First Class Mail |
| Mcchi Tech LLC | 26025 Newport Rd | Ste 4465 | Menifee, CA 92584 | | | First Class Mail |
| Mcchi Tech LLC | 26025 Newport Rd | Ste 4465 | Menifee, CA 92564 | | | First Class Mail |
| Mccobby Aquino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mccoin Building & Petroleum Services | 1001 Spinks Rd, Ste 220 | Flower Mound, TX 75028 | | | | First Class Mail |
| Mcconnellsburg True Value | Harryman Brothers, Inc | Attn: Brooks Harryman | 241 Buchanan Trl | Mc Connellsburg, PA 17233-8233 | bharryman@mcctruevalue.com | Email |
| | | | | | | First Class Mail |
| Mcconnellsburg True Value | Harryman Bros True Value | Attn: Brooks Harryman | 241 Buchanan Trail | Mc Connellsburg, PA 17233-8233 | bharryman@mcctruevalue.com | Email |
| | | | | | | First Class Mail |
| Mcconnellsburg True Value | Harryman Bros True Value | 241 Buchanan Trail | Mc Connellsburg, Pa 17233-8233 | | | First Class Mail |
| Mccorkle Mercantile True Value | 427 Spruce St | Myrtle Point, OR 97458 | | | | First Class Mail |
| Mccorkle Nurseries, Inc | 4904 Luckey's Bridge Rd Se | Dearing, GA 30808 | | | | First Class Mail |
| Mccorkle Nurseries, Inc. | Mccorkle Nurseries, Inc | 4904 Luckey'S Bridge Road Se | Dearing, GA 30808 | | | First Class Mail |
| Mccormick Paint Co | 11200 Rockville Pike | Suite 504 | Rockville, MD 20852 | | | First Class Mail |
| Mccormick Paint Co. | 11200 Rockville Pick | Suite 504 | Rockville, MD 20852 | | | First Class Mail |
| Mccormick Paint Works Co | | | | | EAFONSO@MCCORMICKPAINTS.COM | Email |
| Mccormick Place/Dvg360 | 301 East Cermak Road | Chicago, IL 60616 | | | | First Class Mail |
| Mccormick Place/Dvg360 | 301 E Cermak Rd | Chicago, IL 60616 | | | | First Class Mail |
| Mccorpuodale | 30 Tempo Avenue | Willowdale, ON M2H 2N8 | Canada | | | First Class Mail |
| Mccorpuodale Color Card | P.O. Box 66532 | Chicago, IL 60666 | | | | First Class Mail |
| Mccorpuodale Color Card | Attn: Gerry Johnson | 30 Tempo Ave | Willowdale, On M2H 2N8 | Canada | | First Class Mail |
| Mccourt Mfg | 1001 N 3rd St | Fort Smith, AR 72901 | | | | First Class Mail |
| McCoy Corporation | c/o Husch Blackwell LLP | Attn: Lynn Hamilton Butler | 111 Congress Ave, Ste 1400 | Austin, TX 78701 | lynn.butler@huschblackwell.com; waylon.walker@mccoys.com | Email |
| | | | | | | First Class Mail |
| McCoy Corporation | Attn: Bane Phillipps | P.O. Box 1028 | San Marcos, TX 78667-1028 | | bane.phillipps@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy True Value Hardware | Mccoy Hardware Inc | Attn: Jennifer Pfeifer-Maloy | 216 N Howard St | Indianola, IA 50125-2512 | jmpfeifer@hotmail.com | Email |
| | | | | | | First Class Mail |
| Mccoy True Value Hardware | Attn: Jennifer Pfeifer-Maloney | 216 N Howard St | Indianola, IA 50125-2512 | | jmpfeifer@hotmail.com | Email |
| | | | | | | First Class Mail |
| Mccoy True Value Hardware | 216 N Howard St | Indianola, Ia 50125-2512 | | | | First Class Mail |
| Mccoy's #1 | Mccoy's 1 | 7500 Broadway St | Galveston, Tx 77554-8922 | | | First Class Mail |
| Mccoy's #10 | Mccoy's 10 | 212 North Ih 35 | Belton, Tx 76513-3570 | | | First Class Mail |
| Mccoy's #100 | Mccoy's 100 | 2901 University | Edinburg, Tx 78539-8847 | | | First Class Mail |
| Mccoy's #101 | Mccoy's 101 | 1025 Kitty Hawk Rd | Universal City, Tx 78148-3747 | | | First Class Mail |
| Mccoy's #103 | Mccoy's 103 | 1701 Industrial Way | San Benito, Tx 78586-7735 | | | First Class Mail |
| Mccoy's #108 | Mccoy's 108 | 4759 Hwy 83 East | Rio Grande City, Tx 78582-6309 | | | First Class Mail |
| Mccoy's #109 | Mccoy's 109 | 2118 Wheeler Ave | Aransas Pass, Tx 78336-4711 | | | First Class Mail |
| Mccoy's #11 | Mccoy's 11 | 6200 Burleson Rd | Austin, Tx 78744-1331 | | | First Class Mail |
| Mccoy's #111 | Mccoy's 111 | 149 Wilson Drive | Floresville, Tx 78114 | | | First Class Mail |
| Mccoy's #112 | Mccoy's 112 | 810 S Highway 146 | Dayton, Tx 77535-2128 | | | First Class Mail |
| Mccoy's #113 | Mccoy's 113 | 20341 Eva Street | Montgomery, Tx 77356-0001 | | | First Class Mail |
| Mccoy's #114 | Mccoy's 114 | 675 FH517 | Alvin, Tx 77511-0001 | | | First Class Mail |
| Mccoy's #115 | Mccoy's 115 | 4070 East Hwy 287 | Midlothian, Tx 76065-0001 | | | First Class Mail |
| Mccoy's #116 | Mccoys 116 | 1927 Hubbard Drive | Bay City, Tx 77414-0001 | | | First Class Mail |
| Mccoy's #117 | Mccoys 117 | 2505 Rm 1869 | Liberty Hill, Tx 78642 | | | First Class Mail |
| Mccoy's #118 | Mccoy's 118 | 23400 Tx-71 | Spicewood, Tx 78669 | | | First Class Mail |
| Mccoy's #119 | Mccoy's 119 | 11801 Quaker Ave | Lubbock, Tx 79423 | | | First Class Mail |
| Mccoy's #12 | Mccoy's 12 | 805 County Road | Weimar, Tx 78962-5166 | | | First Class Mail |
| Mccoy's #120 | Mccoy's 120 | 1600 S Colorado St | Lockhart, Tx 78644 | | | First Class Mail |
| Mccoy's #13 | Mccoy's 13 | 1300 Highway 2486 | Richwood, Tx 77531-5055 | | | First Class Mail |
| Mccoy's #15 | Mccoy's 15 | 3601 W Expressway 83 | Harlingen, Tx 78552-3528 | | | First Class Mail |
| Mccoy's #16 | Mccoy's 16 | 3518 Loop 337 | New Braunfels, Tx 78130-7316 | | | First Class Mail |
| Mccoy's #17 | Mccoy's 17 | 1602 N Padre Island Dr | Corpus Christi, Tx 78408-2345 | | | First Class Mail |
| Mccoy's #18 | Mccoy's 18 | 550 N Clack | Abilene, Tx 79603-5326 | | | First Class Mail |
| Mccoy's #19 | Mccoy's 19 | 3112 W Front Ave | Midland, Tx 79701-7139 | | | First Class Mail |
| Mccoy's #20 | Mccoy's 20 | 5803 North Loop 363 | Victoria, Tx 77904-3609 | | | First Class Mail |
| Mccoy's #24 | Mccoy's 24 | 6100 Red Bluff Rd | Pasadena, Tx 77505-3604 | | | First Class Mail |
| Mccoy's #25 | Mccoy's 25 | 5500 Bandera Road | San Antonio, Tx 78238-1913 | | | First Class Mail |
| Mccoy's #27 | Mccoy's 27 | 8212 S Presa St | San Antonio, Tx 78223-3539 | | | First Class Mail |
| Mccoy's #28 | Mccoy's 28 | 330 Ward Road | Baytown, Tx 77520-4855 | | | First Class Mail |
| Mccoy's #29 | Mccoy's 29 | 5909 Holly Rd | Corpus Christi, Tx 78412-4553 | | | First Class Mail |
| Mccoy's #3 | Mccoy's 3 | 1308 South Brooks | Brazoria, Tx 77422-5600 | | | First Class Mail |
| Mccoy's #30 | Mccoy's 30 | 2031 Loop 306 | San Angelo, Tx 76904-6855 | | | First Class Mail |
| Mccoy's #32 | Mccoy's 32 | Highway 79 Loop 256 South | Palestine, Tx 75801-4049 | | | First Class Mail |
| Mccoy's #33 | Mccoy's 33 | 1120 W Highway 83 | Pharr, Tx 78577-4581 | | | First Class Mail |
| Mccoy's #34 | Mccoy's 34 | 2300 Boonville Rd | Bryan, Tx 77808-2225 | | | First Class Mail |
| Mccoy's #35 | Mccoy's 35 | 1131 W 42nd St | Odessa, Tx 79764-4077 | | | First Class Mail |
| Mccoy's #36 | Mccoy's 36 | 2701 Martin Luther King | Lufkin, Tx 75901-1231 | | | First Class Mail |
| Mccoy's #37 | Mccoy's 37 | 5500 South Padre Blvd | Brownsville, Tx 78521-4411 | | | First Class Mail |
| Mccoy's #38 | Mccoy's 38 | 6015 Avenue H | Rosenberg, Tx 77471-2011 | | | First Class Mail |
| Mccoy's #39 | Mccoy's 39 | 2500 Alpine Road | Longview, Tx 75605-4097 | | | First Class Mail |
| Mccoy's #4 | Mccoy's 4 | 1302 Hwy 3 South | League City, Tx 77573-5416 | | | First Class Mail |
| Mccoy's #40 | Mccoy's 40 | 300 West Fm 351 | Beeville, Tx 78102-2455 | | | First Class Mail |
| Mccoy's #400 | Mccoy's 400 | 1350 Ih 35 North | San Marcos, Tx 78666-7130 | | | First Class Mail |
| Mccoy's #41 | Mccoy's 41 | 3809 East Saunders Street | Laredo, Tx 78041-7606 | | | First Class Mail |
| Mccoy's #42 | Mccoy's 42 | 1856 S Valley Dr | Las Cruces, Nm 88005-3148 | | | First Class Mail |
| Mccoy's #43 | Mccoy's 43 | 6021 Highway 75 S | Huntsville, Tx 77340-7258 | | | First Class Mail |
| Mccoy's #44 | Mccoy's 44 | 1825 Sidney Baker | Kerrville, Tx 78028-2643 | | | First Class Mail |
| Mccoy's #45D | Mccoy's 45D | 710 North Bryant Blvd | San Angelo, Tx 76903-0001 | | | First Class Mail |
| Mccoy's #46 | Mccoy's 46 | 3209 West Us Hwy 83 | Mc Allen, Tx 78501-8248 | | | First Class Mail |
| Mccoy's #47 | Mccoy's 47 | 4238 Franklin Ave | Waco, Tx 76710-6944 | | | First Class Mail |
| Mccoy's #49 | Mccoy's 49 | 3500 S Southwest Loop 323 | Tyler, Tx 75701-1042 | | | First Class Mail |
| Mccoy's #5 | Mccoy's 5 | 4500 South Gen. Cavazos Blvd | San Antonio, Tx 78237-4421 | | | First Class Mail |
| Mccoy's #51 | Mccoy's 51 | 4800 S Texas Ave | Bryan, Tx 77802-4097 | | | First Class Mail |
| Mccoy's #52 | Mccoy's 52 | 3208 N Main St | Cleburne, Tx 76033-5058 | | | First Class Mail |
| Mccoy's #53 | Mccoy's 53 | 1401 N Main St | Taylor, Tx 76574-1028 | | | First Class Mail |
| Mccoy's #55 | Mccoy's 55 | 100 Leander Rd | Georgetown, Tx 78626-8456 | | | First Class Mail |
| Mccoy's #57 | Mccoy's 57 | 28113 Tomball Pkwy | Tomball, Tx 77375-6419 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mccoy's #58 | Mccoy's 58 | U S Highway 183 North | Gonzales, Tx 78629-2130 | | | First Class Mail |
| Mccoy's #6 | Mccoy's 6 | 801 Hwy 71 West | Bastrop, Tx 78602-3799 | | | First Class Mail |
| Mccoy's #60 | Mccoy's 60 | 1803 Us 290 East | Brenham, Tx 77833-5933 | | | First Class Mail |
| Mccoy's #61 | Mccoy's 61 | 1702 West 16th St | Mount Pleasant, Tx 75455-2089 | | | First Class Mail |
| Mccoy's #62 | Mccoy's 62 | 1305 Fm 1626 | Manchaca, Tx 78652-3547 | | | First Class Mail |
| Mccoy's #63 | Mccoy's 63 | 2507 W Highway 82 | Gainesville, Tx 76240-2076 | | | First Class Mail |
| Mccoy's #66 | Mccoy's 66 | 3761 E Highway 44 | Alice, Tx 78332-6972 | | | First Class Mail |
| Mccoy's #67 | Mccoy's 67 | 1600 Highway 34 S | Terrell, Tx 75160-5467 | | | First Class Mail |
| Mccoy's #68 | Mccoy's 68 | 4605 South Olton Road | Plainview, Tx 79072-9563 | | | First Class Mail |
| Mccoy's #69 | Mccoy's 69 | 11811 Highway 290 West | Austin, Tx 78737-2812 | | | First Class Mail |
| Mccoy's #7 | Mccoy's 7 | 3605 Highway 377 South | Brownwood, Tx 76801-5115 | | | First Class Mail |
| Mccoy's #70 | Mccoy's 70 | 110 Wonder World Dr | San Marcos, Tx 78666-5935 | | | First Class Mail |
| Mccoy's #71 | Mccoy's 71 | 4009 Nw Stallings Dr | Nacogdoches, Tx 75964-9147 | | | First Class Mail |
| Mccoy's #72 | Mccoy's 72 | Highway 271 North | Paris, Tx 75460-9502 | | | First Class Mail |
| Mccoy's #74 | Mccoy's 74 | 13324 Hwy 71 West | Austin, Tx 78738-3106 | | | First Class Mail |
| Mccoy's #8 | Mccoy's 8 | 3001 Northwest Loop | Stephenville, Tx 76401-1641 | | | First Class Mail |
| Mccoy's #82 | Mccoy's 82 | 3405 W Broadway St | Ardmore, Ok 73401-9072 | | | First Class Mail |
| Mccoy's #83 | Mccoy's 83 | 3707 North Hwy 81 | Duncan, Ok 73533-8996 | | | First Class Mail |
| Mccoy's #84 | Mccoy's 84 | 2406 North Dal Paso St | Hobbs, Nm 88240-2309 | | | First Class Mail |
| Mccoy's #85 | Mccoy's 85 | 2100 Se Main St | Roswell, Nm 88203-5924 | | | First Class Mail |
| Mccoy's #86 | Mccoy's 86 | 2700 E Hwy 90 | Alpine, Tx 79830-4113 | | | First Class Mail |
| Mccoy's #87 | Mccoy's 87 | 1300 N Us Highway 285 | Fort Stockton, Tx 79735-4409 | | | First Class Mail |
| Mccoy's #88 | Mccoy's 88 | 805 Spur 239 | Del Rio, Tx 78840-4519 | | | First Class Mail |
| Mccoy's #89 | Mccoy's 89 | 200 West Expressway 83 | Mission, Tx 78572-6167 | | | First Class Mail |
| Mccoy's #90 | Mccoy's 90 | 3428 Wood Dr North | Okmulgee, Ok 74447-7945 | | | First Class Mail |
| Mccoy's #91 | Mccoy's 91 | Hwy 285 & Wood St | Carlsbad, Nm 88220-6500 | | | First Class Mail |
| Mccoy's #93 | Mccoy's 93 | 910 Us Expressway 83 | Weslaco, Tx 78596-9999 | | | First Class Mail |
| Mccoy's #97 | Mccoy's 97 | Us 277e & Highway 57 | Eagle Pass, Tx 78852-5744 | | | First Class Mail |
| Mccoy's 1 | Mccoy Corp | Attn: Nancy Shroyer | 7500 Broadway St | Galveston, TX 77554-8922 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 1 | | Attn: Nancy Shroyer | 7500 Broadway St | Galveston, TX 77554-8922 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 10 | Mccoy Corp | Attn: Nancy Shroyer | 212 N Ih 35 | Belton, TX 76513-3570 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 10 | | Attn: Nancy Shroyer | 212 North Ih 35 | Belton, TX 76513-3570 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 100 | Mccoy Corp | Attn: Nancy Shroyer | 2901 University | Edinburg, TX 78539-8847 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 100 | | Attn: Nancy Shroyer | 2901 University | Edinburg, TX 78539-8847 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 101 | Mccoy Corp | Attn: Nancy Shroyer | 1025 Kitty Hawk Rd | Universal City, TX 78148-3747 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 101 | | Attn: Nancy Shroyer | 1025 Kitty Hawk Rd | Universal City, TX 78148-3747 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 103 | Mccoy Corp | Attn: Nancy Shroyer | 1701 Industrial Way | San Benito, TX 78586-7735 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 103 | | Attn: Nancy Shroyer | 1701 Industrial Way | San Benito, TX 78586-7735 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 106 | | | | | vendorcommunication@mccoys.com | Email |
| Mccoy's 108 | Mccoy Corp | Attn: Nancy Shroyer | 4759 Hwy 83 East | Rio Grande City, TX 78582-6309 | | First Class Mail |
| Mccoy's 108 | | Attn: Nancy Shroyer | 4759 Hwy 83 East | Rio Grande City, TX 78582-6309 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 109 | Mccoy Corp | Attn: Nancy Shroyer | 2118 Wheeler Ave | Aransas Pass, TX 78336-4711 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 109 | | Attn: Nancy Shroyer | 2118 Wheeler Ave | Aransas Pass, TX 78336-4711 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 11 | Mccoy Corp | Attn: Nancy Shroyer | 6200 Burleson Rd | Austin, TX 78744-1331 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 11 | | Attn: Nancy Shroyer | 6200 Burleson Rd | Austin, TX 78744-1331 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 111 | Mccoy Corp | Attn: Nancy Shroyer | 149 Wilson Dr | Floresville, TX 78114 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 111 | | Attn: Nancy Shroyer | 149 Wilson Drive | Floresville, TX 78114 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 112 | Mccoy Corp | Attn: Nancy Shroyer | 810 S Hwy 146 | Dayton, TX 77535-2128 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 112 | | Attn: Nancy Shroyer | 810 S Highway 146 | Dayton, TX 77535-2128 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 113 | Mccoy Corp | Attn: Nancy Shroyer, Corporate | 20341 Eva St | Montgomery, TX 77356-0001 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 113 | | Attn: Nancy Shroyer, Corporate | 20341 Eva Street | Montgomery, TX 77356-0001 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 114 | Mccoy Corp | Attn: Nancy Shroyer, Corporate | 675 Fm517 | Alvin, TX 77511-0001 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 114 | | Attn: Nancy Shroyer, Corporate | 675 Fm517 | Alvin, TX 77511-0001 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 115 | Mccoy Corp | Attn: Nancy Shroyer, Corporate | 4070 E Hwy 287 | Midlothian, TX 76065-0001 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 115 | | Attn: Nancy Shroyer, Corporate | 4070 East Hwy 287 | Midlothian, TX 76065-0001 | | Email |
| | | | | | | First Class Mail |
| Mccoys 116 | Mccoy Corp | Attn: Nancy Shroyer, Inventory Replen | 1927 Hubbard Dr | Bay City, TX 77414-0001 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoys 116 | Attn: Nancy Shroyer, Inventory Replen | 1927 Hubbard Drive | Bay City, TX 77414-0001 | | | Email |
| | | | | | | First Class Mail |
| Mccoys 117 | Mccoy Corp | Attn: Nancy Shroyer, Owner | 2505 Rm 1869 | Liberty Hill, TX 78642 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoys 117 | | Attn: Nancy Shroyer, Owner | 2505 Rm 1869 | Liberty Hill, TX 78642 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 118 | Mccoy Corp | Attn: Waylon Walker, Owner | 23400 Tx-71 | Spicewood, TX 78669 | vendorcommunication@mccoys.com; waylon.walker@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 118 | Attn: Waylon Walker, Owner | 23400 Tx-71 | Spicewood, TX 78669 | | vendorcommunication@mccoys.com; waylon.walker@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoys 119 | Mccoy Corp | Attn: Rob Perrone, Owner | 11801 Quaker Ave | Lubbock, TX 79423 | | Email |
| Mccoys 119 | Attn: Rob Perrone, Owner | 11801 Quaker Ave | Lubbock, TX 79423 | | | First Class Mail |
| Mccoy's 12 | Mccoy Corp | Attn: Nancy Shroyer | 805 County Rd | Weimar, TX 78962-5166 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 12 | | Attn: Nancy Shroyer | 805 County Road | Weimar, TX 78962-5166 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 120 | Mccoy Corp | Attn: Rob Perrone, Owner | 1600 S Colorado St | Lockhart, TX 78644 | | First Class Mail |
| Mccoys 120 | Attn: Rob Perrone, Owner | 1600 S Colorado St | Lockhart, TX 78644 | | | First Class Mail |
| Mccoy's 13 | Mccoy Corp | Attn: Nancy Shroyer | 1300 Hwy 288B | Richwood, TX 77531-5055 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 13 | | Attn: Nancy Shroyer | 1300 Highway 288B | Richwood, TX 77531-5055 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 15 | Mccoy Corp | Attn: Nancy Shroyer | 3601 W Expressway 83 | Harlingen, TX 78552-3528 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 15 | | Attn: Nancy Shroyer | 3601 W Expressway 83 | Harlingen, TX 78552-3528 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 16 | Mccoy Corp | Attn: Nancy Shroyer | 3518 Loop 337 | New Braunfels, TX 78130-7316 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 16 | | Attn: Nancy Shroyer | 3518 Loop 337 | New Braunfels, TX 78130-7316 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 17 | Mccoy Corp | Attn: Nancy Shroyer | 1602 N Padre Island Dr | Corpus Christi, TX 78408-2345 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 17 | | Attn: Nancy Shroyer | 1602 N Padre Island Dr | Corpus Christi, TX 78408-2345 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 18 | | | | | NANCYSHROYER@MCCOYS.COM; Brandon.Bishop@mccoys.com | Email |
| Mccoy's 18 | Mccoy Corp | Attn: Nancy Shroyer | 550 N Clack | Abilene, TX 79603-5326 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 18 | | Attn: Nancy Shroyer | 550 N Clack | Abilene, TX 79603-5326 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 18 | Mccoy Corp | Attn: Nancy Shroyer, Owner | 550 Clack St | Abilene, TX 79603 | brandon.bishop@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 19 | Mccoy Corp | Attn: Nancy Shroyer | 3112 W Front Ave | Midland, TX 79701-7139 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 19 | | Attn: Nancy Shroyer | 3112 W Front Ave | Midland, TX 79701-7139 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 20 | Mccoy Corp | Attn: Nancy Shroyer | 5803 N Loop 363 | Victoria, TX 77904-3609 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 20 | | Attn: Nancy Shroyer | 5803 North Loop 363 | Victoria, TX 77904-3609 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 21 | Mccoy Corp | Attn: Nancy Shroyer | 2814 S Main | Pearland, TX 77581-4708 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 24 | Mccoy Corp | Attn: Nancy Shroyer | 6100 Red Bluff Rd | Pasadena, TX 77505-3604 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 24 | | Attn: Nancy Shroyer | 6100 Red Bluff Rd | Pasadena, TX 77505-3604 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 25 | Mccoy Corp | Attn: Nancy Shroyer | 5500 Bandera Rd | San Antonio, TX 78238-1913 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 25 | | Attn: Nancy Shroyer | 5500 Bandera Road | San Antonio, TX 78238-1913 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 27 | Mccoy Corp | Attn: Nancy Shroyer | 8212 S Presa St | San Antonio, TX 78223-3539 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 27 | | Attn: Nancy Shroyer | 8212 S Presa St | San Antonio, TX 78223-3539 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 28 | Mccoy Corp | Attn: Nancy Shroyer | 330 Ward Rd | Baytown, TX 77520-4855 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 28 | | Attn: Nancy Shroyer | 330 Ward Road | Baytown, TX 77520-4855 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 29 | Mccoy Corp | Attn: Nancy Shroyer | 5909 Holly Rd | Corpus Christi, TX 78412-4553 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 29 | | Attn: Nancy Shroyer | 5909 Holly Rd | Corpus Christi, TX 78412-4553 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 3 | Mccoy Corp | Attn: Nancy Shroyer | 1308 South Brooks | Brazoria, TX 77422-5600 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 3 | | Attn: Nancy Shroyer | 1308 South Brooks | Brazoria, TX 77422-5600 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 30 | Mccoy Corp | Attn: Nancy Shroyer | 2031 Loop 306 | San Angelo, TX 76904-6855 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 30 | | Attn: Nancy Shroyer | 2031 Loop 306 | San Angelo, TX 76904-6855 | | Email |
| | | | | | | First Class Mail |
| Mccoy's 32 | Mccoy Corp | Attn: Nancy Shroyer | Hwy 79 Loop 256 South | Palestine, TX 75801-4049 | vendorcommunication@mccoys.com | Email |
| | | | | | | First Class Mail |
| Mccoy's 32 | | Attn: Nancy Shroyer | Highway 79 Loop 256 South | Palestine, TX 75801-4049 | | Email |
| | | | | | | First Class Mail |

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Mccoy's 33 | Mccoy Corp | Attn: Nancy Shroyer | 1120 W Hwy 83 | Pharr, TX 78577-4581 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 33 | | Attn: Nancy Shroyer | 1120 W Highway 83 | Pharr, TX 78577-4581 | | | First Class Mail |
| Mccoy's 34 | Mccoy Corp | Attn: Nancy Shroyer | 2300 Boonville Rd | Bryan, TX 77808-2225 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 34 | | Attn: Nancy Shroyer | 2300 Boonville Rd | Bryan, TX 77808-2225 | | | First Class Mail |
| Mccoy's 35 | Mccoy Corp | Attn: Nancy Shroyer | 1131 W 42Nd St | Odessa, TX 79764-4077 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 35 | | Attn: Nancy Shroyer | 1131 W 42Nd St | Odessa, TX 79764-4077 | | | First Class Mail |
| Mccoy's 356 | | | | | | NANCY.SHROYER@MCCOYS.COM | Email |
| Mccoy's 36 | Mccoy Corp | Attn: Nancy Shroyer | 2701 Martin Luther King | Lufkin, TX 75901-1231 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 36 | | Attn: Nancy Shroyer | 2701 Martin Luther King | Lufkin, TX 75901-1231 | | | First Class Mail |
| Mccoy's 37 | Mccoy Corp | Attn: Nancy Shroyer | 5500 South Padre Blvd | Brownsville, TX 78521-4411 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 37 | | Attn: Nancy Shroyer | 5500 South Padre Blvd | Brownsville, TX 78521-4411 | | | First Class Mail |
| Mccoy's 38 | Mccoy Corp | Attn: Nancy Shroyer | 5015 Ave H | Rosenberg, TX 77471-2011 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 38 | | Attn: Nancy Shroyer | 5015 Avenue H | Rosenberg, TX 77471-2011 | | | First Class Mail |
| Mccoy's 39 | Mccoy Corp | Attn: Nancy Shroyer | 2500 Alpine Rd | Longview, TX 75605-4097 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 39 | | Attn: Nancy Shroyer | 2500 Alpine Road | Longview, TX 75605-4097 | | | First Class Mail |
| Mccoy's 4 | Mccoy Corp | Attn: Nancy Shroyer | 1302 Hwy 3 South | League City, TX 77573-5416 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 4 | | Attn: Nancy Shroyer | 1302 Hwy 3 South | League City, TX 77573-5416 | | | First Class Mail |
| Mccoy's 40 | Mccoy Corp | Attn: Nancy Shroyer | 300 W Fm 351 | Beeville, TX 78102-2455 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 40 | | Attn: Nancy Shroyer | 300 West Fm 351 | Beeville, TX 78102-2455 | | | First Class Mail |
| Mccoy's 400 | Mccoy Corp | Attn: Nancy Shroyer | 1350 Ih 35 North | San Marcos, TX 78666-7130 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 400 | | Attn: Nancy Shroyer | 1350 Ih 35 North | San Marcos, TX 78666-7130 | | | First Class Mail |
| Mccoy's 41 | Mccoy Corp | Attn: Nancy Shroyer | 3809 E Saunders St | Laredo, TX 78041-7606 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 41 | | Attn: Nancy Shroyer | 3809 East Saunders Street | Laredo, TX 78041-7606 | | | First Class Mail |
| Mccoy's 42 | Mccoy Corp | Attn: Nancy Shroyer | 1856 S Valley Dr | Las Cruces, NM 88005-3148 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 42 | | Attn: Nancy Shroyer | 1856 S Valley Dr | Las Cruces, NM 88005-3148 | | | First Class Mail |
| Mccoy's 43 | Mccoy Corp | Attn: Nancy Shroyer | 6021 Hwy 75 S | Huntsville, TX 77340-7258 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 43 | | Attn: Nancy Shroyer | 6021 Highway 75 S | Huntsville, TX 77340-7258 | | | First Class Mail |
| Mccoy's 44 | Mccoy Corp | Attn: Nancy Shroyer | 1825 Sidney Baker | Kerrville, TX 78028-2643 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 44 | | Attn: Nancy Shroyer | 1825 Sidney Baker | Kerrville, TX 78028-2643 | | | First Class Mail |
| Mccoy's 450 | Mccoy Corp | Attn: Nancy Shroyer | 710 Fm 306 | New Braunfels, TX 78130-2628 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 450 | | Attn: Nancy Shroyer | 710 Fm 306 | New Braunfels, TX 78130-2628 | | | First Class Mail |
| Mccoy's 451 | Mccoy Corp | Attn: Nancy Shroyer | 3209 W Us Hwy 83 | Mc Allen, TX 78501-8248 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 451 | | Attn: Nancy Shroyer | 3209 West Us Hwy 83 | Mc Allen, TX 78501-8248 | | | First Class Mail |
| Mccoy's 47 | Mccoy Corp | Attn: Nancy Shroyer | 4236 Franklin Ave | Waco, TX 76710-6944 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 47 | | Attn: Nancy Shroyer | 4236 Franklin Ave | Waco, TX 76710-6944 | | | First Class Mail |
| Mccoy's 49 | Mccoy Corp | Attn: Nancy Shroyer | 1000 S Southwest Loop 323 | Tyler, TX 75701-1042 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 49 | | Attn: Nancy Shroyer | 1000 S Southwest Loop 323 | Tyler, TX 75701-1042 | | | First Class Mail |
| Mccoy's 50 | Mccoy Corp | Attn: Nancy Shroyer | 1654 S Gen Mcmullen Dr | San Antonio, TX 78237-4421 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 50 | | Attn: Nancy Shroyer | 1654 S Gen Mcmullen Dr | San Antonio, TX 78237-4421 | | | First Class Mail |
| Mccoy's 52 | Mccoy Corp | Attn: Nancy Shroyer | 3208 N Main St | Cleburne, TX 76033-5058 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 52 | | Attn: Nancy Shroyer | 3208 N Main St | Cleburne, TX 76033-5058 | | | First Class Mail |
| Mccoy's 53 | Mccoy Corp | Attn: Nancy Shroyer | 3401 N Main St | Taylor, TX 76574-1028 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 53 | | Attn: Nancy Shroyer | 3401 N Main St | Taylor, TX 76574-1028 | | | First Class Mail |
| Mccoy's 55 | Mccoy Corp | Attn: Nancy Shroyer | 100 Leander Rd | Georgetown, TX 78626-8456 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 55 | | Attn: Nancy Shroyer | 100 Leander Rd | Georgetown, TX 78626-8456 | | | First Class Mail |
| Mccoy's 57 | Mccoy Corp | Attn: Nancy Shroyer | 28113 Tomball Pkwy | Tomball, TX 77375-6419 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 57 | | Attn: Nancy Shroyer | 28113 Tomball Pkwy | Tomball, TX 77375-6419 | | | First Class Mail |
| Mccoy's 58 | Mccoy Corp | Attn: Nancy Shroyer | U S Hwy 183 North | Gonzales, TX 78629-2130 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 58 | | Attn: Nancy Shroyer | U S Highway 183 North | Gonzales, TX 78629-2130 | | | First Class Mail |
| Mccoy's 6 | Mccoy Corp | Attn: Nancy Shroyer | 801 Hwy 71 W | Bastrop, TX 78602-3799 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 6 | | Attn: Nancy Shroyer | 801 Hwy 71 West | Bastrop, TX 78602-3799 | | | First Class Mail |
| Mccoy's 60 | Mccoy Corp | Attn: Nancy Shroyer | 1803 Us 290 East | Brenham, TX 77833-5933 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 60 | | Attn: Nancy Shroyer | 1803 Us 290 East | Brenham, TX 77833-5933 | | | First Class Mail |
| Mccoy's 61 | Mccoy Corp | Attn: Nancy Shroyer | 1702 W 16Th St | Mount Pleasant, TX 75455-2089 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 61 | | Attn: Nancy Shroyer | 1702 West 16Th St | Mount Pleasant, TX 75455-2089 | | | First Class Mail |
| Mccoy's 62 | Mccoy Corp | Attn: Nancy Shroyer | 1305 Fm 1626 | Manchaca, TX 78652-3547 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 62 | | Attn: Nancy Shroyer | 1305 Fm 1626 | Manchaca, TX 78652-3547 | | | First Class Mail |
| Mccoy's 63 | Mccoy Corp | Attn: Nancy Shroyer | 2507 W Hwy 82 | Gainesville, TX 76240-2076 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 63 | | Attn: Nancy Shroyer | 2507 W Highway 82 | Gainesville, TX 76240-2076 | | | First Class Mail |
| Mccoy's 64 | | | | | | vendorcommunication@mccoys.com | Email |
| Mccoy's 66 | Mccoy Corp | Attn: Nancy Shroyer | 3761 E Hwy 44 | Alice, TX 78332-6972 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 66 | | Attn: Nancy Shroyer | 3761 E Highway 44 | Alice, TX 78332-6972 | | | First Class Mail |
| Mccoy's 67 | Mccoy Corp | Attn: Nancy Shroyer | 1600 Hwy 34 S | Terrell, TX 75160-5407 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 67 | | Attn: Nancy Shroyer | 1600 Highway 34 S | Terrell, TX 75160-5407 | | | First Class Mail |
| Mccoy's 68 | Mccoy Corp | Attn: Nancy Shroyer | 4605 South Olton Rd | Plainview, TX 79072-9563 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 68 | | Attn: Nancy Shroyer | 4605 South Olton Road | Plainview, TX 79072-9563 | | | First Class Mail |
| Mccoy's 69 | Mccoy Corp | Attn: Nancy Shroyer | 11811 Hwy 290 W | Austin, TX 78737-2812 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 69 | | Attn: Nancy Shroyer | 11811 Highway 290 West | Austin, TX 78737-2812 | | | First Class Mail |
| Mccoy's 7 | Mccoy Corp | Attn: Nancy Shroyer | 3605 Hwy 377 South | Brownwood, TX 76801-5115 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 7 | | Attn: Nancy Shroyer | 3605 Highway 377 South | Brownwood, TX 76801-5115 | | | First Class Mail |
| Mccoy's 70 | Mccoy Corp | Attn: Nancy Shroyer | 110 Wonder World Dr | San Marcos, TX 78666-5935 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 70 | | Attn: Nancy Shroyer | 110 Wonder World Dr | San Marcos, TX 78666-5935 | | | First Class Mail |
| Mccoy's 71 | Mccoy Corp | Attn: Nancy Shroyer | 4009 Nw Stallings Dr | Nacogdoches, TX 75964-9147 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 71 | | Attn: Nancy Shroyer | 4009 Nw Stallings Dr | Nacogdoches, TX 75964-9147 | | | First Class Mail |
| Mccoy's 72 | Mccoy Corp | Attn: Nancy Shroyer | Hwy 271 North | Paris, TX 75460-9502 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 72 | | Attn: Nancy Shroyer | Highway 271 North | Paris, TX 75460-9502 | | | First Class Mail |
| Mccoy's 74 | Mccoy Corp | Attn: Nancy Shroyer | 13324 Hwy 71 W | Austin, TX 78738-3106 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 74 | | Attn: Nancy Shroyer | 13324 Hwy 71 West | Austin, TX 78738-3106 | | | First Class Mail |
| Mccoy's 75 | | | | | | vendorcommunication@mccoys.com | Email |
| Mccoy's 75 | | Attn: Nancy Shroyer | Gateway S At Hondo Pass | El Paso, TX 79904-1215 | | | First Class Mail |
| Mccoy's 8 | Mccoy Corp | Attn: Nancy Shroyer | 3001 Northwest Loop | Stephenville, TX 76401-1641 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 8 | | Attn: Nancy Shroyer | 3001 Northwest Loop | Stephenville, TX 76401-1641 | | | First Class Mail |
| Mccoy's 81 | | | | | | vendorcommunication@mccoys.com | Email |
| Mccoy's 82 | Mccoy Corp | Attn: Nancy Shroyer | 3405 W Broadway St | Ardmore, OK 73401-9072 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 82 | | Attn: Nancy Shroyer | 3405 W Broadway St | Ardmore, OK 73401-9072 | | | First Class Mail |
| Mccoy's 83 | Mccoy Corp | Attn: Nancy Shroyer | 3707 N Hwy 81 | Duncan, OK 73533-8996 | | vendorcommunication@mccoys.com | Email |
| Mccoy's 83 | | | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mccoy's 83 | Attn: Nancy Shroyer | 3707 North Hwy 81 | Duncan, OK 73533-8996 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 84 | Mccoy Corp | Attn: Nancy Shroyer | 2406 N Dal Paso St | Hobbs, NM 88240-2309 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 84 | Attn: Nancy Shroyer | 2406 North Dal Paso St | Hobbs, NM 88240-2309 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 85 | Mccoy Corp | Attn: Nancy Shroyer | 2100 Se Main St | Roswell, NM 88203-5924 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 85 | Attn: Nancy Shroyer | 2100 Se Main St | Roswell, NM 88203-5924 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 86 | Mccoy Corp | Attn: Nancy Shroyer | 2700 E Hwy 90 | Alpine, TX 79830-4113 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 86 | Attn: Nancy Shroyer | 2700 E Hwy 90 | Alpine, TX 79830-4113 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 87 | Mccoy Corp | Attn: Nancy Shroyer | 1300 N Us Hwy 285 | Fort Stockton, TX 79735-4409 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 87 | Attn: Nancy Shroyer | 1300 N Us Highway 285 | Fort Stockton, TX 79735-4409 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 88 | Mccoy Corp | Attn: Nancy Shroyer | 805 Spur 239 | Del Rio, TX 78840-4519 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 88 | Attn: Nancy Shroyer | 805 Spur 239 | Del Rio, TX 78840-4519 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 89 | Mccoy Corp | Attn: Nancy Shroyer | 200 W Expressway 83 | Mission, TX 78572-6167 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 89 | Attn: Nancy Shroyer | 200 West Expressway 83 | Mission, TX 78572-6167 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 90 | Mccoy Corp | Attn: Nancy Shroyer | 3428 Wood Dr North | Okmulgee, OK 74447-7945 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 90 | Attn: Nancy Shroyer | 3428 Wood Dr North | Okmulgee, OK 74447-7945 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 91 | Mccoy Corp | Attn: Nancy Shroyer | Hwy 285 & Wood St | Carlsbad, NM 88220-6500 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 91 | Attn: Nancy Shroyer | Hwy 285 & Wood St | Carlsbad, NM 88220-6500 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 93 | Mccoy Corp | Attn: Nancy Shroyer | 910 Us Expressway 83 | Weslaco, TX 78596-9999 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 93 | Attn: Nancy Shroyer | 910 Us Expressway 83 | Weslaco, TX 78596-9999 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 96 | | | | | vendorcommunication@mccoys.com | Email |
| Mccoy's 97 | Mccoy Corp | Attn: Nancy Shroyer | Us 277E & Hwy 57 | Eagle Pass, TX 78852-5744 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 97 | Attn: Nancy Shroyer | Us 277E & Highway 57 | Eagle Pass, TX 78852-5744 | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's 98 | | | | | vendorcommunication@mccoys.com | Email |
| Mccoy's Building Supply Centers 107 | Mccoy Corp | Attn: Nancy Shroyer | State Hwy 15 N @ 20Th | Laurel, MS 39440-1802 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's Building Supply Centers 22 | Mccoy Corp | Attn: Nancy Shroyer | 464 S Beauchamp Ave | Greenville, MS 38703-6769 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's Building Supply Centers 59 | | | | | vendorcommunication@mccoys.com | Email |
| Mccoy's Building Supply Centers 77 | Mccoy Corp | Attn: Nancy Shroyer | 1601 E Booth Ave | Searcy | | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's Building Supply Centers 94 | Mccoy Corp | Attn: Nancy Shroyer | 4400 E Clay | Vicksburg, MS 39183-3442 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's Burnet DC #359 | Mccoy's Burnet Dc 359 | 4304 State Hwy 29 East | Burnet, Tx 78611 | | | First Class Mail |
| Mccoy's Burnet DC 359 | Mccoy Corp | Attn: Nancy Shroyer, Inventory Replen | 4304 State Hwy 29 East | Burnet, TX 78611 | vendorcommunication@mccoys.com | Email<br>First Class Mail |
| Mccoy's Burnet Dc 359 | Attn: Nancy Shroyer, Inventory Replen | 4304 State Hwy 29 East | Burnet, TX 78611 | | | First Class Mail |
| Mccoy's Dayton Dc | | | | | vendorcommunication@mccoys.com;<br>Brandon.Bishop@mccoys.com | Email |
| Mccoy's Dayton Dc | | | | | Brandon.Bishop@mccoys.com;<br>vendorcommunication@mccoys.com | Email |
| Mccoy's Lab 353 | | | | | vendorcommunication@mccoys.com | Email |
| Mcdaniel'S Do It Best | 510 2Nd St | Snohomish, WA 98290 | | | | First Class Mail |
| Mcdonald & Wette Roofing | 2020 Ne 194Th | Portland, OR 97230 | | | | First Class Mail |
| Mcdonald & Wette, Inc | 2020 Ne 194th Ave | Portland, OR 97230 | | | | First Class Mail |
| Mcdonald Marketing | 2700 Thomas Ave | Dallas, TX 75204 | | | | First Class Mail |
| Mcdonald's Hardware | | | | | office@mcdonaldshardware.com | Email |
| Mcdonald's Hardware | Attn: Kim Mcdonald, Owner | 245 Sw 24Th St | State Road 84 | Fort Lauderdale, FL 33315 | office@mcdonaldshardware.com | Email<br>First Class Mail |
| Mcdonald's Hardware | 245 Sw 24th St. | State Road 84 | Fort Lauderdale, Fl 33315 | | | First Class Mail |
| Mcdonalds Nursery Inc H&Co | Mcdonald's Nursery, Inc | Attn: Jody Mcdonald-Rider | 1019 N Center Rd | Saginaw, MI 48638-5504 | jodyr@mcdonaldauto.com | Email<br>First Class Mail |
| Mcdonough Youth Association | Mcdonough Cougars | 235 Mt Bethel Rd | Mcdonough, GA 30252 | | | First Class Mail |
| Mcdonough's Valley Hardware | Mcdonough's Valley Hardware Co, Inc | Attn: Taetum A Crooker | 1901 N Main St | Keene Valley, NY 12943-9998 | mvhc01@gmail.com | Email<br>First Class Mail |
| Mcelroy Metal | P.O. Box 1148 | Shreveport, LA 71163 | | | | First Class Mail |
| Mcelroy Metal | P.O. Box 1148 | Shreveport, LA 71163 | | | | First Class Mail |
| Mcelroy Metal | 1500 Hamilton Road | Bossier City, LA 71111 | | | | First Class Mail |
| Mcelroy Metal | 1500 Hamilton Rd | Bossier City, LA 71111 | | | | First Class Mail |
| Mcelroy Metal Mill, Inc. | 1500 Hamilton Rd | Bossier City, LA 71111 | | | rjohnson@mcelroymetal.com | Email<br>First Class Mail |
| Mcfarland Cascade | P.O. Box 24543 | Seattle, WA 98124 | | | | First Class Mail |
| Mcfarland Cascade | P.O. Box 24543 | 1640 E Marc Ave | Seattle, WA 98124 | | | First Class Mail |
| Mcfarland Cascade | P.O. Box 1496 | 1640 E Marc Ave | Tacoma, WA 98421 | | | First Class Mail |
| Mcfarland True Value | Spangler Hardware LLC | Attn: Bryan Spangler, Pres | 5210 Farwell St | Mcfarland, WI 53558-9125 | mcfarlandtruevalue@gmail.com | Email<br>First Class Mail |
| Mcfarlanes True Value | Attn: John Mcfarlane, Pres | 780 Carolina Street | Sauk City, WI 53583-1617 | | rsuel@mcfarlanemfg.com | Email<br>First Class Mail |
| Mcfarlanes True Value | Mcfarlanes' True Value | 780 Carolina Street | Sauk City, WI 53583-1617 | | | First Class Mail |
| Mcfarlane's True Value | 780 Carolina St | Sauk City, WI 53583 | | | cpospichal@mcfarlanemfg.com | Email<br>First Class Mail |
| Mcfarlns True Value | Mcfarln Manufacturing Co, Inc | Attn: John Mcfarln, Pres | 780 Carolina St | Sauk City, WI 53583-1617 | rsuel@mcfarlanemfg.com | Email<br>First Class Mail |
| Mcfly LLC | 704C E 13th St | 156 | Whitefish, MT 59937 | | | First Class Mail |
| Mcgill | P.O. Box 95349 | Palatine, IL 60095 | | | | First Class Mail |
| Mcgill Airclean Corp | 1777 Refugee Road | Purchasing - Bldg 1 | Columbus, OH 43207 | | | First Class Mail |
| Mcgill Airflow LLC | 1777 Refugee Road | Columbus, OH 43207 | | | | First Class Mail |
| Mcgill Airflow LLC - Benning | Purchasing - Bldg 1 | 1777 Refugee Road | Columbus, OH 43207 | | | First Class Mail |
| Mcgill Airflow LLC - Benning | 1777 Refugee Road | Columbus, OH 43207 | | | | First Class Mail |
| Mcgill Electrical Products | P.O. Box 93720 | Chicago, IL 60673 | | | | First Class Mail |
| Mcgowan Manufacturing | 4854 N Shamrock Pl, Ste 100 | Tucson, AZ 85705 | | | | First Class Mail |
| Mcgowan Manufacturing | 4720 N La Cholla Blvd, Ste 190 | Tucson, AZ 87505 | | | | First Class Mail |
| Mcgowan Manufacturing | 4720 N La Cholla Blvd, Ste 190 | Tucson, AZ 85705 | | | | First Class Mail |
| Mcgowan Manufacturing | 1885 Neal Ave | Delano, MN 55328 | | | | First Class Mail |
| Mcgrath Electrical Services Ll | 155 N Lexington Ave | Le Center, MN 56057 | | | | First Class Mail |
| Mcgregor Hardware | Attn: Kari Murray | P.O. Box 3376 | Springfield, MO 65808 | | | First Class Mail |
| Mcguire Bearing Co | 947 Se Market St | Portland, OR 97214 | | | | First Class Mail |
| Mcguire Bearing Company | 947 SE Market St | Portland, OR 97214 | | | mlarsen@mcguirebearing.com | Email<br>First Class Mail |
| Mcguire Bearing Company | 947 Se Market Street | Portland, OR 97214 | | | | First Class Mail |
| Mcguire Bearing Company | 947 Se Market St | Portland, OR 97214 | | | | First Class Mail |
| McGuire Woods LLP | Attn: Thomas DeSpinter | 77 W Wacker Dr, Ste 4100 | Chicago, IL 60601 | | tdespinter@mcguirewoods.com | Email<br>First Class Mail |
| McGuireWoods | Attn: Thomas DeSpinter | 77 W Wacker Dr, Ste 4100 | Chicago, IL 60601-1818 | | tdespinter@mcguirewoods.com | Email<br>First Class Mail |
| McGuireWoods LLP | | | | | csymons@mcguirewoods.com;<br>boeg@mcguirewoods.com | Email |
| McGuireWoods LLP | Attn: Dion W Hayes/K Elizabeth Sieg | Attn: Connor W Symons | Gateway Plz | 800 E Canal St | Richmond, VA 23219-3916 | dhayes@mcguirewoods.com | Email<br>First Class Mail |
| Mcguirewoods LLP | Attn: Accounts Receivable | 800 E Canal St | Richmond, VA 23219 | | artaskforce@mcguirewoods.com | Email<br>First Class Mail |
| Mcguirewoods Llp | Attn: Accounts Receivable | 800 E Canal Street | Richmond, VA 23219 | | | First Class Mail |
| Mchenry Cnty Economic Dev Corp | 5435 Bull Valley Rd, Ste 324 | Mchenry, IL 60050 | | | | First Class Mail |
| Mchenry Co Office Machines | Trish Frisbee | 93 E Berkshire Dr Unit B | Crystal Lake, IL 60014 | | | First Class Mail |
| Mchenry County College | Bursar'S Office | 8900 Us Hwy 14 | Crystal Lake, IL 60012 | | | First Class Mail |
| Mchenry County College | Bursar'S Office | 8900 Us Highway 14 | Crystal Lake, IL 60012 | | | First Class Mail |
| Mchenry County College | Bursar Office | 8900 Us Hwy 14 | Crystal Lake, IL 60012 | | | First Class Mail |
| Mchenry County College | Attn: Bursar'S Office | 8900 Us Hwy 14 | Crystal Lake, IL 60012-2761 | | | First Class Mail |
| Mchenry County College | 8900 Us Highway 14 | Crystal Lake, IL 60012-2761 | | | | First Class Mail |
| Mchenry County College | 4100 Shamrock Ln | Mchenry, IL 60050 | | | | First Class Mail |
| Mchenry Electric Supply | Attn: Dave | 4012 W Main St | Mchenry, Il 60050 | | | First Class Mail |
| Mchenry Electric Supply | 4012 W Main St | Mchenry, IL 60050 | | | | First Class Mail |
| Mchenry'S Favorite Sports Ctr | 1210 N Green St | Mchenry, IL 60050 | | | | First Class Mail |
| Mcintosh Box & Pallet Co. Inc | Attn: William Resh | 5864 Pyle Drive | East Syracuse, NY 13057 | | | First Class Mail |
| Mcintosh Box & Pallet Co. Inc | Attn: Janet Chin | 5846 Heritage Landing Drive | East Syracuse, NY 13057 | | | First Class Mail |
| Mcintyre / Rhodia | Norma | 24601 Governors Highway | University Park, IL 60466 | | | First Class Mail |
| Mcintyre Group Ltd | A Rhodia Group Company | Box 532682 | Philadelphia, PA 19175-2682 | | | First Class Mail |
| Mckay Lumber Inc | | | | | Mckaylumber@gmail.com | Email |
| Mckay True Value Hardware | Mckay Hardware, Inc | Attn: Robert J Mckay | 416 S 15Th Ave | Hopewell, VA 23860-4508 | mckayhardware@verizon.net | Email<br>First Class Mail |
| Mckay True Value Hardware | Attn: Robert J Mckay | 416 S 15Th Ave | Hopewell, VA 23860-4508 | | mckayhardware@verizon.net | Email<br>First Class Mail |
| Mckay True Value Hardware | 416 S 15th Ave | Hopewell, Va 23860-4508 | | | | First Class Mail |
| Mckays | | | | | damckay.fm@verizon.net | Email |
| Mckay's True Value | Mckay's Hardware, LLC | Attn: Gary Mckay, Owner | 4939 W Ray Rd 10 | Chandler, AZ 85226-2065 | gmckay2@cox.net | Email<br>First Class Mail |
| Mckay's True Value | Attn: Gary Mckay, Owner | 4939 W Ray Rd 10 | Chandler, AZ 85226-2065 | | gmckay2@cox.net | Email<br>First Class Mail |
| Mckee Door Sales | 4939 W Ray Rd 10 | Chandler, AZ 85226-2065 | | | | First Class Mail |
| Mckee Door Sales | 85 Hanlin Ave | Aurora, IL 60505 | | | | First Class Mail |
| Mckee Lumber Co | Mckee Lumber Co, Inc | Attn: Larry Morrison | 104 N 7Th St | Corsicana, TX 75110-5318 | mckeelumber@yahoo.com | Email<br>First Class Mail |
| Mckee Lumber Co(P-Card) | 104 N 7th St | Corsicana, Tx 75110 | | | | First Class Mail |
| Mckee Lumber Company | Attn: Larry Morrison | 104 N 7Th St | Corsicana, TX 75110-5318 | | mckeelumber@yahoo.com | Email<br>First Class Mail |
| Mckee Lumber Company | 104 N 7th St | Corsicana, Tx 75110-5318 | | | | First Class Mail |
| Mckee Stewart Equip | 132 Fifth St | West Elizabeth, PA 15088 | | | | First Class Mail |
| Mckee's Hardware True Value | 1837 42nd Ave E | Seattle, WA 98112 | | | | First Class Mail |
| Mckeithen True Value Hardware | Mckeithen Hardware LLC | Attn: Thomas M Mckeithen, Jr, Organizer | 58 Independence Way | Statesboro, GA 30458-0001 | info@mckeithenhardware.com | Email<br>First Class Mail |
| Mckeithen True Value Hardware | Attn: Thomas M Mckeithen, Jr, Organizer | 58 Independence Way | Statesboro, GA 30458-0001 | | info@mckeithenhardware.com | Email<br>First Class Mail |
| Mckeithen True Value Hardware | 58 Independence Way | Statesboro, Ga 30458-0001 | | | | First Class Mail |
| Mckelvey Hardware | Mckelvey Hardware LLC | Attn: Nicholas Mckelvey, Owner | 120 E Main St | Drexel, MO 64742 | info@mckelveyhardware.com | Email<br>First Class Mail |
| Mckelvey Hardware | Attn: Nicholas Mckelvey, Owner | 120 E Main St | Drexel, MO 64742 | | info@mckelveyhardware.com | Email<br>First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mckelvey Hardware | Mckelvey Hardware LLC | Attn: Cindy Mcclintock | 140 Harvest Dr | Louisburg, KS 66053 | cindy@mckelveyhardware.com | Email First Class Mail |
| Mckelvey Hardware | Attn: Cindy Mcclintock | 140 Harvest Dr | Louisburg, KS 66053 | | cindy@mckelveyhardware.com | Email First Class Mail |
| Mckelvey Hardware | 140 Harvest Dr | Louisburg, Ks 66053 | | | | First Class Mail |
| Mckelvey Hardware | 120 E Main St | Drexel, Mo 64742 | | | | First Class Mail |
| Mckelvey Hardware #23702-6 | 140 Harvest Dr | Louisburg, KS 66053 | | | | First Class Mail |
| Mckelvey's True Value | | | | | nick@mckelveyhardware.com | Email First Class Mail |
| Mckenzie O Yago | Address Redacted | | | | | First Class Mail |
| Mckernan Packaging | P.O. Box 7281 | Reno, NV 89510 | | | | First Class Mail |
| Mckinney Lumber & Hardware, LLC | Attn: Roy J Mckinney Sr | 2046 Laurens Rd | Greenville, SC 29607-2915 | | royboy1965@aol.com | Email First Class Mail |
| Mckinney Steel & Sales, Inc | 813 29th St | Zion, Il 60099 | | | | First Class Mail |
| Mckinney Trailer Rentals | P.O. Box 515574 | Los Angeles, CA 90051 | | | | First Class Mail |
| Mckinsey & Co Inc, - Inc United States | P.O. Box 7247-7255 | Philadelphia, PA 19170 | | | | First Class Mail |
| Mckinsey & Company | 1 Deforest Ave | Summit, NJ 07901 | | | | First Class Mail |
| Mckinsey & Company Inc | 3 World Trade Center | 175 Greenwich St | New York City, NY 10007 | | ben_mathews@mckinsey.com; maxence_vancauwenberghe@mckinsey.com | Email First Class Mail |
| Mckinsey & Company Inc | P.O. Box 7247-7255 | Philadelphia, PA 19170 | | | | Email First Class Mail |
| Mckinsey & Company, Inc | 950 Main Ave | Ste 1200 | Cleveland, OH 44113 | | | First Class Mail |
| Mckinsey & Company, Inc. United States and affiliates | Attn: Steve Rappoport | 711 3rd Ave | New York, NY 10017 | | steve_rappoport@mckinsey.com | Email First Class Mail |
| Mckinsey & Company, Inc. United States and affiliates | c/o Debevoise & Plimpton | Attn: Elie Worenklein | 66 Hudson Blvd | New York, NY 10001 | eworenklein@debevoise.com | Email First Class Mail |
| Mckinsey & Company, Inc. United States and affiliates | Attn: Benjamin Mathews | 950 Main Ave, Ste 1200 | Cleveland, OH 44113 | | | First Class Mail |
| Mckinsey & Company, Inc. United States and affiliates | Attn: Benjamin Mathews | 950 Main Ave, Ste 1200 | Cleveland, OH 44113 | | | First Class Mail |
| Mclanahan's Student Store | Mclanahan Drug Store Management Co Inc | Attn: Raymond Agostinelli, Owner | 414 E College Ave | State College, PA 16801 | steve@pennstatestore.com | Email First Class Mail |
| Mclanahan's Student Store | Attn: Raymond Agostinelli, Owner | 414 East College Ave | State College, PA 16801 | | steve@pennstatestore.com | Email First Class Mail |
| Mclanahan's Student Store | 414 East College Ave. | State College, Pa 16801 | | | | First Class Mail |
| Mclaren Industries Inc | 7835 Sw Hunziker | Tigard, OR 97223 | | | | First Class Mail |
| Mclaren Industries Inc | 4039 Rock Quarry Rd | Dallas, TX 75211 | | | | First Class Mail |
| Mclaren Industries Inc | 1645 Market Dr | Atlanta, GA 30316 | | | | First Class Mail |
| Mclaren Industries Inc | 11201 Dahlia St | Ste 100 | Fontana, CA 92337 | | | First Class Mail |
| Mclaren Industries Inc | 1265 S River Rd | Ste 100 | Cranbury, NJ 08512 | | | First Class Mail |
| Mclaren Industries Inc. | Attn: Eddie Deppa | 6907 Broadway Ave | Jacksonville, FL 32254 | | eddie.deppa@mclarenusa.com | Email First Class Mail |
| Mclaren Milnac | Address Redacted | | | | | First Class Mail |
| Mclean Hardware | Mclean Hardware Co, Inc | Attn: Christopher Glenn Wiggs, Pres | 1445 Chain Bridge Rd | Mclean, VA 22101-3722 | mcleanhardware@verizon.net | Email First Class Mail |
| Mclean Hardware | Attn: Christopher Glenn Wiggs, Pres | 1445 Chain Bridge Road | Mclean, VA 22101-3722 | | mcleanhardware@verizon.net | Email First Class Mail |
| Mclean Hardware | 1445 Chain Bridge Road | Mclean, Va 22101-3722 | | | | First Class Mail |
| Mcleskey-Todd True Value | Mcleskey-Todd Drug Co of Greer, Inc | Attn: Wryley Bettis | 148 Walnut Ln - Ste K | Travelers Rest, SC 29690-1600 | ewb103@bellsouth.net | Email First Class Mail |
| Mcleskey-Todd True Value | Attn: Wryley Bettis | 148 Walnut Lane - Ste K | Travelers Rest, SC 29690-1600 | | ewb103@bellsouth.net | Email First Class Mail |
| Mcleskey-todd True Value | 148 Walnut Lane - Ste K | Travelers Rest, Sc 29690-1600 | | | | First Class Mail |
| Mclinney Lumber & Supply | 4200 West 83Th Street | Suite 200 | Prairie Village, KS 66208 | | | First Class Mail |
| Mcliney Lumber & Supply LLC | 4200 West 83Rd St Suite 200 | Prairie Village, KS 66208 | | | | First Class Mail |
| Mcloud Hardware | Petty'S Community Hardware | Attn: Kirk Petty, Owner | 124 N Main | Mcloud, OK 74851 | mcloudhardware@gmail.com | Email First Class Mail |
| Mcloud Hardware | Attn: Kirk Petty, Owner | 124 North Main | Mcloud, OK 74851 | | mcloudhardware@gmail.com | Email First Class Mail |
| Mcloud Hardware | 124 North Main | Mcloud, Ok 74851 | | | | First Class Mail |
| Mcn Industries | 16401 S Frontage Rd | Oak Forest, IL 60452 | | | | First Class Mail |
| Mcn Paint | | | | | jmartin@mcmpaints.com | Email First Class Mail |
| Mcmaster Carr Supply | Po Box 7690 | Chicago, IL 60680 | | | | First Class Mail |
| Mcmaster Carr Supply | Po Box 4355 | Chicago, IL 60680 | | | | First Class Mail |
| Mcmaster Carr Supply Co | P.O. Box 7690 | Chicago, IL 60680 | | | | First Class Mail |
| Mcmaster-Carr Supply Co | P.O. Box 4355 | Chicago, IL 60680 | | | | First Class Mail |
| McMaster-Carr Supply Company | 1901 Riverside Pkwy | Douglasville, GA 30135 | | | Apayment@mcmaster.com | Email First Class Mail |
| McMaster-Carr Supply Company | P.O. Box 7690 | Chicago, IL 60680 | | | | First Class Mail |
| Mcmurry & Livington PLLC | P.O. Box 1700 | Paducah, KY 42002 | | | | First Class Mail |
| Mcnally Asphalt Paving | 13918 E Mississippi Ave, Unit 485 | Aurora, CO 80012 | | | | First Class Mail |
| Mcnear True Value Hardware | Larry Mc Near, Inc | Attn: Larry E Mcnear | 4113 Central Ave | Shadyside, OH 43947-1275 | mcnear@windstream.net | Email First Class Mail |
| Mcnear True Value Hardware | Mc Near True Value Hardware | Attn: Larry E Mcnear | 53 Hwy 7 S | Powhatan Point, OH 43942-1107 | lilabner@cpcable.com | Email First Class Mail |
| Mcnear True Value Hardware | Larry Mc Near, Inc | Attn: Larry E Mcnear | 53 Hwy 7 S | Powhatan Point, OH 43942-1107 | lilabner@cpcable.com | Email First Class Mail |
| Mcnear True Value Hardware | Mc Near True Value Hardware | 53 Hwy 7 S | Powhatan Point, Oh 43942-1107 | | | First Class Mail |
| Mcneely Technology Solutions Inc | 10955 Villa Haven Drive | Dallas, TX 75238 | | | | First Class Mail |
| Mcneely Technology Solutions, Inc | P.O. Box 38545 | Dallas, TX 75238 | | | | First Class Mail |
| Mcom Systems | 93 E Berkshire Dr, Unit B | Crystal Lake, IL 60014 | | | | First Class Mail |
| Mcpherson True Value Home Ctr | Mcpherson Supply, Inc | Attn: Edwin T Pyle Jr | 300 N Centennial Dr | Mcpherson, KS 67460-9300 | truevalue@frmutual.com | Email First Class Mail |
| Mcpherson True Value Home Ctr | Attn: Edwin T Pyle Jr | 300 N Centennial Dr | Mcpherson, KS 67460-9300 | | truevalue@frmutual.com | Email First Class Mail |
| Mcpherson True Value Home Ctr | 300 N Centennial Dr | Mcpherson, Ks 67460-9300 | | | | First Class Mail |
| Mcquade & Bannigan Inc | Mcquade & Bannigan, Inc | Attn: John Bannigan | 1300 Stark St | Utica, NY 13502-4448 | jb@mqb.com | Email First Class Mail |
| Mcquade & Bannigan Inc | Attn: John Bannigan | 1300 Stark St | Utica, NY 13502-4448 | | jb@mqb.com | Email First Class Mail |
| Mcquade & Bannigan Inc | 1300 Stark St | Utica, Ny 13502-4448 | | | | First Class Mail |
| Mcr Safety | P.O. Box 841450 | Dallas, TX 75284 | | | | First Class Mail |
| Mcr Safety | 5321 E Shelby Dr | Memphis, TN 38118 | | | | First Class Mail |
| Mcr Safety | 5321 E Shelby Dr | Jessica A/R | Memphis, TN 38118 | | | First Class Mail |
| Mcrae & Associates, Inc | Mcrae & Associates, Inc | Attn: Flo Parks | 400 N Woodlawn Ste 208 | Wichita, KS 67208-4332 | | First Class Mail |
| Mcrae True Value Hdwe | Darrell Mcrae | Attn: Darrell J Mcrae | 118 Prentice Ave | Ashland, WI 54806-1840 | mcraetv@chesnet.net | Email First Class Mail |
| Mcs Engineers, Inc | Attn: Chuck Parisi | 6625 Auburn Rd | Utica, MI 48317 | | | First Class Mail |
| Mcs Engineers, Inc | Attn: Amy Parisi | 6625 Auburn Rd | Utica, MI 48317 | | | First Class Mail |
| Mcs Engineers, Inc | 6625 Auburn Rd | Utica, MI 48317 | | | | First Class Mail |
| Mcs Midwest LLC | Stan Star | 1250 Springfield Pike Suite 1W | Cincinnati, OH 45215 | | | First Class Mail |
| Mcs Midwest Llc | C/O Mcs Holdings Llc | Attn: Elyse Kowal | 1250 Springfield Pike, Ste 1W | Cincinnati, OH 45215 | | First Class Mail |
| Mcs Midwest Llc | Attn: Stan Ster | 1250 Springfield Pike, Ste 1W | Cincinnati, OH 45215 | | | First Class Mail |
| Mcs Midwest LLC | 1250 Springfield Pike, Ste 1W | Cincinnati, OH 45215 | | | | First Class Mail |
| Mcs Midwest LLC | 1250 Springfield Pike Suite 1W | Cincinnati, OH 45215 | | | | First Class Mail |
| MCSB, Inc dba The Naked Bee | 2261 Market St, Ste 10337 | San Francisco, CA 94114 | | | accounting@nakedbee.biz; hchacon@nakedbee.biz | Email First Class Mail |
| Mcsea Books LLC | 485 Transalpine Rd | Lincoln, ME 04457 | | | INFO@MCSEABOOKS.COM | Email First Class Mail |
| McWane, Inc. | c/o Maynard Nexsen PC | Attn: Jayna Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | jlamar@maynardnexsen.com | Email First Class Mail |
| McWane, Inc. | Attn: David Jones, Dir Credit & Commercial Finance | 1000 Corporate Centre Dr, Ste 300 | Franklin, TN 37067 | | david.jones@mantank.com | Email First Class Mail |
| M-D Building Products | Attn: Kelli Martin | 4041 N Santa Fe Ave | Oklahoma City, OK 73118 | | credit@mdteam.com | Email First Class Mail |
| MD Dept of Agriculture | 50 Harry S Truman Pkwy | Annapolis, MD 21401 | | | | First Class Mail |
| Me Mcclure | c/o S&V | 480 Airport Blvd | Watsonville, CA 95076 | | | First Class Mail |
| ME Revenue Services | P.O. Box 9107 | Augusta, ME 04332 | | | income.tax@maine.gov | Email First Class Mail |
| Mea Nursery | P.O. Box 668 | 17905 Us Highway 69 North | Lindale, TX 75771 | | | First Class Mail |
| Mea Nursery | 17905 Us Highway 69 North | P.O. Box 668 | Lindale, TX 75771 | | | First Class Mail |
| Mea Nursery | 1201 Sycamore Dr | Carrollton, TX 75007 | | | | First Class Mail |
| Meadors Lumber Co | Attn: Eric Meadors, Vice President | 1003 Interstate Dr | Clarksville, AR 72830-9021 | | MEADORSLUMBER3@GMAIL.COM | Email First Class Mail |
| Meadors Lumber Co | Attn: Eric Meadors, Vp | 1800 N 18Th | Ozark, AR 72949-3642 | | meadorslumber@gmail.com | Email First Class Mail |
| Meadors Lumber Co | Attn: Steve Meadors | 218 Commerce Dr | Alma, AR 72921-3608 | | ashton.meadors@gmail.com | Email First Class Mail |
| Meadors Lumber Company | Attn: Eric Meadors, VP | 1003 Interstate Dr | Clarksville, AR 72830-9021 | | MEADORSLUMBER3@GMAIL.COM | Email First Class Mail |
| Meadors Lumber Company | Attn: Eric Meadors, VP | 1800 N 18Th | Ozark, AR 72949-3642 | | meadorslumber@gmail.com | Email First Class Mail |
| Meadors Lumber Company | Attn: Steve Meadors | 218 Commerce Drive | Alma, AR 72921-3608 | | ashton.meadors@gmail.com | Email First Class Mail |
| Meadors Lumber Company | 218 Commerce Drive | Alma, Ar 72921-3608 | | | | First Class Mail |
| Meadors Lumber Company | 1800 N 18th | Ozark, Ar 72949-3642 | | | | First Class Mail |
| Meadors Lumber Company | 1003 Interstate Dr | Clarksville, Ar 72830-9021 | | | | First Class Mail |
| Meadow Springs Corp | Dept 59932 | Milwaukee, WI 53259 | | | | First Class Mail |
| Meadow Springs Corp | 950 60th Ave Sw | Cedar Rapids, IA 52404 | | | | First Class Mail |
| Meadow Springs Corp | 7475 W Main St | Milwaukee, WI 53214 | | | | First Class Mail |
| Meadow Springs Corp | 10010 Lakeview Rd | Alanson, MI 49706 | | | | First Class Mail |
| Meadow View Greenhouse & Gdn Ctr | Pep Greenhouses, Inc | Attn: Robert Pile, President | 9985 Hwy 11 East | Lenoir City, TN 37772-5811 | rodney@meadowviewgreenhouse.com | Email First Class Mail |
| Meadow View Greenhouse & Gdn Ctr | Attn: Robert Pile, President | 9985 Highway 11 East | Lenoir City, TN 37772-5811 | | rodney@meadowviewgreenhouse.com | Email First Class Mail |
| Meadow View Greenhouse & Gdn Ctr | 9985 Highway 11 East | Lenoir City, Tn 37772-5811 | | | | First Class Mail |
| Meadow Vista Hardware | Hargan, LLC | Attn: David Lease, Owner | 16760 Placer Hills Rd | Meadow Vista, CA 95722-9532 | shttvl+evalue.com | Email First Class Mail |
| Meadowlands Hardware | Meadowlands Hardware, Plumbing & Electrical Supply, Inc | Attn: Domenico Pisciotta | 179 Hackensack St | East Rutherford, NJ 07073-1504 | meadowlands179@aol.com | Email First Class Mail |
| Meadowlands Hardware | Attn: Domenico Pisciotta | 179 Hackensack St | East Rutherford, NJ 07073-1504 | | meadowlands179@aol.com | Email First Class Mail |
| Meadowlands Hardware | 179 Hackensack St | East Rutherford, Nj 07073-1504 | | | | First Class Mail |
| Mead's Hardware | | | | | meadshardware@tvcomail.com | Email First Class Mail |
| Meadview Hardware | Loretta A Levandowski & Thadeus David Levandowski | Attn: Ted Levandowski, Secretary | 115 E Pueblo Dr | Meadview, AZ 86444-9997 | meadviewhardware@frontiernet.net | Email First Class Mail |
| Meadwestvaco Corp | P.O. Box 205626 | Dallas, TX 75320 | | | | First Class Mail |
| Meadwestvaco Corp | 4 Corporate Dr | Lake Zurich, IL 60047 | | | | First Class Mail |
| Meadwestvaco Corp | 101 O'Neil Road | Sidney, PA 13839 | | | | First Class Mail |
| Meadwestvaco Corp | 101 O'Neil Rd | Sidney, PA 13839 | | | | First Class Mail |
| Means Home Center | Grand Saline Lumber & Building Supply Co, Inc | Attn: Matt Means, President | 1912 W Frank St | Grand Saline, TX 75140-2606 | matt@meanshomecenter.com | Email First Class Mail |
| Meancelectco S.A.S. | Attn: Lucio Bernal, General Manager | Calle 1270 N 45 - 46 | Bogota | Colombia | carlos.gutierrez@homesentry.com.co | Email First Class Mail |
| Meancelectco S.a.s. | Calle 1270 N 45 - 46 | Bogota | Columbia | | | First Class Mail |
| Mechanical Air Systems Inc | 4234 W 212Th St | Fairview Park, OH 44126 | | | | First Class Mail |
| Mechanical Air Systems Inc. | 4234 West 212Th Street | Fairview Park, OH 44126 | | | | First Class Mail |
| Mechanical Air Systems Inc. | 4234 West 212Th Street | Cleveland, OH 44126 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mechanical Air Systems, Inc | 4234 W 212th St | Fairview Park, OH 44123 | | | massystems@hotmail.com | Email |
| | | | | | | First Class Mail |
| Mechanical Equipment Inc | 243 W State Rd, Ste 176 | Island Lake, IL 60042 | | | | First Class Mail |
| Mechanical Equipment Inc | 243 W State Rd 176 | Island Lake, IL 60042 | | | | First Class Mail |
| Mechanical Plastics Corp | P.O. Box 554 | 444 Saw Mill River Rd | Elmsford, NY 10523 | | | First Class Mail |
| Mechanical Plastics Corp | 110 Richards Ave | Norwalk, CT 06854 | | | | First Class Mail |
| Mechanicsburg Agway | Kn-An Inc | Attn: Timothy Lehman, Owner | 977 W Trindle Rd | Mechanicsburg, PA 17055-4500 | tlehmanagway@gmail.com | Email |
| | | | | | | First Class Mail |
| Mechanicsburg Agway | Attn: Timothy Lehman, Owner | 977 West Trindle Road | Mechanicsburg, PA 17055-4500 | | tlehmanagway@gmail.com | Email |
| | | | | | | First Class Mail |
| Mechanicsburg Agway | 977 West Trindle Road | Mechanicsburg, Pa 17055-4500 | | | | First Class Mail |
| Mechanix Wear, LLC | Attn: Linda Cwiakala | 27335 Tourney Rd, 3rd Fl | Valencia, CA 91355 | | lcwakala@mechanix.com | Email |
| | | | | | | First Class Mail |
| Meco Corp | c/o Dongguan Shichang Metals | Xiaobian Village | Changan Town | Dongguan, Guangdong 523851 | China | First Class Mail |
| Meco Corp | 1500 Industrial Rd | Greenville, TN 37745 | | | | First Class Mail |
| Meco Corp | 1500 Industrial Rd | Greeneville, TN 37745 | | | | First Class Mail |
| Meco Corp | 1500 Industrial Blvd | Greengville, TN 37743 | | | | First Class Mail |
| Meco Of Atlanta Inc | 4471 Amwiler Rd | Doraville, GA 30360 | | | | First Class Mail |
| Medallion Paint | Lawson & Co Iv Inc | Attn: Daniel Lawson, Owner | 5020 S State Rd 7 | Ft Lauderdale, FL 33314 | paintworld5020@aol.com | Email |
| | | | | | | First Class Mail |
| Medallion Paint | Attn: Daniel Lawson, Owner | 5020 S State Rd 7 | Ft Lauderdale, FL 33314 | | paintworld5020@aol.com | Email |
| | | | | | | First Class Mail |
| Medallion Paint | 5020 S State Rd 7 | Ft Lauderdale, Fl 33314 | | | | First Class Mail |
| Medart, Inc | 15500 W 109th St | Lenexa, KS 66219 | | | | First Class Mail |
| Medart, Inc | 124 Manufacturers Dr | Arnold, MO 63010 | | | | First Class Mail |
| Medart-Cpd | 4251 Lyons Rd | Miamisburg, OH 45342 | | | | First Class Mail |
| Medart-Cpd | 3801 Thurston Ave | Anoka, MN 55303 | | | | First Class Mail |
| Medco Inc | P.O. Box 75570 | Cleveland, OH 44101 | | | | First Class Mail |
| Medelco Inc | 54 Washburn St | Bridgeport, CT 06605 | | | | First Class Mail |
| Medelco Inc | 54 Washburn St | Bridgeport, CT 06605 | | | erobinson@medelconc.com | Email |
| | | | | | | First Class Mail |
| Meder's, Inc | Meders Garden Center H&Gs | Attn: Scott Kisner | 360 Regis Ave | Pittsburgh, PA 15236-1417 | medersinc@aol.com | Email |
| | | | | | | First Class Mail |
| Meder's, Inc | Attn: Scott Kisner | 360 Regis Ave | Pittsburgh, PA 15236-1417 | | medersinc@aol.com | Email |
| | | | | | | First Class Mail |
| Meder's, Incorporated | Meders Garden Center H&gs | 360 Regis Ave | Pittsburgh, PA 15236-1417 | | | First Class Mail |
| Medford Nursery | P.O. Box 1145 | 560-A Eayerstown-Red Lion Rd | Medford, NJ 08055 | | | First Class Mail |
| Medford Nursery, Inc. | P.O. Box 1145 | Medfrod, NJ 08055 | | | tbasile@medfordnursery.com | Email |
| | | | | | | First Class Mail |
| Medford Nursery, Inc. | 546 Halfway House Rd | Windsor Locks, CT 06096 | | | jcurrany@robertbaker.com | Email |
| | | | | | | First Class Mail |
| Medford True Value Hardware | | | | | scottdbaumer@gmail.com | First Class Mail |
| Media Sciences/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Media Systems Inc | 869 E Schaumburg Rd, Ste 274 | Schaumburg, IL 60194 | | | | First Class Mail |
| Medialocate Usa Inc | 1200 Piedmont Avenue | Pacific Grove, CA 93950 | | | | First Class Mail |
| Medialocate USA Inc | 1200 Piedmont Ave | Pacific Grove, CA 93950 | | | | First Class Mail |
| Medical & Surgical(P-Card) | 401 Hospital Drive | Corsicana, TX 75110 | | | | First Class Mail |
| Medical Screening Services Inc | 13103 Lookout Run | San Antonio, TX 78233 | | | | First Class Mail |
| Medical Surgical & Compcare | 220 E 3rd Ave | Corsicana, TX 75110 | | | | First Class Mail |
| Medina Construction, Inc | Attn: Don Martin | 2509 N Rockwell St | Chicago, Il 60647-1918 | | | First Class Mail |
| Medina Construction, Inc | 2509 N Rockwell St | Chicago, IL 60647-1918 | | | | First Class Mail |
| Mediterranean Shipping Co Inc | 4700 W Sam Houston Pkwy N, Ste 250 | Houston, TX 77041 | | | | First Class Mail |
| Mediterranean Shipping Company (Usa)Inc | 420 5Th Ave | New York, NY 10018 | | | | First Class Mail |
| Medlin | 164(23S 83rd St, Unit C | Burr Ridge, IL 60033 | | | | First Class Mail |
| Medlin Communications Inc | 164K23S 83rd St, Unit C | Burr Ridge, IL 60527 | | | | First Class Mail |
| Medline Industries Inc | One Medline Place | Mundelein, IL 60060 | | | | First Class Mail |
| Medline Industries Inc | 1 Medline Place | Mundelein, IL 60060 | | | | First Class Mail |
| Medline Industries Inc | 1 Medline Pl | Mundelein, IL 60060 | | | | First Class Mail |
| Medo | P.O. Box 2967 | Houston, TX 77252 | | | | First Class Mail |
| Medrano Usa Inc | Attn: Pam Hartley | 4311 Janitrol Rd | Suite 500 | Columbus, OH 43228 | | First Class Mail |
| Medterra Cbd | 13397 Marlay | Fontana, CA 92337 | | | | First Class Mail |
| Medtric Biotech LLC | 4129 Nauset Dr | Lafayette, IN 47909 | | | | First Class Mail |
| Meeco Mfg Co Inc | 432 S Cloverdale St | Seattle, WA 98108 | | | | First Class Mail |
| Meeco Mfg Co Inc | 2 S 050 Hampton Ln | Lombard, IL 60148 | | | | First Class Mail |
| Meeco Mfg Co Inc | 19704 60Th Ave Ne Suite 102 | Arlington, WA 98223 | | | | First Class Mail |
| Meeco Mfg Co Inc | 11325 Roosevelt Way Ne | Seattle, WA 98125 | | | | First Class Mail |
| Meeco Mfg Co Inc | 19704 60th Ave NE, Ste 102 | Arlington, WA 98223 | | | | First Class Mail |
| Mega Materiales De Antigua Sociedad Anonima | Attn: Noemi Mcnutt, Owner | Calle Real, Casa 44 | Zona 1 | Jocotenango | Guatemala | noemimcnutt78@gmail.com | Email |
| | | | | | | First Class Mail |
| Mega Materiales De Antigua Sociedad Anonima | Attn: Noemi Mcnutt, Owner | Calle Real, Casa 44 | Zona 1 | Guatemala | noemimcnutt78@gmail.com | Email |
| | | | | | | First Class Mail |
| Mega Materiales De Antigua Sociedad Anonima | Calle Real, Casa 44 | Zona 1 | Jocotenango | Guatemala | | First Class Mail |
| Megadyne America LLC Jason Industrial | 5 Dedrick Pl | W Caldwell, NJ 07006 | | | albana.pervizi@ammega.com | Email |
| | | | | | | First Class Mail |
| Megan A Lopez | Address Redacted | | | | | First Class Mail |
| Megan Becker | Address Redacted | | | | | First Class Mail |
| Megan Deluca | Address Redacted | | | | | First Class Mail |
| Megan F Babb-Hackett | Address Redacted | | | | | First Class Mail |
| Megan H Trau | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Megan H Trau | Address Redacted | | | | | First Class Mail |
| Megan Harris | Address Redacted | | | | | First Class Mail |
| Megan M. Menzer | Address Redacted | | | | | First Class Mail |
| Megan Nanez | Address Redacted | | | | | First Class Mail |
| Megan S Diskin | Address Redacted | | | | | First Class Mail |
| Megapro Marketing USA Nc | 2710 S 3rd St | Niles, WI 49120 | | | | First Class Mail |
| Megapro Marketing Usa Nc | 250 H St | Blaine, WA 98230 | | | | First Class Mail |
| Megapro Marketing USA Nc | 250 H St | 553 | Blaine, WA 98230 | | | First Class Mail |
| Megha Doshi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Megha Doshi | Address Redacted | | | | | First Class Mail |
| Meghan A Perrick | Address Redacted | | | | | First Class Mail |
| Meguiars Inc | P.O. Box 843981 | Dallas, TX 75284 | | | | First Class Mail |
| Meguiars Inc | 5555 Raines Rd | Memphis, TN 38115 | | | | First Class Mail |
| Meguiars Inc | 425 Huehl Rd | Building 9 | Northbrook, IL 60062 | | | First Class Mail |
| Meguiars Inc | 3258 Ezell Pike | Nashville, TN 37211 | | | | First Class Mail |
| Meiborg Brothers Inc | 2210 Harrison Ave | Rockford, IL 61104 | | | collections@meiborginc.com | Email |
| | | | | | | First Class Mail |
| Meiborg Brothers Inc | Attn: James Cooper | 3814 11th St, Ste D | Rockford, IL 61109 | | | First Class Mail |
| Meiborg Brothers Inc | 3814 11Th Street, Rockford Il, 61109 | Rockford, IL 61109 | | | | First Class Mail |
| Meiborg Brothers Inc | 3814 11Th St, Rockford Il, 61109 | Rockford, IL 61109 | | | | First Class Mail |
| Meiborg Inc | 3814 11th St | Rockford, IL 61109 | | | | First Class Mail |
| Meikle's Northside Hardware | Meikle's Northside Hardware Inc | Attn: Thomas Meikle, Owner | 2935 N Sherman Ave | Madison, WI 53704 | meikles.ace@gmail.com | Email |
| | | | | | | First Class Mail |
| Meikle's Northside Hardware | Attn: Thomas Meikle, Owner | 2935 N Sherman Ave | Madison, WI 53704 | | meikles.ace@gmail.com | Email |
| | | | | | | First Class Mail |
| Meikle's Northside Hardware | 2935 N Sherman Ave | Madison, WI 53704 | | | | First Class Mail |
| Meirs Masterbilt | 155 S Sayton, Unit B | Fox Lake, IL 60020 | | | | First Class Mail |
| Meissner Industrial Co Inc | 2325 B Statham Pkwy | Oxnard, CA 93033 | | | | First Class Mail |
| Meissner Industrial Co., Inc | 2325 B Statham Pkwy | Oxnard, CA 93033 | | | david@gopherhawk.com | Email |
| | | | | | | First Class Mail |
| Mekhi D Mcdonald | Address Redacted | | | | | First Class Mail |
| Melanie L Augst | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melanie N Mincavage | Address Redacted | | | | | First Class Mail |
| Melanie R Stickney | Address Redacted | | | | | First Class Mail |
| Melbourne Beach True Value Hdw | 5509 S Hwy A1A | Melbourne Beach, FL 32951 | | | | First Class Mail |
| Melinda G Carlson | Address Redacted | | | | | First Class Mail |
| Melinda I Simons | Address Redacted | | | | | First Class Mail |
| Melinda K Atchley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melinda K Atchley | Address Redacted | | | | | First Class Mail |
| Melinda M Christen | Address Redacted | | | | | First Class Mail |
| Melisa Islas | Address Redacted | | | | | First Class Mail |
| Melisa L Cullen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melisa L Cullen | Address Redacted | | | | | First Class Mail |
| Melissa & Doug | P.O. Box 590 | Westport, CT 06881 | | | | First Class Mail |
| Melissa A Arellano | Address Redacted | | | | | First Class Mail |
| Melissa A Clay | Address Redacted | | | | | First Class Mail |
| Melissa A Oneal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa A Oneal | Address Redacted | | | | | First Class Mail |
| Melissa Cookston LLC | 2310 Nail Road W | Horn Lake, MS 38637 | | | | First Class Mail |
| Melissa Cookston LLC | 2310 Nail Rd W | Horn Lake, MS 38637 | | | | First Class Mail |
| Melissa Craig | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Data Corp. | 22382 Avenida Empresa | Rancho Santa Marga, CA 92688 | | | | First Class Mail |
| Melissa Data Corporation | 22382 Avenida Empresa | Rancho Santa Margarita, CA 92688-2112 | | | | First Class Mail |
| Melissa K Fessenden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa K Fessenden | Address Redacted | | | | | First Class Mail |
| Melissa K Jackson | Address Redacted | | | | | First Class Mail |
| Melissa M Hartzell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Mesec | Address Redacted | | | | | First Class Mail |
| Melissa Ontiveros | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Raefos | Address Redacted | | | | | First Class Mail |
| Melissa S Kochanski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa S Miller | Address Redacted | | | | | First Class Mail |
| Melissa Wegman | Address Redacted | | | | | First Class Mail |
| Melitta | P.O. Box 102986 | Atlanta, GA 30368 | | | | First Class Mail |
| Melitta | 3351 E Philadelphia St | Melitta Usa | C/O Flex Logistics | Ontario, CA 91761 | | First Class Mail |
| Melitta | 13925 58th St N | Clearwater, FL 62699 | | | | First Class Mail |
| Melitta | 13925 58th St N | Attn A/R Dept Penny Barton | Clearwater, FL 33760 | | | First Class Mail |
| Melitta | 108 S Mayo Ave | City Of Indust, CA 91789 | | | | First Class Mail |
| Melnor Inc | 109 Tyson Dr | Winchester, VA 22603 | | | potewart@melnor.com | Email |
| | | | | | | First Class Mail |
| Melnor Inc | P.O. Box 405496 | Ste 110 | Atlanta, GA 30384 | | | First Class Mail |
| Melnor Inc | P.O. Box 405496 | Atlanta, GA 30384 | | | | First Class Mail |
| Melnor Inc | c/o Amagine Garden Inc | No 21 Ln 409 Sec 1 | Lu Ho Rd Lu Kang | Chang Hua Hsien, TW 50545 | Taiwan | First Class Mail |
| Melnor Inc | 630 Morrison Road, Ste 110 | Gahanna, OH 43230 | | | | First Class Mail |
| Melnor Inc | 630 Morrison Road | Suite 310 | Gahanna, OH 43230 | | | First Class Mail |
| Melnor Inc | 630 Morrison Rd | Ste 110 | Grahanna, OH 43230 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Melnor Inc | 630 Morrison Rd | Ste 110 | Gahanna, OH 43230 | | First Class Mail |
| Melnor Inc | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Melnor Inc | 109 Tyson Drive | Winchester, VA 22603 | | | First Class Mail |
| Melnor Inc | 109 Tyson Dr | Winchester, VA 22603 | | | First Class Mail |
| Melnor Inc. | 109 Tyson Dr | Winchester, VA 22602 | | pstewart@melnor.com | Email |
| | | | | | First Class Mail |
| Melodia Cakes & Treats Inc | 939 Parma Dr | Cary, IL 60013 | | melodiacakestreats@gmail.com | Email |
| | | | | | First Class Mail |
| Melodia Cakes & Treats Inc | Kathryn Polyack | 939 Parma Dr | Cary, IL 60013 | | First Class Mail |
| Melodia Cakes & Treats Inc | Kathryn M Polyack | 939 Parma Dr | Cary, IL 60013 | | First Class Mail |
| Melodia Cakes & Treats Inc | Attn: Kathryn Polyack | 939 Parma Dr | Cary, IL 60013 | | First Class Mail |
| Melodia Cakes & Treats Inc | Attn: Kathryn M Polyack | 939 Parma Dr | Cary, IL 60013 | | First Class Mail |
| Melodie J Robertson | Address Redacted | | | | First Class Mail |
| Melody Johnson | Address Redacted | | | | First Class Mail |
| Melody Taylor | Address Redacted | | | | First Class Mail |
| Melrose Hardware | Attn: Andrea Cohen, Member | 177 Christopher Street | New York, NY 10014-2301 | | First Class Mail |
| Melrose Hardware | 322 W 11Th St Hardware, LLC | Attn: Andrea Cohen, Member | 177 Christopher St | New York, NY 10014-2301 | First Class Mail |
| Melrose Hardware | 177 Christopher Street | New York, Ny 10014-2301 | | | First Class Mail |
| Melrose Holdings LLC | Melrose Holdings LLC | 8283 Melrose Drive | Lenexa, KS 66214 | | First Class Mail |
| Melrose Holdings LLC | 8283 Melrose Drive | Lenexa, KS 66214 | | | First Class Mail |
| Melrose Holdings LLC | 8283 Melrose Dr | Lenexa, KS 66214 | | | First Class Mail |
| Melrose True Value Lumber | Nordstrom Construction & Lumber, Inc | Attn: Eric Nordstrom | 101 Tanner St | Melrose, WI 54642-7212 | darrellabbott61@gmail.com | Email |
| | | | | | First Class Mail |
| Melrose True Value Lumber | Attn: Eric Nordstrom | 101 Tanner St | Melrose, WI 54642-7212 | | darrellabbott61@gmail.com | Email |
| | | | | | First Class Mail |
| Melrose True Value Lumber | 101 Tanner St | Melrose, WI 54642-7212 | | | First Class Mail |
| Melvin A Jordan | Address Redacted | | | | First Class Mail |
| Melvin J Lawrence | Address Redacted | | | | First Class Mail |
| Melvin R Guzman Regalado | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Melvin Scott Jr | Address Redacted | | | | First Class Mail |
| Melvin's True Value Hardware | Melvin's Department & Variety Store, Inc | Attn: Berkley G Hardee Jr, President | 1006 S Main St | Randleman, NC 27317-1840 | melvinvariety@yahoo.com | Email |
| | | | | | First Class Mail |
| Melvin's True Value Hardware | Attn: Berkley G Hardee Jr, President | 1006 S Main Street | Randleman, NC 27317-1840 | | melvinvariety@yahoo.com | Email |
| | | | | | First Class Mail |
| Melvin's True Value Hardware | Melvin's True Value Hardware | 1006 S Main Street | Randleman, Nc 27317-1840 | | First Class Mail |
| Member Insurance | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Member Insurance Agency, Inc. | 19620 West Catawba Ave | Ste 206 | Cornelius, NC 28031 | | First Class Mail |
| Member insurance Limited | c/o Grannie Richmond | P.O. Box Hm1024 | Hamilton Hm Ox, | Bermuda | First Class Mail |
| Memmers Farm Store | Tj-Ja Enterprises, Inc | Attn: Thomas J Memmer | 990 N Us Hwy 41 | Princeton, IN 47670-0001 | tmemmer@truevalue.net | Email |
| | | | | | First Class Mail |
| Memmers Farm Store | Attn: Thomas J Memmer | 990 N Us Hwy 41 | Princeton, IN 47670-0001 | | tmemmer@truevalue.net | Email |
| | | | | | First Class Mail |
| Memmers Farm Store | 990 N Us Hwy 41 | Princeton, In 47670-0001 | | | First Class Mail |
| Memora Comp/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Memory Co, The | CK Group/Commercial Serv Inc | P.O. Box 1036 | Charlotte, NC 28201 | | First Class Mail |
| Memory Co, The | 25 Downing Dr | Phenix City, AL 36869 | | | First Class Mail |
| Memory Co, The | 10075 Quivir Rd | Plymouth, IN 46563 | | | First Class Mail |
| Memphis A Metcalf | Address Redacted | | | | First Class Mail |
| Memphis Farm & Home | 463 S Market | Memphis, MO 63555 | | | First Class Mail |
| Menage Selection Valnet | Rue Pierre Magnol | Rivesaltes, 66600 | France | | First Class Mail |
| Menards Hardware, Inc | dba Menards True Value HDW. | 359 Broadway | Menands, NY 12204 | | First Class Mail |
| Menards True Value Hdw. | Menards Hardware, Inc | Attn: Frank J Esposito | 359 Broadway | Menands, NY 12204-2708 | menands1@nycap.rr.com | Email |
| | | | | | First Class Mail |
| Menands True Value Hdw. | Attn: Frank J Esposito | 359 Broadway | Menands, NY 12204-2708 | | menands1@nycap.rr.com | Email |
| | | | | | First Class Mail |
| Menands True Value Hdw. | 359 Broadway | Menands, Ny 12204-2708 | | | First Class Mail |
| Menard Inc | Attn: Dave Lamont, Owner | 5106 Old Mill Center | Eau Claire, WI 54703 | | dlamont@menard-inc.com | Email |
| | | | | | First Class Mail |
| Menard Inc. | 5106 Old Mill Center | Eau Claire, WI 54703 | | | First Class Mail |
| Menards | Attn: Troy Meives | 5106 Old Mill Center | Eau Claire, WI 54703-9625 | | First Class Mail |
| Menards | 5106 Old Mill Center | Eau Claire, WI 54703-9625 | | | First Class Mail |
| Menards | 5106 Old Mill Center | Eau Claire, WI 54703 | | | First Class Mail |
| Menards | 4860 Meandrs Drive | Eau Claire, WI 54703 | | | First Class Mail |
| Menard'S Cashway Lumber Co | 4777 Menard Drive | Eau Claire, WI 54701 | | | First Class Mail |
| Menard's Family True Value | Menards Farm & Home Supply, Inc | Attn: Ernest Menard | 780 Brooklyn St | Morrisville, VT 05661-9648 | menardsagway1989@gmail.com | Email |
| | | | | | First Class Mail |
| Menard's Family True Value | Attn: Ernest Menard | 780 Brooklyn Street | Morrisville, VT 05661-9648 | | menardsagway1989@gmail.com | Email |
| | | | | | First Class Mail |
| Menard's Family True Value | Attn: Michelle Menard | 780 Brooklyn St | Morrisville, VT 05661 | | memenard14@hotmail.com | Email |
| | | | | | First Class Mail |
| Menard's Family True Value | Menard's Family True Value | 780 Brooklyn Street | Morrisville, Vt 05661-9648 | | First Class Mail |
| Menards Farm and Home Supply, Inc | 780 Brooklyn St | Morrisville, VT 05661-9648 | | menag1989@aol.com | Email |
| | | | | | First Class Mail |
| Mendelsohn Group Inc | 752 W Buena Ave | Apt 3E | Chicago, IL 60613 | | First Class Mail |
| Mendelsohn Group, Inc. | 752 West Buena Ave | Apt 3E | Chicago, IL 60613 | | First Class Mail |
| Mendenhall True Value Hdwe | Mendenhall True Value Hardware Inc | Attn: John R Mendenhall, President | 125 Sw 5Th St | Richmond, IN 47374-4102 | sepkey@aol.com | Email |
| | | | | | First Class Mail |
| Mendota Products Inc | 610 S Layfayette St | Greenville, MI 48838 | | | First Class Mail |
| Mendoza & Sons Trucking | 1418 W Channel Beach Ave | Johnsburg, IL 60051 | | | First Class Mail |
| Menominee Paper Company, Inc. | Po Box 66087 | Indianapolis, IN 46266 | | | First Class Mail |
| Menominee Paper Company, Inc. | Attn: Cheryl Bourgeois | 144 1St Street | Menominee, MI 49858 | | First Class Mail |
| Mensch Mill & Lumber | Mensch Mill & Lumber Corp | Attn: Jeffrey Solomon, Owner | 68-42 Main St | Flushing, NY 11367 | jsolomon@menschmill.com | Email |
| | | | | | First Class Mail |
| Mensch Mill & Lumber | Mensch Mill & Lumber Corp | Attn: Jeffrey Solomon, Owner | 1261 Commerce Ave | Bronx, NY 10462 | jsolomon@menschmill.com | Email |
| | | | | | First Class Mail |
| Mensch Mill & Lumber | 1261 Commerce Avenue | Bronx, Ny 10462 | | | First Class Mail |
| Mensch Mill&Lumber | Attn: Jeffrey Solomon, Owner | 68-42 Main Street | Flushing, NY 11367 | | jsolomon@menschmill.com | Email |
| | | | | | First Class Mail |
| Mensch Mill&Lumber | Attn: Jeffrey Solomon, Owner | 1261 Commerce Avenue | Bronx, NY 10462 | | jsolomon@menschmill.com | Email |
| | | | | | First Class Mail |
| Mentlium Corp | 6625 Lyndale Ave S | Ste 300 | Minneapolis, MN 55423 | | First Class Mail |
| Meny's True Value | Meny's Hardware, Inc | Attn: Michelle Meny, Vice President | 1855 Main St | Ferdinand, IN 47532-9405 | michelle.meny@menystv.com | Email |
| | | | | | First Class Mail |
| Meny's True Value | Attn: Michelle Meny, VP | 1855 Main St | Ferdinand, IN 47532-9405 | | michelle.meny@menystv.com | Email |
| | | | | | First Class Mail |
| Meny's True Value | Meny's Hardware, Inc | Attn: Gary Meny, President | 2805 Newton St | Jasper, IN 47546-1334 | menytv@psci.net | Email |
| | | | | | First Class Mail |
| Meny's True Value | Attn: Gary Meny, President | 2805 Newton St | Jasper, IN 47546-1334 | | menytv@psci.net | Email |
| | | | | | First Class Mail |
| Meny's True Value | Meny's Hardware, Inc | Attn: Michelle Meny, Vp | 5410 E Main St, PO Box 284 | Dubois, IN 47527-0284 | | First Class Mail |
| Meny's True Value | Meny's True Value | 5410 E Main Street | P.o. Box 284 | Dubois, In 47527-0284 | First Class Mail |
| Meny's True Value | Meny's True Value | 2805 Newton St | Jasper, In 47546-1334 | | First Class Mail |
| Meny's True Value | Meny's True Value | 1855 Main St | Ferdinand, In 47532-9405 | | First Class Mail |
| Meny's True Value | Attn: Michelle Meny, Vp | 5410 E Main Street | P.O. Box 284 | Dubois, IN 47527-0284 | First Class Mail |
| Meny's True Value | 541 East Main St | Dubois, IN 47527 | | | First Class Mail |
| Mercner Hardwoods | Address Redacted | | | | First Class Mail |
| Meocenter Cooper | Address Redacted | | | | First Class Mail |
| Meow Mix Co, The | 6373 Brackbill | Mechanicsburg, PA 17050 | | | First Class Mail |
| Meow Mix Co, The | 4700 E Motel Dr | Flagstaff, AZ 86004 | | | First Class Mail |
| Meow Mix Co, The | 4555 York St | Denver, CO 80216 | | | First Class Mail |
| Meow Mix Co, The | 3800 Middle Rd | Dunkirk, NY 14048 | | | First Class Mail |
| Meow Mix Co, The | 2200 Manufacturing Dr | Clinton, IA 52733 | | | First Class Mail |
| Meow Mix Co, The | 13900 N Lincoln | Edmond, OK 73114 | | | First Class Mail |
| Mercedes Rodriguez | Address Redacted | | | | First Class Mail |
| Mercedes Salinas | Address Redacted | | | | First Class Mail |
| Mercer | P.O. Box 730212 | Dallas, TX 75373 | | | First Class Mail |
| Mercer | P.O. Box 57483 Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Mercersburg True Value Hm Ctr | Mercersburg Builders Supply Co Inc | Attn: Richard C Grosh | 154 Rutledge Rd | Mercersburg, PA 17236-1628 | dick@mercersburgtv.com | Email |
| | | | | | First Class Mail |
| Merchandisers Inc | 339 E Stewart St | Milwaukee, WI 53207-1252 | | | First Class Mail |
| Merchandising Sign & Display | Attn: Kim | 261 Alpha Park | Cleveland, OH 44143 | | First Class Mail |
| Merchandising Sign & Display | 261 Alpha Park | Cleveland, OH 44143 | | | First Class Mail |
| Merchant & Gould | Attn: Christopher Schulte | 150 S Fifth St, Ste 2200 | Minneapolis, MN 55402 | | cschulte@merchantgould.com | Email |
| | | | | | First Class Mail |
| Merchant & Gould | | | | | cschulte@merchantgould.com | Email |
| | | | | | | First Class Mail |
| Merchant & Gould | 150 South Fifth St, Ste 2200 | Minneapolis, MN 55402 | | | First Class Mail |
| Merchant & Gould | 150 S Fifth St | Ste 2200 | Minneapolis, MN 55402 | | First Class Mail |
| Merchant & Gould, P.C. | 150 S 5th St, Ste 2200 | Minneapolis, MN 55402 | | credit@merchantgould.com | Email |
| | | | | | First Class Mail |
| Merchants Distributors, Inc | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo, Golden Bay | 5005 Alex Lee Rd | Hickory, NC 28601-3395 | | First Class Mail |
| Merchants True Value Hdw | Merchant's True Value Hardware Inc | Attn: Robert Merchant | 205 N Broadway St | Union City, MI 49094-1153 | merchantstv@yahoo.com | Email |
| | | | | | First Class Mail |
| Merchology LLC | 3000 Niagara North Lane | Plymouth, MN 55447 | | | First Class Mail |
| Merchsource LLC | P.O. Box 3559 | Carol Stream, IL 60132 | | | First Class Mail |
| Merchsource LLC | 19517 Pauling | Foothill Ranch, CA 92610 | | | First Class Mail |
| Merchsource LLC | 19511 Pauling | Foothill Ranch, CA 92610 | | | First Class Mail |
| Mercury Paint | 4808 Farragut Road | Brooklyn, NY 11203 | | | First Class Mail |
| Mercury Paint Corp | Attn: John Grady | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corp | Attn: Debbi Pascolilo | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corp | 4808 Farragut Rd | Brooklyn, NY 11203 | | | First Class Mail |
| Mercury Paint Corporation | Jeff Berman | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corporation | Debbi Pascolilo | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corporation | Attn: Jeff Berman | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corporation | Attn: Debbi Pascolilo | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corporation | 4808 Farragut Rd | Brooklyn, NY 11203 | | | First Class Mail |
| Merge Consumer Products | P.O. Box 918828, Ste 110 | Denver, CO 80291 | | | First Class Mail |
| Merge Consumer Products | 12243 Branford St | Sun Valley, CA 91352 | | | First Class Mail |
| Meridian Cusil #223 | Attn: Heather Aldenks | 207 W Main St | Stillman Valley, IL 61084 | | First Class Mail |
| Meridian Display & Merchandi | 162 York Ave E | St Paul, MN 55117 | | | First Class Mail |
| Meridian Display & Merchandi | 162 York Ave E | Saint Paul, MN 55117 | | | First Class Mail |
| Meridian Display & Merchandi | 162 York Ave E | Little Canada, MN 55117 | | | First Class Mail |
| Meridian Display & Merchandising | 162 York Ave E | St Paul, MN 55117 | | | First Class Mail |
| Meridian Intl Co Ltd | 1886 Laiyn Rd | Songjiang, Shanghai | China | | lizy.tan@meridianintl.com | Email |
| | | | | | First Class Mail |
| Meridian Intl Co Ltd Us | 6512 Cypress Ct | Mittstadt, IL 62260 | | | First Class Mail |
| Meridian Intl Co Ltd Us | 6512 Cypress Court | Millstadt, IL 62260 | | | First Class Mail |
| Meridian Intl Co Ltd Us | 200 Mid Yincheng Rd | Pudong New District | Shanghai, IL 200120 | China | First Class Mail |
| Meridian Intl Co Ltd Us | 200 Mid Yincheng Rd | Pudong New District | Shanghai, 200120 | China | First Class Mail |
| Meridian Intl Co Ltd Us | 1886 Laiyin Rd | Songjiang, Shanghai 201613 | China | | First Class Mail |
| Meridian True Value & Farm Sup | 1015 S Meridian Rd | Rockford, IL 61102 | | | First Class Mail |
| Meritex Enterprises Inc | P.O. Box 77980 | Detroit, MI 48277 | | | First Class Mail |
| Merit Distribution Group LLC | 1310 Union Street | Spartanburg, SC 29302 | | | First Class Mail |
| Merit Freight Systems | P.O. Box 91900 | Elk Grove Village, IL 60009 | | | First Class Mail |
| Merit Paint Sundries LLC | 1310 Union St | Spartanburg, SC 29302 | | | First Class Mail |
| Merit Paint Sundries, LLC | 1310 Union Street | Dip #11-03216 | Spartanburg, SC 17406 | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Merithew's Hardware | Jeffrey S Mivelaz | Attn: Jeff Mivelaz | 9926 Commerce Ave | Tujunga, CA 91042-2302 | merithew9926@aol.com | Email / First Class Mail |
| Mento Industries Inc T/as Think Outside | 15110 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | | ch@thinkoutside.biz | Email / First Class Mail |
| Mento Industries Inc T/as Think Outside | 15110 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | | accounts@thinkoutside.biz | Email / First Class Mail |
| Merle E Gommer Iii | Address Redacted | | | | | First Class Mail |
| Merotec, Inc | P.O. Box 2833 | Kennesaw, GA 30156-9114 | | | | First Class Mail |
| Merrill True Value Lumber | | | | | bvhdwre@cot.com | First Class Mail |
| Merrill Consultants | 10717 Cromwell Drive | Dallas, TX 75229 | | | | First Class Mail |
| Merrill Consultants | 10717 Cromwell Dr | Dallas, TX 75229 | | | | First Class Mail |
| Merrill Manufacturing | P.O. Box 392 | Storm Lake, IA 50588 | | | | First Class Mail |
| Merrill Manufacturing | 315 Flindt Dr | Storm Lake, IA 50560 | | | | First Class Mail |
| Merrill Manufacturing | 315 Flindt Dr | P.O. Box 392 | Storm Lake, IA 50588 | | ar@merrillmfg.com; | First Class Mail |
| Merrill Manufacturing Company | P.O. Box 392 | 315 Flindt Dr | Storm Lake, IA 50588 | | miguel.negrete@merrillmfg.com | Email |
| Merrill True Value Lbr | Merrill Lumber Co | Attn: Tom D Ongman, President | 234 E Front St | Merrill, OR 97633-0001 | merrilllumberco@centurytel.net | Email / First Class Mail |
| Merrill True Value LBR | Attn: Vanessa Thompson | 234 E Front St | Merrill, OR 97633 | | merrilllumberco@centurytel.net | Email / First Class Mail |
| Merrill True Value LBR | Attn: Vanessa Thompson | 234 E Front St | Merrill, OR 97633 | | merrilllumberco@centurytel.net | Email / First Class Mail |
| Merrill True Value Lbr | Attn: Tom D Ongman, President | 234 E Front St | Merrill, OR 97633-0001 | | merrilllumberco@centurytel.net | Email / First Class Mail |
| Merrill True Value Lbr | 234 E Front St | Merrill, Or 97633-0001 | | | | First Class Mail |
| Merritt Equipment Co | 9339 Brighton Rd | Henderson, CO 80640 | | | | First Class Mail |
| Merritt International | Peter Norbut | 23N438 Morane Ct | Naperville, IL 60540 | | | First Class Mail |
| Merry Products Inc | c/o Zhang Ping Forestry Prod | Fushan Industrial | Zhangjian, 364400 | China | | First Class Mail |
| Merry Products Inc | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Merry Products Inc | 400 Derio Ct | P.O. Box 12187 | Zephyr Cove, NV 89448 | | | First Class Mail |
| Merry Products Inc | 3601 Hwy 7 E | Unit 602 | Markham, ON L3R 0M3 | Canada | | First Class Mail |
| Merry Products Inc | 120 W Beaver Creek Rd | Richmond Hill, ON L4B 1L2 | Canada | | | First Class Mail |
| Mertzon Hardware | | | | | mtvh@verizon.net | Email |
| Mesa Equipment & Supply Co | Attn: Richard Moya, President | 7100 2Nd St NW | Albuquerque, NM 87107-1568 | | info@mesaequipment.com | Email / First Class Mail |
| Meshelyn Tavares | Address Redacted | | | | | First Class Mail |
| Meska K Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mesirow Insurance Services In | Bofa Lockbox 744912 | 2706 Media Center Drive | Los Angeles, CA 90065 | | | First Class Mail |
| Mesirow Insurance Services In | 2927B Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Meska Glass - Wilkes Barre | 801 Wyoming Ave | Scranton Ave, PA 18509 | | | | First Class Mail |
| Messinas | 55 Willow Street | Suite 1 | Washington, NJ 07882 | | | First Class Mail |
| Messinas | 55 Willow St | Washington, NJ 07882 | | | | First Class Mail |
| Messinas | 55 Willow St | Ste 1 | Washington, NJ 07882 | | | First Class Mail |
| Messmer'S Inc | P.O. Box 8 | 9500 S Hawley Park Road | West Jordan, UT 84084 | | | First Class Mail |
| Messmer'S Inc | 9500 S Hawley Park Road | P.O. Box 8 | West Jordan, UT 84084 | | | First Class Mail |
| Meta Platforms, Inc | Attn: Accounts Receivable | 15161 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Metabo Corp | 1111 Broadway Ave | Braselton, GA 30517 | | | | First Class Mail |
| Metabo Corporation | 1111 Broadway Ave | Braselton, GA 30517-2900 | | | | First Class Mail |
| Metabo Hpt | Drawer 100794 | Atlanta, GA 30384 | | | | First Class Mail |
| Metabo Hpt | 2862A Witherspoon Pkwy | Valencia, CA 91355 | | | | First Class Mail |
| Metal Forms Corp | 3334 N Booth St | Milwaukee, WI 53212 | | | | First Class Mail |
| Metal Forms Corp | 3334 N Booth St | Glendale, WI 53212 | | | | First Class Mail |
| Metal Fusion | 712 St George Ave | Jefferson, LA 70121 | | | | First Class Mail |
| Metal Fusion Inc | Hwy 79 S & N Park Ave | c/o Riceland Foods | Stuttgart, AR 72160 | | | First Class Mail |
| Metal Fusion Inc | C/O Riceland Foods | Hwy 79 S & N Park Ave | Stuttgart, AR 72160 | | | First Class Mail |
| Metal Fusion Inc | 712 St George Ave | New Orleans, LA 70121 | | | | First Class Mail |
| Metal Fusion Inc | 712 St George Ave | Jefferson, LA 70121 | | | | First Class Mail |
| Metal Fusion Inc | 3601 E Division St | Decatur, IL 62526 | | | | First Class Mail |
| Metal Fusion Inc | 189 Spence Ln | Nashville, TN 37210 | | | | First Class Mail |
| Metal Fusion Inc | 18558 108 Rd | Plymouth, IN 46563 | | | | First Class Mail |
| Metal Fusion, Inc. | Attn: Barbara Bourgeois | 712 St George Ave | Jefferson, LA 70121 | | bebourgeois@kingbooker.com | Email / First Class Mail |
| Metal Fusion, Inc. | 712 St George Ave | Jefferson, LA 70121 | | | bebourgeois@kingbooker.com | Email / First Class Mail |
| Metal Fusion-Import | Metal Fusion | 712 St George Ave | Jefferson, LA 70121 | | | First Class Mail |
| Metal Fusion-Import | c/o Haozhun Metal Product Corp | Sa Cong, Daze, Xinhui, Jiangme | Guangdong, 529162 | China | | First Class Mail |
| Metal Fusion-Import | 712 St George Ave | New Orleans, LA 70121 | | | | First Class Mail |
| Metal Fusion-Import | 712 St George Ave | Jefferson, LA 70121 | | | | First Class Mail |
| Metal Fusion-Import | 18558 108 Rd | Plymouth, IN 46563 | | | | First Class Mail |
| Metal Processors Supply,Inc | P.O. Box 523 | 406 Domenic Ct | Franklin Park, IL 60131 | | | First Class Mail |
| Metal Processors Supply,Inc | Attn: Deena Roglin | P.O. Box 523 | 406 Domenic Ct | Franklin Park, Il 60131 | | First Class Mail |
| Metal Sales Manufacturing Corporation | 7800 Hwy IN-60, 2nd Fl | Sellersburg, IN 47172 | | | mfenner@metalsales.us.com | Email / First Class Mail |
| Metal Sales Mfg Corp | P.O. Box 203502 | Dallas, TX 75320 | | | | First Class Mail |
| Metal Sales Mfg Corp | 7800 State Rd 60 | Setersburg, IN 47172 | | | | First Class Mail |
| Metal Ware Corp, The | P.O. Box 1650 | Milwaukee, WI 53201 | | | | First Class Mail |
| Metal Ware Corp, The | 305 Taylor St | P.O. Box 237 | Two Rivers, WI 54241 | | | First Class Mail |
| Metal Ware Corp, The | 1700 Monroe St | Two Rivers, WI 54241 | | | | First Class Mail |
| Metalcraft of Mayville DBA Bluebird Turf Products | | | | | aheisdorf@mtlcraft.com | Email |
| Metalcraft of Mayville DBA Bluebird Turf Products | c/o Metalcraft of Mayville, Inc | 3883 Solutions Ctr | Chicago, IL 60677-3008 | | solg@mtlcraft.com | Email / First Class Mail |
| Metalcraft of Mayville DBA Bluebird Turf Products | Attn: Kelsey Figel | 1000 Metalcraft Dr | Mayville, WI 53050 | | kfigel@mtlcraft.com | Email / First Class Mail |
| Met-All Industries | P.O. Box 459 | Canal Fulton, OH 44614 | | | | First Class Mail |
| Metalmark Industrial Inc | Box 22146 | Saskatoon, SK S7K 8G1 | Canada | | | First Class Mail |
| Metalmark Industrial Inc | 2815B Cleveland Ave | Saskatoon, SK S7K 8G1 | Canada | | | First Class Mail |
| Metalmark Industrial Inc. | P.O. Box 22146 | Saskatoon, SK S7H 5P1 | Canada | | acct@metalmarkinc.com | Email / First Class Mail |
| Meters & Controls | Chris Arado | 505 W Wrightwood Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Meters & Controls | 505 W Wrightwood Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Method Products Pbc | 631 Howard St, 5th Fl | San Francisco, CA 94105-3934 | | | | First Class Mail |
| Method Sourcing Corp | 9 W Main St | Elmsford, NY 10523 | | | | First Class Mail |
| Method Sourcing Corp | 103 Carolina Ct | Archdale, NC 27263 | | | | First Class Mail |
| Method Sourcing Corp. | 103 Carolina Ct | Archdale, NC 27263 | | | avishal@methodsourcing.com | Email / First Class Mail |
| Methow Valley Lumber | | | | | brady@methowvalleylumber.com | Email |
| Methow Valley Lumber True Value | | | | | joanne@methowvalleylumber.com | Email |
| Metro Audio Visual Productions, Inc | 1106 N D St, Ste 1 | Sacramento, CA 95811 | | | | First Class Mail |
| Metro Design USA | c/o Republic Business Credit | P.O. Box 203152 | Dallas, TX 75320 | | | First Class Mail |
| Metro Design USA | 17300 19th Ave N | Plymouth, MN 55447 | | | | First Class Mail |
| Metro Door & Dock Inc | Attn: Deanna Loebbaka | 34691 N Wilson Rd | Ingleside, IL 60041 | | | First Class Mail |
| Metro Door & Dock Inc | Attn: Deanna | 34691 N Wilson Rd | Ingleside, IL 60041 | | | First Class Mail |
| Metro Door & Dock Inc | 34691 N Wilson Road | Ingleside, IL 60041 | | | | First Class Mail |
| Metro Door & Dock Inc | 34691 N Wilson Rd | Ingleside, IL 60041 | | | | First Class Mail |
| Metro Door And Dock Inc | 34691 N Wilson Rd | Ingleside, Il 60041 | | | | First Class Mail |
| Metro Industrial | Mike | 179 North Randall | Elk Grove Village, IL 60007 | | | First Class Mail |
| Metro Lumber & Hardware | Metropolitan Lumber, Hardware & Building Supplies, Inc | Attn: Robert Gans | 3435 Steinway St | Astoria, NY 11101-1305 | beaconism1@yahoo.com | Email / First Class Mail |
| Metro Service Improving Productivity | 1200 E 18th St | Kansas City, MO 64108 | | | | First Class Mail |
| Metro Service Inc | Attn: Miguel Borrego | 231 E Dennis Ave | Olathe, KS 66061 | | admin@metroservicekc.com | Email / First Class Mail |
| Metro Service Inc | 14740 W 128Th Street | Olathe, KS 66062 | | | | First Class Mail |
| Metro Service Inc | 14740 W 128th St | Olathe, KS 66062 | | | | First Class Mail |
| Metro Staffing | 634 South Roselle Rd | Schaumburg, IL 60193 | | | | First Class Mail |
| Metro-North | 179 N Randall St | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Metropolitan Lbr Hdwo/Bldg Sy | Metropolitan Lumber, Hardware & Building Supplies, Inc | Attn: Robert Gans | 10B-56 Roosevelt Ave | Corona, NY 11368-2539 | jfruchi@metlumber.com | Email / First Class Mail |
| Metropolitan Lumber | | | | | metlumber5@aol.com | Email |
| Metropolitan Lumber | Metropolitan Lumber, Hardware & Building Supplies, Inc | Attn: Spencer Simon | 34-35 Steinway St | Long Island City, NY 11101 | jfruchi@metlumber.com | Email / First Class Mail |
| Metropolitan Lumber | Metropolitan Lumber, Hardware & Building Supplies, Inc | Attn: Spencer Simon | 34-35 Steinway St | Long Island City, NY 11101 | | First Class Mail |
| Metropolitan Trucking Inc | 6675 Low Street | Bloomsburg, PA 17815 | | | | First Class Mail |
| Metropolitan Trucking Inc | 6675 Low St | Bloomsburg, PA 17815 | | | | First Class Mail |
| Metropolitan Trucking Inc | P.O. Box 634 | Mifflinville, PA 18631 | | | | First Class Mail |
| Mettler Toledo Hi Speed | 22673 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Mettler-Toledo High Speed | 22673 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Mettler-Toledo High Speed | 22673 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Mettler-Toledo Llc | 22670 Network Place | Chicago, IL 60673-1226 | | | | First Class Mail |
| Mettler-Toledo LLC | 22670 Network Pl | Chicago, IL 60673-1226 | | | | First Class Mail |
| Mettler-Toledo LLC | 22670 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Mettler-Toledo Llc (Lab Purchases) | 1900 Polaris Pkwy | Columbus, OH 43240 | | | | First Class Mail |
| Metzger-Mcguire | P.O. Box 2217 | Concord, NH 3302 | | | | First Class Mail |
| Metzger-Mcguire | P.O. Box 2217 | Concord, NH 03302 | | | | First Class Mail |
| Meuniers True Value | Meuniers LLC | Attn: Mitch Meunier | 133 Main St | Gillett, WI 54124-5986 | truevalue@riverwoodgallery.com | Email / First Class Mail |
| Meyer Cookware Corp | Cit Group Commercial | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Meyer Cookware Corp | 1 Meyer Plz | Vallejo, CA 94590 | | | | First Class Mail |
| Meyer Cookware Corp | 1 Meyer Plz | 525 Curtola Pkwy | Vallejo, CA 94590 | | | First Class Mail |
| Meyer Cookware Corp | One Meyer Plaza | 525 Curtola Parkway | Vallejo, CA 94590 | | | First Class Mail |
| Meyer Steel Drum Inc (Mauser) | P.O. Box 88476 | Chicago, IL 60680 | | | | First Class Mail |
| Meyer Steel Drum Inc (Mauser) | Mike Lusk / Kelly Fragale | 3201 S Millard Ave | Chicago, IL 60623 | | | First Class Mail |
| Meyer Steel Drum Inc (Mauser) | Attn: Mike Lusk / Kelly Fragale | 3201 S Millard Ave | Chicago, IL 60623 | | | First Class Mail |
| Meyer True Value | Mark Matthew Meyer | Attn: Mark Matthew Meyer, Owner | 115 W Mission St | Strawberry Point, IA 52076-4400 | Mmeyer2018@hotmail.com | Email / First Class Mail |
| Meyer True Value | Attn: Mark Matthew Meyer, Owner | 115 W Mission Street | Strawberry Point, IA 52076-4400 | | Mmeyer2018@hotmail.com | Email / First Class Mail |
| Meyer True Value | 115 W Mission Street | Strawberry Point, IA 52076-4400 | | | | First Class Mail |
| Meyers Hardware | | | | | meyerspomeroy@yahoo.com | Email |
| Meyer'S Hardware | | | | | meyerspomeroy@yahoo.com | Email |
| Meza Concrete | 3679 Dove Ln | Kingman, AZ 86401 | | | | First Class Mail |
| Mfa Aurora | Cooperative Assoc No 86 | Attn: Jason Hyder, Manager | 1104 E Church St | Aurora, MO 65605-2319 | jhyder@mfa-inc.com | Email / First Class Mail |
| Mfa Farm & Home Buffalo | Dallas County Farmers Exchange No 177 | Attn: Kelly Glor, General Manager | 926 W Dallas St | Buffalo, MO 65622-5400 | kglor@mfa-inc.com | Email / First Class Mail |
| Mfa Farm & Home Buffalo | 926 W. Dallas Street | Buffalo, MO 65622-5400 | | | | First Class Mail |
| Mfa Farm & Home Fair Grove | Dallas County Farmers Exchange No 177 | Attn: Kelly Glor, General Manager | 300 Eagle Ridge Rd | Fair Grove, MO 65648-8588 | kglor@mfa-inc.com | Email / First Class Mail |
| Mfa Farm & Home Fair Grove | 300 Eagle Ridge Rd | Fair Grove, MO 65648-8588 | | | | First Class Mail |
| Mfa Farm & Home Of Urbana | Dallas County Farmers Exchange No 177 | Attn: Kelly Glor, General Manager | 409 W Oak St | Urbana, MO 65767-9219 | kglor@mfa-inc.com | Email / First Class Mail |
| Mfa Farm & Home Of Urbana | 409 W. Oak St. | Urbana, Mo 65767-9219 | | | | First Class Mail |
| Mfa Farm&Home Buffalo | Attn: Kelly Glor, General Manager | 926 W Dallas Street | Buffalo, MO 65622-5400 | | kglor@mfa-inc.com | Email / First Class Mail |
| Mfa Farm&Home Fair Grove | Attn: Kelly Glor, General Manager | 300 Eagle Ridge Rd | Fair Grove, MO 65648-8588 | | kglor@mfa-inc.com | Email / First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mfo Farm&Home Of Urbana | Attn: Kelly Glor, General Manager | 409 W Oak St | Urbana, MO 65767-9219 | kglor@mfa-inc.com | Email |
| | | | | | First Class Mail |
| Mfa True Value | Farmers Produce Exchange | Attn: John Percival, General Manager | 2135 Hwy M | Grovespring, MO 65662-9100 | sbeal@mfa-inc.com | Email |
| | | | | | First Class Mail |
| Mfa True Value | Attn: John Percival, General Manager | 2135 Highway M | Grovespring, MO 65662-9100 | | dturley@mfa-inc.com | Email |
| | | | | | First Class Mail |
| Mfa True Value | 2135 Highway M | Grovespring, Mo 65662-9100 | | | Email |
| | | | | | First Class Mail |
| Mfasco | P.O. Box 386 | Roseville, MI 48066 | | | First Class Mail |
| Mfasco | John Holland | P.O. Box 386 | Roseville, MI 48066 | | First Class Mail |
| Mfasco | Attn: John Holland | P.O. Box 386 | Roseville, MI 48066 | | First Class Mail |
| Mfasco Health & Safety | P.O. Box 386 | Roseville, MI 48066 | | | First Class Mail |
| Mfasco Health And Safety | Po Box 386 | Roseville, MI 48066 | | | First Class Mail |
| Mfc Corporation | Attn: David Diniston | 1904 Freight Street | Laredo, TX 78041 | | First Class Mail |
| Mfc Corporation | 1904 Freight Street | Laredo, TX 78041 | | | First Class Mail |
| Mg Building Materials Corpus Christi | Mg Building Materials, Ltd | Attn: Alan Grothues, Partner | 7406 S Padre Island Dr | Corpus Christi, TX 78412-4306 | alangrothues@mgbuildingmaterials.com | Email |
| | | | | | First Class Mail |
| Mg Building Materials Corpus Christi | Attn: Alan Grothues, Partner | 7406 S Padre Island Drive | Corpus Christi, TX 78412-4306 | | alangrothues@mgbuildingmaterials.com | Email |
| | | | | | First Class Mail |
| Mg Building Materials Corpus Christi | 7406 S Padre Island Drive | Corpus Christi, Tx 78412-4306 | | | First Class Mail |
| Mg Building Materials Kerville | Mg Building Materials, Ltd | Attn: Alan Grothues, Partner | 2202 Memorial Blvd | Kerville, TX 78028-5613 | alangrothues@mgbuildingmaterials.com | Email |
| | | | | | First Class Mail |
| Mg Building Materials Kerville | Attn: Alan Grothues, Partner | 2202 Memorial Blvd | Kerville, TX 78028-5613 | | alangrothues@mgbuildingmaterials.com | Email |
| | | | | | First Class Mail |
| Mg Building Materials Kerville | 2202 Memorial Blvd. | Kerville, Tx 78028-5613 | | | First Class Mail |
| Mg Building Materials Pleasanton | | | | alangrothues@mgbuildingmaterials.com | Email |
| Mg Building Materials San Antonio | Mg Building Materials, Ltd | Attn: Alan Grothues, President | 2651 Sw Military Dr | San Antonio, TX 78224-1048 | alangrothues@mgbuildingmaterials.com | Email |
| | | | | | First Class Mail |
| Mg Building Materials San Antonio | Attn: Alan Grothues, President | 2651 Sw Military Drive | San Antonio, TX 78224-1048 | | alangrothues@mgbuildingmaterials.com | Email |
| | | | | | First Class Mail |
| Mg Building Materials San Antonio | 2651 Sw Military Drive | San Antonio, Tx 78224-1048 | | | First Class Mail |
| Mg Building Materials Uvalde | Mg Building Materials, Ltd | Attn: Alan Grothues, Partner | 2301 E Main St | Uvalde, TX 78801-4944 | alangrothues@mgbuildingmaterials.com | Email |
| | | | | | First Class Mail |
| Mg Building Materials Uvalde | Attn: Alan Grothues, Partner | 2301 E Main Street | Uvalde, TX 78801-4944 | | alangrothues@mgbuildingmaterials.com | Email |
| | | | | | First Class Mail |
| Mg Building Materials Uvalde | 2301 E Main Street | Uvalde, Tx 78801-4944 | | | First Class Mail |
| Mhc Systems LLC | 8818 Washington Cir | Omaha, NE 68127 | | | First Class Mail |
| Mhc Truck Leasing | P.O. Box 870269 | Kansas City, MO 64187 | | | First Class Mail |
| Mhenvironmental. Inc | 220 Irvine | Santa Fe, NM 87501 | | | First Class Mail |
| Mhs Industrial Supply | 70 Sawyer Pkwy | Maxfield, OH 44903 | | | First Class Mail |
| Mhs Industrial Supply | 70 Sawyer Pkwy | Mansfield, OH 44903 | | | First Class Mail |
| Mi Conveyance Solutions | P.O. Box 745932 | Atlanta, GA 30374 | | | First Class Mail |
| Mi Dept of Agriculture | P.O.Box 30776 | Lansing, MI 48909 | | | First Class Mail |
| MI Dept of Treasury | Lansing, MI 48922 | | | treasindtax@michigan.gov | Email |
| | | | | | First Class Mail |
| Mi T M Corp | P.O. Box 50 | 50 Mi-T-M Dr | Peosta, IA 52068 | | First Class Mail |
| Mi T M Corp | 8650 Enterprise Dr | Peosta, IA 52068 | | | First Class Mail |
| Mi T M Corp | 50 Mitm Dr | P.O. Box 50 | Peosta, IA 52068 | | First Class Mail |
| Mi T M Corp | 1315 Butterfield Rd | Downers Grove, IL 60515 | | | First Class Mail |
| MI Unemployment Insurance Agency | 3024 W Grand Ave, Ste 12-100 | Detroit, MI 48202 | | employerliability@michigan.gov | Email |
| | | | | | First Class Mail |
| Mi9 | 100 Se 3rd Ave, Ste 601 | Ft Lauderdale, FL 33394 | | | First Class Mail |
| Miami Dade County Tax Collecto | Business Tax | 200 Nw 2nd Ave | Miami, FL 33128 | | First Class Mail |
| Miami Dade County Tax Collector | Business Tax | 200 NW 2nd Ave | Miami, FL 33128 | | First Class Mail |
| Miami Home Center | Central Beach Corp | Attn: Daniel Hitchcock, President | 545 41St | Miami Beach, FL 33140-3509 | guillermo@miamihomecenters.com | Email |
| | | | | | First Class Mail |
| Miami Home Center | Attn: Daniel Hitchcock, President | 545 41St | Miami Beach, FL 33140-3509 | | guillermo@miamihomecenters.com | Email |
| | | | | | First Class Mail |
| Miami Home Center | 545 41st | Miami Beach, Fl 33140-3509 | | | First Class Mail |
| Miami Home Centers | Attn: Fernando Arroliga, Owner | 13740 Sw 8Th St | Miami, FL 33184-3000 | fernando@miamihomecenters.com | Email |
| | | | | | First Class Mail |
| Miami Home Centers | Ace Home Center of B St LLC | Attn: Fernando Arroliga, Owner | 13740 Sw 8Th St | Miami, FL 33184-3000 | fernando@miamihomecenters.com | Email |
| | | | | | First Class Mail |
| Miami Home Centers | Palmetto Hardware & Plumbing Supply, Inc | Attn: Daniel Hitchcock, President | 7325 Sw 57Th Ave | Miami, FL 33143-5311 | dan@miamihomecenters.com | Email |
| | | | | | First Class Mail |
| Miami Home Centers | Martin Center, LLC | Attn: Daniel Hitchcock, Managing Member | 8866 Sw 129 St | Miami, FL 33176-4449 | Dan@miamihomecenters.com | Email |
| | | | | | First Class Mail |
| Miami Home Centers | Attn: Daniel Hitchcock, President | 7325 Sw 57Th Avenue | Miami, FL 33143-5311 | | dan@miamihomecenters.com | Email |
| | | | | | First Class Mail |
| Miami Home Centers | Attn: Daniel Hitchcock, Managing Member | 8866 Sw 129 St | Miami, FL 33176-4449 | | Dan@miamihomecenters.com | Email |
| | | | | | First Class Mail |
| Miami Home Centers | 8866 Sw 129 St | Miami, Fl 33176-4449 | | | First Class Mail |
| Miami Home Centers | 7325 Sw 57th Avenue | Miami, Fl 33143-5311 | | | First Class Mail |
| Miami Landscape Supply | | | | dan@miamihomecenters.com | Email |
| Mibro Group (The) | 111 Sinnott Rd | Scarborough, ON M1L 4S6 | Canada | | First Class Mail |
| Micah A Carpenter | Address Redacted | | | | First Class Mail |
| Micah A Rivera | Address Redacted | | | | First Class Mail |
| Micah Cooper | Address Redacted | | | | First Class Mail |
| Micaiah D Williams | Address Redacted | | | | First Class Mail |
| Michael A Balen | Address Redacted | | | | First Class Mail |
| Michael A Blake | Address Redacted | | | | First Class Mail |
| Michael A Garza | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Goff Jr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Goff Jr | Address Redacted | | | | First Class Mail |
| Michael A Ignoffo | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Kostelnick | Address Redacted | | | | First Class Mail |
| Michael A Levine | Address Redacted | | | | First Class Mail |
| Michael A Mangino | Address Redacted | | | | First Class Mail |
| Michael A Merth Iii | Address Redacted | | | | First Class Mail |
| Michael A Montini | Address Redacted | | | | First Class Mail |
| Michael A Morehouse | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Morenour | Address Redacted | | | | First Class Mail |
| Michael A Muchler | Address Redacted | | | | First Class Mail |
| Michael A Murphy | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Murphy | Address Redacted | | | | First Class Mail |
| Michael A Ness | Address Redacted | | | | First Class Mail |
| Michael A Parks | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Perez | Address Redacted | | | | First Class Mail |
| Michael A Polichuk | Address Redacted | | | | First Class Mail |
| Michael A Rivera | Address Redacted | | | | First Class Mail |
| Michael A Rizzardi | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Ruiz | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Ruiz | Address Redacted | | | | First Class Mail |
| Michael A Rzeszutko | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Rzeszutko | Address Redacted | | | | First Class Mail |
| Michael A Toney | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael A Yarborough | Address Redacted | | | | First Class Mail |
| Michael Abdul Malik Ryan | Address Redacted | | | | First Class Mail |
| Michael Alexander Phd | Address Redacted | | | | First Class Mail |
| Michael Allen | Address Redacted | | | | First Class Mail |
| Michael B Baron | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael Begala | Address Redacted | | | | First Class Mail |
| Michael Best & Friedrich LLP | P.O. Box 88462 | Milwaukee, WI 53288 | | | First Class Mail |
| Michael Brooks | Address Redacted | | | | First Class Mail |
| Michael Bruett | Address Redacted | | | | First Class Mail |
| Michael C Armstrong | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael C Cusma | Address Redacted | | | | First Class Mail |
| Michael C Duff | Address Redacted | | | | First Class Mail |
| Michael C Jackson | Address Redacted | | | | First Class Mail |
| Michael C Schmidt | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael C Schmidt | Address Redacted | | | | First Class Mail |
| Michael C Zimmer | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael C Zimmer | Address Redacted | | | | First Class Mail |
| Michael Contreras | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael Cook | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael Corona | Address Redacted | | | | First Class Mail |
| Michael Crouse | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael Crouse | Address Redacted | | | | First Class Mail |
| Michael D Acunti | Address Redacted | | | | First Class Mail |
| Michael D Ananian | Address Redacted | | | | First Class Mail |
| Michael D Banks | Address Redacted | | | | First Class Mail |
| Michael D Bookout | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael D Carlson Jr | Address Redacted | | | | First Class Mail |
| Michael D Correa Arroyo | Address Redacted | | | | First Class Mail |
| Michael D Fisher Jr | Address Redacted | | | | First Class Mail |
| Michael D Funk I | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael D Gordon | Address Redacted | | | | First Class Mail |
| Michael D Hibbs | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael D Hibbs | Address Redacted | | | | First Class Mail |
| Michael D Macneal | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael D Monday | Address Redacted | | | | First Class Mail |
| Michael D Nadeau | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael D Singleton | Address Redacted | | | | First Class Mail |
| Michael D Whitlock | Address Redacted | | | | First Class Mail |
| Michael D Wilkerson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael D Wren Sr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Michael Davis | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Michael Decola | Address Redacted | | | | | | First Class Mail |
| Michael Downs | Address Redacted | | | | | | First Class Mail |
| Michael E Booker | | | | | | Email Redacted | Email |
| Michael E Downing | Address Redacted | | | | | | First Class Mail |
| Michael E Duffy Iii | Address Redacted | | | | | | First Class Mail |
| Michael E Murray | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael E Ware | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael E Ware | Address Redacted | | | | | | First Class Mail |
| Michael E Williams | Address Redacted | | | | | | First Class Mail |
| Michael E Wilson | Address Redacted | | | | | | First Class Mail |
| Michael F Finn | Address Redacted | | | | | | First Class Mail |
| Michael F Jones | Address Redacted | | | | | | First Class Mail |
| Michael Fletcher | Address Redacted | | | | | | First Class Mail |
| Michael Fox | Address Redacted | | | | | | First Class Mail |
| Michael Frazier | Address Redacted | | | | | | First Class Mail |
| Michael G Brock | Address Redacted | | | | | | First Class Mail |
| Michael G Garrett | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael G Garrett | Address Redacted | | | | | | First Class Mail |
| Michael G Jackson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Gilroy | Address Redacted | | | | | | First Class Mail |
| Michael H Block | Address Redacted | | | | | | First Class Mail |
| Michael H Bookout Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael H Staup | Address Redacted | | | | | | First Class Mail |
| Michael H Sullivan Ii | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Hamblen | Address Redacted | | | | | | First Class Mail |
| Michael Healy Designs | P.O. Box 4 | 60 New River Rd | Manville, RI 02838 | | | | First Class Mail |
| Michael Healy Designs | 60 New River Rd | Manville, RI 02838 | | | | | First Class Mail |
| Michael Hernandez Jr Jr | Address Redacted | | | | | | First Class Mail |
| Michael Holajn | Address Redacted | | | | | | First Class Mail |
| Michael Horro | Address Redacted | | | | | | First Class Mail |
| Michael I Bagioni | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael I Bagioni | Address Redacted | | | | | | First Class Mail |
| Michael I Bradford Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael I Demogenes | Address Redacted | | | | | | First Class Mail |
| Michael I Desjardins | Address Redacted | | | | | | First Class Mail |
| Michael I Dimaggio | Address Redacted | | | | | | First Class Mail |
| Michael I Dimaggio | Address Redacted | | | | | | First Class Mail |
| Michael I Dimaggio | Address Redacted | | | | | | First Class Mail |
| Michael I Dimaggio | Address Redacted | | | | | | First Class Mail |
| Michael I Gallardo | Address Redacted | | | | | | First Class Mail |
| Michael I Harris Ii | Address Redacted | | | | | | First Class Mail |
| Michael I Hughes | Address Redacted | | | | | | First Class Mail |
| Michael I Kollasch | Address Redacted | | | | | | First Class Mail |
| Michael I Krieger Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael I Mcdermott | Address Redacted | | | | | | First Class Mail |
| Michael I Mera | Address Redacted | | | | | | First Class Mail |
| Michael I O'Donnell | Address Redacted | | | | | | First Class Mail |
| Michael I Osko | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael I Santos | Address Redacted | | | | | | First Class Mail |
| Michael I Schramm | Address Redacted | | | | | | First Class Mail |
| Michael I Smisek | Address Redacted | | | | | | First Class Mail |
| Michael I Szalay | Address Redacted | | | | | | First Class Mail |
| Michael I Whittaker | Address Redacted | | | | | | First Class Mail |
| Michael L Pecklers | Address Redacted | | | | | | First Class Mail |
| Michael Jackson | Address Redacted | | | | | | First Class Mail |
| Michael K Eng Iii | Address Redacted | | | | | | First Class Mail |
| Michael K Mckinley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael K Petrosky | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael K Petrosky | Address Redacted | | | | | | First Class Mail |
| Michael Kastner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Kenney | Address Redacted | | | | | | First Class Mail |
| Michael Kimbro | Address Redacted | | | | | | First Class Mail |
| Michael Kolovich | c/o Champion True Value | 4319 Mahoning Ave NW | Warren, OH 44483-1930 | | | mikekolo@ymail.com | Email |
| | | | | | | | First Class Mail |
| Michael L Cleary Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael L Dowler | Address Redacted | | | | | | First Class Mail |
| Michael L Farra | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael L Henderson Jr | Address Redacted | | | | | | First Class Mail |
| Michael L Mcfadden | Address Redacted | | | | | | First Class Mail |
| Michael L Sims | Address Redacted | | | | | | First Class Mail |
| Michael Lange | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Lange | Address Redacted | | | | | | First Class Mail |
| Michael Lazaro | Address Redacted | | | | | | First Class Mail |
| Michael Martinez | Address Redacted | | | | | | First Class Mail |
| Michael Mcmullin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael O Echols | Address Redacted | | | | | | First Class Mail |
| Michael P Ashmore | Address Redacted | | | | | | First Class Mail |
| Michael P Bettag | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael P Bettag | Address Redacted | | | | | | First Class Mail |
| Michael P Harbin Jr | Address Redacted | | | | | | First Class Mail |
| Michael P Mccarthy | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael P Power | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael P Power | Address Redacted | | | | | | First Class Mail |
| Michael P Scheidegger | Address Redacted | | | | | | First Class Mail |
| Michael P Uribe | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael P Uribe | Address Redacted | | | | | | First Class Mail |
| Michael P Welebob | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael P Wissa | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael P Wissa | Address Redacted | | | | | | First Class Mail |
| Michael Page International Inc | Attn: 392604 | 500 Ross St 154-0460 | Pittsburgh, PA 15262 | | | | First Class Mail |
| Michael Pagnoni | Address Redacted | | | | | | First Class Mail |
| Michael Panetta | Address Redacted | | | | | | First Class Mail |
| Michael Phillips | Address Redacted | | | | | | First Class Mail |
| Michael Pollock | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Potts | Address Redacted | | | | | | First Class Mail |
| Michael Quinlan Inc | 1016 W Jackson St | Chicago, IL 60607 | | | | | First Class Mail |
| Michael R Buchalski | Address Redacted | | | | | | First Class Mail |
| Michael R Morrison | Address Redacted | | | | | | First Class Mail |
| Michael R Moss | Address Redacted | | | | | | First Class Mail |
| Michael R Novosel | Address Redacted | | | | | | First Class Mail |
| Michael Ricker | Address Redacted | | | | | | First Class Mail |
| Michael Rund | Address Redacted | | | | | | First Class Mail |
| Michael S Beede Ii | Address Redacted | | | | | | First Class Mail |
| Michael S Boulay | Address Redacted | | | | | | First Class Mail |
| Michael S Devine | Address Redacted | | | | | | First Class Mail |
| Michael S Glode | Address Redacted | | | | | | First Class Mail |
| Michael S Gray | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael S Lansky | Address Redacted | | | | | | First Class Mail |
| Michael Schallmoser | Address Redacted | | | | | | First Class Mail |
| Michael Shuba | Address Redacted | | | | | | First Class Mail |
| Michael Silis | Address Redacted | | | | | | First Class Mail |
| Michael Sims | Address Redacted | | | | | | First Class Mail |
| Michael Sofka | Address Redacted | | | | | | First Class Mail |
| Michael Stephens | Address Redacted | | | | | | First Class Mail |
| Michael Stich | Address Redacted | | | | | | First Class Mail |
| Michael Stich | Address Redacted | | | | | | First Class Mail |
| Michael Still | Address Redacted | | | | | | First Class Mail |
| Michael Still | Address Redacted | | | | | | First Class Mail |
| Michael T Centano | Address Redacted | | | | | | First Class Mail |
| Michael T Houseman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael T Pearson | Address Redacted | | | | | | First Class Mail |
| Michael T Sullivan | Address Redacted | | | | | | First Class Mail |
| Michael T Vesely | Address Redacted | | | | | | First Class Mail |
| Michael Tailon Jr | Address Redacted | | | | | | First Class Mail |
| Michael Talton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Towns | Address Redacted | | | | | | First Class Mail |
| Michael Ullman | Address Redacted | | | | | | First Class Mail |
| Michael W Collins | Address Redacted | | | | | | First Class Mail |
| Michael W Collins | Address Redacted | | | | | | First Class Mail |
| Michael W Thomas | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael W Thomas | Address Redacted | | | | | | First Class Mail |
| Michael W Turrell Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Watters | Address Redacted | | | | | | First Class Mail |
| Michael Williams | Address Redacted | | | | | | First Class Mail |
| Michael Worthy | Address Redacted | | | | | | First Class Mail |
| Michael Wren Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michael X Beane | Address Redacted | | | | | | First Class Mail |
| Michael Zawaski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Michael Zawaski | c/o Saltz Mongeluzzi Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | | First Class Mail |
| Michaela Chin | Address Redacted | | | | | First Class Mail |
| Michaelangelo A Cummings | Address Redacted | | | | | First Class Mail |
| Michaelian Home Inc | 225 7th Ave E | Hendersonville, NC 28792 | | | | First Class Mail |
| Michaelian Home Inc | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Michaelian Home Inc | 121 5th Ave East | Hendersonville, NC 28792 | | | | First Class Mail |
| Michaelian Home Inc | 121 5th Ave E | Hendersonville, NC 28792 | | | | First Class Mail |
| Michaelian Home, Inc. | 121 5th Ave E | Henderson, NC 28792 | | | | manager1@michaelianhome.com;  jason@michaelianhome.com | Email |
| | | | | | | First Class Mail |
| Michaels Stores Procurement | P.O. Box 619010 | Dallas, TX 75261 | | | | | First Class Mail |
| Micheal Johnson | Address Redacted | | | | | First Class Mail |
| Micheala E Guerra | Address Redacted | | | | | First Class Mail |
| Michel Quinones Rodriguez | | | | | | michelpr5@yahoo.com | Email |
| Michel Quinones Rodriguez | Carretera 505 | Km 4 Barrio La Yuca | Ponce, PR 00716 | | | | First Class Mail |
| Michele Dopko | Address Redacted | | | | | First Class Mail |
| Michele L Kimmey Gallagher | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michele L Kimmey Gallagher | Address Redacted | | | | | | First Class Mail |
| Michele L Morris | | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michele M Groenda | Address Redacted | | | | | | First Class Mail |
| Michele Mccarty | Address Redacted | | | | | | First Class Mail |
| Michele R Hedden | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle A Brown | Address Redacted | | | | | | First Class Mail |
| Michelle A Soloria | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle A Soloria | Address Redacted | | | | | | First Class Mail |
| Michelle C Corbin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle C Corbin | Address Redacted | | | | | | First Class Mail |
| Michelle Chaparro Martinez | Address Redacted | | | | | | First Class Mail |
| Michelle D Chaparro Martinez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle D Chaparro Martinez | Address Redacted | | | | | | First Class Mail |
| Michelle Dulchin | Address Redacted | | | | | | First Class Mail |
| Michelle Harris | Address Redacted | | | | | | First Class Mail |
| Michelle L Bailey | Address Redacted | | | | | | First Class Mail |
| Michelle L Beck | Address Redacted | | | | | | First Class Mail |
| Michelle L Beck | Address Redacted | | | | | | First Class Mail |
| Michelle L Merkosky | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle L Meyers | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle L Redfield | Address Redacted | | | | | | First Class Mail |
| Michelle M Bubulka | Address Redacted | | | | | | First Class Mail |
| Michelle Majercak | Address Redacted | | | | | | First Class Mail |
| Michelle Mcbride | Address Redacted | | | | | | First Class Mail |
| Michelle Padron | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle Perry | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle Talanca | Address Redacted | | | | | | First Class Mail |
| Michelle Torres | Address Redacted | | | | | | First Class Mail |
| Michelle Wennberg | Address Redacted | | | | | | First Class Mail |
| Michelle Wright | Address Redacted | | | | | | First Class Mail |
| Michelman Inc | 9080 Shell Rd | Cincinnati, OH 45236-1299 | | | | Lauraleevan@Michelman.com | Email |
| | | | | | | First Class Mail |
| Michelman Inc | P.O. Box 734181 | Chicago, IL 60673-4181 | | | | AR@MICHELMAN.COM | Email |
| | | | | | | First Class Mail |
| Michelman Inc | P.O. Box 734181 | Chicago, IL 60673 | | | | | First Class Mail |
| Michelman, Inc | Attn: Terri Boyette | 9080 Shell Rd | Cincinnati, OH 45236 | | | Terriboyette@michelman.com | Email |
| | | | | | | First Class Mail |
| Michigan Department of Treasury | Attn: Jeanmarie Miller | Cadillac Place | 3030 W Grand Blvd, Ste 10-200 | Detroit, MI 48202 | | miller[js1@michigan.gov | Email |
| | | | | | | First Class Mail |
| Michigan Department of Treasury | Attn: Jeanmarie Miller | 3030 W Grand Blvd, Cadillac Pl, Ste 10-200 | Detroit, MI 48202 | | | miller[js1@michigan.gov | Email |
| | | | | | | First Class Mail |
| Michigan Department of Treasury | Attn: Jeanmarie Miller | 3030 W Grand Blvd, Cadillac Pl, Ste 10-200 | Detroit, MI 48202 | | | miller[js1@michigan.gov | Email |
| | | | | | | First Class Mail |
| Michigan Department of Treasury | c/o State of MI-CD | Attn: Revenue/AG | P.O. Box 30456 | Lansing, MI 48909-7955 | | | First Class Mail |
| Michigan Department of Treasury | c/o Revenue/AG | P.O. Box 30456 | Lansing, MI 48909-7955 | | | | First Class Mail |
| Michigan Department of Treasury | c/o Department of Attorney General | Attn: Dana Nessel, Attorney General | Cadillac Place | 3030 W Grand Blvd, 10th Fl | Detroit, MI 48202 | | First Class Mail |
| Michigan Dept of Treasury | P.O. Box 30756 | Lansing, MI 48909 | | | | | First Class Mail |
| Michigan Evergreen Nursery Inc | 15329 Vintage Ave | Grand Haven, MI 49417 | | | | | First Class Mail |
| Michigan Evergreen Nursery Inc | 10845 Lake Michigan Dr | West Olive, MI 49460 | | | | | First Class Mail |
| Michigan Evergreen Nursery Inc | 10845 Lake Michigan Dr | W Olive, MI 49460 | | | | | First Class Mail |
| Michigan Ladder Co | P.O. Box 981307 | Ypsilanti, MI 48198 | | | | | First Class Mail |
| Michigan Peat Co | P.O. Box 66388 | Houston, TX 77006 | | | | | First Class Mail |
| Michigan Peat Co | P.O. Box 301297 | Dallas, TX 75303 | | | | | First Class Mail |
| Michigan Peat Co | 875 E Sandac Rd | Sandusky, MI 48471 | | | | | First Class Mail |
| Michigan Peat Co | 2243 Milford St | Houston, TX 77098 | | | | | First Class Mail |
| Michigan Peat Company | P.O. Box 660548 | Dallas, TX 75266-0522 | | | | evahlkamp@michiganpeat.com | Email |
| | | | | | | First Class Mail |
| Michigan Peat Company | Attn: David Newman | 2243 Milford St | Houston, TX 77098 | | | dnewman@michiganpeat.com | Email |
| | | | | | | First Class Mail |
| Michigan Peat Company | 2243 Milford St | Houston, TX 77098 | | | | | First Class Mail |
| Michigan West Shore Nursery | 3030 Corporate Grove Dr | Ste 8 | Hudsonville, MI 49423 | | | | First Class Mail |
| Michigan West Shore Nursery | 201 W Washington Ave, Ste 270 | Zeeland, MI 49464 | | | | | First Class Mail |
| Michigan West Shore Nursery | 201 W Washington Ave | Suite 270 | Zeeland, MI 49464 | | | | First Class Mail |
| Michling Place & Associates | 101 N Throop St | Woodstock, IL 60098 | | | | | First Class Mail |
| Mickey Burrows Jr | Address Redacted | | | | | | First Class Mail |
| Mickman Brothers Inc | 14630 Hwy 65 Ne | Ham Lake, MN 55304 | | | | | First Class Mail |
| Micky'S Minis-Fira Exp | 6627 Rte 158 | Milhladt, IL 62260 | | | | | First Class Mail |
| Micky'S Minis-Fira Exp | 6627 Route 158 | Milhladt, IL 62260 | | | | | First Class Mail |
| Micky'S Minis-Fira Exp | 12345 Eddie & Park | St. Louis, MO 63127 | | | | | First Class Mail |
| Mico New Zealand Limited | Fletcher Building Limited | Attn: Kevin Riley, President | Private Bag 14942 | Panmure | New Zealand | | First Class Mail |
| Mico True Value Hdwe | Marvell Implement Co | Attn: Gib Turley | 1107 Hwy 49 W | Marvell, AR 72366-9998 | | micotv@truevalue.net | Email |
| | | | | | | First Class Mail |
| Micro 100, LLC | 428 Newburyport Turnpike | Rowley, MA 01969 | | | | | First Class Mail |
| Micro 100, LLC | 1410 E Pine Ave | Meridian, ID 83642 | | | | | First Class Mail |
| Micro Essential Lab | Joel | P.O. Box 10824 | Brooklyn, NY 11210 | | | | First Class Mail |
| Micro Focus | P.O. Box 19224 | Palatine, IL 60055 | | | | | First Class Mail |
| Micro Focus (Us) Inc | 9711 Washingtonian Blvd, Ste 700 | Gaithersburg, MD 20878 | | | | | First Class Mail |
| Micro Focus Software Inc. | 1800 South Novell Place | Provo, UT 84606 | | | | | First Class Mail |
| Micro Motion Inc | Todd Fortman | 7070 Winchster Circle | Boulder, CO 80301 | | | | First Class Mail |
| Micro Motion Inc | Attn: North Central Inside Sales | 7070 Winchester Circle | Boulder, CO 80301 | | | | First Class Mail |
| Micro Motion Inc | Attn: North Central Inside Sales | 7070 Winchester Cir | Boulder, CO 80301 | | | | First Class Mail |
| Micro Motion Inc | Attn: Customer Fin'L Svcs | 22737 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Micro Motion Inc | 22737 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Micro Powders Inc | P.O. Box 36209 | Newark, NJ 07188-6209 | | | | | First Class Mail |
| Micro Powders Inc | P.O. Box 36209 | Newark, NJ 07188 | | | | | First Class Mail |
| Micro Technologies Llc | Priscella Munoz-Prior | 1405 Laukant Street | Reedsburg, WI 53959 | | | | First Class Mail |
| Micro Technologies LLC | Liq Funding Group Ll | P.O. Box 809209 | Chicago, IL 60680 | | | | First Class Mail |
| Micro Technologies LLC | 1405 Laukant St | Reedsburg, WI 53959 | | | | | First Class Mail |
| Micro Technologies Llc | Attn: Priscella Munoz-Prior | 1405 Laukant Street | Reedsburg, WI 53959 | | | | First Class Mail |
| Microcare LLC | P.O. Box 9438 | Minneapolis, MN 55440 | | | | | First Class Mail |
| Microcare LLC | P.O. Box 17851 | Denver, CO 80217 | | | | | First Class Mail |
| Microcare LLC | 6120 E 58th Ave | Commerce City, CO 80022 | | | | | First Class Mail |
| Microcare LLC | 4744 Forest Street | Unit Q | Denver, CO 80216 | | | | First Class Mail |
| Microcare LLC | 4744 Forest St, Unit Q | Denver, CO 80216 | | | | | First Class Mail |
| MicroCare, LLC | 6120 E 58th Ave | Commerce City, CO 80022 | | | | stephanieorthel@microcare.com | Email |
| | | | | | | First Class Mail |
| Microsoft | One Microsoft Way | Redmond, WA 98052-6399 | | | | | First Class Mail |
| Microsoft Corp | P.O. Box 73843 | Cleveland, OH 44193 | | | | | First Class Mail |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: Maria A Milano | 1001 4th Ave, Ste 4400 | Seattle, WA  98154 | | mamilano@foxrothschild.com | Email |
| | | | | | | First Class Mail |
| Microsoft Corporation | Attn: Patrick Gogerty | 1 Microsoft Way | Redmond,  WA  98052 | | | celebnc@microsoft.com | Email |
| | | | | | | First Class Mail |
| Microsoft Licensing Group | 1950 N Stemmons Fwy, Ste 5010 | Lb 842467 | Dallas, TX 75207 | | | | First Class Mail |
| Microstrategy Inc | 1850 Towers Crescent Plaza | Tysons Corner, VA 22182 | | | | | First Class Mail |
| Mid America Protective Coating | BS Industrial Rd | Addison, IL 60101 | | | | | First Class Mail |
| Mid America Protective Coatings | BS Industrial Rd | Addison, IL 60101-4505 | | | | | First Class Mail |
| Mid Atlantic Pottery, Inc | P.O. Box 246 | 9270 Sadie Ln | Laplata, MD 20646 | | | | First Class Mail |
| Mid Atlantic Pottery, Inc | 9270 Sadie Ln | Laplata, MD 20646 | | | | | First Class Mail |
| Mid Atlantic Pottery, Inc | 33 Industrial Park Dr | Waldorf, MD 20602 | | | | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 8182 | 315 Executive Ct | Hillsborough, NC 27278 | | | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 791047 | Baltimore, MD 21279 | | | | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 791047 | 315 Executive Ct | Baltimore, MD 21279 | | | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 791047 | 315 Exectuive Court | Baltimore, MD 21279 | | | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 24696 | New York, NY 10087 | | | | | First Class Mail |
| Mid Columbia Producers True Value Hdwe | Mid Columbia Producers, Inc | Attn: Vikki Harmon - Director of Retail Sales | 820 Hwy 206 | Wasco, OR 97065-3028 | | wascostore@mcpcoop.com | Email |
| | | | | | | First Class Mail |
| Mid Columbia Producers True Value Hdwe | Attn: Sarah Bibby | 820 Hwy 206 | Wasco, OR 97065-3028 | | | sarah@mcpcoop.com | Email |
| | | | | | | First Class Mail |
| Mid Columbia Producers True Value Hdwe | Attn: Vikki Harmon - Dir of Retail Sales | 820 Hwy 206 | Wasco, OR 97065-3028 | | | wascostore@mcpcoop.com | Email |
| | | | | | | First Class Mail |
| Mid Columbia Producers True Value Hdwe | Mid Columbia Prdcrs True Value | 820 Hwy 206 | Wasco, OR 97065-3028 | | | | First Class Mail |
| Mid Maine Chimney Sweep LLC | 11 Main St | Dexter, ME 04930 | | | | | First Class Mail |
| Mid Pacific Industries Inc | 1500 Case Pl | Woodland, CA 95776 | | | | | First Class Mail |
| Mid Point Feed & Seed | Mid-Point Feed & Seed, LLC | Attn: Richard Courtney, Member | 19744 Hwy 40 | Covington, LA 70435-9315 | | midpointfeed@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Mid Point Feed & Seed | 19744 Hwy 40 | Covington, La 70435-9315 | | | | | First Class Mail |
| Mid Point Feed&Seed | Attn: Richard Courtney, Member | 19744 Hwy 40 | Covington, LA 70435-9315 | | | midpointfeed@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Mid State Distributor | P.O. Box 961001 | Fort Worth, TX 76161-0001 | | | | | First Class Mail |
| Mid West Quality Gloves Inc | P.O. Box 260 | Chillicothe, MO 64601 | | | | | First Class Mail |
| Mid West Quality Gloves Inc | P.O. Box 260 | 835 Industrial Rd | Chillicothe, MO 64601 | | | | First Class Mail |
| Mid West Quality Gloves Inc | 835 Industrial Rd | P.O Box 260 | Chillicothe, MO 64601 | | | | First Class Mail |
| Midamerican Energy Services LLC | P.O. Box 8019 | Davenport, IA 52808-8019 | | | | | First Class Mail |
| MidAmerican Energy Services, LLC | P.O. Box 4290 | Davenport, IA 52808 | | | | creditrequestretail@midamericanenergyservices.com | Email |
| | | | | | | First Class Mail |
| Midamerican Energy Services, LLC | P.O. Box 8019 | Davenport, IA 52808 | | | | | First Class Mail |
| MidAmerican Energy Services, LLC | 106 E Second St | Davenport, IA 52801 | | | | | First Class Mail |
| MidAmerican Energy Services, LLC. | 4299 Nw Urbandale Dr | Urbandale, IA 50322 | | | | | First Class Mail |
| Midas-Lin Co | 548 He-Shun Rd | Ren He Town | Foshan, Guangdong | China | | First Class Mail |
| Midas-Lin Co | 15551-C Red Hill Ave | Tustin, CA 92780 | | | | | First Class Mail |
| Midas-Lin Co Ltd-Import | 548 He-Shun Rd | Ren He Town | Foshan, Guangdong | China | | First Class Mail |
| Midas-Lin Co Ltd-Import | 15551-C Red Hill Ave | Tustin, CA 92780 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| MidAtlantic Warehouse & Storage LLC | 114 Instrument Dr | Rocky Mount, NC 27804 | | | | First Class Mail |
| Middle Atlantic Wholesale Lumber | | | | | middleatlanticlomber@gmail.com | Email |
| Middle Atlantic Wholesale | 2700 Lighthouse Point E | Ste 310 | Baltimore, MD 21224 | | | First Class Mail |
| Middleburgh Hardware | | | | | mhhw88@gmail.com | Email |
| Middlebury Agway Farm & Garden | Middlebury Farm & Garden, Inc | Attn: Scott Jacobs, President | 388 Exchange St | Middlebury, VT 05753-1178 | ACCOUNTING@MIDDLEBURYAGWAY.COM | Email |
| Middlebury Agway Farm & Garden | Attn: Scott Jacobs, President | 388 Exchange St | Middlebury, VT 05753-1178 | | ACCOUNTING@MIDDLEBURYAGWAY.COM | First Class Mail / Email |
| Middlebury Agway Farm & Garden | 388 Exchange St | Middlebury, VT 05753-1178 | | | | First Class Mail |
| Middleton Building Supply Inc | 5 Kings Hwy | Union, NH 03887 | | | | First Class Mail |
| Middleton Building Supply Inc | 5 Kings Hwy | Middleton, NH 03887 | | | | First Class Mail |
| Middleton Printing | 200 32nd St Se | Grand Rapids, MI 49548 | | | | First Class Mail |
| Mide Products | 53850 North Park Ave | Elkhart, IN 46514 | | | | First Class Mail |
| Mide Products | 53850 N Park Ave | Elkhart, IN 46514 | | | | First Class Mail |
| Mide Products | 3010 W Mechanic St | Hillsdale, MI 49242 | | | | First Class Mail |
| Midea America Corp/Import | 300 Kimball Dr | Parsippany, NJ 07054 | | | | First Class Mail |
| Midea Electric Trading | Midea Industrial City | Beijiao Shunde Foshan | Guang Dong, 528311 | China | | First Class Mail |
| Midea Electric Trading | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Midea Electric Trading | 13611 S Dixie Hwy | Ste 221 | Miami, FL 33178 | | | First Class Mail |
| Midea International Trading Co Ltd | 39/F, Tower 6 | The Gateway Harbour City | Tsim Sha Tsui, Kowloon | Hong Kong | | First Class Mail |
| Midea International Trading Co Ltd | 39/F, Tower 6 | The Galway Harbour City | Tsim Sha Tsui, | Hong Kong | | First Class Mail |
| Midea International Trading Co Ltd | 39/F, Tower 6 | The Gateway Harbour City | 9 Canon Rd, 39Th Fl | Tsim Sha Tsui, Kowloon | Hong Kong | First Class Mail |
| Midea International Trading Co Ltd | 28th E District | Hesui Industrial Park | Zhongshan, Guangdong 528425 | China | | First Class Mail |
| Midea International Trading Co Ltd | 28th E District | Hesui Industrial Park | Dongfu Rd, Dongfeng | Zhongshan, Guangdong 528425 | China | First Class Mail |
| Mid-Lakes Distributing Inc | 1029 W Adams St | Chicago, IL 60607 | | | | First Class Mail |
| Midland Garage Door Mfg Co | 675 12Th Ave Ne | West Fargo, ND 58078 | | | | First Class Mail |
| Midland Garage Door Mfg Co | 675 12th Ave Ne | W Fargo, ND 58078 | | | | First Class Mail |
| Midland Garage Door Mfg LLC | Attn: Sondra Circle | 14685 Rodina St | Springfield, NE 68059 | | sondrac@midlandgaragedoor.com | Email |
| Midland Garage Door Mfg LLC | 675 12th Ave NE | W Fargo, ND 58078 | | | ar@midlandgaragedoor.com | Email / First Class Mail |
| Midland HardwareCom | Midland Hardware Co No 4 | Attn: Michael M Rotter, President | 12012 Blue Ridge Ext Ste B | Grandview, MO 64030-1154 | | First Class Mail |
| Midland Industries LLC | Attn: David J Huls | 9311 Troost Ave | Kansas City, MO 64131 | | dave.huls@midlandindustries.com; trac.w@midlandindustries.com | Email |
| Midland Industries LLC | P.O. Box 415040 | Kansas City, MO 64141 | | | accounting@midlandindustries.com | Email / First Class Mail |
| Midland Industries, LLC (Anderson Metals) | 9311 Troost Ave | Kansas City, MO 64131 | | | david.huls@midlandindustries.com | Email / First Class Mail |
| Midland Paper Co | 101 E Palatine Road | Wheeling, IL 60090 | | | | First Class Mail |
| Midland Paper Company | 101E Palatine Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Midland Paper Company | 101 East Palatine Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Midland Radio Corp | 5900 Parretta Dr | Kansas City, MO 64120 | | | | First Class Mail |
| Midland Snow & Ice Mgmt | 17W 736 Hill St | Villa Park, IL 60181 | | | | First Class Mail |
| Midland True Value Hardware | Gadino Industries, Inc | Attn: Rene Gadino, Owner | 4627 Troost Ave | Kansas City, MO 64110-1711 | TGadino1@aol.com | Email |
| Midland True Value Hardware | Attn: Rene Gadino, Owner | 4627 Troost Ave | Kansas City, MO 64110-1711 | | TGadino1@aol.com | First Class Mail / Email |
| Midland True Value Hardware | 4627 Troost Ave | Kansas City, Mo 64110-1711 | | | | First Class Mail |
| Midland True Value Hdw | Midland Hardware Co No 4 | Attn: Mike Rotter | 12012 Blue Ridge Ext | Grandview, MO 64030-1154 | tvm_mike@yahoo.com | Email |
| Midland True Value Hdw | Attn: Mike Rotter | 12012 Blue Ridge Ext | Grandview, MO 64030-1154 | | tvm_mike@yahoo.com | First Class Mail / Email |
| Midland True Value Hdw | Gadino Industries, Inc | Attn: Nick Gadino, Owner | 7107 Prospect Ave | Kansas City, MO 64132-1807 | ecommercemtv@aol.com | Email |
| Midland True Value Hdw | Attn: Nick Gadino, Owner | 7107 Prospect Ave | Kansas City, MO 64132-1807 | | ecommercemtv@aol.com | First Class Mail / Email |
| Midland True Value Hdw | 7107 Prospect Ave | Kansas City, Mo 64132-1807 | | | | First Class Mail |
| Midland True Value Hdw | 12012 Blue Ridge Ext | Grandview, MO 64030-1154 | | | | First Class Mail |
| Mid-South Lbr & Sply | Mid-South Lumber & Supply, Inc | Attn: James D Burnett | 4925 Hwy 61 S | Vicksburg, MS 39180-7318 | msouthlbr@aol.com | Email |
| Mid-South Lbr & Sply | Attn: James D Burnett | 4925 Hwy 61 S | Vicksburg, MS 39180-7318 | | msouthlbr@aol.com | First Class Mail / Email |
| Mid-south Lbr & Sply | 4925 Hwy 61 S | Vicksburg, Ms 39180-7318 | | | | First Class Mail |
| Mid-State Dist Co(Edc) | 2600 Bell Ave | Desmoines, IA 50321 | | | | First Class Mail |
| Mid-State Lumber Corp | 200 Industrial Pkwy | Branchburg, NJ 08876 | | | | First Class Mail |
| Mid-State Lumber Corp | 200 Industrial Pkwy | Branchburg Township, NJ 08876 | | | | First Class Mail |
| Midstate Plastics Corp | P.O. Box 230 | 6th Spruce St Nw | Remer, MN 56672 | | | First Class Mail |
| Midstate Plastics Corp | P.O. Box 230 | 6 Spruce St Nw | Remer, MN 56672 | | | First Class Mail |
| Midstate Plastics Corp. | P.O. Box 230 | Remer, MN 56672 | | | arajdl@midstateplasticscorp.com | Email |
| Midstate Plastics Corp. | Attn: Alan Steven Rajdl | 6th Spruce St NW | Remer, MN 56672 | | | First Class Mail |
| Midstate Plastics Corporation | Attn: Cherri Rajdl | P.O. Box 230 | 6Th Spruce St NW | Remer, MN 56672 | CRAJDL@MIDSTATEPLASTICSCORP | Email |
| Midstate Plastics Corporation | P.O. Box 230 | Remer, MN 56672 | | | arajdl@midstateplasticscorp.com | Email / First Class Mail |
| Midstate Plastics Corporation | P.O. Box 230 | 6Th Spruce Street Nw | Remer, MN 56672 | | | First Class Mail |
| Midstate Plastics Corporation | P.O. Box 230 | 6 Spruce St Nw | Remer, MN 56672 | | | First Class Mail |
| Midstate Plastics Corporation | Cherri Rajdl | 319 Howard DrP.O. Box 230 | Remer, MN 56672 | | | First Class Mail |
| Midstate Plastics Corporation | Attn: Cherri Rajdl | P.O. Box 230 | 6Th Spruce St Nw | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corporation | Attn: Cherri Rajdl | 319 Howard Drpo Box 230 | Remer, MN 56672 | | | First Class Mail |
| Mid-States Distributing LLC | P.O. Box 961001 | Fort Worth, TX 76161 | | | | First Class Mail |
| Mid States Distributing LLC | 2800 Meacham Blvd | Ft Worth, TX 76137 | | | | First Class Mail |
| Mid States Distributing LLC | 2800 Meacham Blvd | Fort Worth, TX 76137 | | | | First Class Mail |
| Midstates Distribution Inc | 19543 Enterprise Dne | Park Rapids, MN 56470 | | | carneo@teamdi.com | Email |
| Midstates Distribution/Edco | 19543 Enterprise Drive | Park Rapids, MN 56470 | | | | First Class Mail |
| Midstates Distribution/Edco | 19543 Enterprise Dne | Park Rapids, MN 56470 | | | | First Class Mail |
| Midstates Inc | c/o Iliana Transit Warehouse | 1334 Field St | Hammond, IN 46320 | | | First Class Mail |
| Midstates Inc | 1774 W Wesley Ave | Englewood, CO 80110 | | | | First Class Mail |
| Midstates Inc | 1774 W Wesley Ave | Cherry Hills Village, CO 80110 | | | | First Class Mail |
| Midstates Inc | 1334 Field St | Hammond, IN 46320 | | | | First Class Mail |
| Midstates Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Midstates Inc | 1774 West Wesley Avenue | Englewood, CO 80110 | | | | First Class Mail |
| Midstates Inc | 1774 West Wesley Ave | Englewood, CO 80110 | | | | First Class Mail |
| Midstates Incorporated | 1774 W Wesley Ave | Englewood, CO 80110 | | | bcorning@midstatesinc.com | Email / First Class Mail |
| Midtown Building Supply | Midtown Building Supply LLC | Attn: Nathan Risler, Owner | 212 E Main St | Mondovi, WI 54755-1616 | mathan1380@gmail.com | Email |
| Midtown Hardware | Marquis Hardware LLC | Attn: Jeff A Marquis, President | 4311 E 31St St | Tulsa, OK 74135-1512 | mth@midtownhardware.co | Email |
| Midtown Hardware | RDR Hardware, Inc | Attn: Pedro Figueroa | 815 2Nd Ave | New York, NY 10017-4503 | midtownhardware@verizon.net | Email |
| Midtown Hardware | Thrddog Hardware LLC | Attn: David J Day, Owner | 4311 E 31St St | Tulsa, OK 74135-1512 | midtownhardware.tulsa@gmail.com | Email |
| Midtown Hardware | Attn: David J Day, Owner | 4311 E 31St Street | Tulsa, OK 74135-1512 | | midtownhardware.tulsa@gmail.com | First Class Mail / Email |
| Midtown Hardware | 4311 E. 31st Street | Tulsa, OK 74135-1512 | | | | First Class Mail |
| Midtown Hvac & Mechanical Serv | 1590 N Williams St | Denver, CO 80218 | | | | First Class Mail |
| Midtown HVAC LLC | Attn: Elizabeth Caswell | 7668 S Williams St | Centennial, CO 80122 | | midtownhvacllc@gmail.com | Email |
| Midville Hardware & Paint True Value | Benjamin Farbenblum | Attn: Benjamin Farbenblum | 7302 Metropolitan | Middle Village, NY 11379-2635 | blum73@aol.com | Email |
| Midwest Acorn Nut Co | P.O. Box 1320 | Troy, MI 48099 | | | | First Class Mail |
| Midwest Acorn Nut Co | 256 Minnesota Ave | Troy, MI 48083 | | | | First Class Mail |
| Midwest Aerosol Assoc | c/o Celeste Jenkins | 370 Joseph Dr | South Elgin, IL 60177 | | | First Class Mail |
| Midwest Aerosol Assoc | Attn: Celeste Jenkins | 370 Joseph Dr | South Elgin, IL 60177 | | | First Class Mail |
| Midwest Aerosol Assoc / Aida | c/o Celeste Jenkins | 370 Joseph Drive | South Elgin, IL 60177 | | | First Class Mail |
| Midwest Aerosol Assoc / Aida | Attn: Celeste Jenkins | 370 Joseph Dr | South Elgin, IL 60177 | | | First Class Mail |
| Midwest Aerosol Assoc / Aida | Attn: Celeste Jenkins | 370 Joseph Dr | S Elgin, IL 60177 | | | First Class Mail |
| Midwest AG Center | 620 E 7th St | Platte, SD 57369-2114 | | | tvm.retailsupport@truevalue.com | Email |
| Midwest Ag Center True Value | Midwest Ag Center, Inc | Attn: Glenn Dyk, President | 620 E 7Th St | Platte, SD 57369-2114 | midwestagctr@midstatesd.net | Email |
| Midwest Ag Center True Value | Attn: Glenn Dyk, President | 620 E 7Th St | Platte, SD 57369-2114 | | midwestagctr@midstatesd.net | First Class Mail / Email |
| Midwest Ag Center True Value | 620 E 7th St | Platte, Sd 57369-2114 | | | | First Class Mail |
| Midwest Air Filters | 912 E Washington St | Joliet, IL 60433 | | | | First Class Mail |
| Midwest Air Filters, Inc. | 912 E. Washington Street | Joliet, IL 60433 | | | | First Class Mail |
| Midwest Air Parts Inc | P.O. Box 776 | Muskego, WI 53150 | | | JSCHRADER@MIDWESTAIRPARTS.COM | Email |
| Midwest Air Parts Inc | Sue Schrader | P.O. Box 776 | Muskego, WI 53150 | | | First Class Mail |
| Midwest Air Parts Inc | John Schrader | S84 W19222 Enterprise Dr | Muskego, WI 53150 | | | First Class Mail |
| Midwest Air Parts Inc | Attn: Sue Schrader | P.O. Box 776 | Muskego, WI 53150 | | | First Class Mail |
| Midwest Air Parts Inc | Attn: John Schrader | S84 W19222 Enterprise Dr | Muskego, WI 53150 | | | First Class Mail |
| Midwest Air Tech | P.O. Box 203472 | Dallas, TX 75320 | | | | First Class Mail |
| Midwest Air Tech | No 189 Duhui Rd | Zhuan Qiao, Minhang District | Shanghai, 201109 | China | | First Class Mail |
| Midwest Air Tech | Midwest Air Technologies | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Midwest Air Tech | 821 Bluff Rd | Romeoville, IL 60446 | | | | First Class Mail |
| Midwest Air Tech | 6975 Sycamore Canyon Blvd | Riverside, CA 92507 | | | | First Class Mail |
| Midwest Air Tech | 6700 Wildlife Way | Long Grove, IL 60047 | | | | First Class Mail |
| Midwest Air Tech | 605 Expansion Blvd | Port Wentworth, GA 31407 | | | | First Class Mail |
| Midwest Air Tech | 30W170 Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | | | First Class Mail |
| Midwest Air Tech | 2300 Skyline Dr, Ste 300 | Mesquite, TX 75149 | | | | First Class Mail |
| Midwest Air Tech | 1600 Williams Rd | Columbus, OH 43207 | | | | First Class Mail |
| Midwest Air Tech | 1005 Alexander Ct | Unit A | Cary, IL 60013 | | | First Class Mail |
| Midwest Air Tech | 100 Production Dr | Harrison, OH 45030 | | | | First Class Mail |
| Midwest Air Tech/Import | 6700 Wildlife Way | Long Grove, IL 60047 | | | | First Class Mail |
| Midwest Air Technologies | P.O. Box 37 | Greenville, WI 54942 | | | | First Class Mail |
| Midwest Air Technologies | P.O. Box 203472 | Dallas, TX 75320 | | | | First Class Mail |
| Midwest Air Technologies | N1799 Terrace Dr | Greenville, WI 54942 | | | | First Class Mail |
| Midwest Air Technologies | 821 Bluff Rd | Romeoville, IL 60446 | | | | First Class Mail |
| Midwest Air Technologies | 6975 Sycamore Canyon Blvd | Riverside, CA 92507 | | | | First Class Mail |
| Midwest Air Technologies | 6700 Wildlife Way | Long Grove, IL 60047 | | | | First Class Mail |
| Midwest Air Technologies | 605 Expansion Blvd | Port Wentworth, GA 31407 | | | | First Class Mail |
| Midwest Air Technologies | 2300 Skyline Dr, Ste 300 | Mesquite, TX 75149 | | | | First Class Mail |
| Midwest Air Technologies | 211 E Main St | Chicago Heights, IL 60411 | | | | First Class Mail |
| Midwest Air Technologies | 1617 Industrial Rd | Anadarko, OK 73005 | | | | First Class Mail |
| Midwest Air Technologies | 1005 Alexander Ct | Unit A | Cary, IL 60013 | | | First Class Mail |
| Midwest Air Technologies | 1005 Alexander Ct | Ste A | Cary, IL 60013 | | | First Class Mail |
| Midwest Air Technologies, Inc | Attn: Dave Rich | 6700 Wildlife Way | Long Grove, IL 60047 | | dave.rich@mathholdingsinc.com | Email |
| Midwest Air Technologies, Inc | Attn: Bob Patton | 6700 Wildlife Way | Long Grove, IL 60047 | | bob.patton@mathold.com | Email |
| Midwest Arbor Corp | Midwest Arbor Corp | Attn: Bruce B Everly, President | 1700 Holin Drive | Spring Grove, IL 60081-7933 | info@midwestarborcorp.com | Email |
| Midwest Arbor Corp. | Attn: Bruce B Everly, President | 1700 Holin Drive | Spring Grove, IL 60081-7933 | | info@midwestarborcorp.com | First Class Mail / Email |
| Midwest Arbor Corp. | 1700 Holin Drive | Spring Grove, Il 60081-7933 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Midwest Can Co | Dept 20-Mid001 | P.O. Box 5540 | Carol Stream, IL 60197 | | | First Class Mail |
| Midwest Can Co | 1111 E Touhy Ave, Ste 155 | 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Midwest Can Co | 10800 W Belmont, Ste 200 | Franklin Park, IL 60131 | | | | First Class Mail |
| Midwest Can Company | 10800 W Belmont Ave, Ste 200 | Franklin Park, IL 60131 | | | matt@midwestcan.com | Email; First Class Mail |
| Midwest Can Company | 10800 W Belmont Ave, Ste 200 | Franklin Park, IL 60131 | | | | First Class Mail |
| Midwest Can Company | 10800 W Belmont Ave | 200 | Franklin Park, IL 60131 | | | First Class Mail |
| Midwest Can Company | 10800 W Belmont | Franklin Park, IL 60131 | | | | First Class Mail |
| Midwest CbA LLC | 30057 64th Ave | Cannon Falls, MN 55009 | | | | First Class Mail |
| Midwest Cbk LLC | 1907 James E Casey Dr | Buffalo, NY 14206 | | | | First Class Mail |
| Midwest Cement Product | P.O. Box 92 | 809 Central | Woosung, IL 61091 | | | First Class Mail |
| Midwest Cement Product | 809 Central | Woosung, IL 61091 | | | | First Class Mail |
| Midwest Cement Product | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Midwest Cement Products Inc | P.O. Box 92 | Woosung, IL 61091 | | | doug@midwestcementproducts.com | Email; First Class Mail |
| Midwest Cement Products Inc | P.O. Box 92 | Woosung, IL 61091 | | | | First Class Mail |
| Midwest Cement Products Inc | 809 Central St | Woosung, IL 61091 | | | | First Class Mail |
| Midwest Cement Products Inc | 809 Central | Woosung, IL 61091 | | | | First Class Mail |
| Midwest Cement Products Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Midwest Distribution | 1220 A NW Main St | Lees Summit, MO 64086 | | | steve@medsnacks.com | Email; First Class Mail |
| Midwest Distribution | P.O. Box 2296 | Lees Summit, MO 64063 | | | | First Class Mail |
| Midwest Distribution | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Midwest Distribution | 10 NE Skyline Dr | Lees Summit, MO 64086 | | | | First Class Mail |
| Midwest Elec. Products | P.O. Box 403322 | Atlanta, GA 30385 | | | | First Class Mail |
| Midwest Elec. Products | P.O. Box 403322 | Atlanta, GA 30318 | | | | First Class Mail |
| Midwest Electric | 183 N York | Elmhurst, IL 60126 | | | | First Class Mail |
| Midwest Enterprises | P.O. Box 189 | Parkway, MO 63077 | | | | First Class Mail |
| Midwest Enterprises | P.O. Box 189 | 1 Wagner Ind Dr | St Clair, MO 63077 | | | First Class Mail |
| Midwest Enterprises | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Midwest Enterprises | 1 Wagner Ind Dr | P.O. Box 189 | St Clair, MO 63077 | | | First Class Mail |
| Midwest Enterprises | 1 Wagner Ind Dr | P.O. Box 189 | Saint Clair, MO 63077 | | | First Class Mail |
| Midwest Enterprises | 1 Wagner Ind Dr | P.O. Box 189 | Parkway, MO 63077 | | | First Class Mail |
| Midwest Equipment & Supply | P.O. Box 4627 | Evansville, IN 47724 | | | | First Class Mail |
| Midwest Fastener Corp | 9031 Shaver Rd | Kalamazoo, MI 49024-6164 | | | teda@mwf.net | Email; First Class Mail |
| Midwest Fastener Corp | Attn: Jonathan D Tyler | 9031 Shaver Rd | Portage, MI 49024 | | jonathan@mwf.net | Email; First Class Mail |
| Midwest Fastener Corp | 9031 Shaver Rd | Portage, MI 49024 | | | | First Class Mail |
| Midwest Fastener Corp | 9031 Shaver Rd | Kalamazoo, MI 49024 | | | | First Class Mail |
| Midwest Fastener Corp | c/U Bayard, PA | Attn: Ericka Johnson, Steven Adler | 600 N King St, Ste 400 | Wilmington, DE 19801 | | First Class Mail |
| Midwest Filter Corp | Linda | 1200 Rukel Way | St Charles, IL 60174 | | | First Class Mail |
| Midwest Filter Corp | Attn: Linda | 1200 Rukel Way | St Charles, IL 60174 | | | First Class Mail |
| Midwest Filter Corp | 1200 Rukel Way | St Charles, IL 60174 | | | | First Class Mail |
| Midwest Filter Corp | 1200 Rukel Way | Saint Charles, IL 60174 | | | | First Class Mail |
| Midwest Filter LLC | 1200 Rukel Way | Saint Charles, IL 60174 | | | ar@midwestfilter.com | Email; First Class Mail |
| Midwest Foundation Supply | Midwest Foundation Supply LLC | Attn: Michael Scott, President | 5889 Raytown Rd | Raytown, MO 64133-3318 | midwestfoundationsupply@gmail.com | Email; First Class Mail |
| Midwest Foundation Supply | Attn: Michael Scott, President | 5889 Raytown Road | Raytown, MO 64133-3318 | | midwestfoundationsupply@gmail.com | Email; First Class Mail |
| Midwest Foundation Supply | 5889 Raytown Road | Raytown, Mo 64133-3318 | | | | First Class Mail |
| Mid-West Glove & Supply, Inc | P.O. Box 9085 | Amarillo, TX 79105 | | | ron@mwglove.com | Email; First Class Mail |
| Mid-West Glove & Supply, Inc | c/o Sell Griffin McLain PC | Attn: Kerry McLain | 4801 Lexington Sq | Amarillo, TX 79119 | kerry@rgmtexaslaw.com | Email; First Class Mail |
| Midwest Groundcovers LLC | P.O. Box 748 | 6N800 Il Route 25 | St Charles, IL 60174 | | | First Class Mail |
| Midwest Groundcovers LLC | Midwest Groundcovers LLC | P.O. Box 748 | 6N800 Il Route 25 | St Charles, IL 60174 | | First Class Mail |
| Midwest Groundcovers LLC | 6N800 Il Rte 25 | St Charles, IL 60174 | | | | First Class Mail |
| Midwest Groundcovers LLC | 6N800 Il Route 25 | P.O. Box 748 | St Charles, IL 60174 | | | First Class Mail |
| Midwest Groundcovers LLC | 6N800 Il Route 25 | P.O. Box 748 | Saint Charles, IL 60174 | | | First Class Mail |
| Midwest Groundcovers, LLC | P.O. Box 748 | St Charles, IL 60174 | | | gsanecki@midwestgroundcovers.com | Email; First Class Mail |
| Midwest Hardware Association | Dba Retail Financial Services | 201 Frontenac Avenue | P.O. Box 8033 | Stevens Point, WI 54481-8033 | | First Class Mail |
| Midwest Hardware Association | DBA Retail Financial Services | 201 Frontenac Ave | P.O. Box 8033 | Stevens Point, WI 54481-8033 | | First Class Mail |
| Midwest Hardware Association | 201 Frontenac Ave | P.O. Box 8033 | Stevens Point, WI 54481 | | | First Class Mail |
| Midwest Imperial Steel Tank Co | 400 S La Grange Rd | Frankfort, IL 60423 | | | | First Class Mail |
| Midwest Innovative Products LLC | 3225 Corporate Dr, Unit C | Joliet, IL 60431 | | | diane@twistandseal.com | Email; First Class Mail |
| Midwest Innovative Products LLC | Midwest Innovative Products LLC | 3225 Corporate Drive | Unit C | Joliet, IL 60431 | | First Class Mail |
| Midwest Innovative Products LLC | 3225 Corporate Drive, Unit C | Joliet, IL 60431 | | | | First Class Mail |
| Midwest Innovative Products LLC | 3225 Corporate Dr, Unit C | Joliet, IL 60431 | | | | First Class Mail |
| Midwest Lumber & Supply Inc | Midwest Lumber & Supply, Inc | Attn: John Golladay | 1007 N Orange | Butler, MO 64730-9384 | bryan@midwestlumber.com | Email; First Class Mail |
| Midwest Lumber & Supply Inc | Attn: John Golladay | 1007 N Orange | Butler, MO 64730-9384 | | bryan@midwestlumber.com | Email; First Class Mail |
| Midwest Lumber & Supply Inc | 1007 N Orange | Butler, Mo 64730-9384 | | | | First Class Mail |
| Midwest Metal Products | P.O. Box 710263 | Cincinnati, OH 45271 | | | | First Class Mail |
| Midwest Netting Solutions LLC | 2006 Johns Dr | Glenview, IL 60025 | | | | First Class Mail |
| Midwest Office Interiors | 10330 Argonne Woods, Ste 600 | Woodridge, IL 60517 | | | | First Class Mail |
| Midwest Plastics, Inc | 1689 Oakdale Ave | West St Paul, MN 55118 | | | | First Class Mail |
| Midwest Plastics, Inc | 1689 Oakdale Ave | Lilydale, MN 55118 | | | | First Class Mail |
| Midwest Power Vac | P.O. Box 728 | Antioch, IL 60002 | | | | First Class Mail |
| Midwest Products Co Inc | 400 S Indiana St | Hobart, IN 46342 | | | | First Class Mail |
| Midwest Products Co Inc | 29 E Madison, Ste 900 | Chicago, IL 60602 | | | | First Class Mail |
| Midwest Promotional Group | 16W211 Frontage Rd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Midwest Promotional Grp | 211 S Frontage Rd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Midwest Quality Gloves | 835 Industrial Rd | p.O Box 260 | Chillicothe, MO 64601 | | | First Class Mail |
| Midwest Quality Gloves Inc. | 835 Industrial Rd | Chillicothe, MO 64601 | | | ar@midwestglove.com | Email; First Class Mail |
| Midwest Recycling Equipment | 1733 E Division Rd | Laporte, IN 46350 | | | | First Class Mail |
| Midwest Retailers & Mfg. | 44 Wooded Ln | Lake Forest, IL 60045 | | | | First Class Mail |
| Midwest Sealing Products | Attn: Jerry | 1001 Commerce Ct | Buffalo Grove, Il 60089 | | | First Class Mail |
| Midwest Sealing Products | 1001 Commerce Ct | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Midwest Shredding Service LLC | 501 N Atlantic | Kansas City, MO 64116 | | | | First Class Mail |
| Midwest Target Co | 1103 S State St | Litchfield, IL 62056 | | | | First Class Mail |
| Midwest Target Co | 1103 S State St | Litchfield, IL 62056 | | | midwesttarget@gmail.com | Email; First Class Mail |
| Midwest Target Company | 1103 S State St | Litchfield, IL 62056 | | | | First Class Mail |
| Midwest Target Company | 1103 S State St | Litchfield, IL 62056 | | | | First Class Mail |
| Midwest Technology Products & Services | Midwest Shop Supplies, Inc | Attn: Linda Flom | 2600 Bridgeport Dr | Sioux City, IA 51111-1008 | jolderkamp@midwesttechnology.com | Email; First Class Mail |
| Midwest Technology Products & Services | Midwest Technology Products | 2600 Bridgeport Dr | Sioux City, IA 51111-1008 | | | First Class Mail |
| Midwest Technology Products & Svcs | Attn: Linda Flom | 2600 Bridgeport Dr | Sioux City, IA 51111-1008 | | jolderkamp@midwesttechnology.com | Email; First Class Mail |
| Midwest Timber Inc | P.O. Box 599 | 69875 Kraus Rd | Edwardsburg, MI 49112 | | | First Class Mail |
| Midwest Timber Inc | P.O. Box 599 | 69875 Kraus Rd | Edwardsburg, MI 49112 | | | First Class Mail |
| Midwest Timber Inc | 69875 Kraus Rd | Edwardsburg, MI 49112 | | | | First Class Mail |
| Midwest Tool & Cutlery Co | P.O. Box 160 | Sturgis, MI 49091 | | | | First Class Mail |
| Midwest Tool & Cutlery Co | P.O. Box 160 | 1210 Progress St | Sturgis, MI 49091 | | | First Class Mail |
| Midwest Tool & Cutlery Co | P.O. Box 160 | 1210 Progress St | Sturgis, MI 49091 | | | First Class Mail |
| Midwest Tool & Cutlery Co | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Midwest Tool & Cutlery Co | 1210 Progress St | Sturgis, MI 49091 | | | | First Class Mail |
| Midwest Tool and Cutlery | 1210 Progress St | Sturgis, MI 49091 | | | towen@midwestsnips.com | Email; First Class Mail |
| Midwest Tool and Cutlery | P.O. Box 160 | Sturgis, MI 49091 | | | | First Class Mail |
| Midwest Trading Horticultural | P.O. Box 398 | 48W805 Il Rt 64 | Maple Park, IL 60151 | | | First Class Mail |
| Midwest Trading Horticultural | 48W805 Il Rt 64 | P.O. Box 398 | Maple Park, IL 60151 | | | First Class Mail |
| Midwest Tropicals Inc | 493 Wrightwood Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Midwest True Value Hardware & Paint | Liberty Hardware Enterprise, Inc | Attn: Shabbir H Motorwala | 2538 E 79Th St | Chicago, IL 60649-5124 | libertyentinc@aol.com | Email; First Class Mail |
| Midwest True Value Hardware & Paint | Attn: Shabbir H Motorwala | 2538 E 79Th St | Chicago, IL 60649-5124 | | libertyentinc@aol.com | Email; First Class Mail |
| Midwest True Value Hardware & Paint | 2538 E 79th St | Chicago, Il 60649-5124 | | | | First Class Mail |
| Midwest Utility | 700 Frontage Rd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Midwest Utility Inc | 15W700 N Frontage Rd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Midwest Utility, Inc | 15 W 700 N Frontage Rd | Burr Ridge, IL 60527 | | | patm@midwestutility.com | Email; First Class Mail |
| Midwest Vending Services Inc | 11750 Millpond Ave | Burnsville, MN 55337 | | | | First Class Mail |
| MightyHive, Inc. | 311 California St | 200 | San Francisco, CA 94104 | | | First Class Mail |
| Miguel A Balderas | Address Redacted | | | | | First Class Mail |
| Miguel A Hernandez | Address Redacted | | | | | First Class Mail |
| Miguel A Mora | Address Redacted | | | | | First Class Mail |
| Miguel Alvarez | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Miguel Amparan | Address Redacted | | | | | First Class Mail |
| Miguel Camargo | Address Redacted | | | | | First Class Mail |
| Miguel D Garibay Sandoval | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Miguel D Garibay Sandoval | Address Redacted | | | | | First Class Mail |
| Miguel D Nunez | Address Redacted | | | | | First Class Mail |
| Miguel De Jesus | Address Redacted | | | | | First Class Mail |
| Miguel I Torres Rojas | Address Redacted | | | | | First Class Mail |
| Miguel M Ramirez | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Miguel Martinez | Address Redacted | | | | | First Class Mail |
| Miguel Munoz | Address Redacted | | | | | First Class Mail |
| Miguel Rodriguez | Address Redacted | | | | | First Class Mail |
| Miguel Torres Rodriguez | Address Redacted | | | | | First Class Mail |
| Mikal Coleman | Address Redacted | | | | | First Class Mail |
| Mikayla M Stanford | Address Redacted | | | | | First Class Mail |
| Mikayla Nykolayczuk | Address Redacted | | | | | First Class Mail |
| Mikco Bldg Materials | Mike's Home Center, Inc | Attn: Mike Wong | 179 Chrystie | New York, NY 10002-1202 | mikco179@gmail.com | Email; First Class Mail |
| Mikco Bldg Materials | Attn: Mike Wong | 179 Chrystie | New York, NY 10002-1202 | | mikco179@gmail.com | Email; First Class Mail |
| Mikco Bldg Materials | 179 Chrystie | New York, Ny 10002-1202 | | | | First Class Mail |
| Mike Ayala Jr | Address Redacted | | | | | First Class Mail |
| Mike Brooks Inc | P.O. Box 443 | Knoxville, IA 50138 | | | | First Class Mail |
| Mike Brooks Inc | P.O. Box 438 | Knoxville, IA 50138 | | | | First Class Mail |
| Mike Childs Inc | P.O. Box 3595 | San Rafael, CA 94912 | | | | First Class Mail |
| Mike Childs Inc | P.O. Box 3595 | 7 | San Rafael, CA 94912 | | | First Class Mail |
| Mike Cochran | Address Redacted | | | | | First Class Mail |
| Mike Coughlin | Address Redacted | | | | | First Class Mail |
| Mike Coughlin | Address Redacted | | | | | First Class Mail |
| Mike Mangan | Address Redacted | | | | | First Class Mail |
| Mike Mangan | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mike Martinez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mike View | Address Redacted | | | | | First Class Mail |
| Mike's Collision & Tire | 809 20th N | P.O. Box 511 | New Ulm, MN 56073 | | | First Class Mail |
| Mike's Hardware & Building Supply, Inc | dba Mike's True Value Hardware | 540 Brownswitch | Slidell, LA 70458 | | | First Class Mail |
| Mike'S Towing Inc | 908 N Rand Rd | Wauconda, IL 60084 | | | | First Class Mail |
| Mikes True Value Hardware | Mike's Hardware & Building Supply, Inc | Attn: Michael Moore Sr | 540 Brownswitch Rd | Slidell, LA 70458-1104 | mikeshardwarestore@hotmail.com | Email / First Class Mail |
| Mikes True Value Hardware | Attn: Michael Moore Sr | 540 Brownswitch Rd | Slidell, LA 70458-1104 | | mikeshardwarestore@hotmail.com | Email / First Class Mail |
| Mikes True Value Hardware | 540 Brownswitch Rd | Slidell, La 70458-1104 | | | | First Class Mail |
| Mikes Welding & Industrial Services Inc | 1918 Laurel Hill Rd | Clarks Summit, PA 18411 | | | MIKESWELDING@FRONTIER.COM | Email / First Class Mail |
| Mikeweigh Scale Co | | | | | mike@mikeweighscaleco.com | Email / First Class Mail |
| Mikeyon Caldwell | Address Redacted | | | | | First Class Mail |
| Mikise LLC | Mikise LLC | 3317 S Higley Rd | Suite 114-295 | Gilbert, AZ 85297 | | First Class Mail |
| Mikise LLC | 3317 S Higley Rd, Ste 114-295 | Gilbert, AZ 85297 | | | | First Class Mail |
| Mila Babic | Address Redacted | | | | | First Class Mail |
| Milan Lumber Co LLC | P.O. Box 238 | Milan, NH 03588 | | | | First Class Mail |
| Milan Lumber Co LLC | P.O. Box 238 | 358 Milan Rd | Milan, NH 03588 | | | First Class Mail |
| Milan Lumber Company LLC | P.O. Box 238 | Milan, NH 03588 | | | tclouter@milanlumber.com | Email / First Class Mail |
| Milano Hat Co | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Milano Hat Co | 1565 Hwy 66 | Garland, TX 75040 | | | | First Class Mail |
| Milazzo Industries | 1609 River Rd | Pittston, PA 18640 | | | jwesolowski@milazzoindustries.com | Email / First Class Mail |
| Milazzo Industries | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Milazzo Industries | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Milazzo Industries | 3150 Stoney Point Rd | East Berlin, PA 17316 | | | | First Class Mail |
| Milazzo Industries | 3150 Stoney Point Rd | East Berlin, PA 17316 | | | | First Class Mail |
| Milazzo Industries | 1609 River Rd, Port Blanchard | Pittston, PA 18640 | | | | First Class Mail |
| Milazzo Industries | 1609 River Rd | Pittston, PA 18640 | | | | First Class Mail |
| Milazzo Industries | 1609 River Rd | Pittston, PA 18640 | | | | First Class Mail |
| Milberg Factors | Log Cabin Co | 99 Park Ave | New York, NY 10016 | | | First Class Mail |
| Milberg Factors Inc | P.O. Box 730718 | Dallas, TX 75373 | | | | First Class Mail |
| Milberg Factors, Inc. | 99 Park Ave, 21st Fl | New York, NY 10016 | | | bmachowsky@milfac.com | Email / First Class Mail |
| Milca T Alvarez | Address Redacted | | | | | First Class Mail |
| Mildred C Santiago | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mildred C Santiago | Address Redacted | | | | | First Class Mail |
| Mildred Gutzwiller | Address Redacted | | | | | First Class Mail |
| Mildred Luba Tax Collector | 1267 Sans Souci Pkwy | Peely, PA 18706 | | | | First Class Mail |
| Mildred Luba Tax Collector | 1267 Sans Souci Parkway | Peely, PA 18706 | | | | First Class Mail |
| Mile High Millwrights & Maintenance | 7003 E 47th Ave Dr, Unit A1100 | Denver, CO 80216 | | | | First Class Mail |
| Mile High United Way | P.O. Box 5547 | Denver, CO 80217 | | | | First Class Mail |
| Milen | Crt Group/Commercial Services | P.O. Box 306 | Charlotte, NC 28201 | | | First Class Mail |
| Milen | 2101 Buckskin Dr | Los Osos, CA 93402 | | | | First Class Mail |
| Milen | 1760 Apollo Ct | Seal Beach, CA 90740 | | | | First Class Mail |
| Miles & Stockbridge P.C. | | | | | ldonhauser@milesstockbridge.com | Email / First Class Mail |
| Miles & Stockbridge P.C. | Attn: Emily K Devan/Linda V Donhauser | 100 Light St, 7th Fl | Baltimore, MD 21202 | | edevan@milesstockbridge.com | Email / First Class Mail |
| Miles Hardware | Miles Ace Hardware, Inc | Attn: S Reid Hutchings, President | 2006 Hwy 54 W | Peachtree City, GA 30269-4743 | pamh@peachcity.com | Email / First Class Mail |
| Miles True Value Lbr | Miles Lumber Co, Inc | Attn: David Farrar | 178 Chittenden Dr | Arlington, VT 05250-8628 | mileslbr@myfairpoint.net | Email / First Class Mail |
| Miles Watston | Address Redacted | | | | | First Class Mail |
| Milewalk Inc | 911 Busse Hwy, Ste 201 | Park Ridge, IL 60068 | | | | First Class Mail |
| Milford True Value | | | | | milfordutahtruevalue@yahoo.com | Email / First Class Mail |
| Milford True Value Hardware | | | | | milfordutahtruevalue@yahoo.com | Email / First Class Mail |
| Milk Products LLC | P.O. Box 150 | Chilton, WI 53014 | | | | First Class Mail |
| Milk Products LLC | P.O. Box 150 | 435 E Main St | Chilton, WI 53014 | | | First Class Mail |
| Milk Products LLC | 13639 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Milk Products LLC | 13639 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Milk Products LLC | 1255 E Chestnut St | Chilton, WI 53014 | | | | First Class Mail |
| Milk Products, LLC | Attn: Jonathan C Miesen | 4001 Lexington Ave N | Arden Hills, MN 55126 | | jcmiesen@landolakes.com | Email / First Class Mail |
| Milk Specialties Inc | P.O. Box 220 | 1310 Milwaukee Dr | New Holstein, WI 53061 | | | First Class Mail |
| Milk Specialties Inc | 396 E Madison Ave | Milton, WI 52563 | | | | First Class Mail |
| Milk Specialties Inc | 1310 Milwaukee Dr | New Holstein, WI 53061 | | | | First Class Mail |
| Milk Specialties Inc | 1310 Milwaukee Dr | Holstein, WI 53061 | | | | First Class Mail |
| Mill Creek Lumber | | | | | audie@foxbuildingsupply.com | Email / First Class Mail |
| Mill Creek Lumber | Mill Creek Lumber of Kansas Inc | Attn: Jeff Dunn, Owner | 623 E 16Th St | Wellington, KS 67152 | bearl@millcreeklumber.com | Email / First Class Mail |
| Mill Creek Lumber | Attn: Jeff Dunn, Owner | 623 E 16Th Street | Wellington, KS 67152 | | bearl@millcreeklumber.com | Email / First Class Mail |
| Mill Creek Lumber | Mill Creek Lumber & Supply Co | Attn: Jeff Dunn, Owner | 6201 S 129Th E Ave | Broken Arrow, OK 74012 | | First Class Mail |
| Mill Creek Lumber | Mill Creek Lumber & Supply Co | Attn: Jeff Dunn, Owner | 2520 S May Ave | Oklahoma City, OK 73108 | | First Class Mail |
| Mill Creek Lumber | Attn: Jeff Dunn, Owner | 6201 S 129Th E Ave | Broken Arrow, OK 74012 | | | First Class Mail |
| Mill Creek Lumber | Attn: Jeff Dunn, Owner | 2520 S May Ave | Oklahoma City, OK 73108 | | | First Class Mail |
| Mill Creek Lumber | 623 E. 16th Street | Wellington, Ks 67152 | | | | First Class Mail |
| Mill Creek Lumber | 6201 S. 129th E. Ave. | Broken Arrow, Ok 74012 | | | | First Class Mail |
| Mill Creek Lumber | 2520 S. May Ave. | Oklahoma City, Ok 73108 | | | | First Class Mail |
| Mill Creek Lumber Products Inc | P.O. Box 1313 | Haleyville, AL 35565 | | | millcreekbrian@yahoo.com | Email / First Class Mail |
| Mill Creek Lumber Products Inc | Attn: William D Miller, Owner | 1720 County Hwy 99 | Haleyville, AL 35565 | | debbie.millcreek@gmail.com | Email / First Class Mail |
| Mill Creek Lumber Products Inc | P.O. Box 1313 | 1720 County Hwy 99 | Haleyville, AL 35565 | | | First Class Mail |
| Mill Creek Lumber Products Inc | 1720 County Hwy 99 | Haleyville, Al 35565 | | | | First Class Mail |
| Mill Creek Lumber Products Inc | Attn: Brian Craig Smith | 1720 County Hwy 99 | Haleyville, AL 35565 | | | First Class Mail |
| Mill Hill Farm Supply | Mill Hill Farm Supply Inc | Attn: James E Biddle, Owner | 161 Mill Hill Rd | Williamsburg, PA 16693 | jim@millhillag.com | Email / First Class Mail |
| Mill Hill Farm Supply | Attn: James E Biddle, Owner | 161 Mill Hill Rd | Williamsburg, PA 16693 | | jim@millhillag.com | Email / First Class Mail |
| Mill Hill Farm Supply | 161 Mill Hill Rd | Williamsburg, Pa 16693 | | | | First Class Mail |
| Mill Metals Corp | 62 Maple St | Manchester, NH 03103 | | | | First Class Mail |
| Mill Metals Corporation | 62 Maple Street | Manchester, NH 03103 | | | | First Class Mail |
| Mill Supply Co LLC | Attn: Mordechai Friedman, Owner | 6210 Frankford Ave | Baltimore, MD 21206-0001 | | gwarble@millsupplyco.com | Email / First Class Mail |
| Mill Supply Company | 6210 Frankford Ave | Baltimore, MD 21206 | | | | First Class Mail |
| Mill Supply Company LLC | Attn: Mordechai Friedman, Owner | 6210 Frankford Ave | Baltimore, MD 21206-0001 | | gwarble@millsupplyco.com | Email / First Class Mail |
| Millbrook Lumber Inc | 6 Merritt Industrial Dr, Unit 2 | Hampton, NH 03842-1970 | | | | First Class Mail |
| Millburn Pest Cstrc. | 8002 319 St W | Rock Island, IL 61201 | | | | First Class Mail |
| Millennium Knickerbocker Hotel | 163 E Walton Place | Chicago, IL 60611 | | | | First Class Mail |
| Millennium Packaging | Chris Holiday | 313 S Rothwrig Rd | Addison, IL 60101 | | | First Class Mail |
| Millennium Packaging | Cheryl Wyslak | 313 S Rothwrig Rd | Addison, IL 60101 | | | First Class Mail |
| Millennium Packaging | Attn: Chris Holiday | 313 S Rothwing Rd | Addison, IL 60101 | | | First Class Mail |
| Millennium Packaging | Attn: Cheryl Wyslak | 313 S Rothwing Rd | Addison, IL 60101 | | | First Class Mail |
| Millennium Packaging | 313 S Rothwing Rd | Addison, IL 60101 | | | | First Class Mail |
| Millennium Packaging Inc | Attn: Chris Holiday | 313 S Rothwing Rd | Addison, IL 60101-3029 | | | First Class Mail |
| Millennium Packaging Inc | Attn: Cheryl Wyslak | 313 S Rothwing Rd | Addison, IL 60101-3029 | | | First Class Mail |
| Miller Brothers Garden Center | | | | | mbpower@verizon.net | Email / First Class Mail |
| Miller Canfield Paddock & Stone PL | Attn: Jacob Koering | 227 W Monroe St, Ste 3600 | Chicago, IL 60606 | | koering@millercanfield.com | Email / First Class Mail |
| Miller Canfield PLC | Attn: Jacob Koering | 227 W Monroe St, Ste 3600 | Chicago, IL 60606 | | koering@millercanfield.com | Email / First Class Mail |
| Miller Farms Nursery | | | | | nursery@millerfarmsnursery.com | Email / First Class Mail |
| Miller Hardware Company | Attn: Thomas Miller | 2 E Necessity Ave | Harrison, AR 72601 | | matt@truevalue.net | Email / First Class Mail |
| Miller Industrial, LLC | Disruptive Artists, LLC | Attn: Peter Jackson, Managing Partner | 621 E Devon Ave | Elk Grove Village, IL 60007-6701 | purchasing@millerindustrial.com | Email / First Class Mail |
| Miller Industrial, LLC | Attn: Peter Jackson, Managing Partner | 621 East Devon Avenue | Elk Grove Village, IL 60007-6701 | | purchasing@millerindustrial.com | Email / First Class Mail |
| Miller Industrial, Llc | 621 East Devon Avenue | Elk Grove Village, Il 60007-6701 | | | | First Class Mail |
| Miller Manufacturing Co | 1450 W 13th | Glencoe, MN 55336 | | | | First Class Mail |
| Miller Manufacturing Co | 1430 W 13th St | Glencoe, MN 55336 | | | | First Class Mail |
| Miller Mfg Co | 2910 Waters Rd | Ste 150 | Eagan, MN 55121 | | | First Class Mail |
| Miller Mfg Co | 1450 W 13th | Glencoe, MN 55336 | | | | First Class Mail |
| Miller Mfg Co | 1430 W 13th St | Glencoe, MN 55336 | | | | First Class Mail |
| Miller Paint Co | Miller Paint Co Inc | Attn: Jason Palumbo, Owner | 12812 Ne Whitaker Way | Portland, OR 97230 | sandi.eby@millerpaint.com | Email / First Class Mail |
| Miller Paint Company | Attn: Jason Palumbo, Owner | 12812 Ne Whitaker Way | Portland, OR 97230 | | sandi.eby@millerpaint.com | Email / First Class Mail |
| Miller Paint Company | 12812 Ne Whitaker Way | Portland, Or 97230 | | | | First Class Mail |
| Miller Paint Shop | 401 W Jefferson Street | Morton, IL 61550 | | | | First Class Mail |
| Miller Stephenson | Address Redacted | | | | | First Class Mail |
| Miller Studio | P.O. Box 997 | New Philadelphia, OH 44663 | | | | First Class Mail |
| Miller Studio, Inc. | 734 Fair Ave NW | New Philadelphia, OH 44663 | | | egeckler@miller-studio.com | Email / First Class Mail |
| Miller Technologies Inc | 1157 Miller Farm Road | Lawsonville, NC 27022 | | | | First Class Mail |
| Miller True Value | Miller Brothers Enterprises Ltd | Attn: George T Miller | 1201 4Th St Sw | Waverly, IA 50677-4322 | mbeltd@aol.com | Email / First Class Mail |
| Miller True Value | Attn: George T Miller | 1201 4Th St Sw | Waverly, IA 50677-4322 | | mbeltd@aol.com | Email / First Class Mail |
| Miller True Value | 219 N Broadway | Miller, SD 57362 | | | | First Class Mail |
| Miller True Value | 1201 4th St Sw | Waverly, Ia 50677-4322 | | | | First Class Mail |
| Miller True Value Hardware | Miller Hardware Co | Attn: Meredith Miller | 2 E Necessity Ave | Harrison, AR 72601-4455 | matt@truevalue.net | Email / First Class Mail |
| Miller True Value Hardware | Attn: Meredith Miller | 2 E Necessity Ave | Harrison, AR 72601-4455 | | matt@truevalue.net | Email / First Class Mail |
| Miller True Value Hardware | 2 E Necessity Ave | Harrison, Ar 72601-4455 | | | | First Class Mail |
| Miller True Value Hdwe | Miller Hardware Co | Attn: Meredith Miller, Owner | 1609 Mc Hwy 62 W | Yellville, AR 72687-7948 | millerts@yellville.net | Email / First Class Mail |
| Miller True Value Hdwe | Attn: Meredith Miller, Owner | 1609 Mc Hwy 62 West | Yellville, AR 72687-7948 | | millerts@yellville.net | Email / First Class Mail |
| Miller True Value Hdwe | 1609 Mc Hwy 62 West | Yellville, Ar 72687-7948 | | | | First Class Mail |
| Miller, Canfield, Paddock & Stone Plc | PO Drawer 64034B | Detroit, MI 48264 | | | | First Class Mail |
| Miller, LLC | 4530 Fyler Ave | St. Louis, MO 63116 | | | | First Class Mail |
| Miller, LLC | 4400 Middlebury St | Elkhart, IN 46516 | | | | First Class Mail |
| Miller/Multi-Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Miller's Country Store | Miller's Country Store LLC | Attn: Brian Moran, Owner | 1148 Old Trail Rd | Clarks Summit, PA 18411 | mcslc@epix.net | Email / First Class Mail |
| Miller's Country Store | Attn: Brian Moran, Owner | 1148 Old Trail Rd | Clarks Summit, PA 18411 | | mcslc@epix.net | Email / First Class Mail |
| Miller's Country Store | 1148 Old Trail Rd | Clarks Summit, Pa 18411 | | | | First Class Mail |
| Millers Hardware & Rental | Donald R Miller Systems, Inc | Attn: Donald Miller, President | 2023 Mercer New Wilmington Rd | New Wilmington, PA 16142-2023 | drm99@hotmail.com | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Millers Hardware & Rental | Miller's Hardware A | 2023 Mercer New Wilmington Road | New Wilmington, Pa 16142-2023 | | | First Class Mail |
| Millers Hardware&Rental | Attn: Donald Miller, President | 2023 Mercer New Wilmington Road | New Wilmington, PA 16142-2023 | | drmj99@hotmail.com | Email / First Class Mail |
| Millers Supplies Inc | | | | | MILLERSTRUEVALUE09@GMAIL.COM | Email |
| Millers True Value | Miller's Houseware, Inc | Attn: Stuart Neufeld | 40 Atlantic Ave | Lynbrook, NY 11563-3024 | millerslynbrook@aol.com | First Class Mail |
| Millers True Value | Attn: Stuart Neufeld | 40 Atlantic Ave | Lynbrook, NY 11563-3024 | | millerslynbrook@aol.com | Email |
| Millers True Value | 40 Atlantic Ave | Lynbrook, Ny 11563-3024 | | | | First Class Mail |
| Millerville Cooperative | Millerville Cooperative Creamery Assoc | Attn: Brent Bitzan, Board Chair | 16523 County Rd 7 Nw | Brandon, MN 56315-8244 | dhubbard@millervillecreamery.com | First Class Mail |
| Millerville Cooperative | Attn: Deidre Hubbard | 16523 County Rd 7 NW | Brandon, MN 56315-8244 | | dhubbard@millervillecreamery.com | Email / First Class Mail |
| Millerville Cooperative | Attn: Brent Bitzan, Board Chair | 16523 County Road 7 Nw | Brandon, MN 56315-8244 | | dhubbard@millervillecreamery.com | Email / First Class Mail |
| Millerville Cooperative | Attn: Brent Bitzan | 16523 County Rd 7 NW | Brandon, MN 56315-8244 | | dhubbard@millervillecreamery.com | Email / First Class Mail |
| Millerville Cooperative Sylet | 16523 County Road 7 Nw | Brandon, Mn 56315-8244 | | | | First Class Mail |
| Milles L Diaz | Address Redacted | | | | | First Class Mail |
| Millington Hardware | Millington Hardware, Inc | Attn: Stanely Burkowski | 8556 State St | Millington, MI 48746-9446 | woody44mag@yahoo.com | Email / First Class Mail |
| Millington Hardware | Attn: Stanely Burkowski | 8556 State St | Millington, MI 48746-9446 | | woody44mag@yahoo.com | Email / First Class Mail |
| Millington Hardware | 8556 State St | Millington, Mi 48746-9446 | | | | First Class Mail |
| Mills Hardware | Neeld Rentals Inc | Attn: Edward S Neeld | 209 Campfire Circle | Brandon, MS 39047-7671 | eneeld@aol.com | Email / First Class Mail |
| Mills Hardware | Mills True Value Hardware | Attn: Edward S Neeld | 216 Avalon Cir B | Brandon, MS 39047-7671 | eneeld@aol.com | First Class Mail |
| Mills Hardware | Atv Hardware, Inc | Attn: Jeanna Mills | 3936 Phelan Rd B1 | Phelan, CA 92371-4143 | atvhardware.jmills@hotmail.com | First Class Mail |
| Mills Hardware | Attn: Jeanna Mills | 3936 Phelan Rd B1 | Phelan, CA 92371-4143 | | atvhardware.jmills@hotmail.com | Email / First Class Mail |
| Mills Hardware | Mills True Value Hardware | 209 Campfire Circle | Brandon, Ms 39047-7671 | | | First Class Mail |
| Mills Hardware & Feed | Mills Hardware LLC | Attn: Terry Mills, Owner | 103 E Arnold Ave | Arnold, NE 69120 | millshardware@hotmail.com | First Class Mail |
| Mills Iron & Supply Co | Gregory E W | Attn: Greg W | 1919 S W wood Blvd | Poplar Bluff, MO 63901-6121 | greg@millsironsupply.com | Email / First Class Mail |
| Mills Iron & Supply Co | Attn: Greg West | 1919 S Westwood Blvd | Poplar Bluff, MO 63901-6121 | | greg@millsironsupply.com | Email / First Class Mail |
| Mills Iron & Supply Co | 1919 S Westwood Blvd | Poplar Bluff, Mo 63901-6121 | | | | First Class Mail |
| Mills Pallet Inc | 4500 W Roosevelt Rd | Chicago, IL 60624 | | | | First Class Mail |
| Mills Pallet Inc | 4500 W Roosevelt | Chicago, IL 60624 | | | | First Class Mail |
| Mills Supply | 512 Laurel St | Brainerd, MN 56401 | | | | First Class Mail |
| Millwood Inc | Attn: Greg Rank | 1886 Williams Road | Columbus, OH 43207 | | | First Class Mail |
| Millwood Inc | 1886 Williams Road | Columbus, OH 43207 | | | | First Class Mail |
| Millwood True Value Hardware | Millwood Pro Paint & Hardware, Inc | Attn: Joann Virag | 235 Saw Mill River Rd | Millwood, NY 10546-1108 | johanbware400@gmail.com | First Class Mail |
| Milorganite | P.O. Box 3049 | Milwaukee, WI 53201 | | | | First Class Mail |
| Milorganite | Box 78847 | Milwaukee, WI 53276 | | | | First Class Mail |
| Milorganite | 260 W Seeboth St | Milwaukee, WI 53204 | | | | First Class Mail |
| Milorganite | 1500 Lincoln Memorial Dr | Milwaukee, WI 53207 | | | | First Class Mail |
| Miltek Furniture Polish Co | 3180 N Northwest Hwy | 3190 | Park Ridge, IL 60068 | | | First Class Mail |
| Miltek Furniture Polish Co | 1351 Quaker Cir | Salem, OH 44460 | | | | First Class Mail |
| Miltek Furniture Polish Co | Miltek Furniture Polish Co | 1351 Quaker Circle | Salem, OH 44460 | | | First Class Mail |
| Milton Industries | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Milton Industries | 4500 W Cortland St | Chicago, IL 60639 | | | | First Class Mail |
| Milton Industries | 4500 W Cortland | Chicago, IL 60639 | | | | First Class Mail |
| Milton Industries Inc | 4500 W Cortland St | Chicago, IL 60639 | | | ar.milton@miltonindustries.com; mbarl@miltonindustries.com | First Class Mail |
| Milton R Surratt | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Milton R Surratt | Address Redacted | | | | | First Class Mail |
| Milton Village True Value Hdw | Milton Village Hardware, Inc | Attn: Richard G Thomason | 54 Adams St | Milton, MA 02186-3412 | info@miltonvillagehardware.com | First Class Mail |
| Milton Village True Value Hdw | Attn: Richard G Thomason | 54 Adams St | Milton, MA 02186-3412 | | info@miltonvillagehardware.com | Email / First Class Mail |
| Milton Village True Value Hdw | 54 Adams St | Milton, Ma 02186-3412 | | | | First Class Mail |
| Milton-Freewater Ranch & Home LLP | Pasco Ranch & Home, Inc | Attn: Bill Dress, Owner | 85342 Hwy 11 | Milton- Freewater, OR 97862-7308 | | First Class Mail |
| Milton-freewater Ranch & Home Llp. | Milton-Freewater Ranch & Home | 85342 Highway 11 | Milton- Freewater, OR 97862-7308 | | | First Class Mail |
| Milton-Freewater Ranch & Home Llp. | Attn: Bill Dross, Owner | 85342 Highway 11 | Milton- Freewater, OR 97862-7308 | | | First Class Mail |
| Milwaukee Elec Tool | 13135 W Lisbon Rd | Brookfield, WI 53005 | | | | First Class Mail |
| Milwaukee Elec. Tool | 8541 NorthbluffLn | Powell, OH 43065 | | | | First Class Mail |
| Milwaukee Elect. Tool/Induse | 13135 W Lisbon Rd | Brookfield, WI 53005 | | | | First Class Mail |
| Milwaukee Electric Tool Corp | 4844 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Milwaukee Electric Tool Corp | 13135 W Lisbon Rd | Brookfield, WI 53005 | | | | First Class Mail |
| Milwaukee Metropolitan Sewerage District | c/o Foley & Lardner LLP | Attn: Tamar Delcourt | 500 Woodward Ave, Ste 2700 | Detroit, MI 48226 | tdelcourt@foley.com | First Class Mail |
| Milwaukee Metropolitan Sewerage District | Attn: Joseph Ganzer, MMSD | 260 W Seeboth St | Milwaukee, WI 53204 | | jganzer@mmsd.co | Email / First Class Mail |
| Milwaukie Lumber Co | Stark St Lumber Co, LLC | Attn: Steve Morse, President | 8048 Se Stark St | Portland, OR 97215-2344 | ap@milwaukielumber.com | First Class Mail |
| Mily A Herrera | Address Redacted | | | | | First Class Mail |
| Mim LLC | Attn: Michael Patrick Rocha, Owner | Avenida Alejandro Humbolt 17502-1 | Garita De Otay | Tijuana | Mexico | mrocha@aspenbrands.com | First Class Mail |
| Mimbach Fleet Supply | | | | | info@mimbachfleet.com | Email |
| Minds View Innovation | 838 South Bruner St | Ste 300 | Oak Brook, IL 60521 | | | First Class Mail |
| Mindy S Perez | Address Redacted | | | | | First Class Mail |
| Mine Safety Appliance Company, LLC | c/o Metz Lewis Brodman Must O'Keefe LLC | Attn: John R O'Keefe, Jr | 444 Liberty Ave, Ste 2100 | Pittsburgh, PA 15222 | jokeefe@metzlewis.com | First Class Mail |
| Mine Safety Appliance Company, LLC | Attn: Brianne Yeager | 1000 Cranberry Woods Dr | Cranberry Township, PA 16066 | | brianne.yeager@musafety.com | Email / First Class Mail |
| Mine Safety Appliances Co LLC | Mine Safety Appliances Co LLC | 1000 Cranberry Woods Drive | Cranberry Twp, PA 16066 | | | First Class Mail |
| Mine Safety Appliances Co LLC | 1000 Cranberry Woods Dr | Cranberry Twp, PA 16066 | | | | First Class Mail |
| Miner Fleet Management Group, LLC | 17319 San Pedro | Ste 500 | San Antonio, TX 78232 | | | First Class Mail |
| Miner Ltd | Lockbox | P.O. Box 953381 | St Louis, MO 63195 | | | First Class Mail |
| Mineral Pigments | 12116 Conway Rd | Beltsville, MD 20705 | | | | First Class Mail |
| Minereye Ltd | 1 Hanagar St | Hod Hasharon 4501305 | Israel | | | First Class Mail |
| Miners Bldg True Value | Bergman Corp | Attn: Levi Whitehead | 319 E Main St | Aspen, CO 81611-1929 | hardware@minersbuilding.com | First Class Mail |
| Miners Bldg. True Value | Attn: Levi Whitehead | 319 E Main St | Aspen, CO 81611-1929 | | hardware@minersbuilding.com | Email / First Class Mail |
| Miners Bldg. True Value | 319 E Main St | Aspen, Co 81611-1929 | | | | First Class Mail |
| Miners Trading Post Hardware | Miners Trading Post, Lc | Attn: Jimmy D Leonard, Managing Member | 123 Market St | Sunnyside, UT 84539-8001 | minerstp@yahoo.com | First Class Mail |
| Miners Trading Post Hardware | Attn: Jimmy D Leonard, Managing Member | 123 Market St | Sunnyside, UT 84539-8001 | | minerstp@yahoo.com | Email / First Class Mail |
| Miners Trading Post Hardware | 123 Market St | Sunnyside, Ut 84539-8001 | | | | First Class Mail |
| Mini Mobile | 4646 East Van Buren | Pheonix, AZ 85008 | | | | First Class Mail |
| Minnesota Department Of Revenu | Collection Division | 600 North Robert St | St Paul, MN 55101 | | | First Class Mail |
| Minnesota Department Of Revenue | P.O. Box 64447 - BKY | St Paul, MN 55164-0447 | | | mdor.bkysec@state.mn.us | First Class Mail |
| Minnesota Department of Revenue | P.O. Box 64447 - BKY | St Paul, MN 55164-0447 | | | accounting@transcat.com | Email / First Class Mail |
| Minnesota Dept of Agriculture | Attn: Cashier | 625 Robert Street North | Saint Paul, MN 55155 | | | First Class Mail |
| Minnesota Dept Of Agriculture | Attn: Cashier | 625 Robert St North | Saint Paul, MN 55155 | | | First Class Mail |
| Minnesota Dept Of Revenue | P.O. Box 64649 | St Paul, MN 55164 | | | | First Class Mail |
| Minnesota Dept. Of Commerce | Unclaimed Property Division | 85 7Th Place East Suite 600 | Saint Paul, MN 55101 | | | First Class Mail |
| Minnesota Dept. Of Commerce | Unclaimed Property Division | 85 7th Pl East Ste 600 | St Paul, MN 55101 | | | First Class Mail |
| Minnesota Dept Of Public Safet | Epcra Program | 445 Minnesota St Ste 223 | St Paulmn, MN 55101 | | | First Class Mail |
| Minnesota Department of Commerce | Unclaimed Property Division | 85 7th Pl E, Ste 600 | St Paul, MN 55101 | | | First Class Mail |
| Minnesota Department of Commerce | Unclaimed Property Div | 85 7th Pl E, Ste 600 | St Paul, MN 55101 | | | First Class Mail |
| Minnesota Glove | Tom Walters | 203 E Marie Ave | West St Paul, MN 55118 | | | First Class Mail |
| Minnesota Iron & Metal Co | 514 N Riverfront Dr | Mankato, MN 56001 | | | | First Class Mail |
| Minnesota Mining | 5151 E Philadelphia St | Ontario, CA 91761 | | | | First Class Mail |
| Minnesota Mining | 3M Center, 223-4S-02 | St Paul, MN 55144 | | | | First Class Mail |
| Minnesota Mining | 3M Center, 223-4S-02 | Attn: Cob Deduction Analys | Saint Paul, MN 55145 | | | First Class Mail |
| Minnesota Mining | 3050 Corporate Dr | Dekalb, IL 60115 | | | | First Class Mail |
| Minnesota Mining | 2860 Bankers Ind Dr | Doraville, GA 30362 | | | | First Class Mail |
| Minnesota Mining | 2807 Paysphere Cir, Ste 294 | Chicago, IL 60674 | | | | First Class Mail |
| Minnesota Mining | 1250 Macom Dr | Dekalb, IL 60115 | | | | First Class Mail |
| Minnesota Mining | 1130 Thorndale Ave | Bensenville, IL 60106 | | | | First Class Mail |
| Minnesota Pollution Control Agency | 520 Lafayette Rd | St Paul, MN 55155 | | | | First Class Mail |
| Minnesota Revenue | P.O. Box 64649 | Saint Paul, MN 55164 | | | | First Class Mail |
| Minnesota Secretary Of State | Business Services | 60 Empire Dr Ste 100 | Stpaul, MN 55103 | | | First Class Mail |
| Minnesota State University | Dept Of Recreation Parks&Leisu | 213 Highland Center North | Mankato, MN 56001 | | | First Class Mail |
| Minor A Cespedes Calderon | Address Redacted | | | | | First Class Mail |
| Minors Garden Ctrs Inc H&Gs | Minor's Garden Center, Inc | Attn: Donald Minor | 7777 N 76Th St | Milwaukee, WI 53223-3911 | pam@minorsgardencenter.com | First Class Mail |
| Minors Garden Ctrs Inc H&Gs | Attn: Donald Minor | 7777 N 76Th St | Milwaukee, WI 53223-3911 | | pam@minorsgardencenter.com | Email / First Class Mail |
| Minors Garden Ctrs Inc H&gs | 7777 N 76th St | Milwaukee, WI 53223-3911 | | | | First Class Mail |
| Minot True Value | 500 Hwy 59 | Marshall, MN 56258 | | | | First Class Mail |
| Mint X Corp | 2048 119th St | College Point, NY 11356 | | | | First Class Mail |
| Mint X Corporation | 2048 119th St | College Point, NY 11356 | | | | First Class Mail |
| Mintel Group Limited | 333 West Wacker Drive | Ste 1100 | Chicago, IL 60606 | | | First Class Mail |
| Mintel International Group Ltd | Dept Ch 19696 | Palatine, IL 60055 | | | | First Class Mail |
| Mintz Group LLC | P.O. Box 9463 | New York, NY 10087 | | | | First Class Mail |
| Minuteman - Achla Designs | W2047 Pond Rd | Neosho, WI 53059 | | | | First Class Mail |
| Minuteman - Achla Designs | 75 Sawyer Passway | Fitchburg, MA 01420 | | | | First Class Mail |
| Minuteman - Achla Designs | 65 Arbor Way | Fitchburg, MA 01420 | | | | First Class Mail |
| Minuteman - Achla Designs | 1020 Elias St | London, ON N6N 1C9 | Canada | | | First Class Mail |
| Minuteman International | Attn: Diane Shattuck | 65 Arbor Way | Fitchburg, MA 01420 | | diane@achla.com | Email / First Class Mail |
| Minuteman International | 25150 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Minuteman International | 14N845 Us Rte | Pingree Grove, IL 60140 | | | | First Class Mail |
| Minuteman International | 111 S Rohlwing Rd | Addison, IL 60101 | | | | First Class Mail |
| Minuteman Press | 835 Virginia Road, Ste G | Crystal Lake, IL 60014 | | | | First Class Mail |
| Minuteman Press | 835 Virginia Road | Suite G | Crystal Lake, IL 60014 | | | First Class Mail |
| Minuteman Press | 835 Virginia Rd | Ste G | Crystal Lake, IL 60014 | | | First Class Mail |
| Minwax Co | P.O. Box 198038 | Atlanta, GA 30384 | | | | First Class Mail |
| Minwax Co | P.O. Box 19803 | Atlanta, GA 30384 | | | | First Class Mail |
| Minwax Co | 14 Industrial Park | Flora, IL 62839 | | | | First Class Mail |
| Minwax Co, The | 101 Prospect Ave W | Cleveland, OH 44115 | | | | First Class Mail |
| Minwax Co, The | 14 Industrial Park | Flora, IL 62839 | | | | First Class Mail |
| Minwax Co, The | 14 Industrial Par | Flora, IL 62839 | | | | First Class Mail |
| Minwax Co, The | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Minwax Co, The | 12090 Sagepoint C | Reno, NV 89506 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mirwax Company | | | | cmccurty@valspar.com | Email |
| Mirwax Company | P.O. Box 198038 | Atlanta, GA 30384 | | | First Class Mail |
| Mio | 8600 W Bryn Mawr | Chicago, IL 60631 | | | First Class Mail |
| Mio Ace Hardware | Nnir Dog, LLC | Attn: Randall G Lanski, Owner | 103 E 8Th St | Mio, MI 48647-0001 | Email |
| | | | | mioace@mi33access.com | First Class Mail |
| Mipad De Pr Inc | 25 Ave B Los Frailes Ind Park | Guaynabo, PR 00969 | | | First Class Mail |
| Miracle Brands LLC | c/o Fox Funding | P.O. Box 467 | Des Moines, IA 50302 | | First Class Mail |
| Miracle Brands LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Miracle Brands LLC | 513 Red River Rd | Galatin, TN 37066 | | | First Class Mail |
| Miracle Brands LLC | 2900 W Kingsley Rd | Garland, TX 75041 | | | First Class Mail |
| Miracle Fleming | Address Redacted | | | | First Class Mail |
| Miracle Klok Inc Dba J&I Paint & Glass | Attn: Pam Klok | 509 East Vine Street | Kalamazoo, MI 49001 | | First Class Mail |
| Miracle Press | George Novak | 2951 Carroll Avenue | Chicago, IL 60612 | | First Class Mail |
| Miracle Press | 2951 West Carroll | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press | 2951 W Carroll Ave | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press | 2951 Carroll Avenue | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press | Attn: George Novak | 2951 Carroll Avenue | Chicago, IL 60612 | | First Class Mail |
| Miracle Press Co | c/o Albank | 3400 W Lawrence Ave | Chicago, IL 60625 | adam.steinback@albanybank.com | Email |
| | | | | | First Class Mail |
| Miracle Press Co | 2951 W Carroll Ave | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press Co. | 2951 W Carroll Ave | Chicago, IL 60612 | | bruce@miraclepress.net | Email |
| | | | | | First Class Mail |
| Miracle Press Company | Attn: Bruce Novak | 2951 W Carroll Ave | Chicago, IL 60612 | | First Class Mail |
| Miracle Press Company | 2951 W Carroll Ave | Chicago, IL 60612 | | | First Class Mail |
| Mirella Penunuri Duarte | Attn: Mirella Penunuri Duarte | 16 De Sept Y Guillermo Prieto | La Paz Baja California Sur | Mexico | plombanos@prodigy.net.mx | Email |
| | | | | | First Class Mail |
| Mirella Penunuri Duarte | 16 De Sept Y Gulliermo Prieto | LA Paz , Baja California Sur | Mexico | | First Class Mail |
| Miriam Moy | Address Redacted | | | | First Class Mail |
| Mirtha Rivera | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mirtha Rivera | Address Redacted | | | | First Class Mail |
| Mirithe Direct Serives LLC | 6 Snow Rd | Peterborough, NH 03458 | | | First Class Mail |
| Mission Inn Golf & Tennis Reso | 10400 County Rd 48 | Howey in the Hills, FL 34737 | | | First Class Mail |
| Mission Inn Golf & Tennis Reso | 10400 County Rd 48 | Howey In Hills, FL 34737 | | | First Class Mail |
| Mission Lumber | Mission Lumber, LLC | Attn: Calvin Rans, Member | 121 N Main, PO Box 455 | Mission, SD 57555-0001 | calvinrans@hotmail.com | Email |
| | | | | | First Class Mail |
| Mississippi Lime | P.O. Box 17436 | St Louis, MO 63178-7436 | | | First Class Mail |
| Mississippi Office of Revenue | P.O. Box 23192 | Jackson, MS 39225 | | | First Class Mail |
| Mississippi State Tax Comm | P.O. Box 1033 | Attn Petro Tax Bureau | Jackson, MS 39215 | | First Class Mail |
| Mississippi State Tax Commissioner | Petro Tax Bureau | P.O. Box 1033 | Jackson, MS 39215 | | First Class Mail |
| Mississippi Valley Stihl | P.O. Box 117245 | Atlanta, GA 30368 | | | First Class Mail |
| Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | james.spath@dor.mo.gov | Email |
| | | | | | First Class Mail |
| Missouri Department of Revenue | Box 475 | Jefferson City, MO 65105 | | james.spath@dor.mo.gov | Email |
| | | | | | First Class Mail |
| Missouri Dept. Of Agriculture | P.O. Box 630 | Jefferson City, MO 65102 | | | First Class Mail |
| Missouri Director Of Re | P.O. Box 3020 | Jefferson City, MO 65105 | | | First Class Mail |
| Missouri Director of Revenue | P.O. Box 3020 | Jefferson City, MO 65105 | | | First Class Mail |
| Missouri Flat True Value | Gutierrez Enterprises, Inc | 4571 Missouri Flat Rd | Placerville, CA 95667-6824 | jeff@truevalue.net | Email |
| | | | | | First Class Mail |
| Missouri Flat True Value | Attn: Jeff Gutierrez | 4571 Missouri Flat Rd | Placerville, CA 95667-6824 | jeff@truevalue.net | Email |
| | | | | | First Class Mail |
| Missouri Flat True Value | 4571 Missouri Flat Rd | Placerville, Ca 95667-6824 | | | First Class Mail |
| Missouri Gas Energy(P-Card) | Drawer 2 | St Louis, MO 63171 | | | First Class Mail |
| Missouri River Lumber | Missouri River Lumber of Fort Benton LLC | Attn: Jeff Lindsay, Owner | 1103 Front St | Fort Benton, MT 59442 | MOLumber@outlook.com | Email |
| | | | | | First Class Mail |
| Missouri State Treasurer | Unclaimed Property Div | P.O. Box 1272 | Jefferson City, MO 65102 | | First Class Mail |
| Missouri Turf Paint | Attn: Larry Davis | 1201 E 63Rd Street | Kansas City, MO 64110-3421 | | First Class Mail |
| Missouri Turf Paint | 1201 E 63Rd Street | Kansas City, MO 64110-3421 | | | First Class Mail |
| Missouri Turf Paint & Field Graphics, Inc. | Missouri Turf Paint & Field Graphics, Inc. | 1201 East 63Rd Street | Kansas City, MO 64110 | | First Class Mail |
| Missouri Turf Paint & Field Graphics, Inc. | 1201 East 63Rd St | Kansas City, MO 64110 | | | First Class Mail |
| Mister Landscaper, Inc | P.O. Box 1849 | Dundee, FL 33838 | | | First Class Mail |
| Mister Landscaper, Inc | P.O. Box 1849 | 8400 Lake Trask Rd | Dundee, FL 33838 | | First Class Mail |
| Mister Landscaper, Inc | 5810 Main St | Morton Grove, IL 60053 | | | First Class Mail |
| Mistras Group | Yanira Meyers | P.O. Box 405694 | Atlanta, GA 30384-5694 | | First Class Mail |
| Mistras Group | Attn: Yanira Meyers | P.O. Box 405694 | Atlanta, GA 30384-5694 | | First Class Mail |
| Mistras Group | 3827 East 80Th Place | Merrillville, IN 46410 | | | First Class Mail |
| Mistras Group | 3827 E 80Th Pl | Merrillville, IN 46410 | | | First Class Mail |
| Mistras Group Inc | P.O. Box 405694 | Atlanta, GA 30384 | | | First Class Mail |
| Mitchell A Feidt | Address Redacted | | | | First Class Mail |
| Mitchell B Henry | Address Redacted | | | | First Class Mail |
| Mitchell Glaser | Address Redacted | | | | First Class Mail |
| Mitchell Goldstein | Address Redacted | | | | First Class Mail |
| Mitchell Mayes | Address Redacted | | | | First Class Mail |
| Mitchell Neil Ostrowski | Address Redacted | | | | First Class Mail |
| Mitchell R Hilliard | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mitchell R Hilliard | Address Redacted | | | | First Class Mail |
| Mitchell True Value Hdw | Address Redacted | | | mitchellhardware@sonsofmitchs.com | Email |
| Mitchell W Bunn | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mitchell W Bunn | Address Redacted | | | | First Class Mail |
| Mitchum True Value Hardware | 705 Rogers Dr | Montgomery, MN 56069 | | eamitch@itelecigxy.net | Email |
| Mitek Builder Products/Usp | 4399 Collections Center Dr, Ste 20D | Chicago, IL 60693 | | | First Class Mail |
| Mitek Builder Products/Usp | 4399 Collections Center Dr | Chicago, IL 60693 | | dswaney@mii.com | Email |
| MiTek USA Inc. | | | | | First Class Mail |
| MiTek USA Inc. | 16023 Swingley Ridge Rd | Chesterfield, MO 63017 | | dswaney@mii.com | Email |
| | | | | | First Class Mail |
| Mi-T-M Corp | P.O. Box 85126 | Chicago, IL 60689 | | | First Class Mail |
| Mi-T-M Corp | P.O. Box 50 | Peosta, IA 52068 | | | First Class Mail |
| Mi-T-M Corporation | P.O. Box 50 | Peosta, IA 52068 | | mjsager@mitm.com; tjallen@mitm.com | Email |
| | | | | | First Class Mail |
| Mi-T-M Corporation | P.O. Box 50 | 8650 Enterprise Dr | Peosta, IA 52068-0050 | | First Class Mail |
| Mi-T-M Corporation | 8650 Enterprise Dr | P.O. Box 50 | Peosta, IA 52068-0050 | | First Class Mail |
| Mi-T-M Corporation | 50 Mitm Dr | P.O. Box 50 | Peosta, IA 52068 | | First Class Mail |
| Mitsubishi Logonext Americas | 2121 W Sam Houston Pkwy N | Houston, TX 77043 | | | First Class Mail |
| Mitutoyo America Corp | Dept Ch 17053 | Palatine, IL 60055 | | | First Class Mail |
| Mitutoyo America Corp | 965 Corporate Blvd | Aurora, IL 60504 | | | First Class Mail |
| Mitutoyo America Corp | 965 Corporate Blvd | Aurora, IL 60502-9176 | | michelle.murdock@mitutoyo.com | Email |
| | | | | | First Class Mail |
| Mitutoyo America Corporation | Dept Ch 17053 | Palatine, IL 60055 | | | First Class Mail |
| Mkwec Asset Recovery Inc | 273 Walt Whitman Rd Ste 125 | Huntington Station, NY 11747 | | | First Class Mail |
| Mkwn Products, LLC | 1402 Borum St | Unadilla, GA 31091 | | | First Class Mail |
| Miya Bonds | Address Redacted | | | | First Class Mail |
| Mizari Enterprises Inc | 5455 Wilshire Blvd, Ste 1410 | Los Angeles, CA 90036 | | | First Class Mail |
| Mj Bonello | Address Redacted | | | | First Class Mail |
| Mjb Supply LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Mjs Packaging | Josh Douglass / Renae | 35601 Veronica St | Livonia, MI 48150 | | First Class Mail |
| Mjs Packaging | Attn: Josh Douglass / Renae | 35601 Veronica St | Livonia, MI 48150 | | First Class Mail |
| Mjsc Inc | 205 Earl Road Suite 3 | Shorewood, IL 60404 | | | First Class Mail |
| Mklc Inc | 205 Earl Rd, Ste 3 | Shorewood, IL 60404 | | | First Class Mail |
| Mk Diamond Products | 1315 Storm Pkwy | Torrance, CA 90501 | | | First Class Mail |
| Mk Diamond Products | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Mk Diamond Products | 1250 Feehanville Dr, Ste 100 | Suite 100 | Mount Prospect, IL 60056 | | First Class Mail |
| Mk Diamond Products | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Mkolind Consulting LLC | Michael Kolind | 6075 Willow Glen Dr | Wilmington, NC 28412 | | First Class Mail |
| Mkolind Consulting Llc | Attn: Michael Kolind | 6075 Willow Glen Dr | Wilmington, NC 28412 | | First Class Mail |
| Mkolind Consulting, LLC | 6075 Willow Glen Dr | Wilmington, NC 28412 | | | First Class Mail |
| Mkolind Consulting, LLC | 6075 Willow Glen Drive | Wilmington, DE 28412 | | | First Class Mail |
| Mks Plastics LLC | P.O. Box 256 | Tickfaw, LA 70466 | | KFSMITH@MKSPLASTICS.COM | Email |
| | | | | | First Class Mail |
| Mks Plastics LLC | Katrina Smith | P.O. Box 256 | Tickfaw, LA 70466 | | First Class Mail |
| Mks Plastics Llc | Attn: Katrina Smith | P.O. Box 256 | Tickfaw, LA 70466 | | First Class Mail |
| Mks Plastics Llc | Attn: Artie Thompson | 51264 Hwy 51 | Tickfaw, La 70466 | | First Class Mail |
| Mm Industries | P.O. Box 720 | Salem, OH 44460 | | | First Class Mail |
| Mm Industries Inc | P.O. Box 720 | Salem, OH 44460 | | | First Class Mail |
| Mm Industries Inc | Attn: Doug Falk | P.O. Box 720 | Salem, OH 44460 | | First Class Mail |
| Mm Industries Inc - Verti-Siv Division | Vic Maroscher | 36135 Salem Grange Rd | Salem, OH 44413 | | First Class Mail |
| Mm Industries Inc - Verti-Siv Division | Attn: Vic Maroscher | 36135 Salem Grange Rd | Salem, OH 44413 | | First Class Mail |
| Mmb Incentives | Mmb Incentives, LLC | Attn: Mike Adinayaev, President | 2896 W 12Th St | Brooklyn, NY 11224-2907 | mike@mmbincentives.com | Email |
| | | | | | First Class Mail |
| Mmc Design Concepts Inc | 353-357 Arvin Ave | Stoney Creek, ON L8E 2M6 | Canada | | First Class Mail |
| Mmc Design Concepts Inc | 2769 Broadway | Buffalo, NY 14227 | | | First Class Mail |
| Mmci Automation | 39 Worthington Access Drive | St Louis, MO 63043 | | | First Class Mail |
| Mmf Industries | 1730 Park St, Ste 120 | Naperville, IL 60563 | | | First Class Mail |
| Mmi Market Solutions, Inc. | 4717 Fletcher Ave | Fort Worth, TX 76107 | | | First Class Mail |
| Mmia Technologies LLC | 1444 Pioneer Way, # 17 | El Cajon, CA 92020 | | | First Class Mail |
| Mmm Paint & Home Center | Mmm Paint & Home Center, Inc | Attn: Fouad Saedi, Owner | 204-03 Hillside Ave | Hollis, NY 11423-1111 | fouad123@yahoo.com | Email |
| | | | | | First Class Mail |
| Mms Warehouse Supply LLC | Attn: Eric Steffen, Owner | 367 Curie Dr | Ste E | Alpharetta, GA 30005 | jjd@axiompepcenter.com | Email |
| | | | | | First Class Mail |
| Mn - Jim Jenkins Lawn & Garden Center | Master Nursery Garden Centers, Inc. | Attn: James A Jenkins, Owner | 1877 Painters Run Rd | Pittsburgh, PA 15241-3118 | Gardenjim66@comcast.net | Email |
| | | | | | First Class Mail |
| Mn 147th St Garden Center | Master Nursery Garden Centers, Inc. | Attn: Vincent Giordano, Vice President | 793 Jersey Ave | Jersey City, NJ 07310-1104 | vince@14thstreetgardencenter.com | Email |
| | | | | | First Class Mail |
| Mn 14Th Street Garden Center | Attn: Vincent Giordano, VP | 793 Jersey Avenue | Jersey City, NJ 07310-1104 | vince@14thstreetgardencenter.com | Email |
| | | | | | First Class Mail |
| Mn 14th Street Garden Center | 793 Jersey Avenue | Jersey City, NJ 07310-1104 | | | First Class Mail |
| Mn Amato's Garden Center | Master Nursery Garden Centers, Inc. | Attn: Peter Amato, President | 47 Deans Rhode Hall Rd | Monmouth Junction, NJ 08852-3021 | peter@amatosgc.com | Email |
| | | | | | First Class Mail |
| Mn Amato's Garden Center | Attn: Peter Amato, President | 47 Deans Rhode Hall Road | Monmouth Junction, NJ 08852-3021 | peter@amatosgc.com | Email |
| | | | | | First Class Mail |
| Mn Amato's Garden Center | MN Amato's Garden Center | 47 Deans Rhode Hall Road | Monmouth Junction, NJ 08852-3021 | | First Class Mail |
| Mn Barone Gardens | Master Nursery Garden Centers, Inc. | Attn: John Barone, Owner | 6200 S Bay Rd | Cicero, NY 13039-9382 | mb@barogens.com | Email |
| | | | | | First Class Mail |
| Mn Belmont Nursery | Master Nursery Garden Centers, Inc. | Attn: Bob Baker | 7730 E Belmont Ave | Fresno, CA 93737-9718 | bob@belmontnursery.com | Email |
| | | | | | First Class Mail |
| Mn Belmont Nursery | Attn: Bob Baker | 7730 E Belmont Ave | Fresno, CA 93737-9718 | Bob@belmontnursery.com | Email |
| | | | | | First Class Mail |
| Mn Belmont Nursery | 7730 E Belmont Ave | Fresno, Ca 93737-9718 | | | First Class Mail |
| Mn Benson Lumber & Hardware | 7730 E Belmont Ave | Attn: Scott Benson, Vice President | 20 Orchard View Dr | Londonderry, NH 03053-3366 | purchasing@bensonlumber.com | Email |
| | | | | | First Class Mail |
| Mn Benson Lumber & Hardware | 20 Orchard View Drive | Londonderry, NH 03053-3366 | | | First Class Mail |
| Mn Benson Lumber&Hardware | Attn: Scott Benson, VP | 20 Orchard View Drive | Londonderry, NH 03053-3366 | purchasing@bensonlumber.com | Email |
| | | | | | First Class Mail |
| Mn Blue Mount Nursery | | | | rranktree@aol.com | Email |
| | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mn Buchanans Native Plants | 611 E 11th St | Houston, TX 77008 | | | | First Class Mail |
| Mn Bucks Country Gardens | Master Nursery Garden Centers, Inc | Attn: Thomas L Hebel, Owner/President | 1057 N Easton Rd | Doylestown, PA 18902-1027 | thebel@buckscountrygardens.com | Email |
| | | | | | | First Class Mail |
| Mn Bucks Country Gardens | Attn: Thomas L Hebel, Owner/President | 1057 North Easton Road | Doylestown, PA 18902-1027 | | thebel@buckscountrygardens.com | Email |
| | | | | | | First Class Mail |
| Mn Bucks Country Gardens | 1057 North Easton Road | Doylestown, PA 18902-1027 | | | | First Class Mail |
| Mn Bucks Country Gardens | 1057 N Easton Rd | Doylestown, PA 18902 | | | | First Class Mail |
| Mn Buschkoetters Nursery | 1638 N 350 W | Jasper, IN 47546 | | | | First Class Mail |
| Mn Chapon's Greenhouses & Supply, Inc | Master Nursery Garden Centers, Inc | Attn: Peter J Chapon Jr, President | 4846 Sts Run Rd | Pittsburgh, PA 15236-1237 | chapongreenhouse@verizon.net | Email |
| | | | | | | First Class Mail |
| Mn Chapon's Greenhouses & Supply, Inc | MN Chapon's Greenhouses & Su | 4846 Streets Run Road | Pittsburgh, PA 15236-1237 | | | First Class Mail |
| Mn Chapon's Greenhouses&Supply, Inc. | Attn: Peter J Chapon Jr, President | 4846 Streets Run Road | Pittsburgh, PA 15236-1237 | | chapongreenhouse@verizon.net | Email |
| | | | | | | First Class Mail |
| Mn Cass Grass Garden Center | 140 W State St | Granby, MA 01033 | | | | First Class Mail |
| Mn Cold Creek Nurseries | Master Nursery Garden Centers, Inc | Attn: Douglas E Walker, Member | 398 Hitchcock Parkway | Aiken, SC 29801-3389 | tom@coldcreeknurseries.net | Email |
| | | | | | | First Class Mail |
| Mn Cooke's Gardens | 1826 Jamestown Rd | Williamsburg, VA 23185 | | | | First Class Mail |
| Mn Copia Home & Garden | Master Nursery Garden Centers, Inc | Attn: Pietro Cipriano Jr, President | 475 Smith Ridge Rd | South Salem, NY 10590-2626 | jenn@copiahomeandgarden.com | Email |
| | | | | | | First Class Mail |
| Mn Copia Home&Garden | 475 Smith Ridge Road | South Salem, Ny 10590-2626 | | | | First Class Mail |
| Mn Copia Home&Garden | Attn: Pietro Cipriano Jr, President | 475 Smith Ridge Road | South Salem, NY 10590-2626 | | jenn@copiahomeandgarden.com | Email |
| | | | | | | First Class Mail |
| Mn County Line Nursery, Inc | Master Nursery Garden Centers, Inc | Attn: Denise M Jones, Vice President | 811 Harleysville Pike | Harleysville, PA 19438-1002 | dmjones1@comcast.net | Email |
| | | | | | | First Class Mail |
| Mn Dambly's Garden Center | Master Nursery Garden Centers, Inc | Attn: Harold Dambly, President | 51 W Factory Rd | Berlin, NJ 08009-9740 | harolddambly@comcast.net | Email |
| | | | | | | First Class Mail |
| Mn Dambly's Garden Center | Attn: Harold Dambly, President | 51 West Factory Road | Berlin, NJ 08009-9740 | | harolddambly@comcast.net | Email |
| | | | | | | First Class Mail |
| Mn Dambly's Garden Center | MN Dambly's Garden Center | 51 West Factory Road | Berlin, Nj 08009-9740 | | | First Class Mail |
| Mn Dees' Nursery & Florist | Master Nursery Garden Centers, Inc | Attn: Joe Didominica, Owner | 69 Atlantic Ave | Oceanside, NY 11572-2036 | joe@deesnursery.com | Email |
| | | | | | | First Class Mail |
| Mn Dees' Nursery & Florist | 69 Atlantic Ave | Oceanside, Ny 11572-2036 | | | | First Class Mail |
| Mn Dees' Nursery&Florist | Attn: Joe Didominica, Owner | 69 Atlantic Ave | Oceanside, NY 11572-2036 | | joe@deesnursery.com | Email |
| | | | | | | First Class Mail |
| Mn Delaney's Landscape Center | Attn: Twila Delaney, Secretary Treasurer | 40514 Mt Hwy 35 | Polson, MT 59860-8993 | | twila@delaneysinc.com | Email |
| | | | | | | First Class Mail |
| Mn Delaney's Landscape Center | MN Delaney's Landscape Center | 40514 Mt Hwy 35 | Polson, Mt 59860-8993 | | | First Class Mail |
| Mn DeLny's Landscape Center | Master Nursery Garden Centers, Inc | Attn: Twila DeLny, Secretary Treasurer | 40514 Mt Hwy 35 | Polson, MT 59860-8993 | twila@delaneysinc.com | Email |
| | | | | | | First Class Mail |
| Mn Dept of Agriculture | 625 Robert St N | Saint Paul, MN 55155-2538 | | | | First Class Mail |
| Mn Dept Of Labor & Industry | Financial Services/Cobe | 443 Lafayette Rd | St Paul, MN 55155 | | | First Class Mail |
| Mn Dept of Revenue | Mail Stn 6501 | St Paul, MN 55146 | | | withholding.tax@state.mn.us | Email |
| | | | | | | First Class Mail |
| Mn Dept Of Revenue | Mail Station 1260 | St Paul, MN 55145 | | | | First Class Mail |
| Mn Dept Of Revenue | Mail Station 1260 | Saint Paul, MN 55145 | | | | First Class Mail |
| Mn Esbenshades California | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, President | 3189 E Manning Ave | Fowler, CA 93625 | DeanL@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshades California | Attn: Terry Esbenshade, President | 3189 E Manning Avenue | Fowler, CA 93625 | | DeanL@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshades California | 3189 E Manning Avenue | Fowler, Ca 93625 | | | | First Class Mail |
| Mn Esbenshades Colorado | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, President | 13540 State Hwy 115 | Penrose, CO 81240-9502 | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshades Colorado | Attn: Terry Esbenshade, President | 13540 State Highway 115 | Penrose, CO 81240-9502 | | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshades Colorado | 13540 State Highway 115 | Penrose, Co 81240-9502 | | | | First Class Mail |
| Mn Esbenshades Denver Pa | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, President | 50 Denver Rd | Denver, PA 17517-9334 | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshades Denver Pa | MN Esbenshades Greenhouses | 50 Denver Road | Denver, Pa 17517-9334 | | | First Class Mail |
| Mn Esbenshade's Fleetwood | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, President | 721 Park Rd | Fleetwood, PA 19522-8749 | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshade's Fleetwood | MN Esbenshade's Greenhouses | 721 Park Road | Fleetwood, Pa 19522-8749 | | | First Class Mail |
| Mn Esbenshade's Greenhouses | Attn: Terry Esbenshade, Secretary/Owner | 721 Park Road | Fleetwood, PA 19522-8749 | | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshade's Greenhouses | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Secretary/Owner | 546A E 28Th Division Hwy | Lititz, PA 17543-9766 | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshade's Greenhouses | Attn: Terry Esbenshade, Secretary/Owner | 1749 Bowmansville Road | Mohnton, PA 19540-9444 | | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshade's Greenhouses | Attn: Terry Esbenshade, President | 50 Denver Road | Denver, PA 17517-9334 | | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshades Jacksonville | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Owner | 5638 Commonwealth Ave | Jacksonville, FL 32254 | | First Class Mail |
| Mn Esbenshades Jacksonville | Attn: Terry Esbenshade, Owner | 5638 Commonwealth Ave | Jacksonville, FL 32254 | | | First Class Mail |
| Mn Esbenshades Jacksonville | 5638 Commonwealth Ave | Jacksonville, Fl 32254 | | | | First Class Mail |
| Mn Esbenshade's Lititz | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Secretary/Owner | 546A E 28Th Division Hwy | Lititz, PA 17543-9766 | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshade's Lititz | MN Esbenshade's Greenhouses I | 546a E 28th Division Hwy | Lititz, Pa 17543-9766 | | | First Class Mail |
| Mn Esbenshade's Mohnton | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Secretary/Owner | 1749 Bowmansville Rd | Mohnton, PA 19540-9444 | terrye@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshade's Mohnton | MN Esbenshade's Greenhouses I | 1749 Bowmansville Road | Mohnton, Pa 19540-9444 | | | First Class Mail |
| Mn Esbenshades Sellersburg | Master Nursery Garden Centers, Inc | Attn: Dean Long, Owner | 2100 Future Dr | Sellersburg, IN 47172 | DeanL@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshades Sellersburg | Attn: Dean Long, Owner | 2100 Future Drive | Sellersburg, IN 47172 | | DeanL@esbenshades.com | Email |
| | | | | | | First Class Mail |
| Mn Esbenshades Sellersburg | MN Esbenshades Greenhouses | 2100 Future Drive | Sellersburg, In 47172 | | | First Class Mail |
| Mn Esbenshades Texas | Master Nursery Garden Centers, Inc | Attn: Dean Long, Owner | 2951 Suffolk Dr Ste 640 | Fort Worth, TX 76133 | | First Class Mail |
| Mn Esbenshades Texas | Attn: Dean Long, Owner | 2951 Suffolk Dr Ste 640 | Fort Worth, TX 76133 | | | First Class Mail |
| Mn Esbenshades Texas | 2951 Suffolk Dr Ste 640 | Fort Worth, Tx 76133 | | | | First Class Mail |
| Mn Fanick's Garden Center | Master Nursery Garden Centers, Inc | Attn: Mark A Fanick, President | 1025 Holmgreen Rd | San Antonio, TX 78220-3407 | fanicks@aol.com | Email |
| | | | | | | First Class Mail |
| Mn Fanick's Garden Center | Attn: Mark A Fanick, President | 1025 Holmgreen Rd | San Antonio, TX 78220-3407 | | fanicks@aol.com | Email |
| | | | | | | First Class Mail |
| Mn Fanick's Garden Center | MN Fanick's Garden Center | 1025 Holmgreen Rd. | San Antonio, Tx 78220-3407 | | | First Class Mail |
| Mn Gene's Evergreens | Master Nursery Garden Centers, Inc | Attn: Willie E Coffey, President | 2520 Mountain Rd | Joppa, MD 21085-0001 | genesevergreens@comcast.net | Email |
| | | | | | | First Class Mail |
| Mn Gene's Evergreens | Attn: Willie E Coffey, President | 2520 Mountain Road | Joppa, MD 21085-0001 | | genesevergreens@comcast.net | Email |
| | | | | | | First Class Mail |
| Mn Gene's Evergreens | MN Gene's Evergreens | 2520 Mountain Road | Joppa, Md 21085-0001 | | | First Class Mail |
| Mn- Gerlach's Garden & Power Equipment Center | Attn: Mark Gerlach, Owner | 3161 West 32Nd Street | Erie, PA 16506-2815 | | markgerlach@gerlachs.com | Email |
| | | | | | | First Class Mail |
| Mn- Gerlach's Garden &Power Equipment Center | Master Nursery Garden Centers, Inc | Attn: Mark Gerlach, Owner | 3161 W 32Nd St | Erie, PA 16506-2815 | markgerlach@gerlachs.com | Email |
| | | | | | | First Class Mail |
| Mn- Gerlach's Garden &power Equipment Center | Mn- Gerlach's Garden &power Eq | 3161 West 32nd Street | Erie, Pa 16506-2815 | | | First Class Mail |
| Mn Good Earth Garden Market | Master Nursery Garden Centers, Inc | Attn: David P Johannes, President | 11650 Falls Rd | Potomac, MD 20854-2821 | GEPOTOMAC@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Mn Good Earth Garden Market | Attn: David P Johannes, President | 11650 Falls Road | Potomac, MD 20854-2821 | | GEPOTOMAC@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Mn Good Earth Garden Market | 11650 Falls Road | Potomac, Md 20854-2821 | | | | First Class Mail |
| Mn Grant Line Garden Center | 2223 Grant Line Rd | New Albany, IN 47150 | | | | First Class Mail |
| Mn Greengate Garden Center | 4226 Lake St | Lake Charles, LA 70605 | | | | First Class Mail |
| Mn Greenhouse Garden Center | Master Nursery Garden Centers, Inc | Attn: David Ruf, President | 2450 S Curry St | Carson City, NV 89703-5907 | julieruf@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Mn Harmony Farm Supply & Nursery | Master Nursery Garden Centers, Inc | Attn: Ricky Williams, Managing Member | 3244 Gravenstein Hwy North | Sebastopol, CA 95472-2354 | agomez@harmonyfarm.com | Email |
| | | | | | | First Class Mail |
| Mn Harmony Farm Supply & Nursery | Attn: Ricky Williams, Managing Member | 3244 Gravenstein Hwy North | Sebastopol, CA 95472-2354 | | agomez@harmonyfarm.com | Email |
| | | | | | | First Class Mail |
| Mn Harmony Farm Supply & Nurse | Master Nursery Garden Centers, Inc | 3244 Gravenstein Hwy North | Sebastopol, Ca 95472-2354 | | | First Class Mail |
| Mn Hart's Greenhouse & Florist | Master Nursery Garden Centers, Inc | Attn: Joyce Hart, Manager | 140 Bennett Pond Rd | Canterbury, CT 06331-1506 | hartsgreenhouse@gmail.com | Email |
| | | | | | | First Class Mail |
| Mn Hart's Greenhouse & Florist | Attn: Joyce Hart, Manager | 140 Bennett Pond Road | Canterbury, CT 06331-1506 | | hartsgreenhouse@gmail.com | Email |
| | | | | | | First Class Mail |
| Mn Hart's Greenhouse & Florist | MN Hart's Greenhouse & Florist | 140 Bennett Pond Road | Canterbury, Ct 06331-1506 | | | First Class Mail |
| Mn Harvey's Home Garden & Pet Center | Master Nursery Garden Centers, Inc | Attn: Christina Vanvalkenburgh, Vice President | 250 N Comrie Ave | Johnstown, NY 12095-1502 | Christina@harveyshomeandgarden.com | Email |
| | | | | | | First Class Mail |
| Mn Island Greenery | Master Nursery Garden Centers, Inc | Attn: Gene Judd, Ceo | 2036 Bellmore Ave | Bellmore, NY 11710-5602 | gene@islandgreenery.net | Email |
| | | | | | | First Class Mail |
| Mn Island Greenery | Attn: Gene Judd, Ceo | 2036 Bellmore Avenue | Bellmore, NY 11710-5602 | | gene@islandgreenery.net | Email |
| | | | | | | First Class Mail |
| Mn Island Greenery | 2036 Bellmore Avenue | Bellmore, Ny 11710-5602 | | | | First Class Mail |
| Mn Johnson's Florist & Garden Centers | Master Nursery Garden Centers, Inc | Attn: James C Johnson, President | 5011 Olney-Laytonsville Rd | Olney, MD 20832-1999 | davesolheavy@johnsonsflorists.com | Email |
| | | | | | | First Class Mail |
| Mn Lakeview Tree Nurseries | 308 Electric Ave | Lunenburg, MA 01462 | | | | First Class Mail |
| Mn Logan's | Attn: Robert M Logan Jr, President | 707 Semart Drive | Raleigh, NC 27604-1158 | | joshua@logantd.com | Email |
| | | | | | | First Class Mail |
| Mn Logan's | Master Nursery Garden Centers, Inc | Attn: Robert M Logan Jr, President | 707 Semart Dr | Raleigh, NC 27604-1158 | info@logantd.com | Email |
| | | | | | | First Class Mail |
| Mn Logan's | MN Logan's | 707 Semart Drive | Raleigh, Nc 27604-1158 | | | First Class Mail |
| Mn Logan's | 707 Semart Dr | Raleigh, NC 27604 | | | | First Class Mail |
| Mn Lurgan Greenhouse | Master Nursery Garden Centers, Inc | Attn: Reuben Fisher, Partner | 8126 Oakdale Rd | Orrstown, PA 17244-9694 | brock.brenize@zbodm.com | Email |
| | | | | | | First Class Mail |
| Mn Lurgan Greenhouse | Attn: Reuben Fisher, Partner | 8126 Oakdale Rd | Orrstown, PA 17244-9694 | | brock.brenize@zbodm.com | Email |
| | | | | | | First Class Mail |
| Mn Lurgan Greenhouse | 8126 Oakdale Rd | Orrstown, Pa 17244-9694 | | | | First Class Mail |
| Mn Marblehead Garden Center | Marblehead Gardens Inc | Attn: Mark O'Connor, President | 164 W Shore Dr | Marblehead, MA 01945 | roconnor918@yahoo.com | Email |
| | | | | | | First Class Mail |
| Mn Marblehead Garden Center | Attn: Mark O'Connor, President | 164 W Shore Dr | Marblehead, MA 01945 | | roconnor918@yahoo.com | Email |
| | | | | | | First Class Mail |
| Mn Marblehead Garden Center | Master Nursery Garden Centers, Inc | Attn: Mark O'Connor, President | 164 W Shore Dr | Marblehead, MA 01945-1357 | moc10@comcast.net | Email |
| | | | | | | First Class Mail |
| Mn Marblehead Garden Center | Marblehead Garden Center | W. Shore Dr. | Marblehead, MA 01945 | | | First Class Mail |
| Mn Matawan World of Gardening | Master Nursery Garden Centers, Inc | Attn: Charles May, President | 2505 Rochester Rd | Canandaigua, NY 14424-8036 | AlanSinner@Optimum.net | Email |
| | | | | | | First Class Mail |
| Mn Mayflower Gardens | Master Nursery Garden Centers, Inc | Attn: Charles May, President | 2505 Rochester Rd | Canandaigua, NY 14424-8036 | charlesmay332@gmail.com | Email |
| | | | | | | First Class Mail |
| Mn Mayflower Gardens | Attn: Charles May, President | 2505 Rochester Road | Canandaigua, NY 14424-8036 | | charlesmay332@gmail.com | Email |
| | | | | | | First Class Mail |
| Mn Mayflower Gardens | 2505 Rochester Road | Canandaigua, Ny 14424-8036 | | | | First Class Mail |
| Mn Mileager's, Inc | Master Nursery Garden Centers, Inc | Attn: Kristine A Reisdorf, President | 4838 Douglas Ave | Racine, WI 53402-2447 | Kris@mileagers.com | Email |
| | | | | | | First Class Mail |
| Mn Mileager's, Inc. | Attn: Kristine A Reisdorf, President | 4838 Douglas Avenue | Racine, Wi 53402-2447 | | | First Class Mail |
| Mn Mostardi Nursery | Master Nursery Garden Centers, Inc | Attn: Stephen L Mostardi, Vice President | 4033 W Chester Pike | Newtown Square, PA 19073-2206 | steve@mostardi.com | Email |
| | | | | | | First Class Mail |
| Mn Mostardi Nursery | Attn: Stephen L Mostardi, VP | 4033 West Chester Pike | Newtown Square, PA 19073-2206 | | steve@mostardi.com | Email |
| | | | | | | First Class Mail |
| Mn Mostardi Nursery | 4033 West Chester Pike | Newtown Square, Pa 19073-2206 | | | | First Class Mail |
| Mn New England Nurseries | Master Nursery Garden Centers, Inc | Attn: Ken Brown, President | 216 Concord Rd | Bedford, MA 01730-2049 | ken@newenglandnurseries.com | Email |
| | | | | | | First Class Mail |
| Mn New England Nurseries | Attn: Ken Brown, President | 216 Concord Road | Bedford, MA 01730-2049 | | ken@newenglandnurseries.com | Email |
| | | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| MN New England Nurseries | 216 Concord Road | Bedford, Ma 01730-2049 | | | | First Class Mail |
| MN Outdoor Living & Water Gardens | Master Nursery Garden Centers, Inc | Attn: Lorenzo Fernandes, President | 1627 Englishtown Rd | Old Bridge, NJ 08857-3911 | lorenzo@outdoorservices.org | Email First Class Mail |
| MN Outdoor Living & Water Ga | MN Outdoor Living & Water Ga | 1627 Englishtown Road | Old Bridge, NJ 08857-3911 | | | First Class Mail |
| MN Outdoor Living&Water Gardens | Attn: Lorenzo Fernandez, President | 1627 Englishtown Road | Old Bridge, NJ 08857-3911 | | | First Class Mail |
| Mn Phantom Gardener Ii | Master Nursery Garden Centers, Inc | Attn: David Campolong Ii, Manager | 6837 Route 9 | Rhinebeck, NY 12572-3721 | dfc2.phantom@gmail.com | Email First Class Mail |
| Mn Phantom Gardener Ii | Attn: David Campolong Ii, Manager | 6837 Route 9 | Rhinebeck, NY 12572-3721 | | dfc2.phantom@gmail.com | Email First Class Mail |
| Mn Phantom Gardener Ii | 6837 Route 9 | Rhinebeck, Ny 12572-3721 | | | | First Class Mail |
| MN Pinehurst Floral & Greenhouse | Master Nursery Garden Centers, Inc | Attn: Wallace Kendrick, President | 4101 Pole Line Rd | Pocatello, ID 83202-2402 | pinehrst@dcdi.net | Email First Class Mail |
| Mn Pinehurst Floral & Greenhouse | Attn: Wallace Kendrick, President | 4101 Pole Line Road | Pocatello, ID 83202-2402 | | pinehrst@dcdi.net | Email First Class Mail |
| MN Pinehurst Floral & Greenhouse | MN Pinehurst Floral & Greenhou | 4101 Pole Line Road | Pocatello, Id 83202-2402 | | | First Class Mail |
| Mn Riverview Nursery Garden Center | Master Nursery Garden Centers, Inc | Attn: Diane K Salks, President | 3049 Pricetown Rd | Temple, PA 19560-9737 | diane@riverviewtree.com | Email First Class Mail |
| Mn Riverview Nursery Garden Center | Attn: Diane K Salks, President | 3049 Pricetown Road | Temple, PA 19560-9737 | | diane@riverviewtree.com | Email First Class Mail |
| MN Riverview Nursery Garden Ce | MN Riverview Nursery Garden Ce | 3049 Pricetown Road | Temple, Pa 19560-9737 | | | First Class Mail |
| MN Rohsler's Allendale Nursery | Master Nursery Garden Centers, Inc | Attn: Bruce Rohsler, President | 100 Franklin Turnpike | Allendale, NJ 07401-2231 | brohsler@rohslers.com | Email First Class Mail |
| MN Rohsler's Allendale Nursery | Attn: Bruce Rohsler, President | 100 Franklin Turnpike | Allendale, NJ 07401-2231 | | brohsler@rohslers.com | Email First Class Mail |
| MN Rohsler's Allendale Nursery | MN Rohsler's Allendale Nursery | 100 Franklin Turnpike | Allendale, NJ 07401-2231 | | | First Class Mail |
| MN Science Specialties | 31101 County Rd 133 | Saint Joesph, MN 56374 | | | | First Class Mail |
| MN Sheridan Nursery | 3823 N Sheridan Rd | Peoria, IL 61614 | | | | First Class Mail |
| Mn Springdale Farm Market | Master Nursery Garden Centers, Inc | Attn: Mary Ann Jarvis, President | 1638 Springdale Rd | Cherry Hill, NJ 08003-2738 | mjarvis@pics.com | Email First Class Mail |
| Mn Stan's Garden Center | Master Nursery Garden Centers, Inc | Attn: James Skarzenski, Owner | 5001 Buffalo Rd | Erie, PA 16510-2305 | bob.stansgardencenter@gmail.com | Email First Class Mail |
| Mn Stan's Garden Center | Attn: James Skarzenski, Owner | 5001 Buffalo Road | Erie, PA 16510-2305 | | bob.stansgardencenter@gmail.com | Email First Class Mail |
| Mn Stan's Garden Center | MN Stan's Garden Center | 5001 Buffalo Road | Erie, Pa 16510-2305 | | | First Class Mail |
| Mn The Garden Gate | 101 State Rte 31 | Flemington, NJ 08822 | | | | First Class Mail |
| Mn The Magic Garden | | | | | sandy@magicgardennursery.com | First Class Mail |
| Mn The Phantom Gardener | 6837 Rte 9 | Rhinebeck, NY 12572 | | | | First Class Mail |
| Mn Titleys Nursery | 111 E Fairmount St | Coopersburg, PA 18036 | | | | First Class Mail |
| Mn Timothy'S Center For Garden | Master Nursery Garden Centers, Inc | Attn: Timothy Seriesse, Owner | 1185 Rt 130 | Robbinsville, NJ 08691-1105 | timothyscenter@optonline.net | Email First Class Mail |
| Mn Trax Farms Inc | 528 Trax Rd | Finleyville, PA 15332 | | | | First Class Mail |
| Mn Trax Farms, Inc | Master Nursery Garden Centers, Inc | Attn: Robert L Trax, President | 528 Trax Rd | Finleyville, PA 15332-9605 | bmannella@traxfarms.com | Email First Class Mail |
| Mn Trax Farms, Inc | Attn: Robert L Trax, President | 528 Trax Road | Finleyville, PA 15332-9605 | | bmannella@traxfarms.com | Email First Class Mail |
| MN Trax Farms, Inc | MN Trax Farms Inc | 528 Trax Road | Finleyville, Pa 15332-9605 | | | First Class Mail |
| MN Unemployment Insurance Program | P.O. Box 4629 | St Paul, MN 55101 | | | employer.help@state.mn.us | Email First Class Mail |
| Mn Valley View Nursery | Master Nursery Garden Centers, Inc | Attn: Paul Stranberg, Vice-President | 1675 N Valley View Rd | Ashland, OR 97520-9328 | info@valleyviewnursery.com | Email First Class Mail |
| Mn Valley View Nursery | Attn: Paul Stranberg, VP | 1675 N Valley View Road | Ashland, OR 97520-9328 | | info@valleyviewnursery.com | Email First Class Mail |
| MN Valley View Nursery | 1675 N Valley View Road | Ashland, Or 97520-9328 | | | | First Class Mail |
| Mn Van Bourgondien Nursery | Master Nursery Garden Centers, Inc | Attn: Richard Van Bourgondien, President | 833 Deer Park Ave | Dix Hills, NY 11746-6240 | vanbnursery@gmail.com | Email First Class Mail |
| Mn Van Bourgondien Nursery | Attn: Richard Van Bourgondien, President | 833 Deer Park Avenue | Dix Hills, NY 11746-6240 | | vanbnursery@gmail.com | Email First Class Mail |
| Mn W End Nursery | Master Nursery Garden Centers, Inc | Attn: Chris Untermann, Owner | 1938 Fifth Ave | San Rafael, CA 94901-1712 | info@westendnursery.com | Email First Class Mail |
| Mn W en Garden Nursery | Master Nursery Garden Centers, Inc | Attn: Aires Souto, President | 2756 Vineyard Ave | Pleasanton, CA 94566-6322 | aires@wgnursery.com | Email First Class Mail |
| Mn West End Nursery | Attn: Chris Untermann, Owner | 1938 Fifth Ave | San Rafael, CA 94901-1712 | | info@westendnursery.com | Email First Class Mail |
| MN West End Nursery | 1938 Fifth Ave | San Rafael, Ca 94901-1712 | | | | First Class Mail |
| Mn Westbriar Nursery | 1272 Gilman St | Berkeley, CA 94706 | | | | First Class Mail |
| Mn Western Garden Nursery | Attn: Aires Souto, President | 2756 Vineyard Ave | Pleasanton, CA 94566-6322 | | aires@wgnursery.com | Email First Class Mail |
| MN Western Garden Nursery | 2756 Vineyard Ave | Pleasanton, Ca 94566-6322 | | | | First Class Mail |
| Mn Williams Nursery | | | | | williamsnursery@gmail.com | First Class Mail |
| Mn Wilson's Garden Center | Master Nursery Garden Centers, Inc | Attn: Ned W Wilson, President/Owner | 10923 Lambs Ln Ne | Newark, OH 43055-8897 | invoice@great-gardeners.com | Email First Class Mail |
| Mn Wilson's Garden Center | Attn: Ned W Wilson, President/Owner | 10923 Lambs Lane Ne | Newark, OH 43055-8897 | | invoice@great-gardeners.com | Email First Class Mail |
| MN Wilson's Garden Center | MN Wilson's Garden Center | 10923 Lambs Lane Ne | Newark, Oh 43055-8897 | | | First Class Mail |
| Mn-Achin' Back Garden Center | 10 Penn Rd | Pottstown, PA 19464 | | | | First Class Mail |
| Mn-Bedner's Farm & Greenhouse, Inc | Master Nursery Garden Centers, Inc | Attn: Russ Bedner, Vice-President | 315 Coleman Rd | Mcdonald, PA 15057-2845 | accounting@bednersgreenhouse.com | Email First Class Mail |
| Mn-Bloomers Home & Garden | Master Nursery Garden Centers, Inc | Attn: Leonard Schroeder, President | 344 Hurffville - Cross Keys Rd | Sewell, NJ 08080-9202 | len@bloomers.com | Email First Class Mail |
| Mn-Bremec Greenhouse & Nursery | Master Nursery Garden Centers, Inc | Attn: Florian R Bremec, President | 12265 Chilicothe Rd | Chesterland, OH 44026-2113 | clasko@bremec.com | Email First Class Mail |
| Mn-Bremec Greenhouse & Nursery | Attn: Florian R Bremec, President | 12265 Chilcothe Road | Chesterland, OH 44026-2113 | | clasko@bremec.com | Email First Class Mail |
| Mn-Bremec Greenhouse & Nursery | 12265 Chilicothe Road | Chesterland, Oh 44026-2113 | | | | First Class Mail |
| Mn-Bremec On The Heights Garden Center | Master Nursery Garden Centers, Inc | Attn: Florian R Bremec, President | 13410 Cedar Rd | Cleveland Heights, OH 44118-2921 | bremechts@yahoo.com | Email First Class Mail |
| Mn-Bremec On The Heights Garden Center | Attn: Florian R Bremec, President | 13410 Cedar Road | Cleveland Heights, OH 44118-2921 | | bremechts@yahoo.com | Email First Class Mail |
| Mn-bremec On The Heights Garde | Mn-bremec On The Heights Garde | 13410 Cedar Road | Cleveland Heights, Oh 44118-2921 | | | First Class Mail |
| Mng Hardware | 3229 Paper Mill Rd | Huntingdon Valley, PA 19006 | | | | First Class Mail |
| Mn-Gale's W lake Garden Center, Inc | Master Nursery Garden Centers, Inc | Attn: Pam Donzelli, Vice-President | 24373 Center Ridge Rd | Westlake, OH 44145-4201 | pam@galesgardencenters.com | Email First Class Mail |
| Mn-Gale's Westlake Garden Center, Inc | Attn: Pam Donzelli, VP | 24373 Center Ridge Road | Westlake, OH 44145-4201 | | pam@galesgardencenters.com | Email First Class Mail |
| Mn-gale's Westlake Garden Center, Inc. | Mn-gale's Westlake Garden Cent | 24373 Center Ridge Road | Westlake, Oh 44145-4201 | | | First Class Mail |
| Mn-Growing Grounds Lawn & Garden | Master Nursery Garden Centers, Inc | Attn: Dale Naffziger, Owner | 1610 S Main St | Bloomington, IL 61701-6764 | growing_grounds@yahoo.com | Email First Class Mail |
| Mn-Growing Grounds Lawn & Garden | Attn: Dale Naffziger, Owner | 1610 S Main Street | Bloomington, IL 61701-6764 | | growing_grounds@yahoo.com | Email First Class Mail |
| Mn-growing Grounds Lawn & Gard | 1610 S. Main Street | Bloomington, Il 61701-6764 | | | | First Class Mail |
| Mn-Henri Brothers Greenhouse Garden Center | Master Nursery Garden Centers, Inc | Attn: Joel Schrock, President | 2010 E Main St | Saint Charles, IL 60174-2304 | jschrock@henribrothers.com | Email First Class Mail |
| Mn-henic Brothers Greenhouse Garden Center | Mn-henic Brothers Greenhouse G | 2010 East Main Street | Saint Charles, Il 60174-2304 | | | First Class Mail |
| Mn-Henri Brothers Greenhouse Garden Ctr | Attn: Joel Schrock, President | 2010 East Main Street | Saint Charles, IL 60174-2304 | | jschrock@henribrothers.com | Email First Class Mail |
| Mn-Stoughton Garden Center | Master Nursery Garden Centers, Inc | Attn: Gary J Dvorak, President | P.O. Box 182 | Stoughton, WI 53589-0182 | info@stoughtongardencenter.com | Email First Class Mail |
| Mn Tholens' Landscape & Garden Center | Master Nursery Garden Centers, Inc | Attn: Nancy Tholen, Secretary/Treasurer | 1401 N Convent | Bourbonnais, IL 60914-1037 | bourbstore@tholens.net | Email First Class Mail |
| Mn-Tholens' Landscape & Garden Center | Attn: Nancy Tholen, Secretary/Treasurer | 1401 N Convent | Bourbonnais, IL 60914-1037 | | bourbstore@tholens.net | Email First Class Mail |
| Mn-tholens' Landscape & Garden | Mn-tholens' Landscape & Garden | 1401 N. Convent | Bourbonnais, Il 60914-1037 | | | First Class Mail |
| Mn-village Green Home & Garden | Master Nursery Garden Centers, Inc | Attn: Laurence P Smith, President | 6101 E Riverside Blvd | Rockford, IL 61114-4415 | villagegreenjs@yahoo.com | Email First Class Mail |
| Mn-Village Green Home & Garden | Attn: Laurence P Smith, President | 6101 E Riverside Blvd | Rockford, IL 61114-4415 | | villagegreenjs@yahoo.com | Email First Class Mail |
| Mn-village Green Home & Garden | 6101 E. Riverside Blvd. | Rockford, Il 61114-4415 | | | | First Class Mail |
| MO Dept of Agriculture | P.O. Box 630 | Jefferson City, MO 65102 | | | | First Class Mail |
| Mo Dept Of Natural Resources | P.O. Box 176 | Jefferson City, Mo 65102 | | | | First Class Mail |
| MO Dept of Revenue | P.O. Box 3375 | Jefferson, MO 65105 | | | withholding@dor.mo.gov | Email First Class Mail |
| Mo Dept Of Revenue | 2720 River Rd | Ste 254 | Des Plaines, IL 60018 | | | First Class Mail |
| MO Division of Employment Security | P.O. Box 59 | Jefferson City, MO 65104 | | | esuicallback@labor.mo.gov | Email First Class Mail |
| Mo Division Of Employment Security | Attn:Deposit Subunit | P.O. Box 59 | Jefferson City, Mo 65104 | | | First Class Mail |
| Moana Nursery | Attn: Christie Gescheider | 11301 S Virginia St | Reno, NV 89511-8920 | | karmar@moananursery.com | Email First Class Mail |
| Moana Nursery | Attn: Christie Gescheider | 1100 W Moana Ln | Reno, NV 89509-4798 | | christieg@moananursery.com | Email First Class Mail |
| Moana Nursery | Attn: Christie Gescheider | 1100 W Moana Lane | Reno, NV 89509-4798 | | christieg@moananursery.com | Email First Class Mail |
| Moana Nursery | Attn: Christie Gescheider, Owner | 3397 Pyramid Way | Sparks, NV 89431-1134 | | CHISTIEG@MOANANURSERY.COM | Email First Class Mail |
| Moana Nursery | 3397 Pyramid Way | Sparks, Nv 89431-1134 | | | | First Class Mail |
| Moana Nursery | 11301 S Virginia St | Reno, Nv 89511-8920 | | | | First Class Mail |
| Moana Nursery | 1100 W Moana Lane | Reno, Nv 89509-4798 | | | | First Class Mail |
| Moapa Valley Progress | P.O. Box 430 | Overton, NV 89040 | | | | First Class Mail |
| Mobile Health SolutiOns Corporation | Ryan Sass | 12207 Bartelt Ln | Huntley, IL 60142 | | | First Class Mail |
| Mobile Health SolutiOns Corporation | Michael Shomo | 12172 S Route 47 #112 | Huntley, IL 60142 | | | First Class Mail |
| Mobile Health SolutiOns Corporation | Attn: Ryan Sass | 12207 Bartelt Ln | Huntley, IL 60142 | | | First Class Mail |
| Mobile Health SolutiOns Corporation | Attn: Michael Shomo | 12172 S Route 47 No 112 | Huntley, IL 60142 | | | First Class Mail |
| Mobile Health Solutions Corp | 12172 S Rte 47, Ste 112 | Huntley, IL 60142 | | | | First Class Mail |
| Mobile Mini Inc | 4646 E Van Buren St, Ste 400 | Phoenix, AZ 85008 | | | vhudson@noblemini.com | Email First Class Mail |
| Mobile Mini Inc | 4646 E Van Buren St, Ste 400 | Phoenix, AZ 85008 | | | | First Class Mail |
| Mobile Mini Inc | 4646 E Van Buren St | Suite 400 | Phoenix, AZ 85008 | | | First Class Mail |
| Mobile Mini, Inc | 4646 East Van Buren, Ste 400 | Phoenix, AZ 85008 | | | | First Class Mail |
| Mobilegrn LLC | 2318 E Huron Ct | Gilbert, AZ 85234 | | | | First Class Mail |
| Mobilemart - Oklahoma City Zone | Leggett Supply, Inc | Attn: Charles K Leggett, President | 8001 South Shields | Oklahoma City, OK 73149-1722 | RAY5L58@YAHOO.COM | Email First Class Mail |
| Moda at Home Enterprises Ltd | 980 Thornton Rd S, Unit 3 | Oshawa, ON L1J 7E2 | Canada | | bruce@modaathome.com | Email First Class Mail |
| Moda At Home Enterprises Ltd | 980, Thornton Rd S | Unit 3 | Oshawa, ON L1J 7E2 | Canada | | First Class Mail |
| Moda at Home Enterprises Ltd | 500 S Oka Ave | Mount Prospect, IL 60056 | | | | First Class Mail |
| Modern Equipment Co, Inc | P.O. Box 12278 | Omaha, NE 68112 | | | | First Class Mail |
| Modern Equipment Co, Inc | 6161 Abbott Dr | Omaha, NE 68110 | | | | First Class Mail |
| Modern Glass, Paint, & Tile | 593 Linden Ave | Zanesville, OH 43701 | | | | First Class Mail |
| Modern Hardware Paint Co | Home Decor Group of Peabody, LLC | Attn: Lee Tapper | 440 Salem Street | Medford, MA 02155 | | First Class Mail |
| Modern Hardware Paint Co | Attn: Lee Tapper | 440 Salem Street | Medford, MA 02155 | | | First Class Mail |
| Modern Hardware Paint Co | 440 Salem Street | Medford, Ma 02155 | | | | First Class Mail |
| Modern Ice | 4141 Yonge St | Toronto, ON M2P 2A8 | Canada | | | First Class Mail |
| Modern Lumber | Modern Lumber & Pipe LLC | Attn: Mike Malone, Owner | 72 Canal St | Putnam, CT 06260 | coresalesne@gmail.com | Email First Class Mail |
| Modern Lumber | Attn: Mike Malone, Owner | 72 Canal St | Putnam, CT 06260 | | coresalesne@gmail.com | Email First Class Mail |
| Modern Lumber | 72 Canal St | Putnam, Ct 06260 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Modern Lumber True Value | Christine M Lamothe | Attn: Richard W Lamothe | 72 Canal St | Putnam, CT 06260-1910 | modernlumber@yahoo.com | Email First Class Mail |
| Modern Marketing Concepts | P.O. Box 633839 | | Cincinnati, OH 45263 | | | First Class Mail |
| Modern Marketing Concepts | 1220 E Oak St | | Louisville, KY 40204 | | | First Class Mail |
| Modern Retail Inc | Tari Fraim | P.O. Box 232848 | Chicago, IL 60689-5328 | | | First Class Mail |
| Modern Retail Inc | P.O. Box 232848 | Momentum Place | Chicago, IL 60689 | | | First Class Mail |
| Modern Retail Inc | Attn: Tari Fraim | P.O. Box 232848 | Chicago, IL 60689-5328 | | | First Class Mail |
| Modern True Value Hdwe | | | | | modernhardware10@hotmail.com | Email First Class Mail |
| Modesto Color Center Inc | Attn: Todd Knutson, Owner | 930 N Carpenter Rd | Modesto, CA 95351 | | modestocolor@sbcglobal.net | Email First Class Mail |
| Modesto Color Center Inc. | 930 N Carpenter Rd | | Modesto, Ca 95351 | | | First Class Mail |
| Modesto True Value | Miles & Cina's Hardware Store LLC | Attn: Miles Sorensen, President | 1433 Coffee Rd | Modesto, CA 95355-3104 | sorensen.brittany@yahoo.com | Email First Class Mail |
| Modesto True Value | Attn: Miles Sorensen, President | 1433 Coffee Rd | Modesto, CA 95355-3104 | | nels@truevalue.net | Email First Class Mail |
| Modesto True Value | Attn: Brittany Sorensen | 1433 Coffee Rd | Modesto, CA 95355 | | | First Class Mail |
| Modesto True Value | 1433 Coffee Rd | | Modesto, Ca 95355-3104 | | | First Class Mail |
| Modis E & T LLC | Dept Ch 10682 | | Palatine, IL 60055 | | | First Class Mail |
| Modziewskis Recovery Inc | 3 Edmond Rd | | Unit 10 | Newtown, CT 06470 | | First Class Mail |
| Moen Inc | P.O. Box 776840 | | Chicago, IL 60677 | | | First Class Mail |
| Moen Inc | 25300 Al Moen Dr | | North Olmsted, OH 44070 | | | First Class Mail |
| Moen Inc | 1700 Dobbs Farm Road | | Kinston, NC 28501 | | | First Class Mail |
| Moen Inc | 1700 Dobbs Farm Rd | | Kinston, NC 28501 | | | First Class Mail |
| Moen Inc | 150 Feehanville Dr, Ste 100 | | Mt Prospect, IL 60056 | | | First Class Mail |
| Moen Inc/Faucets | 25300 Al Moen Drive | | North Olmsted, OH 44070 | | | First Class Mail |
| Moen Incorporated | Attn: Michelle Norton | 25300 Al Moen Dr | N Olmsted, OH 44070 | | michelle.norton@fbwin.com | Email First Class Mail |
| Moen Incorporated | c/o Sidley Austin LLP (on Ferrell; Arianna A. Hall | Attn: Matthew Clemente, Ian Ferrell, Arianna Hall | 1 S Dearborn | Chicago, IL 60603 | mclemente@sidley.com; iferrell@sidley.com; arianna.hall@sidley.com | Email First Class Mail |
| Moen Incorporated | c/o Fortune Brands Innovations, Inc. | Attn: Brian Slade | 520 Lake Cook Rd, Ste 3 | Deerfield, IL 60015 | Email: Brian. Slade@fbin.com | Email First Class Mail |
| Moen Incorporated | c/o Chipman Brown Cicero & Cole, LLP | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | desgross@chipmanbrown.com | Email First Class Mail |
| Moen Incorporated | P.O. Box 8022 | | North Olmsted, OH 44070 | | | First Class Mail |
| Moen Incorporated | 1700 Dobbs Farm Rd | | Kinston, NC 28501 | | | First Class Mail |
| Moerke Display | 21036 N Cape St | | Union Grove, WI 53182 | | | First Class Mail |
| Moerke Display | Attn: Dave Moerke | 21036 North Cape Street | Union Grove, WI 53182 | | | First Class Mail |
| Moerke Display | 21036 North Cape Street | | Union Grove, WI 53182 | | | First Class Mail |
| Mohammad Khalil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohammad Khalil | Address Redacted | | | | | First Class Mail |
| Mohammed S Mohammed | Address Redacted | | | | | First Class Mail |
| Mohave County Treasurer | Dora E Goodmiller | P.O. Box 712 | Kingman, AZ 86402 | | | First Class Mail |
| Mohave County Treasurer | Attn: Dora E Goodmiller | P.O. Box 712 | Kingman, AZ 86402 | | | First Class Mail |
| Mohave County Treasurer | Attn: Dora E Goodmiller | 700 W Beale St | Kingman, AZ 86401 | | | First Class Mail |
| Mohave Security L H C | P.O. Box 2397 | | Lake Havasu City, AZ 86405 | | | First Class Mail |
| Mohave Shadez | Roc, Ste 251475 | | 2070 Northern | Kingman, AZ 86409 | | First Class Mail |
| Mohawk | Mohawk Factoring Inc | P.O. Box 845059 | Los Angeles, CA 90084 | | | First Class Mail |
| Mohawk | 311 W Line St | | Calhoun, GA 30701 | | | First Class Mail |
| Mohawk | 3032 Sugar Valley Rd NW | | Sugar Valley, GA 30746 | | | First Class Mail |
| Mohawk | 396 S Industrial Blvd | | Calhoun, GA 30701 | | | First Class Mail |
| Mohawk | 1093 Marine Dr | | Calhoun, GA 30701 | | | First Class Mail |
| Mohawk Factoring Inc | Mohawk | P.O. Box 845059 | Los Angeles, CA 90084 | | | First Class Mail |
| Mohawk Stamp Co | P.O. Box 7070 | | Carol Stream, IL 60197 | | JBODDEN@SCHWAAB.COM | Email First Class Mail |
| Mohawk Stamp Co | P.O. Box 7070 | | Carol Stream, IL 60197 | | | First Class Mail |
| Mohawk Stamp Company | P.O. Box 7070 | | Carol Stream, IL 60197-7070 | | | First Class Mail |
| Mohawk Stamp Company | Po Box 3128 | | Milwaukee, WI 53201-3128 | | | First Class Mail |
| Mohawk Valley Meats | 91167 Marcola Rd | | Springfield, OR 97478 | | | First Class Mail |
| Mohler | 4214 Portage St Nw | | North Canton, OH 44720 | | | First Class Mail |
| Mohler's True Value Home Center | The Mohler Lumber Co | Attn: Jeffrey Peck, Vp | 4214 Portage St Nw | North Canton, OH 44720-7328 | info@mohlerlumber.com | Email First Class Mail |
| Mohler's True Value Home Center | Attn: Jeffrey Peck, Vp | 4214 Portage St Nw | North Canton, OH 44720-7328 | | info@mohlerlumber.com | Email First Class Mail |
| Mohler's True Value Home Center | Mohler True Value Home Center | 4214 Portage St Nw | North Canton, OH 44720-7328 | | | First Class Mail |
| Mohler's True Value Home Center | 4214 Portage St NW | | North Canton, OH 44720 | | | First Class Mail |
| Moises M Martinez | Address Redacted | | | | | First Class Mail |
| Mojack Distributors LLC | c/o Midwest Material | 1600 N 291 Highway | Suite 341 | Independence, MO 64056 | | First Class Mail |
| Mojack Distributors LLC | 3535 N Rock Rd, Ste 300 | | Wichita, KS 67226 | | | First Class Mail |
| Mojack Distributors LLC | 3535 N Rock Rd | | Wichita, KS 67226 | | | First Class Mail |
| Mojobricks | 307 Dunn St | | Converse, IN 46919 | | | First Class Mail |
| Molbak's Garden Center | Molbak's LLC | Attn: Jens Molbak, Owner | 13625 Ne 175Th St | Woodinville, WA 98072 | swilson@molbaks.com | Email First Class Mail |
| Moldex-Metric Inc | 10111 W Jefferson Blvd | | Culver City, CA 90232 | | | First Class Mail |
| Molecat | 11243 Beutel Rd | | Oregon City, OR 97045 | | | First Class Mail |
| Molly & You | 7750 Ne Spanish Trl Ct | | Boca Raton, FL 33487 | | | First Class Mail |
| Molly & You | 7750 Ne Spanish Trail Ct | | Boca Raton, FL 33487 | | | First Class Mail |
| Molly & You | 1314 Early St | | Sac City, IA 50583 | | | First Class Mail |
| Molly Brennan | Address Redacted | | | | | First Class Mail |
| Molly E Coolbaugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molo, Inc. | 7 Stephens Dr | | Tarrytown, NY 10591 | | | First Class Mail |
| Momentive Perform Material | P.O. Box 640959 | | Pittsburgh, PA 15264 | | | First Class Mail |
| Momentive Perform Material | 3700 Pinnacle Point | | Dallas, TX 75211 | | | First Class Mail |
| Momentive Perform Material | 311 Industry Ave | | Springfield, MA 01104 | | | First Class Mail |
| Momentive Perform Material | 260 Hudson River Rd | | Kenny Adams | Waterford, NY 12188 | | First Class Mail |
| Momentive Perform Material | 1775 Westgate Pkwy | | Atlanta, GA 30336 | | | First Class Mail |
| Momentive Perform Material | 144 Chenoweth Ln | | Louisville, KY 40207 | | | First Class Mail |
| Momentum Furnishings LLC | P.O. Box 1162 | | Carmel, IN 46082 | | | First Class Mail |
| Momentum Furnishings LLC | c/o Heveapac Sdn Bhd | Pt 414, Kawasan Perindustrian | Km 11, Jalan Tampin | Seremban, Seremban 71450 | | First Class Mail |
| Momentum Furnishings LLC | 14941 Newport Dr | | Westfield, IN 46074 | | | First Class Mail |
| Momentum Sales & Marketing | 12191 West Linebaugh Avenue | | Tampa, FL 33626 | | | First Class Mail |
| Momentum Technologies Inc | 17 Battery Pl, Ste 636 | | New York, NY 10004-1101 | | | First Class Mail |
| Mommys Helper Inc | P.O. Box 708038, Ste 203 | | Wichita, KS 67208 | | | First Class Mail |
| Mommys Helper Inc | 921 Ardmore Ave | | Itasca, IL 60143 | | | First Class Mail |
| Mommys Helper Inc | 5920 E Central, Ste 203 | | Wichita, KS 67208 | | | First Class Mail |
| Mommys Helper Inc | 5920 E Central | | Wichita, KS 67208 | | | First Class Mail |
| Mommy's Helper, Inc. | c/o MHI Brands | 5920 E Central Ave, Ste 203 | Wichita, KS 67208 | | emily@mhibrands.com | Email First Class Mail |
| Monarca Trading S.A. | Attn: Kenny Yuja, Owner | Blvd Del Sur Sector La Puerta | Atras De Gasolinera Puma | San Pedro Sula | gerencia@monarcatrading.com | Email First Class Mail |
| Monarca Trading S.a. | Blvd Del Sur Sector La Puerta | Atras De Gasolinera Puma | San Pedro Sula | Honduras | | First Class Mail |
| Monarch Hardware Co | Allen Presser & David Presser, Partners | Attn: Allen Presser | 4502 Walnut St | Philadelphia, PA 19139-4587 | monarchhardware4504@gmail.com | Email First Class Mail |
| Monarch Hardware Company | Attn: Allen Presser | 4502 Walnut St | Philadelphia, PA 19139-4587 | | monarchhardware4504@gmail.com | Email First Class Mail |
| Monarch Hardware Company | Monarch Hardware Co | 4502 Walnut St | Philadelphia, Pa 19139-4587 | | | First Class Mail |
| Monarch Inventory Services | 9712 Rosehill Road | | Lenexa, KS 66215 | | | First Class Mail |
| Monarch Marking/Jm Stationers | 1 Pkwy North Blvd | | Deerfield, IL 60015 | | | First Class Mail |
| Monday.Com Ltd | 52 Menachem Begin St | | Tel Aviv, 6713701 | Israel | | First Class Mail |
| Mondi Bags USA LLC | P.O. Box 4339 | | 3201 Mcrae Hwy | Eastman, GA 31023 | | First Class Mail |
| Mondi Bags USA LLC | P.O. Box 198097 | | Atlanta, GA 30384 | | | First Class Mail |
| Mondi Bags Usa LLC | Mondi Bags Usa LLC | P.O. Box 4339 | 3201 Mcrae Highway | Eastman, GA 31023 | | First Class Mail |
| Mondi Bags USA LLC | 281 Hemp Hill Blvd | | Eastman, GA 31023 | | | First Class Mail |
| Mondi Bags USA LLC | 214 Mechanic St | | Momence, IL 60954 | | | First Class Mail |
| Mondi Bags USA LLC | 101 Stone Blvd | | Cantonment, FL 32533 | | | First Class Mail |
| Mondo International LLC | 239 Causeway St | | Ste 401 | Boston, MA 02114 | | First Class Mail |
| Mondo Int'l, LLC (Mondo) | Mondo International, LLC (Mondo) | 102 Madison Avenue | 7Th Floor | New York, NY 10016 | | First Class Mail |
| Mondo Int'l, LLC (Mondo) | 102 Madison Ave | 7th Fl | New York, NY 10016 | | | First Class Mail |
| Mongoose Products Inc | c/o Georgia Web Inc | 1560 Old Quaker Rd | Wrens, GA 30833 | | | First Class Mail |
| Mongoose Products Inc | 115 Lismore Ave | | Glenside, PA 19038 | | | First Class Mail |
| Mongoose Products Inc | 115 Lismore Ave | | 1560 Old Quacker Rd | Glenside, PA 19038 | | First Class Mail |
| Monica Estrada | Address Redacted | | | | | First Class Mail |
| Monica L Hart | Address Redacted | | | | | First Class Mail |
| Monica L Roediger | Address Redacted | | | | | First Class Mail |
| Monica Levesque | Address Redacted | | | | | First Class Mail |
| Monica Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Medina | Address Redacted | | | | | First Class Mail |
| Monica S White | Address Redacted | | | | | First Class Mail |
| Monica Sanchez | Address Redacted | | | | | First Class Mail |
| Monica Spence | Address Redacted | | | | | First Class Mail |
| Monika M Sauer | Address Redacted | | | | | First Class Mail |
| Monika Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monika N Cowan | Address Redacted | | | | | First Class Mail |
| Monique Spikes | Address Redacted | | | | | First Class Mail |
| Monjr Exports | 18840 Sw Boones Ferry Rd | Ste 315 | Tualatin, OR 97062 | | | First Class Mail |
| Monofilo International | 882 Baker Ln | | Winchester, VA 22603 | | | First Class Mail |
| Monofilo Int'l | P.O. Box 2707 | | Winchester, VA 22604 | | | First Class Mail |
| Monofilo Int'l | 882 Baker Ln | | Winchester, VA 22603 | | | First Class Mail |
| Monograms Of Distinction | c/o Div Of Ti Savage Inc | 115 Kisseawg Rd | Middlebury, CT 06762 | | | First Class Mail |
| Monograms Of Distinction | 115 Kisseawag Rd | | Middlebury, CT 06762 | | | First Class Mail |
| Monograms Of Distinction | 115 Kisseawag Rd | | Middlebury, CT 06762 | | | First Class Mail |
| Monosystems Inc | 180 Hopkins Dr | | Buffalo, NY 14220 | | | First Class Mail |
| Monroe Fluid Technology | 36 Draffin Rd | | Hilton, NY 14468 | | | First Class Mail |
| Monroe Hardware Company Inc | P.O. Box 5015 | | Monroe, NC 28110 | | | First Class Mail |
| Monroe Hardware Company Inc | 101 N Sutherland Ave | | Monroe, NC 28110 | | | First Class Mail |
| Monrovia Nursery Company | c/o Blakeley LC | Attn: Scottie E Blakeley | 530 Technology Dr, Ste 100 | Irvine, CA 92618 | seb@blakeleylc.com | Email First Class Mail |
| Monrovia Nursery Company | c/o Blakeley LC | Attn: Scott Blakeley | 530 Technology Dr, Ste 100 | Irvine, CA 92618 | SEB@blakeleyLC.com | Email First Class Mail |
| Monsey-Bakor | Attn: Jack O'Brien | 430 Hudson River Rd | P.O. Box 309 | Waterford, NY 12188 | | First Class Mail |
| Monster Moto LLC | Monster Moto LLC | 3102 Oak Lawn Ave | 600 | Dallas, TX 75219 | | First Class Mail |
| Montalbano True Value Lbr & Hdw | Montalbano Lumber Co, Inc | Attn: John Montalbano | 5850 N Shepherd Dr | Houston, TX 77091-4244 | jlshaw@montalbanolumber.com | Email First Class Mail |
| Montana Department Of Rev | P.O. Box 5805 | | Helena, MT 59604 | | | First Class Mail |
| Montana Dept of Revenue | P.O. Box 5805 | | Helena, MT 59604 | | | First Class Mail |
| Monte | Jc & Sons Hardware, Inc | Attn: Jeffrey S Cobb, President | 116 S 1 St | Montevideo, MN 56265-1730 | montetruevalue1980@yahoo.com | Email First Class Mail |
| Monte K Bradley | Address Redacted | | | | | First Class Mail |
| Monte L Micheaux | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monte L Micheaux | Address Redacted | | | | | First Class Mail |
| Monte M Ponzie | Address Redacted | | | | | First Class Mail |
| Monte Vista Coop | | | | | jsisneros@mvcoop.com | Email First Class Mail |
| Montecito True Value | Rancho Montecito True Value | Attn: Fuad C Dada | 763 Montecito Ctr | Santa Rosa, CA 95409-2914 | WDADA52@SBCGLOBAL.NET | Email First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Montecito True Value | Fwd, LLC | Attn: Fued C Dada | 763 Montecito Ctr | Santa Rosa, CA 95409-2914 | WDADA52@SBCGLOBAL.NET | Email |
| | | | | | | First Class Mail |
| Montecito Village True Value | Rancho Montecito True Value | 763 Montecito Ctr | Santa Rosa, CA 95409-2914 | | | First Class Mail |
| Montecito Village True Value Hdw | Montecito Village Hardware Co | Attn: Douglas J Ruiz | 1470 E Valley Rd Stea1 | Santa Barbara, CA 93108-1220 | mvh93108@yahoo.com | Email |
| | | | | | | First Class Mail |
| Montecito Village True Value Hdw | Attn: Douglas J Ruiz | 1470 E Valley Rd Stea1 | Santa Barbara, CA 93108-1220 | | mvh93108@yahoo.com | Email |
| | | | | | | First Class Mail |
| Montecito Village True Value Hdw | 1470 E Valley Rd Stea1 | Santa Barbara, Ca 93108-1220 | | | | First Class Mail |
| Montego Bay True Value | R Furman Richardson & Michael H Bryan | Attn: Michael H Bryan | 12827 Coastal Hwy | Ocean City, MD 21842-4716 | montegobaytruevalue@comcast.net | Email |
| | | | | | | First Class Mail |
| Montego Bay True Value | Attn: Michael H Bryan | 12827 Coastal Hwy | Ocean City, MD 21842-4716 | | montegobaytruevalue@comcast.net | Email |
| | | | | | | First Class Mail |
| Montego Bay True Value | 12827 Coastal Hwy | Ocean City, Md 21842-4716 | | | | First Class Mail |
| Monterey Lawn & Garden Prod | P.O. Box 35000 | Ste C | Fresno, CA 93745 | | | First Class Mail |
| Monterey Lawn & Garden Prod | P.O. Box 35000 | Fresno, CA 93745 | | | | First Class Mail |
| Monterey Lawn & Garden Prod | P.O. Box 35000 | Attn: Susan Lunch | Fresno, CA 93745 | | | First Class Mail |
| Monterey Lawn & Garden Prod | P.O. Box 35000 | 3654 S Willow Ave | Fresno, CA 93745 | | | First Class Mail |
| Monterey Lawn & Garden Prod | Attn: Susan Lunch | P.O. Box 35000 | Fresno, CA 93745 | | | First Class Mail |
| Monterey Lawn & Garden Prod | 3744 E Wawona Ave | Suite C | Fresno, CA 93725 | | | First Class Mail |
| Monterey Lawn & Garden Prod | 3744 E Wawona Ave | Ste C | Fresno, CA 93725 | | | First Class Mail |
| Monterey Mills Inc | P.O. Box 790 | Janesville, WI 53547-0790 | | | | First Class Mail |
| Monterey Mills Inc | P.O. Box 790 | Janesville, WI 53547 | | | | First Class Mail |
| Monterey Mills Inc | Ed & Sue | P.O. Box 790 | Janesville, WI 53546 | | | First Class Mail |
| Monterey Mills Inc | Attn: Linda | Po Box 790 | Janesville, WI 53547-0790 | | | First Class Mail |
| Monterey Mills Inc | Attn: Ed & Sue | Po Box 790 | Janesville, WI 53546 | | | First Class Mail |
| Monterry K Wingo | Address Redacted | | | | | First Class Mail |
| Montgomery True Value | West Trenton Hardware, LLC | Attn: Tom Nemec, Owner | Montgomery Shopping Center, 1325 Rt 206 | Skillman, NJ 08558-1922 | montgomerytv@verizon.net | Email |
| | | | | | | First Class Mail |
| Montgomery True Value | Attn: Tom Nemec, Owner | 1325 Rt 206 | Montgomery Shopping Center | Skillman, NJ 08558-1922 | montgomerytv@verizon.net | Email |
| | | | | | | First Class Mail |
| Montgomery True Value | 1325 Rt 206 | Montgomery Shopping Center | Skillman, NJ 08558-1922 | | | First Class Mail |
| Montgomerys Bldg Supplies Inc | Montgomery's Building Supplies, Inc | Attn: Valerie Duell | 100 Allen St | Warsaw, NY 14569-1561 | info@montgomerylumber.com | Email |
| | | | | | | First Class Mail |
| Montgomerys Bldg Supplies Inc | Attn: Valerie Duell | 100 Allen St | Warsaw, NY 14569-1561 | | info@montgomerylumber.com | Email |
| | | | | | | First Class Mail |
| Montgomerys Bldg Supplies Inc | 100 Allen St | Warsaw, Ny 14569-1561 | | | | First Class Mail |
| Montgomery's Building Supplies, Inc. | Attn: Valerie M Duell | P.O. Box 88 | Warsaw, NY 14569 | | info@montgomerylumber.com | Email |
| | | | | | | First Class Mail |
| Monticello Ace | The Monticello Co, Inc | Attn: Bradley L Moore, President | 918 N Main St | Monticello, IN 47960-0001 | sharicarhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Monticello Ace | Attn: Bradley L Moore, President | 918 N Main Street | Monticello, IN 47960-0001 | | sharicarhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Monticello Ace | 918 N. Main Street | Monticello, In 47960-0001 | | | | First Class Mail |
| Monticello Farm Home & Garden | Monticello Farm-Home & Garden, Inc | Attn: James Boxberger | 420 Route 17B | Monticello, NY 12701-3554 | montfhg@aol.com | Email |
| | | | | | | First Class Mail |
| Monticello Farm Home & Garden | Attn: James Boxberger | 420 Route 17B | Monticello, NY 12701-3554 | | montfhg@aol.com | Email |
| | | | | | | First Class Mail |
| Monticello Farm Home & Garden | 420 Route 17b | Monticello, Ny 12701-3554 | | | | First Class Mail |
| Monticello Merc True Value | Monticello Merc, Inc | Attn: Kevin D Francom, Owner | 80 South Main St | Monticello, UT 84535-0307 | monticellomerc@gmail.com | Email |
| | | | | | | First Class Mail |
| Monticello Merc True Value | Attn: Kevin D Francom, Owner | 80 South Main Street | Monticello, UT 84535-0307 | | monticellomerc@gmail.com | Email |
| | | | | | | First Class Mail |
| Monticello True Value | Stewart Family Hardware LLC | Attn: Gary Stewart, Owner | 215 South Charter | Monticello, IL 61856 | gstewart@stewartfamilyhardware.com | Email |
| | | | | | | First Class Mail |
| Monticello True Value | 215 South Charter | Monticello, Il 61856 | | | | First Class Mail |
| Monticello True Value # 11082 | 215 S. Charter | Monticello, IL 61856 | | | | Monticellotruevalue@gmail.com | First Class Mail |
| Monticello True Value Hardware | Beazly Brothers, Inc | Attn: Randell S Beazly | 215 S Charter St | Monticello, IL 61856-1854 | monticellotruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Monticello True Value Hardware | Attn: Randell S Beazly | 215 S Charter St | Monticello, IL 61856-1854 | | monticellotruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Monticello True Value Hardware | 215 S Charter St | Monticello, Il 61856-1854 | | | | First Class Mail |
| Montour True Value Hardware | | | | | ONDRASK55@HOTMAIL.COM | Email |
| | | | | | | First Class Mail |
| Montpelier Agway | Montpelier Farm & Garden Co | Attn: David Ide, Owner | 190 E Montpelier Rd | Montpelier, VT 05602-8900 | ideagway@comcast.net | Email |
| | | | | | | First Class Mail |
| Montpelier Agway | Attn: David Ide, Owner | 190 East Montpelier Rd | Montpelier, VT 05602-8900 | | ideagway@comcast.net | Email |
| | | | | | | First Class Mail |
| Montpelier Agway | 190 East Montpelier Rd | Montpelier, Vt 05602-8900 | | | | First Class Mail |
| Montrose Hardware | | | | | Montrosehardware@gmail.com | Email |
| Montvale Hardware & Paint Supply | Montvale Hardware & Supply Co, Inc | Attn: Stuart Nixon, President | 8 Railfd Ave | Montvale, NJ 07645-2111 | montvalehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Montvale Hardware & Paint Supply | Attn: Stuart Nixon, President | 8 Railroad Avenue | Montvale, NJ 07645-2111 | | montvalehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Montvale Hardware & Paint Supply | Montvale Hardware & Paint Supply | 8 Railroad Avenue | Montvale, NJ 07645-2111 | | | First Class Mail |
| Montville True Value Hdw | Montville Hardware & Supply Co, Inc | Attn: Dean Tine, President | 907 A Norwich New London Tpk | Uncasville, CT 06382-1917 | montvillehard@aol.com | Email |
| | | | | | | First Class Mail |
| Montville True Value Hdw. | Attn: Dean Tine, President | 907 A Norwich New London Tpk | Uncasville, CT 06382-1917 | | montvillehard@aol.com | Email |
| | | | | | | First Class Mail |
| Montville True Value Hdw. | 907 A Norwich New London Tpk | Uncasville, Ct 06382-1917 | | | | First Class Mail |
| Montys Plant Food | 4800 Strawberry Ln | Louisville, KY 40209 | | | | First Class Mail |
| Monument True Value &Lbr | Monument Lumber Co | Attn: Mark Shugart | 2111 Freedom Blvd | Freedom, CA 95019-2722 | mark@monumentlumber.com | Email |
| | | | | | | First Class Mail |
| Mood Media | 2100 S In-I-35 Frontage Rd | Austin, TX 78704 | | | | First Class Mail |
| Mood Media North America | P.O. Box 602777 | Charlotte, NC 28260 | | | | First Class Mail |
| Moody Dunbar, Inc | P.O. Box 68 | Limestone, TN 37681 | | | | First Class Mail |
| Moodys Hardware | Moody's Hardware LLC | Attn: Shiloh Little, Owner | 19058 Madison | Springhill, KS 66083 | moodyshardwaresh@gmail.com | Email |
| | | | | | | First Class Mail |
| Moodys Hardware | Attn: Shiloh Little, Owner | 19058 Madison | Springhill, KS 66083 | | moodyshardwaresh@gmail.com | Email |
| | | | | | | First Class Mail |
| Moodys Hardware | 19058 Madison | Springhill, Ks 66083 | | | | First Class Mail |
| Moon International Inc | 1490 Railroad St | Corona, CA 92882 | | | | First Class Mail |
| Moon International Inc | 13498 12th St | Chino, CA 91710 | | | | First Class Mail |
| Moon Int'l Inc. | Moon International Inc | 1490 Railroad Street | Corona, CA 92882 | | | First Class Mail |
| Moon Walker Sales LLC | 1519 Park Commerce Ct | St Cloud, FL 34769 | | | | First Class Mail |
| Moon Walker Sales LLC | 1519 Park Commerce Ct | Saint Cloud, FL 34769 | | | | First Class Mail |
| Mooney Midwest | 1803 Woodlawn Park Ave | McHenry, IL 60050 | | | | First Class Mail |
| Mooney Midwest | 1803 Woodlawn Park Avenue | McHenry, IL 60050 | | | | First Class Mail |
| Moore & Van Allen, PLLC | 100 N Tryon St | Ste 4700 | Charlotte, NC 28202 | | | First Class Mail |
| Moore Creative Co | P.O. Box 567 | Mooresville, NC 28115 | | | | RYAN@MOORECREATIVE.COM | First Class Mail |
| Moore Creative Company | Ryan Moore | 9820 Northcross Center Ct | Huntersville, NC 28078 | | | First Class Mail |
| Moore Creative Company | P.O. Box 567 | Mooresville, NC 28115 | | | | First Class Mail |
| Moore Creative Company | Attn: Ryan Moore | 9820 Northcross Center Ct | Huntersville, NC 28078 | | | First Class Mail |
| Moore Creative Talent Inc | 3130 Excelsior Blvd | Minneapolis, MN 55416 | | | | First Class Mail |
| Moore Push Pin Co | 1300 E Mermaid Ln | Wyndmoor, PA 19038 | | | | First Class Mail |
| Moore Push Pin Co | 1300 E Mermaid Ln | Glenside, PA 19038 | | | | First Class Mail |
| Moore's Automotive | Wayne F Moore Inc | Attn: Andrew Moore, Owner | 200 S James St | Grayling, MI 49738 | amooreauto@gmail.com | Email |
| | | | | | | First Class Mail |
| Moore's Automotive | Attn: Andrew Moore, Owner | 200 S James St | Grayling, MI 49738 | | amooreauto@gmail.com | Email |
| | | | | | | First Class Mail |
| Moore's Automotive | 200 S James St | Grayling, MI 49738 | | | | First Class Mail |
| Moores True Value Hardware | | | | | mooreshardware@thehuoeh.net | Email |
| Moore's True Value Hardware | PLT Hardware, LLC | Attn: John Throop, Jr President | 10126 W Indiantown Rd, Ste C7-A | Jupiter, FL 33478-4707 | moorestv@comcast.net | Email |
| | | | | | | First Class Mail |
| Moore's True Value Hardware | Moore's True Value Hardware, Inc | Attn: John Throop, Jr President | 7070 Seminole Pratt Whitney Rd, Ste 16 | Loxahatchee, FL 33470-3498 | moorestv@comcast.net | Email |
| | | | | | | First Class Mail |
| Moorestown True Value Hardware | Moorestown Hardware, LLC | Attn: Peter Bender | 300 Mill St | Moorestown, NJ 08057-2522 | julianabender@comcast.net | Email |
| | | | | | | First Class Mail |
| Moorestown True Value Hardware | Attn: Peter Bender | 300 Mill St | Moorestown, NJ 08057-2522 | | julianabender@comcast.net | Email |
| | | | | | | First Class Mail |
| Moorestown True Value Hardware | 300 Mill St | Moorestown, Nj 08057-2522 | | | | First Class Mail |
| Moose Country Acquisitions, LLC | I/o High Mountain Processing, LLC | Attn: Clint Georg | P.O. Box 126 | 1000 Jackson County Rd 12 W | Walden, CO 80480 | clintg@highmountainprocessing.com | Email |
| | | | | | | First Class Mail |
| Moose River Lumber Co Inc | P.O. Box 454 | 25 Tatpey Rd | Moose River, ME 04945 | | | First Class Mail |
| Moran's Rocky Ridge Hardware | Moran's Rocky Ridge Hardware, Inc | Attn: Daniel P Moran, President | 3348 Morgan Dr | Vestavia Hills, AL 35243-3052 | DANIELPMORAN@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Moravia True Value Hardware | Terry Bowen | Attn: Terry Bowen, Owner | 102 Main St | Moravia, NY 13118-3599 | tmac0864@aol.com | Email |
| | | | | | | First Class Mail |
| Moravia True Value Hardware | Attn: Terry Bowen, Owner | 102 Main St | Moravia, NY 13118-3599 | | tmac0864@aol.com | Email |
| | | | | | | First Class Mail |
| Moravia True Value Hardware | 102 Main St | Moravia, Ny 13118-3599 | | | | First Class Mail |
| More Direct | P.O. Box 536464 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Morefield Specher Beahman Lc | 11814 W 135th St | Overland Park, KS 66221 | | | | First Class Mail |
| Morehouse Cowles | Rich Gold | 19930 Magnolia Ave | Chino, CA 91710 | | | First Class Mail |
| Morehouse Cowles | 1050 Cindy Ln | Carpinteria, CA 93013 | | | | First Class Mail |
| Morgan & Morgan Pa | P.O. Box 622289 | Orlando, FL 32862 | | | | First Class Mail |
| Morgan B Ahern | Address Redacted | | | | | First Class Mail |
| Morgan Corp | 23792 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Morgan Fence Co Inc | 3046 Rockville Rd | Ste B | Fairfield, CA 94534 | | | First Class Mail |
| Morgan Kohen | Address Redacted | | | | | First Class Mail |
| Morgan Lewis & Bockius LLP | Attn: Matthew O'Donnell | 101 Park Ave | New York, NY 10178 | | matthew.odonnell@morganlewis.com | Email |
| | | | | | | First Class Mail |
| Morgan, Lewis & Bockius LLP | Attn: Jody C Barillare | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | | jody.barillare@morganlewis.com | Email |
| | | | | | | First Class Mail |
| Morin Moses | Address Redacted | | | | | First Class Mail |
| Morin Moses | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Moritz Fire Ext. Service, Inc. | 15150 Kishwaukee Valley Road | Woodstock, IL 60098 | | | | First Class Mail |
| Morley Candy Makers Inc | 23770 Hall Rd | Clinton Township, MI 48036 | | | | First Class Mail |
| Morley Candy Makers Inc | 10700 W Venture Dr | D1 | Franklin, WI 53132 | | | First Class Mail |
| Morning Dew Tropical Plants | 601 North Congress Ave 436 | Delray Beach, FL 33445 | | | | First Class Mail |
| Morning Dew Tropical Plants | 601 N Congress Ave, Ste 436 | Delray Beach, FL 33445 | | | | First Class Mail |
| Morris & Player PLLC | Attn: Douglas H Morris | 1211 Herr Ln, Ste 205 | Louisville, KY 40222 | | DHM@morrisplayer.com | Email |
| | | | | | | First Class Mail |
| Morris Hardware | P.O. Box 358 | 50 E Main St | McConnelsville, OH 43756 | | morrishardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Morris Hardware | Morris Hardware, Inc | Attn: John Houser | 50 E Main St | Mcconnelsville, OH 43756-1124 | morrishardware1845@gmail.com | Email |
| | | | | | | First Class Mail |
| Morris Nichols Arsht & Tunnell LLP | | | | | apark@morrisnichols.com | Email |
| Morris Nichols Arsht & Tunnell LLP | Attn: Curtis S Miller/Austin T Park | 1201 N Market St, Ste 1600 | Po Box 1347 | Wilmington, DE 19899-1347 | cmiller@morrisnichols.com | Email |
| | | | | | | First Class Mail |
| Morris Town Country | Town & Country Supply LLC | Attn: Kurt Domnick, Owner | 116 E Hwy 28 | Morris, MN 56267-1153 | kurt.domnick@tcs.supply | Email |
| | | | | | | First Class Mail |
| Morris,Nichol,Arsht&Tunnell | P.O. Box 1347 | Wilmington, DE 19899 | | | | First Class Mail |
| Morrison Container Handling | Lois Hayworth | 335 W 194Th St | Glenwood, IL 60425 | | | First Class Mail |
| Morrison Container Handling | Attn: Lois Hayworth | 335 W 194Th St | Glenwood, IL 60425 | | | First Class Mail |
| Morrison Container Handling | Attn: Jessica Garza | 335 W 194th St | Glenwood, IL 60425 | | | First Class Mail |
| Morrison Container Handling | 335 W 194Th Street | Glenwood, Il 60425 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Morrison Container Handling | 335 W 194th St | Glenwood, IL 60425 | | | | First Class Mail |
| Morrison Timing Screw Co | dba Morrison Container Handling Solutions | 335 W 194th St | Glenwood, IL 60425 | | | First Class Mail |
| Morrison True Value | Morrison True Value Hardware, Inc | Attn: Donald Jevne | 104 S Genesee St | Morrison, IL 61270-2638 | don.jevne@gmail.com | Email |
| | | | | | | First Class Mail |
| Morrison True Value | Attn: Donald Jevne | 104 S Genesee Street | Morrison, IL 61270-2638 | | don.jevne@gmail.com | Email |
| | | | | | | First Class Mail |
| Morrison True Value | 104 S Genesee Street | Morrison, Il 61270-2638 | | | | First Class Mail |
| Morrison True Value Hdw | OL Morrison Co, Inc | Attn: Bob Ward | 301 N 5Th St | Alpine, TX 79830-4605 | morrisontv@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Morrison True Value Hdw | 301 N 5th St | Alpine, TX 79830 | | | | First Class Mail |
| Morrison True Value Hdw. | Attn: Bob Ward | 301 N 5Th St | Alpine, TX 79830-4605 | | morrisontv@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Morrison True Value Hdw. | Morrison True Value Hdw | 301 N 5th St | Alpine, Tx 79830-4605 | | | First Class Mail |
| Morrison's Home & Garden | Cape Agricultural Supply CoInc | Attn: George Lewis, Owner | 90 Long Pond Rd | Plymouth, MA 02360-2606 | morry@morrisonshomeandgarden.com | Email |
| | | | | | | First Class Mail |
| Morrison's Home & Garden & Pet Center | Ventura Grain Plymouth LLC | Attn: George Lewis, Owner | 90 Long Pond Rd | Plymouth, MA 02360 | georgelewis@venturagraininc.com | Email |
| | | | | | | First Class Mail |
| Morrison's Home & Garden & Pet Center | Attn: George Lewis, Owner | 90 Long Pond Rd | Plymouth, MA 02360 | | georgelewis@venturagraininc.com | Email |
| | | | | | | First Class Mail |
| Morrison's Home & Garden & Pet Center | 90 Long Pond Rd | Plymouth, MA 02360 | | | | First Class Mail |
| Morse M K Co | Po 8677 | Canton, OH 44711 | | | | First Class Mail |
| Morse M K Co | Po 8677 | 1101 11th St Se | Canton, OH 44711 | | | First Class Mail |
| Morse M K Co | P.O. Box 8677 | Canton, OH 44711 | | | | First Class Mail |
| Morse M K Co | P.O. Box 8677 | 1101 11th St Se | Canton, OH 44711 | | | First Class Mail |
| Morsekode, Ltd | 333 S 7Th St Ste 100 | Minneapolis, MN 55402 | | | | First Class Mail |
| Morton Int'l | P.O. Box 93743 | Chicago, IL 60673 | | | | First Class Mail |
| Morton Research Company | 28 Merrick Avenue | Merrick, NY 11566 | | | | First Class Mail |
| Morton Salt Inc | P.O. Box 80, Rt 84 | Grantsville, UT 84029 | | | | First Class Mail |
| Morton Salt Inc | Hwy 83 South | Weeks Island, LA 70560 | | | | First Class Mail |
| Morton Salt Inc | Dept Ch 19973, Ste 3000 | Palatine, IL 60055 | | | | First Class Mail |
| Morton Salt Inc | Dept Ch 19973 | Palatine, IL 60055 | | | | First Class Mail |
| Morton Salt Inc | 901 E 45th St N | Wichita, KS 67219 | | | | First Class Mail |
| Morton Salt Inc | 801 Hwy 110 | Grand Saline, TX 75140 | | | | First Class Mail |
| Morton Salt Inc | 670 S 91St Ave | Tolleson, AZ 85353 | | | | First Class Mail |
| Morton Salt Inc | 450 Cargo Rd | Cape Canaveral, FL 32920 | | | | First Class Mail |
| Morton Salt Inc | 45 Ribaud Ave | Silver Springs, NY 14550 | | | | First Class Mail |
| Morton Salt Inc | 45 Ribaud | Silver Springs, NY 14550 | | | | First Class Mail |
| Morton Salt Inc | 444 W Lake St, Ste 3000 | Chicago, IL 60606 | | | | First Class Mail |
| Morton Salt Inc | 4101 Empire Rd | Kansas City, MO 64120 | | | | First Class Mail |
| Morton Salt Inc | 3870 S Ronald Regan Pkwy | Ste B | Plainfield, IN 46168 | | | First Class Mail |
| Morton Salt Inc | 201 Center St | Hanover, PA 17331 | | | | First Class Mail |
| Morton Salt Inc | 184 Maalton Rd | Akron, OH 44312 | | | | First Class Mail |
| Morton Salt Inc | 180 6th St | Manistee, MI 49660 | | | | First Class Mail |
| Morton Salt Inc | 1601 S Pennsylvania Ave | Morrisville, PA 19067 | | | | First Class Mail |
| Morton Salt Inc | 151 So Industrial St | Rittman, OH 44270 | | | | First Class Mail |
| Morton Salt Inc | 151 S Industrial St | Rittman, OH 44270 | | | | First Class Mail |
| Morton Salt Inc | 151 Industrial Ave | Rittman, OH 44270 | | | | First Class Mail |
| Morton Salt Inc | 1401 Tradeport Dr | Orlando, FL 32824 | | | | First Class Mail |
| Morton Salt Inc | 1357 No Elston Ave | Chicago, IL 60622 | | | | First Class Mail |
| Morton Salt Inc | 1357 N Elston Ave | Chicago, IL 60622 | | | | First Class Mail |
| Morton Salt Inc | 13000 W Glendale Ave | Glendale, AZ 85307 | | | | First Class Mail |
| Morton Salt Inc | 1101 Whitaker Rd | Plainfield, IN 46168 | | | | First Class Mail |
| Morton Salt Inc | 1000 Morton Dr | Hutchinson, KS 67505 | | | | First Class Mail |
| Morton Salt, Inc | c/o Frantz Ward LLP | Attn: John Kostelnik | 200 Public Sq, Ste 3000 | Cleveland, OH 44114 | | First Class Mail |
| Morton Salt, Inc. | Attn: Michelle Gage | 10055 Lowell Ave | Overland Park, KS 66210 | | mgage@mortonsalt.com | Email |
| | | | | | | First Class Mail |
| Mosack Group Inc | P.O. Box 125 | 1418 South Pearl St | Pageland, SC 29728 | | | First Class Mail |
| Mosack Group Inc | 2323 Naperville Rd, Ste 175 | Naperville, IL 60563 | | | | First Class Mail |
| Mosaic Consulting Group | P.O. Box 306138 | Nashville, TN 37230 | | | | First Class Mail |
| Mosaic Consulting Group | 718 Thompson Ln, Ste 108 | Nashville, TN 37204 | | | | First Class Mail |
| Moscarillo's of W Hartford | MRE Realty Inc | Attn: Maria Moscarillo, Owner | 1688 E Main St | Torrington, CT 06790 | maria@moscarillos.com | Email |
| | | | | | | First Class Mail |
| Moscow & Pullman Building Supply | Attn: Tyler Garrett, President | 760 N Main | Moscow, ID 83843-8512 | | Tgarrett@mbspbs.com | Email |
| | | | | | | First Class Mail |
| Moscow & Pullman Building Supply | Attn: Tyler Garrett, President | 400 Se Fairmont Drive | Pullman, WA 99163-5841 | | Tgarrett@mbspbs.com | Email |
| | | | | | | First Class Mail |
| Moscow & Pullman Building Supply, Inc | Moscow & Pullman Building Supply, Inc | Attn: Tyler Garrett, President | 760 N Main | Moscow, ID 83843-8512 | Tgarrett@mbspbs.com | Email |
| | | | | | | First Class Mail |
| Moscow & Pullman Building Supply - Moscow | Moscow & Pullman Building Supp | 760 N Main | Moscow, Id 83843-8512 | | | First Class Mail |
| Moscow & Pullman Building Supply - Pullman | Moscow & Pullman Building Supply, Inc | Attn: Tyler Garrett, President | 400 Se Fairmont Dr | Pullman, WA 99163-5841 | Tgarrett@mbspbs.com | Email |
| | | | | | | First Class Mail |
| Moscow Agway | Moscow Feed & Supply Co LLC | Attn: Jason Toy, Owner | 100 Market St | Moscow, PA 18444 | moscowfeedsupply@yahoo.com | Email |
| | | | | | | First Class Mail |
| Moscow Agway | Attn: Jason Toy, Owner | 100 Market St | Moscow, PA 18444 | | moscowfeedsupply@yahoo.com | Email |
| | | | | | | First Class Mail |
| Moscow Agway | 100 Market St. | Moscow, Pa 18444 | | | | First Class Mail |
| Moses Prado | | | | | | Email Redacted |
| Moses True Value | Moses True Value Hardware, Inc | Attn: Roger Moses | 1007 E 1St St | Deridder, LA 70634-4301 | rogermoses1@aol.com | Email |
| | | | | | | First Class Mail |
| Moses True Value | Attn: Roger Moses | 1007 E 1St St | Deridder, LA 70634-4301 | | rogermoses1@aol.com | Email |
| | | | | | | First Class Mail |
| Moses True Value | 1007 E 1st St | Deridder, La 70634-4301 | | | | First Class Mail |
| Mosquito Sniper System, LLC | 4273 Fairfax Dr | Crystal Lake, IL 60014 | | | | First Class Mail |
| Moss True Value Hardware | Moss & Moss, Inc | Attn: Brad Moss | 200 Commercial Dr | Taylor, TX 76574-1742 | MossTV@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Moss True Value Hardware | Attn: Brad Moss | 200 Commercial Dr | Taylor, TX 76574-1742 | | MossTV@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Moss True Value Hardware | Attn: Belinda Moss | 200 Commercial Dr | Taylor, TX 76574 | | mosstv@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Moss True Value Hardware | 200 Commercial Dr | Taylor, TX 76574 | | | mosstv@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Moss True Value Hardware | Attn: Belinda Moss | 200 Commercial Dr | Taylor, TX 76574 | | mosstv@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Moss True Value Hardware | 200 Commercial Dr | Taylor, Tx 76574-1742 | | | | First Class Mail |
| Moss True Value Hardware | 200 Commercial Dr | Taylor, Tx 76574 | | | | First Class Mail |
| Mossyrock Hardware | Impero Inc | Attn: Craig Coppock, President | 249 E State St | Mossyrock, WA 98564-0001 | mossyrockhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Mossyrock True Value | 116 A Boyd Rd | Mossyrock, WA 98564 | | | | First Class Mail |
| Motel 6/Studio 6 | P.O. Box 846175 | Dallas, TX 75284 | | | | First Class Mail |
| Mother Earths Agway | Mother Earths Landscape Masonry & Supply Inc | Attn: John V Gilligan, Owner | 350 Elwood Rd | East Northport, NY 11731 | gilligan5521@gmail.com | Email |
| | | | | | | First Class Mail |
| Mother Earths Agway | Attn: John V Gilligan, Owner | 350 Elwood Road | East Northport, NY 11731 | | gilligan5521@gmail.com | Email |
| | | | | | | First Class Mail |
| Mother Earths Agway | 350 Elwood Road | East Northport, Ny 11731 | | | | First Class Mail |
| Mothers Polish Co | 700 Progress Center Ave | Lawrenceville, GA 30043 | | | | First Class Mail |
| Mothers Polish Co | 5456 Industrial Drive | Huntington Beach, CA 92649 | | | | First Class Mail |
| Mothers Polish Co | 5456 Industrial Dr | Huntington Beach, CA 92649 | | | | First Class Mail |
| Mothers Polish Co | 21 Ashbury Ct | Hudson, WI 54016 | | | | First Class Mail |
| Motion & Flow Control Produc | 8433 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Motion Industries | P.O. Box 1655 | Birmingham, AL 35201 | | | | First Class Mail |
| Motion Industries | Attn: Anthony Bush | 1605 Alton Rd | Irondale, AL 35210 | | | First Class Mail |
| Motion Industries | 786 Church Road | Elgin, IL 60123 | | | | First Class Mail |
| Motion Industries | Po Box 98412 | Chicago, IL 60693 | | | | First Class Mail |
| Motion Industries | P.O. Box 1477 | Birmingham, AL 35201-1477 | | | | First Class Mail |
| Motion Industries Inc | P.O. Box 98412 | Chicago, IL 60693 | | | | First Class Mail |
| Motion Industries Inc | P.O. Box 404130 | Atlanta, GA 30384 | | | | First Class Mail |
| Motion Industries Inc | P.O. Box 1655 | Birmingham, AL 35201 | | | | First Class Mail |
| Motion Industries Inc | Box 504606 | St Louis, MO 63150 | | | | First Class Mail |
| Motion Industries Inc | 2380 United Lane | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Motion Industries Inc | 2380 United Lane | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Motionware Enterprises Inc | 7 Spruce Rd | Moultonborough, NH 03254 | | | | First Class Mail |
| Motionware Enterprises Inc | 3171 Lenworth Dr | Unit 6 | Mississauga, ON L4X 2G6 | Canada | | First Class Mail |
| Motionware Enterprises Inc | 3171 Lenworth Dr | Unit 6 | Mississauga, ON L4X 2G6 | Canada | | First Class Mail |
| Motive Energy Inc | 125 East Commercial Street | Building B | Anaheim, CA 92801 | | | First Class Mail |
| Motive Energy Inc | 125 E Commercial St | Building B | Anaheim, CA 92801 | | | First Class Mail |
| Motley Hardware | | | | | motleyhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Motomco Ltd | P.O. Box 8421 | Madison, WI 53708 | | | | First Class Mail |
| Motomco Ltd | 6551 N Towne Rd | Windsor, WI 53598-9197 | | | | First Class Mail |
| Motomco Ltd | 6500 Stack Dr | Windsor, WI 53598 | | | | First Class Mail |
| Motor Parts & Equipment Corp | dba NAPA Auto Parts | 1670 Northrock Ct | Rockford, IL 61103 | | ar@mpecorinne.com | Email |
| | | | | | | First Class Mail |
| Motorbrains | c/o Jim Fischer | 920 W Sheridan Rd, Ste 405 | Chicago, IL 60613 | | | First Class Mail |
| Motorola | P.O. Box 93042 | Chicago, IL 60673 | | | | First Class Mail |
| Motorola/Acs Inc | C/O Motorola Repair Acs Inc | 647 Blackhawk Drive | Westmont, IL 60559 | | | First Class Mail |
| Motorola/Acs Inc | 647 Blackhawk Dr | Westmont, IL 60559 | | | | First Class Mail |
| Motr Grafx | 6250 W Howard St | Niles, IL 60714 | | | | First Class Mail |
| Motus LLC | P.O. Box 932913 | Atlanta, GA 31193 | | | accountsreceivable@motus.com | Email |
| | | | | | | First Class Mail |
| Moultrie Products LLC | 5724 Hwy 280 E | Birmingham, AL 35242 | | | | First Class Mail |
| Mound House Tv Hardware & Storage | Russell D Brandon & Pamela A Brandon | Attn: Russell Brandon, Owner | 10189 Hwy 50 East | Carson City, NV 89706-7440 | mhtvh@hotmail.com | Email |
| | | | | | | First Class Mail |
| Mound House Tv Hardware & Storage | Attn: Russell Brandon, Owner | 10189 Hwy 50 East | Carson City, NV 89706-7440 | | mhtvh@hotmail.com | Email |
| | | | | | | First Class Mail |
| Mound House T V Hardware & Storage | Mound House T V Hardware & Storage | 10189 Hwy 50 East | Carson City, Nv 89706-7440 | | | First Class Mail |
| Mound True Value Hardware & Paint | Mound Family Hardware, Inc | Attn: Bruce Dodds | 2250 Commerce Blvd | Mound, MN 55364-1547 | pcoast@frontiernet.net | Email |
| | | | | | | First Class Mail |
| Mound True Value Hardware & Paint | Attn: Bruce Dodds | 2250 Commerce Blvd | Mound, MN 55364-1547 | | pcoast@frontiernet.net | Email |
| | | | | | | First Class Mail |
| Mound True Value Hardware & Paint | 2250 Commerce Blvd | Mound, Mn 55364-1547 | | | | First Class Mail |
| Mount Bethel True Value Hardware | Mountenhome Hardware, LLC | Attn: Howard Maton, President | 2165 Mount Bethel Hwy | Mount Bethel, PA 18343-9800 | mountbethelhardware@ptd.net | Email |
| | | | | | | First Class Mail |
| Mount Bethel True Value Hardware | Attn: Howard Maton, President | 2165 Mount Bethel Highway | Mount Bethel, PA 18343-9800 | | mountbethelhardware@ptd.net | Email |
| | | | | | | First Class Mail |
| Mount Bethel True Value Hardware | Mount Bethel True Value Hardwa | 2165 Mount Bethel Highway | Mount Bethel, Pa 18343-9800 | | | First Class Mail |
| Mount Ida True Value Home Center | Pollock Holdings, Inc | Attn: John D Pollock, Jr, Owner | 223 Hwy 270 W | Mount Ida, AR 71957-0001 | john@mountidatruevalue.com | Email |
| | | | | | | First Class Mail |
| Mount Ida True Value Home Center | Attn: John D Pollock, Jr, Owner | 223 Hwy 270 West | Mount Ida, AR 71957-0001 | | john@mountidatruevalue.com | Email |
| | | | | | | First Class Mail |
| Mount Ida True Value Home Center | 223 Hwy 270 West | Mount Ida, Ar 71957-0001 | | | | First Class Mail |
| Mount Ida True Value Home Center | 223 Hwy 270 West | Mount Ida, AR 71957 | | | | First Class Mail |
| Mount Ida True Value Home Center #203BD-S | 223 Hwy 270 West | Mount Ida, AR 71957-0001 | | | john@mountidatruevalue.com | Email |
| | | | | | | First Class Mail |
| Mount Nebo | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 125 Mcaleer | Sewickley, PA 15143 | mtnebo.agway@gmail.com | Email |
| | | | | | | First Class Mail |
| Mount Nebo | Attn: Curt Whelpley, Owner | 125 Mcaleer | Sewickley, PA 15143 | | mtnebo.agway@gmail.com | Email |
| | | | | | | First Class Mail |
| Mount Nebo | 125 Mcaleer | Sewickley, Pa 15143 | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mount Prospect Paint | Mount Prospect Paint, Inc | Attn: William Lagattolla, President | 500 W Northwest Hwy | Mount Prospect, IL 60056-0001 | billlaga@hotmail.com | Email; First Class Mail |
| Mount Prospect Paint | Attn: William Lagattolla, President | 500 W Northwest Hwy | Mount Prospect, IL 60056-0001 | | billlaga@hotmail.com | Email; First Class Mail |
| Mount Prospect Paint | 500 W. Northwest Hwy | Mount Prospect, Il 60056-0001 | | | | First Class Mail |
| Mount Prospect True Value | | | | | | First Class Mail |
| Mount Union True Value Hardware | Mount Union Hardware, LLC | Attn: Troy Parsons | 135 E Shirley St | Mount Union, PA 17066-1250 | steven.sharp@truevalue.com / mutruevalue@gmail.com | Email; First Class Mail |
| Mount Vernon Mills | Attn: Phillip Martin & Cindy Clark | Div. Of LaFrance | One Gerti Street | La France, SC 29656-0500 | | First Class Mail |
| Mount Vernon Mills Inc | Attn: Henry Urquhart, Jr | Po Box 405490 | Atlanta, GA 30384-5490 | | | First Class Mail |
| Mountain Alarm | 7276 W Mansfield Ave | Lakewood, CO 80235 | | | | First Class Mail |
| Mountain Feed & Farm | Mountain Feed & Farm Supply LLC | Attn: Jorah Roussopoulos, Owner | 9550 Hwy 9 | Ben Lomond, CA 95005 | jorah@mountainfeed.com | Email; First Class Mail |
| Mountain Feed & Farm | Attn: Jorah Roussopoulos, Owner | 9550 Hwy 9 | Ben Lomond, CA 95005 | | jorah@mountainfeed.com | Email; First Class Mail |
| Mountain Feed & Farm | 9550 Hwy 9 | Ben Lomond, Ca 95005 | | | | First Class Mail |
| Mountain Hardware | Mountain Hardware, LLC | Attn: Steve Fusek, Manager | 9385 Lavender Court | Parker, CO 80138-7839 | steve@fusekstruevalue.com | Email; First Class Mail |
| Mountain Hardware | Attn: Steve Fusek, Manager | 9385 Lavender Court | Parker, CO 80138-7839 | | steve@fusekstruevalue.com | Email; First Class Mail |
| Mountain Hardware | 9385 Lavender Court | Parker, Co 80138-7839 | | | | First Class Mail |
| Mountain Hardware & Sports Inc | Attn: Doug Wright, Owner | 11320 Donner Pass Rd | Truckee, CA 96161-4963 | | dougwright333@gmail.com | Email; First Class Mail |
| Mountain Hardware & Sports Inc | 11320 Donner Pass Rd | Truckee, CA 96161-4963 | | | austin@mtnhws.com | Email; First Class Mail |
| Mountain Hardware & Sports Inc. | 11320 Donner Pass Rd | Truckee, Ca 96161-4963 | | | | First Class Mail |
| Mountain Heritage Inc | 260 Cherokee Trl | Trenton, GA 30752 | | | | First Class Mail |
| Mountain Scales Inc | 12445 E 39th Ave | Building B Suite 410 | Denver, CO 80239 | | | First Class Mail |
| Mountain States LLC | P.O. Box 502 | Weare, NH 03281 | | | | First Class Mail |
| Mountain Supply True Value | | | | | mountainsupply@hotmail.com | Email; First Class Mail |
| Mountain View True Value | P.O. Box 160610 | Big Sky, MT 59716 | | | | First Class Mail |
| Mountain West LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Mountain West LLC | P.O. Box 1950 | Missoula, MT 59801 | | | | First Class Mail |
| Mountain West LLC | 4212 S Hwy 191 | Rexburg, ID 83440 | | | | First Class Mail |
| Mountaintop T V Hdw | | | | | bbell@truevalue.net | Email |
| Mountionhome Hardware LLC DBA Mountbethelhardware LLC | Mount Bethel Plz | 2155 Mt Bethel Hwy, Box 13 | Mount Bethel, PA 18343 | | mountbethelhardware@ptd.net | Email; First Class Mail |
| Movies U Buy | 475 Riverfront Dr | Reading, PA 19602 | | | | First Class Mail |
| Moyer Transport LLC | 6547 Hollenbach Rd | New Tripoli, PA 18066 | | | | First Class Mail |
| Mozel Inc | Sue | 1900 West Gate Dr | Columbia, IL 62236 | | | First Class Mail |
| Mozel Inc | 13009 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Mozilor Limited | 3 Warren Yard, Warren Park | Wolverton Mill, Milton MK12 5NW | United Kingdom | | | First Class Mail |
| Mozilor Limited | 3 Warren Yard, Warren Park | Wolverton Mill | Milton Keynes, MK12 5NW | United Kingdom | | First Class Mail |
| Mpec | | | | | GTA@mpeconline.com | Email |
| Mpec | Motor Parts & Equipment Corp | Attn: Greg Allen, Owner | 6976 S M 221 | Brimley, MI 49715 | GTA@mpeconline.com | Email; First Class Mail |
| Mpec | Motor Parts & Equipment Corp | Attn: Greg Allen, Owner | 303 Water Tower Dr | Kincheloe, MI 49788 | GTA@mpeconline.com | Email; First Class Mail |
| Mpec | Attn: Greg Allen, Owner | 303 Water Tower Drive | Kincheloe, MI 49788 | | GTA@mpeconline.com | Email; First Class Mail |
| Mpec | 303 Water Tower Drive | Kincheloe, Mi 49788 | | | | First Class Mail |
| Mpi Label Systems | P.O. Box 70 | Sebring, OH 44672 | | | TSEWERT@MPILABELS.COM | Email; First Class Mail |
| Mpi Label Systems | Terri Stewart | P.O. Box 70 | Sebring, OH 44672 | | | First Class Mail |
| Mpi Label Systems | P.O. Box 70 | Sebring, OH 44672 | | | | First Class Mail |
| Mpi Label Systems | Nicole Cintron | 825 Central Ave | University Park, IL 60484 | | | First Class Mail |
| Mpi Label Systems | Attn: Terri Stewart | Po Box 70 | Sebring, OH 44672 | | | First Class Mail |
| Mpi Label Systems | Attn: Nicole Cintron | 825 Central Ave | University Park, IL 60484 | | | First Class Mail |
| Mpl Media | Rick Riesing/Joliet | 781 S Main St | Memphis, TN 38106 | | | First Class Mail |
| Mpl Media | Attn: Joyce | 781 S Main St | Memphis, Tn 38106 | | | First Class Mail |
| Mpm Pan Pacific | 4953 S Citrus St | West Covina, CA 91791 | | | | First Class Mail |
| Mpm Pan Pacific | 2953 S Citrus St | West Covina, CA 91791 | | | | First Class Mail |
| Mpm Pan Pacific | 2953 S Citrus St | W Covina, CA 91791 | | | | First Class Mail |
| Mpm Pan Pacific | 140 Creek Ridge Dr | Waco, TX 76708 | | | | First Class Mail |
| Mpoward Inc | c/o Expeditors Lax Dst | 1031 E Watson Center Rd | Carson, CA 90745 | | | First Class Mail |
| Mps Acquisition Co LLC | 955 Walnut Ridge Dr, Ste B | Hartland, WI 53029 | | | STEVE@MANAGEDPACKAGING.COM | Email; First Class Mail |
| Mps Acquisition Company LLC | Steven Sobocinski, Cfo | 955 Walnut Ridge Dr Ste B | Hartland, WI 53029 | | | First Class Mail |
| Mps Acquisition Company LLC | Karin, Customer Service | 955 Walnut Ridge Dr Ste B | Hartland, WI 53029 | | | First Class Mail |
| Mps Aquisition Company Llc | Steve Sobocinski, Cfo | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | | First Class Mail |
| Mps Aquisition Company Llc | Karin, Customer Service | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | | First Class Mail |
| Mps Aquisition Company Llc | Karin, Customer Service | S Willowbrook Court | Potomac, MO 20854 | | | First Class Mail |
| Mps Aquisition Company Llc | Attn: Steve Sobocinski, Cfo | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | | First Class Mail |
| Mps Aquisition Company Llc | Attn: Karin, Customer Service | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | | First Class Mail |
| Mpusa LLC | 4 Manhattanville Road, Ste 103 | Purchase, NY 10577 | | | | First Class Mail |
| Mpusa LLC | 4 Manhattanville Road | Suite 103 | Purchase, NY 10577 | | | First Class Mail |
| Mpusa LLC | 4 Manhattanville Rd | Ste 103 | Purchase, NY 10577 | | | First Class Mail |
| Mpusa LLC | 230 Gerry Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Mpusa LLC | 1235 Quarry St | Corona, CA 92879 | | | | First Class Mail |
| MPUSA, LLC | 4 Manhattanville Rd | Purchase, NY 10577 | | | tmitchell@mission.com | Email; First Class Mail |
| Mr Bar B Q Products LLC | c/o Yangjiang Rui Ma Hardware | No 2 Zhongzhou East First | Yangjiang City, Jiangcheng 529500 | China | | First Class Mail |
| Mr Bar B Q Products LLC | c/o Rural Hall Warehouse | 275 Northstar Dr | Rural Hall, NC 27045 | | | First Class Mail |
| Mr Bar B Q Products Llc | 10 Commerce Dr | Hauppauge, NY 11788 | | | | First Class Mail |
| Mr Beams/Wireless Environment LLC | Mr Beams/Wireless Environment LLC | 600 Beta Drive | Suite 100 | Mayfield Village, OH 44143 | | First Class Mail |
| Mr Beams/Wireless Environment LLC | 600 Beta Dr | Ste 100 | Mayfield Village, OH 44143 | | | First Class Mail |
| Mr Beer | 3366 N Dodge Blvd | Tucson, AZ 85716 | | | | First Class Mail |
| Mr Beer | 1515 Grandview Pkwy | Sturtevant, WI 53177 | | | | First Class Mail |
| Mr Butler LLC | 310 Morton St, Ste 205A | Richmond, TX 77469 | | | | First Class Mail |
| Mr Butler LLC | 2019 E Deerwood Dr, Ste 205A | Richmond, TX 77406 | | | | First Class Mail |
| Mr Chain | c/o Mr Products | 16612 Russo Dr | Copemish, MI 49625 | | | First Class Mail |
| Mr Christmas Inc | 6045 East Shelby Drive, Ste 2 | Memphis, TN 38141 | | | | First Class Mail |
| Mr Christmas Inc | 6045 E Shelby Dr | Ste 2 | Memphis, TN 38141 | | | First Class Mail |
| Mr Christmas Inc | 6045 E Shelby Dr | Memphis, TN 38141 | | | | First Class Mail |
| Mr Christmas Inc | 1000 Armand Hammer Blvd | Docks 1-8 | Pottstown, PA 19464 | | | First Class Mail |
| Mr Cool LLC | 48 Remington Way | Hickory, KY 42051 | | | | First Class Mail |
| Mr D's Food Centers | Attn: Bonnie Motherway, Secretary | 725 Main St | Lander, WY 82520-1111 | | mrdsfoodcenter@gmail.com | Email; First Class Mail |
| Mr Heater Corp | 4560 W 160th St | Cleveland, OH 44135 | | | | First Class Mail |
| Mr Heater Inc | 4560 W 160th St | Cleveland, OH 44135 | | | | First Class Mail |
| Mr Longarm Inc | P.O. Box 377 | Greenwood, MO 64034 | | | | First Class Mail |
| Mr Longarm Inc | P.O. Box 377 | 400 Walnut St | Greenwood, MO 64034 | | | First Class Mail |
| Mr Longarm Inc | 804 Enterprise Rd | Butler, MO 64730 | | | | First Class Mail |
| Mr Longarm Inc | 400 Walnut St | P.O. Box 377 | Greenwood, MO 64034 | | | First Class Mail |
| Mr Longarm, Inc | P.O. Box 377 | Greenwood, MO 64034-0377 | | | sherrim@mrlongarm.com | Email; First Class Mail |
| Mr T's True Value Hardware & Building Supply | | | | | russell@shopmrts.com | Email; First Class Mail |
| Mr. Jerry Heim | Address Redacted | | | | | First Class Mail |
| Mr. Longarm, Inc. | P.O. Box 377 | 400 Walnut Street | Greenwood, MO 64034 | | | First Class Mail |
| Mr. Longarm, Inc. | Attn: Oscar Vigliano | 400 Walnut St. | Greenwood, MO 64034 | | | First Class Mail |
| Mr. Longarm, Inc. | Attn: Mike Osjek & Jessica | P.O. Box 377 | 400 Walnut Street | Greenwood, MO 64034 | | First Class Mail |
| Mr. Longarm, Inc. | 400 Walnut St. | Greenwood, MO 64034 | | | | First Class Mail |
| Mrc Global | 835 Hillcrest Dr | Charleston, WV 25311 | | | | First Class Mail |
| Mrc Global (Us) Inc | P.O. Box 204392 | Dallas, TX 75320-4392 | | | | First Class Mail |
| Mrc Global (Us) Inc | P.O. Box 204392 | Dallas, TX 75320 | | | | First Class Mail |
| Mrci | P.O. Box 328 | Mankato, MN 56002 | | | | First Class Mail |
| MRCOOL, LLC | | | | | orders@mrcool.com | Email |
| MRCOOL, LLC | Attn: Julie Tennyson | 48 Remington Way | Hickory, KY 42051 | | legal@mrcool.com | Email; First Class Mail |
| Mri Software LLC | 29596 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Mriot LLC | 47 Berkshire Dr | Crystal Lake, IL 60014 | | | CMIZTUR@MRIOT.COM | Email; First Class Mail |
| Mriot LLC | Chris Mizztur | 47 Berkshire Dr | Crystal Lake, IL 60014 | | | First Class Mail |
| Mriot Llc | Attn: Chris Mizztur | 47 Berkshire Dr | Crystal Lake, IL 60014 | | | First Class Mail |
| Mrs. Christine Pope | Address Redacted | | | | | First Class Mail |
| Mrt Home & Garden Showplace | Mrt Lawn & Garden Center, Inc | Attn: James Taylor, President | 5175 Englewood Rd | Venice, FL 34293-6019 | datylor@mrtcompanies.com | Email; First Class Mail |
| Mrt Lawn & Garden Center | Mrt Lawn & Garden Center, Inc | Attn: James David Taylor, President | 2775 El Jobean Rd | Port Charlotte, FL 33953-5740 | jessica@MRTCOMPANIES.COM | Email; First Class Mail |
| Mrt Lawn & Garden Center | Attn: James David Taylor, President | 2775 El Jobean Road | Port Charlotte, FL 33953-5740 | | jessica@MRTCOMPANIES.COM | Email; First Class Mail |
| Mrt Lawn & Garden Center | 2775 El Jobean Road | Port Charlotte, Fl 33953-5740 | | | | First Class Mail |
| MS Dept of Employment Security | 1235 Echelon Pkwy | P.O. Box 1699 | Jackson, MS 39215 | | tax@mdes.ms.gov | Email; First Class Mail |
| MS Dept of Revenue | P.O. Box 1033 | Jackson, MS 39215 | | | withholding@dor.ms.gov | Email; First Class Mail |
| Msa Safety Sales LLC | 734143 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Msa Safety Sales Llc | 734143 Network Pl | Chicago, IL 60673-1297 | | | | First Class Mail |
| Msa Safety Sales LLC | 734143 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Msa Safety Sales Llc | 1000 Cranberry Woods Dr | Cranberry Town, PA 16066 | | | | First Class Mail |
| Msc Industrial Direct | 515 Broadhollow Rd | Suite 1000 | Melville, NY 11747 | | | First Class Mail |
| Msc Industrial Direct | 515 Broadhollow Rd | Melville, NY 11747 | | | | First Class Mail |
| Msc Industrial Supply | P.O. Box 953635 | St Louis, MO 63195-3635 | | | | First Class Mail |
| Msc Industrial Supply | P.O. Box 953635 | St Louis, MO 63195 | | | | First Class Mail |
| Msc Industrial Supply | P.O. Box 953635 | Saint Louis, MO 63195 | | | | First Class Mail |
| Msc Industrial Supply | 28551 Laura Court | Elkhart, IN 46517 | | | | First Class Mail |
| Msc Industrial Supply Company | Dept CH0075 | Palatine, IL 60055-0075 | | | | First Class Mail |
| Msc Mediterranean Shipping Company | 700 Watermark Blvd | Mt. Pleasant, SC 29464 | | | | First Class Mail |
| Msc Supply Chain Mgt Association | 632 Bogue St Rm N370 | East Lansing, MI 48824 | | | | First Class Mail |
| Msi Mace | 4400 Carnegie Ave | Cleveland, OH 44103 | | | | First Class Mail |
| Msk True Value | | | | | jeff@mskbluevalue.com | Email |
| Msk True Value Building Supply | Ervin Enterprises, Inc | Attn: Jeffrey B Johnson, Pres | 102 S Old Pacific Hwy | Myrtle Creek, OR 97457-9702 | jeff@mskbluevalue.com | Email; First Class Mail |
| Msk True Value Building Supply | Attn: Jeffrey B Johnson, Pres | 102 S Old Pacific Hwy | Myrtle Creek, OR 97457-9702 | | jeff@mskbluevalue.com | Email; First Class Mail |
| Msk True Value Building Supply | 102 S Old Pacific Hwy | Myrtle Creek, Or 97457-9702 | | | | First Class Mail |
| Mt Auburn Store | | | | | jovanulsakh123@yahoo.com | Email |
| Mt Auburn True Value Hdwe | | | | | mtaukurnstore@gmail.com | Email |
| MT Dept of Revenue | P.O. Box 5835 | Helena, MT 59604 | | | dorwithhold@mt.gov | Email; First Class Mail |
| Mt Eaton Pallet Ltd | Roger - Ext 13 | 4761 County Rd 207 | Millersburg, OH 44654 | | | First Class Mail |
| Mt Eaton Pallet Ltd | 4761 County Rd, Ste 207 | Millersburg, OH 44654 | | | | First Class Mail |
| Mt Healthy Hatcheries Inc | 9839 Winton Rd | Cincinnati, OH 45231 | | | | First Class Mail |
| Mt Pleasant True Value Hdw | Mt Pleasant Hardware Inc | Attn: Marc Gibson, President/Treasurer | 249 Academy Ave | Providence, RI 02908-4144 | mtpleasantts@yahoo.com | Email; First Class Mail |
| MT Unemployment Insurance Division | P.O. Box 6339 | Helena, MT 59604 | | | uieservices@mt.gov | Email; First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mt. Auburn Store | | | | | jovanaulak123@yahoo.com | Email |
| Mt. Prospect Paint Inc | Attn: William Lagattolla | 500 West Northwest Highway | Mt Prospect, IL 60056 | | | First Class Mail |
| Mtc Consultants & Leasing In | 29 Beekman Hill Rd | Caldwell, NJ 07006 | | | | First Class Mail |
| Mtd Products Co | P.O. Box 734368 | Chicago, IL 60673 | | | | First Class Mail |
| Mtd Products Co | 5903 Grafton Rd | Valley City, OH 44280 | | | | First Class Mail |
| MTD Products Company | c/o Miles & Stockbridge, PC | Attn: Emily Devan | 100 Light St | Baltimore, MD 21202 | edevan@milesstockbridge.com | Email |
| | | | | | | First Class Mail |
| MTD Products Company | Attn: Robin Weyand | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Mtd Products Company | 5903 Grafton Rd | Valley City, OH 44280 | | | | First Class Mail |
| Mtd Products Inc | P.O. Box 73417-N | Attn: Independent Retail Grp | Cleveland, OH 44193 | | | First Class Mail |
| Mtd Products Inc | P.O. Box 36900 | Cleveland, OH 44136 | | | | First Class Mail |
| Mtd Products Inc | P.O. Box 368022 | Attn Stella Popek | Cleveland, OH 44136 | | | First Class Mail |
| Mtd Products Inc | Mtd Products Company | 5903 Grafton Rd | Valley City, OH 44280 | | | First Class Mail |
| Mtd Products Inc | 701 Theo Moll Dr | Willard, OH 44890 | | | | First Class Mail |
| Mtd Products Inc | 6978 E Century Park Dr | Tucson, AZ 85706 | | | | First Class Mail |
| Mtd Products Inc | 1410 Bernard Ave | Addison, IL 60101 | | | | First Class Mail |
| Mtd Products Inc | 136 Industrial Park Dr | Martin, TN 38237 | | | | First Class Mail |
| Mtd Products Inc | 1165 Rochelle Dr | Mckenzie, TN 38201 | | | | First Class Mail |
| Mtd Products Inc | aka Mtd Products Co | 5903 Grafton Rd | Valley City, OH 44280 | | | First Class Mail |
| Mtd Southwest | P.O. Box 368022 | Attn: Stella Popek | Cleveland, OH 44136 | | | First Class Mail |
| Mtd Southwest | 701 Theo Moll Dr | Willard, OH 44890 | | | | First Class Mail |
| Mtd Southwest | 6978 E Century Park Dr | Tucson, AZ 85706 | | | | First Class Mail |
| Mtd Southwest | 1410 Bernard Dr | Addison, IL 60101 | | | | First Class Mail |
| MTD Southwest, Inc. | Attn: Robin Weyand, Esq | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| MTD Southwest, Inc. | Attn: Emily Devan | 100 Light St, 7th Fl | Baltimore, MD 21202 | | edevan@milesstockbridge.com | Email |
| | | | | | | First Class Mail |
| Mtl C/O Antel Inc | 669 Executive Dr | Willowbrook, IL 60521 | | | | First Class Mail |
| Mtm Recognition Corp | P.O. Box 15659 | Oklahoma City, OK 73115 | | | | First Class Mail |
| MTM Recognition Corporation | Attn: Molly Martin | 3405 SE 29th St | Oklahoma City, OK 73115 | | mmartin@mtmrecognition.com | Email |
| | | | | | | First Class Mail |
| Mtm Recognition Corporation | P.O. Box 15659 | Oklahoma City, OK 73115 | | | | First Class Mail |
| Mtn Ops LLC | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Mtn Ops LLC | 251 S Mountain Rd | Fruit Heights, UT 84037 | | | | First Class Mail |
| Mtn Ops LLC | 1546 S 4650 W | Salt Lake City, UT 84104 | | | | First Class Mail |
| Mts / Jgs Industry Supply | | | | | gholland@mtsjgs.com | Email |
| Mts Systems Corporation | Attn: Allen Medlin | 3001 Sheldon Dr | Cary, NC 27513 | | | First Class Mail |
| Mts Systems Corporation | 3001 Sheldon Dr | Cary, NC 27513 | | | | First Class Mail |
| Mtz Cleaning Services | 5005 Whiteaker St | Eugene, OR 97405 | | | | First Class Mail |
| Mtzion Material Handl(P-Card) | P.O. Box 3 | Dallas, PA 18612 | | | | First Class Mail |
| Much Shelist | Attn: Kevin Noonan | 191 N Wacker, Ste 1800 | Chicago, IL 60606 | | knoonan@muchshelist.com | Email |
| | | | | | | First Class Mail |
| Much Shelist | 8477 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Muck Boot Co | 3310 H St | Omaha, NE 68107 | | | | First Class Mail |
| Muck Boot Company | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Mueller Electric | Attn: Alice Mueller | 8104 W Belden St | Franklin Park, IL 60131 | | | First Class Mail |
| Mueller Electric | 9104 W Belden St | Franklin Park, IL 60131 | | | | First Class Mail |
| Mueller Industries | P.O. Box 6827 | Dothan, AL 36302 | | | | First Class Mail |
| Mueller Industries | 795 Mittle Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Mueller Industries | 520 E Parker Rd | Houston, TX 77076 | | | | First Class Mail |
| Mueller Metals LLC | Mueller Metals LLC | 2152 Schwartz Rd | San Angelo, TX 76904 | | | First Class Mail |
| Mueller Metals LLC | 2152 Schwartz Rd | San Angelo, TX 76904 | | | | First Class Mail |
| Mueller Metals, LLC | 2152 Schwartz Rd | San Angelo, TX 76904 | | | penni@muellermetals.com | Email |
| | | | | | | First Class Mail |
| Mueller Production Services | 828 Abbey Dr | Glen Ellyn, IL 60137 | | | | First Class Mail |
| Mueller Sports Medecin | 1 Quench Dr | Prairie D Sac, WI 53578 | | | | First Class Mail |
| Mueller Streamline Co | c/o Fulton Retail Pack | 409 Mueller Rd | Fulton, MS 38843 | | | First Class Mail |
| Mueller Streamline Co | 795 Mittel Drive | Wood Dale, IL 60191 | | | | First Class Mail |
| Mueller Streamline Co | 795 Mittel Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Mueller Streamline Co | 1774 Payphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Mueller Streamline Co. | Attn: John White | 150 Schilling Blvd, Ste 201 | Collierville, TN 38017 | | jwhite@muellerindustries.com | Email |
| | | | | | | First Class Mail |
| Mueller's Hardware | Mueller's Hardware, Inc | Attn: John Mueller, General Manager | 526 E Ohio St | Pittsburgh, PA 15212-0001 | john@muellershardware.com | Email |
| | | | | | | First Class Mail |
| Muhammad O Salahuddin | Address Redacted | | | | | First Class Mail |
| Muhammad Omer | Address Redacted | | | | | First Class Mail |
| Muhammad Tabish | Address Redacted | | | | | Email |
| | | | | | Email Redacted | First Class Mail |
| Muhammad Tabish | Address Redacted | | | | | First Class Mail |
| Mukitchen | 5120 Cedar Lake Rd S | Saint Louis Park | St Louis Park, MN 55416 | | | First Class Mail |
| Mukitchen | 5120 Cedar Lake Rd S | Minneapolis, MN 55416-5515 | | | | First Class Mail |
| Mukitchen | 2349 Sumac | Glenview, IL 60025 | | | | First Class Mail |
| Mulberry Metal Products, Inc | 2199 Stanley Ter | Union, NJ 07083 | | | syoung@mulberrymetal.com | Email |
| | | | | | | First Class Mail |
| Mulberry Metals | 2199 Stanley Terrace | Union, NJ 07083 | | | | First Class Mail |
| Mulberry Metals | 1001 Industrial Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Mulch Manufacturing | 6747 Taylor Road S W | Reynoldsburg, OH 43068 | | | | First Class Mail |
| Mulch Manufacturing | 6747 Taylor Rd Sw | Reynoldsburg, OH 43068 | | | | First Class Mail |
| Mulch Manufacturing | 6747 Taylor Rd Sw | Columbus, OH 43068 | | | | First Class Mail |
| Mulhalls Nursery Inc H&Gs | Mulhall's Nursery, Inc | Attn: Dan Mulhall | 3615 N 120Th St | Omaha, NE 68164-2518 | cclements@mulhalls.com | Email |
| | | | | | | First Class Mail |
| Mulhalls Nursery Inc H&Gs | Attn: Dan Mulhall | 3615 N 120Th St | Omaha, NE 68164-2518 | | cclements@mulhalls.com | Email |
| | | | | | | First Class Mail |
| Mulhalls Nursery Inc H&gs | 3615 N 120th St | Omaha, Ne 68164-2518 | | | | First Class Mail |
| Mullins Hardware Co, Inc | Mullins Hardware Co, Inc | Attn: Stephen Smith | 304 Gapway St | Mullins, SC 29574-3014 | smithstephens@aol.com | Email |
| | | | | | | First Class Mail |
| Mullins Hardware Co., Inc. | Attn: Brian Reel | 304 Gapway St | Mullins, SC 29574-3014 | | brian.reel@truevalue.com | Email |
| | | | | | | First Class Mail |
| Mullins Hardware Company, Inc. | Attn: Stephen Smith | 304 Gapway St | Mullins, SC 29574-3014 | | smithstephens@aol.com | Email |
| | | | | | | First Class Mail |
| Mullins Hardware Company, Inc | Mullins Hardware Company Inc | 304 Gapway St | Mullins, SC 29574-3014 | | | First Class Mail |
| Mulqueen's True Value Hardware | | | | | mulqueensspringrose@gmail.com | Email |
| Multi Center Servistar | Multi Center SRL | Attn: Christoph Postey, Gen Mgr | Av Banzer Km 2 1/2 | Casilla 3138 Santa Cruz | Bolivia | postey@multicenter.com.bo | Email |
| | | | | | | First Class Mail |
| Multi Center Servistar | Attn: Christoph Postey, Gen Mgr | Av Banzer Km 2-1/2 | Casilla 3138 Santa Cruz | Bolivia | postey@multicenter.com.bo | Email |
| | | | | | | First Class Mail |
| Multi Image Group | 1701 B Clint Moore Rd | Boca Raton, FL 33487 | | | | First Class Mail |
| Mult Sharp Tools | Hyde House | The Hyde | London, NW9 6LH | United Kingdom | | First Class Mail |
| Mult Sharp Tools | Hyde House | The Hyde | London, NW9 6LH | United Kingdom | | First Class Mail |
| Mult Sharp Tools | Hyde House | Tbe Hyde | London | United Kingdom | | First Class Mail |
| Multicolor Specialties Inc | P.O. Box 30 | 1200 Storbeck Dr | Waupun, WI 53963 | | | First Class Mail |
| Multicolor Specialties Inc | 1532 South 50Th Court | Cicero, IL 60804 | | | | First Class Mail |
| Multicolor Specialties Inc | 1532 S 50th Ct | Cicero, IL 60804 | | | | First Class Mail |
| Multi-Modal Transport Inc. | 2185 Capp Rd | St Paul, MN 55114 | | | | First Class Mail |
| Multipet International | 55 Madison Circle Drive | East Rutherford, NJ 07073 | | | | First Class Mail |
| Multipet International | 55 Madison Cir Dr | East Rutherford, NJ 07074 | | | | First Class Mail |
| Multipet International | 55 Madison Cir Dr | East Rutherford, NJ 07073 | | | | First Class Mail |
| Multipet International, Inc. | 55 Madison Circle Dr | E Rutherford, NJ 07073 | | | bhandelman@multipet.com | First Class Mail |
| | | | | | | Email |
| Multipet Int'l | Multipet International | 55 Madison Circle Drive | East Rutherford, NJ 07073 | | | First Class Mail |
| Multipet Int'l | 55 Madison Circle Drive | E Rutherford, NJ 07073 | | | | First Class Mail |
| Multiprens USA,Inc. | 20 Ohio Ave | Kansas City, KS 66118 | | | email@multiprensusa.com | Email |
| | | | | | | First Class Mail |
| Multiprens Usa Inc. | 20 Ohio Avenue | Kansas City, KS 66118 | | | | First Class Mail |
| Multiquip Inc. | 6141 Katella Ave, Ste 200 | Cypress, CA 90630 | | | | First Class Mail |
| Multiquip Inc. | Attn: Paul Dold, Director, Corporate Credit | 6141 Katella Ave, Ste 200 | Cypress, CA 90630 | | pdold@multiquip.com | Email |
| | | | | | | First Class Mail |
| Multiquip Inc. | c/o Benesch, Friedlander, Coplan & Aronoff | Attn: Jennifer R Hoover, Esq | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | jhoover@beneschlaw.com | Email |
| | LLP | | | | | First Class Mail |
| Multiquip Inc. | c/o Benesch, Friedlander, Coplan & Aronoff | Attn: Elliot M Smith, Esq | 127 Public Sq, Ste 4900 Key Tower | Cleveland, OH 44114 | esmith@beneschlaw.com | Email |
| | LLP | | | | | First Class Mail |
| Multiquip Inc. | Multiquip Inc | 6141 Katella Ave | Ste 200 | Cypress, CA 90630 | | First Class Mail |
| Multiquip Inc. | File 2368 | 1801 W Olympic Blvd | Pasadena, CA 91199-2368 | | | First Class Mail |
| Multi-Shifter | P.O. Box 38310 | Charlotte, NC 28278 | | | | First Class Mail |
| Multi-Tech Construction Inc | 1010 N Quebec St | Allentown, PA 18109 | | | | First Class Mail |
| Multiview Inc | P.O. Box 202696 | Dallas, TX 75320-2696 | | | | First Class Mail |
| Multiview Inc | 7701 Las Colinas Rdg, Ste 800 | Irving, TX 75063 | | | | First Class Mail |
| Multy Home LP | 7900 Keele St | Concord, ON L4K 2A3 | Canada | | amcfadden@multyhome.com; | Email |
| | | | | | gjurchio@multyhome.com | First Class Mail |
| Multy Home LP | 875 Mamaroneck Ave | Ste 300 | Mamaroneck, NY 10543 | | | First Class Mail |
| Multy Home LP | 81 Saint Regis Cr S | Toronto, ON M3J 1Y6 | Canada | | | First Class Mail |
| Multy Home Lp | 7900 Keele St, Ste 100 | Concord, ON L4K 2Al | Canada | | | First Class Mail |
| Multy Home LP | 7900 Keele St | Unit 100 | Concord, ON L4K 2A3 | Canada | | First Class Mail |
| Multy Home Lp | 7900 Keele St | Suite 100 | Concord, ON L4K 2A3 | Canada | | First Class Mail |
| Multy Home LP | 7900 Keele St | Suite 100 | Concord, ON L4K 2A3 | Canada | | First Class Mail |
| Multy Home LP | 7900 Keele St | Ste 100 | Concord, ON L4K 2A3 | Canada | | First Class Mail |
| Multy Home LP | 100 Pippin Rd | Concord, ON L4K 4X9 | Canada | | | First Class Mail |
| Multy Industries Inc | 81 Saint Regis Cr S | Toronto, ON M3J 1Y6 | Canada | | | First Class Mail |
| Multy Industries Inc | 52 Royal Dr | West Warick, RI 02893 | | | | First Class Mail |
| Multy Industries Inc | 100 Pippin Rd | Concord, ON L4K 4X9 | Canada | | | First Class Mail |
| Munchkin Inc | P.O. Box 514036 | Los Angeles, CA 90051 | | | | First Class Mail |
| Munchkin Inc | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Mundelein True Value Hdw | | | | | botdmatt@yahoo.com | Email |
| Mundo R Gonzalez | Address Redacted | | | | | First Class Mail |
| Municipio De San Juan | P.O. Box 70179 | San Juan, PR 00936 | | | | First Class Mail |
| Munro Builders Supply & Ace Hardware | Munro Builders Supply, Inc | Attn: Paul Munro, President | 103 Main Ave W | Rolla, ND 58367-7124 | munrots@utma.com | Email |
| | | | | | | First Class Mail |
| Munro Builders Supply & Ace Hardware | 103 Main Ave West | Rolla, Nd 58367-7124 | | | | First Class Mail |
| Munro Builders Supply&Ace Hardware | Attn: Paul Munro, President | 103 Main Ave West | Rolla, ND 58367-7124 | | munrots@utma.com | Email |
| | | | | | | First Class Mail |
| Munson True Value Home Center | 103 W Main Ave | Rolla, ND 58367 | | | | First Class Mail |
| Munson True Value | Munson's Building Supplies, Inc | Attn: Steven Munson | 5662 State Hwy 7 | Oneonta, NY 13820-3659 | munsonsbldg@gmail.com | Email |
| | | | | | | First Class Mail |
| Munson True Value | Attn: Steven Munson | 5662 State Hwy 7 | Oneonta, NY 13820-3659 | | munsonsbldg@gmail.com | Email |
| | | | | | | First Class Mail |
| Munson True Value | 5662 State Hwy 7 | Oneonta, Ny 13820-3659 | | | | First Class Mail |
| Munvo Solutions, Inc. | 525 Av Viger Quest | Suite 400 | Montreal, QC H2Z 1G6 | Canada | | First Class Mail |
| Munzing | MnSm Kreji | 1455 Bhd St | Bloomfield, NJ 07003 | | | First Class Mail |
| Munzing North America LP | Dept Ch 19290 | Palatine, IL 60055 | | | | First Class Mail |
| Munzing North America Lp | Tiza Ramirez | 1455 Bhd St | Bloomfield, NJ 07003 | | | First Class Mail |
| Munzing North America Lp | Attn: Tisa Ramirez | 1455 Bhd St | Bloomfield, NJ 07003 | | | First Class Mail |
| Munzing North America Lp | Attn: Igek Narin | Dept Ch 19290 | Palatine, IL 60055-9290 | | | First Class Mail |
| Murco Wall Products Inc | 300 Ne 21St St | Fort Worth, TX 76164 | | | | First Class Mail |
| Murco Wall Products Inc | 301 Ne 21St St | Ft Worth, TX 76164 | | | | First Class Mail |
| Murco Wall Products Inc | 201 Ne 21St St | Fort Worth, TX 76164 | | | | First Class Mail |
| Murdale True Value Hardware | 1915 W Main St | Murdale Shpg Ctr | Carbondale, IL 62901 | | | First Class Mail |
| Murphy Fabrication | 7 Forest Street | P.O. Box 85 | Nother Broofeli, MA 01535 | | | First Class Mail |
| Murphy Fabrication | 7 Forest Street | P.O. Box 81 | Norther Broofeli, MA 01535 | | | First Class Mail |
| Murphys Home Center True Value | Box 145371595 | Sioux Falls, SD 57186 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Murphys Naturals Inc | 2700 Sumner Blvd | 130 | Raleigh, NC 27616 | | | First Class Mail |
| Murphys Naturals Inc | 1053 E Whitaker Mill Rd | Raleigh, NC 27604 | | | | First Class Mail |
| Murphys Naturals Inc | 1053 E Whitaker Mill Rd | 115 | Raleigh, NC 27604 | | | First Class Mail |
| Murphys Naturals Inc | 1053 E Whitaker Mill | Ste 115 | Raleigh, NC 27604 | | | First Class Mail |
| Murray Bros Lumber Co Ltd | P.O. Box 60 | Provincial Route 70 | Madawaska, ON K0J 2C0 | Canada | | First Class Mail |
| Murray Fabrics | 777 E 82nd St | Cleveland, OH 44103 | | | | First Class Mail |
| Murray True Value Home & Auto Hdwe | Murray Home & Auto, Inc | Attn: Christopher L Burgess | 972 Chestnut St | Murray, KY 42071-1965 | MURRAYHOME@MURRAY-KY.NET | Email |
| | | | | | | First Class Mail |
| Murray True Value Home & Auto Hdwe. | Attn: Christopher L Burgess | 972 Chestnut St | Murray, KY 42071-1965 | | MURRAYHOME@MURRAY-KY.NET | Email |
| | | | | | | First Class Mail |
| Murray True Value Home & Auto Hdwe. | Murray True Value Home & Auto Hdwe | 972 Chestnut St | Murray, KY 42071-1965 | | | First Class Mail |
| Murray-Black | 1837 Columbus Ave | Springfield, OH 45503 | | | | First Class Mail |
| Murray-Black | 1837 Columbus Ave | Soringfield, OH 45503 | | | | First Class Mail |
| Murry's True Value Hardware | Nycrealestate LLC | Attn: Oriel Alexander, Owner | 4214 Ave D | Brooklyn, NY 11203 | nycrealestatex@gmail.com | Email |
| | | | | | | First Class Mail |
| Murry's True Value Hardware | Attn: Oriel Alexander, Owner | 4214 Avenue D | Brooklyn, NY 11203 | | nycrealestatex@gmail.com | Email |
| | | | | | | First Class Mail |
| Murry's True Value Hardware | 4214 Avenue D | Brooklyn, Ny 11203 | | | | First Class Mail |
| Murry's True Value Hdwe | J B S Hardware Corp | Attn: Jimmy Singh | 4214 Ave D | Brooklyn, NY 11203-5708 | murrys@truevalue.net | Email |
| | | | | | | First Class Mail |
| Musa Abdun-Nur | Address Redacted | | | | | First Class Mail |
| Musa Boyd | Address Redacted | | | | | First Class Mail |
| Muscat Painting | 555 Ashland Avenue | East Dundee, IL 60118 | | | | First Class Mail |
| Muscat Painting W/ Tax | 555 Ashland Avenue | East Dundee, IL 60118 | | | | First Class Mail |
| Museum Of Science & Industry | 5700 S Lake Shore Drive | Chicago, IL 60637-2093 | | | | First Class Mail |
| Music By Lise | 1433 Grove Ave | Berwyn, IL 60402 | | | | First Class Mail |
| Music Of The Spheres | 5003 E Cesar Chavez | Austin, TX 78702 | | | | First Class Mail |
| Music Of The Spheres | 4909 B East Cesar Chavez | P.O. Box 33039 | Austin, TX 78764 | | | First Class Mail |
| Music Of The Spheres Inc | P.O. Box 33039 | Austin, TX 78764 | | | | First Class Mail |
| Music Of The Spheres Inc | 4909 B East Cesar Chavez | P.O. Box 33039 | Austin, TX 78764 | | | First Class Mail |
| Music Of The Spheres Inc | 4909 B East Cesar Chavez | Austin, TX 78764 | | | | First Class Mail |
| Music Of The Spheres Inc | Music Of The Spheres Tm | Box 33039 | Austin, TX 78764 | | | First Class Mail |
| Music of the Spheres, Inc. | 5003 E Cesar Chavez St | Austin, TX 78702 | | | saranealeskew@gmail.com | Email |
| | | | | | | First Class Mail |
| Music Wholesalers Inc | 26 E State Rd 8 | Kouts, IN 46347 | | | | First Class Mail |
| Music Wholesalers Inc | 11900 N 300W | Wheatfield, IN 46392 | | | | First Class Mail |
| Mustang Truck Parts | Mustang Truck Parts LLC | Attn: Pedro Letterman, Owner | 1800 S Us 385 | Andrews, TX 79714 | pete@mtpandrews.com | Email |
| | | | | | | First Class Mail |
| Mustang Truck Parts | Attn: Pedro Letterman, Owner | 1800 S Us 385 | Andrews, TX 79714 | | pete@mtpandrews.com | Email |
| | | | | | | First Class Mail |
| Mustang Truck Parts | 1800 S Us 385 | Andrews, Tx 79714 | | | | First Class Mail |
| Mutual Ace | Mutual Services of Highland Park Inc | Attn: Kyle Sheahen, Owner | 745 S Buffalo Grove Rd | Buffalo Grove, IL 60089 | sheahen.kyle@gmail.com | Email |
| | | | | | | First Class Mail |
| Mutual Ace | Mutual Services of Highland Park Inc | Attn: Kyle Sheahen, Owner | 239 E Northwest Hwy | Palatine, IL 60067 | sheahen.kyle@gmail.com | Email |
| | | | | | | First Class Mail |
| Mutual Ace | Mutual Services of Highland Park, Inc | 1393 Half Day Rd | Highland Park, IL 60035 | | | First Class Mail |
| Mutual Industries | 707 West Grange St | Philadelphia, PA 19120 | | | | First Class Mail |
| Mutual Industries | 707 W Grange St | Philadelphia, PA 19120 | | | | First Class Mail |
| Mutual Industries Inc | 707 W Grange St | Philadelphia, PA 19120 | | | | First Class Mail |
| Mutual Industries, Inc | Attn: Edmund M Dunn, President | 707 W Grange St | Philadelphia, PA 19120 | | emdunnz@aol.com | Email |
| | | | | | | First Class Mail |
| Mutual Maintenance | 1722 West Grand Avenue | Chicago, IL 60622 | | | | First Class Mail |
| Mutual Maintenance Company | Steve | 1722 West Grand Ave | Chicago, IL 60622 | | | First Class Mail |
| Mutual Maintenance Company | 135 S LaSalle St | Department 4399 | CHICAGO, IL 60674-4399 | | | First Class Mail |
| Muzak - National Accounts | P.O. Box 71070 | Charlotte, NC 28272 | | | | First Class Mail |
| Muzzy & Peters | 486 W Wrightwood Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Mvp Brands | 600 E Sherwood Dr | Union City, TN 38261 | | | | First Class Mail |
| Mvp Brands | 630 Gentry Rd | Elkin, NC 28621 | | | | First Class Mail |
| Mvp Brands | 32057 64th Ave | Cannon Falls, MN 55057 | | | | First Class Mail |
| Mvp Brands | 100 Holiday Ave | Cannon Falls, MN 55009 | | | | First Class Mail |
| Mvp Brands Int Dba Colonial Candle | 1000 Candle Wycke Ln | Elkin, NC 28837 | | | | First Class Mail |
| MW Manufacturers, Inc | dba Atrium Windows and Doors | 5020 Weston Pkwy | Cary, NC 27513 | | janey.shue@cornerstone-bb.com | Email |
| | | | | | | First Class Mail |
| Mwe Investments LLC | W237 N2889 Woodgate Rd | Unit 8 | Pewaukee, WI 53072 | | | First Class Mail |
| Mwe Investments LLC | N90 W14800 Commerce Dr | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Mwe Investments LLC | 777 Manor Park Dr | Unit 8 | Columbus, OH 43228 | | | First Class Mail |
| Mwe Investments LLC | 777 Manor Park Dr | Columbus, OH 43228 | | | | First Class Mail |
| Mwp Supply | Mwp Supply, Inc | Attn: Austin A Allen, President | 322 Washington St | Madison, VA 22727-3019 | tallen@mwpsupply.com | Email |
| | | | | | | First Class Mail |
| Mx Logistics LLC | 10210 N Vancouver Way | Portland, OR 97217 | | | | First Class Mail |
| My Backyard Farm | No 8 Shishan Rd | Dongfu Town Haicang District | Xiamen, Fujian | China | | First Class Mail |
| My Backyard Farm | 4017 Chowen Ave | Minneapolis, MN 55410 | | | | First Class Mail |
| My Favorite Chicken | P.O. Box 716 | Melissa, TX 75454 | | | | First Class Mail |
| My Favorite Chicken | 13512 Us Highway 74 | Unit 141A | P.O. Box 716 | Melissa, TX 75454 | | First Class Mail |
| Myers Engineering | 8376 Salt Lake Ave | Bell, CA 90201 | | | | First Class Mail |
| Myers Engineering Inc | 8376 Salt Lake Ave | Bell, CA 90201 | | | | First Class Mail |
| Myers Lumber & Supply, Inc True Value | Myers Lumber & Supply, Inc | Attn: Jeff Bull | 43550 Veterans Memorial Hwy | Pennington Gap, VA 24277-8043 | myerslum@comcast.net | Email |
| | | | | | | First Class Mail |
| Myeshia Grayson | Address Redacted | | | | | First Class Mail |
| Myla Pearl Rosenbloom | Address Redacted | | | | | First Class Mail |
| Myles Daniels | Address Redacted | | | | | First Class Mail |
| Mypillow Inc | Attn: Finance Dept | 1550 Audubon Rd | Chaska, MN 55318 | | mthomas@mypillow.com | Email |
| | | | | | | First Class Mail |
| Mypillow Inc | 2101 Fourth Ave E | Suite 100 | Shakopee, MN 55379 | | | First Class Mail |
| Mypillow Inc | 2101 Fourth Ave E | Ste 100 | Shakopee, MN 55379 | | | First Class Mail |
| Myran R Vasquez | Address Redacted | | | | | First Class Mail |
| Myron D Bruce | Address Redacted | | | | | First Class Mail |
| Myron Trotter Jr | Address Redacted | | | | | First Class Mail |
| Myrtis D Huey Jr | Address Redacted | | | | | First Class Mail |
| Mysel Consulting, LLC | 255 Dennis Lane | Glencoe, IL 60022 | | | | First Class Mail |
| Mystic Industries Corp | P.O. Box 296 | 474 Main St | Wakefield, MA 01880 | | | First Class Mail |
| Mytek International Inc/Lagoo | 4015 Allen School Rd | Bonita, CA 91902 | | | | First Class Mail |
| Mytek Int'l Inc/Lagoo | Mytek Int'L Inc/Lagoo | 4015 Allen School Rd | Bonita, CA 91902 | | | First Class Mail |
| Mythic Paint / Australia | Attn: Jude Findlay | 13 Waverly Drive | Unanderra, NSW 2526 | Australia | | First Class Mail |
| N & N Property, LLC | | | | | jq@mnmarketak.com | Email |
| N C L Graphics Inc | 1970 Estes Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| N Dean Meyer & Associates In | 3-8 Kerosia Ave | Danbury, CT 06810 | | | | First Class Mail |
| N G Heinos Greenhouses | 6627 State Rte 158 | Millstadt, IL 62260 | | | | First Class Mail |
| N H P O A | 83 Kearsarge St | Manchester, NH 03102 | | | | First Class Mail |
| N Huntingdon Twp, PA, Occup Tax | 11279 Center Highway | North Huntingdon, PA 15642 | | | taxcerts@keystonecollects.com | Email |
| | | | | | | First Class Mail |
| N Strabane Twp, PA, ccup Tax | 1929 Route 519 | P.O. Box 202 | Canonsburg, PA 15317 | | nst@northstrabanetwp.com | Email |
| | | | | | | First Class Mail |
| N. G. Heinos Greenhouses | Attn: Erica Olliges | 6627 State Rte 158 | Millstadt, IL 62260 | | eolliges@nghermos.com | Email |
| | | | | | | First Class Mail |
| N. G. Heinos Greenhouses | 6627 State Rte 158 | Millstadt, IL 62260 | | | eolliges@nghermos.com | Email |
| | | | | | | First Class Mail |
| N.J. Malin & Associates | P.O. Box 843860 | Dallas, TX 75284 | | | | First Class Mail |
| Nabina Building Materials | Attn: Farouk Nabina, Managing Partner | Airport St, Al Wakrah Rd | Doha | Qatar | mansoornabina@icloud.com | Email |
| | | | | | | First Class Mail |
| Nacan Products Limited | Mark Sales | 60 West Dr | Brampton, ON L6T 4W7 | Canada | | First Class Mail |
| Nacan Products Limited | Attn: Isabel | 60 West Dr | Brampton, On L6T 4W7 | | | First Class Mail |
| Nacm | 8840 Columbia 100 Pkwy | Columbia, MD 21045 | | | | First Class Mail |
| Nacm Mid-South Unit. Inc | 1910 Madison Ave | 721 | Memphis, TN 38104 | | | First Class Mail |
| Nacm Midwest | 3005 Tollview Dr | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Nacm South Central Region | 436 S Seventh St | Ste 300 | Louisville, KY 40203 | | | First Class Mail |
| Nadia C Hill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadia C Hill | Address Redacted | | | | | First Class Mail |
| Nadia N Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Naebeck's Hardware | Guardian Investment Group Inc | Attn: Byron Naebeck, Owner | 420 W Michigan Ave | Clinton, MI 49236 | bnaebeck@aol.com | Email |
| | | | | | | First Class Mail |
| Naffaa R3 - Midwest | c/o Angeles R Carandang | 5120 Golf Road | Skokie, IL 60077 | | | First Class Mail |
| Nagase America LLC | Attn: David Peters | 546 5th Ave, 19th Fl | New York, NY 10036 | | david.peters@nagase-nam.com | Email |
| | | | | | | First Class Mail |
| Nagase America LLC | P.O. Box 826715 | Philadelphia, PA 19182-6715 | | | | First Class Mail |
| Nagase America LLC | P.O. Box 826715 | Philadelphia, PA 19182 | | | | First Class Mail |
| Nagase America Llc | Attn: Christy Marcuccelli | 300 Park Blvd, Ste 500 | Itasca, Il 60143 | | | First Class Mail |
| Nagel Hardware | Nagel Farm Service, Inc | Attn: David B Nagel, Sr, Pres./ Owner | 3695 Maple Ave | Preston, MD 21655-0001 | sandy@nagelgrain.com | Email |
| | | | | | | First Class Mail |
| Nahabit & Associates | 5614 N Scout Island Cir | Austin, TX 78731-6504 | | | | First Class Mail |
| Naida Melendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Naida Melendez | Address Redacted | | | | | First Class Mail |
| Naikeena Ward | Address Redacted | | | | | First Class Mail |
| Nail Art Hardware | | | | | corinne@nailedithardware.com | Email |
| Naima H Petewon | Address Redacted | | | | | First Class Mail |
| Nani Vazquez | Address Redacted | | | | | First Class Mail |
| Naked Bee, The | 4434 Sutherland Ave | P.O. Box 11408 | Knoxville, TN 37939 | | | First Class Mail |
| Naked Bee, The | 100 Fidelitone Way | Elizabethton, TN 37643 | | | | First Class Mail |
| Nakia Morrissey | Address Redacted | | | | | First Class Mail |
| Nakoma Products LLC | 8455 S 77th Ave | Bridgeview, IL 60455 | | | | First Class Mail |
| Nakoma Products LLC | 8407 S 77 Ave | Bridgeview, IL 60455 | | | | First Class Mail |
| Nakoma Products LLC | 1300 E North St | Coal City, IL 60416 | | | | First Class Mail |
| Nakoma Products LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Nakya M Burge | Address Redacted | | | | | First Class Mail |
| Nalco Co | P.O. Box 70716 | Chicago, IL 60673 | | | | First Class Mail |
| Nalco Company | P.O. Box 70716 | Chicago, IL 60673 | | | | First Class Mail |
| Nalco Company | Attn: David Seemann | 1601 W Diehl Rd | Naperville, IL 60563-0130 | | | First Class Mail |
| Nalco Company | 1601 W Diehl Rd | Naperville, Il 60563-0130 | | | | First Class Mail |
| Nal's Paint Center | Nal's Paint Center Inc | Attn: David Santora, Owner | 315 Brooks St | Worcester, MA 01606 | d.santora@nalspaintcenter.com | Email |
| | | | | | | First Class Mail |
| Nal's Paint Center | Attn: David Santora, Owner | 315 Brooks Street | Worcester, MA 01606 | | d.santora@nalspaintcenter.com | Email |
| | | | | | | First Class Mail |
| Nal's Paint Center | 315 Brooks Street | Worcester, Ma 01606 | | | | First Class Mail |
| Name Brand Liquidations Inc | Attn: Daniel J Mulligan, Owner | 1600 Hwy 315 Blvd | Wilkes Barre, PA 18702-7100 | | service@namebrandliquidations.com | Email |
| | | | | | | First Class Mail |
| Name Brand Liquidations Inc. | Attn: Daniel J Mulligan, Owner | 1600 Highway 315 Blvd | Wilkes Barre, PA 18702-7100 | | service@namebrandliquidations.com | Email |
| | | | | | | First Class Mail |
| Name Brand Liquidations Inc. | 1600 Highway 315 Blvd | Wilkes Barre, Pa 18702-7100 | | | | First Class Mail |
| Name Redacted 103878 | | | | | Email Redacted | Email |
| Name Redacted 103838 | | | | | Email Redacted | Email |
| Name Redacted 103839 | | | | | Email Redacted | Email |
| Name Redacted 103851 | | | | | Email Redacted | Email |
| Name Redacted 103852 | | | | | Email Redacted | Email |
| Name Redacted 103853 | | | | | Email Redacted | Email |

True Value Company, L.L.C., et al. (Case No. 24-12337)

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted 108855 | | Email Redacted | Email |
| Name Redacted 108856 | | Email Redacted | Email |
| Name Redacted 108858 | | Email Redacted | Email |
| Name Redacted 108859 | | Email Redacted | Email |
| Name Redacted 108860 | | Email Redacted | Email |
| Name Redacted 108861 | | Email Redacted | Email |
| Name Redacted 108862 | | Email Redacted | Email |
| Name Redacted 108863 | | Email Redacted | Email |
| Name Redacted 108864 | | Email Redacted | Email |
| Name Redacted 108865 | | Email Redacted | Email |
| Name Redacted 108866 | | Email Redacted | Email |
| Name Redacted 108867 | | Email Redacted | Email |
| Name Redacted 108868 | | Email Redacted | Email |
| Name Redacted 108870 | | Email Redacted | Email |
| Name Redacted 108871 | | Email Redacted | Email |
| Name Redacted 108872 | | Email Redacted | Email |
| Name Redacted 108873 | | Email Redacted | Email |
| Name Redacted 108874 | | Email Redacted | Email |
| Name Redacted 108876 | | Email Redacted | Email |
| Name Redacted 108877 | | Email Redacted | Email |
| Name Redacted 108879 | | Email Redacted | Email |
| Name Redacted 108881 | | Email Redacted | Email |
| Name Redacted 108882 | | Email Redacted | Email |
| Name Redacted 108886 | | Email Redacted | Email |
| Name Redacted 108887 | | Email Redacted | Email |
| Name Redacted 108888 | | Email Redacted | Email |
| Name Redacted 108889 | | Email Redacted | Email |
| Name Redacted 108891 | | Email Redacted | Email |
| Name Redacted 108892 | | Email Redacted | Email |
| Name Redacted 108893 | | Email Redacted | Email |
| Name Redacted 108894 | | Email Redacted | Email |
| Name Redacted 108895 | | Email Redacted | Email |
| Name Redacted 108896 | | Email Redacted | Email |
| Name Redacted 108897 | | Email Redacted | Email |
| Name Redacted 108898 | | Email Redacted | Email |
| Name Redacted 108899 | | Email Redacted | Email |
| Name Redacted 103900 | | Email Redacted | Email |
| Name Redacted 103901 | | Email Redacted | Email |
| Name Redacted 103902 | | Email Redacted | Email |
| Name Redacted 103903 | | Email Redacted | Email |
| Name Redacted 103904 | | Email Redacted | Email |
| Name Redacted 103920 | | Email Redacted | Email |
| Name Redacted 103922 | | Email Redacted | Email |
| Name Redacted 103923 | | Email Redacted | Email |
| Name Redacted 103924 | | Email Redacted | Email |
| Name Redacted 103925 | | Email Redacted | Email |
| Name Redacted 103926 | | Email Redacted | Email |
| Name Redacted 103927 | | Email Redacted | Email |
| Name Redacted 103928 | | Email Redacted | Email |
| Name Redacted 103929 | | Email Redacted | Email |
| Name Redacted 103930 | | Email Redacted | Email |
| Name Redacted 103936 | | Email Redacted | Email |
| Name Redacted 103937 | | Email Redacted | Email |
| Name Redacted 103939 | | Email Redacted | Email |
| Name Redacted 103940 | | Email Redacted | Email |
| Name Redacted 103941 | | Email Redacted | Email |
| Name Redacted 103942 | | Email Redacted | Email |
| Name Redacted 103943 | | Email Redacted | Email |
| Name Redacted 103944 | | Email Redacted | Email |
| Name Redacted 103945 | | Email Redacted | Email |
| Name Redacted 103946 | | Email Redacted | Email |
| Name Redacted 103947 | | Email Redacted | Email |
| Name Redacted 103948 | | Email Redacted | Email |
| Name Redacted 103949 | | Email Redacted | Email |
| Name Redacted 103950 | | Email Redacted | Email |
| Name Redacted 103951 | | Email Redacted | Email |
| Name Redacted 103952 | | Email Redacted | Email |
| Name Redacted 48015 | | Email Redacted | Email |
| Name Redacted 48016 | | Email Redacted | Email |
| Name Redacted 48017 | | Email Redacted | Email |
| Name Redacted 48018 | | Email Redacted | Email |
| Name Redacted 48019 | | Email Redacted | Email |
| Name Redacted 48020 | | Email Redacted | Email |
| Name Redacted 48021 | | Email Redacted | Email |
| Name Redacted 48022 | | Email Redacted | Email |
| Name Redacted 48023 | | Email Redacted | Email |
| Name Redacted 48066 | | Email Redacted | Email |
| Name Redacted 48075 | | Email Redacted | Email |
| Name Redacted 48076 | | Email Redacted | Email |
| Name Redacted 48077 | | Email Redacted | Email |
| Name Redacted 48079 | | Email Redacted | Email |
| Name Redacted 48080 | | Email Redacted | Email |
| Name Redacted 53059 | | Email Redacted | Email |
| Name Redacted 53060 | | Email Redacted | Email |
| Name Redacted 53061 | | Email Redacted | Email |
| Name Redacted 53062 | | Email Redacted | Email |
| Name Redacted 53063 | | Email Redacted | Email |
| Name Redacted 53064 | | Email Redacted | Email |
| Name Redacted 53065 | | Email Redacted | Email |
| Name Redacted 53066 | | Email Redacted | Email |
| Name Redacted 53067 | | Email Redacted | Email |
| Name Redacted 53068 | | Email Redacted | Email |
| Name Redacted 53069 | | Email Redacted | Email |
| Name Redacted 53070 | | Email Redacted | Email |
| Name Redacted 53071 | | Email Redacted | Email |
| Name Redacted 53072 | | Email Redacted | Email |
| Name Redacted 53073 | | Email Redacted | Email |
| Name Redacted 53074 | | Email Redacted | Email |
| Name Redacted 53075 | | Email Redacted | Email |
| Name Redacted 53081 | | Email Redacted | Email |
| Name Redacted 53164 | | Email Redacted | Email |
| Name Redacted 53165 | | Email Redacted | Email |
| Name Redacted 53166 | | Email Redacted | Email |
| Name Redacted 53167 | | Email Redacted | Email |
| Name Redacted 53168 | | Email Redacted | Email |
| Name Redacted 53169 | | Email Redacted | Email |
| Name Redacted 53170 | | Email Redacted | Email |
| Name Redacted 53171 | | Email Redacted | Email |
| Name Redacted 53172 | | Email Redacted | Email |
| Name Redacted 53173 | | Email Redacted | Email |
| Name Redacted 53174 | | Email Redacted | Email |
| Name Redacted 53175 | | Email Redacted | Email |
| Name Redacted 53176 | | Email Redacted | Email |
| Name Redacted 53177 | | Email Redacted | Email |
| Name Redacted 53178 | | Email Redacted | Email |
| Name Redacted 53179 | | Email Redacted | Email |
| Name Redacted 53180 | | Email Redacted | Email |
| Name Redacted 53181 | | Email Redacted | Email |
| Name Redacted 53184 | | Email Redacted | Email |
| Name Redacted 53189 | | Email Redacted | Email |
| Name Redacted 53190 | | Email Redacted | Email |
| Name Redacted 53191 | | Email Redacted | Email |
| Name Redacted 53192 | | Email Redacted | Email |
| Name Redacted 53193 | | Email Redacted | Email |
| Name Redacted 53194 | | Email Redacted | Email |
| Name Redacted 53195 | | Email Redacted | Email |
| Name Redacted 53196 | | Email Redacted | Email |
| Name Redacted 53197 | | Email Redacted | Email |
| Name Redacted 53830 | | Email Redacted | Email |
| Name Redacted 54366 | | Email Redacted | Email |
| Name Redacted 54804 | | Email Redacted | Email |
| Name Redacted 55099 | | Email Redacted | Email |
| Name Redacted 55100 | | Email Redacted | Email |
| Name Redacted 55101 | | Email Redacted | Email |
| Name Redacted 55102 | | Email Redacted | Email |
| Name Redacted 55103 | | Email Redacted | Email |
| Name Redacted 60928 | | Email Redacted | Email |
| Name Redacted 60929 | | Email Redacted | Email |
| Name Redacted 60930 | | Email Redacted | Email |
| Name Redacted 60931 | | Email Redacted | Email |
| Name Redacted 60932 | | Email Redacted | Email |
| Name Redacted 60935 | | Email Redacted | Email |
| Name Redacted 60936 | | Email Redacted | Email |
| Name Redacted 60937 | | Email Redacted | Email |
| Name Redacted 60938 | | Email Redacted | Email |
| Name Redacted 60939 | | Email Redacted | Email |
| Name Redacted 60940 | | Email Redacted | Email |
| Name Redacted 60941 | | Email Redacted | Email |
| Name Redacted 60942 | | Email Redacted | Email |
| Name Redacted 60943 | | Email Redacted | Email |
| Name Redacted 60945 | | Email Redacted | Email |
| Name Redacted 60946 | | Email Redacted | Email |
| Name Redacted 60947 | | Email Redacted | Email |
| Name Redacted 60948 | | Email Redacted | Email |
| Name Redacted 60949 | | Email Redacted | Email |
| Name Redacted 60950 | | Email Redacted | Email |
| Name Redacted 60951 | | Email Redacted | Email |
| Name Redacted 60952 | | Email Redacted | Email |
| Name Redacted 60953 | | Email Redacted | Email |
| Name Redacted 60956 | | Email Redacted | Email |
| Name Redacted 60957 | | Email Redacted | Email |
| Name Redacted 60958 | | Email Redacted | Email |
| Name Redacted 60959 | | Email Redacted | Email |
| Name Redacted 60975 | | Email Redacted | Email |
| Name Redacted 60977 | | Email Redacted | Email |
| Name Redacted 60978 | | Email Redacted | Email |
| Name Redacted 60979 | | Email Redacted | Email |
| Name Redacted 60980 | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted 60981 | | | | | | Email Redacted | Email |
| Name Redacted 60984 | | | | | | Email Redacted | Email |
| Name Redacted 60985 | | | | | | Email Redacted | Email |
| Name Redacted 64688 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 67018 | | | | | | Email Redacted | Email |
| Name Redacted 67019 | | | | | | Email Redacted | Email |
| Name Redacted 67020 | | | | | | Email Redacted | Email |
| Name Redacted 67021 | | | | | | Email Redacted | Email |
| Name Redacted 67022 | | | | | | Email Redacted | Email |
| Name Redacted 67023 | | | | | | Email Redacted | Email |
| Name Redacted 67024 | | | | | | Email Redacted | Email |
| Name Redacted 67025 | | | | | | Email Redacted | Email |
| Name Redacted 67026 | | | | | | Email Redacted | Email |
| Name Redacted 67027 | | | | | | Email Redacted | Email |
| Name Redacted 67028 | | | | | | Email Redacted | Email |
| Name Redacted 67029 | | | | | | Email Redacted | Email |
| Name Redacted 67030 | | | | | | Email Redacted | Email |
| Name Redacted 67031 | | | | | | Email Redacted | Email |
| Name Redacted 67035 | | | | | | Email Redacted | Email |
| Name Redacted 67036 | | | | | | Email Redacted | Email |
| Name Redacted 67037 | | | | | | Email Redacted | Email |
| Name Redacted 67038 | | | | | | Email Redacted | Email |
| Name Redacted 67039 | | | | | | Email Redacted | Email |
| Name Redacted 67040 | | | | | | Email Redacted | Email |
| Name Redacted 67041 | | | | | | Email Redacted | Email |
| Name Redacted 79082 | | | | | | Email Redacted | Email |
| Name Redacted 79084 | | | | | | Email Redacted | Email |
| Name Redacted 79085 | | | | | | Email Redacted | Email |
| Name Redacted 79086 | | | | | | Email Redacted | Email |
| Name Redacted 79087 | | | | | | Email Redacted | Email |
| Name Redacted 79088 | | | | | | Email Redacted | Email |
| Name Redacted 79089 | | | | | | Email Redacted | Email |
| Name Redacted 79090 | | | | | | Email Redacted | Email |
| Name Redacted 79091 | | | | | | Email Redacted | Email |
| Name Redacted 79092 | | | | | | Email Redacted | Email |
| Name Redacted 79093 | | | | | | Email Redacted | Email |
| Name Redacted 79094 | | | | | | Email Redacted | Email |
| Name Redacted 79095 | | | | | | Email Redacted | Email |
| Name Redacted 79096 | | | | | | Email Redacted | Email |
| Name Redacted 79097 | | | | | | Email Redacted | Email |
| Name Redacted 79098 | | | | | | Email Redacted | Email |
| Name Redacted 79099 | | | | | | Email Redacted | Email |
| Name Redacted 79199 | | | | | | Email Redacted | Email |
| Name Redacted 79201 | | | | | | Email Redacted | Email |
| Name Redacted 82096 | | | | | | Email Redacted | Email |
| Name Redacted 82097 | | | | | | Email Redacted | Email |
| Name Redacted 82098 | | | | | | Email Redacted | Email |
| Name Redacted 82099 | | | | | | Email Redacted | Email |
| Name Redacted 91800 | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted 91801 | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted 91801 | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Name Redacted 92387 | | | | | | Email Redacted | Email |
| Name Redacted 92388 | | | | | | Email Redacted | Email |
| Name Redacted 9662 | Address Redacted | | | | | | First Class Mail |
| Name Redacted 97427 | | | | | | Email Redacted | Email |
| Name Redacted 97559 | | | | | | Email Redacted | Email |
| Name Redacted 97560 | | | | | | Email Redacted | Email |
| Name Redacted 97561 | | | | | | Email Redacted | Email |
| Name Redacted 97562 | | | | | | Email Redacted | Email |
| Name Redacted 97563 | | | | | | Email Redacted | Email |
| Name Redacted 97564 | | | | | | Email Redacted | Email |
| Name Redacted 97571 | | | | | | Email Redacted | Email |
| Name Redacted 97572 | | | | | | Email Redacted | Email |
| Name Redacted 97573 | | | | | | Email Redacted | Email |
| Name Redacted 97574 | | | | | | Email Redacted | Email |
| Name Redacted 97575 | | | | | | Email Redacted | Email |
| Name Redacted 97576 | | | | | | Email Redacted | Email |
| Name Redacted 97577 | | | | | | Email Redacted | Email |
| Name Redacted 97578 | | | | | | Email Redacted | Email |
| Name Redacted 97579 | | | | | | Email Redacted | Email |
| Name Redacted 97586 | | | | | | Email Redacted | Email |
| Name Redacted 97593 | | | | | | Email Redacted | Email |
| Name Redacted 98860 | | | | | | Email Redacted | Email |
| Name Redacted 98861 | | | | | | Email Redacted | Email |
| Name Redacted 98870 | | | | | | Email Redacted | Email |
| Name Redacted 98896 | | | | | | Email Redacted | Email |
| Name Redacted 98897 | | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nampa True Value | Nelson & Johnson, Inc | Attn: Jerry Nelson , President | 421 12Th Ave Rd | Nampa, ID 83686-1200 | | NampaTV@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nampa True Value | Attn: Jerry Nelson , President | 421 12Th Avenue Road | Nampa, ID 83686-1200 | | | NampaTV@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nampa True Value | 421 12th Avenue Road | Nampa, Id 83686-1200 | | | | | First Class Mail |
| Nan Shan Int'L Co Ltd | Fr 14 No.223 Nanking ERO Se | Taipei, Taiwan 08318 | Taiwan | | | | First Class Mail |
| Nan Shan Int'L Co Ltd | Fr 14 No.223 Nanking E R D Se | Taipei, TW | Taiwan | | | | First Class Mail |
| Nan Shan Int'L Co Ltd | Fr 14 No.223 Nanking E R D Se | Taipei, Taiwan 10569 | Taiwan | | | | First Class Mail |
| Nan Shan Int'L Co Ltd | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Nan Shan Int'L Co Ltd | 2214 California Ave | Windsor, ON N9B 3V5 | Canada | | | | First Class Mail |
| Nancy Almason | Address Redacted | | | | | | First Class Mail |
| Nancy Chavez | Address Redacted | | | | | | First Class Mail |
| Nancy Hayes | Address Redacted | | | | | | First Class Mail |
| Nancy J Whaley | Address Redacted | | | | | | First Class Mail |
| Nancy Noyes | | | | | | NHES_Employer.Assist@nhes.nh.gov | First Class Mail |
| Nancy R Ramirez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nancy R Ramirez | Address Redacted | | | | | | First Class Mail |
| Nancy Ramirez | Address Redacted | | | | | | First Class Mail |
| Nannette J Martin | Address Redacted | | | | | | First Class Mail |
| Nantucket Spider LLC | P.O. Box 536 | 49 Liberty St | Wilton, CT 06897 | | | | First Class Mail |
| Nantucket Spider LLC | Nantucket Spider LLC | P.O. Box 536 | 49 Liberty St | Wilton, CT 06897 | | | First Class Mail |
| Nantucket Spider, LLC | P.O. Box 536 | Wilton, CT 06897 | | | | orders@nantucketspider.com; jeffrey@nantucketspider.com | First Class Mail |
| Naomi B Rennaker | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Naomi B Rennaker | Address Redacted | | | | | | First Class Mail |
| Naomi S Valdez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Napa | P.O. Box 848033 | Dallas, TX 75284 | | | | | First Class Mail |
| Napa Auto Parts | Genuine Parts Co | Attn: Missy Branchaud, Owner | 120 N Colony St | Wallingford, CT 06492 | | missy_branchaud@gmpit.com | Email |
| | | | | | | | First Class Mail |
| Napa Auto Parts | Attn: Missy Branchaud, Owner | 120 N Colony St | Wallingford, CT 06492 | | | missy_branchaud@gmpit.com | Email |
| | | | | | | | First Class Mail |
| Napa Auto Parts | Attn: Hilary Dixon | 1608 Princess Anne Rd | Virginia Beach, VA 23456 | | | | First Class Mail |
| Napa Auto Parts | A Division Of Mpec | P.O. Box 5066 | Rockford, IL 61125 | | | | First Class Mail |
| Napa Auto Parts | 1608 Princess Anne Rd | Virginia Beach, VA 23456 | | | | | First Class Mail |
| Napa Auto Parts | 120 N Colony St | Wallingford, Ct 06492 | | | | | First Class Mail |
| Napa Auto Parts (A Division Of Mpec) | P.O. Box 5066 | Rockford, IL 61125-0066 | | | | | First Class Mail |
| Napa Auto Parts (A Division Of Mpec) | c/o Napa Auto Parts Of Crystal Lake | 431 Exchange Dr | Crystal Lake, IL 60014 | | | | First Class Mail |
| Napa Auto Parts (A Division Of Mpec) | Attn: Napa Auto Parts Of Crystal Lake | 431 Exchange Dr | Crystal Lake, IL 60014 | | | | First Class Mail |
| Napa Auto Parts-Ladysmith Auto Supply | Rice Lake Auto Supply, Inc | Attn: John Habas, Owner | W8612 Us Hwy 8 | Ladysmith, WI 54848 | | johnhabasinc@gmail.com | First Class Mail |
| Napa Home & Garden, Inc | 819 Bluecrab Rd | Ste C | Newport News, VA 23606 | | | | First Class Mail |
| Napa Home & Garden, Inc | 819 Bluecrab Rd | Newport News, VA 23606 | | | | | First Class Mail |
| Napa True Value Bldrs Sply | Napa Builders Supply Co | Attn: Ted Giaquinto | 2590 Jefferson St | Napa, CA 94558-4933 | | nbsinc@att.net | Email |
| | | | | | | | First Class Mail |
| Napa True Value Bldrs Sply | Attn: Ted Giaquinto | 2590 Jefferson St | Napa, CA 94558-4933 | | | nbsinc@att.net | Email |
| | | | | | | | First Class Mail |
| Napa True Value Bldrs Sply | 2590 Jefferson St | Napa, Ca 94558-4933 | | | | | First Class Mail |
| Napco Marketing Corp | 7800 Bayberry Road | Jacksonville, FL 32256 | | | | | First Class Mail |
| Napco Marketing Corp | 7800 Bayberry Rd | Jacksonville, FL 32256 | | | | | First Class Mail |
| Napco Steel Company | Attn: Hal | 1800 Arthur Ave | W Chicago, Il 60185 | | | | First Class Mail |
| Napco Steel Inc | 1800 Arthur Dr | West Chicago, IL 60185 | | | | | First Class Mail |
| Napco Steel Inc | 1800 Arthur Dr | W Chicago, IL 60185 | | | | | First Class Mail |
| Naperville Ace Hardware | Naperville Ace LLC | Attn: Rick Vora, Owner | 1212 S Naper Blvd Ste 117 | Naperville, IL 60540 | | rick.vora.ace@gmail.com | Email |
| | | | | | | | First Class Mail |
| Naperville Ace Hardware | Attn: Rick Vora, Owner | 1212 S Naper Blvd Ste 117 | Naperville, IL 60540 | | | rick.vora.ace@gmail.com | Email |
| | | | | | | | First Class Mail |
| Naperville Ace Hardware | 1212 S Naper Blvd Ste 117 | Naperville, Il 60540 | | | | | First Class Mail |
| Napm-Chicago | 11801 W Silver Spring Dr, Ste 200 | Milwaukee, WI 53225 | | | | | First Class Mail |
| Napoleon/Wolf Steel USA | c/o Napoleon Applicance Corp | No 69 Hefeng Rd | Yonghe Development Zone | Guangzhou, Guangdong 511356 | China | | First Class Mail |
| Napoleon/Wolf Steel USA | c/o Napoleon Appliance Corp | 214 Bayview Dr | Barrie, ON L4N 4Y8 | Canada | | | First Class Mail |
| Napoleon/Wolf Steel USA | 103 Miller Dr | Crittenden, KY 41030 | | | | | First Class Mail |
| Naranja True Value Hdwe | Dan Zeigler, Inc | Attn: Lester Sardinha | 24835 S Dixie Hwy 1 | Princeton, FL 33032-5659 | | caije@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Naruth Solomon | Address Redacted | | | | | | First Class Mail |
| Nascar | Attn: Bob Duvall | P.O. Box 2875 | Daytona Beach, FL 32120 | | | | First Class Mail |
| Naser Shams | Address Redacted | | | | | | First Class Mail |
| Naser U Shams | Address Redacted | | | | | | First Class Mail |
| Nash Hardware | | | | | | nashhrdw@att.net | Email |
| Nash Products | 8650 Byron Center Ave SW, Ste 22 | Byron Center, MI 49315 | | | | NashProductsInc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Nash Products Inc | 235 E Barberry Ln | Valparaiso, IN 46383 | | | | | First Class Mail |
| Nash Products Inc | 235 E Barberry Lane | Valparaiso, IN 46383 | | | | | First Class Mail |
| Nashua Label Corp | W4923 Golf Course Rd | Cherwood, WI 54169 | | | | | First Class Mail |
| Nashua Label Corp | 3301 Enterprise Ave | Rx Technology | Joplin, MO 64801 | | | | First Class Mail |
| Nashua Label Corp | 1 Rittenhouse Rd | Jefferson City, TN 37760 | | | | | First Class Mail |
| Nashville Display | 306 Hartmann Drive | Lebanon, TN 37087 | | | | | First Class Mail |
| Nashville Wire Products Mfg Co LLC | P.O. Box 637935 | Cincinnati, OH 45263-7935 | | | | | First Class Mail |
| Nashville Wire Products Mfg Co LLC | P.O. Box 637935 | Cincinnati, OH 45263 | | | | | First Class Mail |
| Nashville Wire Products Mfg Co LLC | Mary Pylant | 306 Hartmann Dr | Lebanon, TN 37087 | | | | First Class Mail |
| Nashville Wire Products Mfg Co Llc | Attn: Mary Pylant | 306 Hartmann Dr | Lebanon, TN 37087 | | | | First Class Mail |
| Nassau Candy Distributors | 7835 Central Industrial Dr | 50 | Riviera Beach, FL 33404 | | | | First Class Mail |
| Nassau Candy Distributors | 530 W John St | Hicksville, NY 11801 | | | | | First Class Mail |
| Nassau Candy Distributors | 530 W John St | 50 | Hicksville, NY 11801 | | | | First Class Mail |
| Nassau Candy Distributors | 300 Duffy Ave | Hicksville, NY 11801 | | | | | First Class Mail |
| Nassau Candy Distributors, Inc. | 530 W John St | Hicksville, NY 11801 | | | | armando.ruiz@nassaucandy.com | First Class Mail |

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Nassau Country Value | Nassau Country Value Inc | Attn: Mark Gardner, Owner | 3517 Us Rte 20 | Nassau, NY 12123 | | Craig.Gardner@NassauCV.com | Email |
| | | | | | | | First Class Mail |
| Nassau Merchandising | Nassau Merchandising Corp | Attn: Daniel Smith, President | 8 Albany Ave | Nassau, NY 12123-3301 | | d357smith@aol.com | Email |
| | | | | | | | First Class Mail |
| Nassau Merchandising | Attn: Daniel Smith, President | 8 Albany Ave | Nassau, NY 12123-3301 | | | d357smith@aol.com | Email |
| | | | | | | | First Class Mail |
| Nassau Merchandising | 8 Albany Ave | Nassau, NY 12123-3301 | | | | | First Class Mail |
| Nassau Suffolk Home Supply | Nassau-Suffolk Home Supplies, Inc | Attn: Andy Tanenhaus | 33 Ceder Swamp Rd | Glen Cove, NY 11542-3728 | | | First Class Mail |
| Nassco Inc | 5355 S Westridge Dr | New Berlin, WI 53151 | | | | ahollenback@nasscoinc.com | Email |
| | | | | | | | First Class Mail |
| Nassco Inc | Pat Seitz | Managed Packaging Systems | P.O. Box 88281 | Milwaukee, WI 53288-8281 | | | First Class Mail |
| Nassco Inc | P.O. Box 88281 | Milwaukee, WI 53288 | | | | | First Class Mail |
| Nassco Inc | Managed Packaging Systems | Pat Seitz | P.O. Box 88281 | Milwaukee, WI 53288-8281 | | | First Class Mail |
| Nassco Inc | C/O Managed Packaging Systems | Attn: Pat Seitz | P.O. Box 88281 | Milwaukee, WI 53288-8281 | | | First Class Mail |
| Nassco Inc | C/O Managed Packaging Systems | Attn: Andy Lang | 5355 S Westridge Dr | New Berlin, WI 53151 | | | First Class Mail |
| Nassco Inc | Andy Lang | Managed Packaging Systems | 5355 S Westridge Dr | New Berlin, WI 53151 | | | First Class Mail |
| Nassco Inc | Attn: Pat Seitz | Managed Packaging Systems | Po Box 88281 | Milwaukee, WI 53288-8281 | | | First Class Mail |
| Nassco Inc | Attn: Andy Lang | Managed Packaging Systems | 5355 S Westridge Dr | New Berlin, WI 53151 | | | First Class Mail |
| Natalia E Levandowski | Address Redacted | | | | | | First Class Mail |
| Natalia Salazar Florentian | Address Redacted | | | | | | First Class Mail |
| Natalie Rose | Address Redacted | | | | | | First Class Mail |
| Natanael Torres-Valle | Address Redacted | | | | | | First Class Mail |
| Natasha Goodman | Address Redacted | | | | | | First Class Mail |
| Natco Development,LLC | P.O. Box 394 | Waltonville, OR 97489 | | | | | First Class Mail |
| Nate J Johnson | Address Redacted | | | | | | First Class Mail |
| Nathan A Eddins | Address Redacted | | | | | | First Class Mail |
| Nathan Brown | Address Redacted | | | | | | First Class Mail |
| Nathan Buckingham | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nathan C Blum | Address Redacted | | | | | | First Class Mail |
| Nathan C Bush | Address Redacted | | | | | | First Class Mail |
| Nathan I Buckingham II | Address Redacted | | | | | | First Class Mail |
| Nathan J Luckey | Address Redacted | | | | | | First Class Mail |
| Nathan J Reese | Address Redacted | | | | | | First Class Mail |
| Nathan J Statler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nathan J Statler | Address Redacted | | | | | | First Class Mail |
| Nathan P Cook | Address Redacted | | | | | | First Class Mail |
| Nathan P Roe | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nathan P Roe | Address Redacted | | | | | | First Class Mail |
| Nathan R Lyons | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nathan R Lyons | Address Redacted | | | | | | First Class Mail |
| Nathan Regenvitter | Address Redacted | | | | | | First Class Mail |
| Nathan Rubinger | Address Redacted | | | | | | First Class Mail |
| Nathan S Hobbs | Address Redacted | | | | | | First Class Mail |
| Nathan Sayre | Address Redacted | | | | | | First Class Mail |
| Nathan T Littleton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nathan U Klein | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nathan U Klein | Address Redacted | | | | | | First Class Mail |
| Nathan Vanhoorn | Address Redacted | | | | | | First Class Mail |
| Nathan Viola | Address Redacted | | | | | | First Class Mail |
| Nathan Watt | Address Redacted | | | | | | First Class Mail |
| Nathania Gordon | Address Redacted | | | | | | First Class Mail |
| Nathaniel Baumgartner | Address Redacted | | | | | | First Class Mail |
| Nathaniel Draper | Address Redacted | | | | | | First Class Mail |
| Nathaniel G Day | Address Redacted | | | | | | First Class Mail |
| Nathaniel G Magana | Address Redacted | | | | | | First Class Mail |
| Nathaniel Greenburg | Address Redacted | | | | | | First Class Mail |
| Nathaniel M Smith | Address Redacted | | | | | | First Class Mail |
| Nathaniel W Garren | Address Redacted | | | | | | First Class Mail |
| Nati LLC Dba North American Tool | 56 Library St | Ste 201 | Hudson, OH 44236 | | | | First Class Mail |
| Nati LLC Dba North American Tool | 21 Front St | Belmont, MS 38827 | | | | | First Class Mail |
| National Adhesive Distributors | 8280 Willow Oaks Corporate Dr | Ste 600 | Fairfax, VA 22031 | | | | First Class Mail |
| National Adhesive Distributors | 8280 Will Oaks Corporate Dr | Ste 600 | Fairfax, VA 22031 | | | | First Class Mail |
| National Adhesive Distributors | 205 S Kate Ln | Mchenry, IL 60050 | | | | | First Class Mail |
| National Bark Sales | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| National Book Network | 15200 Nbn Way | Blue Ridge Summit, PA 17214 | | | | credit@nbnbooks.com; | Email |
| | | | | | | mlippenholz@globepequot.com | First Class Mail |
| National Book Network | 15200 Nbn Way | P.O. Box 190 | Blue Ridge Summit, PA 17214 | | | | First Class Mail |
| National Book Network | 15200 Nbn Way | Blue Ridge Summit, PA 17214 | | | | | First Class Mail |
| National Bulk Equipment | 12838 Stainless Dr | Holland, MI 49424 | | | | | First Class Mail |
| National Cart Co LLC | 3125 Boschertown Rd | Saint Charles, MO 63301 | | | | | First Class Mail |
| National Cocoa Shell Dist Inc | 200 Quaker Rd | Rockford, IL 61102 | | | | | First Class Mail |
| National Construction And | Remodeling | 25722 Rt 173 | Harvard, IL 60033 | | | | First Class Mail |
| National Container Group Chicago | 6996 Eagle Way | Chicago, IL 60678-1069 | | | | | First Class Mail |
| National Container Group LLC | Maureen Ext 2026 | 3620 W 38Th St | Chicago, IL 60632 | | | | First Class Mail |
| National Container Group Llc | Attn: Maureen Ext 2026 | 3620 W 38Th St | Chicago, IL 60632 | | | | First Class Mail |
| National Container Group LLC | 3620 W 38th St | Chicago, IL 60632 | | | | | First Class Mail |
| National Cooperative Bank | 2011 Crystal Dr | Ste 800 | Arlington, VA 22202 | | | | First Class Mail |
| National Decorating Products | 1050 North Lindbergh Blvd. | St Louis, MO 63132 | | | | | First Class Mail |
| National Decorating Products | 1050 North Lindbergh Blvd. | C/O Convention Dept. Drb2 | St Louis, MO 63132 | | | | First Class Mail |
| National Distribution Center | 1515 Burnt Mill Road | Cherry Hill, NJ 08003 | | | | | First Class Mail |
| National Distribution Center | 1515 Burnt Mill Road | Attn: Accounts Payable Po | Cherry Hill, NJ 08003 | | | | First Class Mail |
| National Distribution Centers | P.O. Box 417727 | Boston, MA 02241 | | | | | First Class Mail |
| National Distribution Centers LLC | 1515 Burnt Mill Rd | Cherry Hill, NJ 08003 | | | | | First Class Mail |
| National Distribution Centers, LLC | National Distribution Centers, LLC | 1515 Burnt Mill Road | Cherry Hill, NJ 08003 | | | | First Class Mail |
| National Distribution Centers, LLC | 1515 Burnt Mill Road | Cherry Hill, NJ 08003 | | | | | First Class Mail |
| National Div Sales Inc | 851 N Harvard Ave | P.O. Box 339 | Lindsay, CA 93247 | | | | First Class Mail |
| National Diversified Sales Inc | 851 N Harvard | Lindsay, CA 93247 | | | | | First Class Mail |
| National Diversified Sales Inc | 2855 S East Ave | Fresno, CA 93725 | | | | | First Class Mail |
| National Diversified Sales Inc | 21300 Victory Blvd, Ste 215 | Woodland Hills, CA 91367 | | | | | First Class Mail |
| National Diversified Sales, Inc. ("NDS"), NORMA Group | C/o Wick Phillips | Attn: Jason M Rudd | 3131 Mckinney Ave, Ste 500 | Dallas, TX 75204 | | jason.rudd@wickphillips.com | Email |
| | | | | | | | First Class Mail |
| National Diversified Sales, Inc. ("NDS"), NORMA Group | Attn: Clawson Y (Chip) Cannon | 2430 E Walton Blvd | Auburn Hills, MI 48326 | | | chip.cannon@normagroup.com | Email |
| | | | | | | | First Class Mail |
| National Drainage | 1717 16th St Ne 3rd Fl | Willmar, MN 56201 | | | | | First Class Mail |
| National Drainage | 1717 16th St Ne 3rd Fl | 3rd Fl | Willmar, MN 56201 | | | | First Class Mail |
| National Drainage | 1717 16Th St Ne | 3Rd Floor | Willmar, MN 56201 | | | | First Class Mail |
| National Energy Solutions, Inc. | 245 Lower Morrisville Rd | Rahington, PA 19054 | | | | | First Class Mail |
| National Environmental Serc. | Attn: Dale Boerjan | 4435 Parktown Ct, #105 | Edina, MN 55435 | | | | First Class Mail |
| National Environmental Servic | 4435 Parktown Ct, 105 | Edina, MN 55435 | | | | | First Class Mail |
| National Equipment Solutions | P.O. Box 2198 | West Chester, PA 19380 | | | | | First Class Mail |
| National Fire Safety Council | 400 Cary-Algonquin Rd | Cary, IL 60013 | | | | | First Class Mail |
| National Fire Suppression | 501 Sunshine Road | Kansas City, KS 66115 | | | | | First Class Mail |
| National Fire Suppression | 501 Sunshine Rd | Kansas City, KS 66115 | | | | | First Class Mail |
| National Flooring Equipment | 9250 Xylon Ave N | Minneapolis, MN 55445 | | | | lori.k@nationalequipment.com | Email |
| | | | | | | | First Class Mail |
| National Flooring Equipment | 9250 Xylon Ave North | Minneapolis, MN 55445 | | | | | First Class Mail |
| National Flooring Equipment | 9250 Xylon Ave N | Minneapolis, MN 55445 | | | | | First Class Mail |
| National Guard Products | 4985 E Raines Rd | Memphis, TN 38118 | | | | juliep@ngp.com | Email |
| | | | | | | | First Class Mail |
| National Guard Products | Dept 121 | P.O. Box 1000 | Memphis, TN 38148 | | | | First Class Mail |
| National Gypsum Co | P.O. Box 91669 | Chicago, IL 60693 | | | | | First Class Mail |
| National Gypsum Co | 2001 Rexford Rd | Charlotte, NC 28211 | | | | | First Class Mail |
| National Gypsum Company | 2001 Rexford Road | Charlotte, NC 28211 | | | | | First Class Mail |
| National Hardware a Division of Spectrum Brands, Inc | Dept Ch 14233 | Palatine, IL 60055-4233 | | | | | First Class Mail |
| National Hardware a Division of Spectrum Brands, Inc | 19701 Da Vinci | Lake Forest, CA 92610 | | | | | First Class Mail |
| National Insurance Specialists | 811 Madison St | 13th Fl | Toledo, OH 43604 | | | | First Class Mail |
| National Latex Products | P.O. Box 9448 | Wichita, KS 67277-0448 | | | | | First Class Mail |
| National Lift Truck | 3333 Mt Prospect Rd | Franklin Park, IL 60131 | | | | NLTRENTAL@NLT.COM | Email |
| | | | | | | | First Class Mail |
| National Lift Truck | Attn: Dori Bloode | 3333 Mt Prospect Rd | Franklin Park, IL 60131 | | | NLTAR@NLT.COM | Email |
| | | | | | | | First Class Mail |
| National Lift Truck | Attn: Dori Bloode | 3333 Mt Prospect Rd | Franklin Park, IL 60131 | | | | First Class Mail |
| National Lift Truck | 3333 Mt Prospect Rd | Franklin Park, Il 60131 | | | | | First Class Mail |
| National Lift Truck Inc | 333 Mt Prospect Rd | Franklin Park, IL 60131 | | | | | First Class Mail |
| National Maintenance Services | P.O. Box 1804 | Findlay, OH 45840 | | | | | First Class Mail |
| National Maintenance Supply | Rmc Industrial Supplies, Inc | Attn: Richard Cuccia/ Neil Frank | 82 Cantiague Rock Rd | Westbury, NY 11590-1708 | | rcuccia@nationalmaintenance.com | Email |
| | | | | | | | First Class Mail |
| National Maintenance Supply | Attn: Richard Cuccia/ Neil Frank | 82 Cantiague Rock Rd | Westbury, NY 11590-1708 | | | rcuccia@nationalmaintenance.com | Email |
| | | | | | | | First Class Mail |
| National Maintenance Supply | 82 Cantiague Rock Rd | Westbury, Ny 11590-1708 | | | | | First Class Mail |
| National Marker Co | 100 Providence Pike | North Smithfield, RI 02896 | | | | | First Class Mail |
| National Mfg Co | 151 Old New Brunswick Rd | Piscataway, NJ 08854 | | | | jeff.vaccaro@assaabloy.com; | Email |
| | | | | | | joe.elliston@assaabloy.com | First Class Mail |
| National Mfg Co | Dept Ch 14233 | P.O. Box 577 | Palatine, IL 60055 | | | | First Class Mail |
| National Mfg/Cns A/C | 935 Raynor St | Memphis, TN 38114 | | | | | First Class Mail |
| National Mfg/Spectrum Brands HHI | Delp Ch 14233 | Palatine, IL 60055 | | | | | First Class Mail |
| National Mfg/Spectrum Brands HHI | Dept Ch 14233 | Palatine, IL 60055 | | | | | First Class Mail |
| National Mfg/Spectrum Brands HHI | 1900 Patterson Rd | Marietta, NY 13110 | | | | | First Class Mail |
| National Nail Corp | 8597 Solution Center | Chicago, IL 60677 | | | | | First Class Mail |
| National Nail Corp | 5985 Tarbell Rd | Syracuse, NY 13206 | | | | | First Class Mail |
| National Nail Corp | 2964 Clydon Sw | Grand Rapids, MI 49519 | | | | | First Class Mail |
| National Nail Corp. | Attn: Jason Williams | 2964 Clydon SW | Grand Rapids, MI 49519 | | | jason_williams@nationalnail.com | Email |
| | | | | | | | First Class Mail |
| National Nail Corporation | 8597 Solution Center | Chicago, IL 60677 | | | | | First Class Mail |
| National Pen Co LLC | P.O. Box 847203 | Dallas, TX 75284 | | | | | First Class Mail |
| National Photocopy Corp | 3619 Franklin Blvd | Eugene, OR 97403 | | | | | First Class Mail |
| National Presto Ind | 555 Matthews Dr | Canton, MS 39046 | | | | | First Class Mail |
| National Presto Ind | 3925 N Hastings Way | Eau Claire, WI 54703 | | | | | First Class Mail |
| National Presto Ind | 1833 Charles Waite St | Sycamore, IL 60178 | | | | | First Class Mail |
| National Presto Industries, Inc. | 3925 N Hastings Way | Eau Claire, WI 54703 | | | | dpaul@gopresto.com | Email |
| | | | | | | | First Class Mail |
| National Retail Federation | 1101 New York Ave Nw Ste 1200 | Washington, DC 20005-4348 | | | | | First Class Mail |
| National Retail Hardware Association | 1025 E 54th St | Indianapolis, IN 46220 | | | | HBLOOD@YOURHNPA.ORG | Email |
| | | | | | | | First Class Mail |
| National Retail Hardware Association | 1025 E 54th St | Indianapolis, IN 46220 | | | | dgower@youmhpa.org | Email |
| | | | | | | | First Class Mail |
| National Retail Hardware Association | Attn: Heather Blood | 1025 E 54th St | Indianapolis, IN 46220 | | | | First Class Mail |
| National Retail Hardware Association | 1025 E 54Th St | Indianapolis, IN 46220 | | | | | First Class Mail |
| National Safety Compliance | 509 S Cavalier Ave | Springfield, MO 65802 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| National Safety Council | 3241 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| National Safety Council | 1121 Spring Lake Dr | Itasca, IL 60143-3201 | | | | First Class Mail |
| National Safety Council | P.O. Box 95452 | Chicago, IL 60694 | | | DANIELA.DINU-HILL@NSC.ORG | Email |
| | | | | | | First Class Mail |
| National Safety Council | Attn: Daniela Dinu-Hill | P.O. Box 95452 | Chicago, Il 60694-5452 | | | First Class Mail |
| National Safety Council | Attn: Chuck Hansen | 1121 Spring Lake Dr | Itasca, IL 60143-3201 | | | First Class Mail |
| National Salvage & Service Corp | P.O. Box 300 | Clear Creek, IN 47426 | | | | First Class Mail |
| National Salvage & Service Corp | P.O. Box 300 | 6755 Old Sr 37 S | Clear Creek, IN 47426 | | | First Class Mail |
| National Salvage & Service Corp | P.O. Box 300 | 6755 Old Sr 37 S | Bloomington, IN 47426 | | | First Class Mail |
| National Salvage & Service Corporation | Attn: Victoria Young | P.O. Box 300 | Clear Creek, IN 47426 | | victoria.young@nssccorp.com | Email |
| | | | | | | First Class Mail |
| National Sign & Signal Company | Attn: Annette Sanders | 301 Armstrong Rd | Battle Creek, MI 49037 | | | First Class Mail |
| National Sign & Signal Company | 301 Armstrong Rd | Battle Creek, MI 49037 | | | | First Class Mail |
| National Stores | | | | | voorbo@shopnwl.com | Email |
| National Technology Transfer | P.O. Box 4558 | Englewood, CO 80155-4558 | | | | First Class Mail |
| National Telecom Deployments | 38283 Mound Rd | Sterling Heights, MI 48310 | | | | First Class Mail |
| National Tree Co | 2 Commerce Dr | Cranford, NJ 07016 | | | | First Class Mail |
| National Tree Co | 2 Commerce Dr | Canford, NJ 07016 | | | | First Class Mail |
| National Tree Co | 110 Westwood Manor | Butler, PA 16001 | | | | First Class Mail |
| National Tree Co-Import | 2 Commerce Drive | Cranford, NJ 07016 | | | | First Class Mail |
| National Tree Company | 110 Westwood Manor | Butler, PA 16001 | | | | First Class Mail |
| National Union Fire Ins Co (AIG) | 1271 Ave of the Americas, 41st Fl | New York, NY 10020-1304 | | | | First Class Mail |
| National Union Fire Ins. Co. (Aig) | 1st Midwest LLC | 2021 Spring Road | Oakbrook, IL 60523 | | | First Class Mail |
| National Utilities | 12040 Feerick St, Bldg 4 | Milwaukee, WI 53226 | | | | First Class Mail |
| National Valuation Services | 2825 Wilcrest Dr, Ste 669 | Houston, TX 77042 | | | | First Class Mail |
| National Warehouse | 120 Ethel Road West | Piscataway, NJ 08854 | | | | First Class Mail |
| National Wholesale Liquidators | Nwl of Cottman LLC | Attn: Fahad Shareef, Owner | 7101 Roosevelt Blvd | Philadelphia, PA 19149 | fahad@nwl.me | Email |
| | | | | | | First Class Mail |
| National Wholesale Liquidators | Attn: Fahad Shareef, Owner | 7101 Roosevelt Boulevard | Philadelphia, PA 19149 | | fahad@nwl.me | Email |
| | | | | | | First Class Mail |
| National Wholesale Liquidators | 7101 Roosevelt Boulevard | Philadelphia, Pa 19149 | | | | First Class Mail |
| Nationwide Industrial Supply | Nationwide Industrial Supply Inc | Attn: Len Majernik, Owner | 8414 South Ave | Boardman, OH 44514 | len@nationwideindustrial.com | Email |
| | | | | | | First Class Mail |
| Nationwide Industrial Supply | Attn: Len Majernik, Owner | 8414 South Ave | Boardman, OH 44514 | | len@nationwideindustrial.com | Email |
| | | | | | | First Class Mail |
| Nationwide Industrial Supply | 8414 South Ave | Boardman, OH 44514 | | | | First Class Mail |
| Nationwide Industries | 10333 Windhorst Ln | Tampa, FL 33619 | | | | First Class Mail |
| Natisco | P.O. Box 95874 | Chicago, IL 60694 | | | | First Class Mail |
| Natisco | 1 Kemper Dr | Long Grove, IL 60045-0075 | | | | First Class Mail |
| Natural Beauty | P.O. Box 790 | N 781 Curran Road | Denmark, WI 54208 | | | First Class Mail |
| Natural Current LLC | 3421 W Fordham Ave | Santa Ana, CA 92704 | | | | First Class Mail |
| Natural Current LLC | 29271 Pompano Way | Laguna Niguel, CA 92677 | | | | First Class Mail |
| Natural Pest Control | 8864 Little Creek Drive | Orangevale, CA 95662 | | | | First Class Mail |
| Natural Pest Control | 8864 Little Creek Dr | Orangevale, CA 95662 | | | | First Class Mail |
| Natural Resources & License | Tax Division | P.O. Box 327540 | Montgomery, AL 36132 | | | First Class Mail |
| Nature Innovations LLC | P.O. Box 695 | Indianola, IA 50125 | | | | First Class Mail |
| Nature Innovations LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Nature Innovations LLC | Nature Innovations LLC | 2113 S Nikolai Ave | Marshfield, WI 54449 | | | First Class Mail |
| Nature Innovations LLC | 2113 S Nikolai Ave | Marshfield, WI 54449 | | | | First Class Mail |
| Nature Innovations LLC | 1825 E Army Post Rd | Des Moines, IA 50320 | | | | First Class Mail |
| Nature'S Choice Corp | 482 Houses Corner Rd | Sparta, NJ 07871 | | | | First Class Mail |
| Nature'S Choice Inc | P.O. Box 1025 | Glennville, GA 30427 | | | | First Class Mail |
| Nature'S Choice Inc | 704 Rogers Rd | P.O. Box 1025 | Glennville, GA 30427 | | | First Class Mail |
| Natures Earth Pellet Energy LLC | Natures Earth Pellet Energy LLC | 2200 N Fl Mango Rd | Suite 403 | West Palm Beach, FL 33409 | | First Class Mail |
| Natures Earth Pellet Energy LLC | 2200 N Fl Mango Rd | Ste 403 | West Palm Beach, FL 33409 | | | First Class Mail |
| Natures Fresh Start | 12231 Se 178Th St | Renton, WA 98058 | | | | First Class Mail |
| Natures Fresh Start | 12231 Se 178th St | 7272 W Marginal Way | Renton, WA 98058 | | | First Class Mail |
| Natures Mace | 607 Cleveland Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| Natures Mace | 267 Main St | Blakley, PA 18447 | | | | First Class Mail |
| Natures Mace | 267 Main St | Blakely, PA 18447 | | | | First Class Mail |
| Natures Mace | 1700 Main Street Blakely | Blakley, PA 18447 | | | | First Class Mail |
| Natures Mace | 1700 Main St Blakely | Blakley, PA 18447 | | | | First Class Mail |
| Natures Mark LLC-Import | Natures Mark LLC-Import | 9999 Bellair Blvd | Suite 908 | Houston, TX 77036 | | First Class Mail |
| Natures Mark LLC-Import | c/o Reba Trading & Mfg Co | Ragudru Rd, Basak | Lapu-Lapu, 6015 | Philippines | | First Class Mail |
| Natures Mark LLC-Import | 9999 Bellair Blvd, Ste 908 | Houston, TX 77036 | | | | First Class Mail |
| Natures Mark LLC-Import | 5509 Stockdale Ct | Jurupa Valley, CA 92509-2101 | | | | First Class Mail |
| Natures Mark LLC-Import | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Natures Mark LLC-Import | 177 Town Acres Ln | Roselle, IL 60172 | | | | First Class Mail |
| Natures Pillows | 2101 Buckskin Dr | Los Osos, CA 93402 | | | | First Class Mail |
| Natures Source Plant Food-Ball Dpf | 401 N Walnut St | Sherman, TX 75090 | | | | First Class Mail |
| Natures Touch Garden Center | Nature's Touch Inc | Attn: Todd Elrod, President | 5013 W Sr 11 | Janesville, WI 53548-0001 | todd@naturestouchinc.com | Email |
| | | | | | | First Class Mail |
| Natures Touch Garden Center | Attn: Todd Elrod, President | 5013 West Sr 11 | Janesville, WI 53548-0001 | | todd@naturestouchinc.com | Email |
| | | | | | | First Class Mail |
| Natures Touch Garden Center | 5013 West Sr 11 | Janesville, WI 53548-0001 | | | | First Class Mail |
| Natures Way Bird Products LLC | Natures Way Bird Products LLC | 9054 E Washington St | Chagrin Falls, OH 44023 | | | First Class Mail |
| Natures Way Bird Products LLC | 9054 E Washington St | Chagrin Falls, OH 44023 | | | | First Class Mail |
| Natures Way Bird Products LLC | 30339 Diamond Pkwy | Ste 105 | Cleveland, OH 44139 | | | First Class Mail |
| Naughton Plumbing | Naughton Plumbing Sales Co, Inc | Attn: Frank Naughton, President | PO Box 12806 | Tucson, AZ 85732 | fwnaughton@msn.com | Email |
| | | | | | | First Class Mail |
| Naumann Hobbs Material Handlin | Dept 710007 | P.O. Box 514670 | Los Angeles, CA 90051 | | | First Class Mail |
| Navajo Co Treasurer | P.O. Box 668 | Holbrook, AZ 86025 | | | | First Class Mail |
| Navajo County Treasurer | P.O. Box 668 | Holbrook, AZ 86025 | | | | First Class Mail |
| Navajo Mfg | 5330 Fox St | Denver, CO 80216 | | | | First Class Mail |
| Navajo Westerners True Value | Crn Hwy 63&60 Kayenta Shpg Ct | Kayenta, AZ 86033 | | | | First Class Mail |
| Navarre True Value Hdwe | Navarre Hardware, Inc | Attn: Christian Johnson | 3400 Shoreline Dr | Wayzata, MN 55391-9265 | navarre@truevalue.net | Email |
| | | | | | | First Class Mail |
| Navarre True Value Hdwe | Attn: Christian Johnson | 3400 Shoreline Dr | Wayzata, MN 55391-9265 | | navarre@truevalue.net | Email |
| | | | | | | First Class Mail |
| Navarre True Value Hdwe | 3400 Shoreline Dr | Wayzata, MN 55391-9265 | | | | First Class Mail |
| Navarro County United Way | 108 S Beaton St , Ste D | Corsicana, TX 75110 | | | | First Class Mail |
| Navex | Attn: Nikolas Maldonado | 5500 Meadow Rd, Ste 500 | Lake Oswego, OR 97035 | | Nmaldonado@navexglobal.com | Email |
| | | | | | | First Class Mail |
| Navex Global Inc | P.O. Box 60941 | Charlotte, NC 28260 | | | | First Class Mail |
| Navex Corp | 200 Crofton Rd, Ste 2 Bldg 10B | Kenner, LA 70062 | | | | First Class Mail |
| Nayeli A Govea | Address Redacted | | | | | First Class Mail |
| Nayeli Aquino Fernandez | Address Redacted | | | | | First Class Mail |
| Nayeli Miranda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nazareth Ford Inc | 4067 Jandy Blvd | Nazareth, PA 18064 | | | | First Class Mail |
| Nazareth Pallet Co Inc | 800 Held Dr | Northampton, PA 18067 | | | | First Class Mail |
| Nazareth Pallet Co. | 800 Held Dr | Northhampton, PA 19067 | | | | First Class Mail |
| Nazarine Davis | Address Redacted | | | | | First Class Mail |
| Nazir Parrish | Address Redacted | | | | | First Class Mail |
| Nb Ventures Inc Dba Gep | 100 Walnut Ave | Clark, NJ 07066 | | | | First Class Mail |
| Nbn Powder Packaging LLC | 955 Taylor St | Elyria, OH 44035 | | | ANDREWN@NBNPOWDERPACKAGING.COM | Email |
| | | | | | | First Class Mail |
| Nbn Powder Packaging LLC | Lance Neuschaefer | 955 Taylor St | Elyria, OH 44035 | | | First Class Mail |
| Nbn Powder Packaging Llc | Attn: Lance Neuschaefer | 955 Taylor St | Elyria, OH 44035 | | | First Class Mail |
| Nbn Powder Packaging Llc | Attn: Andrew Neuschaefer | 955 Taylor St | Elyria, OH 44035 | | | First Class Mail |
| Nbn Powder Packaging LLC | 955 Taylor St | Elyria, OH 44035 | | | | First Class Mail |
| Nc Department Of State Treasur | 3200 Atlantic Avenue | Unclaimed Property Program | Raleigh, NC 27604 | | | First Class Mail |
| Nc Department Of State Treasur | 3200 Atlantic Ave | Unclaimed Property Program | Raleigh, NC 27604 | | | First Class Mail |
| Nc Dept of Environment, Health, & Natural Resources | Raleigh Regional Office | 512 N Salisbury St | Raleigh, NC 27604 | | | First Class Mail |
| Nc Dept of Environmental & Natural Resources | Raleigh Regional Office | Waste Management Div | 3800 Barrett Dr | Raleigh, NC 27609 | | First Class Mail |
| Nc Dept of Environmental Quality | NCDEQ, Div of Waste Management | UST Section, Raleigh Regional Office | 3800 Barrett Dr | Raleigh, NC 27609 | | First Class Mail |
| NC Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640 | | | taxpayerservices@ncdor.gov | Email |
| | | | | | | First Class Mail |
| NC Dept of Revenue | Corp Income & Franchise Tax | P.O. Box 25000 | Raleigh, NC 27640 | | | First Class Mail |
| NC Division of Employment Security | P.O. Box 26504 | Raleigh, NC 27611 | | | des.tax.customerservice@nccommerce.com | Email |
| | | | | | | First Class Mail |
| Nc Enterprises Inc | 342 Weatherford Ln | Naperville, IL 60565 | | | | First Class Mail |
| Nc Filtration | 1 Miller St | Belmont, NC 28012 | | | | First Class Mail |
| Ncc, Inc | 57 Girard Ave | West Long Branch, NJ 07764 | | | | First Class Mail |
| Ncc, Inc, The | 186 Fifth Ave | 2nd Fl | New York, NY 10010 | | | First Class Mail |
| Ncc, Inc, The | 1840 Mcdonald Ave | New York, NY 11223 | | | | First Class Mail |
| Ncc, Inc, The | 1840 Mcdonald Ave | Brooklyn, NY 11223 | | | | First Class Mail |
| Ncc, Inc, The | 16th Fl Ginza Plz | Mongkok, Kowlo | Hong Kong | | | First Class Mail |
| Ncc, Inc., The | 1840 Mcdonald Ave | Brooklyn, NY 11223 | | | | First Class Mail |
| NCCE | 670 Marion Williamsport Rd E | Marion, OH 43302 | | | | First Class Mail |
| Ncl Graphics | 1970 Estes Ave | Elk Grove Vllg, IL 60007 | | | | First Class Mail |
| Nd Department Of Trust Lands | 1707 N 9th St | Bismarck, ND 58501 | | | | First Class Mail |
| Nd Dept of Trust Lands | 1707 N 9th St | Bismarck, ND 58501 | | | | First Class Mail |
| ND Office of State Tax Commissioner | 600 E Boulevard Ave | Dept 127 | Bismarck, ND 58505 | | withhold@nd.gov | Email |
| | | | | | | First Class Mail |
| ND Unemployment Insurance Tax | P.O. Box 5507 | Bismarck, ND 58506 | | | ndutax@nd.gov | Email |
| | | | | | | First Class Mail |
| Ndma | 5-8 Kenosia Ave | Danbury, CT 06810 | | | | First Class Mail |
| Ndpa | 1050 N Lindbergh Rd | St Louis, MO 63132-2994 | | | | First Class Mail |
| Nds | 851 N Harvard Ave | Lindsay, CA 93247 | | | | First Class Mail |
| Nds | 851 N Harvard Ave | Attn Paul Valencia | Lindsay, CA 93247 | | | First Class Mail |
| Nds | 21300 Victory Blvd, Ste 215 | Woodland Hills, CA 91367 | | | | First Class Mail |
| NE Dept of Labor | Unemployment Insurance | 550 S 16th St | P.O. Box 94600 | Lincoln, NE 68509 | ndol.uicontact@nebraska.gov | Email |
| | | | | | | First Class Mail |
| NE Dept of Revenue | P.O. Box 94818 | Lincoln, NE 68509 | | | dorwithhold@mt.gov | Email |
| | | | | | | First Class Mail |
| Neal Davis | Address Redacted | | | | | First Class Mail |
| Neal Mast & Son Greenhouses Inc | 1780 Four Mile Rd Nw | Grand Rapids, MI 49544 | | | | First Class Mail |
| Neamiah A Martines | Address Redacted | | | | | First Class Mail |
| Neat Distributing LLC | 118 Pittman Rd | Dunnville, KY 42528 | | | | First Class Mail |
| Neat Distributing LLC | 10739 S Us 127 | P.O. Box 82 | Dunnville, KY 42528 | | | First Class Mail |
| Neat Stuff Innovations | 14565 Lanark St | Panorama City, CA 91402 | | | | First Class Mail |
| Nebo Tools/Aog | 700 Henrietta Creek Rd | Roanoke, TX 76262 | | | | First Class Mail |
| Nebraska State Treasurer | 809 P Street | Lincoln, NE 68508 | | | | First Class Mail |
| Nebraska State Treasurer | 809 P St | Lincoln, NE 68508 | | | | First Class Mail |
| NEC Financial Services, LLC | 250 Pehle Ave, Ste 203 | Saddle Brook, NJ 07663 | | | | First Class Mail |
| Necedah True Value | Smelcer Enterprises, Inc | Attn: Jason C Smelcer, President | 205 S Main St | Necedah, WI 54646-8276 | smelcer@mchsi.com | Email |
| | | | | | | First Class Mail |
| Necedah True Value | Attn: Jason C Smelcer, President | 205 S Main St | Necedah, WI 54646-8276 | | smelcer@mchsi.com | Email |
| | | | | | | First Class Mail |
| Necedah True Value | 205 S Main St | Necedah, WI 54646-8276 | | | | First Class Mail |
| Nechol Gartrell | Address Redacted | | | | | First Class Mail |
| Nedia Enterprises Inc | 44675 Cape Ct, Ste 120 | Ashburn, VA 20147 | | | | First Class Mail |
| Ned-Kut Diamond Prod | 2025 Alton Pkwy | Irvine, CA 92606 | | | | First Class Mail |
| Ned-Kut Diamond Prod | 2025 Alton Pkwy | Irvine, CA 92606 | | | | First Class Mail |
| Nedlaw Corp | Solomon Walden | 74 Bogart Ave | Port Washington, NY 11050 | | | First Class Mail |

Exhibit A
Service List

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Nedo True Value Shpg Ctr | Nedo, Inc | Attn: Mark Oden | 57866 Hwy 12 | | Hatteras, NC 27943-0519 | ryanode1@yahoo.com | Email / First Class Mail |
| Nedo True Value Shpg Ctr | Attn: Mark Oden | 57866 Highway 12 | | Hatteras, NC 27943-0519 | | ryanode1@yahoo.com | Email / First Class Mail |
| Nedo True Value Shpg Ctr | 57866 Highway 12 | Hatteras, Nc 27943-0519 | | | | | First Class Mail |
| Needham Garden Center | Graham Global Enterprises Inc | Attn: Garrett Graham, Owner | 53 Chestnut St | | Needham, MA 02492 | needhamgarden@gmail.com | Email / First Class Mail |
| Needham Garden Center | Attn: Garrett Graham, Owner | 53 Chestnut St | | Needham, MA 02492 | | needhamgarden@gmail.com | Email / First Class Mail |
| Needham Garden Center | 53 Chestnut St | Needham, Ma 02492 | | | | | First Class Mail |
| Nehemiah Mfg Co LLC | 1907 South St | Cincinnati, OH 45204 | | | | | First Class Mail |
| Neil Bynoe | Address Redacted | | | | | | First Class Mail |
| Neil Enterprises Inc | 450 E Bunker St | Vernon Hills, IL 60061 | | | | | First Class Mail |
| Neil Enterprises Inc | 450 E Bunker Ct | Vernon Hills, IL 60061 | | | | | First Class Mail |
| Neil M Goode | Address Redacted | | | | | | First Class Mail |
| Neil Tools Limited - A Spear & Jackson Group Company | c/o Atradius Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grove, IL 60515 | | | katie.whitmore@atradius.com | Email / First Class Mail |
| Neil's Hardware | Northern Shore Holdings, LLC | Attn: Sheri A Manning, Managing Member | 25300 Red Arrow Hwy | | Mattawan, MI 49071-9767 | sheri@manningmetal.com | Email / First Class Mail |
| Neitel True Value Farm&Home | Lssn, Inc | Attn: Floyd L Neitzel | 11208 E Lewis St | | Wichita, KS 67207-1412 | jmaryn@truevalue.net | Email / First Class Mail |
| Neko Trade Inc | 1980 Sherbrooke St W, Ste 440 | Montreal, QC H3H 1E8 | Canada | | | | First Class Mail |
| Nekoosa Products/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Nekosha T Shealey | Address Redacted | | | | | | First Class Mail |
| Nellie's Clean Inc | | | | | | justine@nellieclean.com | Email / First Class Mail |
| Nellie's Clean Inc | 114-2455 Dollarton Hwy | North Vancouver, BC V7H 0A2 | Canada | | | | First Class Mail |
| Nellie's Clean Inc | 114-2455 Dollarton Hwy | N Vancouver, BC V7H 0A2 | Canada | | | | First Class Mail |
| Nels Tahoe Hardware | Kingsbury Hardware, Inc | Attn: Louise Roberts, President | 1050 Fremont St | | South Lake Tahoe, CA 96150-8135 | | First Class Mail |
| Nels, Inc. d/b/a Caldwell True Value | Attn: Leah Nelson | 2321 Cleveland Blvd | Caldwell, ID 83605-4423 | | | caldwelltv@gmail.com | Email / First Class Mail |
| Nelson Agri Center True Value | Nelson Mill & Agri Center Inc | Attn: Dan Kanis | 217 N Center Ave | | Viroqua, WI 54665-1436 | dan@nelsonagricenter.com | Email / First Class Mail |
| Nelson Agri Center True Value | Attn: Dan Kanis | 217 N Center Ave | Viroqua, WI 54665-1436 | | | dan@nelsonagricenter.com | Email / First Class Mail |
| Nelson Agri Center True Value | 217 N Center Ave | Viroqua, WI 54665-1436 | | | | | First Class Mail |
| Nelson Hernandez | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Nelson Mullins Riley & Scarborough LLP | Attn: Frank BB Knowlton | P.O. Box 11070 | Columbia, SC 29211 | | | frank.knowlton@nelsonmullins.com | Email / First Class Mail |
| Nelson Mullins Riley & Scarborough LLP | Attn: Accounts Receivable | Post Office Drawer 11009 | Columbia, SC 29201 | | | | First Class Mail |
| Nelson Shpg Ctr True Value | Nelson Shopping Center of Baileys Harbor, Inc | Attn: Gary Nelson | 3449 State Rd 42 | | Fish Creek, WI 54212-9452 | Nelsonsctv@gmail.com | Email / First Class Mail |
| Nelson Shpg Ctr True Value | Attn: Gary Nelson | 3449 State Rd 42 | Fish Creek, WI 54212-9452 | | | Nelsonsctv@gmail.com | Email / First Class Mail |
| Nelson Shpg Ctr True Value | 3449 State Rd 42 | Fish Creek, WI 54212-9452 | | | | | First Class Mail |
| Nelson True Value | Nelson Mill & Agri Center Inc | Attn: Jacob Kanis | 125 N Marquette Rd | | Prairie Du Chien, WI 53821-1513 | jacob@nelsonagricenter.com | Email / First Class Mail |
| Nelson True Value | Attn: Jacob Kanis | 125 N Marquette Road | Prairie Du Chien, WI 53821-1513 | | | jacob@nelsonagricenter.com | Email / First Class Mail |
| Nelson True Value | 1252 2nd Ave | Cumberland, WI 54829 | | | | | First Class Mail |
| Nelson True Value | 125 N Marquette Road | Prairie Du Chien, WI 53821-1513 | | | | | First Class Mail |
| Nelson Wood Shims | P.O. Box 395 | Cohasset, MN 55721 | | | | | First Class Mail |
| Nelson Wood Shims | P.O. Box 395 | 500 Nw 3Rd St | Cohasset, MN 55721 | | | | First Class Mail |
| Nelson Wood Shims | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Nelson-Robert Bosch Tool Corp | 1800 W Central Rd | Mt. Prospect, IL 60056 | | | | | First Class Mail |
| Nelson's Ace | Nelson's of Eagle River, Inc | Attn: Jessica Eibner, Treasurer | 606 E Wall St | | Eagle River, WI 54521-0001 | debtner1@gmail.com | Email / First Class Mail |
| Nelson's Feed & Hardware | Nelson's Feed & Hardware Depot, Inc | Attn: Scott Nelson, President | 1839 Blue Ridge Hwy | | Blairsville, GA 30512-8210 | jons@nelsons-hardware.com | Email / First Class Mail |
| Nelson's Feed & Hardware Depot, Inc. | 1839 Blue Ridge Hwy | Blairsville, GA 30512 | | | | | First Class Mail |
| Nelson's Hardware | George's Paint & Hardware Inc | Attn: Christopher Spring, Owner | 1839 Blue Ridge Hwy | | Blairsville, GA 30512 | georgeshardware@aol.com | Email / First Class Mail |
| Nelson's Hardware | Attn: Christopher Spring, Owner | 1839 Blue Ridge Hwy | Blairsville, GA 30512 | | | georgeshardware@aol.com | Email / First Class Mail |
| Nelson's Hardware | 1839 Blue Ridge Hwy | Blairsville, Ga 30512 | | | | | First Class Mail |
| Nemnich True Value | Nhs, LLC | Attn: Shawn Nemnich, President | 212 N Douglas | | Ellsworth, KS 67439-3208 | shawnnemnich@gmail.com | Email / First Class Mail |
| Nemnich True Value | Attn: Shawn Nemnich, President | 212 N Douglas | Ellsworth, KS 67439-3206 | | | shawnnemnich@gmail.com | Email / First Class Mail |
| Nemnich True Value | Attn: Shawn Nemnich | 212 N Douglas Ave | Ellsworth, KS 67439 | | | shawnnemnich@gmail.com | Email / First Class Mail |
| Nemnich True Value | 212 N. Douglas | Ellsworth, Ks 67439-3208 | | | | | First Class Mail |
| Neo J Dongarra | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Neo Networks Inc | 4030 N Overhill Ave | Norridge, IL 60706 | | | | | First Class Mail |
| Neo Networks Inc | Pete Kaldis | 4030 N Overhill Ave | Norridge, IL 60706 | | | PETE@NEONETWORKS.NET | Email / First Class Mail |
| Neo Networks Inc | Attn: Pete Kaldis | 4030 N Overhill Ave | Norridge, IL 60706 | | | | First Class Mail |
| NeoFunds By Neopost | P.O. Box 6813 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Neogen Corp | 944 Mandino Blvd | Lexington, KY 40511 | | | | | First Class Mail |
| Neogen Corp | 25154 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Neogen Corp | 1847 Mercer Rd Lexington | Lexington, KY 40511 | | | | | First Class Mail |
| Neogen Corp | 110 Hopkins Dr | Randolph, WI 53956 | | | | | First Class Mail |
| Neogen Corporation | Attn: James Olson | 620 Lesher Pl | Lansing, MI 48915 | | | | First Class Mail |
| Neogen Corporation | 25154 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Neogen Corporation | 1847 Mercer Road Lexington | Lexington, KY 40511 | | | | | First Class Mail |
| Neogen Corptation | 25153 Network Pl | Chicago, IL 60673 | | | | | jolson@neogen.com | Email / First Class Mail |
| Neoptx | 3201 Commerce Pkwy | Miramar, FL 33025 | | | | | First Class Mail |
| Neoptx | 3137 Commerce Pkwy | Miramar, FL 33025 | | | | | First Class Mail |
| Neovho True Value Hardware | Address Redacted | | | | | | ntv@att.net | Email |
| Neptune Farm Products | | | | | | info@neptunefeeds.com | Email |
| Neptunes Harvest | Attn: Nicholas Parco | 88 Commercial St | Gloucester, MA 01930 | | | nick@neptunesharvest.com | Email / First Class Mail |
| Neptunes Harvest | P.O. Box 1183 | 88 Commercial Street | Gloucester, MA 01930 | | | | First Class Mail |
| Neptunes Harvest | P.O. Box 1183 | 88 Commercial St | Gloucester, MA 01930 | | | | First Class Mail |
| Neptunes Harvest | 88 Commercial St | Gloucester, MA 01930 | | | | | First Class Mail |
| Neptunes Harvest | 2B Kondelin Rd | Gloucster, MA 01930 | | | | | First Class Mail |
| Neptunes Harvest | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | | First Class Mail |
| Neptunes Harvest | 2401 W Us Hwy 20 | Suite 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Nercon Eng & Mfg Inc | Tom Luft | 600 S Commercial St | Neenah, WI 54956 | | | | First Class Mail |
| Nercon Eng & Mfg Inc | Attn: Tom Luft | 600 S Commercial St | Neenah, WI 54956 | | | | First Class Mail |
| Nercon Eng & Mfg Inc | Attn: Debra Schauer | 600 S Commercial St | Neenah, WI 54956 | | | | First Class Mail |
| Nercon Eng & Mfg Inc | 600 S Commercial Street | Neenah, WI 54956 | | | | | First Class Mail |
| Nercon Eng & Mfg Inc | 600 S Commercial St | Neenah, WI 54956 | | | | | First Class Mail |
| Nerd's Hardware | Muddy Boots, Inc | Attn: Ken Nordsieck, President | 1306 S Bus Hwy 13 | | Lexington, MO 64067-7184 | leebldr_kn@yahoo.com | Email / First Class Mail |
| Nerd's Hardware | Attn: Ken Nordsieck, President | 1306 S Bus Highway 13 | Lexington, MO 64067-7184 | | | leebldr_kn@yahoo.com | Email / First Class Mail |
| Nerd's Hardware | Attn: Emily Nordsieck | 1306 S Bus Hwy 13 | Lexington, MO 64067 | | | ermnordsieck@gmail.com | Email / First Class Mail |
| Nerd's Hardware | Muddy Boots, Inc | Attn: Cathy Nordsiech, Owner | 810 Fairground Ave | | Higginsville, MO 64037 | cathy@nerdshardware.com | Email / First Class Mail |
| Nerd's Hardware | Attn: Cathy Nordsiech, Owner | 810 Fairground Ave | Higginsville, MO 64037 | | | cathy@nerdshardware.com | Email / First Class Mail |
| Nerd's Hardware | 810 Fairground Ave | Higginsville, MO 64037 | | | | | First Class Mail |
| Nerd's Hardware | 1306 S Bus Highway 13 | Lexington, Mo 64067-7184 | | | | | First Class Mail |
| Nerd's Hardware - Oak Grove | Muddy Boots, Inc | Attn: Kenneth D Nordsieck, President | 605A S Broadway | | Oak Grove, MO 64075-9274 | KEN@NERDSHARDWARE.COM | Email / First Class Mail |
| Nerd's Hardware & Home Center - Odessa | Muddy Boots, Inc | Attn: Kenneth D Nordsieck, President | 304 N 2Nd St | | Odessa, MO 64076-1138 | muddybootsinc@yahoo.com | Email / First Class Mail |
| Nerd's Hardware & Home Center - Odessa | Nerd's Hardware & Home Center | 304 N 2nd Street | Odessa, Mo 64076-1138 | | | | First Class Mail |
| Nerd's Hardware&Home Center - Odessa | Attn: Kenneth D Nordsieck, President | 304 N 2Nd Street | Odessa, MO 64076-1138 | | | muddybootsinc@yahoo.com | Email / First Class Mail |
| Nereyda Vizcarra | Address Redacted | | | | | | First Class Mail |
| Nescopeck Agway | Lehrine Inc | Attn: Amanda Lehman, Owner | 1043 E 3Rd St | | Nescopeck, PA 18635 | alehmanagway@gmail.com | Email / First Class Mail |
| Nescopeck Agway | Attn: Amanda Lehman, Owner | 1043 E 3Rd Street | Nescopeck, PA 18635 | | | alehmanagway@gmail.com | Email / First Class Mail |
| Nescopeck Agway | 1043 E. 3rd Street | Nescopeck, Pa 18635 | | | | | First Class Mail |
| Nesquehoning True Value Hdwe | F & M True Value Hardware, Inc | Attn: Joseph Arieta | 2 W Willow Ln | | Nesquehoning, PA 18240-1228 | parieta@ptd.net | Email / First Class Mail |
| Nesquehoning True Value Hdwe | Attn: Joseph Arieta | 2 W Willow Ln | Nesquehoning, PA 18240-1228 | | | parieta@ptd.net | Email / First Class Mail |
| Nesquehoning True Value Hdwe | 2 W Willow Ln | Nesquehoning, Pa 18240-1228 | | | | | First Class Mail |
| Nesquehoning True Value HDWE | 2 W Willow Ln | Nesquehoning, PA 18240 | | | | | First Class Mail |
| Nest Labs | 3820 Micro Dr | Millington, TN 38053 | | | | | First Class Mail |
| Nestle Purina Pet Care Co | Checkboard Square 3E | St Louis, MO 63164 | | | | | First Class Mail |
| Nestle Purina Petcare | Checkerboard Square | St Louis, MO 63164 | | | | | First Class Mail |
| Nestle Purina Petcare Company | 1 Checkerboard Sq | St Louis, MO 63164 | | | | | First Class Mail |
| Nestle Purina/Golden Cat | P.O. Box 502430 | St Louis, MO 63150 | | | | | First Class Mail |
| Nestle Purina/Golden Cat | Checkerboard Sq - 18w | St Louis, MO 63164 | | | | | First Class Mail |
| Nestle Water North America Inc | P.O. Box 277015 | Atlanta, GA 30384 | | | | | First Class Mail |
| Nestle Water North America Inc | 690 Ne Hawthorn Ave | Lee, FL 32059 | | | | | First Class Mail |
| Nestle Water North America Inc | 66700 Othello Rd | P.O. Box 287 | Hope, BC V0X 1L0 | Canada | | | First Class Mail |
| Nestle Water North America Inc | 454 Sunset Dr | Village Of Lakewood, IL 60014 | | | | | First Class Mail |
| Nestle Water North America Inc | 454 Sunset Dr | Lakewood, IL 60014 | | | | | First Class Mail |
| Nestle Water North America Inc | 6250 Cambridge Rd | Ft Worth, TX 76155 | | | | | First Class Mail |
| Nestle Water North America Inc | 405 Nestle Way | Breinigsville, PA 18031 | | | | | First Class Mail |
| Nestle Water North America Inc | 400 Kitrick Pond Rd | Holtts Center, ME 04042 | | | | | First Class Mail |
| Nestle Water North America Inc | 3265 S Fm 2869 | Hawkins, TX 76765 | | | | | First Class Mail |
| Nestle Water North America Inc | 214 Mays Dr | Bloomington, IL 61701 | | | | | First Class Mail |
| Nestle Water North America Inc | 19275 Eight Mile Rd | Stanwood, MI 49346 | | | | | First Class Mail |
| Nestle Water North America Inc | 14020 Elm St | Cabazon, CA 92230 | | | | | First Class Mail |
| Nestor A Vazquez | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Nestor Gonzalez | Address Redacted | | | | | | First Class Mail |
| Nestor S Cazares | Address Redacted | | | | | | Email Redacted / First Class Mail |
| Nestor S Cazares | Address Redacted | | | | | | First Class Mail |
| Net | P.O. Box 530101 | Atlanta, GA 30353-0101 | | | | | First Class Mail |
| Netcong True Value Hardware | Netcong Hardware Co Inc | Attn: Lawrence P Jensen | 127 State Route 183 | | Stanhope, NJ 07874-2644 | ljensen829@gmail.com | Email / First Class Mail |
| Netcong True Value Hardware | Attn: Lawrence P Jensen | 127 State Route 183 | Stanhope, NJ 07874-2644 | | | ljensen829@gmail.com | Email / First Class Mail |
| Netcong True Value Hardware | 127 State Route 183 | Stanhope, NJ 07874-2644 | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| NetConnex, LLC | Attn: Kate Anthony | 550 Commerce Dr | Quakertown, PA 18951 | | kanthony@netconnexllc.com | Email; First Class Mail |
| Netconnex, LLC | 550 Commerce Drive | Quakertown, PA 18951 | | | | First Class Mail |
| Netconnex, LLC | 550 Commerce Dr | Quakertown, PA 18951 | | | | First Class Mail |
| Netenrich, Inc. | 2590 N First St, Ste 300 | San Jose, CA 95131 | | | | First Class Mail |
| Netherland Bulb Co Inc | 2720 Industrial Way | Vineland, NJ 08360-1550 | | | | First Class Mail |
| Netherland Bulb Co Inc | 2720 Industrial Way | Vineland, NJ 08360 | | | | First Class Mail |
| Netherland Bulb Company Inc | Netherland Bulb Company Inc | 2720 Industrial Way | Vineland, NJ 08360 | | | First Class Mail |
| Netherland Bulb Company Inc. | 2720 Industrial Way | Vineland, NJ 08360 | | | | First Class Mail |
| Netherland Bulb Company, LLC | Attn: Scott Blum | 2720 Industrial Way | Vineland, NJ 08360-1550 | | sblum@gardenstatebulb.com | Email; First Class Mail |
| Netiq Corporation | 515 Post Oak Blvd | Ste 1200 | Houston, TX 77027 | | | First Class Mail |
| Netmio | 1475 Phoenixville Pike | Westchester, PA 19380 | | | | First Class Mail |
| Netrix Global LLC | Netrix Global LLC | 2801 Lakeside Rd | Suite 125 | Bannockburn, IL 60015 | | First Class Mail |
| Netrix Global LLC | 2801 Lakeside Rd | Ste 125 | Bannockburn, IL 60015 | | | First Class Mail |
| Netrush LLC | 19215 SE 34th St, Unit 106-173 | Camas, WA 98607 | | | accounting@netrush.com | Email; First Class Mail |
| Netrush LLC | Netrush LLC | 17801 Se 6Th Way Ste 100 | Vancouver, WA 98683 | | | First Class Mail |
| Netrush LLC | 17801 Se 6Th Way Ste 100 | Vancouver, WA 98683 | | | | First Class Mail |
| Network Food Services | 704 E Sunset Rd | Mount Prospect, IL 60056 | | | | First Class Mail |
| Network Food Services, Inc | 704 E Sunset Rd | Mt Prospect, IL 60056-4354 | | | | First Class Mail |
| Network Food Services, Inc | 704 E Sunset Rd | Mount Prospect, IL 60056 | | | | First Class Mail |
| Netzsch Premier Technologies LLC | Attn: Accounts Receivable | 125 Pickering Way | Exton, PA 19341 | | | First Class Mail |
| Netzsch Premier Technologies LLC | 125 Pickering Way | Exton, PA 19341 | | | | First Class Mail |
| Neuchem Inc | Attn: Jackie Peterson | 150 Isidor Ct, Ste 101-B | Sparks, NV 89441 | | JACKIE@NEUCHEM.COM | Email; First Class Mail |
| Neuchem Inc | Attn: Jackie Peterson | 150 Isidor Ct, Ste 101-B | Sparks, NV 89441 | | | First Class Mail |
| Neuchem Inc | Attn: Jackie Peterson | 150 Isidor Court, Ste 101B | Sparks, NV 89441 | | | First Class Mail |
| Neuchem Inc | 150 Isidor Ct, Ste 101B | Sparks, NV 89441 | | | | First Class Mail |
| Neuchem Inc | 150 Isidor Court, Ste 101B | Sparks, NV 89441 | | | | First Class Mail |
| Neustar Info Services Inc | Bank Of America | P.O. Box 742000 | Atlanta, GA 30374 | | | First Class Mail |
| Neutron Industries | 7107 N Black Canyon Hwy | Phoenix, AZ 85021 | | | | First Class Mail |
| Nevada Dept of Taxation | 700 E Warm Springs Rd, 2nd Fl | Las Vegas, NV 89119 | | | nevadaolt@tax.state.nv.us | Email; First Class Mail |
| Nevada Secretary of State | 202 N Carson St | Carson City, NV 89701 | | | | First Class Mail |
| Nevaeh D Pinson-Grant | Address Redacted | | | | | First Class Mail |
| Neversink True Value Lumber | | | | | neversinklumber@frontiernet.net | Email |
| New & Improved | 9306 State Highway 30 | Paul Smiths, NY 12970 | | | | First Class Mail |
| New & Improved LLC | 9306 State Rte 30 | Paul Smiths, NY 12970 | | | | First Class Mail |
| New Age Pet | 25063 Viking St | Hayward, CA 94545 | | | | First Class Mail |
| New Age Pet-Import | 25063 Viking St | Hayward, CA 94545 | | | | First Class Mail |
| New Albany Ace Hardware | S & S Ace Hardware, Inc | Attn: Gary Stassheim, President | 1905 Charleston Rd | New Albany, IN 47150-9570 | nainc1@aceretailer.com | Email; First Class Mail |
| New Boston Hardware | Stephen J Young | Attn: Stephen J Young, Owner | 3 Central Square, Route 13 South | New Boston, NH 03070-3738 | sjynhh@yahoo.com | Email; First Class Mail |
| New Boston Hardware | Attn: Stephen J Young, Owner | 3 Central Square | Route 13 South | New Boston, NH 03070-3738 | sjynhh@yahoo.com | Email; First Class Mail |
| New Boston Hardware | 3 Central Square | Route 13 South | New Boston, NH 03070-3738 | | | First Class Mail |
| New Breed Logistics | 4035 Piedmont Parkway | High Point, NC 27265 | | | | First Class Mail |
| New Buffalo Hardware | New Buffalo Hardware, LLC | Attn: Mitchell Willis, Managing Member | 430 S Whittaker Ave | New Buffalo, MI 49117-1764 | therew1@yahoo.com | Email; First Class Mail |
| New Buffalo Hardware | Attn: Mitchell Willis, Managing Member | 430 S Whittaker Ave | New Buffalo, MI 49117-1764 | | therew1@yahoo.com | Email; First Class Mail |
| New Buffalo Hardware | 430 S. Whittaker Ave. | New Buffalo, MI 49117-1764 | | | | First Class Mail |
| New Castle Agway | Chester C & Sherry L Whetpley Inc | Attn: Curt Whetpley, Owner | 101 E Division St | New Castle, PA 16101 | agwaynewcastle@gmail.com | Email; First Class Mail |
| New Castle Agway | Attn: Curt Whetpley, Owner | 101 East Division St | New Castle, PA 16101 | | agwaynewcastle@gmail.com | Email; First Class Mail |
| New Castle Agway | 101 East Division St | New Castle, Pa 16101 | | | | First Class Mail |
| New Castle True Value | | | | | Nctv@Truevalue.net | Email |
| New Dimensions Research Corp | 42 Windsor Pl | Central Islip, NY 11722 | | | | First Class Mail |
| New England Motor Freight | 1-71 North Ave E | Elizabeth, NJ 07201 | | | | First Class Mail |
| New England Pottery | P.O. Box 277743 | Ste 370 | Atlanta, GA 30384 | | | First Class Mail |
| New England Pottery | P.O. Box 277743 | Atlanta, GA 30384 | | | | First Class Mail |
| New England Pottery | 851 N Vintage Ave | Ontario, CA 91764 | | | | First Class Mail |
| New England Pottery | 4901 Elysian Fields Rd | Marshall, TX 75670 | | | | First Class Mail |
| New England Pottery | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| New England Pottery | 1000 Washington St | Foxboro, MA 02035 | | | | First Class Mail |
| New England Pottery | 1000 Washington St | Attn: Richard Brown | Foxboro, MA 02035 | | | First Class Mail |
| New England Pottery/Clay | 4901 Elysian Fields Rd | Marshall, TX 75670 | | | | First Class Mail |
| New England Security Protective Services | 208 Broadway Ave | Malden, MA 02148 | | | | First Class Mail |
| New England Service & Installation LLC | P.O. Box 247 | Saco, ME 04072 | | | | First Class Mail |
| New England Service And | Installation Llc | P.O. Box 247 | Saco, ME 04072 | | | First Class Mail |
| New Enterprise Stone & Lime Co | P.O. Box 77 | New Enterprise, PA 16664 | | | | First Class Mail |
| New Enterprise Stone & Lime Co Inc | Melissa Stover | P.O. Box 77 | New Enterprise, Pa 16664 | | | First Class Mail |
| New Enterprise Stone & Lime Co Inc | Attn: Melissa Stover | P.O. Box 77 | New Enterprise, PA 16664 | | | First Class Mail |
| New Enterprise Stone & Lime Co Inc | Attn: Jeff Hall | P.O. Box 77 | New Enterprise, PA 16664 | | | First Class Mail |
| New Era Lumber Ind | 123-24 Rockaway Blvd | Attn: Leon Greenarid | 123-24 Rockaway Blvd | South Ozone Park, NY 11420-2515 | andrew@ozoneparklumber.com | Email; First Class Mail |
| New Exposure LLC | 1765 N Elston Ave, Ste 207 | Chicago, IL 60642 | | | | First Class Mail |
| New Glarus Hardware | Viking Hardware, Inc | Attn: Donald Reff, Pres | 1420 State Hwy 69 | New Glarus, WI 53574-9549 | NEWGLARUSHARDWARE@TRUEVALUE.NET | Email; First Class Mail |
| New Hampshire Dept Of | NH Employment Security | Legal Section AS 5 Fruit St | Concord, NH 03301 | | | First Class Mail |
| New Hampshire Motor Transport | P.O. Box 3898 | Concord, NH 03302 | | | | First Class Mail |
| New Hickory Furniture | Attn: Homer Beachy | 2661 West Hawley | Ludington, MI 49431 | | | First Class Mail |
| New Hickory Furniture | 2661 West Hawley | Ludington, MI 49431 | | | | First Class Mail |
| New Holstein True Value | New Holstein True Value, Inc | Attn: Melissa Reese | 2204 Wisconsin Ave | New Holstein, WI 53061-1231 | hardwarechic@truevalue.net | Email; First Class Mail |
| New Holstein True Value | Attn: Melissa Reese | 2204 Wisconsin Ave | New Holstein, WI 53061-1231 | | hardwarechic@truevalue.net | Email; First Class Mail |
| New Holstein True Value | 2204 Wisconsin Ave | New Holstein, Wi 53061-1231 | | | | First Class Mail |
| New Hope Paint & Hardware | New Hope Paint & Hardware Inc | Attn: Fouad Saedi, Owner | 930 New Hope Rd, Ste 9 | Lawrenceville, GA 30045 | fouad123@yahoo.com | Email; First Class Mail |
| New Hope Paint & Hardware | Attn: Fouad Saedi, Owner | 930 New Hope Road | Suite 9 | Lawrenceville, GA 30045 | fouad123@yahoo.com | Email; First Class Mail |
| New Hope Paint & Hardware | 930 New Hope Road | Suite 9 | Lawrenceville, Ga 30045 | | | First Class Mail |
| New Hope True Value ( 200) | Attn: Jeffrey M Aubuchon, Owner | 314 West Bridge St | New Hope, PA 18938-1432 | | josiah.gates@aubuchon.com | Email; First Class Mail |
| New Hope True Value (#200) | Delray Plus True Value 200 | 314 West Bridge St | New Hope, Pa 18938-1432 | | | First Class Mail |
| New Hope True Value 200 | W E Aubuchon Co Inc | Attn: Jeffrey M Aubuchon, Owner | 314 W Bridge St | New Hope, PA 18938-1432 | josiah.gates@aubuchon.com | Email; First Class Mail |
| New Jersey Division of Taxation | 200 Woolverton St, Bldg 20 | Trenton, NJ 08611 | | | nj.taxation@treas.nj.gov | Email; First Class Mail |
| New Jersey Unclaimed Property Administration | P.O. Box 214 | Trenton, NJ 08625 | | | UPABankruptcy@treas.nj.gov | Email; First Class Mail |
| New Kensington, PA City Tax | 301 11th St | New Kensington, PA 15068 | | | | First Class Mail |
| New Legacy Industrial Inc | 1618 W Rosecrans Ave | Gardena, CA 90249 | | | | First Class Mail |
| New Legacy Industrial Inc | 1322 Rankin Dr | Troy, MI 48083 | | | | First Class Mail |
| New Legend Inc | 811 S 59th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| New Legend Inc. | 811 S 59th Ave | Phoenix, AZ 85043 | | | Accounting@newlegendinc.com | Email; First Class Mail |
| New Market Hardware | New Market Hardware Co | Attn: Steve Schneider, President | 4064 Laclede Ave | St Louis, MO 63108-3218 | NEWMARKETHARDWARE@SBCGLOBAL.NET | Email; First Class Mail |
| New Media Retailer | | | | | shelby.kostohn@stinson.com | Email; First Class Mail |
| New Media Retailer | 29 Lackawanna Ave | Norwich, NY 13815 | | | kellyardis@newmediaretailer.com | Email; First Class Mail |
| New Media Retailer | c/o Stinson LLP | Attn: Brad Jones | 1775 Pennsylvania Ave NW, Ste 800 | Washington, DC 20006 | brad.jones@stinson.com | Email; First Class Mail |
| New Media Retailer | P.O. Box 111 | Norwich, NY 13815 | | | | First Class Mail |
| New Media Retailer | 29 Lackawanna Ave | Norwich, NY 13815 | | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 25127 | Santa Fe, NM 87504 | | | trdhelp@state.nm.us | Email; First Class Mail |
| New Mexico Taxation & Revenue Dept | Revenue Dept | P.O. Box 2527 | Santa Fe, NM 87504 | | | First Class Mail |
| New Mexico Taxation And | Revenue Dept | P.O. Box 2527 | Santa Fe, NM 87504 | | | First Class Mail |
| New Milford Agway | Attn: David O'Leary, President | 126 Housatonic Avenue | New Milford, CT 06776-2744 | | DOLEARY@AGWAYCT.COM | Email; First Class Mail |
| New Milford Agway | Agriventures Retail, Inc | Attn: David O'Leary, President | 126 Housatonic Ave | New Milford, CT 06776-2744 | DOLEARY@AGWAYCT.COM | Email; First Class Mail |
| New Milford Agway | 126 Housatonic Avenue | New Milford, Ct 06776-2744 | | | | First Class Mail |
| New Milford Hardware | New Milford Hardware, Inc | Attn: Kyle Herbert, President | 180 Main St | New Milford, PA 18834-0001 | kyle@newmilfordhardware.com | Email; First Class Mail |
| New Milford Hardware | Attn: Kyle Herbert, President | 180 Main St | New Milford, PA 18834-0001 | | kyle@newmilfordhardware.com | Email; First Class Mail |
| New Milford Hardware | 180 Main St | New Milford, Pa 18834-0001 | | | | First Class Mail |
| New Orleans Downtown Marriott | At The Convention Center | 859 Convention Center Blvd | New Orleans, LA 70130 | | | First Class Mail |
| New Orleans Music Events | 286 Magnolia Dr | Picayune, MS 39466 | | | | First Class Mail |
| New Penn Mortor Express LLC | 24801 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| New Penn Mortor Express LLC | 24801 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| New Pig | One Pork Avenue | Tipton, PA 16684-0304 | | | | First Class Mail |
| New Pig Corp | 1 Pork Ave | Tipton, PA 16684 | | | | First Class Mail |
| New Pig Corp | 1 Pork Ave | Pig Pl | Tipton, PA 16684 | | | First Class Mail |
| New Pig Corporation | One Pork Ave | Pig Place | Tipton, PA 16684 | | | First Class Mail |
| New Pig Corporation | c/o Pig Place | 1 Pork Ave | Tipton, PA 16684 | | | First Class Mail |
| New Pig Corporation | Attn: Acct # 649202 | 1 Pork Ave | Tipton, PA 16684 | | | First Class Mail |
| New Pig Corporation | 1 Pork Ave Pig Pl | Tipton, PA 16684 | | | | First Class Mail |
| New Pig Corporation | 1 Pork Ave | Tipton, PA 16684 | | | | First Class Mail |
| New Plant Life | 0345 E Hupp Rd | La Porte, IN 46350 | | | | First Class Mail |
| New Plant Life | 0345 E Hupp Rd | Kingsbury Ind Park | La Porte, IN 46345 | | | First Class Mail |
| New Ray Toys Inc | 5407 Daniels St | Chino, CA 91710 | | | | First Class Mail |
| New Ray Toys Inc | 1642 Van Buren Ave | Des Plaines, IL 60018 | | | | First Class Mail |
| New Receptco Opco LLC | Attn: Elizabeth Maxey | 301 Jones-Franklin Rd | Morristown, TN 37813 | | elizabeth.maxey@conexa.com | Email; First Class Mail |
| New Receptco Opco LLC | 301 Jones-Franklin Rd | Morristown, TN 37813 | | | elizabeth.maxey@conexa.com | Email; First Class Mail |
| New Receptco Opco LLC | P.O. Box 738903 | Dallas, TX 75373-8903 | | | | First Class Mail |
| New Receptco Opco LLC | 301 Jones Franklin Rd | Morristown, TN 37813 | | | | First Class Mail |
| New Receptco Opco LLC | 2209 Brookwood Drive | S Elgin, IL 60177 | | | | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Turner Rodgers, Owner | 4987 Banco Rd | North Charleston, SC 29418 | turner.rogers@newsouthsupply.com | Email; First Class Mail |
| New South Construction Supply | Attn: Turner Rodgers, Owner | 4987 Banco Road | North Charleston, SC 29418 | | turner.rogers@newsouthsupply.com | Email; First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Sheldon Barnes, Owner | 358 Industrial Park Rd | Hardeeville, SC 29927 | sheldon.barnes@newsouthsupply.com | Email; First Class Mail |
| New South Construction Supply | Attn: Sheldon Barnes, Owner | 358 Industrial Park Road | Hardeeville, SC 29927 | | sheldon.barnes@newsouthsupply.com | Email; First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Buddy Jones, Owner | 10760 Us 1 | Ponte Vedra, FL 32081 | jeff.mohan@newsouthsupply.com | Email; First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| New South Construction Supply | Attn: Buddy Jones, Owner | 10760 Us 1 | Ponte Vedra, FL 32081 | jeff.malone@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Jack Parker, Owner | 951 Harbor Dr | West Columbia, SC 29169 | jack.parker@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Attn: Jack Parker, Owner | 951 Harbor Dr | West Columbia, SC 29169 | jack.parker@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Garrett King, Owner | 1427 Mechanical Blvd, Ste 103 | Garner, NC 27529 | garrett.king@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Attn: Garrett King, Owner | 1427 Mechanical Blvd | Suite 103 | Garner, NC 27529 | garrett.king@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Frank Crouse, Owner | 180 Rodeo Dr | Myrtle Beach, SC 29579 | frank.crouse@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Attn: Frank Crouse, Owner | 180 Rodeo Drive | Myrtle Beach, SC 29579 | frank.crouse@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Dylan Logan, Owner | 9 N Kings Rd | Greenville, SC 29605 | dylan.logan@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Attn: Dylan Logan, Owner | 9 North Kings Road | Greenville, SC 29605 | | dylan.logan@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: David Perkins, Owner | 7207 Cessna Dr | Greensboro, NC 27409 | drew.parks@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Attn: David Perkins, Owner | 7207 Cessna Drive | Greensboro, NC 27409 | | drew.parks@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Colby Ruel, Owner | 140 Dorton St | Charlotte, NC 28213 | colby.ruel@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Attn: Colby Ruel, Owner | 140 Dorton St | Charlotte, NC 28213 | | colby.ruel@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Tim Rash, Owner | 9315 Old Kings Rd S | Jacksonville, FL 32257 | buddy.jones@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Attn: Tim Rash, Owner | 9315 Old Kings Road S | Jacksonville, FL 32257 | | buddy.jones@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Brian Krogg, Owner | 5220 Minola Rd | Lithonia, GA 30038 | brian.krogg@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | Attn: Brian Krogg, Owner | 5220 Minola Road | Lithonia, GA 30038 | | brian.krogg@newsouthsupply.com | Email / First Class Mail |
| New South Construction Supply | 951 Harbor Dr | West Columbia, Sc 29169 | | | First Class Mail |
| New South Construction Supply | 9315 Old Kings Road S | Jacksonville, Fl 32257 | | | First Class Mail |
| New South Construction Supply | 9 North Kings Road | Greenville, Sc 29605 | | | First Class Mail |
| New South Construction Supply | 7207 Cessna Drive | Greensboro, Nc 27409 | | | First Class Mail |
| New South Construction Supply | 5220 Minola Road | North Charleston, Sc 29418 | | | First Class Mail |
| New South Construction Supply | 4987 Banco Road | Hardeeville, Sc 29927 | | | First Class Mail |
| New South Construction Supply | 358 Industrial Park Road | Myrtle Beach, Sc 29579 | | | First Class Mail |
| New South Construction Supply | 180 Rodeo Drive | Suite 103 | Garner, Nc 27529 | | First Class Mail |
| New South Construction Supply | 1427 Mechanical Blvd | Charlotte, Nc 28213 | | | First Class Mail |
| New South Construction Supply | 140 Dorton St | Ponte Vedra, Fl 32081 | | | First Class Mail |
| New South Construction Supply | 10760 Us 1 | 1000 Clay Point Rd | Myrtle Beach, SC 29578 | | First Class Mail |
| New South International Inc | P.O. Box 9089 | Localtor 1, Urb El Cangrejo | Coregimiento De Bella Vista | Panama, 7196. | Panama | First Class Mail |
| New Space Inc | Calle Jose Isaac Fabrega Ph Onyx | Franca Field, Zona Libre De Colón | Colon, 3050 | Panama | First Class Mail |
| New Space Inc | Calle 20a, Avenida 3Ra | P.O. Box 61000 | Albany, NY 12261 | taxpayer.assistance@tax.ny.gov | Email / First Class Mail |
| New State Income Tax | State Processing Ctr | | | | First Class Mail |
| New Sunshine LLC | P.O. Box 713521 | Cincinnati, OH 45271 | | | First Class Mail |
| New Sunshine LLC | P.O. Box 713521 | Cincinnati, OH 45271 | | | First Class Mail |
| New Sunshine LLC | New Sunshine LLC | 8001 Woodland Dr | Indianapolis, IN 46278 | | First Class Mail |
| New Sunshine LLC | 8001 Woodland Dr | Indianapolis, IN 46278 | | | First Class Mail |
| New United Distributing Co. Inc. | Attn: Herb Jaffe | 6917 Carnegie Ave | Cleveland, OH 44103 | | First Class Mail |
| New United Distributing Co. Inc. | 6917 Carnegie Ave | Cleveland, OH 44103 | | | First Class Mail |
| New View Gifts & Accessories Ltd | 311 E Baltimore Ave | Suite 300 | Media, PA 19063 | | First Class Mail |
| New View Gifts & Accessories Ltd | 311 E Baltimore Ave | Ste 300 | Media, PA 19063 | | First Class Mail |
| New View Gifts & Accessories Ltd | 16134 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| New Vision Consulting LLC | 113 S Adams Street | Westmont, IL 60559 | | | First Class Mail |
| New Vision Consulting LLC | 113 S Adams St | Westmont, IL 60559 | | | First Class Mail |
| New Way Electric Inc | P.O. Box 21503 | Eugene, OR 97402 | | | First Class Mail |
| New Way Packaging | 210 Blettner Ave | Hanover, PA 17331 | | | First Class Mail |
| New West Paving Inc. | 7100 N Broadway 2-Pph | Denver, CO 80221 | | | First Class Mail |
| New West Technologies | 4606 Se Division St | Portland, OR 97206 | | | First Class Mail |
| New York Dept of Finance | Correspondence Unit | 1 Centre St, 22nd Fl | New York, NY 10007 | | First Class Mail |
| New York Dept of Finance | Correspondence Unit | 1 Centre St, 22nd Fl | New York, NY 10007 | | First Class Mail |
| New York Painters Supply Co | 23 Rittenhouse Place | Ardmore, PA 19003 | | | First Class Mail |
| New York State | Unemployment Insurance | P.O. Box 4301 | Binghamton, NY 13902 | | First Class Mail |
| New York State | P.O. Box 15310 | Albany, NY 12212 | | | First Class Mail |
| New York State Department Of | Environmental Conservation | 317 Washington St | Watertown, NY 13601 | | First Class Mail |
| New York State Department of Taxation and Finance | P.O. Box 5300 | Albany, NY 12205-0300 | | Bankruptcycourtmailing@tax.ny.gov | Email / First Class Mail |
| New York State Department Of | Environmental Conservation | 7291 Coon Rd | Bath, NY 14810 | | First Class Mail |
| New York State Dept of Labor | W A Harriman Campus, Bldg 12, Rm 256 | Albany, NY 12226 | | | First Class Mail |
| New York State Thruway Autho. | P.O. Box 5501 | Binghamton, NY 13902 | | | First Class Mail |
| New York State-Nys Filing Fee | P.O. Box 15310 | Albany, NY 12212 | | | First Class Mail |
| New York Wire/Wall Span | 13771 N Fountain Hills Rd, Ste 114-148 | Fountain Hills, AZ 85268 | | | First Class Mail |
| Newair LLC | Newair LLC | 6600 Katella Ave | Cypress, CA 90630 | | First Class Mail |
| Newair LLC | 6600 Katella Ave | Cypress, CA 90630 | | | First Class Mail |
| Newair LLC | 1840 Gordon Hwy | Augusta, GA 30904 | | | First Class Mail |
| Newair LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Newark Corp | 33190 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Newark Corporation | 33190 Collection Ctr Dr | Chicago, IL 60693-0331 | | | First Class Mail |
| Newark Corporation | 33190 Collection Center Dr | Chicago, IL 60693-0331 | | | First Class Mail |
| Newark Electronics | P.O. Box 94151 | Palatine, IL 60094-4151 | | | First Class Mail |
| Newark Electronics | 500 North Pulaski | Chicago, IL 60624 | | | First Class Mail |
| Newark Paint | 1156 Springfield Ave | Irvington, NJ 07111 | | | First Class Mail |
| Newbern Hardware & Furniture Co | Oten Kay Parker | Attn: Oten Kay Parker, Owner | 230 E Main St | Newbern, TN 38059 | sales@newbernhardware.com | Email / First Class Mail |
| Newbold Corp | 450 Weaver St | Rocky Mount, VA 24151 | | | First Class Mail |
| Newborn Bros & Co Inc | 7222 Pkwy Dr, Ste A | Hanover, MD 21076 | | mary@newborncaulkguns.com | Email / First Class Mail |
| Newborn Bros & Co Inc | 9624 S Cicero Ave, Ste 290 | Oak Lawn, IL 60453 | | | First Class Mail |
| Newborn Bros & Co Inc | 7222 Pkwy Dr | Ste A | Hanover, MD 21076 | | First Class Mail |
| Newborn Bros & Co Inc | 7222 Parkway Drive, Suite A | Hanover, MD 21076 | | | First Class Mail |
| Newborn Bros & Co Inc | 620 Spice Island Dr | Sparks, NV 89431 | | | First Class Mail |
| Newborn Bros & Co Inc | 555 Vista Blvd | Sparks, NV 89434 | | | First Class Mail |
| Newborn Bros & Co Inc | 14000 S 183rd St | La Palma, CA 90623 | | | First Class Mail |
| Newborn Bros & Co Inc | 11430 Ferrell Dr, Ste 600 | Dallas, TX 75234 | | | First Class Mail |
| Newborn Brothers Co Inc | 7222 Parkway Dr A | Hanover, MD 21076 | | nick@newborncaulkguns.com | Email / First Class Mail |
| Newbraughts Tv Btd America | P.O. Box 2478 | Martinsburg, WV 25402 | | | First Class Mail |
| Newby Services LLC | 3016 W 400 S | Lehi, UT 84043 | | brady@sprucegoosecleaning.com | Email / First Class Mail |
| Newco Marketing LLC | c/o Paskal Usa | 3098 Hawkins Rd | Travelers Rest, SC 29690 | | First Class Mail |
| Newco Marketing LLC | 550 Seagaze Dr | Unit L110 | Oceanside, CA 92054 | | First Class Mail |
| Newell Brands Distribution LLC | c/o Reno & Zahm LLP | Attn: Jamie S Cassel, Esq | 2902 McFarland Rd, Ste 400 | Rockford, IL 61107 | jsc@renozahm.com | Email / First Class Mail |
| Newell Brands Distribution LLC | c/o Reno & Zahm LLP | Attn: Jamie S Cassel | 2902 McFarland Rd, Ste 400 | Rockford, IL 61107 | jsc@renozahm.com | Email / First Class Mail |
| Newell Brands Distribution LLC | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | Bonnie.Dzurisin@newellco.com | Email / First Class Mail |
| Newell Brands Distribution LLC | Newell Brands Distribution LLC | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | First Class Mail |
| Newell Brands Distribution LLC | 9999 E 121St St | Fishers, IN 46037 | | | First Class Mail |
| Newell Brands Distribution LLC | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| Newell Brands Distribution LLC | 7840 Roswell Rd | Building 100, Suite 160 | Sandy Springs, GA 30350 | | First Class Mail |
| Newell Brands Distribution LLC | 7840 Roswell Rd | Building 100, Ste 160 | Sandy Springs, GA 30350 | | First Class Mail |
| Newell Brands Distribution LLC | 766 Hwy 306 | New Braunfels, TX 78130 | | | First Class Mail |
| Newell Brands Distribution LLC | 75 Remittance Drive, Ste 1167 | Chicago, IL 60675 | | | First Class Mail |
| Newell Brands Distribution LLC | 75 Remittance Drive | Suite 1167 | Chicago, IL 60675 | | First Class Mail |
| Newell Brands Distribution LLC | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | | First Class Mail |
| Newell Brands Distribution LLC | 729 Cirque Ct | Crown Point, IN 46307 | | | First Class Mail |
| Newell Brands Distribution LLC | 6655 Peachtree Dunwoody Rd | Atlanta, Georgia, 30328 | | | First Class Mail |
| Newell Brands Distribution LLC | 6655 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | | First Class Mail |
| Newell Brands Distribution LLC | 6655 Peachtree Dunwood Rd | Atlanta, GA 30328 | | | First Class Mail |
| Newell Brands Distribution LLC | 470 Mission St | Carol Stream, IL 60188 | | | First Class Mail |
| Newell Brands Distribution LLC | 4300 Chase Cir | Zionsville, IN 46077 | | | First Class Mail |
| Newell Brands Distribution LLC | 4110 Premier Dr | High Point, NC 27265 | | | First Class Mail |
| Newell Brands Distribution LLC | 3945576 Hemlock Dr | Saint Charles, IL 60175 | | | First Class Mail |
| Newell Brands Distribution LLC | 3901 Liberty St | Aurora, IL 60504 | | | First Class Mail |
| Newell Brands Distribution LLC | 3600 N Hydraulic | Wichita, KS 67219 | | | First Class Mail |
| Newell Brands Distribution LLC | 3600 N Hydraulic | PO Box 2931 | Wichita, KS 67219 | | First Class Mail |
| Newell Brands Distribution LLC | 3457 S Barthelemy Ln | Aurora, IL 60504 | | | First Class Mail |
| Newell Brands Distribution LLC | 33 Patriot Cir | Leominster, MA 01453 | | | First Class Mail |
| Newell Brands Distribution LLC | 324 Spur Dr | El Paso, TX 79906 | | | First Class Mail |
| Newell Brands Distribution LLC | 3200 Gilchrist Rd | Mogadore, OH 44260 | | | First Class Mail |
| Newell Brands Distribution LLC | 3124 Valley Ave | Winchester, VA 22601 | | | First Class Mail |
| Newell Brands Distribution LLC | 303 Nelson Avenue | Neosho, MO 64850 | | | First Class Mail |
| Newell Brands Distribution LLC | 303 Nelson Ave | Neosho, MO 64850 | | | First Class Mail |
| Newell Brands Distribution LLC | 303 Nelson Ave | Nelson, MO 64850 | | | First Class Mail |
| Newell Brands Distribution LLC | 3009 Gilchrist Rd | Akron, OH 44305 | | | First Class Mail |
| Newell Brands Distribution LLC | 29 E Stephenson St | Accts Receivable | Freeport, IL 61032 | | First Class Mail |
| Newell Brands Distribution LLC | 2880 Kenny Biggs Rd | Lumberton, NC 28358 | | | First Class Mail |
| Newell Brands Distribution LLC | 2834 Schoeneck Rd | Macungie, PA 18062 | | | First Class Mail |
| Newell Brands Distribution LLC | 231 River St | Hoboken, NJ 07030 | | | First Class Mail |
| Newell Brands Distribution LLC | 2203 Sherrill Dr | Statesville, NC 28625 | | | First Class Mail |
| Newell Brands Distribution LLC | 212 Progress Blvd | Kent, OH 44240 | | | First Class Mail |
| Newell Brands Distribution LLC | 2111 E 37Th St North | Wichita, KS 67219 | | | First Class Mail |
| Newell Brands Distribution LLC | 2111 E 37th St N | Wichita, KS 67219 | | | First Class Mail |
| Newell Brands Distribution LLC | 205 Parr Blvd | Reno, NV 89512 | | | First Class Mail |
| Newell Brands Distribution LLC | 201 Durham St | Pocola, OK 74902 | | | First Class Mail |
| Newell Brands Distribution LLC | 200 Sanford Dr | Shelbyville, TN 37160 | | | First Class Mail |
| Newell Brands Distribution LLC | 198 Summer St | Lunenburg, MA 01462 | | | First Class Mail |
| Newell Brands Distribution LLC | 1901 Lee Ave | Jackson, MO 63755 | | | First Class Mail |
| Newell Brands Distribution LLC | 180 N Lasalle St, Ste 700 | Chicago, IL 60601 | | | First Class Mail |
| Newell Brands Distribution LLC | 12510 Hyne Rd | Brighton, MI 48114 | | | First Class Mail |
| Newell Brands Distribution LLC | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Newell Brands Distribution LLC | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Newell Brands Distribution LLC | 121 Anna Drive | Statesville, NC 28625 | | | First Class Mail |
| Newell Brands Distribution LLC | 121 Anna Dr | Statesville, NC 28625 | | | First Class Mail |
| Newell Brands Distribution LLC | 1101 Meldrum St | Winfield, KS 67156 | | | First Class Mail |
| Newell Brands Distribution LLC | 1101 Meldrum | Winfield, KS 67156 | | | First Class Mail |
| Newell Brands Distribution LLC | 1052 Industrial Park Dr | Sardis, MS 38666 | | | First Class Mail |
| Newell Brands Distribution LLC | 1010 N 47th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Newell Brands Distribution LLC | 100 Spontex Ln | Columbia, TN 38401 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Newell Polymers Inc | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | tony@polyrheo.com | Email / First Class Mail |
| Newell Polymers Inc | c/o Polyrheo USA | 2925 E Ontario St | Philadelphia, PA 19134 | biaclair@neatsfootoil.com | Email / First Class Mail |
| Newell Polymers Inc | Tony Thomas | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | Email / First Class Mail |
| Newell Polymers Inc | Attn: Tony Thomas | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | Email / First Class Mail |
| Newell Polymers Inc | Attn: Dennis Cooper | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | Email / First Class Mail |
| Newell Polymers Inc | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | | Email / First Class Mail |
| Newhall Hardware | Newhall Hardware, LLC | Attn: Robert Orlandini, President | 23736 Lyons Ave, Ste A | Newhall, CA 91321-2564 | NEWHALLHARDWARE@GMAIL.COM | Email / First Class Mail |
| Newhall Hardware | Attn: Robert Orlandini, President | 23736 Lyons Avenue | Ste A | Newhall, CA 91321-2564 | NEWHALLHARDWARE@GMAIL.COM | Email / First Class Mail |
| Newhall Hardware | 23736 Lyons Avenue | Ste A | Newhall, Ca 91321-2564 | | Email / First Class Mail |
| Newhall True Value | Smallshier, LLC | Attn: Chris Smalley, Owner | 23736 Lyons Ave, Ste A | Newhall, CA 91321-2564 | christcuevalue@gmail.com | Email / First Class Mail |
| Newland Hardware | Newland Hardware Co Inc | Attn: James V Orlandini | 4938 Huntington Dr S | Los Angeles, CA 90032-1627 | newlandjim7@msn.com | Email / First Class Mail |
| Newland Hardware | Attn: James V Orlandini | 4938 Huntington Dr S | Los Angeles, CA 90032-1627 | | newlandjim7@msn.com | Email / First Class Mail |
| Newland Hardware | 4938 Huntington Dr S | Los Angeles, Ca 90032-1627 | | | Email / First Class Mail |
| Newport Farm & Garden | Attn: Robert Quinan, Owner | 1376 E Main St | Newport, VT 05855-9464 | | Email / First Class Mail |
| News Exposure | 1765 N Elston Ave, Ste 207 | Chicago, IL 60642 | | | Email / First Class Mail |
| Newsom Seed | Newsom Seed, Inc | Attn: Donald Allen Bohrer, Jr, President | 11788 Scaggsville Rd | Fulton, MD 20759-0510 | ALLEN@NEWSOMSEED.COM | Email / First Class Mail |
| Newton A Raczak | Address Redacted | | | | Email / First Class Mail |
| Newtons True Value Hardware Independence | Newton's, Inc | Attn: Joe Long, Owner | 2801 W Main | Independence, KS 67301-8402 | mmmenzer@yahoo.com | Email / First Class Mail |
| Newtons True Value Hdw | Newton's, Inc | Attn: Joseph E Long | 116 W Main St | Cherryvale, KS 67335-1322 | mmmenzer@yahoo.com | Email / First Class Mail |
| Newtons True Value Hdw | Attn: Joseph E Long | 116 W Main St | Cherryvale, KS 67335-1322 | | mmmenzer@yahoo.com | Email / First Class Mail |
| Newtons True Value Hdw | 116 W Main St | Cherryvale, Ks 67335-1322 | | | Email / First Class Mail |
| Nexeo Plastics | P.O. Box 74007392 | Chicago, IL 60674 | | | Email / First Class Mail |
| Nexeo Plastics | Attn: Cheri Rausch | 1780 Hughes Landing Blvd | The Woodlands, Tx 77380 | | Email / First Class Mail |
| Nexeo Plastics | Po Box 74007392 | Chicago, IL 60674-7392 | | | Email / First Class Mail |
| Nexeo Solutions | 62190 Collections Center Dr | Chicago, IL 60693-0621 | | | Email / First Class Mail |
| Nexeo Solutions (Prev Ashland) | 62190 Collections Center Dr | Chicago, IL 60693-0621 | | | Email / First Class Mail |
| Nexeer Capital | 2942 Century | Ste 800 | Costa Mesa, CA 92626 | | Email / First Class Mail |
| Nexeen Pruet LLC | P.O. Box 2426 | Columbia, SC 29202 | | | Email / First Class Mail |
| Nexhift inc | 17253 Ashford Terrace | Fort Myers, FL 33967 | | | Email / First Class Mail |
| Next - Gen Supply Group LLC | Next-Gen Supply Group LLC | Attn: Matthew Glass | 11 Norfolk St | Mansfield, MA 02048 | Matthew.Glass@nextgensupply.com | Email / First Class Mail |
| Next - Gen Supply Group LLC | Attn: Matthew Glass | 11 Norfolk St | Mansfield, MA 02048 | | Matthew.Glass@nextgensupply.com | Email / First Class Mail |
| Next - Gen Supply Group LLc | 11 Norfolk St | Mansfield, Ma 02048 | | | Email / First Class Mail |
| Next Generation Distributors Inc | c/o M&M Forwarding | 600 Main St | Tonawanda, NY 14151 | | Email / First Class Mail |
| Next Generation Distributors Inc | 1732 Warbler Dr | Naperville, IL 60565 | | | Email / First Class Mail |
| Next Generation Distributors Inc | 172 Trowers Rd | Unit 30 | Woodbridge, ON L4L 8A7 | Canada | Email / First Class Mail |
| Next Innovations Ltd | P.O. Box 999 | 7981 Town Hall Rd Ne | Walker, MN 56484 | | Email / First Class Mail |
| Next Row | 475 N Martingale Rd 570 | Schaumburg, IL 60173 | | | Email / First Class Mail |
| Nextstep Commercial Products | P.O. Box 71, Ste G | Paxton, IL 60957 | | | Email / First Class Mail |
| Nextstep Commercial Products | P.O. Box 71 | Paxton, IL 60957 | | | Email / First Class Mail |
| Nextstep Commercial Products | P.O. Box 2096 | Mount Vernon, OH 43050 | | | Email / First Class Mail |
| Nextstep Commercial Products | 2530 Columbus Ave | Springfield, OH 45501 | | | Email / First Class Mail |
| Nextstep Commercial Products | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | Email / First Class Mail |
| Nezerka Enterprices LLC | 9858 Pflumm Rd | Lenexa, KS 66215 | | rpayton@certapro.com | Email / First Class Mail |
| Nezerka Enterprices LLC | 9858 Pflumm Road | Lenexa, KS 66215 | | | Email / First Class Mail |
| Nfi Industries | 2 Cooper Street | Camden, NJ 08102 | | | Email / First Class Mail |
| Nfi Interactive Logistics, LLC | Nfi Interactive Logistics, LLC | 1515 Burnt Mill Rd | 19Th Floor | Cherry Hill, NJ 08003 | | Email / First Class Mail |
| Nfi Interactive Logistics, LLC | 1515 Burnt Mill Rd | 19th Fl | Cherry Hill, NJ 08003 | | Email / First Class Mail |
| Ng Hemos Greenhouses | 6620 Rte 158 | Millstadt, IL 62260 | | | Email / First Class Mail |
| Ng Hemos Greenhouses | 12345 Eddie Park Rd | St Louis, MO 63127 | | | Email / First Class Mail |
| Ngowang C Dickirnon | Address Redacted | | | | Email / First Class Mail |
| Ngratkel Etpison Company Incorporated | Attn: Shalum Etpison | 129 Ernguul Rd | Koror 96940 | Palau | Shalum Etpison | Email / First Class Mail |
| Ngratkel Etpison Company Incorporated | Attn: Jeffrey L Beattie, Esq | 102 Martessa Way | Indian Harbour Beach, FL 32937 | | jeff.beattie3@gmail.com | Email / First Class Mail |
| Ngk Spark Plugs Usa Inc | 46929 Magellan Drive | Wixom, MI 48393 | | | Email / First Class Mail |
| NGK Spark Plugs USA Inc | 46929 Magellan Dr | Wixom, MI 48393 | | | Email / First Class Mail |
| Ngl Transportation LLC | P.O. Box 150433 | Ogden, UT 84415 | | | Email / First Class Mail |
| NH Dept of Revenue Administration | P.O. Box 454 | Concord, NH 03302 | | | Email / First Class Mail |
| Nhs Hardware | Nhs Enterprise Corp | Attn: Ismael Nunez, President | 740 Nepperhan Ave | Yonkers, NY 10701-2312 | inunez@nhshardware.com | Email / First Class Mail |
| Nhs Hardware | Attn: Ismael Nunez, President | 740 Nepperhan Ave | Yonkers, NY 10701-2312 | | inunez@nhshardware.com | Email / First Class Mail |
| Nhs Hardware | 740 Nepperhan Ave | Yonkers, Ny 10701-2312 | | | Email / First Class Mail |
| Nia L Lamont | Address Redacted | | | | Email / First Class Mail |
| Niagara Bottling LLC | P.O. Box 844770 | Los Angeles, CA 90084 | | | Email / First Class Mail |
| Niagara Bottling, LLC | Attn: Cassandra Hooks | 1440 Bridgegate Dr | Diamond Bar, CA 91765 | chooks@niagarawater.com | Email / First Class Mail |
| Niagara Bottling, LLC | 1440 S Bridgegate Drive | Diamond Bar, CA 91765 | | | Email / First Class Mail |
| Niagara Bottling, LLC | 1440 S Bridgegate Dr | Diamond Bar, CA 91765 | | | Email / First Class Mail |
| Niagara Conservation | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | Email / First Class Mail |
| Niagara Conservation | 45 Horsehill Rd | Cedar Knolls, NJ 07927 | | | Email / First Class Mail |
| Niagara Conservation | 8200 Diplomacy Rd | Forth Worth, TX 76155 | | | Email / First Class Mail |
| Niagara Conservation | 8200 Diplomacy Rd | Fort Worth, TX 76155 | | | Email / First Class Mail |
| Niagara Scientific Inc | Attn: Accounting | 6743 Kinne St | E Syracuse, NY 13057 | | Email / First Class Mail |
| Niagara Scientific Inc | 6743 Kinne St | East Syracuse, NY 13057 | | | Email / First Class Mail |
| Niashia L Sherry | Address Redacted | | | | Email / First Class Mail |
| Nibco Inc | 701 Eisenhower Dr | Goshen, IN 46526 | | | Email / First Class Mail |
| Nibco Inc | 2600 Compass Rd | Glenview, IL 60026 | | | Email / First Class Mail |
| Nibco Inc | 24076 Reedy Dr | Elkhart, IN 46514 | | | Email / First Class Mail |
| Nibco Inc | 1900 Old Union Point Rd | Greensboro, GA 30642 | | | Email / First Class Mail |
| Nibco Inc | 1608 Paysphere Circle | Chicago, IL 60674 | | | Email / First Class Mail |
| Nibco Inc | 1608 Paysphere Cir | P.O. Box 1167 | Chicago, IL 60674 | | Email / First Class Mail |
| Nibco Inc | 1516 Middlebury St | P.O. Box 1167 | Elkhart, IN 46515 | | Email / First Class Mail |
| Nibco Inc | 1516 Middlebury St | Elkhart, IN 46515 | | | Email / First Class Mail |
| NIBCO, Inc. | Attn: Karen Roberts | 1516 Middlebury St | Elkhart, IN 46516 | RobertsK@nibco.com | Email / First Class Mail |
| NIBCO, Inc. | 1608 Paysphere Cir | Chicago, IL 60674 | | | Email / First Class Mail |
| Nic Industries Inc | 7050 6Th Street | White City, OR 97503 | | | Email / First Class Mail |
| Nic Industries Inc | 7050 6th St | White City, OR 97503 | | | Email / First Class Mail |
| Nicacio Inocencio Iii | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicasio G Cortez | Address Redacted | | | | Email / First Class Mail |
| Nice North America LLC | P.O. Box 736854 | Dallas, TX 75373 | | | Email / First Class Mail |
| Nice North America LLC | 8735 Crossroads Dr | Nortek Distribution Services | Olive Branch, MS 38654 | | Email / First Class Mail |
| Nice North America LLC | 14650 Meyer Canyon Dr | Nortek Distribution Services | Fontana, CA 92336 | | Email / First Class Mail |
| Nice North America LLC | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | Email / First Class Mail |
| Nice Pak Products Inc | Two Nice Pak Park | Orangeburg, NY 10962 | | | Email / First Class Mail |
| Nice Pak Products Inc | 381 Airtech Pkwy | Plainfield, IN 46168 | | | Email / First Class Mail |
| Nicebadge | 1710 Harback Rd | Grants Pass, OR 97527 | | | Email / First Class Mail |
| Nichelle Hernandez | Address Redacted | | | First Redacted | Email / First Class Mail |
| Nicholas A Rogers | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicholas Anzalone | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicholas C Welch | Address Redacted | | | | Email / First Class Mail |
| Nicholas Craig | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicholas Diddens | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicholas Diddens | Address Redacted | | | | Email / First Class Mail |
| Nicholas Eggert | Address Redacted | | | | Email / First Class Mail |
| Nicholas J Hollen | Address Redacted | | | | Email / First Class Mail |
| Nicholas J Kempa | Address Redacted | | | | Email / First Class Mail |
| Nicholas J Kosek | Address Redacted | | | | Email / First Class Mail |
| Nicholas J Pahoski | Address Redacted | | | | Email / First Class Mail |
| Nicholas J Pinardo | Address Redacted | | | | Email / First Class Mail |
| Nicholas J Tomasi | Address Redacted | | | | Email / First Class Mail |
| Nicholas Kaspar | Address Redacted | | | | Email / First Class Mail |
| Nicholas Klecha | Address Redacted | | | | Email / First Class Mail |
| Nicholas Koeppen | Address Redacted | | | | Email / First Class Mail |
| Nicholas Kosek Jr | Address Redacted | | | | Email / First Class Mail |
| Nicholas L Biles | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicholas M Stegg | Address Redacted | | | | Email / First Class Mail |
| Nicholas Matthews | Address Redacted | | | | Email / First Class Mail |
| Nicholas Navarrete | Address Redacted | | | | Email / First Class Mail |
| Nicholas Ohlinger | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicholas P Capalby | Address Redacted | | | | Email / First Class Mail |
| Nicholas P Hissety | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicholas P Hissety | Address Redacted | | | | Email / First Class Mail |
| Nicholas P Landoll | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicholas P Landoll | Address Redacted | | | | Email / First Class Mail |
| Nicholas Panossian | Address Redacted | | | | Email / First Class Mail |
| Nicholas R Gomez | Address Redacted | | | | Email / First Class Mail |
| Nicholas R Ross | Address Redacted | | | | Email / First Class Mail |
| Nicholas Rebel Jr | Address Redacted | | | | Email / First Class Mail |
| Nicholas Romero | Address Redacted | | | | Email / First Class Mail |
| Nicholas S Barnes | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nicholas Santana | Address Redacted | | | | Email / First Class Mail |
| Nicholas Simich | Address Redacted | | | | Email / First Class Mail |
| Nicholas Smith | Address Redacted | | | | Email / First Class Mail |
| Nicholas T Robinson | Address Redacted | | | | Email / First Class Mail |
| Nicholas Testa | Address Redacted | | | | Email / First Class Mail |
| Nicholas W Bentson | Address Redacted | | | | Email / First Class Mail |
| Nicholas Wojtamolt | Address Redacted | | | | Email / First Class Mail |
| Nicholas X Bowling | Address Redacted | | | | Email / First Class Mail |
| Nicholaus S Bliven | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Nichole C Gibson | Address Redacted | | | | Email / First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nichole Gibson | 3741 E 47th St; Tulsa, OK 74135 | alex.sokolosky@crowedunlevy.com | Email / First Class Mail |
| Nichole Gibson | c/o Crowe & Dunlevy; Attn: Alexander Sokolosky; 222 N Detroit Ave, Ste 600; Tulsa, OK 74120 | alex.sokolosky@crowedunlevy.com | Email / First Class Mail |
| Nichole M Reyes | Address Redacted | | First Class Mail |
| Nichole Munley | Address Redacted | | First Class Mail |
| Nichols Hardware | Nichols Hardware Inc; Attn: Valerie Campbell, Owner; 131 N 21St St; Purcellville, VA 20132 | nicholshrdwre@gmail.com | Email / First Class Mail |
| Nicholson & Cates Limited | P.O. Box 219; 3060 Mainway Dr Ste 300; Burlington, ON L7R 3Y2; Canada | | First Class Mail |
| Nicholson & Cates Limited | c/o T60009U; P.O. Box 66512; Chicago, IL 60666 | | First Class Mail |
| Nicholson Hardware | Nicholson, Inc; Attn: Paul Nicholson; 1131 2Nd Ave; Rockford, IL 61104-2201 | N.HARDWARE@COMCAST.NET | Email / First Class Mail |
| Nicholson Hardware | Attn: Paul Nicholson; 1131 2Nd Ave; Rockford, IL 61104-2201 | N.HARDWARE@COMCAST.NET | Email / First Class Mail |
| Nicholson Hardware | 1131 2nd Ave; Rockford, Il 61104-2201 | | First Class Mail |
| Nicholson Lumber Co | Attn: Bruce W Herron,Pres; 377 Main St; Nicholson, PA 18446-0310 | NICHOLSONLUMBER@EPIX.NET | Email / First Class Mail |
| Nicholson Lumber Co | 377 Main St; Nicholson, PA 18446 | | First Class Mail |
| Nicholson Lumber Company | Attn: Bruce W Herron, Pres; 377 Main St; Nicholson, PA 18446-0310 | NICHOLSONLUMBER@EPIX.NET | Email / First Class Mail |
| Nicholson Lumber Company | 377 Main St; Nicholson, Pa 18446-0310 | | First Class Mail |
| Nicholson-Hardie H &Gs | Bracken, Inc; Attn: Michael Bracken; 5725 W Lovers Ln; Dallas, TX 75209-5115 | michael@nicholson-hardie.com | Email / First Class Mail |
| Nicholson-Hardie H &Gs | Attn: Michael Bracken; 5725 W Lovers Ln; Dallas, TX 75209-5115 | michael@nicholson-hardie.com | Email / First Class Mail |
| Nicholson-hardie H &gs | Nicholson-hardie H&gs; 5725 W Lovers Ln; Dallas, Tx 75209-5115 | | First Class Mail |
| Nick Rowe | Address Redacted | | First Class Mail |
| Nickerson Landscape Co | Nickerson Yard Maintenance LLC; Attn: Ryan Nickerson, Owner; 20 Bigelow Hill Rd; Norridgewock, ME 04957 | nickersonyard@gmail.com | Email / First Class Mail |
| Nickerson Landscape Co | Attn: Ryan Nickerson, Owner; 20 Bigelow Hill Road; Norridgewock, ME 04957 | nickersonyard@gmail.com | Email / First Class Mail |
| Nickerson Landscape Co | 20 Bigelow Hill Road; Norridgewock, Me 04957 | | First Class Mail |
| Nickman's Hardware | Nickman's True Value Hardware; Attn: James Nickman, Pres; 3 Nickman'S Plaza; Lemont Furnace, PA 15456-9732 | jwrjr@nickmans.com | Email / First Class Mail |
| Nickman's Hardware | Nickman's Drug, Inc; Attn: James Nickman, Pres; 3 Nickman's Plaza; Lemont Furnace, PA 15456-9732 | jwrjr@nickmans.com | Email / First Class Mail |
| Nickman's Hardware | Nickman's True Value Hardware; 3 Nickman's Plaza; Lemont Furnace, Pa 15456-9732 | | First Class Mail |
| Nickolas Andrew A Friend | Address Redacted | | First Class Mail |
| Nick's Farm & Home | Knox Clark Partners LLC; Attn: Kent A Nixon, Partner; 22424 Us Hwy 136; Kahoka, MO 63445-0001 | nicksfarmandhome@yahoo.com | Email / First Class Mail |
| Nick's Farm & Home | Attn: Kent A Nixon, Partner; 22424 Us Highway 136; Kahoka, MO 63445-0001 | nicksfarmandhome@yahoo.com | Email / First Class Mail |
| Nick's Farm & Home | Nick's Farm & Home; 22424 Us Highway 136; Kahoka, Mo 63445-0001 | | First Class Mail |
| Nick's Garden Center & Farm Market | Nick's Garden Center, Inc; Attn: Richard Ortega; 2001 South Chambers Rd; Aurora, CO 80014-4502 | gardenrich@gmail.com | Email / First Class Mail |
| Nick's Garden Center & Farm Market | Attn: Richard Ortega; 2001 South Chambers Road; Aurora, CO 80014-4502 | gardenrich@gmail.com | Email / First Class Mail |
| Nick's Garden Center & Farm Market | Nick's Garden Center & Farm Ma; 2001 South Chambers Road; Aurora, Co 80014-4502 | | First Class Mail |
| Nick's True Value | 1036 Palisades Blvd; Osage Beach, MO 65065 | edinafarmhome@sbcglobal.net | Email / First Class Mail |
| Nick's True Value Hardware | Nick's Osage Beach; Attn: Tony Marble, Owner; 1036 Palisades Blvd; Osage Beach, MO 65065 | colterclah@yahoo.com | Email / First Class Mail |
| Nick's True Value Hardware | Knox Clark Partners LLC; Attn: Tony Marble, Owner; 1036 Palisades Blvd; Osage Beach, MO 65065 | colterclah@yahoo.com | Email / First Class Mail |
| Nick's True Value Hardware | Nick's Osage Beach; 1036 Palisades Blvd.; Osage Beach, Mo 65065 | | First Class Mail |
| Nicola Raimondi | Address Redacted | Email Redacted | Email / First Class Mail |
| Nicola Raimondi | Address Redacted | | First Class Mail |
| Nicolas Holiday Inc | c/o Sun Hing Factory; 80 Pu Xia Rd, Luu Yue Village; Shenzhen, 518172; China | | First Class Mail |
| Nicolas Holiday Inc | 9F, No 37 Guangfu N Rd; Taipei, 10560; Taiwan | | First Class Mail |
| Nicole A Hernandez | Address Redacted | | First Class Mail |
| Nicole A Miller | Address Redacted | | First Class Mail |
| Nicole Acevedo | Address Redacted | | First Class Mail |
| Nicole C Lun | Address Redacted | Email Redacted | Email / First Class Mail |
| Nicole C Lun | Address Redacted | | First Class Mail |
| Nicole J Walton | Address Redacted | | First Class Mail |
| Nicole K Meade | Address Redacted | Email Redacted | Email / First Class Mail |
| Nicole M Glasder | Address Redacted | Email Redacted | Email / First Class Mail |
| Nicole M Glasder | Address Redacted | | First Class Mail |
| Nicole M Strong | Address Redacted | | First Class Mail |
| Nicole Nair | Address Redacted | | First Class Mail |
| Nicole Ni | Rm 1911 Shanghai Mart; No 2299 Yan an West Rd; Shanghai; China | Nicole.N@Truevalue.com | Email / First Class Mail |
| Nicole R Knickerbocker | Address Redacted | | First Class Mail |
| Nicole S Torres | Address Redacted | | First Class Mail |
| Nicon Associates | 11829 Mackey St; Overland Park, KS 66210 | | First Class Mail |
| Nicor | P.O. Box 2020; Aurora, IL 60507 | | First Class Mail |
| Nicor Gas | P.O. Box 549; Aurora, IL 60507 | bnkrptdprt@agiresources.com | Email / First Class Mail |
| Nicor Gas | P.O. Box 5407; Carol Stream, IL 60197 | | First Class Mail |
| Nicor Gas Co | P.O. Box 5407; Carol Stream, IL 60197 | | First Class Mail |
| Nicor Gas Co | P.O. Box 5407; Carol Stream, IL 60197 | | First Class Mail |
| Nielsen & Bainbridge LLC | 12018 S Winslow Rd; Palos Park, IL 60464 | | First Class Mail |
| Nielsen Products LLC | P.O. Box 243; Boulder, CO 80306 | | First Class Mail |
| Nielsen Products LLC | Nielsen Products LLC; P.O. Box 243; Boulder, CO 80306 | | First Class Mail |
| Nielsen Products LLC | 1315 Butterfield Rd, Ste 230; Downers Grove, IL 60515 | | First Class Mail |
| Niemeyer Farms | 3600 North Lake Park Ave; Hobart, IN 46342 | | First Class Mail |
| Niemeyer Farms | 3600 North Lake Park Ave; Attn: Don Niemeyer; Hobart, IN 46342 | | First Class Mail |
| Niem Made USA Inc | c/o Guangdong Fanchang Curtain; Tutang District, Changping Tow; Dongguan, Guangdong 523581; China | | First Class Mail |
| Nifty Lift | 1438 S Buncombe Rd; Greer, SC 29651 | | First Class Mail |
| Nifty Lift | 1025 Kensington Way; Annapolis, MD 21403 | | First Class Mail |
| Nifty Niblicks | C/O Treasurer; Attn: Jason Labuda/Ron Kleinlein; 3479 Edward Dr; Crete, IL 60417 | | First Class Mail |
| Nifty Niblicks | c/o Ron Kleinlein-Treasurer; 3479 Edward Dr; Crete, IL 60417 | | First Class Mail |
| Nifty Niblicks | C/O Ron Kleinlein - Treasurer; Attn: Jason Labuda; 3479 Edward Dr; Crete, IL 60417 | | First Class Mail |
| Nifty Niblicks | Attn: Ron Kleinlein - Treasurer; 3479 Edward Dr; Crete, IL 60417 | | First Class Mail |
| Nifty Packaging Products | Attn: Robyn Jay; 4 Jocama Blvd; Old Bridge, NJ 08857 | | First Class Mail |
| Nifty Products | P.O. Box 161; Marlboro, NJ 07746 | | First Class Mail |
| Nifty Products | 4 Jocama Blvd; Old Bridge, NJ 08857 | | First Class Mail |
| Nifty Products | 1754 N Washington; Naperville, IL 60563 | | First Class Mail |
| Nigel Osborne Enterprises Ltd | Attn: Nigel Osborne, Director; Nibloss Complex; Carrs Bay; Montserrat | osbornenb@hotmail.com | Email / First Class Mail |
| Nigel Osborne Enterprises Ltd. | Nibloss Complex; Carrs Bay, Montserrat; United Kingdom | | First Class Mail |
| Nightingale True Value Hdwe | Nightingale Mills, Inc; Attn: Mark Nightingale; 4068 South St; Marcellus, NY 13108-9767 | nightingalemills@gmail.com | Email / First Class Mail |
| Nightingale Tuly Lake True Value | | tullylakes@gmail.com | Email / First Class Mail |
| Nightwatcher Security Inc | c/o 3Zone Logistics; 915 E Colon St; Wilmington, CA 90744 | | First Class Mail |
| Nightwatcher Security Inc | 2900 Glades Cir; Ste 1150; Weston, FL 33327 | | First Class Mail |
| Nilco Sports | 516 Trade Center Blvd; Chesterfield, MO 63005 | NicholeMassie@nilcosports.com; Nichole.Massie@nilcosports.com | Email / First Class Mail |
| Nilco Sports | 516 Trade Center Blvd; Chesterfield, MO 63005 | nicholemassie@nilcosports.com | Email / First Class Mail |
| Nilco Sports | 516 Trade Center Blvd; Chesterfield, MO 63005 | nicholemassie@nilcosports.com | Email / First Class Mail |
| Nilco Sports | 516 Trade Center Blvd; Chesterfield, MO 63005 | nicholemassie@nilcosports.com | Email / First Class Mail |
| Nikko Belano | Address Redacted | Email Redacted | Email / First Class Mail |
| Nikko Belano | Address Redacted | | First Class Mail |
| Nikola Bukvich | Address Redacted | | First Class Mail |
| Nikolas Tsetikis | Address Redacted | | First Class Mail |
| Nikole Eggleston | Address Redacted | Email Redacted | Email / First Class Mail |
| Niles Street True Value | 3810 Niles St; Bakersfield, CA 93306 | | First Class Mail |
| Nilfisk Of America Inc. | 300 Technology Drive; Malvern, PA 19355 | | First Class Mail |
| Nilfisk, Inc | 9435 Winnetka Ave N; Brooklyn Park, MN 55445 | jmalchow@nilfisk.com | Email / First Class Mail |
| Nilfisk-Advance America Inc | 300 Technology Dr; Malvern, PA 19355 | | First Class Mail |
| Nimba Displays LLC | 5753 E Santa Ana Canyon Rd; Ste G190; Anaheim, CA 92807 | | First Class Mail |
| Nin Technet Limited | 367 - 375 Queen'S Road Central; 1603, 16Th Fl, The L Plaza; Sheung Wan; Hong Kong | | First Class Mail |
| Nina Adkins | Address Redacted | | First Class Mail |
| Ningbo Battery & Electrical Ap | 99 Da He Tou Street; Ningbo; Zhejiang, 315000; China | | First Class Mail |
| Ningbo Battery & Electrical Ap | 99 Da He Tou St; Ningbo, Zhejiang 315000; China | | First Class Mail |
| Ningbo Gemay Industry Co | c/o Zhejiang Minglei Tools; 188 Yindong North Rd; Yinzhou Binhai Business; Ningbo, Zhejiang 315000; China | | First Class Mail |
| Ningbo Gemay Industry Co | 11F Tianyi Business Center; 21 Hualou Xiang; Ningbo, Zhejiang 315000; China | | First Class Mail |
| Ningbo Gemay Industry Co | 11F Tianyi Business Center; 21 Hualou Xiang; Ningbo, F 315000; China | | First Class Mail |
| Ningbo Gemay Industry Co | 11/F Tianyi Business Center; 21 Hualouxiang; Ningbo, Zhejiang; China | | First Class Mail |
| Ningbo Hualei Tool Co | East Section; Guan Hai Wei Ind Zone; Cixi, Zhejiang 315314; China | | First Class Mail |
| Ningbo Hualei Tool Co | East Section; Cixi, Zhejiang 315314; China | | First Class Mail |
| Ningbo Huge Outdoor Products | Huangjialing Chenhu Town; Fenghua; Ningbo, Zhejiang 315506; China | | First Class Mail |
| Ningbo Ironcube Works International Trade Co.,Ltd | Attn: Daniel Zhou; Rm 805, No 666 Tiantong Rd; Zhejiang, CN 86; 315133; China | Daniel@ironcubeworks.com | Email / First Class Mail |
| Ningbo Jieming Jingke Optoelectroni | No 39 Zhuquan Rd; Science & Technology Zone; Ningbo, Zhejiang 31560; China | | First Class Mail |
| Ningbo Jieming Jingke Optoelectroni | No 39 Zhuquan Rd; Science & Technology Industria; Ningbo, Zhejiang 31560; China | | First Class Mail |
| Ningbo Judin Special Monofil | 3 Ind&Td Rd; Jishigang Industrial Park; Haishu; Ningbo, Zhejiang 315171; China | | First Class Mail |
| Ningbo Judin Special Monofil | 3 Ind&Td Rd; Jishigang Industrial Park; 315171; China | | First Class Mail |
| Ningbo Judin Special Monofil | 3 Ind&Td Rd; Haishu; Jishigang Industrial Park; Ningbo, Zhejiang 315171; China | | First Class Mail |
| Ningbo Konwin Electrical Appliance | No 558 Renhe Rd; Baishalu St; Fuhai Town; Cixi, Zhejiang 315300; China | | First Class Mail |
| Ningbo Konwin Electrical Appliance | No 558 Renhe Rd; Baishalu St; Cixi, Zhejiang 315300; China | | First Class Mail |
| Ningbo Konwin Electrical Appliance | No 269 Sishan Rd; Cixi, Zhejiang 315300; China | | First Class Mail |
| Ningbo Konwin Electrical Appliance | c/o Ningbo Desa Electrical App; No 118, Zhenhai Rd; Fuhai Town; Cixi, Zhejiang 315332; China | | First Class Mail |
| Ningbo Konwin Electrical Appliance | 558 Renhe Rd; Baishalu St; Cixi, Zhejiang 315300; China | | First Class Mail |
| Ningbo Konwin Electrical Appliance | 558 Renhe Rd; Baishalu St; Cixi, Zhejiang; China | | First Class Mail |
| Ningbo Safewell | No 28 Pushan Rd; Xiaogang Town, Beilun District; Ningbo, Zhejiang 315800; China | | First Class Mail |
| Ningbo Safewell | No 1 Shengwei Rd; Tianma Industrial Park; Jiaxing, Zhejiang 314100; China | | First Class Mail |
| Ningbo Safewell | Zibo Pushan Rd Xiaogang Town; Beilun District; Ningbo, Zhejiang 315800; China | | First Class Mail |
| Ningbo Safewell | 20 N Industrial Park Rd; P.O. Box 149; Grace, ID 83241 | | First Class Mail |
| Ningbo Xingwei Cutting Tools Co | Industrial Zone Of Xidian; Ninghai, Zhejiang 490492; China | | First Class Mail |
| Ningbo Xingwei Cutting Tools Co | Industrial Zone Of Xidian; Ninghai, Zhejiang 315613; China | | First Class Mail |
| Ningbo Xingwei Cutting Tools Co | Industrial Zone Of Xidian; Ninghai, Zhejiang; China | | First Class Mail |
| Ningbo Yinzhou Junhang Trdg Co | c/o Ningbo Cliff Tools Co Ltd; No 33 Yuntai Rd, Beilun Dist; Ningbo, Zhejiang 315800; China | | First Class Mail |
| Ningbo Yinzhou Junhang Trdg Co | 301 Jinguzhong Rd; 2nd Fl Robot Business Center; Ningbo, Zhejiang 315100; China | | First Class Mail |
| Ningbo Yinzhou Junhang Trdg Co | 2nd Fl, Robot Business Cent; 301 Jinguzhong Rd; Ningbo, Zhejiang 315100; China | | First Class Mail |
| Ningbo Yinzhou Zhantuo Co, Ltd | No555, South Changshou Rd; Rm 612; Yinzhou, 315100; China | | First Class Mail |
| Ningbo Yinzhou Zhantuo Co, Ltd | 6494 State Hwy 148; Muldraytown, IL 62965 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ninja Alejo | Address Redacted | | | | First Class Mail |
| Ninja Jump Inc | 3221 San Fernando Rd | Los Angeles, CA 90065 | | | First Class Mail |
| Nippon Yusen Kabushiki Kaisha | 300 Lighting Way | Secaucus, NJ 07094 | | | First Class Mail |
| Nite Ize Inc | P.O. Box 913144 | Denver, CO 80291 | | | First Class Mail |
| Nite Ize Inc | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Nite Ize Inc | 5660 Central Ave | Boulder, CO 80301 | | | First Class Mail |
| Nite Ize, Inc. | 5660 Central Ave | Boulder, CO 80301 | | kvonletkemann@niteize.com; clodd@niteize.com | Email |
| | | | | | First Class Mail |
| Niteo Products | P.O. Box 191629 | Dallas, TX 75219 | | | First Class Mail |
| Niteo Products | P.O. Box 11407 | Dept 5805 | Birmingham, AL 35246 | | First Class Mail |
| Niteo Products | 3036 Mccracken Dr | Hernando, MS 38632 | | | First Class Mail |
| Niteo Products | 2925 Mccrackin | Hernando, MS 38632 | | | First Class Mail |
| Niteo Products, LLC | Attn: Megan Hendrix | 5949 Sherry Ln, Ste 540 | Dallas, TX 75225 | mhendrix@niteoproducts.com | Email |
| | | | | | First Class Mail |
| Nithaniel S Figueroa | Address Redacted | | | | First Class Mail |
| Nittany Valley True Value Hdwe | Nittany Valley Feed & Hardware, Inc | Attn: Nicholas Pelik | 1169 Nittany Valley Dr | Bellefonte, PA 16823-6400 | NVFHSTORE@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Nittany Valley True Value Hdwe | Attn: Nicholas Pelik | 1169 Nittany Valley Dr | Bellefonte, PA 16823-6400 | NVFHSTORE@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Nittany Valley True Value Hdwe | Nittany Valley True Value Hdwe | 1169 Nittany Valley Dr | Bellefonte, Pa 16823-6400 | | First Class Mail |
| Niu College Of Business | Alumni & Corporate Relations | Barsema Hall 145 | Dekalb, IL 60115 | | First Class Mail |
| Niven | 955 Kimberly Drive | Carol Stream, IL 60188 | | | First Class Mail |
| Nix Sensor Ltd | 175 Longwood Rd S | 306A | Hamilton, ON L8P 0A1 | Canada | First Class Mail |
| Nix Sensor Ltd | 175 Longwood Rd S | 306A | Hamilton, ON L8P 0A1 | Canada | First Class Mail |
| Nixon Peabody | Attn: Rich Tilghman | 70 W Madison St, Ste 5200 | Chicago, IL 60602 | rhtilghman@nixonpeabody.com | Email |
| | | | | | First Class Mail |
| Nixon Peabody LLP | Attorneys At Law | 70 W Madison Street | Suite 3500 | Chicago, IL 60602 | First Class Mail |
| Nizabella Perez | Address Redacted | | | | First Class Mail |
| Nizex Inc. | 126 A Singley Rd | Jackson, GA 30233 | | | First Class Mail |
| NJ Dept. of Labor, Div. Employer Accounts | P.O. Box 379 | Trenton, NJ 08625 | | EABankrupt@dol.nj.gov; Kimberly.Millington@dol.nj.gov | Email |
| | | | | | First Class Mail |
| NJ Dept. of Labor, Div. Employer Accounts | c/o Office of the Attorney General of New Jersey | Richard J Hughes Complex | P.O. Box 106 | Trenton, NJ 08625-0106 | First Class Mail |
| NJ Funk Contractors | 915 East Rt 22 | Fox River Grove, IL 60021 | | | First Class Mail |
| NJ Funk Contractors | 915 E Rte 22 | Fox River Grove, IL 60021 | | | First Class Mail |
| Njf Manufacturing | 7387 Township Highway 104 | Upper Sandusky, OH 43351 | | | First Class Mail |
| Njf Manufacturing | 7387 Township Highway | Upper Sandusky, OH 43351 | | | First Class Mail |
| Nkmnda | 8625 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | lisa.eta@tax.nm.gov | Email |
| | | | | | First Class Mail |
| Nm Transfer | 630 Muttart Rd | Neenah, WI 54956 | | | First Class Mail |
| NM Worker Comp Fe W/H - City Tax | Taxation & Revenue | 1200 S St Francis Dr | Santa Fe, NM 87504 | | First Class Mail |
| Nnv Global Logistics | 1701 Nicholas Blvd | Elk Grove Village, IL 60007 | | | First Class Mail |
| No Cost Solutions | P.O. Box 12308, | Charlotte, NC 28220 | | | First Class Mail |
| No Spill Inc | 2001 E Mccarty St | Jefferson City, MO 65101 | | | First Class Mail |
| No Spill Inc | 17501 W 98th, Ste 18-42 | Lenexa, KS 66219 | | | First Class Mail |
| No Spill Inc | 17501 W 98Th Street, #6-49 | Lenexa, KS 66219 | | | First Class Mail |
| No Spill Inc | 17501 W 98th St, Ste 6-49 | Shawnee, KS 66219 | | | First Class Mail |
| No Spill Inc | 17501 W 98th St, Ste 6-49 | Lenexa, KS 66219 | | | First Class Mail |
| No Spill Inc | 10975 Benson Dr, Ste 390 | Overland Park, KS 66210 | | | First Class Mail |
| No Spill, Inc | Attn: Debra Huntsman | 17501 W 98th St, SPC 6-49 | Lenexa, KS 66219 | dhuntsman@nospill.com | Email |
| | | | | | First Class Mail |
| No Spill, Inc. | 17501 W 98th St, Ste 6-49 | Lenexa, KS 66219 | | dhuntsman@nospill.com | Email |
| | | | | | First Class Mail |
| Noah Appleby | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Noah C Sherfinski | Address Redacted | | | | First Class Mail |
| Noah Gunawan | Address Redacted | | | | First Class Mail |
| Noah Honore | Address Redacted | | | | First Class Mail |
| Noah Horvat | Address Redacted | | | | First Class Mail |
| Noah Lewis | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Noah Riley | Address Redacted | | | | First Class Mail |
| Noah Stone | Address Redacted | | | | First Class Mail |
| Noah W Steinmetz | Address Redacted | | | | First Class Mail |
| Nob Hill Hardware | Nob Hill Hardware, Inc | Attn: Mihail Fechete, Owner | 1414 California St | San Francisco, CA 94109-4712 | mgfechete@yahoo.com | Email |
| | | | | | First Class Mail |
| Noble Equestrian | 4300 Spyres Way | Modesto, CA 95356 | | | First Class Mail |
| Noble Outfitters | 4300 Spyres Way | Modesto, CA 95356 | | | First Class Mail |
| Noble True Value Hardware | Fakhri Hardware, Inc | Attn: Talib Ali | 60-47 Fresh Pond Rd | Maspeth, NY 11378-3541 | nobletalib@gmail.com | Email |
| | | | | | First Class Mail |
| Noble True Value Hardware | Attn: Talib Ali | 60-47 Fresh Pond Rd | Maspeth, NY 11378-3541 | nobletalib@gmail.com | Email |
| | | | | | First Class Mail |
| Noble True Value Hardware | 60-47 Fresh Pond Rd | Maspeth, Ny 11378-3541 | | | First Class Mail |
| Noble Wire & Terminal Corp. | 1620 N 32nd St | Springfield, OR 97478 | | | First Class Mail |
| Noble Wire & Terminal Corp. | P.O. Box 2250 | Eugene, OR 97402 | | connienichols50@gmail.com | Email |
| | | | | | First Class Mail |
| Noble Wire & Terminal Corp. | 1620 32nd St | Springfield, OR 97478-5529 | | | First Class Mail |
| Nobman's Hardware | Five Guy's Hardware Corp | Attn: James Pecoraro, President | 95 South St | Oyster Bay, NY 11771-2213 | SEACLIFFHARDWARE@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Nobman's Hardware | Attn: James Pecoraro, President | 95 South St | Oyster Bay, NY 11771-2213 | SEACLIFFHARDWARE@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Nobman's Hardware | Nobman's Hardware | 95 South St | Oyster Bay, Ny 11771-2213 | | First Class Mail |
| Nodak Ranch & Home Supply True Value | Terry Francis Holzer & Benedict James Wald | Attn: Lucas Holzer | 8030 Hwy 83 South East | Linton, ND 58552-9025 | nodaktv@bektel.com | Email |
| | | | | | First Class Mail |
| Nodak Ranch & Home Supply True Value | Attn: Terry Francis Holzer | 8030 Highway 83 South East | Linton, ND 58552-9025 | | First Class Mail |
| | | | | | First Class Mail |
| Nodak Ranch & Home Supply True Value | Nodak Ranch & Home Supply Tr | 8030 Highway 83 South East | Linton, ND 58552-9025 | | First Class Mail |
| Nodak Ranch&Home Supply True Value | Attn: Lucas Holzer | 8030 Highway 83 South East | Linton, ND 58552-9025 | nodaktv@bektel.com | Email |
| | | | | | First Class Mail |
| Nodak Stores | 3515 W Main Ave | Fargo, ND 58103 | | | First Class Mail |
| Nodak Supply True Value Hdwe | | | | danjahner@gmail.com | Email |
| | | | | | First Class Mail |
| Noel Colon | Address Redacted | | | | First Class Mail |
| Noel Colon Jr | Address Redacted | | | | First Class Mail |
| Noel Painting Of The Usa LLC | Attn: Travis J Noel | 11627 Marshwood Lane | Fort Myers, FL 33908 | | First Class Mail |
| Noel R Booker | Address Redacted | | | | First Class Mail |
| Noel Rodriguez Gonzalez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Noel Rodriguez Gonzalez | Address Redacted | | | | First Class Mail |
| Noel Soto | Address Redacted | | | | First Class Mail |
| Noelle R Robinson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Noffke Lumber Inc | Attn: Patty Fink | 1525 Bowen Street | Oshkosh, WI 54901 | | First Class Mail |
| Noffke Lumber Inc | Attn: Bill Schettle | 1525 Bowen Street | Oshkosh, WI 54901 | | First Class Mail |
| Nolan Transportation Group LLC | P.O. Box 931184 | Atlanta, GA 31193 | | | First Class Mail |
| Noll/Norwex Co LLC | P.O. Box 94073 | Seattle, WA 98124 | | | First Class Mail |
| Noll/Norwex Co LLC | 3011 70th E St | Fife, WA 98424 | | | First Class Mail |
| Noll/Norwex Co LLC | 1320 Performance Dr | Stockton, CA 95206 | | | First Class Mail |
| Noll/Norwesco | Attn: Mari Felix | 1450 Virginia Ave | Baldwin Park, CA 91706 | mfelix@gibraltar1.com | Email |
| | | | | | First Class Mail |
| Noll/Norwesco | P.O. Box 94073 | Seattle, WA 98124-9473 | | | First Class Mail |
| Noll's Garden Center | Noll's Garden Center LLC | Attn: Wayne Noll, Owner | 1555 Colebrook Rd | Lebanon, PA 17042 | wayne@nollsgardencenter.com | Email |
| | | | | | First Class Mail |
| Noma/Inliten-Import | 2350 Ravine Way | Suite 300 | Glenview, IL 60025 | | First Class Mail |
| Nomad Gcs | Nomad Global Communication Solutions Inc | Attn: Jessica Siwaat, Owner | 5414 Hwy 2 W | Columbia Falls, MT 59912 | matthew.sundelius@nomadgcs.com | Email |
| | | | | | First Class Mail |
| Noname Gate | 181 Metro Dr Ste 290 | San Jose, CA 95110 | | | First Class Mail |
| Nonatz Inc | 1129 Jasmine Rd | Dublin, GA 31021 | | | First Class Mail |
| Noonan Equipment & Event Rental - Grand | Mn Hardware, Inc | Attn: Matthew A Noonan, II | 801 N Grand Ave E | Springfield, IL 62702-3932 | matt4@noonanhardware.com | Email |
| | | | | | First Class Mail |
| Noonan Equipment & Event Rental - Grand | Attn: Matthew A Noonan, II | 801 N Grand Ave E | Springfield, IL 62702-3932 | matt4@noonanhardware.com | Email |
| | | | | | First Class Mail |
| Noonan Equipment & Event Rental - Grand | 801 N Grand Ave E | Springfield, Il 62702-3932 | | | First Class Mail |
| Noonan Equipment & Event Rental - Koke Mill | Mn Hardware, Inc | Attn: Matthew A Noonan II, President | 3031 South Koke Mill Rd | Springfield, IL 62711-7055 | matt4@noonanhardware.com | Email |
| | | | | | First Class Mail |
| Noonan Equipment & Event Rental - Koke Mill | Attn: Matthew A Noonan II, President | 3031 South Koke Mill Road | Springfield, IL 62711-7055 | matt4@noonanhardware.com | Email |
| | | | | | First Class Mail |
| Noonan Equipment & Event Rental - Koke Mill | 3031 South Koke Mill Road | Springfield, Il 62711-7055 | | | First Class Mail |
| Noonan True Value | Attn: Mn Hardware, Inc | Attn: Matthew Noonan Iv, President | 801 E North Grand Ave | Springfield, IL 62702-3932 | carlaffront@noonanhardware.com | Email |
| | | | | | First Class Mail |
| Nootools LLC | 210 Hilltop Ln, Ste D | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Nopfm Revenue Department | 900 Convention Center Blvd | New Orleans, LA 70130 | | | First Class Mail |
| Nora C Vera | Address Redacted | | | | First Class Mail |
| Nora Murphy Co | 918 N Marion St | Oak Park, IL 60302 | | | First Class Mail |
| Norazza/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Norbahloh N Nasrollahi | Address Redacted | | | | First Class Mail |
| Norberg Paints | Norberg Paints Inc | Attn: Stuart Norberg, Owner | 326 E 14Th St | Sioux Falls, SD 57104 | nick@norbergpaints.com | Email |
| | | | | | First Class Mail |
| Norberg Paints | Attn: Stuart Norberg, Owner | 326 E 14Th Street | Sioux Falls, SD 57104 | nick@norbergpaints.com | Email |
| | | | | | First Class Mail |
| Norberg Paints | 326 E 14th Street | Sioux Falls, Sd 57104 | | | First Class Mail |
| Norbert Dentmossagie | Address Redacted | | | | First Class Mail |
| Norbert Newman & Assoc | 4063 Wander Way | Greenwood, IN 46142 | | | First Class Mail |
| Norbert Newman & Assoc | 4018 Brockton Manor N Dr | Greenwood, IN 46143 | | | First Class Mail |
| Norberto Flores Valdez | Address Redacted | | | | First Class Mail |
| Norberto Jaquez Fernandez | Address Redacted | | | | First Class Mail |
| Norcom | Kevin Knutson | 18201 Sunrise Ridge Ave Ne | Poulsbo, WA 98370 | | First Class Mail |
| Nordic Auto Plow LLC | 310 Martin Luther King Jr St | Shelbyville, KY 40065 | | | First Class Mail |
| Nordic Shield Plus Ics Corp | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | First Class Mail |
| Nordic Ware | Nw 8657 P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Nordic Ware | Hwy 7 At 100 | Minneapolis, MN 55416 | | | First Class Mail |
| Nordic Ware | 5005 Hwy 7 | Minneapolis, MN 55416 | | | First Class Mail |
| Nordic Ware | 5005 County Rd 25 (Hwy 7) | Minneapolis, MN 55416 | | | First Class Mail |
| Nordic Ware | 5005 County Rd 25 | Minneapolis, MN 55416 | | | First Class Mail |
| Nordic Ware | 425 Huehl Rd | Bldg 8 | Northbrook, IL 60062 | | First Class Mail |
| Nordon LLC | Attn: Alec Arakelian | 1 Cabot Blvd | Langhorne, PA 19047 | alec@nordoninc.com | Email |
| | | | | | First Class Mail |
| Nordon LLC | Nordon LLC | 1 Cabot Blvd East | Langhorne, PA 19047 | | First Class Mail |
| Nordon LLC | 1 Cabot Blvd East | Langhorne, PA 19047 | | | First Class Mail |
| Nordon LLC | 1 Cabot Blvd E | Langhorne, PA 19047 | | | First Class Mail |
| Nordson Corp | P.O. Box 802586 | Chicago, IL 60680 | | | First Class Mail |
| Nordson Corporation | P.O. Box 802586 | Chicago, IL 60680-2586 | | | First Class Mail |
| Nordson Corporation | P.O. Box 802586 | Chicago, IL 60680 | | | First Class Mail |
| Nordson Corporation | 28601 Clemens Rd | Westlake, OH 44145 | | | First Class Mail |
| Nordson Corporation | Attn: Gary Lucareli | Po Box 101385 | Atlanta, GA 30392 | | First Class Mail |
| Nordson Corporation | 11475 Lakefield Drive | Duluth, GA 30136 | | | First Class Mail |
| Noreikon M Rozier | Address Redacted | | | | First Class Mail |

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Norfolk Hardware | Norfolk Hardware Inc | Attn: Stu Rosen, Owner | 981 Morton St | Mattapan, MA 02126 | | KPeebles@norfolkhardware.com | Email / First Class Mail |
| Norfolk Southern Railway Co | Mail Code 5629 | P.O. Box 71209 | Charlotte, NC 28272 | | | | First Class Mail |
| Norgren Chicago | Address Redacted | | | | | | First Class Mail |
| Northwest Herald | P.O. Box 250 | One Herald Square | Crystal Lake, IL 60014 | | | | First Class Mail |
| Norick's True Value | Lance Norick Enterprises 2 LLC | Attn: Lance Norick, Owner | 10920 N May Ave | Oklahoma City, OK 73120-6202 | | lnorick@truevalueokc.com | Email / First Class Mail |
| Norick's True Value | Attn: Lance Norick, Owner | 10920 N May Avenue | Oklahoma City, OK 73120-6202 | | | lnorick@truevalueokc.com | Email / First Class Mail |
| Norick's True Value | Norick's True Value | 10920 N. May Avenue | Oklahoma City, OK 73120-6202 | | | | First Class Mail |
| NORMA Breeze, NORMA Group | c/o Wick Phillips | Attn: Jason M Rudd | 3131 McKinney Ave, Ste 500 | Dallas, TX 75204 | | jason.rudd@wickphillips.com | Email / First Class Mail |
| NORMA Breeze, NORMA Group | Attn: Clawson Y (Chip) Cannon | 2430 E Walton Blvd | Auburn Hills, MI 48326 | | | chip.cannon@normagroup.com | Email / First Class Mail |
| Norma Group/Breeze | 3582 Tunnelton Rd | Saltsburg, PA 15681 | | | | | First Class Mail |
| Norma Group/Breeze | 3582 Tunnelton Rd | Lori Burnside | Saltsburg, PA 15681 | | | | First Class Mail |
| Norma Group/Breeze | 325 W Silverbell Road | Suite 230 | Lake Orion, MI 48359 | | | | First Class Mail |
| Norma Group/Breeze | 325 W Silverbell Rd | Ste 230 | Lake Orion, MI 48359 | | | | First Class Mail |
| Norma Juarez | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Norma Precision Inc | 200 Blue Moon Crossing | Ste 100 | Pooler, GA 31322 | | | | First Class Mail |
| Norma Precision Inc | 137 Prosperity Dr | Ste 200 | Garden City, GA 31408 | | | | First Class Mail |
| Norma Precision Inc | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | | | First Class Mail |
| Norma Rein | Address Redacted | | | | | | First Class Mail |
| Norma Voyton | Address Redacted | | | | | | First Class Mail |
| Normadine Y. Banish | Address Redacted | | | | | | First Class Mail |
| Normadine Y. Banish | Address Redacted | | | | | | First Class Mail |
| Norman Coleman | Address Redacted | | | | | | First Class Mail |
| Norman Equipment Co | 3209 Paysphere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| Norman Equipment Company | Attn: CFO, Accounting | 9850 Industrial Dr | Bridgeview, IL 60455 | | | john.suarino@normanequipment.com | Email / First Class Mail |
| Norman Equipment Company | 9850 S Industrial Dr | Bridgeview, IL 60455 | | | | | First Class Mail |
| Norman Equipment Company | 3209 Payspere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| Norman Equipment Company | Attn: Stuart Kaufman | 9850 South Industrial Dr. | Bridgeview, IL 60455 | | | | First Class Mail |
| Normandy Products Co | P.O. Box 52 | 16125 Industrial Pkwy | Middlefield, OH 44062 | | | | First Class Mail |
| Normandy Products Co | 301 Carlton Dr | Carol Stream, IL 60188 | | | | | First Class Mail |
| Norpro | 2441 N Tulane Dr | Dayton, OH 45431 | | | | | First Class Mail |
| Norpro | 2215 Merrill Creek Pkwy | Everett, WA 98203 | | | | | First Class Mail |
| Norseman Apparel | 8841 E Research Center Rd | New Hope, MN 55428 | | | | | First Class Mail |
| Norstone Inc | Attn: Danuel Firestone | 316 W Poplar St, Ste 100 | Norristown, Pa 19401 | | | | First Class Mail |
| Norstone Inc | Attn: Barbara Linnenbaugh | 316 W Poplar St, Ste 100 | Norristown, PA 19401 | | | | First Class Mail |
| Norstone Inc | 316 W Poplar St, Ste 100 | Norristown, PA 19401 | | | | | First Class Mail |
| North America 3PI LLC | 1700 20th St | Oakland, CA 94607 | | | | | First Class Mail |
| North American | Tom Ptak (Jean) | 2101 Claire Court | Glenview, IL 60025 | | | | First Class Mail |
| North American | Retail Hardware Association | 1025 East 54th St, Ste 200 | Indianapolis, IN 46220 | | | | First Class Mail |
| North American | John Tampir | 2101 Claire Court | Glenview, IL 60025 | | | | First Class Mail |
| North American | Attn: Tom Ptak (Jean) | 2101 Claire Court | Glenview, IL 60025 | | | | First Class Mail |
| North American | Attn: John Tampir | 2101 Claire Ct | Glenview, IL 60025 | | | | First Class Mail |
| North American (P.E.M) | 2101 Claire Ct | Glenview, IL 60025 | | | | | First Class Mail |
| North American (P.E.M.) | Kim Thomas | 2101 Claire Court | Glenview, IL 60025-7634 | | | | First Class Mail |
| North American (P.E.M.) | Attn: Kim Thomas | 2101 Claire Court | Glenview, IL 60025-7634 | | | | First Class Mail |
| North American Corp | 6959 N 55th St | Oakdale, MN 55128 | | | | | First Class Mail |
| North American Corp | 2101 Claire Ct | Glenview, IL 60025 | | | | | First Class Mail |
| North American Corp | 1855 Fox Ln | Elgin, IL 60123 | | | | | First Class Mail |
| North American Corporation | 1460 Industrial Dr | Itasca, IL 60143 | | | | | First Class Mail |
| North American Corporation | 2101 Claire Court | Glenview, IL 60025 | | | | | First Class Mail |
| North American Forest Prod | 40 Chemin Labrie | St Quentin, NB E8A 2E1 | Canada | | | | First Class Mail |
| North American Hardware & Paint Assoc | C/O National Retail Hardware Association | Attn: Heather Blood | 1025 E 54Th St | Indianapolis, IN 46220 | | | First Class Mail |
| North American Paper (Pem) | 2101 Claire Ct | Glenview, IL 60025 | | | | | First Class Mail |
| North American Paper Co | Wendy Taylor | 5240 St Charles Rd | Berkeley, IL 60163 | | | | First Class Mail |
| North American Paper Co | 5240 St Charles Rd | Berkeley, IL 60163 | | | | | First Class Mail |
| North American Pipe Corp | P.O. Box 198258 | Atlanta, GA 30384 | | | | | First Class Mail |
| North American Pipe Corp | 2801 Post Oak Rd | Houston, TX 77056 | | | | | First Class Mail |
| North American Plywood Corp | 777 Jefferson Rd | Parsippany, NJ 07054 | | | | | First Class Mail |
| North Atlantic Imports LLC | 1073 W 1700 N | Logan, UT 84321 | | | | tracy.owens@blackstoneproducts.com | Email / First Class Mail |
| North Atlantic Imports LLC | No 176 Zhaoshang Rd | Zhangzhou, Fujian Province 360000 | China | | | | First Class Mail |
| North Atlantic Imports LLC | 3175 N 200 W | North Logan, UT 84341 | | | | | First Class Mail |
| North Atlantic Imports LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| North Atlantic Imports LLC | 1073 W 1700 N | Logan, UT 84221 | | | | | First Class Mail |
| North Boston Media Group | 100 Turnpike St | No Andover, MA 01845 | | | | | First Class Mail |
| North Carolina Dept Of Revenue | P.O. Box 27431 | Raleigh, NC 27611 | | | | | First Class Mail |
| North Carolina Dept of Revenue | Corp Income & Franchise Tax | P.O. Box 25000 | Raleigh, NC 27640 | | | | First Class Mail |
| North Central Companies | 7121 Shelby Ave | Greenville, TX 75402 | | | | | First Class Mail |
| North Central Companies | 601 Carlson Pkwy | Ste 400 | Minnetonka, MN 55305 | | | | First Class Mail |
| North Coast Logistics | 18901 Snow Rd | Brook Park, OH 44142 | | | | | First Class Mail |
| North Coast Logistics, Inc | 18901 Snow Rd, Ste A | Brook Park, OH 44142 | | | | | First Class Mail |
| North Coast Logistics, Inc | 18901 Snow Rd, Ste A | Brook Park, OH 44142 | | | | skuncel@northcoastlogistics.com | Email / First Class Mail |
| North Coast Logistics, Inc. | North Coast Logistics, Inc | 18901 Snow Road Suite A | Brook Park, OH 44142 | | | | First Class Mail |
| North Coast Logistics, Inc. | 18901 Snow Road, Ste A | Brook Park, OH 44142 | | | | | First Class Mail |
| North Coast Perennials Inc | 3754 Dayton Rd | Madison, OH 44057 | | | | | First Class Mail |
| North Dakota Dept of Trust Lands | 1707 N 9th St | Bismarck, ND 58501 | | | | | First Class Mail |
| North Dakota Office of State Tax Commissioner | 600 E Boulevard Ave | Bismarck, ND 58505 | | | | cdendy@nd.gov | Email / First Class Mail |
| North Dakota Secretary of State | State of North Dakota | 600 E Boulevard Ave, Dept 108 | Bismarck, ND 58505 | | | | First Class Mail |
| North Dakota Secretary of State | 600 E Boulevard Ave | Dept 108 | Bismarck, ND 58505 | | | | First Class Mail |
| North East True Value | Attn: Mark Sander, Owner | 180 W Main St | North East, PA 16428 | | | marksander29@gmail.com | Email / First Class Mail |
| North East True Value | 3 Brothers Hardware II LLC | Attn: Mark Sander, Owner | 180 W Main St | North East, PA 16428 | | marksander29@gmail.com | Email / First Class Mail |
| North East True Value | North East Hardware | 180 W Main St | North East, Pa 16428 | | | | First Class Mail |
| North Fork True Value | North Fork Boltz Works Inc | Attn: Ted Jankowski, Owner | 1403 Main Rd | Jamesport, NY 11947 | | TED@WNTVNY.COM | Email / First Class Mail |
| North Fork True Value | Attn: Ted Jankowski, Owner | 1403 Main Road | Jamesport, NY 11947 | | | TED@WNTVNY.COM | Email / First Class Mail |
| North Fork True Value | 1403 Main Road | Jamesport, Ny 11947 | | | | | First Class Mail |
| North Haven H&Gs | Nortiw Wholesale Nursery, Inc | Attn: Jon Pinkus | 7700 Northaven Rd | Dallas, TX 75230-3224 | | jpinkus@nhg.com | Email / First Class Mail |
| North Haven H&Gs | Attn: Jon Pinkus | 7700 Northaven Rd | Dallas, TX 75230-3224 | | | jpinkus@nhg.com | Email / First Class Mail |
| North Haven H&gs | 7700 Northaven Rd | Dallas, Tx 75230-3224 | | | | | First Class Mail |
| North Haverhill Agway | Huntington's Farm Home & Garden Inc | Attn: Dana Huntington, Owner | 3147 Dartmouth College Hwy | North Haverhill, NH 03774 | | nhagway@charter.net | Email / First Class Mail |
| North Haverhill Agway | Attn: Dana Huntington, Owner | 3147 Dartmouth College Highway | North Haverhill, NH 03774 | | | nhagway@charter.net | Email / First Class Mail |
| North Haverhill Agway | 3147 Dartmouth College Highway | North Haverhill, Nh 03774 | | | | | First Class Mail |
| North Hill True Value | | | | | | 390truevaluemgr@gmail.com | Email / First Class Mail |
| North's Liberty True Value | | | | | | christnerhardware@gmail.com | Email / First Class Mail |
| North Medford Grange Coop | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 2603 S Pacific Hwy | Medford, OR 97501-1361 | | TrueValue@grangecoop.com | Email / First Class Mail |
| North Medford Grange Coop | Attn: Neil Itzen | 2603 S Pacific Highway | Medford, OR 97501-1361 | | | TrueValue@grangecoop.com | Email / First Class Mail |
| North Medford Grange Coop | 2603 S Pacific Highway | Medford, Or 97501-1361 | | | | | First Class Mail |
| North Park Transportation | 5150 Columbine St | Denver, CO 80216 | | | | | First Class Mail |
| North Pines Inc | 210 Hill St | Ste I | Salisbury, NC 28144 | | | | First Class Mail |
| North Ridge Fire | Metal Works of Montana, Inc | Attn: Kory Kowal, Manager | 1400 Stoddard St | Missoula, MT 59802-1234 | | | First Class Mail |
| North Sea Hardware | North Sea Hardware Corp | Attn: Stephen D'Angelo, Owner | 1411 N Sea Rd | Southampton, NY 11968-2048 | | steve@northseahardware.com | Email / First Class Mail |
| North Sea Hardware | Attn: Steve D'Angelo | 1411 N Sea Rd | South Hampton, NY 11968-2048 | | | steve@northseahardware.com | Email / First Class Mail |
| North Sea Hardware | Attn: Stephen D'Angelo, Owner | 1411 North Sea Rd | Southampton, NY 11968-2048 | | | STEVE@NORTHSEAHARDWARE.COM | Email / First Class Mail |
| North Sea Hardware | 1411 North Sea Rd | Southampton, Ny 11968-2048 | | | | | First Class Mail |
| North Shore True Value Hdw Fleming Industrial LLC | | | | | | cfleming@northshorehardware.net | Email / First Class Mail |
| North Side True Value Hdw,Inc | North Side True Value Hardware, Inc | Attn: Thomas Mekle | 2935 N Sherman Ave | Madison, WI 53704-3018 | | bmekle@chorus.net | Email / First Class Mail |
| North Spokane Country Store True Value | | | | | | | First Class Mail |
| North Star Landscape & Garden Center | North Star Co, Inc | Attn: Rodney A Sabin, President | 15677 County Rd B | Hayward, WI 54843-2633 | | rancer@baygtfarmers.com | Email / First Class Mail |
| North Star Landscape & Garden Center | Attn: Rodney A Sabin, President | 15677 County Road B | Hayward, WI 54843-2633 | | | info@northstarhayward.com | Email / First Class Mail |
| North Star Landscape & Garden Center | 15677 County Road B | Hayward, WI 54843-2633 | | | | | First Class Mail |
| North Stale Ind Inc | W 7417 Anderson Ave | Shawano, WI 54166 | | | | | First Class Mail |
| North Stale Ind Inc | 24138 Ellis Ave | Siren, WI 54872 | | | | | First Class Mail |
| North States Inds | W 7417 Anderson Ave | Shawano, WI 54166 | | | | | First Class Mail |
| North States Inds | 5455 Hwy 169N | Plymouth, MN 55442 | | | | | First Class Mail |
| North States Inds | 3501 Algonquin Road, Ste 570 | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| North States Inds | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| North States Inds | 24138 Ellis Ave | Siren, WI 54872 | | | | | First Class Mail |
| North States Industries | 24138 Ellis Ave | Siren, WI 54872 | | | | | First Class Mail |
| North States Industries, Inc. | 5455 Hwy 169 N | Plymouth, MN 55442 | | | | vkurtzahn@northstatesind.com | Email / First Class Mail |
| North Strabane PA Township Tax | P.O. Box 202 | Strabane, PA 15363 | | | | | First Class Mail |
| North Toledo Graphics | 3225 Telegraph Rd | Toledo, OH 43612 | | | | | First Class Mail |
| North Valleys Hardware | Robert T Scott | Attn: Robert Thomas Scott, President | 160 Lemmon Dr | Reno, NV 89506-8799 | | tvrenonv@att.net | Email / First Class Mail |
| North West Handling Systems In | P.O. Box 749861 | Los Angeles, CA 90074 | | | | | First Class Mail |
| West Northwest Rubber Ltd | Attn: Mike Borchard | 33850 Industrial Ave | Abbotsford, BC V2S 7T9 | Canada | | mikeborchard@northwestrubber.com | Email / First Class Mail |
| West Northwest Rubber Ltd | 726 Cherry St, Unit 127 | Sumas, WA 98295 | | | | capriceg@northwestrubber.com | Email / First Class Mail |
| West North West Rubber Ltd | 726 Cherry St | 127 | Sumas, WA 98295 | | | | First Class Mail |
| West North West Rubber Ltd | 33850 Industrial Avenue | Abbotsford, BC V2S 7T9 | Canada | | | | First Class Mail |
| West North West Rubber Ltd | 33850 Industrial Ave | Abbotsford, BC V2S 7T9 | Canada | | | | First Class Mail |
| West North West Rubber Ltd Imp | 11354 Allaire Rd | Moose Creek, ON K0C 1W0 | Canada | | | | First Class Mail |
| West North West Rubber Ltd Imp | P.O. Box 8000 | Sumas, WA 98295 | | | | | First Class Mail |
| West North West Rubber Ltd Imp | 33850 Industrial Ave | Abbotsford, BC V2S 7T9 | Canada | | | | First Class Mail |
| West North West Rubber Ltd Imp | 11354 Allaire Rd | Moose Creek, ON K0C 1W0 | Canada | | | | First Class Mail |
| Northampton Lumber Co | Northampton Lumber Co, Inc | Attn: Joshua Lattimore | 7409 Railfid Ave | Nassawadox, VA 23413-9998 | | sales@northamptonlumber.com | Email / First Class Mail |
| Northampton Lumber Company | Attn: Joshua Lattimore | 7409 Railroad Avenue | Nassawadox, VA 23413-9998 | | | sales@northamptonlumber.com | Email / First Class Mail |
| Northampton Lumber Company | 7409 Railroad Avenue | Nassawadox, Va 23413-9998 | | | | | First Class Mail |
| Northbridge Tool LLC | 1521 E Hawthorne St | Albert Lea, MN 56007 | | | | | First Class Mail |
| Northbrook Park District | Attn: Michael Broutsas | 545 Academy Drive | Northbrook, IL 60062 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Northbrook Park District | Attn: Liz Brannstrom | 545 Academy Drive | Northbrook, IL 60062 | | First Class Mail |
| Northcage | 6112 W 73rd St, Ste C | Bedford Park, IL 60638 | | | First Class Mail |
| Northcage | 5151 W 73rd St, Ste B | Bedford Park, IL 60638 | | | First Class Mail |
| Northcage | 508 Cameron Way | Buffalo Grove, IL 60089 | | | First Class Mail |
| Northcage | 1411 Enterprise Drive | Romeoville, IL 60446 | | | First Class Mail |
| Northcage | 1411 Enterprise Dr | Romeoville, IL 60446 | | | First Class Mail |
| Northcage | 11440 Pacific Ave | Unit B | Fontana, CA 92337 | | First Class Mail |
| Northeast Building & Home | Northeast Builders Supply & Home Centers LLC | Attn: Ian Cohen, Owner | 1460 Barnum Ave | Bridgeport, CT 06610-3201 | nbslumber@gmail.com | Email; First Class Mail |
| Northeast Building & Home | Northeast Builders Supply & Home Centers LLC | Attn: Jason Cohen, General Manager | 26 Kent Rd S | Cornwall Bridge, CT 06754-0001 | ecroos@northeastco.com | Email; First Class Mail |
| Northeast Building & Home | Northeast Builders Supply & Home Centers LLC | Attn: Jason Cohen, General Manager | 21 Grove St | New Canaan, CT 06840-5337 | bmclaughlin@northeastco.com | Email; First Class Mail |
| Northeast Building & Home | 26 Kent Rd S | Cornwall Bridge, CT 06754-0001 | | | First Class Mail |
| Northeast Building & Home | 21 Grove St | New Canaan, CT 06840-5337 | | | First Class Mail |
| Northeast Building & Home | 1460 Barnum Ave | Bridgeport, Ct 06610-3201 | | | First Class Mail |
| Northeast Building Supply | Attn: Ian Cohen, Owner | 1460 Barnum Ave | Bridgeport, CT 06610-3201 | nbslumber@gmail.com | Email; First Class Mail |
| Northeast Building Supply True Value | Attn: Jason Cohen, General Manager | 26 Kent Rd S | Cornwall Bridge, CT 06754-0001 | ecroos@northeastco.com | Email; First Class Mail |
| Northeast Nursery Contractor Center | Northeast Nursery Inc | Attn: Andrew Cotreau, Owner | 8 Dearborn Rd | Peabody, MA 01960 | acotreau@northeastnursery.com | Email; First Class Mail |
| Northeast Nursery Contractor Center | Attn: Andrew Cotreau, Owner | 8 Dearborn Road | Peabody, MA 01960 | | acotreau@northeastnursery.com | Email; First Class Mail |
| Northeast Nursery Contractor Center | 8 Dearborn Road | Peabody, Ma 01960 | | | First Class Mail |
| Northeast Paint Supply | The Baily Group Inc | Attn: Ricky Kangas, Owner | 2883 Mccarty Rd | Saginaw, MI 48603 | nepaintsupply@aol.com | Email; First Class Mail |
| Northeast Paint Supply | Attn: Ricky Kangas, Owner | 2883 Mccarty Rd | Saginaw, MI 48603 | nepaintsupply@aol.com | Email; First Class Mail |
| Northeast Paint Supply | 2883 Mccarty Rd | Saginaw, MI 48603 | | | First Class Mail |
| Northeast Record Retention LLC | 101 W River Rd | Hooksett, NH 03106 | | | First Class Mail |
| Northeast Stihl | P.O. Box 102164 | Atlanta, GA 30368 | | | First Class Mail |
| Northeast Treaters Inc | P.O. Box 8040 | Springfield, MA 01102 | | | First Class Mail |
| Northeast Treaters Inc | P.O. Box 8040 | 201 Springfield | Springfield, MA 01102 | | First Class Mail |
| Northeast Treaters Inc | P.O. Box 802 | 201 Springfield | Belchertown, MA 01007 | | First Class Mail |
| Northeast Wood Products LLC | c/o Nwp Peeble | 1901 Measley Ridge Rd | Peebles, OH 45660 | | First Class Mail |
| Northeast Wood Products LLC | 1901 Measley Ridge Rd | Peebles, OH 45660 | | | First Class Mail |
| Northeast Wood Products LLC | 13 Crow Hill Rd | Lincaville, CT 06382 | | | First Class Mail |
| Northeastern Paint Supply | Attn: Stacy Clark | 2883 Mccarty Road | Saginaw, MI 48603 | | First Class Mail |
| Northeastern Paint Supply | Attn: David A Baley | 2883 Mccarty Road | Saginaw, MI 48603 | | First Class Mail |
| Northeastern Retail Lumber Association | 585 N Greenbush Rd | Rensselaer, NY 12144 | | | First Class Mail |
| Northeastern Window & Door T V | Northeastern Window & Door True Value, Inc | Attn: John A Smith, Pres/Vp | 345 N Huron Rd | Harrisville, MI 48740-9791 | tj_joanna5464@hotmail.com | Email; First Class Mail |
| Northeastern Window & Door T V | Attn: John A Smith, Pres/Vp | 345 N Huron Rd | Harrisville, MI 48740-9791 | tj_joanna5464@hotmail.com | Email; First Class Mail |
| Northeastern Window & Door T V | 345 N Huron Rd | Harrisville, MI 48740-9791 | | | First Class Mail |
| Northern Illinois University | College Of Business | Mba Program | Dekalb, IL 60115 | | First Class Mail |
| Northern Illinois University | Career Services | Campus Life Building Rm 220 | Dekalb, IL 60115 | | First Class Mail |
| Northern Illinois University | c/o Anthony D'Andrea | Barsema Hall 145B | Dekalb, IL 60115 | | First Class Mail |
| Northern Industrial Supply | Wenner Bearing & Transmission Inc | Attn: Frank Stangl, President | 3440 Centennial Dr | Midland, MI 48642-6934 | nlouberr@northern-industrial.com | Email; First Class Mail |
| Northern Industrial Supply | Attn: Frank Stangl, President | 3440 Centennial Dr | Midland, MI 48642-6934 | nlouberr@northern-industrial.com | Email; First Class Mail |
| Northern Industrial Supply | 3440 Centennial Dr | Midland, MI 48642-6934 | | | First Class Mail |
| Northern International Inc | Unit 195 3100 Production Way | Burnaby, BC V5A 4R4 | Canada | | First Class Mail |
| Northern International Inc | Qubao Rd, Baishi Village | Wuinchang Tow, Huiyang Dist | Guang Dong, Guangdong | China | First Class Mail |
| Northern International Inc | 5400 Patton Dr, Ste 1 | Lisle, IL 60532 | | | First Class Mail |
| Northern International Inc | 101-1 Burtridge St | Coquitlam, BC V3K 7B2 | Canada | | First Class Mail |
| Northern Int'l Inc | 1 Burbidge Street | Suite 101 | Coquitlam, BC V3K 7B2 | Canada | First Class Mail |
| Northern Lab Inc | 760 Busse Hwy | Park Ridge, IL 60068 | | | First Class Mail |
| Northern Labs Inc | P.O. Box 850 | Manitowoc, WI 54221 | | | First Class Mail |
| Northern Labs Inc | 5800 West Dr | Manitowoc, WI 54221 | | | First Class Mail |
| Northern Labs Inc | 5800 W Dr | Manitowoc, WI 54220 | | | First Class Mail |
| Northern Labs Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Northern Lakes Coop | Northern Lakes Cooperative | Attn: Michael Covelli, Owner | 15846 W Us Hwy 63 S | Hayward, WI 54843 | chris.hofer@nlcoop.com | Email; First Class Mail |
| Northern Lakes Coop | Attn: Michael Covelli, Owner | 15846 W Us Hwy 63 S | Hayward, WI 54843 | chris.hofer@nlcoop.com | Email; First Class Mail |
| Northern Lakes Coop | 15846 W. Us Hwy 63 S | Hayward, WI 54843 | | | First Class Mail |
| Northern Lakes Do It Best | Northern Lakes Cooperative | Attn: Michael Covelli, General Manager | 15846 W Us Hwy 63 S | Hayward, WI 54843-6304 | john.surabski@nlcoop.com | Email; First Class Mail |
| Northern Neck True Value Hdwe | 51 Goffstown Rd P.O. Box 4604 | Manchester, NH 03108 | | | First Class Mail |
| Northern New England Benefit Trust | Attn: Dale Baker | 546 Halfway House Road | Windsor Locks, CT 06096 | | nnbs@gwer.com | Email |
| Northern Nurseries Inc | P.O. Box 646 | Shelby, OH 44875 | | | First Class Mail |
| Northern Ohio Associates | Northern Pines Greenery Inc | Attn: Alec Stenli, President | 8668 Hill Lake Dr | Minocqua, WI 54548-9741 | c.stenli@northernpinesgreenery.org | Email; First Class Mail |
| Northern Pines Greenery, Inc | Attn: Alec Stenli, President | 8668 Hill Lake Drive | Minocqua, WI 54548-9741 | c.stenli@northernpinesgreenery.org | Email; First Class Mail |
| Northern Pines Greenery, Inc. | Northern Pines Greenery, Inc. | 8668 Hill Lake Drive | Minocqua, WI 54548-9741 | | First Class Mail |
| Northern Plains Distributing Inc | 2308 Main Ave W | W Fargo, ND 58078 | | emily.w@northernplainsdistributing.com | Email; First Class Mail |
| Northern Paint Services Ltd | 6470 Metton Rd | Portage, IN 46368 | | | First Class Mail |
| Northern Response Intl | 50 Staples Ave | Richmond, ON L4B 0A7 | Canada | | First Class Mail |
| Northern Response Intl | 50 Staples Ave | Richmond Hill, ON L4B 0A7 | Canada | | First Class Mail |
| Northern Response Intl | 50 Staples Ave | Richmond Hill, ON 64B 0A7 | Canada | | First Class Mail |
| Northern Safety & Industrial | P.O. Box 4250 | Utica, NY 13504 | | | First Class Mail |
| Northern Safety & Industrial | Attn: #83961 | P.O. Box 4250 | Utica, NY 13504-4250 | | First Class Mail |
| Northern Safety & Industrial | Po Box 4250 | Utica, NY 13504-1250 | | | First Class Mail |
| Northern Safety Co Inc | P.O. Box 4250 | Utica, NY 13504-4250 | | | First Class Mail |
| Northern Safety Co Inc | P.O. Box 4250 | Utica, NY 13504 | | | First Class Mail |
| Northern Safety Co Inc | Po Box 4250 | Utica, NY 13504-1250 | | | First Class Mail |
| Northern Tool & Equipment Co. | P.O. Box 1499 | Burnsville, MN 55337 | | | First Class Mail |
| Northern Wire Products | P.O. Box 70 | St Cloud, MN 56302 | | | First Class Mail |
| Northern Wire Products | 5600 Ridgewood Rd | St Cloud, MN 56302 | | | First Class Mail |
| Northgate True Value Hardware | Northgate Hardware, Inc | Attn: Harold Edge | 2400 Broadway St | Anderson, IN 46012-1611 | dhinson@truevalue.com | Email; First Class Mail |
| Northgate True Value Hardware | Attn: Harold Edge | 2400 Broadway St | Anderson, IN 46012-1611 | dhinson@truevalue.com | Email; First Class Mail |
| Northgate True Value Hardward | 2400 Broadway St | Anderson, In 46012-1611 | | | First Class Mail |
| Northland Floral Inc | 4865 Martin Road North | Lincoln, ON L3J 1H2 | Canada | | First Class Mail |
| Northland Floral Inc | 4865 Martin Rd N | Lincoln, ON L3J 1H2 | Canada | | First Class Mail |
| Northland Floral Inc | 1703 S Service Rd | St Catharines, ON L2R 6P9 | Canada | | First Class Mail |
| Northland Supply, Inc | d/b/a Northland True Value | 1355 Auburn Rd, Ste 1 | Turner, ME 04282 | | First Class Mail |
| Northland True Value Hardware | Northland Supply, Inc | Attn: Jeff Timberlake | 1355 Auburn Rd Ste 1 | Turner, ME 04282-3606 | northlandsupply@yahoo.com | Email; First Class Mail |
| Northmor Sd, OH, School District | Treasurers Office - Northmor Local School District Tax | 7819 State Route 19 | Galion, OH 44833 | | First Class Mail |
| Northome True Value | Northome Rental & Hardware, Inc | Attn: Douglas Dreher, President | 12063 Main St | Northome, MN 56661-8074 | nortrue@paulbunyan.net | Email; First Class Mail |
| Northome True Value | Attn: Douglas Dreher, President | 12063 Main Street | Northome, MN 56661-8074 | nortrue@paulbunyan.net | Email; First Class Mail |
| Northome True Value | P.O. Box 67 | Northome, MN 56661 | | | First Class Mail |
| Northome True Value | 12063 Main Street | Northome, Mn 56661-8074 | | | First Class Mail |
| NorthPoint Development, LLC | | | | kblint@northpointkc.com | Email |
| Northside True Value #19707 | Attn: Sam Yono | 2912 S Wayne Rd | Wayne, MI 48184 | cadillacer@att.net | Email; First Class Mail |
| Northside True Value Hardware | Wayne Hardware, Inc | Attn: Sal Yono, Vp | 2912 S Wayne Rd | Wayne, MI 48184-1217 | syono304@yahoo.com | Email; First Class Mail |
| Northside True Value Hardware | Attn: Sal Yono, Vp | 2912 S Wayne Rd | Wayne, MI 48184-1217 | syono304@yahoo.com | Email; First Class Mail |
| Northside True Value Hdwe | 2912 S Wayne Rd | Wayne, MI 48184-1217 | | | First Class Mail |
| Northside True Value Hdwe | Northside Hardware, Inc | Attn: Jay Vanvenhoven | 1415 N Richmond St | Appleton, WI 54911-3549 | SMT@NTO.NET | Email; First Class Mail |
| Northside True Value Hdwe | Attn: Jay Vanvenhoven | 1415 N Richmond St | Appleton, WI 54911-3549 | SMT@NTO.NET | Email; First Class Mail |
| Northside True Value Hdwe | Northside True Value Hardware | 1415 N Richmond St | Appleton, WI 54911-3549 | | First Class Mail |
| Northstar Print Group | Karen Rybakowicz | 5100 West Brown Deer Rd | Milwaukee, WI 53223-2378 | | First Class Mail |
| Northstar Print Group | 5100 W Brown Deer Rd | Milwaukee, WI 53223-2378 | | | First Class Mail |
| Northview Windows & Doors | 498 Maratech Ave | Marathon, WI 54448 | | | First Class Mail |
| Northville True Value Hardware | | | | northvilleardware@sbcglobal.net | Email |
| Northwest Farm Supply | Northwest Farm Supply Inc | Attn: Justin Crowther, Owner | 80411 Hwy 395 N | Hermiston, OR 97838 | nwfarm@gmail.com | Email; First Class Mail |
| Northwest Farm Supply | Attn: Justin Crowther, Owner | 80411 Hwy 395 N | Hermiston, OR 97838 | nwfarm@gmail.com | Email; First Class Mail |
| Northwest Farm Supply | 80411 Hwy 395 N | Hermiston, Or 97838 | | | First Class Mail |
| Northwest Farm Supply - Prosser | Northwest Farm Supply Inc | Attn: Justin Crowther, Owner | 451 Wine Country Rd | Prosser, WA 99350 | nwfarmsupply@gmail.com | Email; First Class Mail |
| Northwest Farm Supply - Prosser | Attn: Justin Crowther, Owner | 451 Wine Country Rd | Prosser, WA 99350 | nwfarmsupply@gmail.com | Email; First Class Mail |
| Northwest Farm Supply - Prosser | 451 Wine Country Rd | Prosser, Wa 99350 | | | First Class Mail |
| Northwest Feed & Grain | Northwest Feed & Grain, Inc | Attn: Joe Probst, Co-Owner, Manager | 8625 Military Rd | Omaha, NE 68134-1844 | joe@northwest-feed.com | Email; First Class Mail |
| Northwest Feed & Grain | Attn: Joe Probst, Co-Owner, Manager | 8625 Military Road | Omaha, NE 68134-1844 | joe@northwest-feed.com | Email; First Class Mail |
| Northwest Feed & Grain | 8625 Military Road | Omaha, Ne 68134-1844 | | | First Class Mail |
| Northwest Handling Systems Inc | P.O. Box 749861 | Los Angeles, CA 90074 | | | First Class Mail |
| Northwest Hardwoods Inc | P.O. Box 7400B129 | Chicago, IL 60674 | | | First Class Mail |
| Northwest Hardwoods Inc | 11117 Skyline Dr | Titusville, PA 16354 | | | First Class Mail |
| Northwest Herald | P.O. Box 250 | Crystal Lake, IL 60039-0250 | | | First Class Mail |
| Northwest Industrial Supply | Northwest Industrial Supply, Inc | Attn: Mark Sewell | 1819 2Nd Ave North | Billings, MT 59101-2447 | nwi@nwissupply.com | Email; First Class Mail |
| Northwest Industrial Supply | Attn: Mark Sewell | 1819 2Nd Ave North | Billings, MT 59101-2447 | nwi@nwisupply.com | Email; First Class Mail |
| Northwest Industrial Supply, Inc | 1819 2nd Ave North | Billings, Mt 59101-2447 | | | First Class Mail |
| Northwest Industrial Supply, Inc | Northwest Industrial Supply Inc | Attn: Robert Schell-President | 2228 E Front Ave | Bismarck, ND 58504-6013 | bschell@nwisbis.com | Email; First Class Mail |
| Northwest Metal Products Co | P.O. Box 94073 | Seattle, WA 98124 | | | First Class Mail |
| Northwest Metal Products Co | 3031 70th Ave E | Fife, WA 98424 | | | First Class Mail |
| Northwest Metal Products Co | 1320 Performance Dr | Stockton, CA 95206 | | | First Class Mail |
| Northwest Security Inc | 2949 Airway Ave, Ste A | Kingman, AZ 86409 | | | First Class Mail |
| Northwest Stationers | 327 W Prospect Ave | Mt Prospect, IL 60056 | | | First Class Mail |
| Northwest Suburban Pain Center | 1675 S Arlington Heights Rd | Arlington Heights, IL 60005 | | | First Class Mail |
| Northwest True Value | Northwest Hardware Co, Inc | Attn: Charles Overfelt, Vp | 7650 Williamson Rd | Roanoke, VA 24019-4341 | northwest7650@gmail.com | Email; First Class Mail |
| Northwest True Value - Clifton Forge | Northwest Hardware Co, Inc | Attn: Charles Overfelt, Vp | 432 E Ridgeway St | Clifton Forge, VA 24422-1327 | nwtvcf@gmail.com | Email; First Class Mail |
| Northwest True Value - Roanoke | | | | nwbrandchen@yahoo.com | Email; First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Northwest True Value - Vinton | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 2113 E Washington Ave | Vinton, VA 24179-4615 | nwvinton@yahoo.com | Email / First Class Mail |
| Northwest True Value Hardware - Christiansburg | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 520 Roanoke St | Christiansburg, VA 24073-3141 | nwcburg@gmail.com | Email / First Class Mail |
| Northwest True Value Hardware - Dublin | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 4697 Cleburne Blvd | Dublin, VA 24084-0001 | nwdublin@yahoo.com | Email / First Class Mail |
| Northwest True Value Hardware - Ridgeway | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 1188 Mica Rd | Ridgeway, VA 24148-0001 | nwridgeway@yahoo.com | Email / First Class Mail |
| Northwest True Value Hardware - Salem | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 2913 W Main St | Salem, VA 24153-2061 | nwhardware@gmail.com | Email / First Class Mail |
| Northwest True Value Hardware-Roanoke | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 2303 Williamson Rd Ne | Roanoke, VA 24012-4853 | northwest2303@msn.com | Email / First Class Mail |
| Northwest Wood Products | Todd Hahn | 16306 Hebron Rd | Harvard, IL 60033 | | | First Class Mail |
| Northwest Wood Products | 16306 Hebron Rd | Harvard, IL 60033 | | | | First Class Mail |
| Northwestern Executive Health | Lockbox, Ste : 28269 Nm Exec Healt | 28269 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Northwestern Executive Health | Lockbox : 28269 Nm Exec Healt | 28269 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Northwestern Medical Group | Attn: Alexandra Scanlon | 259 E Erie St, Ste 2100 | Chicago, IL 60611 | | nehbilling@nm.org | First Class Mail |
| Northwestern Medical Group | Attn: Northwestern Exec Healt | 676 N Saint Clair St | Suite 2200 | Chicago, IL 60611 | | First Class Mail |
| Northwestern Medical Group | 28269 Network Pl | Chicago, IL 60673-1282 | | | | First Class Mail |
| Northwestern Medicine | 251 East Huron St | Chicago, IL 60611 | | | | First Class Mail |
| Northwestern University | 633 Clark St | Evanston, IL 60208 | | | JESSICA-GIBSON@KELLOGG.NORTHWESTERN.EDU | Email / First Class Mail |
| Northwestern University | 633 Clark Street | Evanston, IL 60208 | | | | First Class Mail |
| Northwoods True Value | Traders, Corp | Attn: Danny J Julkowski, Pres | 730 Hwy 169 | Tower, MN 55790-8232 | northwoodstruevalue@frontiernet.net | Email / First Class Mail |
| Northwoods True Value | Attn: Danny J Julkowski, Pres | 730 Highway 169 | Tower, MN 55790-8232 | | northwoodstruevalue@frontiernet.net | Email / First Class Mail |
| Northwoods True Value | 730 Highway 169 | Tower, Mn 55790-8232 | | | | First Class Mail |
| Northwoods True Value Home Center | Traders, Corp | Attn: Danny J Julkowski, Owner | 114 N Hwy 53 | Cook, MN 55723-8100 | jakejulkowski@gmail.com | Email / First Class Mail |
| Northwoods True Value Home Center | Attn: Danny J Julkowski, Owner | 114 N Highway 53 | Cook, MN 55723-8100 | | jakejulkowski@gmail.com | Email / First Class Mail |
| Northwoods True Value Home Center | Northwoods True Value Home Cen | 114 N Highway 53 | Cook, MN 55723-8100 | | | First Class Mail |
| Norton Abrasives/St-Gobain | Saint Gobain Abrasives Dc | 1001 Perry St | Plainfield, IN 46168 | | | First Class Mail |
| Norton Abrasives/St-Gobain | 9 Pondview Dr | Southwick, MA 01077 | | | | First Class Mail |
| Norton Abrasives/St-Gobain | 1 New Bond Street | Worcester, MA 01615 | | | | First Class Mail |
| Norton Abrasives/St-Gobain | 1 New Bond Street | P.O. Box 15008 | Worcester, MA 01615 | | | First Class Mail |
| Norton Abrasives/St-Gobain | 1 New Bond St | Worcester, MA 01615 | | | | First Class Mail |
| Norton Abrasives/St-Gobain | St-Gobain Abrasives D C | 1001 Perry Rd | Plainfield, IN 46168 | | | First Class Mail |
| Norton Abrasives/St-Gobain | 2770 W Washington St | Stephenville, TX 76401 | | | | First Class Mail |
| Norton Abrasives/St-Gobain | 1001 Perry Rd | Plainfield, IL 46168 | | | | First Class Mail |
| Norton Abrasives/St-Gobain | 1 New Bond St | P.O. Box 15008 | Worchester, MA 01615 | | | First Class Mail |
| Norton Co | 2770 W Washington St | Stephenville, TX 76401 | | | | First Class Mail |
| Norton Creek Farms | P.O. Box 973 | 2761 Greensboro Hwy | Watkinsville, GA 30677 | | | First Class Mail |
| Norton Creek Farms | 370 Enlt Cemetery Rd | Cashiers, NC 28717 | | | | First Class Mail |
| Norton Packaging | 20670 Corsair Blvd | Hayward, CA 94545 | | | | First Class Mail |
| Norton Packaging Inc | Maria Elena P Reyes | 20670 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Norton Packaging Inc | Justin Carlino | 20670 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Norton Packaging Inc | Attn: Maria Elena P Reyes | 20670 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Norton Packaging Inc | Attn: Justin Carlino | 20670 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Norton Packaging Inc | 20670 Corsair Blvd | Hayward, CA 94545 | | | | First Class Mail |
| Norwalk True Value | Norwalk Hardware, Inc | Attn: Joel Aparicio, Owner | 11056 Rosecrans Ave | Norwalk, CA 90650-3601 | norwalkhardware@truevalue.net | Email / First Class Mail |
| Norwalk True Value | Norwalk Hardware | Attn: Joel Aparicio, Owner | 11056 Rosecrans Ave | Norwalk, CA 90650-3601 | norwalkhardware@truevalue.net | Email / First Class Mail |
| Norwalk True Value | Norwalk Hardware | 11056 Rosecrans Ave | Norwalk, Ca 90650-3601 | | | First Class Mail |
| Norweco Inc | 220 Republic St | Norwalk, OH 44857 | | | | First Class Mail |
| Norwood Park | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 5907 N Northwest Hwy | Chicago, IL 60631 | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Norwood Park | 5907 N Northwest Hwy | Chicago, Il 60631 | | | | First Class Mail |
| Norwood True Value | | | | | lenhunt.eastmans@gmail.com | Email |
| Norwood USA Inc | B-21, Tantou Industrial Park | Song An Town, Bao An Dist | Shenzhen, Guangdong | China | | First Class Mail |
| Norwood USA Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Norwood USA Inc | 13709 Smokey Ridge Dr | Carmel, IN 46033 | | | | First Class Mail |
| Norwood USA Inc | 11 Buchanan Ct | London, ON N5Z 4P9 | Canada | | | First Class Mail |
| Nosto Solutions Oy | Bulevardi 21 | Helsinki 00180 | Finland | | | First Class Mail |
| Nostrand True Value Hardware | Nostrand Hardware Inc | Attn: Yusuff Mohamed | 1785 Nostrand Ave | Brooklyn, NY 11226-7132 | yymh@aol.com | Email / First Class Mail |
| Nostrand True Value Hardware | Attn: Yusuff Mohamed | 1785 Nostrand Ave | Brooklyn, NY 11226-7132 | | yymh@aol.com | Email / First Class Mail |
| Nostrand True Value Hardware | 1785 Nostrand Ave | Brooklyn, Ny 11226-7132 | | | | First Class Mail |
| Notary Public Association | Of Illinois | P.O. Box 1101 | Crystal Lake, IL 60039 | | | First Class Mail |
| Notos Home & Auto | | | | | mmnoto53@yahoo.com | Email |
| NoTrax USA, Inc | c/o Justrite - Legal Dept | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | legal@justrite.com, bwalczak@justrite.com | Email / First Class Mail |
| NoTrax USA, Inc | c/o Justrite Manufacturing Co, LLC | 3921 Dewitt Ave | Mattoon, IL 61938 | | credit@justrite.com | Email / First Class Mail |
| NoTrax USA, Inc | Attn: Benjamin Walczak | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | bwalczak@justrite.com | Email / First Class Mail |
| Nour Trading House Inc | | | | | bruce@nour.com | Email |
| Nour Trading House Inc | 5503 N Cumberland | Chicago, IL 60656 | | | CLAUDETTE@NOUR.COM | Email / First Class Mail |
| Nour Trading House Inc | 5503 N Cumberland | Chicago, IL 60656 | | | | First Class Mail |
| Nour Trading House Inc | 685 Rupert St | Waterloo, ON N2V 1N7 | Canada | | | First Class Mail |
| Nour Trading House Inc | | | | | bruce@nour.com | Email |
| Nova Fire Protection Inc | 1530 Wiley Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Nova Healthcare | P.O. Box 840204 | Dallas, TX 75284 | | | | First Class Mail |
| Nova Libra | 3406 N Albany Ave | Chicago, IL 60618 | | | ken.harkleroad@novalibra.com | Email / First Class Mail |
| Nova Libra Inc | P.O. Box 383 | Glenview, IL 60025 | | | | First Class Mail |
| Nova Silva B.V. | Burenweldijk 15 | Zoelen 4011NG | Netherlands | | | First Class Mail |
| Novagnest Inc | 1505 Chapala St | Santa Barbara, CA 93101 | | | | First Class Mail |
| Novak & Company | 2023 W Fullerton Ave | Chicago, IL 60647 | | | | First Class Mail |
| Novaspect Inc | Pete Kobit | 1124 Tower Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Novaspect Inc | P.O. Box 7621 | Carol Stream, IL 60678 | | | | First Class Mail |
| Novaspect Inc | Attn: Pete Kobit | 1124 Tower Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Novato True Value Bldg Sply | 800 Sweetser Avenue | Novato, CA 94945 | | | | First Class Mail |
| Novelstix Consulting LLC | 107 S Hermitage Ave, Unit 3 | Chicago, IL 60612 | | | | First Class Mail |
| Novel Brands | 2911 E Harcourt St | Compton, CA 90221 | | | | First Class Mail |
| Novel Ideas Inc | 605 Laurel St | Mishawaka, IN 46544 | | | | First Class Mail |
| Novelt, Inc | 1800 S Novell Pl, Ms Priv-E-241 | Provo, UT 84606 | | | | First Class Mail |
| Novelty Inc | 351 W Muskegon Dr | Greenfield, IN 46140 | | | | First Class Mail |
| Novelty Manufacturing Co | 1330 Loop Rd | Lancaster, PA 17601 | | | arap@noveltymfg.com, ldimeo@noveltymfg.com | Email / First Class Mail |
| Novelty Mfg Co | 59 Bay Hill Dr | Latrobe, PA 15650 | | | | First Class Mail |
| Novelty Mfg Co | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Novelty Mfg Co | 425 S 38th St | St Charles, IL 60174 | | | | First Class Mail |
| Novelty Mfg Co | 3140 Hempland Rd | Lancaster, PA 17603 | | | | First Class Mail |
| Novelty Mfg Co | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Novelty Mfg Co | 1330 Loop Road | Lancaster, PA 17601 | | | | First Class Mail |
| Novelty Mfg Co | 1330 Loop Rd | Lancaster, PA 17601 | | | | First Class Mail |
| Novaron (BFGoodrich) | Shane Solenski | 300 Whitney St | Leominster, MA 01453-3209 | | | First Class Mail |
| Novey | Geo F Novey Inc | Attn: Jose Palacios | Avenida 74 Central 279 | Apartado 3420, Panama City | Panama | asturge@cochesycia.com | Email / First Class Mail |
| Novey | Attn: Jose Palacios | Avenida 74 Central 279 | Apartado 3420 | Panama City | Panama | asturge@cochesycia.com | Email / First Class Mail |
| Novey | Avenida 74 Central 279 | Apartado 3420 | Panama City | Panama | | First Class Mail |
| Novick Hardware | Central Ave Hardware LLC | Attn: Mitzi Tejada, Owner | 302 Central Ave | Jersey City, NJ 07307 | NOVICKHARDWARE@GMAIL.COM | Email / First Class Mail |
| Novick Hardware | Attn: Mitzi Tejada, Owner | 302 Central Ave | Jersey City, NJ 07307 | | NOVICKHARDWARE@GMAIL.COM | Email / First Class Mail |
| Novick Hardware | 302 Central Ave | Jersey City, NJ 07307 | | | | First Class Mail |
| Novo Building Products | 8181 Logistic Dr | Zeeland, MI 49464 | | | rsandrik@novobp.com | Email / First Class Mail |
| Novo Building Products | P.O. Box 7410498 | Chicago, IL 60674 | | | | First Class Mail |
| Novotny True Value | Kip Novotny | Attn: Kip Novotny | 5615 Wilmot Rd | Mchenry, IL 60051 | nsi@novotnysales.com | Email / First Class Mail |
| Novotny True Value | Attn: Kip Novotny | 5615 Wilmot Rd | Mchenry, IL 60051 | | nsi@novotnysales.com | Email / First Class Mail |
| Novotny True Value | 5615 Wilmot Rd | Mchenry, Il 60051 | | | | First Class Mail |
| Novoynmes Boag Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Novus Media LLC | 7900 Xerxes, Ste 310 | Bloomington, MN 55431 | | | Dan.Dykstra@novusmedia.com | Email / First Class Mail |
| Novus Media LLC | 7900 Xerxes Ave, Ste 310 | Bloomington, MN 55431 | | | Dan.Dykstra@novusmedia.com | Email / First Class Mail |
| Novus Nutrition Brands LLC | 3526 Payphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Np Hanover Industrial I | 12 Tradeport Rd | Hanover Township, PA 18706 | | | | First Class Mail |
| Np Hanover Industrial I, LLC | 1010 Walnut St, Ste 500 | Kanas City, MO 64106 | | | | First Class Mail |
| NP Hanover Industrial, LLC | | | | | nathanie@northpointkc.com | Email |
| Npc Global Corp | 100 Middlesex Ave | Ste 2A-Front | Carteret, NJ 07008 | | ANGELA.CARTER@NPCGLOBAL.COM | Email / First Class Mail |
| Npc Global Corporation | John Lonsert | 100 Middlesex Ave | Suite 1A-Front | Carteret, NJ 07008 | | First Class Mail |
| Npc Global Corporation | Attn: John Lonsert | 100 Middlesex Ave, Ste 1A-Front | Carteret, NJ 07008 | | | First Class Mail |
| Npc Global Corporation | Attn: Angela Carter | 100 Middlesex Ave, Ste 1A-Front | Carteret, NJ 07008 | | | First Class Mail |
| Npca | 1500 Rhode Island Ave | Washington, DC 20005 | | | | First Class Mail |
| NPR 360 | 2801 Lakeside Dr | Bannockburn, IL 60015 | | | acollins@npri360.com | Email / First Class Mail |
| Npri360 | 2801 Lakeside Dr | Ste 110 | Bannockburn, IL 60015 | | cpatel@npri360.com | Email / First Class Mail |
| Npri360 | P.O. Box 7066, Ste 102 | Carol Stream, IL 60197 | | | | First Class Mail |
| Npri360 | c/o Walsworth Publishing | 803 S Missouri | Marceline, MO 64658 | | | First Class Mail |
| Npri360 | c/o T & L Graphic Systems Inc | 442 W Fullerton Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Npri360 | 9710 Capitol Dr | Wheeling, IL 60090 | | | | First Class Mail |
| Npri360 | 5245 W Clinton Ave | Milwaukee, WI 53223 | | | | First Class Mail |
| Npri360 | 3100 E Richmond St | Shawano, WI 54166 | | | | First Class Mail |
| Npri360 | 2801 Lakeside Dr | Ste 110 | Bannockburn, IL 60015 | | | First Class Mail |
| Npri360 Inc | P.O. Box 7066, Ste 102 | Carol Stream, IL 60197 | | | | First Class Mail |
| Npt Breast Cancer 3-Day, LLC | 7610 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Npt Breast Cancer 3-Day, LLC | 165 Township Line Rd, Ste 150 | Jenkintown, PA 19066 | | | | First Class Mail |
| Nr Supply | Nr Supply LLC | Attn: Alex Oleksandr, Owner | 4015 Shopton Rd Ste 300 | Charlotte, NC 28217 | nrsupply1@gmail.com | Email / First Class Mail |
| Nr Supply | Attn: Alex Oleksandr, Owner | 4015 Shopton Rd Suite 300 | Charlotte, NC 28217 | | nrsupply1@gmail.com | Email / First Class Mail |
| Nr Supply | 4015 Shopton Rd Suite 300 | Charlotte, NC 28217 | | | | First Class Mail |
| Nsi Industries LLC | P.O. Box 890888 | Charlotte, NC 28289 | | | | First Class Mail |
| Nsi Industries LLC | P.O. Box 890888 | 9730 Northcross Center Ct | Charlotte, NC 28269 | | | First Class Mail |
| Nsi Industries LLC | P.O. Box 2725 | 9730 Northcross Center Ct | Huntersville, NC 28078 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Nsi Industries LLC | 9730 Northcross Center Ct | Huntersville, NC 28078 | | | First Class Mail |
| Nsi Industries LLC | 5400 Patton Dr, Ste 1 | Lisle, IL 60532 | | | First Class Mail |
| Nslc Southern Inc | P.O. Box 68 | Pattison Rd | Hermanville, MS 39086 | | First Class Mail |
| Nta Enterprises Inc | Rj Casey Industrial Park | Columbus Ave | Pittsburgh, PA 15233 | | First Class Mail |
| Nta Enterprises Inc | Rj Casey Industrial Park | Columbus Ave | Pittsburg, PA 15233 | | First Class Mail |
| Nta Enterprises Inc | 454 Morrison Dr | Pittsburg, PA 15216 | | | First Class Mail |
| Nti Global | Box 189 | Amsterdam, NY 12010 | | | First Class Mail |
| Nti Global | 50 Willow St | Amsterdam, NY 12010 | | | First Class Mail |
| Ntm Inc | P.O. Box 111 | 113 Railroad St | Elroy, WI 53929 | | First Class Mail |
| Ntm Inc | 334 S Union St | Mauston, WI 53948 | | | First Class Mail |
| Ntm Inc | 113 Railroad St | Elroy, WI 53929 | | | First Class Mail |
| Nts LLC | 801 Armourdale Pkwy | Kansas City, KS 66105 | | | First Class Mail |
| Ntt Data Americas Inc | 7950 Legacy Dr, Ste 1100 | Plano, TX 75024 | | | First Class Mail |
| Nu Tsat Capital LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Nu Tsat Capital LLC | 10048 Scott Cir | Omaha, NE 68122 | | | First Class Mail |
| Nucoat North America | P.O. Box 750 | New Albany, OH 43054 | | | First Class Mail |
| Nu-Dell | 621 S 12th | Quincy, IL 62301 | | | First Class Mail |
| Nuera Enterprises Canada Inc | 2127 B Burton Branch Rd | Algood, TN 38506 | | | First Class Mail |
| Nugent & Potter | Nugent & Potter, Inc | Attn: Connie Essay, Vice-President | 1557 County Rd 39 | Southampton, NY 11968-5201 | Email |
| | | | | info@nugentpotter.com | First Class Mail |
| Nugent & Potter | Attn: Connie Essay, VP | 1557 County Road 39 | Southampton, NY 11968-5201 | info@nugentpotter.com | Email |
| | | | | | First Class Mail |
| Nugent & Potter | 1557 County Road 39 | Southampton, Ny 11968-5201 | | | First Class Mail |
| Nullable, Inc. | 455 South Ludlow St | Columbus, OH 43215 | | | First Class Mail |
| Numark Industries Co Limited | Flat M 3F Kaiser Estate Ph 3 | 11 Hok Yuen St, Hunghom | Kowloon, JOE 1V0 | Hong Kong | First Class Mail |
| Numark Industries Co Limited | Flat M 3F Kaiser Estate Ph 3 | 11 Hok Yuen St, Hunghom | Kowloon, | Hong Kong | First Class Mail |
| Numina Group Incorporated | 10331 Werch Dr | Woodridge, IL 60517 | | | First Class Mail |
| Nupla Corp | P.O. Box 418266 c/o Qep Inc | Boston, MA 02241 | | | First Class Mail |
| Nupla Corp | 29 E Madison, Ste 900 | Chicago, IL 60602 | | | First Class Mail |
| Nupla Corp | 29 E Madison St, Ste 900 | Chicago, IL 60602 | | | First Class Mail |
| NUPLA LLC | 29 E Madison St, Ste 900 | Chicago, IL 60602 | | dgincz@saundersmidwest.com | Email |
| | | | | | First Class Mail |
| Nursery Pro Inc | 901 Aqualand Way | St Charles, IL 60174 | | | First Class Mail |
| Nursery Pro Inc | 2507 E 21St St | Des Moines, IA 50317 | | | First Class Mail |
| Nussbaum Ace | Nussbaum, Inc | Attn: Jennifer Stuckey, President | 203 E Maple St | Fairbury, IL 61739-0001 | jen@nussbaum-inc.com | Email |
| | | | | | First Class Mail |
| Nussbaum Ace | Attn: Jennifer Stuckey, President | 203 E Maple St | Fairbury, IL 61739-0001 | jen@nussbaum-inc.com | Email |
| | | | | | First Class Mail |
| Nussbaum Ace | 203 E. Maple St. | Fairbury, Il 61739-0001 | | | First Class Mail |
| Nutek LLC | c/o Bridgeview Aerosal Llc | 8407 S 77Th Ave | Bridgeview, IL 60455 | | First Class Mail |
| Nutek LLC | 7005 S Cochran Rd | Glenwillow, OH 44139 | | | First Class Mail |
| Nutek LLC | 7005 S Cochran Rd | 8407 S 77th Ave | Glenwillow, OH 44139 | | First Class Mail |
| Nutek LLC | 7005 Cochran Rd | Glenwillow, OH 44139 | | | First Class Mail |
| Nuthouse Hardware | Nuthouse X Inc | Attn: Marcus Sakow | 202 E 29Th St | New York, NY 10016-8501 | marcus@nuthousehardware.com | Email |
| | | | | | First Class Mail |
| Nuthouse Hardware | Attn: Marcus Sakow | 202 E 29Th St | New York, NY 10016-8501 | marcus@nuthousehardware.com | Email |
| | | | | | First Class Mail |
| Nuthouse Hardware | 202 E 29th St | New York, Ny 10016-8501 | | | First Class Mail |
| Nutrend Disposables | 7501 Carnegie Ave | Cleveland, OH 44101 | | | First Class Mail |
| Nutrend Disposables | 26301 Curtiss-Wright Pkwy | Ste 200 | Cleveland, OH 44143 | | First Class Mail |
| Nutrend Disposables | 2630 W Westcott Blvd | Knoxville, TN 37931 | | | First Class Mail |
| Nutritower Inc | c/o Sapi Construction | 225 Ness Blvd | Saint-Laurent, QC H4T 1S1 | Canada | First Class Mail |
| Nutritower Inc | 2135 De La Montagne | Montreal, QC H3G 1Z8 | | Canada | First Class Mail |
| Nuts & Bolts Antioch | Gh Store Six, LLC | Attn: Timothy G Haake, President | 11200 Antioch Rd | Overland Park, KS 66210-2423 | tim@nabhw.com | Email |
| | | | | | First Class Mail |
| Nuts & Bolts Gladstone | Gh Store Twelve, LLC | Attn: Timothy G Haake, President | 7503 N Oak Trafficway | Gladstone, MO 64118-1756 | tim@nabhw.com | Email |
| | | | | | First Class Mail |
| Nuts & Bolts Kearney | Gh Store Five, LLC | Attn: Timothy G Haake, President | 252 W 6Th St | Kearney, MO 64060-7703 | tim@nabhw.com | Email |
| | | | | | First Class Mail |
| Nuts & Bolts Lexington | | | | tim@nabhw.com | Email |
| Nuts & Bolts Noland | | | | tim@nabhw.com | Email |
| Nuts & Bolts Odessa | Gh Store Nine, LLC | Attn: Timothy G Haake, President | 304 Old Us 40 Hwy | Odessa, MO 64076-9660 | tim@nabhw.com | Email |
| | | | | | First Class Mail |
| Nuts & Bolts Pleasant Hill | | | | tim@nabhw.com | Email |
| Nuts & Bolts Shawnee | Gh Store Eleven, LLC | Attn: Timothy G Haake, President | 13229 Shawnee Mission Parkway | Shawnee, KS 66216-1801 | tim@nabhw.com | Email |
| | | | | | First Class Mail |
| Nuts & Bolts Topeka | Gh Store Fifteen, LLC | Attn: Timothy G Haake, President | 1321 Sw 21St St | Topeka, KS 66604-3066 | tim@nabhw.com | Email |
| | | | | | First Class Mail |
| Nuvik Usa Inc | 950 Claycraft Road | Gahanna, OH 43230 | | | First Class Mail |
| Nuvik USA Inc | 950 Claycraft Rd | Gahanna, OH 43230 | | | First Class Mail |
| Nuvik USA, Inc | Attn: Bryan Bradbury | 930 Claycraft Rd | Gahanna, OH 43230 | bryan.bradbury@crocodilecloth.com | Email |
| | | | | | First Class Mail |
| Nuvik USA, Inc | 930 Claycraft Rd | Gahanna, OH 43230 | | bryan.bradbury@crocodilecloth.com | Email |
| | | | | | First Class Mail |
| Nuvo Iron | 13371 Coleraine Drive | Bolton, ON L7E 3B6 | Canada | | First Class Mail |
| Nuvo Iron | 13371 Coleraine Dr | Bolton, ON L7E 3B6 | Canada | | First Class Mail |
| Nuvoh2O | Freeport Industrial Pkwy | Bldg 213 Unit 15 | Clearfield, UT 84015 | | First Class Mail |
| Nuvoh2O | Freeport Industrial Pkwy | Bldg 213 Unit 15 | Clearfield, UT 84015 | | First Class Mail |
| Nuvoh2O | Freeport Industrial Parkway | Bldg 213 Unit 15 | Clearfield, UT 84015 | | First Class Mail |
| Nuvue Products Inc | P.O. Box 244 | Buffalo, NY 14225 | | | First Class Mail |
| Nuvue Products Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Nuvue Products Inc | 2851 Broadway, Ste 500 | Buffalo, NY 14227 | | | First Class Mail |
| Nuvue Products Inc | 2851 Broadway Suite 500 | Buffalo, NY 14227 | | | First Class Mail |
| Nuvue Products Inc | 2851 Broadway | Ste 500 | Cheektowaga, NY 14227 | | First Class Mail |
| NV Graniet | Attn: Adeham Gany Ramdjan , Owner | Duisburglaan 17 | Paramaribo | Suriname | gany@graniet.sr | Email |
| | | | | | First Class Mail |
| Nvision Global | 1900 Braman Road | Mcdonough, GA 30253 | | | First Class Mail |
| NVP Inc | Attn: Vick Pease | P.O. Box 900 | Union, ME 04862 | vickpease@gmail.com | Email |
| | | | | | First Class Mail |
| NW Natural | Attn: Bankruptcy | P.O. Box 3288 | Portland, OR 97208 | banko@nwnatural.com | Email |
| | | | | | First Class Mail |
| NW Natural | P.O. Box 6017 | Portland, OR 97228 | | | First Class Mail |
| Nwestco LLC | 6150 Ne 92nd Dr | Ste 100 | Portland, OR 97230 | | First Class Mail |
| Nwi Architects Inc | 200 W Monroe St, Ste 2070 | Chicago, IL 60606 | | | First Class Mail |
| Net Generation LLC | 225 W Bartges St | Akron, OH 44307 | | | First Class Mail |
| Net Generation LLC | 225 W Barges St | Akron, OH 44307 | | | First Class Mail |
| NY City Resident Tax - New York, City Tax | Dept Of Taxation & Finance | Bureau Wa Harriman Campus | Albany, NY 12227 | | First Class Mail |
| NY State Dept of Envrnl Cons | 5786 Widewaters Pkwy | Syracuse, NY 13214-1867 | | | First Class Mail |
| Nyasa M Vasquez | Address Redacted | | | | First Class Mail |
| Nyberg's Ace | Nyberg's Ace Hardware, Inc | Attn: Kevin Nyberg, President | 607 S Sycamore | Sioux Falls, SD 57103-0001 | knyberg@nybergsace.com | Email |
| | | | | | First Class Mail |
| Nyberg's Ace | Nyberg's Ace Hardware, Inc | Attn: Kevin Nyberg, President | 2500 W 12Th St | Sioux Falls, SD 57104-0001 | knyberg@nybergsace.com | Email |
| | | | | | First Class Mail |
| Nyberg's Ace | Nyberg's Ace Hardware, Inc | Attn: Kevin Nyberg, President | 200 E 12Th St | Sioux Falls, SD 57104-0001 | knyberg@nybergsace.com | Email |
| | | | | | First Class Mail |
| Nyberg's Ace | Nyberg's Ace Hardware, Inc | Attn: Kevin Nyberg, President | 7210 W 41St St | Sioux Falls, SD 57104-0001 | knyberg@nybergsace.com | Email |
| | | | | | First Class Mail |
| Nyberg's Place | Nyberg's Ace Hardware, Inc | Attn: Kevin Nyberg, President | 330 W 41St St | Sioux Falls, SD 57105-0001 | knyberg@nybergsace.com | Email |
| | | | | | First Class Mail |
| Nyci Co Inc | c/o Zhejiang Liyuan Tools | 368 N Huancheng | Taozhu Ro | Zhuji, Zhejiang 311899 | China | First Class Mail |
| Nyci Co Inc | 902 Isle Of Man Ct | Pflugerville, TX 78660 | | | First Class Mail |
| Nyco Products Co | Attn: Bob Stahurski- Scott | 5332 Dansher Rd | Countryside, Il 60525 | | First Class Mail |
| Nyco Products Co | Attn: Bob Stahurski | 5332 Dansher Rd | Countryside, Il 60525 | | First Class Mail |
| Nyco Products Co | 5332 Dansher Rd | Countryside, IL 60525 | | | First Class Mail |
| Nyco Products Co | 5332 Dansher | Countryside, IL 60525 | | | First Class Mail |
| Nyco Products Co | 2728 Constitution Dr | Lindenhurst, IL 60046 | | | First Class Mail |
| Nyco Products Company | 5332 Dansher Rd | Countryside, IL 60525 | | | First Class Mail |
| Nyco Products Company | 5332 Dansher | Countryside, IL 60525 | | | First Class Mail |
| Nygel M Woodard | Address Redacted | | | | First Class Mail |
| Nyk Line Inc | 300 Lighting Way 5th Fl | Secaucus, NJ 07094 | | | First Class Mail |
| Nykia Tanneihill | Address Redacted | | | | First Class Mail |
| Nykia Tanneihill | Address Redacted | | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 15301 Shoemaker Ave | Norwalk, CA 90650 | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 1495 E Locus St | Ontario, CA 91761 | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 13799 Monte Vista Ave | Chino, CA 91710 | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 1047 W 9th St | Upland, CA 91786 | | | First Class Mail |
| Nylabone Prd/Dil Market | 147 Panama Ave | Hampshire, IL 60140 | | | First Class Mail |
| Nylabone Products | 11369 Centennial | Whitmore, MI 48189 | | | First Class Mail |
| Nyoka R Duerson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nyoka R Duerson | Address Redacted | | | | First Class Mail |
| Nys Office Of State Comptroller | Office Of Unclaimed Funds | 110 State Street 2Nd Floor | Albany, NY 12236 | | First Class Mail |
| Nys Office Of State Comptroller | Office Of Unclaimed Funds | 110 State St 2nd Fl | Albany, NY 12236 | | First Class Mail |
| NYS Office of State Comptroller | Office of Unclaimed Funds | 110 State St, 2nd Fl | Albany, NY 12236 | | First Class Mail |
| Nyssa A Mojica | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nyssa A Mojica | Address Redacted | | | | First Class Mail |
| Nyssa Mercantile | Nyssa Mercantile, LLC | Attn: Liz Haun, Owner | 119 Main St | Nyssa, OR 97913-0001 | nyssamercantile@gmail.com | Email |
| | | | | | First Class Mail |
| Nyssa Mercantile | Attn: Liz Haun, Owner | 119 Main Street | Nyssa, OR 97913-0001 | nyssamercantile@gmail.com | Email |
| | | | | | First Class Mail |
| Nyssa Mercantile | 119 Main Street | Nyssa, Or 97913-0001 | | | First Class Mail |
| O A Both Corporation dba Schlenk Metallic Pigment | | | | thomas.schaller@schlenkusa.com | Email |
| O A Both Corporation dba Schlenk Metallic Pigments | 40 Nickerson Rd | Ashland, MA 01721-1912 | | customerservice@schlenkusa.com | Email |
| | | | | | First Class Mail |
| O Cedar Brands Inc | 4155 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| O Cedar Brands Inc | 131 North Railroad | P.O. Box 71 | Paxton, IL 60957 | | First Class Mail |
| O K American | Troy Bryan | 4630 West 55Th St | Chicago, IL 60632 | | First Class Mail |
| O K American | 4630 W 55th St | Chicago, IL 60632 | | | First Class Mail |
| O.D. Kenney's | Attn: Michael W Kenney, Owner | 145 N 9Th St | Slaton, TX 79364 | mike@odkenney.com | Email |
| | | | | | First Class Mail |
| O.E. Kenney's | 145 N. 9th St. | Slaton, Tx 79364 | | | First Class Mail |
| O2Cool LLC | 300 S Riverside Plz, Ste 2300 | Chicago, IL 60606 | | | First Class Mail |
| O2Cool LLC | 300 S Riverside Plaza, Ste 2300 | Chicago, IL 60606 | | | First Class Mail |
| Oagenius Holdings LLC | 9 East St | Ste 2 | Englewood, NJ 07631 | | First Class Mail |
| Oak & Olive | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Oak Printing Company | P.O. Box 72084 | Cleveland, OH 44192-2345 | | | First Class Mail |
| Oakdale Hardware | Setliff & Setliff, Inc | Attn: Randal Setliff, Vice President | 1010 E F St | Oakdale, CA 95361 | randyasetliff@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Oakland Seed & Seed | Oakland Feed & Seed of Spindale LLC | Attn: Scott Hoyle, Owner | 770 Oakland Rd | Spindale, NC 28160 | scotthoyle@gmail.com | Email |
| | | | | | First Class Mail |
| Oakley Farm & Home Center | Oakley Farm & Home Center, LLC | Attn: Glen Pfeifer, Pres | 124 Center | Oakley, KS 67748-1712 | penny_pfeifer@yahoo.com | Email |
| | | | | | First Class Mail |
| Oakley Farm & Home Center | Attn: Glen Pfeifer, Pres | 124 Center | Oakley, KS 67748-1712 | penny_pfeifer@yahoo.com | Email |
| | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Oakley Farm & Home Center | 124 Center | Oakley, KS 67748 | | | glen_pfeifer@yahoo.com | Email / First Class Mail |
| Oakley Farm & Home Center | 124 Center | Oakley, KS 67748-1712 | | | | First Class Mail |
| Oakridge Hardware | | | | | dana@oakridgehardware.com | Email / First Class Mail |
| Oakthrift Plc | Unit 7 Mill Hill Ind'l Estate | Flower Lane | London, NW7 2HU | United Kingdom | | First Class Mail |
| Oakthrift Plc | Attn: Lloyd Freedman | Unit 7 Mill Hill Ind'l Estate | Flower Lane | London, NW7 2HU | | First Class Mail |
| Oakton Community College | 1600 East Golf Road | Des Plaines, IL 60016 | | | | First Class Mail |
| Oakwood Technologies Inc | 1099 Brown St, Unit 206 | Wauconda, IL 60084 | | | | First Class Mail |
| Oasis Consulting Corp | 4836 S College St, Ste 13 | Fort Collins, CO 80525 | | | | First Class Mail |
| Oasis International | P.O. Box 733922 | Dallas, TX 75373 | | | | First Class Mail |
| Oasis International | 6001 S 35 St, Ste B | McAllen, TX 78503 | | | | First Class Mail |
| Oasis International | 56 Liberty St | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Oasis International | 222 E Campus View Blvd | Columbus, OH 43235 | | | | First Class Mail |
| Oatey Co | P.O. Box 92138 | Main Post Office | Cleveland, OH 44191 | | | First Class Mail |
| Oatey Co | 6600 Smith Ave | Newark, CA 94560 | | | | First Class Mail |
| Oatey Co | 5245 N Sloan Ln, Ste 130 | North Las Vegas, NV 89115 | | | | First Class Mail |
| Oatey Co | 4700 W 160th St | Elena | Accounts Receivable | Cleveland, OH 44135 | | First Class Mail |
| Oatey Co | 4565 Indus'l Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Oatey Co | 20600 Emerald Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Oatey Co | 1847 S Cobb Ind Blvd | Atlanta, GA 30082 | | | | First Class Mail |
| Oatey Co | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Oatey Company | 20600 Emerald Parkway | Cleveland, OH 44135 | | | | First Class Mail |
| Oatey Company | 1847 S Cobb Ind Blvd | Atlanta, GA 30082 | | | | First Class Mail |
| Oatey Supply Chain Services, Inc. | c/o Baker & Hostetler LLP | Attn: Michael VanNiel, Esq | Key Tower, 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | mvanniel@bakerlaw.com; ajohnson@oatey.com | Email / First Class Mail |
| Oatey Supply Chain Services, Inc. | c/o Baker & Hostetler LLP | Attn: Michael VanNiel, Esq | Key Tower, 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | mvanniel@bakerlaw.com | Email / First Class Mail |
| Oatey Supply Chain Services, Inc. | 20600 Emerald Pkwy | Cleveland, OH 44135 | | | ajohnson@oatey.com | Email / First Class Mail |
| Oatey Supply Chain Services, Inc. | 20600 Emerald Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Oath Americas Inc | P.O. Box 89-4147 | Los Angeles, CA 90189 | | | accounting@tinelyschoof.com | Email / First Class Mail |
| Oatmeal Studios | 4616 25th Ave Ne, Pmb 706 | Seattle, WA 98105 | | | | First Class Mail |
| Oatmeal Studios | 4616 25th Ave Ne, Pmb 706 | Seattle, WA 98105 | | | | First Class Mail |
| Oberlin Farm & Supply | Oberlin Well Service, LLC | Attn: Anthony Zillenger, Owner | 213 S Penn Ave | Oberlin, KS 67749-0001 | zmrmsfst@yahoo.com | Email / First Class Mail |
| Oberlin Farm & Supply | 213 S. Penn Ave | Oberlin, Ks 67749-0001 | | | zmrmsfst@yahoo.com | Email / First Class Mail |
| Oberlin Farm&Supply | Attn: Anthony Zillenger, Owner | 213 S Penn Ave | Oberlin, KS 67749-0001 | | zmrmsfst@yahoo.com | Email / First Class Mail |
| Oberlin Sd, OH, School District | Oberlin Finance Dept | 69 S Main St | Oberlin, OH 44074 | | info@cityofoberlin.com | Email / First Class Mail |
| O'Berry Enterprises, Inc | P.O. Box 130, Ste 110 | Ringwood, IL 60072 | | | | First Class Mail |
| O'Berry Enterprises, Inc | 5306 Business Pkwy, Ste 110 | Ringwood, IL 60072 | | | | First Class Mail |
| O'Berry Enterprises, Inc | P.O. Box 130 | 110 | Ringwood, IL 60072 | | | First Class Mail |
| Obrian Oconnor | Address Redacted | | | | | First Class Mail |
| O'Brien Feed Depot & Hardware | O'brien Feed Depot & Hardware LLC | Attn: John Snider, Member | 22626 Hwy 129 | Obrien, FL 32071-3240 | obrienfd@windstream.net | Email / First Class Mail |
| O'Brien Group | 3596 Sabaka Trl | Verona, WI 53593 | | | | First Class Mail |
| Occasions Unlimited Inc | 1214 Green St | Mchenry, IL 60050 | | | | First Class Mail |
| Occunomix Int'L | 585-52 N Bicycle Path | Port Jefferson Station, NY 11776 | | | | First Class Mail |
| Occunomix Int'L | 585-52 N Bicycle Path | P Jefferson S, NY 11776 | | | | First Class Mail |
| Occunomix Int'L | 585-10 N Bicycle Path | P Jefferson S, NY 11776 | | | | First Class Mail |
| Occunomix Int'L | 2619 Champion Rd | Naperville, IL 60564 | | | | First Class Mail |
| Occupational Footwear Co Of Am | 3307 S Rte 31 | Crystal Lake, IL 60012 | | | | First Class Mail |
| Occupational Health (P-Card) | Of The SW PA | P.O. Box 20127 | Cranston, RI 02920 | | | First Class Mail |
| Occupational Health (P-Card) | Of The Southwest P A | P.O. Box 20127 | Cranston, RI 02920 | | | First Class Mail |
| Occupational Health Centers | Of Kansas Pa | P.O. Box 369 | Lombard, IL 60148 | | | First Class Mail |
| Occupational Health Centers | Of Georgia PC | P.O. Box 82730 | Hapeville, GA 30354 | | | First Class Mail |
| Occupational Health Centers Of | Of The Southwest P A | P.O. Box 9008 | Broomfield, CO 80021 | | | First Class Mail |
| Oce Printing Systems | Drawer Cs 100 352 | Atlanta, GA 30384-0352 | | | | First Class Mail |
| Ocean Grove Hardware | Ocean Grove Hardware, LLC | Attn: David Gilliland | 51 Main Ave | Ocean Grove, NJ 07756-1562 | oghardware@gmail.com | Email / First Class Mail |
| Ocean Grove Hardware | Attn: David Gilliland | 51 Main Ave | Ocean Grove, NJ 07756-1562 | | oghardware@gmail.com | Email / First Class Mail |
| Ocean Grove Hardware | 51 Main Ave | Ocean Grove, NJ 07756-1562 | | | | First Class Mail |
| Oceana Builders Supply | Oceana Builders Acquisition Co, Inc | Attn: Jerod Johnson, Owner | 3053 S Oceana Dr | Shelby, MI 49455-9709 | | First Class Mail |
| O'Connor True Value Hardware | JP O'Connor Hardware, Inc | Attn: Jerry O'Connor | 446 Boston Rd | Billerica, MA 01821-2716 | gonsales@oconnorhardware.com | Email / First Class Mail |
| Ocracoke True Value | Hutch & Son, Inc | Attn: Tommy Hutcherson | 950 Irvin Garrish Hwy | Ocracoke, NC 27960-9997 | tomhutch22@hotmail.com | Email / First Class Mail |
| Ocracoke True Value | Attn: Tommy Hutcherson | 950 Irvin Garrish Hwy | Ocracoke, NC 27960-9997 | | tomhutch22@hotmail.com | Email / First Class Mail |
| Ocracoke True Value | 950 Irvin Garrish Hwy | Ocracoke, NC 27960-9997 | | | | First Class Mail |
| Octavio Quintana | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Octavio Quintana | Address Redacted | | | | | First Class Mail |
| Octavio Villanueva | Address Redacted | | | | | First Class Mail |
| Octavio Redmond | Address Redacted | | | | | First Class Mail |
| OD Kenney's | OD Kenney's Inc | Attn: Michael W Kenney, Owner | 145 N 9Th St | Slaton, TX 79364 | mike@odkenney.com | Email / First Class Mail |
| O'Dell True Value Lumber | Gallipolis Building Supply Co | Attn: Robert E Jenkins | 61 Vine St | Gallipolis, OH 45631-1086 | odelllumber@sbcglobal.net | Email / First Class Mail |
| O'Dell True Value Lumber | Attn: Robert E Jenkins | 61 Vine St | Gallipolis, OH 45631-1086 | | odelllumber@sbcglobal.net | Email / First Class Mail |
| O'Dell True Value Lumber | Odell True Value Lumber | 61 Vine St | Gallipolis, OH 45631-1086 | | | First Class Mail |
| Odessa Ink | Marshal Bernstein | 2753 South Foster Rd | San Antonio, TX 78220 | | | First Class Mail |
| Odessa Ink | 2753 South Foster Rd | San Antonio, TX 78220 | | | | First Class Mail |
| ODH Distributing | P.O. Box 1380 | Noia, MO 65714 | | | amy.pettit@odhdistributing.com | Email / First Class Mail |
| Odi Inc | 215 E Roosevelt Ave | Zeeland, MI 49464 | | | | First Class Mail |
| Odi Inc | 215 E Roosevelt Ave | Ste 101 | Zeeland, MI 49464 | | | First Class Mail |
| Odi Inc | 215 E Roosevelt | Zeeland, MI 49464 | | | | First Class Mail |
| Odi Inc | 133 Mata Way, Ste 101 | San Marcos, CA 92069 | | | | First Class Mail |
| Odors Away LLC | 368 Bluff City Bvdunit 207 | Elgin, IL 60120 | | | | First Class Mail |
| Odot-Motor Carrier | Transportation Division | 3930 Fairview Industrial Dr Se | Salem, OR 97302 | | | First Class Mail |
| Odyssey Toys | 20855 Ne 16th Ave | Unit C5 | Miami, FL 33179 | | | First Class Mail |
| Odyssey Toys | 1809 W Frankford Rd, Ste 106 | Carrollton, TX 75007 | | | | First Class Mail |
| Odziemski True Value Hardware | | | | | odziemski@att.net | Email / First Class Mail |
| Oehha | 1001 I St | Sacramento, CA 95814 | | | | First Class Mail |
| Oem Gateway, LLC | 2908 Se I St, Ste 2 | Bentonville, AR 72712 | | | | First Class Mail |
| Offen Petroleum | 5100 E 78Th Avenue | Commerce City, CO 80022 | | | | First Class Mail |
| Offen Petroleum | 5100 E 78th Ave | Commerce City, CO 80022 | | | | First Class Mail |
| Office Depot | Ref Acct, Ste 3806/7519 | P.O. Box 633211 | Cincinnati, OH 45263 | | | First Class Mail |
| Office Depot | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | | First Class Mail |
| Office Depot | Attn: Acct # 3806/7519 | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | First Class Mail |
| Office Of Missouri State Treas | P.O. Box 1272 | Unclaimed Property Division | Jefferson City, MO 65102 | | | First Class Mail |
| Office Of Revenue | P.O. Box 23192 | Jackson, MS 39225 | | | | First Class Mail |
| Office Of Secretary Of State | Corporation Division | 237 Coliseum Dr | Macon, GA 31217 | | | First Class Mail |
| Office Of Secretary Of State | Corp Division | 2 Mlk Jr Dr Se Ste 313 W Tower | Atlanta, GA 30334 | | | First Class Mail |
| Office Of Secretary Of State | 450 N 4th St | P.O. Box 83720 | Boise, ID 83720 | | | First Class Mail |
| Office Of State Treasurer | P.O. Box 3328 | Unclaimed Property Division | Charleston, WV 25301 | | | First Class Mail |
| Office Of State Treasurer | Unclaimed Property Division | P.O. Box 302520 | Montgomery, AL 36130 | | | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | oag@oag.state.md.us | Email / First Class Mail |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | oag@dc.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | oag@ArkansasAG.gov | Email / First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | nedoj@nebraska.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capital | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | ndag@nd.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | miag@michigan.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Pl, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | miag@michigan.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | hawaiiag@hawaii.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | contactdoj@mt.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | Contact@Virginia.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | consumer@ag.iowa.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | Constituent@atg.in.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | bankruptcy@agutah.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Raul Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email / First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | attorneygeneral@doj.nh.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | attorney.general@delaware.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | attorney.general@ct.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | attorney.general@alaska.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | ago@state.ma.us | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | ago@state.ma.us | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | ago@state.ma.us | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108 | | ago@state.ma.us | Email / First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | ago.info@vermont.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | ago.info.help@nebraska.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | AGInfo@azag.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | aginfo@ag.nv.gov | Email / First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | First Class Mail |
| Office of the Attorney General | State of Alabama | Attn: Steve Marshall | 501 Washington Ave | P.O. Box 300152 | Montgomery, AL 36130-0152 | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office of the Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | First Class Mail |
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capitol Station | P.O. Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | State Capital | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, MN 55155 | | First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capital, Rm 114 1 | P.O. Box 7857 | Madison, WI 53707-7857 | First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, TN 37243 | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Jackson | 114 W Edenton St | Raleigh, NC 27603 | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.O. Box 9020192 | San Juan, PR 00902-0192 | | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, KY 40601 | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | Washington, DC 20001 | | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capital, PL 01 | Tallahassee, FL 32399-1050 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, Stn 6 | Augusta, ME 04333 | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | First Class Mail |
| Office of the Attorney General | 1745 Innovation Dr | Carbondale, IL 62903 | | | First Class Mail |
| Office of the Attorney General | Rembert Dennis | 1000 Assembly St, Rm 519 | Columbia, SC 29201 | | First Class Mail |
| Office of the Attorney General | P.O. Box 944255 | Sacramento, CA 94244-2550 | | | First Class Mail |
| Office of the Attorney General | 1745 Innovation Dr, Stes C & D | Carbondale, IL 62903 | | | First Class Mail |
| Office Of The Indiana Attorney | General Unclaimed Property Div | P.O. Box 2504 | Greenwood, IN 46142 | | First Class Mail |
| Office Of The State Attorney | Gen Unclaimed Property Div | P.O. Box 2504 | Greenwood, IN 46142 | | First Class Mail |
| Office Of The State Controller | Bureau Of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250 | | First Class Mail |
| Office Of The State Treasurer | Unclaimed Property Division | 111 Sewall St 3rd Fl Cross Bg | Augusta, ME 04333 | | First Class Mail |
| Office Revolution Group | 2275 Half Day Rd., Suite 100 | Bannockburn, IL 60015 | | | First Class Mail |
| Office Revolution Group | 2275 Half Day Rd, Ste 100 | Bannockburn, IL 60015 | | | First Class Mail |
| Officemate Int/Ltr Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Offit Kurman, P.A. | Attn: Stephen Metz | 7501 Wisconsin Ave, Ste 1000W | Bethesda, MD 20814 | smetz@offitkurman.com | Email |
| | | | | | First Class Mail |
| Offit Kurman, P.A. | Attn: Brian J Mclaughlin | 222 Delaware Ave, Ste 1105 | Wilmington, DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| | | | | | First Class Mail |
| Oftech | Kaifat Grp, Ste 599, Qiming | Ningbo, 31510 | Chinca | | First Class Mail |
| Oftech | Kaifat Group, No 599, Qiming R | Ningbo, Zhejiang 31510 | China | | First Class Mail |
| Oftech | Kaifat Group No 599 Qiming Rd | Ningbo, 31510 | Chinca | | First Class Mail |
| Oftech | Kaifat Group No 599 Qiming Rd | Ningbo China, Zhejiang 31510 | Chinca | | First Class Mail |
| Oftech | 830-13 41A N | 263 | Ponte Vedra Beach, FL 32082 | | First Class Mail |
| Ogden Forklifts Inc | P.O. Box 43606 | Atlanta, GA 30336 | | | First Class Mail |
| O-Gee Paint & Wallpaper | 6995 Bird Rd | Miami, FL 33155 | | | First Class Mail |
| OH Dept of Agriculture | 8995 E Main St | Reynoldsburg, OH 43068 | | | First Class Mail |
| Oh Sugar | 1500 Reib Rd | Cumming, GA 30040 | | | First Class Mail |
| O'Hara True Value Hardware | O'Hara Hardware, Inc | Attn: Mike O'Hara | 500 W Main St | Ottumwa, IA 52501-2333 | ohara@lisco.com | Email |
| | | | | | First Class Mail |
| O'Hara True Value Hardware | O'Hara Hardware, Inc | Attn: Michael O'Hara | A Washington Ave | Albia, IA 52531-2025 | ohara@lisco.com | Email |
| | | | | | First Class Mail |
| Ohaus After Market | 29 Hanover Road | Florham Park, NJ 07932 | | | First Class Mail |
| Ohio Attorney General | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | First Class Mail |
| Ohio Bureau Of Workers Compens | P.O. Box 89492 | Cleveland, OH 44101 | | | First Class Mail |
| Ohio Bureau of Workers' Compensation | Attn: Erin M Dooley | 30 W Spring St, 26th Fl | Columbus, OH 43215 | Erin.D.1@bwc.ohio.gov | Email |
| | | | | | First Class Mail |
| Ohio Bureau of Workers' Compensation | P.O. Box 15567 | Columbus, OH 43215-0567 | | bwclegalbankruptcy@bwc.ohio.gov | Email |
| | | | | | First Class Mail |
| Ohio Child Support Payment Central | P.O. Box 182394 | Columbus, OH 43218 | | | First Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | Columbus, OH 43216 | | bankruptcydivision@tax.ohio.gov; shelly.todd@tax.ohio.gov | Email |
| | | | | | First Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | Columbus, OH 43216 | | bankruptcydivision@tax.ohio.gov | Email |
| | | | | | First Class Mail |
| Ohio Department of Taxation | c/o Ohio Attorney General's Office | 30 E Broad St, 4th Fl | Columbus, OH 43215 | | First Class Mail |
| Ohio Department of Taxation | c/o Collections Enforcement Section | Attn: Attorney General of the State of Ohio | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 2679 | Columbus, OH 43270 | | taxpayer.services@tax.state.oh.us | Email |
| | | | | | First Class Mail |
| Ohio Div. Of Job & Family | Services | P.O. Box 182404 | Columbus, OH 43218 | | First Class Mail |
| Ohio Division Of Unclaimed | Property | 77 South High St 20Th Floor | Columbus, OH 43215 | | First Class Mail |
| Ohio Division Of Unclaimed | Property | 77 South High St 20th Fl | Columbus, OH 43215 | | First Class Mail |
| Ohio Division of Unclaimed | 77 South High St, 20th Fl | Columbus, OH 43215 | | | First Class Mail |
| Ohio Division of Unclaimed | 77 S High St, 20th Fl | Columbus, OH 43215 | | | First Class Mail |
| Ohio Medical Corp | 6690 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Ohio Medical Corp | 1111 Lakeside Dr | Gurnee, IL 60031 | | | First Class Mail |
| Ohio Mulch | 1600 Universal Rd | Columbus, OH 43207 | | | First Class Mail |
| Ohio Mulch Supply, Inc. | Attn: Jeffrey Willis | 1600 Universal Rd | Columbus, OH 43207 | jwillis@ohiomulch.com | Email |
| | | | | | First Class Mail |
| Ohio Secretary of State | 180 E Broad St, 16th Fl | Columbus, OH 43215 | | | First Class Mail |
| Ohio Security Systems Inc | 3635 Elm Rd | Warren, OH 44483 | | | First Class Mail |
| Ohio Security Systems, Inc | 3635 Elm Rd NE | Warren, OH 44483 | | jhollobaugh@osscompanies.com | Email |
| | | | | | First Class Mail |
| Ohio Security Systems, Inc | P.O. Box 249 | Warren, OH 44482-0249 | | accountsreceivable@osscompanies.com | Email |
| | | | | | First Class Mail |
| Ohio State Unemployment Insurance Tax | Contribution Section | P.O. Box 182404 | Columbus, OH 43218 | employerinquirybenefits@jfs.ohio.gov | Email |
| | | | | | First Class Mail |
| Ohio Stoneware LLC | 4151 Calkins Rd | Dryden, MI 48428 | | | First Class Mail |
| Ohio Stoneware LLC | 34 N 3rd St | Zanesville, OH 43701 | | | First Class Mail |
| Ohio Stoneware LLC | 1107 Muskingum Ave | Zanesville, OH 43701 | | | First Class Mail |
| Ohio Tool Systems Inc | P.O. Box 633423 | Cincinnati, OH 45263 | | | First Class Mail |
| Ohio Tool Systems Inc | 3863 Congress Pkwy | Richfield, OH 44286 | | | First Class Mail |
| Ohio Valley Drywall Supply Cev | | | | laura.bond@cbci.net | Email |
| Ohio Valley Supply Stow | Capitol Building Supply Inc | Attn: James Boos, Manager | 4445 Allen Rd | Stow, OH 44224-1058 | laura.bond@cbci.net | Email |
| | | | | | First Class Mail |
| Ohio Valley Supply Stow | 4445 Allen Rd | Stow, OH 44224-1058 | | | First Class Mail |
| Ohms Designs Inc | 1021 W 19th St | Chicago, IL 60608 | | | First Class Mail |
| Oil City Agway | Douglas Blair Eberle | Attn: Douglas Eberle, Owner | 550 Seneca St | Oil City, PA 16301 | dkeberle@comcast.net | Email |
| | | | | | First Class Mail |
| Oil City Agway | Attn: Douglas Eberle, Owner | 550 Seneca St | Oil City, PA 16301 | dkeberle@comcast.net | Email |
| | | | | | First Class Mail |
| Oil City Agway | 550 Seneca St | Oil City, Pa 16301 | | | First Class Mail |
| Oil City Iron Works.Inc | 814 S Main St | Corsicana, TX 75110 | | | First Class Mail |
| Oil Dri | P.O. Box 95980 | Chicago, IL 60694 | | | First Class Mail |
| Oil Dri | Oil Dri Corp-Amrca | 410 N Michigan Ave | Chicago, IL 60611 | | First Class Mail |
| Oil Dri | Hwy 3N | Ochlocknee, GA 31773 | | | First Class Mail |
| Oil Dri | Hwy 15 South | Blue Mountain, MS 38610 | | | First Class Mail |
| Oil Dri | 5858 S Dansube St | Aurora, CO 80015 | | | First Class Mail |
| Oil Dri | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Oil Dri | 410 N Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| Oil Dri | 410 N Michigan Ave | Chicago, IL 60610 | | | First Class Mail |
| Oil Dri | 3333 Lyzon Ave | Portland, OR 97210 | | | First Class Mail |
| Oil Dri Corp-Amrca | P.O. Box 95980 | Chicago, IL 60694 | | | First Class Mail |
| Oil Dri Corp-Amrca | Hwy 3N | Ochlocknee, GA 31773 | | | First Class Mail |
| Oil Dri Corp-Amrca | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Oil Equip Mfg Corp | 4 Hershey Dr | Ansonia, CT 06401 | | | First Class Mail |
| Oil-Dri Corporation of America | Wrigley Bldg | 410 N Michigan Ave, Ste 400 | Chicago, IL 60611 | alicja.gorski@oildri.com | Email |
| | | | | | First Class Mail |
| Oil-Dri Corporation of America | 410 N Michigan Ave, Ste 400 | Chicago, IL 60611 | | alicja.gorski@oildri.com | Email |
| | | | | | First Class Mail |
| Oja True Value Hardware | Vadnais Joint Venture, A Partnership | Attn: David Vadnais | 1115 Maricopa Hwy | Ojai, CA 93023-3126 | ojaitruevalue@aol.com | Email |
| | | | | | First Class Mail |
| Oja True Value Hardware | Attn: David Vadnais | 1115 Maricopa Hwy | Ojai, CA 93023-3126 | ojaitruevalue@aol.com | Email |
| | | | | | First Class Mail |
| Oja True Value Hardware | 1115 Maricopa Hwy | Ojai, Ca 93023-3126 | | | First Class Mail |
| Ok Feed & Supply | Feurstock Family Farms LLC | Attn: Will Feurstock, Owner | 3701 E Ft Lowell Rd | Tucson, AZ 85716-0001 | okfeedandsupply@gmail.com | Email |
| | | | | | First Class Mail |
| Ok Feed & Supply | Attn: Will Feurstock, Owner | 3701 E Ft Lowell Road | Tucson, AZ 85716-0001 | okfeedandsupply@gmail.com | Email |
| | | | | | First Class Mail |
| Ok Feed & Supply | 3701 E Ft Lowell Road | Tucson, Az 85716-0001 | | | First Class Mail |
| Ok Rentals | Ok Rentals, Inc | Attn: Ronald V Scoleri, President | 640 Main St | Darby, PA 19023-2500 | okrental@hotmail.com | Email |
| | | | | | First Class Mail |
| O'Keefe Paper Products | 306 Busse Hwy | Park Ridge, IL 60068 | | | First Class Mail |
| Okidata Corp/Ltr Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Okie O Wheeler | Address Redacted | | | | First Class Mail |
| Oklahoma Employment Security Commission | P.O. Box 52003 | Oklahoma City, OK 73152 | | ocss.contact.esc@oesc.state.ok.us | Email |
| | | | | | First Class Mail |
| Oklahoma Secretary Of State | 2300 N Lincoln Blvd | Room 101, State Capitol | Oklahoma City, OK 73105 | | First Class Mail |
| Oklahoma State Treasurer | Unclaimed Property Division | 9520 N May Ave Lower Level | Oklahoma City, OK 73120 | | First Class Mail |
| Oklahoma Tax Commission | 300 N Broadway Ave | Oklahoma City, OK 73102 | | otcmaster@tax.ok.gov | Email |
| | | | | | First Class Mail |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | otcmaster@tax.ok.gov | Email |
| | | | | | First Class Mail |
| Oklahoma Tax Commission | P.O. Box 26850 | Oklahoma City, OK 73126 | | | First Class Mail |
| Oklahoma Tax Commission | Business Tax Div (Franchise) | P.O. Box 26930 | Oklahoma City, OK 73126 | | First Class Mail |
| Okura Hardware & Lumber | 2245 NW 72nd Ave | Miami, FL 33122 | | Barbie@brown-USA.com; LuisJavier@brown-USA.com | Email |
| | | | | | First Class Mail |
| Okura Hardware & Lumber | 2245 Nw 72nd Ave | Miami, FL 33122 | | | First Class Mail |
| Okura Hardware & Lumber | 1195 Nw 97th Ave | Miami, FL 33172 | | | First Class Mail |
| Okura Hardware & Lumber, LLC | 1195 NW 97th Ave | Miami, FL 33172 | | LuisJavier@brown-USA.com | Email |
| | | | | | First Class Mail |
| Olanda Harris | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Olando T Harris | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Olathe True Value Hardware | P.O. Box 485 | Olathe, CO 81425 | | | | First Class Mail |
| Olathe True Value Hardware | | | | | | First Class Mail |
| Old Castle Lawn & Garden | P.O. Box 281479 | Atlanta, GA 30384 | | | manager.otv@qwestoffice.net | First Class Mail |
| Old Castle Lawn & Garden | 1566 High Point Church Road | Pageland, SC 29728 | | | | First Class Mail |
| Old Castle Lawn & Garden | 1566 High Point Church Rd | Pageland, SC 29728 | | | | First Class Mail |
| Old Dominion Freight Line Inc | P.O. Box 198475 | Atlanta, GA 30384 | | | | First Class Mail |
| Old Dominion Freight Line, Inc. | Attn: Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | Thomasville, NC 27360 | | rusty.frazier@odfl.com | Email / First Class Mail |
| Old Gladwyne True Value Hardware | Old Gladwyne Hardware, Inc | Attn: Brandon J., President | 338 Righters Mill Rd | Gladwyne, PA 19035-1537 | youngchol@truvalue.net | Email / First Class Mail |
| Old Gladwyne True Value Hardware | Attn: Brandon Ji, President | 338 Righters Mill Rd | Gladwyne, PA 19035-1537 | | youngchol@truvalue.net | Email / First Class Mail |
| Old Gladwyne True Value Hardware | Old Gladwyne True Value Hardwa | 338 Righters Mill Rd | Gladwyne, Pa 19035-1537 | | | First Class Mail |
| Old Lyons Hardware | Dobbins Drugs, Inc | Attn: Sean Dobbins, President | 57 Williams St | Lyons, NY 14489-1544 | old.lyons.hardware@gmail.com | Email / First Class Mail |
| Old Masters | 309 19Th St | Orange City, IA 51041 | | | | First Class Mail |
| Old Trails True Value | Old Trails, Inc | Attn: Dale Cureton | 616 N Airport Rd | Williams, AZ 86046-9701 | purchasing@oldtrailsbb.com | Email / First Class Mail |
| Old Trails True Value | Attn: Dale Cureton | 616 N Airport Rd | Williams, AZ 86046-9701 | | purchasing@oldtrailsbb.com | Email / First Class Mail |
| Old Trails True Value | 616 N Airport Rd | Williams, Az 86046-9701 | | | | First Class Mail |
| Old Trapper Smoked Products | 210 Vernon Dr | Fate, TX 75087 | | | | First Class Mail |
| Old Welsh Road Baseball LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Old Welsh Road Baseball LLC | 2303 Lombard St | Philadelphia, PA 19146 | | | | First Class Mail |
| Old Welsh Road Baseball LLC | 20772 Carmen Loop | 140 | Bend, OR 97702 | | | First Class Mail |
| Old World Automotive Prods Inc | P.O. Box 204549 | Dallas, TX 75320 | | | | First Class Mail |
| Old World Automotive Prods Inc | c/o Warren Distribution Inc, Ste 99060 | 603 Baltimore Ave | Glen Dale, WV 26038 | | | First Class Mail |
| Old World Automotive Prods Inc | c/o Warren Distribution Inc, Ste | 2849 River Rd | Council Bluffs, IA 51501 | | | First Class Mail |
| Old World Automotive Prods Inc | 6201 Rogo Ave | Buena Park, CA 90620 | | | | First Class Mail |
| Old World Automotive Prods Inc | 605 W Crossroads Pkwy | Bolingbrook, IL 60440 | | | | First Class Mail |
| Old World Automotive Prods Inc | 600 Eagle Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Old World Automotive Prods Inc | 50 Messner | Wheeling, IL 60090 | | | | First Class Mail |
| Old World Automotive Prods Inc | 409 E Wallisville Rd | Highlands, TX 77562 | | | | First Class Mail |
| Old World Automotive Prods Inc | 3511 N Ohio | Wichita, KS 67219 | | | | First Class Mail |
| Old World Automotive Prods Inc | 3411 Woodhead Dr | Northbrook, IL 60062 | | | | First Class Mail |
| Old World Automotive Prods Inc | 3075 Arnold St | Albany, OR 97321 | | | | First Class Mail |
| Old World Automotive Prods Inc | 2601 W Kingsley | Garland, TX 75041 | | | | First Class Mail |
| Old World Automotive Prods Inc | 2565 N W Harborside Dr | Vancouver, WA 98660 | | | | First Class Mail |
| Old World Automotive Prods Inc | 2150 W 43rd St | Chicago, IL 60608 | | | | First Class Mail |
| Old World Automotive Prods Inc | 165 Pioneer Park | Leominster, MA 01453 | | | | First Class Mail |
| Old World Automotive Prods Inc | 15636 Market St | Channelview, TX 77530 | | | | First Class Mail |
| Old World Automotive Prods Inc | 15625 Shoemaker Ave | Norwalk, CA 90650 | | | | First Class Mail |
| Old World Automotive Prods Inc | 1533 Davey Rd | Woodridge, IL 60517 | | | | First Class Mail |
| Old World Automotive Prods Inc | 150 Bonnie Dr | Butler, PA 16002 | | | | First Class Mail |
| Old World Automotive Prods Inc | 12631 Monarch St | c/o Goodwin | Garden Grove, CA 92841 | | | First Class Mail |
| Old World Automotive Prods Inc | 12102 Industry St | Garden Grove, CA 92841 | | | | First Class Mail |
| Old World Automotive Prods Inc | 121 Landmark Dr | Greensboro, NC 27409 | | | | First Class Mail |
| Old World Automotive Prods Inc | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Old World Automotive Prods Inc | 100 Loganberry Rd | New Kensington, PA 15068 | | | | First Class Mail |
| Old World Christmas Inc | 4007 E Main Ave | Spokane, WA 99203 | | | | First Class Mail |
| Old World Christmas Inc | 4007 E Main Ave | Spokane, WA 99202 | | | | First Class Mail |
| Old World Christmas Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | First Class Mail |
| Old World Industries LLC | c/o Ningbo Zhanxing Electric Co | Simen Industry Development Are | Yuyao, 518020 | China | | First Class Mail |
| Old World Industries LLC | | | | | jbenkers@owi.com | Email |
| Old World Industries LLC | 3100 Sanders Rd, Ste 400 | Northbrook, IL 60062 | | | jmurray@owi.com | Email / First Class Mail |
| Old World Spices & Seasonings | 4370 W 109th, Ste 300 | Overland Park, KS 66211 | | | | First Class Mail |
| Old World Spices & Seasonings | 101 Ne Davis Rd | Concordia, MO 64020 | | | | First Class Mail |
| Oldcastle | P.O. Box 281479, Ste 101 | Atlanta, GA 30384 | | | | First Class Mail |
| Oldcastle | P.O. Box 281479 | Suite 101 | Atlanta, GA 30384 | | | First Class Mail |
| Oldcastle | P.O. Box 281479 | Atlanta, GA 30384 | | | | First Class Mail |
| Oldcastle APG, Inc | Attn: Brett Polachek | 400 Perimeter Center Ter, Ste 1000 | Atlanta, GA 30346 | | brett.polachek@oldcastle.com; joey.ciulla@oldcastle.com | Email / First Class Mail |
| Oldcastle APG, Inc., et al. | P.O. Box 281479 | Atlanta, GA 30384 | | | | First Class Mail |
| Oldcastle Lawn & Garden | P.O. Box 527 | Poland, ME 04274 | | | | First Class Mail |
| Oldcastle Lawn & Garden | P.O. Box 527 | Poland Spring, ME 04274 | | | | First Class Mail |
| Oldcastle Lawn & Garden | 481 Springwater Rd | Poland Spring, ME 04274 | | | | First Class Mail |
| Oldcastle Lawn & Garden | 1130 Quenny Ave | Sauget, IL 62206 | | | | First Class Mail |
| Oldcastle Stone Products | P.O. Box 7777 | W3595 | Philadelphia, PA 19175 | | | First Class Mail |
| Oldcastle Stone Products | P.O. Box 403251 | Atlanta, GA 30384 | | | | First Class Mail |
| Oldcastle Stone Products | P.O. Box 281479 | Atlanta, GA 30384 | | | | First Class Mail |
| Oldcastle Stone Products | 800 Uhler Rd | Easton, PA 18040 | | | | First Class Mail |
| Oldcastle Stone Products | 1130 Quenny Ave | Sauget, IL 62206 | | | | First Class Mail |
| Olde Earth True Value Rental | Trent Coal, Inc | Attn: Robert Trent, President | 664 Blackburn Rd | Friedens, PA 15541-7305 | rdtrentx@yahoo.com | Email / First Class Mail |
| Olde Earth True Value Rental | Attn: Robert Trent, President | 664 Blackburn Rd | Friedens, PA 15541-7305 | | rdtrentx@yahoo.com | Email / First Class Mail |
| Olde Earth True Value Rental | 664 Blackburn Rd | Friedens, Pa 15541-7305 | | | | First Class Mail |
| Olde Thompson | 3250 Del Sol | Oxnard, CA 93030 | | | | First Class Mail |
| Olde Thompson | 3250 Camino Del Sol | Oxnard, CA 93030 | | | | First Class Mail |
| Olde Thompson | 2300 Celsius Ave | Oxnard, CA 93030 | | | | First Class Mail |
| Oldham/Us Saw | 701 E Joppa Rd | Mahlstip Tw390 | Towson, MD 21286 | | | First Class Mail |
| Oldham/Us Saw | 4 The Professional Dr | W Jefferson, NC 28694 | | | | First Class Mail |
| Olean Wholesale Grocery Co-Op, Inc | Olean Wholesale Grocery Cooperative, Inc | Attn: Robert Ketchner, President & Ceo | 1587 Haskell Rd | Olean, NY 14760-9229 | kdanas@oleanwholesale.com | Email / First Class Mail |
| O'Leary Paint | Attn: David O'Leary, Owner | 415 Bakers St | Lansing, MI 48910 | | davido@olearypaint.com | Email / First Class Mail |
| O'Leary Paint | Attn: David O'Leary | 300 E Oakland Ave | Lansing, MI 48906 | | | First Class Mail |
| O'leary Paint | 415 Bakers St | Lansing, Mi 48910 | | | | First Class Mail |
| O'Leary Paint | 300 E Oakland Ave | Lansing, MI 48906 | | | | First Class Mail |
| O'Leary Paint Co. | 300 East Oakland Ave | Lansing, MI 48906 | | | | First Class Mail |
| Oley Valley Feed | Oley Valley Feed Inc | Attn: Kevin Guldin, Owner | 143 Cleaver Raod | Oley, PA 19547 | oleyvalleyfeed@yahoo.com | Email / First Class Mail |
| Oley Valley Feed | Attn: Kevin Guldin, Owner | 143 Cleaver Raod | Oley, PA 19547 | | oleyvalleyfeed@yahoo.com | Email / First Class Mail |
| Oley Valley Feed | 143 Cleaver Raod | Oley, Pa 19547 | | | | First Class Mail |
| Olfa USA Inc | 470 Hardy Rd | Brantford, ON N3V 6T1 | Canada | | | First Class Mail |
| Olfa-North America | 5800 W Industrial Dr | Monee, IL 60449 | | | | First Class Mail |
| Olfa-North America | 1425 Indiana Ave | Terre Haute, IN 47804 | | | | First Class Mail |
| Olfa-North America | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Olfa-North America | 1200 S Antrim Way | Greencastle, PA 17225 | | | | First Class Mail |
| Olive Empire | 5062 S 108th St, Ste 112 | Omaha, NE 68137 | | | | First Class Mail |
| Olive Empire | 5062 S 108Th St | Omaha, NE 68137 | | | | First Class Mail |
| Oliver Carbide Products | 7445 Mayer Rd | Marine City, MI 48039 | | | | First Class Mail |
| Oliver Carbide Products | 7445 Mayer Rd | Cottrellville, MI 48039 | | | | First Class Mail |
| Oliver Miramontes | Address Redacted | | | | | First Class Mail |
| Olivia A Franson | Address Redacted | | | | | First Class Mail |
| Olivia A Lounsbury | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Olivia Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Olivia Johnson | Address Redacted | | | | | First Class Mail |
| Olivia Laporta | Address Redacted | | | | | First Class Mail |
| Olivit Rosales | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Olivit Rosales | Address Redacted | | | | | First Class Mail |
| Ollie's Bargain Outlet, Inc | Attn: Flo Parks | 3300 Expresso Way | York, PA 17406-6143 | | | First Class Mail |
| Olly Olly Group LLC | dba TAG | 3310 N Elston Ave, Ste 100 | Chicago, IL 60610 | | p.ciesemer@tagltd.com | Email / First Class Mail |
| Olly Olly Group LLC dba Tag | 3310 N Elston Ave, Ste 100 | Chicago, IL 60618 | | | p.ciesemer@tagltd.com | Email / First Class Mail |
| Ollywood LLC | 3902 De Kalb Dr | Orlando, FL 32839 | | | | First Class Mail |
| Olmsted Village Hardware | Tvo, LLC | Attn: Marty Mckenzie | 244 Central Park Ave | Pinehurst, NC 28374-8803 | mckenziesusan175@gmail.com | Email / First Class Mail |
| Olmsted Village Hardware | Attn: Marty Mckenzie | 244 Central Park Avenue | Pinehurst, NC 28374-8803 | | mckenziesusan175@gmail.com | Email / First Class Mail |
| Olmsted Village Hardware | 244 Central Park Ave | Pinehurst, NC 28374 | | | jcdelgrandetvo@gmail.com | Email / First Class Mail |
| Olmsted Village Hardware | 244 Central Park Avenue | Pinehurst, NC 28374-8803 | | | | First Class Mail |
| Olmsted Village Patio Shop | Tvo, LLC | Attn: Marty Mckenzie, Owner | 244 Central Park Ave | Pinehurst, NC 28374 | | First Class Mail |
| Olmsted Village Patio Shop | Attn: Marty Mckenzie, Owner | 244 Central Park Ave | Pinehurst, NC 28374 | | | First Class Mail |
| Olmsted Village Patio Shop | 244 Central Park Ave | Pinehurst, NC 28374 | | | | First Class Mail |
| Olney True Value Hardware | Gamblen Associates, Inc | Attn: John K Miller | 205 E Main St | Olney, TX 76374-1923 | olneyhardware@outlook.com | Email / First Class Mail |
| Olney True Value Hardware | Attn: John K Miller | 205 E Main St | Olney, TX 76374-1923 | | olneyhardware@outlook.com | Email / First Class Mail |
| Olney True Value Hardware | 205 E Main St | Olney, Tx 76374-1923 | | | | First Class Mail |
| Olson Saw | 16 Stony Hill Road | Bethel, CT 06801 | | | | First Class Mail |
| Olson Saw | 16 Stony Hill Rd | Bethel, CT 06801 | | | | First Class Mail |
| Olson's Ace Hardware | Attn: Dan Olson, Owner | 10135 Grand Ave | Franklin Park, IL 60131 | | dolson@olsonsace.com | Email / First Class Mail |
| Olson's Ace Hardware | Ace Hardware No 152 Corp | Attn: Dan Olson, Owner | 10135 Grand Ave | Franklin Park, IL 60131 | dolson@olsonsace.com | Email / First Class Mail |
| Olson's Ace Hardware | Attn: Dan Olson, Owner | 700 N Northwest Hwy | Park Ridge, IL 60068 | | | First Class Mail |
| Olson's Ace Hardware | Attn: Dan Olson, Owner | 1137 Chicago Ave | Oak Park, IL 60302 | | | First Class Mail |
| Olson's Ace Hardware | Ace Hardware No 152 Corp | Attn: Dan Olson, Owner | 700 N Northwest Hwy | Park Ridge, IL 60068 | | First Class Mail |
| Olson's Ace Hardware | Ace Hardware No 152 Corp | Attn: Dan Olson, Owner | 1137 Chicago Ave | Oak Park, IL 60302 | | First Class Mail |
| Olson's Ace Hardware | 700 N. Northwest Hwy | Park Ridge, Il 60068 | | | | First Class Mail |
| Olson's Ace Hardware | 1137 Chicago Ave | Oak Park, Il 60302 | | | | First Class Mail |
| Olson's Ace Hardware | 10135 Grand Ave | Franklin Park, Il 60131 | | | | First Class Mail |
| Olson Industrial Electric Inc | P.O. Box 70413 | Eugene, OR 97401 | | | | First Class Mail |
| Olson Roofing Conc. | 740 S Lake St | P.O. Box 1450 | Aurora, IL 60507 | | | First Class Mail |
| Olton Hardware | | | | | trseawright@gmail.com | Email |
| Olton Hardware | Olton Hardware LLC | Attn: Thomas Seawright, Owner | 522 8Th St | Olton, TX 79064 | trseawright@gmail.com | Email / First Class Mail |
| Olton Hardware | 522 8th Street | Olton, Tx 79064 | | | | First Class Mail |
| Olton True Value | 522 8th St | Olton, TX 79064 | | | | First Class Mail |
| Olympia Supply | 2831 N San Fernando Blvd | Burbank, CA 91504 | | | | First Class Mail |
| Olympia Tools International | 929 N Grand Ave | Covina, CA 91724 | | | | First Class Mail |
| Olympia Tools Int'l | Olympia Tools International | 929 N Grand Ave | Covina, CA 91724 | | | First Class Mail |
| Olympic Chiropractic And | Physical Therapy | 533 S York St | Elmhurst, IL 60126 | | | First Class Mail |
| Olympic Fire Protection Corp | Attn: Rhonda Michaletz | 1355 State Ave NW | Owatonna, MN 55060 | | rmichaletz@olyfire.com | Email / First Class Mail |
| Olympic Fire Protection Corp | 1355 State Ave Nw | Owatonna, MN 55060 | | | | First Class Mail |
| Olympic Industries Inc | P.O. Box 734255 | Chicago, IL 60673 | | | | First Class Mail |
| Olympic Industries Inc | 221 W Esplanade | Ste 402 | North Vancouver, BC B7M 3J8 | Canada | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Olympic Mountain Products | 8655 S 208th St | Kent, WA 98031 | | | First Class Mail |
| Olympic Oil | 5000 W 41St St | Cicero, IL 60804 | | | First Class Mail |
| Olympic Petroleum Corporation | 5000 W 41st St | Cicero, IL 60804 | | accounting@olympicoil.us | Email<br>First Class Mail |
| Olympic/Ppg Architectural Fin | 9205 National Turnpike Buildin | Fairdale, KY 40118 | | | First Class Mail |
| Olympic/Ppg Architectural Fin | 7665 National Turnpike | Ste 150 | Louisville, KY 40214 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 400 Bertha Lamme Dr | Cranberry Township, PA 16066 | | | First Class Mail |
| Olympic/Ppg Architectural Fin | 2535A E State Hwy 121, Ste 200 | Lewisville, TX 75086 | | | First Class Mail |
| Olympic/Ppg Architectural Fin | 2001 Centre Ave | Reading, PA 19605 | | | First Class Mail |
| Olympic/Ppg Architectural Fin | 1754 N Washington, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Olympic/Ppg Architectural Fin | 1754 N Washington | Suite 112 | Naperville, IL 60563 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 1263 Haymarket Way | Hudson, OH 44236 | | | First Class Mail |
| Olympic/Ppg Architectural Fin | 1150 Hayden Rde Dr | Dallas, TX 75006 | | | First Class Mail |
| Olympic/Ppg Architectural Fin | 10788 Commerce Way | Fontana, CA 92337 | | | First Class Mail |
| Olympus Flag & Banner | 9000 W Heather Ave | Milwaukee, WI 53224 | | | First Class Mail |
| Olympus Flag & Banner | 9000 Heather Ave | Milwaukee, WI 53224 | | | First Class Mail |
| Omaha Distributing Co, Inc | 13737 Chandler Rd | Omaha, NE 68138 | | | First Class Mail |
| Omar A Hernandez | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Omar K Khan | Address Redacted | | | | First Class Mail |
| Omar Nunez Ii | Address Redacted | | | | First Class Mail |
| Omar Rosales Sr | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Omar Valencia | Address Redacted | | | | First Class Mail |
| Omari Harrison | Address Redacted | | | | First Class Mail |
| Omark Industries | P.O. Box 22127 | Milwaukee, OR 97222 | | | First Class Mail |
| Ome Gear Co | P.O. Box 26624 | Greenville, SC 29616 | | | First Class Mail |
| Ome Gear Co | 414 Railroad Ave | Camp Hill, PA 17011 | | | First Class Mail |
| Omega Engineering | One Omega Drive | P.O. Box 4047 | Stamford, CT 06907 | | First Class Mail |
| Omega Sign & Lighting Inc / Yesco Chicago | 1401 W Jeffrey Dr | Addison, IL 60101 | | carmela@omegasignchicago.com | Email<br>First Class Mail |
| Omega Waste Management | 957 Colusa St | Corning, CA 96021 | | | First Class Mail |
| OMG | P.O. Box 60606N | Cleveland, OH 44193 | | | First Class Mail |
| OMG Americas | 811 Sharon Dr | Westlake, OH 44145-1522 | | | First Class Mail |
| Omg Americas Inc | P.O. Box 60606N | Cleveland, OH 44193 | | | First Class Mail |
| Omg Inc | P.O. Box 508 | 153 Bowles Rd | Agawam, MA 01101 | | First Class Mail |
| Omg Inc | P.O. Box 508 | 153 Bowles Rd | Agawam, MA 01001 | | First Class Mail |
| Omg Inc | P.O. Box 414459 | Boston, MA 02284 | | | First Class Mail |
| Omg Inc | P.O. Box 414459 | Boston, MA 02241 | | | First Class Mail |
| Omg Inc | 57 Hp Almgren Dr | Agawam, MA 01001 | | | First Class Mail |
| OMG, Inc. | 153 Bowles Rd | Agawam, MA 01001 | | omg-acctsreceivable@olyfast.com | Email<br>First Class Mail |
| Omild & Swinney | P.O. Box 412007 | Boston, MA 02241 | | | First Class Mail |
| Omild & Swinney Fire Protection & Security | Attn: Kimberly Lynn Mercurio | 610 30th St | Springfield, OR 97478 | KIM.MERCURIO@OMILDANDSWINNEY.US | Email<br>First Class Mail |
| Omni Chicago Hotel | 676 N Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| Omni Dallas Hotel | 555 S Lamar | Dallas, TX 75202 | | | First Class Mail |
| Omni Hotel At Cnn Center | 100 Cnn Center | Atlanta, GA 30303 | | | First Class Mail |
| Omni Newco LLC | 3200 Olympus Blve, Ste 300 | Coppell, TX 75019 | | | First Class Mail |
| Omni Riverfront | 701 Convention Center Blvd | New Orleans, LA 70130 | | | First Class Mail |
| Omni Systems Inc | 701 Beta Dr, Ste 9 | Mayfield Village, OH 44143 | | AR@omnisystem.com;<br>dcampbell@omnisystem.com | Email<br>First Class Mail |
| Omni Systems Inc | 701 Beta Dr | Mayfield Village, OH 44143 | | | First Class Mail |
| Omni Systems Inc | 29163 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Omni Systems Inc | 29163 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Omni Systems Inc | 24400 Highland Rd | Richmond Heights, OH 44143 | | | First Class Mail |
| Omni True Value | Omni Landscaping & Garden Supply Center, LLC | Attn: Kara Martello | 1226 N Wellwood Ave | West Babylon, NY 11704-1011 | omnigardensupply@gmail.com | Email<br>First Class Mail |
| Omni True Value | Attn: Kara Martello | 1226 N Wellwood Ave | West Babylon, NY 11704-1011 | omnigardensupply@gmail.com | Email<br>First Class Mail |
| OMNI True Value | 1226 N Wellwood Ave | West Babylon, Ny 11704-1011 | | | First Class Mail |
| Omnilocal Inc | P.O. Box 4114 | Diamond Bar, CA 91765 | | MCHUA@OMNILOCAL.AI | Email<br>First Class Mail |
| Omnilocal Inc | P.O. Box 4114 | Diamond Bar, CA 91765 | | | First Class Mail |
| Omnilocal Inc | Marivic Chua | P.O. Box 4114 | Diamond Bar, CA 91765 | | First Class Mail |
| Omnilocal Inc | Manish Patel | P.O. Box 4114 | Diamond Bar, CA 91765 | | First Class Mail |
| Omnilocal Inc | Attn: Marivic Chua | P.O. Box 4114 | Diamond Bar, CA 91765 | | First Class Mail |
| Omnilocal Inc | Attn: Manish Patel | P.O. Box 4114 | Diamond Bar, CA 91765 | | First Class Mail |
| Omnilocal, Inc. | Attn: Manish Patel | P.O. Box 4114 | Diamond Bar, CA 91765 | mpatel@omnilocal.ai | Email<br>First Class Mail |
| OmniLocal, Inc. | c/o Omnicloud Ventures, LLC | Attn: Marivic Chua | P.O. Box 4114 | Diamond Bar, CA 91765 | mchua@omnilocal.ai | Email<br>First Class Mail |
| OmniLocal, Inc. | c/o Burr & Forman LLP | Attn: J Cory Falgowski, Esq | 222 Delaware Ave, Ste 1030 | Wilmington, DE 19801 | jfalgowski@burr.com | Email<br>First Class Mail |
| Omnimax International, LLC | c/o Legal Department | 30 Technology Pkwy S, Ste 400 | Peachtree Corners, GA 30092 | swright@omnimax.com | Email<br>First Class Mail |
| Omnitracs LLC | 1500 Solana Blvd | Building 6, Ste 6300 | Westlake, TX 76262 | | First Class Mail |
| Omnium Consulting Group LLC | 1026 Stonehedge Road | Saint Charles, IL 60174 | | | First Class Mail |
| Omnium Consulting Group LLC | 1026 Stonehedge Rd | St Charles, IL 60174 | | | First Class Mail |
| Omnova Solutions | Leann Jindra | 21119 Network Place | Chicago, IL 60673-1211 | | First Class Mail |
| OMSAC Inc dba Newstripe Inc | 1700 Jasper St, Ste F | Aurora, CO 80011 | | terry@newstripe.com | Email<br>First Class Mail |
| Omya Inc | P.O. Box 734745 | Chicago, IL 60673 | | CONTACT_AR_US@OMYA.COM | Email<br>First Class Mail |
| Omya Inc | P.O. Box 734749 | Chicago, IL 60673-4749 | | | First Class Mail |
| Omya Inc | P.O. Box 734745 | Chicago, IL 60673-4745 | | | First Class Mail |
| Omya Inc | P.O. Box 734745 | Chicago, IL 60673 | | | First Class Mail |
| Omya Inc | Attn: Accounts Receivable | P.O. Box 734745 | Chicago, IL 60673-4745 | | First Class Mail |
| Omya Inc | Accounts Receivable | P.O. Box 734745 | Chicago, IL 60673-4745 | | First Class Mail |
| Omya Inc | 4605 Duke Dr | Mason, OH 45040 | | | First Class Mail |
| Omya Inc. | Attn: Tammy Imhoff | 4605 Duke Dr, Ste 700 | Mason, OH 45040 | | tammy.imhoff@omya.com | Email<br>First Class Mail |
| Omya Specialty Materials Inc | Vanessa | 4605 Duke Dr | Suite 700 | Mason, OH 45040 | | First Class Mail |
| Omya Specialty Materials Inc | P.O. Box 734749 | Chicago, IL 60673 | | | First Class Mail |
| Omya Specialty Materials Inc | Attn: Vanessa | 4605 Duke Dr, Ste 700 | Mason, OH 45040 | | First Class Mail |
| Omya Specialty Materials Inc. | Attn: Tammy Imhoff | 4605 Duke Dr, Ste 700 | Mason, OH 45040 | tammy.imhoff@omya.com | Email<br>First Class Mail |
| On Deman Communications | 2103 N Hillridge Cir | Mesa, AZ 85207 | | | First Class Mail |
| On Event Services | 6550 Mcdonough Dr | Norcross, GA 30093 | | | First Class Mail |
| On Q | 351 Crestmont Dr | Fort Mill, SC 29708 | | | First Class Mail |
| On Q | 301 Fulling Mill Rd | Ste G | Middletown, PA 17057 | | First Class Mail |
| On Q | 301 Fulling Mill Rd | Middletown, PA 17057 | | | First Class Mail |
| On Site Medical Services. Inc | 813 E Michigan St | Orlando, FL 32806 | | | First Class Mail |
| On Spex | Attn: AMF O'Hare | P.O. Box 66512 | Chicago, IL 60666-0512 | | First Class Mail |
| On Spex O/B/A: Csa America Inc | 8503 E Pleasant Valley Rd | Cleveland, OH 44131 | | | First Class Mail |
| On Technology Corporation | P.O. Box 6613 | Boston, MA 02212-6613 | | | First Class Mail |
| On The Spot Pressure Washing | 812 Ne Ridge Creek Dr | Blue Springs, MO 64014 | | | First Class Mail |
| Onancock True Value Bldg Sply | Onancock Building Supply, Inc | Attn: Wayne P Greene | 135 Market St | Onancock, VA 23417-4226 | obsinvoices@onancockbuildingsupply.com | Email<br>First Class Mail |
| Onancock True Value Bldg Sply | Attn: Wayne P Greene | 135 Market St | Onancock, VA 23417-4226 | | obsinvoices@onancockbuildingsupply.com | Email<br>First Class Mail |
| Onancock True Value Bldg Sply | 135 Market St | Onancock, Va 23417-4226 | | | First Class Mail |
| Onancock True Value Building Supply | Onancock Building Supply, Inc | Attn: Wayne Greene, Pres | 5254 Newman Ln | Eastville, VA 23347-9998 | dwgreene68@gmail.com | Email<br>First Class Mail |
| Onancock True Value Building Supply | Attn: Wayne Greene, Pres | 5254 Newman Ln | Eastville, VA 23347-9998 | | dwgreene68@gmail.com | Email<br>First Class Mail |
| Onancock True Value Building Supply | 5254 Newman Lane | Eastville, Va 23347-9998 | | | First Class Mail |
| Ondeo Nalco Company | P.O. Box 70716 | Chicago, IL 60673-0716 | | | First Class Mail |
| Ondrus Hardware Co Inc | Ondrus Hardware Co | Attn: Albert J Ondrus Jr | 515 Oak St | Toledo, OH 43605-2305 | ajo@truevalue.net | Email<br>First Class Mail |
| Ondrus Hardware Co Inc | Attn: Albert J Ondrus Jr | 515 Oak St | Toledo, OH 43605-2305 | ajo@truevalue.net | Email<br>First Class Mail |
| Ondrus Hardware Co Inc | 515 Oak St | Toledo, Oh 43605-2305 | | | First Class Mail |
| Onduline North America | | | | scollier@onduline-usa.com | Email |
| Onduline North America | Attn: James Clarke | 4115 N Perkins Rd | Stillwater, OK 74075 | ap@onduline-usa.com | Email<br>First Class Mail |
| Onduline North America Inc | 4900 Ondura Drive | Fredericksburg, VA 22407 | | | First Class Mail |
| Onduline North America Inc | 4900 Ondura Dr | Fredericksburg, VA 22407 | | | First Class Mail |
| Onduline North America Inc | 4404 Heritage Ln | Long Grove, IL 60047 | | | First Class Mail |
| One Main Financial Inc. | c/o Bleecker Brodey & Andrews | 9247 Meridian St Ste 101 | Indianapolis, IN 46260 | | First Class Mail |
| One Source Fulfillment, LLC | Attn: Bonnie Calvert | 2850 Redhill Ave, Ste 110 | Santa Ana, Ca 92705-5537 | | First Class Mail |
| One Source Ind LLC | 2358 E Walnut Ave | Fullerton, CA 92831-4937 | | | First Class Mail |
| One Source Industries LLC | 2358 E Walnut Ave | Fullerton, CA 92831-4937 | | bcalvert@oscreative.com | Email<br>First Class Mail |
| One Source Industries LLC | 7422 Chapman Ave | Garden Grove, CA 92841 | | | First Class Mail |
| One Source Industries LLC | 723 Joe Tamplin Indstrial Blv | Building 2 | Macon, GA 31217 | | First Class Mail |
| One Source Industries LLC | 6761 Thompson Rd N | Syracuse, NY 13211 | | | First Class Mail |
| One Source Industries LLC | 5678 W Ridge Rd | Erie, PA 16506 | | | First Class Mail |
| One Source Industries LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| One Source Industries LLC | 45 Rabro Dr | Hauppauge, NY 11788 | | | First Class Mail |
| One Source Industries LLC | 3220 122nd Ave N | St Petersburg, FL 33716 | | | First Class Mail |
| One Source Industries LLC | 2358 E Walnut Ave | Fullerton, CA 92831-4937 | | | First Class Mail |
| One Source Industries LLC | 202 Hyatt St | Gaffney, SC 29341 | | | First Class Mail |
| One Source Industries LLC | 1749, Stergios Rd | Calexico, CA 92231 | | | First Class Mail |
| One Source Industries LLC | 110 Roosevelt Ave | Mineola, NY 11501 | | | First Class Mail |
| One Source Industries LLC | 102 Overland Dr, Unit A | North Aurora, IL 60542 | | | First Class Mail |
| One Source Industries Promo | 2358 E Walnut Ave | Fullerton, CA 92831-4937 | | | First Class Mail |
| One Source Industries, LLC | | | | rebramduarte@youronesource.com | Email |
| One Source Industries, LLC | 2358 E Walnut Ave | Fullerton, CA 92831 | | ksomchanmavong@yoursource.com | Email<br>First Class Mail |
| One Source Industries, LLC | 2358 E Walnut Ave | Fullerton, CA 92831 | | | First Class Mail |
| One Source Staffing Solutions | 1124 Hwy 315 | Wilkes-Barre, PA 18702 | | | First Class Mail |
| One Spot | | | | julia@onespothawaii.com | Email |
| One Stop Bdg Sply Ctr | Attn: Lionel Loranger | P.O. Box 108 | L Compton, RI 02837-0101 | 12christi@comcast.net | Email<br>First Class Mail |
| One Stop Bldg. Sply Ctr/Lionel Loranger | P.O. Box 108 | Little Compton, RI 02837 | | lorrangerlione68@gmail.com | Email<br>First Class Mail |
| One Stop Bldg. Sply Ctr/Lionel Loranger | P.O. Box 108 | L Compton, RI 02837-0101 | | | First Class Mail |
| One Stop Building Supply | Attn: Chris Loranger | PO Box 108 | L Compton, RI 02837-0101 | 1stop@truevalue.net | Email<br>First Class Mail |
| One Stop Hardware | One Stop Hardware LLC | Attn: Lloyd Morgan, Owner | 97 4Th Ave | East Orange, NJ 07017-5798 | hardware907@gmail.com | Email<br>First Class Mail |
| One Time | 701 Beta Dr | Ste 8 | Mayfield Vlge, OH 44143 | | First Class Mail |
| One Time | 35585 Curtis Blvd | Unit D | Eastlake, OH 44095 | | First Class Mail |
| One Trust LLC | 1200 Abernathy Road Ne, Building 600 | Atlanta, GA 30328 | | | First Class Mail |
| OneCreditSource.com | 7868 SW Mohawk St | Tualatin, OR 97062 | | brookej@dbinc.com | Email<br>First Class Mail |
| Onecreditsource.Com | 7668 Sw Mohawk Street | Tualatin, OR 97062 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| OnecreditSource.com | 7668 Sw Mohawk St | Tualatin, OR 97062 | | | | First Class Mail |
| Onesource Staffing Solutions | 3722 Lehigh St | No 410 | Whitehall, PA 18052 | | | First Class Mail |
| Onetree Distribution | P.O. Box 373 | Syracuse, NY 13206 | | | | First Class Mail |
| On-Line Compressor Inc | 5723 Weatherstone Way | Johnsburg, IL 60051 | | | mike.infelise@compressorservices.net | Email; First Class Mail |
| Onpeak | 240 Peachtree St | Ste 22-S-10 | Atlanta, GA 30303 | | | First Class Mail |
| Onpoint Family Center | Willets Wellness LLC | Attn: Sarit Roy, Partner | 25-39 Parsons Blvd | Flushing, NY 11354-1247 | onpoint@snqmc.com | Email; First Class Mail |
| Onpoint Family Center | Attn: Sarit Roy, Partner | 25-39 Parsons Blvd | Flushing, NY 11354-1247 | | onpoint@snqmc.com | Email; First Class Mail |
| Onpoint Family Center | 25-39 Parsons Blvd | Flushing, Ny 11354-1247 | | | | First Class Mail |
| Ontario Knife Co | 4555 W Oakton St, Ste A | Skokie, IL 60077 | | | | First Class Mail |
| Ontel Products | 21 Law Drive | Fairfield, NJ 07004 | | | | First Class Mail |
| Ontel Products | 21 Law Dr | Fairfield, NJ 07004 | | | | First Class Mail |
| Ontel Products Corp | 21 Law Drive | Fairfield, NJ 07004 | | | | First Class Mail |
| Ontel Products Corp | 21 Law Dr | Fairfield, NJ 07004 | | | | First Class Mail |
| Onward Mfg Co | 585 Kumpf Dr | Waterloo, ON N2V 1K3 | Canada | | | First Class Mail |
| Onward Mfg Co | 1000 E Market St | Huntington, IN 46750 | | | | First Class Mail |
| Onward Search .Inc | P.O. Box 5063 | New York, NY 10087 | | | | First Class Mail |
| Onx Usa LLC | 5 Penn Plaza | 14th Fl | Manhattan, NY 10001 | | | First Class Mail |
| Ooci Holdings Limited | 10913 South River Front Pkwy, Ste 200 | South Jordan, UT 84095 | | | | First Class Mail |
| Ooci Holdings Limited | 10913 South River Front Pkwy, Ste 200 | S Jordan, UT 84095 | | | | First Class Mail |
| Ooci Holdings Limited | 10913 South River Front Parkwa, Ste 200 | S Jordan, UT 84095 | | | | First Class Mail |
| Ookl Logistics (Usa) Inc | Wall Street Plaza | 88 Pine Street, 8th Floor | New York, NY 10005 | | | First Class Mail |
| Ookl Logistics (Usa) Inc | Wall St Plaza | 88 Pine St, 8th Floor | New York, NY 10005 | | | First Class Mail |
| Ook/Impex Systems Group | 2801 Nw 3Rd Avenue | Miami, FL 33127 | | | | First Class Mail |
| Ook/Impex Systems Group | 2801 NW 3rd Ave | Miami, FL 33127 | | | | First Class Mail |
| Ook/Impex Systems Group | 2801 North West Third Ave | Miami, FL 33127 | | | | First Class Mail |
| Ooltewah Home & Garden Showplace | Ooltewah Nursery & Landscape Co, Inc | Attn: Wendell Whitener, President | 5829 Ooltewah-Ringgold Rd | Ooltewah, TN 37363-7808 | gina@ooltewahnursery.com | Email; First Class Mail |
| Ooltewah Home & Garden Showplace | Attn: Wendell Whitener, President | 5829 Ooltewah-Ringgold Road | Ooltewah, TN 37363-7808 | | gina@ooltewahnursery.com | Email; First Class Mail |
| Ooltewah Home & Garden Showplace | Ooltewah Home & Garden Showpla | 5829 Ooltewah-ringgold Road | Ooltewah, Tn 37363-7808 | | | First Class Mail |
| Ooni Inc | 189 W Main St | Unit 5 | Bishopgate Bus Park Broxburn | Edinburgh, EH52 5LH | United Kingdom | First Class Mail |
| Opa International Corporation | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email; First Class Mail |
| Opc Polymers | 1920 Leonard Ave | Columbus, OH 43219 | | | | First Class Mail |
| OPC Polymers LLC | Attn: B Patton CFO | 1920 Leonard Ave | Columbus, OH 43219 | | beth.patton@opcpolymers.com | Email; First Class Mail |
| Opc Polymers LLC | Perry Jarka | 1920 Leonard Ave | Columbus, OH 43219 | | | First Class Mail |
| Opc Polymers Llc | Attn: Perry Jarka | 1920 Leonard Ave | Columbus, OH 43219 | | | First Class Mail |
| Opel Growers, Inc | 6275 Tyler St | Hudsonville, MI 49426 | | | sherry@opelgrowers.com | Email; First Class Mail |
| Opel Growers, Inc | 6275 Tyler St | Hudsonville, MI 49426 | | | sherry@opelgrowers.com; kurt@opelgrowers.com | Email; First Class Mail |
| Opel Growers, Inc | 6275 Tyler St | Hudsonville, MI 49426 | | | | First Class Mail |
| Open Line Communications | P.O. Box 5630 | Cincinnati, OH 45209 | | | | First Class Mail |
| Open Road Brands LLC | 3718 N Rock Road, Ste 500 | Wichita, KS 67226 | | | | First Class Mail |
| Open Road Brands LLC | 3718 N Red Rock, Ste 500 | Wichita, KS 67226 | | | | First Class Mail |
| Open Road Brands LLC | 3718 N Red Rock | Wichita, KS 67226 | | | | First Class Mail |
| Open Road Brands, LLC | 3718 N Rock Rd, Ste 500 | Wichita, KS 67226 | | | nolan.collins@orbrands.com | Email; First Class Mail |
| Open Text Inc | c/o Jp Morgan Lockbox | 24685 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Openai, LLC | 548 Market Street | PMB 97273 | San Francisco, CA 94104-5401 | | | First Class Mail |
| Openai, LLC | 548 Market St | PMB 97273 | San Francisco, CA 94104-5401 | | | First Class Mail |
| Openroad Communications Ltd. | 210-12 Water | Vancouver, BC V6B 1A5 | Canada | | | First Class Mail |
| Opentext - Metastorm | 275 Frank Tompa Drive | Waterloo, ON N2L 0A1 | Canada | | | First Class Mail |
| Operational Technology, LLC | 287 Millertown Rd | Temple, GA 30179 | | | | First Class Mail |
| Operations Management & Inform | Northern Illinois University | Barsema Hall #328 | Omis Dept | Dekalb, IL 60115 | | First Class Mail |
| Opportunity Enterprises Inc., DBA Flex Execs Management Solutions | Attn: Kris Swanson | 6060 W Lone Cactus Dr | Glendale, AZ 85308-6264 | | kswanson@flexexecs.com; lwise@flexexecs.com | Email; First Class Mail |
| Opportunity Enterprises, Inc | 649 Executive Dr | Willowbrook, IL 60527 | | | | First Class Mail |
| Opportunity Franchising, Inc. | 1901 N Roselle Rd, Ste 610 | Schaumburg, IL 60195 | | | acarroll@jankingll.com | Email; First Class Mail |
| Optilumen Inc | c/o Universal Funding Corp | P.O. Box 13115 | Spokane, WA 99213 | | | First Class Mail |
| Optilumen Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Optilumen Inc | 167 Market St | Pillow, PA 17080 | | | | First Class Mail |
| Optimal LLC | 7215 Nw 54Th St | Miami, FL 33166 | | | | First Class Mail |
| Optimum Technologies Inc | P.O. Box 1537 | Cartersville, GA 30120 | | | | First Class Mail |
| Optimum Technologies Inc | P.O. Box 1537 | 570 Joe Frank Harris Pkway | Cartersville, GA 30120 | | | First Class Mail |
| Optimum Technologies Inc | 570 Joe Frank Harris Pkwy | Cartersville, GA 30120 | | | | First Class Mail |
| Optimum Technologies Inc | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | | First Class Mail |
| Optimus | P.O. Box 155 | Ashland City, TN 37015 | | | | First Class Mail |
| Optimus | 161 E Grand | Chicago, IL 60611 | | | | First Class Mail |
| Optimus Enterprise Inc | c/o Alto Systems | 2867 Surveyor St | Pomona, CA 91768 | | | First Class Mail |
| Optimus Enterprise Inc | 470 Mission St, Ste 100 | Grand Sonoma 6, 60188 | | | | First Class Mail |
| Optimus Enterprise Inc | 2201 E Winston Rd, Unit J | Anaheim, CA 92805 | | | | First Class Mail |
| Optimus Enterprise Inc | 2201 E Winston Rd | Unit J | Anaheim, CA 92806 | | | First Class Mail |
| Option True Value Sply. | Option Supply Co, Inc | Attn: Jeffery Abbott | 5141 Brownsville Rd | Pittsburgh, PA 15236-2644 | sales.optionsupply@comcast.net | Email; First Class Mail |
| Option True Value Sply. | Attn: Eric A Bryan | 5141 Brownsville Rd | Pittsburgh, PA 15236-2644 | | sales.optionsupply@comcast.net | Email; First Class Mail |
| Option True Value Sply. | Option True Value Supply | 5141 Brownsville Rd | Pittsburgh, PA 15236-2644 | | | First Class Mail |
| Optiv Inc | P.O. Box 561618 | Denver, CO 80256 | | | | First Class Mail |
| Optiv Inc | P.O. Box 28216 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Optiv Security Inc | 1144 15th St, Ste 2900 | Denver, CO 80202-2571 | | | | First Class Mail |
| Optoro | 1001 G St Nw | Ste 1200 | Washington, DC 20001 | | | First Class Mail |
| Optronics Corp | P.O. Box 12499 | Research Triangle, NC 27709 | | | | First Class Mail |
| Optum Financial Inc | Attn: Coporate Tax MN008-T390 | 9900 Bren Rd E | Minnetonka, MN 55343 | | | First Class Mail |
| Optum Health Bank | P.O. Box 30516 | Salt Lake City, UT 84130-0516 | | | | First Class Mail |
| Optum Health Bank | P O Box 30516.5 | Salt Lake City, UT 84130-0516 | | | | First Class Mail |
| Oracle America, Inc. | 500 Oracle Parkway | Redwood Shores, CA 94065 | | | | First Class Mail |
| Oracle America, Inc. ("Oracle") | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 425 Market St, Ste 2900 | San Francisco, CA 94105 | schristianson@buchalter.com | Email; First Class Mail |
| Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 425 Market St, Ste 2900 | San Francisco, CA 94105 | schristianson@buchalter.com | Email; First Class Mail |
| Oracle America,Inc. | P.O. Box 203448 | Dallas, TX 75320 | | | | First Class Mail |
| Oracle Cloud University | 1900 Oracle Way | Reston, VA 20190 | | | | First Class Mail |
| Oracle Lighting | 4401 Division St | Metairie, LA 70002 | | | | First Class Mail |
| Oracle Lighting | 4401 Division St | Metairie, LA 70002 | | | | First Class Mail |
| Orange County Convention Center | P.O. Box 691509 | Orlando, FL 32819 | | | Ray.Walls@occc.net | Email; First Class Mail |
| Orange County Convention Ctr. | P.O. Box 691509 | Orlando, FL 32869 | | | | First Class Mail |
| Orange Guard Inc | 3340 Paul Davis Dr | Ste A | Marina, CA 93933 | | | First Class Mail |
| Orange Guard Inc | 3340 Paul Davis Dr | Marina, CA 93933 | | | | First Class Mail |
| Orange Sol Household Products Inc | 1400 N Fiesta Blvd | Building 100 | Gilbert, AZ 85233 | | | First Class Mail |
| Orange Valley Hardware | | | | | orangevalley1@verizon.net | Email |
| Orange-Sol | 1400 N Fiesta Blvd | Suite #100 | Gilbert, AZ 85233 | | | First Class Mail |
| Orange-Sol Inc | P.O. Box 306 | Bldg 100 | Chandler, AZ 85224 | | | First Class Mail |
| Orange-Sol Inc | 425 Huehl Rd | Building #6 | Northbrook, IL 60062 | | | First Class Mail |
| Orange-Sol Inc | 1400 N Fiesta Blvd, Ste 100 | Gilbert, AZ 85233 | | | | First Class Mail |
| Orange-Sol Inc | 1400 N Fiesta Blvd | Suite 100 | Gilbert, AZ 85233 | | | First Class Mail |
| Orbis Corp | P.O. Box 856447 | Minneapolis, MN 55485 | | | | First Class Mail |
| Orbis Corp | P.O. Box 389 | 1055 Corporate Center Dr | Oconomowoc, WI 53066 | | | First Class Mail |
| Orbis Corp | 206 Plastic Ln | Monticello, IA 52310 | | | | First Class Mail |
| Orbis Corp | 1055 Corporate Center | Oconomowoc, WI 53066 | | | | First Class Mail |
| ORBIS Corporation | 1055 Corporate Center Dr | Oconomowoc, WI 53066 | | | andy.st.clair@menasha.com | Email; First Class Mail |
| Orbis Menasha Corp | P.O. Box 856447 | Minneapolis, MN 55485 | | | | First Class Mail |
| Orbsonia True Value | Orbsonia Hardware, Inc | Attn: Edward F Harry Jr, President | 455 Ridgley St | Orbsonia, PA 17243-9998 | eharry@embarqmail.com | Email; First Class Mail |
| Orbsonia True Value | Attn: Edward F Harry Jr, President | 455 Ridgley St | Orbsonia, PA 17243-9998 | | eharry@embarqmail.com | Email; First Class Mail |
| Orbsonia True Value | 455 Ridgley St | Orbsonia, Pa 17243-9998 | | | | First Class Mail |
| Orbit Industries | 7101 N Ridgeway Ave | Lincolnwood, IL 60712 | | | | First Class Mail |
| Orbit Irrigation Products Inc | P.O. Box 328 | Bountiful, UT 84011 | | | | First Class Mail |
| Orbit Irrigation Products Inc | 845 N Overland Rd | North Salt Lake, UT 84054 | | | | First Class Mail |
| Orbit Irrigation Products Inc | 845 N Overland Rd | N Salt Lake, UT 84054 | | | | First Class Mail |
| Orbit Irrigation Products Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Orbit Irrigation Products Inc | 20 E Union Ave | North Salt Lake, UT 84054 | | | | First Class Mail |
| Orbit Irrigation Products Inc | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Orbit Irrigation Products LLC | P.O. Box 328 | Bountiful, UT 84011 | | | | First Class Mail |
| Orbit Irrigation Products LLC | 845 Overland St | North Salt Lake, UT 84054 | | | | First Class Mail |
| Orbit Irrigation Products LLC | 6935 W 2100 S | West Valley City, UT 84128 | | | | First Class Mail |
| Orbit Irrigation Products LLC | 6935 W 2100 S | W Valley City, UT 84128 | | | | First Class Mail |
| Orbit Irrigation Products LLC | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Orbit Irrigation Products, LLC | Attn: David Locher | P.O. Box 328 | Bountiful, UT 84011-0328 | | david.locher@husqvarnagroup.com | Email; First Class Mail |
| Orbit Irrigation Products, LLC | P.O. Box 3065 | Carol Stream, IL 60132-3065 | | | | First Class Mail |
| Orca | 3287 Limestone Road | Suite 301 | Antioch, TN 37013 | | | First Class Mail |
| Orca | 3287 Limestone Rd | Ste 301 | Antioch, TN 37013 | | | First Class Mail |
| Orca | 3287 Franklin Limestone Rd, Ste 301 | Antioch, TN 37013 | | | | First Class Mail |
| Orca | 3287 Franklin Limestone Rd | Antioch, TN 37013 | | | | First Class Mail |
| Orca | 2, Step2 Dr | Perrysburg, OH 44664 | | | | First Class Mail |
| Orca | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Orca Coolers | 3287 Franklin Limestone Rd | Ste 301 | Antioch, TN 37013 | | | First Class Mail |
| Orchard Mesa True Value Hdwe | Robert D Frederick, Inc | Attn: Robert D Frederick | 2686 Us Hwy 50 | Grand Junction, CO 81503-1936 | admin@truevalueorchardmesa.com | Email; First Class Mail |
| Orchard Mesa True Value Hdwe | Attn: Robert D Frederick | 2686 Us Hwy 50 | Grand Junction, CO 81503-1936 | | admin@truevalueorchardmesa.com | Email; First Class Mail |
| Orchard Mesa True Value Hdwe | 2686 Us Hwy 50 | Grand Junction, Co 81503-1936 | | | | First Class Mail |
| Orchard Road Canning Co | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | | First Class Mail |
| Orchid Laboratories | Maria | 1525 Brook Dr | Downers Grove, IL 60515 | | | First Class Mail |
| Orchid Laboratories | Attn: Maria | 1525 Brook Dr | Downers Grove, IL 60515 | | | First Class Mail |
| Orchidland General Store | | | | | orchidlandgeneral@gmail.com | Email |
| Ord True Value | 227 S 16th St | Ord, NE 68862 | | | | First Class Mail |
| Ordrell Construction LLC | 29771 E Enid Rd | Eugene, OR 97402 | | | | First Class Mail |
| Ore Rentals | Ore, Inc | Attn: George Blobe, President | 699 N W End Blvd | Quakertown, PA 18951-4101 | countermanager@orerentals.com | Email; First Class Mail |
| Ore Rentals | Attn: George Blobe, President | 699 N West End Blvd | Quakertown, PA 18951-4101 | | countermanager@orerentals.com | Email; First Class Mail |
| Ore Rentals | 699 N West End Blvd | Quakertown, Pa 18951-4101 | | | | First Class Mail |
| Oreck/Edmar Corp | 1580 Holiday Rd | Cookeville, TN 38501 | | | | First Class Mail |
| Oreck/Edmar Corp | 100 Armstrong Rd | Ste 101 | Plymouth, MA 02360 | | | First Class Mail |
| Oreck/Edmar Corporation | 100 Armstrong Rd, Ste 101 | Plymouth, MA 02360 | | | | First Class Mail |
| Oreck/Edmar Corporation | 100 Armstrong Rd | Suite 101 | Plymouth, MA 02360 | | | First Class Mail |
| Oregon Cascade Building Materials | P.O. Box 130026 | Sacramento, CA 95853 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Oregon Cutting Systems | P.O. Box 22127 | Portland, OR 97269 | | | First Class Mail |
| Oregon Department of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | robert.bruders@dor.oregon.gov | Email / First Class Mail |
| Oregon Department Of Revenue | P.O. Box 14730 | Salem, OR 97309 | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14725 | Salem, OR 97309-5018 | | | First Class Mail |
| Oregon Department Of Transport | Motor Carrier Transportation | 3930 Fairview Industrial Dr Se | Salem, OR 97302 | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14950 | Salem, OR 97309 | | taxinfo@emp.state.or.us | Email / First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14777 | Salem, OR 97309 | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14730 | Salem, OR 97309 | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14725 | Salem, OR 97309 | | | First Class Mail |
| Oregon Dept of State Lands | 775 Summer St NE, Ste100 | Salem, OR 97301 | | | First Class Mail |
| Oregon Dept. Of Reve | P.O. Box 14777 | Salem, OR 97309 | | | First Class Mail |
| Oregon Dept. Of Trans | Motor Carrier Division | 800 Ne Oregon St Ste 530 | Portland, OR 97232 | | First Class Mail |
| Oregon Employment Dept | Tax Section | 875 Union St NE | Salem, OR 97311 | oed_taxinfo_user@employ.oregon.gov | Email / First Class Mail |
| Oregon Feed & Irrigation | Oregon Irrigation Supply Inc | Attn: Trish Backsen, Owner | 2215 Nw 6Th St | Redmond, OR 97756-1214 | trish@oregonirrigation.com | Email / First Class Mail |
| Oregon Feed & Irrigation | 2215 Nw 6th St | Redmond, OR 97756-1214 | | | First Class Mail |
| Oregon Feed&Irrigation | Attn: Trish Backsen, Owner | 2215 Nw 6Th St | Redmond, OR 97756-1214 | trish@oregonirrigation.com | Email / First Class Mail |
| Oregon Fence | P.O. Box 36 | Springfield, OR 97477 | | | First Class Mail |
| Oregon Pride Nurseries | 5380 Se Booth Bend Rd | Mcminnville, OR 97128 | | | First Class Mail |
| Oregon Pride Nurseries, Inc. | 5380 SE Booth Bend Rd | McMinnville, OR 97128 | | orpride@frontier.com | Email / First Class Mail |
| Oregon State Treasury | 867 Hawthorne Ave Se | Salem, OR 97301 | | | First Class Mail |
| Oregon Tool Inc. | Attn: Nicole Keen | 4909 SE International Way | Portland, OR 97222 | nicole.keen@oregontool.com | Email / First Class Mail |
| Oregon Tool, Inc. | c/o Squire Patton Boggs | Attn: Peter Morrison | 1000 Key Tower | 127 Public Sq | Cleveland, OH 44114 | peter.morrison@squirepb.com | Email / First Class Mail |
| Oregon Trail Livestock Supply | Oregon Trail Livestock Supply, Inc | Attn: Martin Arritola, President | 10306 E 1St St | Island City, OR 97850-1111 | jake@otlivestock.com | Email / First Class Mail |
| Oregon Trail Livestock Supply | Attn: Martin Arritola, President | 10306 East 1St Street | Island City, OR 97850-1111 | | jake@otlivestock.com | Email / First Class Mail |
| Oregon Trail Livestock Supply | 10306 East 1st Street | Island City, OR 97850-1111 | | | First Class Mail |
| Oregon Transit Tax, Oregon, Occupational Tax | Oregon Dept Of Revenue | 955 Center St NE | Salem, OR 97301 | Questions.dor@dor.oregon.gov | Email / First Class Mail |
| Oregon Trellis | 2741 Palmer Ave | Eugene, OR 97401 | | | First Class Mail |
| Oregon Trellis | 2241 Palmer Ave | Eugene, OR 97401 | | | First Class Mail |
| Oregon Trucking Associations | 4005 S E Naef Rd | Portland, OR 97267 | | | First Class Mail |
| Organic Control Dba Orcon | 5132 Venice Blvd | Los Angeles, CA 90019 | | | First Class Mail |
| Organic Control Dba Orcon | 350 W Sepulveda Blvd | Carson, CA 90745 | | | First Class Mail |
| Organic Control Dba Orcon | 3 Golf Center, Ste 233 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Organic Control, Inc. | Attn: Claudia Casillas | 350 W Sepulveda Blvd | Carson, CA 90745 | claudiacasillas@organiccontrol.com | Email / First Class Mail |
| Organic Laboratories | 3 Golf Center, Ste 233 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Orgill | 4100 South Houston Levee Road | Collierville, TN 38017 | | | First Class Mail |
| Orgill Drop Ship | 4100 S Houston Levee Rd | Collierville, TN 38017 | | | First Class Mail |
| Orient Overseas Container Line Limited | 31/F | Harbour Centre | Wanchai | Hong Kong | | First Class Mail |
| Origin Point Brands LLC | P.O. Box 661066 | Dallas, TX 75266-1066 | | | First Class Mail |
| Origin Point Brands LLC | c/o Hebei Minmetals Co Ltd | Huanghua Jinju Hardware Prod | No 337 Xin Hua Rd | Shijiazhuang, Hebei 50057 | China | | First Class Mail |
| Origin Point Brands LLC | 312 Second Ave | New Glarus, WI 53574 | | | First Class Mail |
| Origin Point Brands LLC-Import | c/o Huanghua Jujin Hardware Pr | Baisuhang Jucheng Town | Huanghua, Hebei 50071 | China | | First Class Mail |
| Original Gourmet Food Co | c/o Mcjak | 1087 Branch Rd | Medina, OH 44256 | | First Class Mail |
| Original Gourmet Food Co | 52 Stiles Rd | Ste 201 | Salem, NH 03079 | | First Class Mail |
| Original Gourmet Food Co | 52 Stiles Rd | Salem, NH 03079 | | | First Class Mail |
| Original Power | 801 S W 16th St | Ste 121 | Renton, WA 98055 | | First Class Mail |
| Original Power | 6500 26th St E | Fife, WA 98424 | | | First Class Mail |
| Orinda Hardware | Robert O Smith | Attn: Robert O Smith, Owner | 56 Moraga Way | Orinda, CA 94563-3024 | orindatruevalue@yahoo.com | Email / First Class Mail |
| Orinda Hardware | Attn: Robert O Smith, Owner | 56 Moraga Way | Orinda, CA 94563-3024 | | orindatruevalue@yahoo.com | Email / First Class Mail |
| Orinda Hardware | 56 Moraga Way | Orinda, CA 94563-3024 | | | First Class Mail |
| Oriole Park | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 7230 W Foster Ave | Chicago, IL 60656 | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Oriole Park | 7230 W Foster Ave | Chicago, Il 60656 | | | First Class Mail |
| Orion Energy Systems | 2210 Woodland Drive | Manitowoc, WI 54220 | | | First Class Mail |
| Orion Energy Systems Inc | 2210 Woodland Dr | Manitowoc, WI 54220 | | | First Class Mail |
| Orion H Phillips | Address Redacted | | | | First Class Mail |
| Orion Packaging | P.O. Box 73025 | Cleveland, OH 44193 | | | First Class Mail |
| Orion Packaging | 4750 County Rd, 13Ne | Alexandria, MN 56308 | | | First Class Mail |
| Orion Safety Products | P.O. Box 1047 | Easton, MD 21601 | | | First Class Mail |
| Orion Safety Products | P.O. Box 1047 | 28320 St Michaels Rd | Easton, MD 21601 | | First Class Mail |
| Orion Safety Products | 28320 St Michaels Rd | Easton, MD 21601 | | | First Class Mail |
| Orion Safety Products | 1250 Feehanville Dr | Mount Prospect, Il 60056 | | | First Class Mail |
| Orion Sales, Inc. | c/o Axiom Products | P.O. Box 576 | Redwood Falls, MN 56283 | melissa@axiomproducts.net | Email / First Class Mail |
| Orion True Value | John P Hathaway | Attn: John Hathaway, Organizer | 507 11Th Ave | Orion, IL 61273-7773 | pitviper.bill_999@yahoo.com | Email / First Class Mail |
| Orion True Value | Attn: Adam Bakener, Owner | 507 11Th Ave | Orion, IL 61273-7773 | | OrionlHardware@gmail.com | Email / First Class Mail |
| Orion True Value | Ab Home Improvement Inc | Attn: Adam Bakener, Owner | 507 11Th Ave | Orion, IL 61273-7773 | OrionlHardware@gmail.com | Email / First Class Mail |
| Orion True Value | Attn: Karl Krischak | 507 11th Ave | Orion, IL 61273 | | bakenerhome1@gmail.com | Email / First Class Mail |
| Orion True Value | Ab Home Improvement Inc | Attn: Adam Bakener, Owner | 507 11Th Ave | Orion, IL 61273-7773 | bakenerhome1@gmail.com | Email / First Class Mail |
| Orion True Value | 507 11th Ave | Orion, Il 61273-7773 | | | First Class Mail |
| Orkin | P.O. Box 638898 | Cincinnati, OH 45263 | | | First Class Mail |
| Orkin LLC | 2170 Piedmont Rd Ne | Atlanta, GA 30324 | | | First Class Mail |
| Orkin LLC | 1095 Pingree Rd, Ste 114 | Crystal Lake, IL 60014 | | | First Class Mail |
| Orkin Pest Control | 1095 PINGREE RD, STE 114 | Crystal Lake, IL 60014 | | | First Class Mail |
| Orkin Pest Control | 1095 Pingree Rd, Ste 101 | Crystal Lake, IL 60014 | | | First Class Mail |
| Orkin Steel Supply Inc | P.O. Box 91 | Slatington, PA 18080 | | | First Class Mail |
| Orkin, LLC | Attn: National Accounts | 2170 Piedmont Rd NE | Atlanta, GA 30324 | ryan.williams1@rollins.com | Email / First Class Mail |
| Orkin, LLC | 2170 Piedmont Rd, NE | Atlanta, GA 30324 | | ryan.williams1@rollins.com | Email / First Class Mail |
| Orkin, LLC | P.O. Box 638898 | Cincinnati, OH 45263-8898 | | | First Class Mail |
| Orlandelli Group | 4578 Crystal Brook Way | Jacksonville, FL 32224 | | | First Class Mail |
| Orlandelli Group | 2050 Kings Circle South | Suite A | Neptune Beach, FL 32266 | | First Class Mail |
| Orlandelli Group | 2050 Kings Cir S, Ste A | Neptune Beach, FL 32266 | | | First Class Mail |
| Orlandelli Group | 11165 Notre Dame Ln E | Jacksonville, FL 32218 | | | First Class Mail |
| Orlando Auto Sales Inc. | 990 S Hopkins Ave | Titusville, FL 32780 | | | First Class Mail |
| Orlando Auto Sales Inc. | Attn: Ben | 990 S Hopkins Ave | Titusville, FL 32780 | | First Class Mail |
| Orlando Coleman | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Orlando Coleman | Address Redacted | | | | First Class Mail |
| Orlando E Coleman | Address Redacted | | | | First Class Mail |
| Orleans Hardware | Attn: Raphael Laurent Flanders, Owner | 3 Rue Coralita | French Quarter | Saint-Martin | mflanders@orleanshardware.fr | Email / First Class Mail |
| Orleans Home Goods | 3 Rue de Coralita, | Quarter D' Orleans | France | | nchorlowski@hotmail.com | Email |
| Orlowski Hardware Company | 320 Love Ln | Mattituck, NY 11952 | | nchorlowski@hotmail.com | Email / First Class Mail |
| Orlowski True Value | | | | nchorlowski@hotmail.com | Email |
| Ormsby True Value Hdwe | Ormsby Hardware & Industrial Supply, Inc | Attn: Connie Ormsby | 1520 S Main St | London, KY 40741-2016 | wcs@truevalue.net | Email / First Class Mail |
| Ornamental Mouldings | 3804 Comanche Rd | Archdale, NC 27263 | | | First Class Mail |
| Oro Valley Ace Hardware | New Visions Hardware, Inc | Attn: Justin Piccoli, Gm | 11921 N 1St Ave | Oro Valley, AZ 85737-8593 | justin@ovacehardware.com | Email / First Class Mail |
| Orora Visual LLC | 3638 Executive Blvd | Mesquite, TX 75149 | | | First Class Mail |
| Orora Visual LLC | 3210 Innovative Way | Mesquite, TX 75149 | | | First Class Mail |
| Orora Visual Tx LLC | P.O. Box 733489 | Dallas, TX 75373 | | | First Class Mail |
| Orora Visual Tx LLC | 919 Alexander Ave | Port Orange, FL 32119 | | | First Class Mail |
| O'Rourke Bros Dst(Cdc) | 3885 Elmore Ave | Ste 100 | Davenport, IA 52807 | | First Class Mail |
| Orr & Boss | 33900 Harper Ave, Ste 103 | Clinton Twnshp, MI 48035-4256 | | | First Class Mail |
| Orr & Boss Consulting Incorporated | 50 Shawfield Cr | Toronto, ON M3A 1S1 | Canada | | First Class Mail |
| Orr & Boss Inc | 33900 Harper Ave, Ste 103 | Clinton Twnshp, MI 48035-4256 | | | First Class Mail |
| Orr & Boss Inc | 33900 Harper Ave, Ste 103 | Clinton Township, MI 48035-4256 | | | First Class Mail |
| Ors Nasco | | | | Beth.dlwik@orsnasco.com; Dawn.feltz@orsnasco.com; Chris.verciln@orsnasco.com | Email |
| Ors Nasco | 907 S Detroit, Ste 400 | Tulsa, OK 74120 | | Beth.dlwik@orsnasco.com; Dawn.feltz@orsnasco.com; Chris.verciln@orsnasco.com | Email / First Class Mail |
| Ors Nasco | 3706 Solutions Center, Ste 400 | Chicago, IL 60677 | | Beth.dlwik@orsnasco.com; Dawn.feltz@orsnasco.com; Chris.verciln@orsnasco.com | Email / First Class Mail |
| ORS Nasco | Attn: Beth Dlwik | 25 NW Point Blvd, Ste 100 | Elk Grove Village, IL 60007 | Beth.dlwik@orsnasco.com; Dawn.feltz@orsnasco.com; beth.dlwik@orsnasco.com | Email / First Class Mail |
| Ors Nasco | 907 S Detroit, Ste 400 | Tulsa, OK 74120 | | | First Class Mail |
| Ors Nasco | 907 S Detroit | Suite 400 | Tulsa, OK 74120 | | First Class Mail |
| Ors Nasco LLC | 3706 Solutions Center | Chicago, IL 60677-3007 | | creditandcollections@orsnasco.com | Email / First Class Mail |
| Ors Nasco LLC | 25 NW Point Blvd, Ste 100 | Elk Grove Village, IL 60007-1099 | | | First Class Mail |
| Orscheln Farm & Home 001 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2424 South Limit Ave | Sedalia, MO 65301-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 002 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | | | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 003 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3001 South Clark | South Trails Shopping Center | Mexico, MO 65265-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 004 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1920 Main St | Boonville, MO 65233-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 005 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | | | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 006 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 314 E Hwy 24 | Moberly, MO 65270-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 007 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 801 N Kingshwy | Perryville, MO 63775-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 008 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | | | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 009 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3300 Paris Rd | Columbia, MO 65202-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 010 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 818 W College Ave | Marshall, MO 65340-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 011 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1310 Business 54 South | Fulton, MO 65251-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 012 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 860 Washington Corners | Washington, MO 63090-0001 | jdimeo@orscheln.com | Email / First Class Mail |

| Name | | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Orscheln Farm & Home 013 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1311 Business Hwy 61 South | Bowling Green, MO 63334-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 014 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 405 N Weber St, PO Box 212 | Salsbury, MO 65281-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 015 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2405 South Main St | Maryville, MO 64468-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 016 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2201 N Walnut | Cameron, MO 64429-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 017 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 530 Hwy 1 South | Washington, IA 52353-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 018 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 019 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 102 Shelby Plaza Rd | Shelbina, MO 63468-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 020 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2107 W Burlington Ave | Fairfield, IA 52556-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 021 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 211 E Main St | Parsons, KS 67357-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 022 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 724 Arlington Center | Ada, OK 74820-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 022 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2000 South Wood Dr | Okmulgee, OK 74447-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 024 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 110 Cw Parker Ln | Waynesville, MO 65583-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 025 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 910 Third Ave | Kearney, NE 68845-7317 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 026 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 027 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 518 S Lincoln Ave | York, NE 68467-9780 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 028 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 701 South 6Th St | Seward, NE 68434-2707 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 029 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 505 E Briggs Dr | Macon, MO 63552-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 030 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 710 South Main St | Linn Shopping Center | Brookfield, MO 64628-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 031 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 5320 10Th St | Great Bend, KS 67530-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 032 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1500 E 11Th St | Hutchinson, KS 67501-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 033 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 034 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1701 N 14Th Ave | Dodge City, KS 67801-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 035 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1203 W 8Th St | Wellington, KS 67152-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 036 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1702 W 11Th St | Coffeyville, KS 67337-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 037 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1133 Sw Wanamaker Rd | Topeka, KS 66604-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 038 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 124 E South Service Rd | Sullivan, MO 63080-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 039 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 427 Hummels Place | Manhattan, KS 66502-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 040 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2715 N Summit St | Arkansas City, KS 67005-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 041 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2304 Missouri Blvd | Jefferson City, MO 65109-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 042 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1315 W J St | Hastings, NE 68901-6708 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 043 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 321 Windward Dr | Newton, KS 67114-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 044 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 045 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1 Lincoln Center Hwy 47 | Troy, MO 63379-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 046 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3810 Miller St | Bethany, MO 64424-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 047 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1525 Hwy Business 60 W | Dexter, MO 63841-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 048 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 049 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1807 South Business 54 | Eldon, MO 65026-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 050 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 051 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 16204 Missouri 59 | Neosho, MO 64850-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 052 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2008 Princeton Rd | Ottawa, KS 66067-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 053 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 137 N Belt Hwy | St Joseph, MO 64504-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 054 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 715 N Mill St | Pryor, OK 74361-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 055 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1309 N Taylor Ave | Garden City, KS 67846-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 056 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 6 E Shawnee Rd | Muskogee, OK 74403-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 057 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 360 N Ohio St | Salina, KS 67401-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 058 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2900 Broadway Ave | Hays, KS 67601-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 059 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2021 Enterprise Rd | Goodland, KS 67735-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 060 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2204 E Kansas Ave | Mcpherson, KS 67460-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 061 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1401 State St | Phillipsburg, KS 67661-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 062 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1915 South Range Ave | Colby, KS 67701-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 063 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 5640 Cornhusker Hwy | Lincoln, NE 68507-3106 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 064 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 404 E Price St, PO Box 244 | Savannah, MO 64485-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 065 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1508 3Rd Ave East | Oskaloosa, IA 52577-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 066 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 524 S Fremont St | Shenandoah, IA 51601-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 067 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2412 South 11Th St | Nebraska City, NE 68410-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 068 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 100 South Essie Davison Dr | Clarinda, IA 51632-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 069 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 070 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1602 N Hwy 83, PO Box 997 | Mccook, NE 69001-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 071 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 121 E Chestnut | Junction City, KS 66441-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 072 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 23680 Hwy 5 South | Centerville, IA 52544-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 073 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2900 W Main St | Independence, KS 67301-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 074 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 401 First Ave, Ste 401 | Perry, IA 50220-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 075 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 076 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1200 E 7Th St | Atlantic, IA 50022-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 077 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2400 N 4Th St | Red Oak, IA 51566-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 078 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 409 Central Ave | Auburn, NE 68305-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 080 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 605 South 10Th St | Atchison, KS 66002-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 081 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1661 Hwy 13 Blvd | Higginsville, MO 64037-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 082 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 083 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2424 W Main St | Durant, OK 74701-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 084 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2235 N W wood Blvd | Poplar Bluff, MO 63901-2332 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 085 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 4800 N Hwy 81 | Duncan, OK 73533-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 086 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1925 N Rockford Rd | Ardmore, OK 73401-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 087 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1125 Se Marshall St | Boone, IA 50036-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 089 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 090 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 655 Hollywood Blvd | Iowa City, IA 52240-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 093 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 700 A N 12Th St | Murray, KY 42071-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 094 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 095 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2415 N 6Th St | Beatrice, NE 68310-1217 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 096 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 097 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 122 W Hwy 36 | Smith Center, KS 66967-9582 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 098 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1095 Pony Express Hwy | Marysville, KS 66508-8649 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 099 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1331 Vaughn Dr | Ottumwa, IA 52501-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 100 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | PO Box 497 | 1001 Plum Creek Pkwy | Lexington, NE 68850-2621 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 101 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 716 4Th St | Gothenburg, NE 69138-1942 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 102 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 103 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 519 U St | Ord, NE 68862-0001 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 104 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 106 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 181 South Tanners Creek Dr | Lawrenceburg, IN 47025-2939 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 108 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2100 National Rd W | Richmond, IN 47374-4621 | jdimeo@orscheln.com | Email / First Class Mail |
| Orscheln Farm & Home 110 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1 Cherry Tree Plaza, Ste 120 | Washington, IN 47501-8505 | jdimeo@orscheln.com | Email / First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Orscheln Farm & Home 111 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1805 Gardner Ln | Corydon, IN 47112-2032 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 112 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1085 1/2 Market St | Charlestown, IN 47111-1966 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 115 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 515 South Webb Rd | Grand Island, NE 68803-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 116 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 117 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1055 Us Hwy 60 East | Republic, MO 65738-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 118 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1476 South Sam Houston Blvd | Houston, MO 65483-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 119 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 925 E Hwy 22 | Centralia, MO 65240-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 120 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1000 E 10Th St | Holden, MO 64040-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 121 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2401 Marvel Rd | Nevada, MO 64772-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 122 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1324 W Hwy Nn | Ozark, MO 65721-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 123 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 805 W 12Th St | Lamar, MO 64759-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 124 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 60 Jefferson Square | Desoto, MO 63020-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 125 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1551 Commercial St | Warsaw, MO 65355-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 126 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1326 N Gardner St | Scottsburg, IN 47170-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 127 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1620 Lincoln St | Concordia, KS 66901-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 128 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1025 Hwy 62 East, Ste 1 | Mountain Home, AR 72653-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 130 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 62119 Hwy 136 | Tecumseh, NE 68450-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 131 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 115 Crown Hill Rd, Ste S | Excelsior Springs, MO 64024-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 132 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2004 K St | Fairbury, NE 68352-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 133 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1701 Ehh St | Canton, MO 63435-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 134 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 212 E Hwy 66 | Tell City, IN 47586-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 135 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1331 Spur Dr | Marshfield, MO 65706-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 136 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1208 W Hwy 28 | Owensville, MO 65066-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 137 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 138 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1966 Hwy 62 W | Pocahontas, AR 72455-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 139 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1400 W Buchanan St | California, MO 65018-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 140 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2246 W Osage St | Pacific, MO 63069-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 141 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2135 E Hwy 54 | Linton, IN 47441-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 142 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1617 E Jackson St | Hugo, OK 74743-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 143 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 103 Danube Dr | Hermann, MO 65041-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 144 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 970 E Washington St | Winchester, IN 47394-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 146 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1451 N State Rd | Flora, IL 62839-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 147 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1160 W Amity St | Louisburg, KS 66053-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 148 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1918 N State St | Iola, KS 66749-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 150 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 151 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1110 Hwy 24 - 36 East Unit 50 | Monroe City, MO 63456-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 152 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1089 E Hwy 54 | Camdenton, MO 65020-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 153 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2302 South Baltimore St | Kirksville, MO 63501-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 154 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 135 E Lincoln Trail | Radcliff, KY 40160-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 155 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3310 South Georgia St | Louisiana, MO 63353-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 156 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 329 South Ash St | Nowata, OK 74048-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 157 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 15256 Wolf Creek Parkway | Basehor, KS 66007-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 158 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3910 South Providence | Columbia, MO 65203-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 159 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1207 W Cherokee St | Wagoner, OK 74467-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 160 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 107 Gordon Hollow Rd | Jane, MO 64856-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 161 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 20200 W Kellogg Dr | Goddard, KS 67052-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 162 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2110 N State Hwy 3 | North Vernon, IN 47265-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 163 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1817 E Parker Rd | Jonesboro, AR 72404-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 164 | | | | | jdimeo@orscheln.com | Email |
| Orscheln Farm & Home 165 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1500 E Mount Vernon Blvd | Mount Vernon, MO 65712-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 166 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1500 S Old Hwy 75 | Sabetha, KS 66534-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 167 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 745 E 15Th St | Ellsworth, KS 67439-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 168 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 300 S Iliff St | Medicine Lodge, KS 67104-1900 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 169 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 501 W Hwy 54 | Eureka, KS 67045-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 170 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 700 N Maple St | Garnett, KS 66032-1077 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 171 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 808 N Sturgeon St | Montgomery City, MO 63361-1426 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 172 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 18710 South Gardner Rd | Gardner, KS 66030-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 173 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 206 Sterling Run Blvd | Mount Orab, OH 45154-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 174 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1100 S Hwy 7 | Blue Springs, MO 64014-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 175 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2725 Hwy 75 North | Sherman, TX 75090-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 176 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 102 College Park Dr | Weatherford, TX 76086-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 177 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2701 South Jack Kultgen Expy | Waco, TX 76706-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 178 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1200 W Us Business Hwy 380 | Decatur, TX 76234-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 290 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 314 1 Hwy 24 Ste A | Moberly, MO 65270-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 978 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1800 Overcenter Dr | Moberly, MO 65270-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home 990 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1515 Omar Bradley Dr | Moberly, MO 65270-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Orscheln Farm & Home107 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1875 E Main St | Greenfield, IN 46140-0001 | jdimeo@orscheln.com | Email |
| | | | | | First Class Mail |
| Ortmeier True Value Hardware & Lumber | Ortmeier Enterprises, Inc | Attn: Stan W Ortmeier | 300 3Rd St | Beemer, NE 68716-0247 | AnneTrueValue@gmail.com | Email |
| | | | | | First Class Mail |
| Ortmeier True Value Hardware & Lumber | Attn: Stan W Ortmeier | 300 3Rd St | Beemer, NE 68716-0247 | | AnneTrueValue@gmail.com | Email |
| | | | | | First Class Mail |
| Ortmeier True Value Hardware & Lumber | Ortmeier True Value Hardware & | 300 3rd St | Beemer, Ne 68716-0247 | | | First Class Mail |
| | Lumber | | | | | |
| Osage Hardware | Hallgren Enterprises LLC | Attn: Hallgren Colton, | 533 Market St | Osage City, KS 66523 | osagehardware@gmail.com | Email |
| | | | | | First Class Mail |
| Osage Hardware | Hallgren Enterprises LLC | Attn: Hallgren Hallgren | 533 Market St | Osage City, KS 66523-1157 | osagehardware@gmail.com | Email |
| | | | | | First Class Mail |
| Osakis True Value | Jon C Backes | Attn: Laura Backes | 209 Central Ave | Osakis, MN 56360-0137 | otv@midwestinfo.net | Email |
| | | | | | First Class Mail |
| Osakis True Value | Attn: Laura Backes | 209 Central Ave | Osakis, MN 56360-0137 | | otv@midwestinfo.net | Email |
| | | | | | First Class Mail |
| Osakis True Value | 209 Central Ave | Osakis, Mn 56360-0137 | | | | First Class Mail |
| Osbaldo G Zacarias Cifuentes | Address Redacted | | | | | First Class Mail |
| Osborne Lighting & Electrical | 1140 Chew St | Allentown, PA 18102 | | | | First Class Mail |
| Osborne's Agway - Concord | Osborne's Garden Center of Concord LLC | Attn: Tom Osborne | 258 Sheep Davis Rd | Concord, NH 03301 | tom@osbornesfarm.com | Email |
| | | | | | First Class Mail |
| Osborne's Agway - Concord | Attn: Tom Osborne | 258 Sheep Davis Rd | Concord, NH 03301 | | tom@osbornesfarm.com | Email |
| | | | | | First Class Mail |
| Osborne's Agway - Concord | Osborne's Agway | 258 Sheep Davis Rd | Concord, NH 03301 | | | First Class Mail |
| Osborne's Agway - Hooksett | | | | | tom@osbornesfarm.com | Email |
| Osborne's Agway - Winnisquam | Osborne's Garden Center of Winnisquam LLC | Attn: Tom Osborne | 304 Daniel Webster Hwy Route 3 | Belmont, NH 03220 | tom@osbornesfarm.com | Email |
| | | | | | First Class Mail |
| Osborne's Agway - Winnisquam | Attn: Tom Osborne | 304 Daniel Webster Highway Route 3 | Belmont, NH 03220 | | tom@osbornesfarm.com | Email |
| | | | | | First Class Mail |
| Osborne's Agway - Winnisquam | Winnisquam Agway | 304 Daniel Webster Highway Route 3 | Belmont, NH 03220 | | | First Class Mail |
| Oscar Boneta Jr | Address Redacted | | | | | First Class Mail |
| Oscar Contreras | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Oscar I Valadez Sarabia | Address Redacted | | | | | First Class Mail |
| Oscar Lesakowski | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Oscar Mercado Esquivel | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Oscar O Ibarra | Address Redacted | | | | | First Class Mail |
| Oscar Rodriguez | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Oscar Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oscar Villarreal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oscar Wilson Engines & Parts | 826 Lone Star Drive | O Fallon, MO 63366 | | | | First Class Mail |
| Oscar Wilson Engines & Parts | 826 Lone Star Dr | O'Fallon, MO 63366 | | | | First Class Mail |
| Osco Incorporated | P.O. Box 698 | Minooka, IL 60447 | | | | First Class Mail |
| Oshkosh Ace Hardware | Oshkosh Toolhouse Inc | Attn: Kent Loyd, Owner | 400 W Ave A | Oshkosh, NE 69154 | oshkoshace@gmail.com | Email First Class Mail |
| Oshkosh True Value | Oshkosh Toolhouse, Inc | Attn: Kent R Loyd | 400 W Ave A | Oshkosh, NE 69154-6135 | oshkoshtruevalue@gmail.com | Email First Class Mail |
| Oskaloosa True Value Hardware | Attn: Glenda L Booy , President | 202 First Avenue E | Oskaloosa, IA 52577-3129 | | sales@oskaloosatruevalue.com | Email First Class Mail |
| Oskaloosa True Value Hardware | 4-Boys, LLC | Attn: Glenda L Booy , President | 202 First Ave E | Oskaloosa, IA 52577-3129 | sales@oskaloosatruevalue.com | Email First Class Mail |
| Oskaloosa True Value Hardware | 202 First Avenue E | Oskaloosa, Ia 52577-3129 | | | | First Class Mail |
| Osmegen Inc | P.O. Box 912070 | Denver, CO 80291 | | | | First Class Mail |
| Osmegen Inc | 700 N Fenwick St | Allentown, PA 18109 | | | | First Class Mail |
| Osmegen Inc | 700 N Fenwick | Allentown, PA 18109 | | | | First Class Mail |
| Osram Sylvania Inc | P.O. Box 2114 | Carol Stream, IL 60132 | | | | First Class Mail |
| Osram Sylvania Inc | 825 Huehl Rd | Building #9 | Northbrook, IL 60062 | | | First Class Mail |
| Osram Sylvania Inc | 3625 Naturally Fresh Blvd | Atlanta, GA 30349 | | | | First Class Mail |
| Osram Sylvania Inc | 275 W Main St | Hillsborough, NH 03244 | | | | First Class Mail |
| Ossi | P.O. Box 249 | Warren, OH 44482 | | | | First Class Mail |
| Ossym M Johnson | Address Redacted | | | | | First Class Mail |
| Osvaldo Hernandez | Address Redacted | | | | | First Class Mail |
| Otero True Value | Carey Hardware LLC | Attn: Sue Carey, Owner | 224 S Main | Fowler, CO 81039-1133 | oterotruevalue@truevalue.net | Email First Class Mail |
| Otero True Value | Attn: Sue Carey, Owner | 224 S Main | Fowler, CO 81039-1133 | | oterotruevalue@truevalue.net | Email First Class Mail |
| Otero True Value | 224 S Main | Fowler, Co 81039-1133 | | | | First Class Mail |
| Otero True Value | 224 S Main | Fowler, CO 81039 | | | | First Class Mail |
| Othello Ace Hardware | Stan's Merry Mart Othello, Inc | Attn: Brandon Wright, President | 420 E Main St | Othello, WA 99344-1111 | purchasing@stansmerrymart.com | Email First Class Mail |
| Other Than White | Attn: Karen Baker | 2914 N. Talman | Chicago, IL 60618 | | | First Class Mail |
| Othon Amaya De La Rosa Jr | Address Redacted | | | | | First Class Mail |
| Otis A Craig | Address Redacted | | | | | First Class Mail |
| Otisville True Value Hardware | Belden Hardware & Supply, Inc | Attn: Karen Belsten, President | 10 Wallace St | Otisville, NY 10963-2353 | otishardware@frontiernet.net | Email First Class Mail |
| Otisville True Value Hardware | Attn: Karen Belsten, President | 10 Wallace Street | Otisville, NY 10963-2353 | | otishardware@frontiernet.net | Email First Class Mail |
| Otisville True Value Hardware | 10 Wallace Street | Otisville, Ny 10963-2353 | | | | First Class Mail |
| Otisville True Value Hardware | 10 Finchville Turnpike | Middletown, NY 10940 | | | | First Class Mail |
| Otomik Products Inc | 6919 Silverton Ave | Cincinnati, OH 45236 | | | | First Class Mail |
| Otremba Paint & Supply | 809 Abbott Road | Buffalo, NY 14220 | | | | First Class Mail |
| Ottawa Feed&Grain True Value | The Ottawa Feed & Grain Co, Inc | Attn: Phoebe Hongfort | 114 Meadow Glen Dr | Ottawa, OH 45875-1854 | ottawatruevalue@gmail.com | Email First Class Mail |
| Ottawa Feed&Grain True Value | Attn: Phoebe Hongfort | 114 Meadow Glen Drive | Ottawa, OH 45875-1854 | | ottawatruevalue@gmail.com | Email First Class Mail |
| Ottawa Feed&Grain True Value | Ottawa Feed & Grain True Value | 114 Meadow Glen Drive | Ottawa, Oh 45875-1854 | | | First Class Mail |
| Otterbourg P.C. | | | | | pmcternan@otterbourg.com | Email |
| Otterbourg P.C. | | | | | csimon@otterbourg.com | Email |
| Otterbourg P.C. | | | | | asilverstein@otterbourg.com | Email |
| Otterbourg P.C. | Attn: Daniel F Fiorillo/Adam C Silverstein | Attn: Chad B Simon/Pauline McTernan | 230 Park Ave | New York, NY 10169 | dfiorillo@otterbourg.com | Email First Class Mail |
| Otterbourg PC | Attn: Daniel Fiorillo, Esq | 230 Park Ave | New York, NY 10169-0075 | | dfiorillo@otterbourg.com | Email First Class Mail |
| Ottesens True Value Hdw | | | | | ottesenstruevalue@ak.net | Email First Class Mail |
| Ottlite Technologies Inc | c/o Wagner Industries | 1201 E 12Th Ave | North Kansas City, MO 64116 | | | First Class Mail |
| Ottlite Technologies Inc | 3347 Elm Ave | Brookfield, IL 60513 | | | | First Class Mail |
| Otto Environment Systems | c/o Esterle Mold & Machine | 1539 Commerce Dr | Stow, OH 44224 | | | First Class Mail |
| Otto Environment Systems | 12700 General Drive | Charlotte, NC 28273 | | | | First Class Mail |
| Otto Environment Systems | 12700 General Dr | Charlotte, NC 28273 | | | | First Class Mail |
| Otto Herrmann Inc | Otto Herrmann, Inc | Attn: Richard E Stier | 6729 Myrtle Ave Ste 1 | Glendale, NY 11385-7063 | rfstier@ottoherrmann.com | Email First Class Mail |
| Otto Herrmann Inc | Attn: Richard E Stier | 6729 Myrtle Ave Ste 1 | Glendale, NY 11385-7063 | | rfstier@ottoherrmann.com | Email First Class Mail |
| Otto Herrmann Inc | 6729 Myrtle Ave Ste 1 | Glendale, Ny 11385-7063 | | | | First Class Mail |
| Our Own Candle Co | P.O. Box 99 | Findley Lake, NY 14736 | | | | First Class Mail |
| Our Own Candle Co | P.O. Box 99 | 10349 Main St | Findley Lake, NY 14736 | | | First Class Mail |
| Our Own Candle Co | 10349 Main St | Findley Lake, NY 14736 | | | | First Class Mail |
| Our Own Candle Company | P.O. Box 99 | 10349 Main St | Findley Lake, NY 14736 | | | First Class Mail |
| Ouray Hardware & Mercantile | Brad Clark Enterprises Inc | Attn: Brad Clark, President | 700 Main St | Ouray, CO 81427-0152 | ouraycarol@gmail.com | Email First Class Mail |
| Ouray Hardware & Mercantile | Attn: Brad Clark, President | 700 Main St | Ouray, CO 81427-0152 | | ouraycarol@gmail.com | Email First Class Mail |
| Ouray Hardware & Mercantile | 700 Main St | Ouray, Co 81427-0152 | | | | First Class Mail |
| Out of Eden Garden Center | Leapaul, Inc | Attn: Leo Paul Mccarty, President | 2928 Us Hwy 411 S | Maryville, TN 37801-9540 | gcm@outofedengarden.com | Email First Class Mail |
| Outbound Life LLC | 101 Arlington Dr | Barrington, IL 60010 | | | | First Class Mail |
| Outdeco USA LLC | 2045 Corte Del Nogal | Ste 101 | Carlsbad, CA 92011 | | | First Class Mail |
| Outdeco USA LLC | 2045 Corte Del Nogal | Carlsbad, CA 92011 | | | | First Class Mail |
| Outdeco USA LLC | 16850 120th Ave | Ste B | Nunica, MI 49448 | | | First Class Mail |
| Outdoor Cap Co | P.O. Box 1000 | Dept 150 | Memphis, TN 38148 | | | First Class Mail |
| Outdoor Cap Co | 5050 Newport Dr, Ste 5 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Outdoor Equipment Co Inc | Outdoor Equipment Co, Inc | Attn: William Dye | 3357 Peach Orchard Rd | Augusta, GA 30906-4878 | billyoutdoore@gmail.com | Email First Class Mail |
| Outdoor Equipment Co Inc | Attn: William Dye | 3357 Peach Orchard Rd | Augusta, GA 30906-4878 | | billyoutdoore@gmail.com | Email First Class Mail |
| Outdoor Equipment Co Inc | 3357 Peach Orchard Rd | Augusta, Ga 30906-4878 | | | | First Class Mail |
| Outdoor Hands LLC | P.O. Box 5835 | Ste 103 | Aiken, SC 29804 | | | First Class Mail |
| Outdoor Hands LLC | P.O. Box 5835 | Aiken, SC 29804 | | | | First Class Mail |
| Outdoor Hands LLC | 740 Arlington Ave | Naperville, IL 60565 | | | | First Class Mail |
| Outdoor Interiors LLC | c/o The Country Company Limite | Road 10 Song Than 1 Industrial | Di An, Binh Duong 820000 | Vietnam | | First Class Mail |
| Outdoor Interiors LLC | 969 N Pepper Rd | Barrington, IL 60010 | | | | First Class Mail |
| Outdoor Interiors LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Outdoor Interiors LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Outdoor Interiors LLC | 21N969 Pepper Rd | Barrington, IL 60010 | | | | First Class Mail |
| Outdoor Interiors LLC | 21969 N Pepper Rd | Lake Barrington, IL 60010 | | | | First Class Mail |
| Outdoor Interiors(Wire) | 969 N Pepper Rd | Barrington, IL 60010 | | | | First Class Mail |
| Outdoor Interiors(Wire) | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Outdoor Interiors(Wire) | 21969 N Pepper Rd | Lake Barrington, IL 60010 | | | | First Class Mail |
| Outdoor Interiors, LLC | Attn: Tim Cimaglio | 21969 N Pepper Rd | Lake Barrinton, IL 60010 | | tcimaglio@outdoorinteriors.com | Email First Class Mail |
| Outdoor Interiors-Import | 3740 Industrial Avenue | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Outdoor Kitchen Distributors | 2155 W Bates Ave | Englewood, CO 80110 | | | | First Class Mail |
| Outdoor Kitchen Distributors | 2155 W Bates Ave | Cherry Hills Village, CO 80110 | | | | First Class Mail |
| Outdoor Order | Outdoor Order LLC | Attn: Julian Anderson, Owner | 3224 Danaha St | Torrance, CA 90505 | allen@outdoor-order.com | Email First Class Mail |
| Outdoor Pride Landscaping Inc | 500 Harvey Road, Ste 205 | Manchester, NH 03103 | | | | First Class Mail |
| Outdoor Pride Landscaping Inc | 500 Harvey Road | Suite 205 | Manchester, NH 03103 | | | First Class Mail |
| Outdoor Pride Landscaping Inc | 500 Harvey Rd | Ste 205 | Manchester, NH 03103 | | | First Class Mail |
| Outdoor Pride Landscaping Inc | 500 Harvey Road | Manchester, NH 03103 | | | | First Class Mail |
| Outdoor Recreation Group, The | 1919 Vineburn Ave | Los Angeles, CA 90032 | | | | First Class Mail |
| Outdoor Solutions Inc | P.O. Box 971269 | Dallas, TX 75397 | | | | First Class Mail |
| Outdoor Solutions Inc | 607 Clealand Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| Outdoor Solutions Inc | 2500 Carl Rd | Irving, TX 75062 | | | | First Class Mail |
| Outdoor Solutions Inc | 225 Industrial Park Dr | Sullivan, MO 63080 | | | | First Class Mail |
| Outdoor Specialties | Outdoor Specialties, Inc | Attn: Clint Sanders, President | 301 S BNd St | Lexington, TN 38351-2055 | genu@outdoorspecialtiesequipment.com | Email First Class Mail |
| Outdoor Water Solutions Inc | 1856 Fed X Dr | Springdale, AR 72764 | | | | First Class Mail |
| Outdoor Water Solutions Inc | 1856 Fed X Dr | Bethel Heights, AR 72764 | | | | First Class Mail |
| Outfront Media Inc | P.O. Box 33074 | Newark, NJ 07188 | | | BILL.MEDEL@OUTFRONT.COM | Email First Class Mail |
| Outfront Media Inc | Attn: Bill Medel | P.O. Box 33074 | Newark, NJ 07188 | | | First Class Mail |
| Outfront Media Inc | Attn: Bill Medel | 185 Hwy 46 | Fairfield, NJ 07004 | | | First Class Mail |
| Outfront Media Inc | Attn: Bill Medel | 185 Highway 46 | Fairfield, NJ 07004 | | | First Class Mail |
| Outmatch, Inc | 11700 Preston Road | Ste 660, 210 | Dallas, TX 75230 | | | First Class Mail |
| Outset Media Corporation | Attn: Melissa Radomski | 4226 Commerce Cir, 106 | Victoria, BC V8Z 6N6 | Canada | melissa@outsetmedia.com | Email First Class Mail |
| Outset Media Corporation | 305 Keough Dr | Piperton, TN 38017 | | | | hmcniar@pyramex.com | Email First Class Mail |
| Outset Media Games & Puzzles | 106-4226 Commerce Circle | Victoria, BC V8Z 6N6 | Canada | | | First Class Mail |
| Outset Media Games & Puzzles | 106-4226 Commerce Cir | Victoria, BC V8Z 6N6 | Canada | | | First Class Mail |
| Outward Hound | 7337 S Revere Parkway | Centennial, CO 80122 | | | | First Class Mail |
| Outward Intelligence LLC | 442 5th Ave | Suite 1633 | New York, NY 10018 | | | First Class Mail |
| Outward Intelligence LLC | 442 5Th Ave | Ste 1633 | New York, NY 10018 | | | First Class Mail |
| Outward Intelligence LLC | 442 5th Ave | 1633 | Manhattan, NY 10018 | | | First Class Mail |
| Overez Chicken Coop | 340 Hostetter Rd | Manheim, PA 17545 | | | wholesale@overezchickencoop.com | Email First Class Mail |
| Overez Chicken Coop | 270 Redwood Ln | Manheim, PA 17545 | | | julian@overezchickencoop.com | Email First Class Mail |
| Overez Chicken Coop | 601 Kellam Rd | Dublin, GA 31021 | | | | First Class Mail |
| Overez Chicken Coop | 340 Hostetter Rd | Manheim, PA 17545 | | | | First Class Mail |
| Overhead Door | P.O. Box 2623 | Eugene, OR 97402 | | | | First Class Mail |
| Overhead Door Co | 1430 3rd Ave | P.O. Box 3023 | Mankato, MN 56001 | | | First Class Mail |
| Overhead Door Co Of Allentown | 4498 Commerce Dr | Whitehall, PA 18052 | | | | First Class Mail |
| Overhead Door Co Of Kc | 1901 E 119th St | Olathe, KS 66061 | | | | First Class Mail |
| Overhead Door Company | 1430 3rd Ave | P.O. Box 3023 | Mankato, MN 56001 | | | First Class Mail |
| Overhead Door Company Of Kc | 1901 E 119Th Street | Olathe, KS 66061 | | | | First Class Mail |
| Overhead Door Company of Mankato Inc | 1430 3rd Ave | Mankato, MN 56001 | | | hana@overheaddoormankato.com | Email First Class Mail |
| Overhead Door Corporation | Attn: Barb Bever | P.O. Box 67 | 1 Door Dr | Mount Hope, OH 44660 | mklein@wayne-dalton.com | Email First Class Mail |
| Overhead Door Corporation | P.O. Box 676576 | Dallas, TX 75267-6576 | | | | First Class Mail |
| Overnight Labels | 151 W Industry Ct | Deer Park, NY 11729 | | | | First Class Mail |
| Overseas Lumber Supply, Inc | Attn: Bruce Mcclanathan | Mm 30-1/2 Overseas Hwy | Big Pine Key, FL 33043-9998 | | craig@keyslumber.com | Email First Class Mail |
| Overton's Ncdc 099 | | | | | agnes.collins@cbi.com | Email First Class Mail |
| Owen Lumber Co | 617 N Scott Ave | P.O. Box 619 | Belton, MO 64012 | | | First Class Mail |
| Owens True Value | Owens True Value Hardware, LLC | Attn: Patrick Owens Owner | 113 E Washington St | Saint Francis, KS 67756-5677 | wolfpack070@hotmail.com | Email First Class Mail |
| Owens True Value | Attn: Patrick Owens (Owner) | 113 E Washington St | Saint Francis, KS 67756-5677 | | wolfpack070@hotmail.com | Email First Class Mail |
| Owens True Value | 113 E Washington St | Saint Francis, Ks 67756-5677 | | | | First Class Mail |
| Owens True Value Hdwe | Owens True Value, Inc | Attn: Gregory G Owens | 541 Hwy 61 | Imperial, NE 69033-3155 | truevalue@gpcom.net | Email First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Owens True Value Hdwe | Attn: Gregory G Owens | 541 Highway 61 | Imperial, NE 69033-3155 | | truevalue@gpccom.net | Email / First Class Mail |
| Owens True Value Hdwe | 541 Highway 61 | Imperial, Ne 69033-3155 | | | | First Class Mail |
| Owens True Value Impl | Owens Implement & Supply Co | Attn: John E Owens | 1102 W Hwy 34 | Benkelman, NE 69021-3070 | owenstv@twtelcom.net | Email / First Class Mail |
| Owlett's Farm Store | Craig D Owlett | Attn: Craig D Owlett, Owner | 10987 Rt 287 | Wellsboro, PA 16901 | osfm@epix.net | Email / First Class Mail |
| Owlett's Farm Store | Attn: Craig D Owlett, Owner | 10987 Rt 287 | Wellsboro, PA 16901 | | osfm@epix.net | Email / First Class Mail |
| Owlett's Farm Store | 10987 Rt. 287 | Wellsboro, Pa 16901 | | | | First Class Mail |
| Owyhee True Value Hdw &Gift | | | | | berdley@owyheeheating.com | Email / First Class Mail |
| Ox Group USA LLC | 160 Supreme Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Ox Group USA LLC | 1020 John St | West Henrietta, NY 14586 | | | | First Class Mail |
| OX Group USA, LLC | 1020 John St | W Henrietta, NY 14586 | | | madeleine.stevens@oxtools.com; drake.miller@oxtools.com | Email / First Class Mail |
| Oxbow Development LLC | 4919 Riverhill Rd Ne | Marietta, GA 30068 | | | | First Class Mail |
| Oxerra Americas Llc | 21824 Network Place | Chicago, Il 60673-1218 | | | Heather_Bordelon@Venatorcorp.Com | Email / First Class Mail |
| Oxerra Americas Llc | 21824 Network Pl | Chicago, IL 60673-1218 | | | HEATHER_BORDELON@VENATORCORP.COM | Email / First Class Mail |
| Oxerra Americas Llc | Kevin Sonby And Brandon Mcalister | 10001 Woodloch Forest Dr | The Woodlands, TX 77380 | | | First Class Mail |
| Oxerra Americas Llc | Attn: Kevin Sonby & Brandon Mcalister | 10001 Woodloch Forest Dr | The Woodlands, TX 77380 | | | First Class Mail |
| Oxerra Americas Llc | 21824 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Oxerra Americas Llc | 21824 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Oxford Global Resources,Inc | P.O. Box 3256 | Boston, MA 02241 | | | | First Class Mail |
| Oxibrands LLC | 2782 Corbin Avenue | Melvindale, MI 48122 | | | | First Class Mail |
| Oxibrands LLC | 2782 Corbin Ave | Melvindale, MI 48122 | | | | First Class Mail |
| Oxo International | P.O. Box 849920, Ste 910 | Dallas, TX 75284 | | | | First Class Mail |
| Oxo International | P.O. Box 849920 | Dallas, TX 75284 | | | | First Class Mail |
| Oxo International | 601 W 26th St | Ste 910 | New York, NY 10001 | | | First Class Mail |
| Oxo International | 601 W 26th St | Ste 1050 | New York, NY 10001 | | | First Class Mail |
| Oxo International | 601 W 26th St | New York, NY 10001 | | | | First Class Mail |
| Oxo International | 5800 W Industrial Dr | Monee, IL 60449 | | | | First Class Mail |
| Oxo International | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | | First Class Mail |
| Oxo International | 1 Helen Of Troy Plz | El Paso, TX 79912 | | | | First Class Mail |
| OXO International Ltd. | Attn: Tessa Judge | 1 Helen of Troy Plz | El Paso, TX 79912 | | tjudge@helenoftroy.com | Email / First Class Mail |
| OXO International Ltd. | Attn: Henry J Jaffe | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | hjaffe@pashmanstein.com | Email / First Class Mail |
| OXO International Ltd. | c/o Pashman Stein Walder Hayden | Attn: David E Sklar | Court Plaza South | 21 Main St, Ste 200 | Hackensack, NJ 07601 | dsklar@pashmanstein.com | Email / First Class Mail |
| Oxo Int'l | P.O. Box 849920 | Dallas, TX 75284 | | | | First Class Mail |
| Oxo Int'l | Oxo International | 601 West 26Th Street | Suite 910 | New York, NY 10001 | | First Class Mail |
| Oxo Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Oxx Products LLC | c/o Guang Dong Xinbao Electric | 5 Zhenghe Rd, Leliu Town | Shunde District | Foshan, Guangdong 528425 | China | | First Class Mail |
| Oxygenics | 976 United Circle | Sparks, NV 89431 | | | | First Class Mail |
| Oxygenics | 976 United Cir Sparks | Sparks, NV 89431 | | | | First Class Mail |
| Oxygenics | 976 United Cir | Sparks, NV 89431 | | | | First Class Mail |
| Ozark Hardwood Pellets | 191 State Hwy Ab | Seymour, MO 65746 | | | | First Class Mail |
| Ozark Mo Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 611 N 21St St | Ozark, MO 65721-0001 | | First Class Mail |
| Ozark Mo Family Center | Attn: William F Mills, President | 611 N 21St Street | Ozark, MO 65721-0001 | | | First Class Mail |
| Ozburn-Hessey Logistics, LLC | 7101 Executive Center Dr | Ste 333 | Brentwood, TN 37027 | | | First Class Mail |
| Ozone Park Lumber | Attn: Frank Russo | 12324 Rockaway Blvd | South Ozone Park, NY 11420 | | frank@ozoneparklumber.com | Email / First Class Mail |
| Ozone Park Lumber | 128-13 Rockaway Blvd Corp | Attn: Frank Russo | 12324 Rockaway Blvd | South Ozone Park, NY 11420 | frank@ozoneparklumber.com | Email / First Class Mail |
| Ozone Park Lumber | 12324 Rockaway Blvd | South Ozone Park, Ny 11420 | | | | First Class Mail |
| P F Harris Manufacturing Co LLC | 7 River Dr | Cartersville, GA 30120 | | | riley@pfharris.com | Email / First Class Mail |
| P F Harris Manufacturing Co LLC | P.O. Box 1922 | Cartersville, GA 30120 | | | | First Class Mail |
| P F Harris Mfg Co | P.O. Box 2544 | 2392 Bartley Rd | Lagrange, GA 30241 | | | First Class Mail |
| P F Harris Mfg Co | P.O. Box 1922 | Cartersville, GA 30120 | | | | First Class Mail |
| P Graham Dunn | 630 Henry St | Dalton, OH 44618 | | | | First Class Mail |
| P K Douglass Inc | c/o Queen City Distribution | 8038 Walden Ave | Buffalo, NY 14211 | | | First Class Mail |
| P K Douglass Inc | 1033 Jayson Ct | Mississauga, ON L4W 2P4 | Canada | | | First Class Mail |
| P K Douglass Inc | 1033 Jayson Ct | 8038 Walden St | Mississauga, ON L4W 2P4 | Canada | | First Class Mail |
| P S Mfg Co | 202 South 2Nd Street | Guthrie Center, IA 50115 | | | | First Class Mail |
| P S Mfg Co | 202 South 2Nd St | Guthrie Center, IA 50115 | | | | First Class Mail |
| P S Mfg Co | 202 S 2nd St | Guthrie Center, IA 50115 | | | | First Class Mail |
| P Tec Products Inc | 260 N Church St | Zeeland, MI 49464 | | | | First Class Mail |
| P&A Industrial Fabrications | P.O. Box 890569 | Roxboro, NC 28289 | | | | First Class Mail |
| P&A Industrial Fabrications | P.O. Box 890569 | Charlotte, NC 28289 | | | | First Class Mail |
| P&A Industrial Fabrications LLC | P.O. Box 890569 | Charlotte, NC 28289 | | | | First Class Mail |
| P&A Industrial Fabrications Llc | Jonathan Adams & Ken Slaughter | 1841 N Main | Roxboro, NC 27573 | | | First Class Mail |
| P&A Industrial Fabrications Llc | Attn: Jonathan Adams & Ken Slaughter | 1841 N Main | Roxboro, NC 27573 | | | First Class Mail |
| P&A Industrial Fabrications Llc | Po Box 890569 | Charlotte, NC 28289-0569 | | | | First Class Mail |
| P&A Industrial Fabrications, LLC | 1413 Evans St, Ste E | Greenville, NC 27834 | | | judy.vaughn@pafllc.com | Email / First Class Mail |
| P&A Industrial Fabrications, LLC | Attn: Judy Lamar Vaughn | 2410 Schirra Pl | High Point, NC 27263 | | | First Class Mail |
| P&G Health & Beauty | 5921 Summit Ave | Browns Summit, NC 27214 | | | | First Class Mail |
| P&G Health & Beauty | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| P&G Health & Beauty | 2387 Lansburg Ct | Aurora, IL 60502 | | | | First Class Mail |
| P&M Products Inc | c/o Apac Warehouses & Distribu | 4775 Eucalyptus Ave | Chino, CA 91710 | | | First Class Mail |
| P&M Products Inc | 2901 Shermer Rd | Northbrook, IL 60062 | | | | First Class Mail |
| P.R. Russell | 91 Pine Rd | Exeter, NH 03833 | | | | First Class Mail |
| P.R. Russell | 91 Pine Rd | Brentwood, NH 03833 | | | | First Class Mail |
| P.R.E. Sales,Inc. | 8606 Miramar Rd | San Diego, CA 92126 | | | | First Class Mail |
| P.S. Mfg Company | 3359 Hidden Hills Drive | Cedar City, UT 84720 | | | | First Class Mail |
| P.W. Walsh & Co. | W212N17525 Alcan Ct | Jackson, WI 53037 | | | | First Class Mail |
| P3 International | 5810 Main St | Morton Grove, IL 60053 | | | | First Class Mail |
| P3 International | 500 Westover Dr | 7979 | Sanford, NC 27330 | | | First Class Mail |
| Pa Department Of Revenue | Dept 280427 | Harrisburg, PA 17128 | | | | First Class Mail |
| Pa Department Of Trans | 1101 S Front St | Harrisburg, PA 17104 | | | | First Class Mail |
| Pa Dept of Environmental Protection | P.O. Box 69170 | Harrisburg, PA 17106-9170 | | | | First Class Mail |
| PA Dept of Labor & Industry | 651 Boas St | Harrisburg, PA 17121 | | | UC-news@pa.gov | Email / First Class Mail |
| Pa Dept Of Labor & Industry | P.O. Box 68572 | Harrisburg, PA 17120 | | | ra-btflxbusiness@pa.gov | Email / First Class Mail |
| Pa Dept of Revenue | P.O. Box 280414 | Harrisburg, PA 17128 | | | | First Class Mail |
| Pa Pellets LLC | P.O. Box 390 | Ulysses, PA 16948 | | | | First Class Mail |
| Pa Pellets LLC | P.O. Box 390 | 958 State Route 49 West | Ulysses, PA 16984 | | | First Class Mail |
| Pa Pellets LLC | P.O. Box 390 | 958 State Route 49 West | Ulysses, PA 16948 | | | First Class Mail |
| Pa Turnpike Commission | Attn: Lynn Slakem | P.O. Box 67676 | Harrisburg, PA 17106 | | | First Class Mail |
| PA Turnpike Commission | 700 S Eisenhower Blvd | Middletown, PA 17057 | | | | First Class Mail |
| Pablo Tellez | Address Redacted | | | | | First Class Mail |
| Pace & Sons Enterprises, Inc | 6/b/a Pace True Value Hardware | Attn: Jason Pace | 3365 Fehling Rd | Granite City, IL 62040-3635 | pacemadison@att.net | Email / First Class Mail |
| Pace Analytical Services Llc | Box 684056 | Chicago, IL 60695-4056 | | | ACCOUNT.RECEIVABLES@PACELABS.COM | Email / First Class Mail |
| Pace Analytical Services Llc | Box 684056 | Chicago, IL 60695 | | | ACCOUNT.RECEIVABLES@PACELABS.COM | Email / First Class Mail |
| Pace Analytical Services LLC | Box 684056 | Chicago, IL 612-607-6400 | | | | First Class Mail |
| Pace Analytical Services LLC | Box 684056 | Chicago, IL 60695 | | | | First Class Mail |
| Pace Analytical Services Llc | Attn: Kerri Bonds | 2665 Long Lake Rd, Ste 300 | St Paul, MN 55113 | | | First Class Mail |
| Pace Industries | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Pace True Value Hardware | Pace & Sons Enterprises, Inc | Attn: Virginia Blackburn | 3365 Fehling Rd | Granite City, IL 62040-3635 | vpb1mom@aol.com | Email / First Class Mail |
| Pace True Value Hardware | Attn: Virginia Blackburn | 3365 Fehling Rd | Granite City, IL 62040-3635 | | vpb1mom@aol.com | Email / First Class Mail |
| Pace True Value Hardware | 3365 Fehling Rd | Granite City, Il 62040-3635 | | | | First Class Mail |
| Pacer Pumps | 795 Mittle Dr | Lititz, PA | Wood Dale, IL 60191 | | | First Class Mail |
| Pacer Pumps | 624 N Fairfield | Amarillo, TX 79107 | | | | First Class Mail |
| Pacer Pumps | 4800 Industrial Park Blvd | Peru, IL 61354 | | | | First Class Mail |
| Pacer Pumps | 41 Industrial Cir | Lancaster, PA 17601 | | | | First Class Mail |
| Pacer Pumps, Div. of Asm Ind | 41 Industrial Circle | Lancaster, PA 17601 | | | | First Class Mail |
| Pacer Service Center | P.O. Box 5208 | Portland, OR 97208 | | | | First Class Mail |
| Pacer Technology | 3281 E Guasti Ave, Ste 260 | Ontario, CA 91761 | | | mirnay@pacertechnology.com | Email / First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | | | | | jdyloco@pszjlaw.com | Email / First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | | | | | ecornia@pszjlaw.com | Email / First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | | | | | crobinson@pszjlaw.com | Email / First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | | | | | cmackle@pszjlaw.com | Email / First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Robert J Feinstein/Paul J Labov | Attn: Cia H Mackle | 780 3rd Ave, 34th Fl | New York, NY 10017 | rfeinstein@pszjlaw.com | Email / First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J Sandler/Colin R Robinson | Attn: Edward A Corma | 919 N Market St, 17th Fl | PO Box 8705 | Wilmington, DE 19899-8705 | bsandler@pszjlaw.com | Email / First Class Mail |
| Pacific Award Metals | Attn: Mari Felix | 1450 Virginia Ave | Baldwin Park, CA 91706 | | mfelix@gibraltar1.com | Email / First Class Mail |
| Pacific Award Metals | P.O. Box 713580 | Cincinnati, OH 45271-3580 | | | | First Class Mail |
| Pacific Bearing | Box 6980 | Rockford, IL 61125-6980 | | | | First Class Mail |
| Pacific Bearing Company | 6402 Rockton Road | Roscoe, IL 61073 | | | | First Class Mail |
| Pacific Bldg Cntr & Tv Hrdw | Bpks, Inc | Attn: Kimberly Akre | 2677 Bell Rd | Blaine, WA 98230-9543 | info@pbctv.comcastbiz.net | Email / First Class Mail |
| Pacific City True Value Hardware | Hurlman Hardware LLC | Attn: Patrick Hurlman, Manager | 34995 River Ave | Pacific City, OR 97135-9100 | phurlman@yahoo.com | Email / First Class Mail |
| Pacific City True Value Hardware | Attn: Patrick Hurlman, Manager | 34995 River Ave | Pacific City, OR 97135-9100 | | phurlman@yahoo.com | Email / First Class Mail |
| Pacific City True Value Hardware | Pacific City True Value Hardwa | 34995 River Ave | Pacific City, Or 97135-9100 | | | First Class Mail |
| Pacific Coast Paint Co | 940 Se 7Th Avenue | Portland, OR 97214 | | | | First Class Mail |
| Pacific Cycle Bldg Products | 6227 S Meridian | C-114 | Puyallup, WA 98373 | | | First Class Mail |
| Pacific Crest Nursery | 12383 Ne Carl Rd | Woodburn, OR 97071 | | | | First Class Mail |
| Pacific Cycle LLC | 4800 Park Glen Rd | Minneapolis, MN 55416 | | | | First Class Mail |
| Pacific Cycle LLC | 1080 Payesphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Pacific Decor | 18347 Ne 99th Pl | Woodinville, WA 98077 | | | | First Class Mail |
| Pacific Decor | 18347 Ne 199Th Place | Woodinville, WA 98072 | | | | First Class Mail |
| Pacific Decor | 18347 Ne 199th Pl | Woodinville, WA 98077 | | | | First Class Mail |
| Pacific Gas & Energy | 300 Lakeside Drive | Oakland, IL 94601 | | | | First Class Mail |
| Pacific Handy Cutter Inc | P.O. Box 60180 | Los Angeles, CA 90060 | | | | First Class Mail |
| Pacific Handy Cutter/P Card | P.O. Box 60180 | Los Angeles, CA 90060-0180 | | | | First Class Mail |
| Pacific Heights True Value Hardware | Chi Nang Leung & Lai Sheung Leung Cheng | Attn: Chi Nang Leung Calvin | 2828 California St | San Francisco, CA 94115-2545 | calvinleung@truevalue.net | Email / First Class Mail |
| Pacific Home & Garden | 604 Mcclary Ave | Oakland, CA 94621 | | | | First Class Mail |
| Pacific Home & Garden | 5252 Snapfingers Woods Dr | Decatur, GA 30035 | | | | First Class Mail |
| Pacific Home and Garden | 5252 Snapfingers Wood Dr | Decatur, GA 30035 | | | cs2.phgall@pacifichomeandgarden.com; kevin@pacifichomeandgarden.com | Email / First Class Mail |
| Pacific Industrial Hardware True Value | Zee Hardware Inc | Attn: Sheraz Hajimyni, Ceo | 1135 S Pacific Ave | San Pedro, CA 90731-4103 | pacifictruevalueco@gmail.com | Email / First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pacific Industrial Hardware True Value | Attn: Sheraz Hajdarpj, Ceo | 1135 S Pacific Avenue | San Pedro, CA 90731-4103 | | pacifictvhardware@gmail.com | Email / First Class Mail |
| Pacific Industrial Hardware True Value | 1135 S. Pacific Avenue | San Pedro, CA 90731-4103 | | | | First Class Mail |
| Pacific Lighting Solutions LLC | c/o King Teng Electric | No 16 Shiji Rd | Mazhu Town Ind Park | Yuyao, Zhejiang 315453 | China | First Class Mail |
| Pacific Market International | c/o Barrett Distribution | 4836 Hickory Center | Memphis, TN 38141 | | | First Class Mail |
| Pacific Market International | 4836 Hickory Center | P.O. Box 74008450 | Chicago, IL 60674 | | | First Class Mail |
| Pacific Market International | 2401 Elliott Ave | Seattle, WA 98121 | | | | First Class Mail |
| Pacific Packaging Products | P.O. Box 697 | Wilmington, MA 01887 | | | | First Class Mail |
| Pacific Packaging Products | Attn: Aubie Burger & Mandy | 24 Industrial Way | Wilmington, MA 01887 | | | First Class Mail |
| Pacific Pallets | P.O. Box 170 | Dexter, OR 97431 | | | | First Class Mail |
| Pacific Play Tents Inc | 2801 E 12th St | Los Angeles, CA 90023 | | | | First Class Mail |
| Pacific Play Tents Inc | 1754 N Washington St, Ste 112A | Naperville, IL 60563 | | | | First Class Mail |
| Pacific Play Tents Inc | 1600 Dutch Ln | Ste D | Jeffersonville, IN 47130 | | | First Class Mail |
| Pacific Precision Metals | 601 So Vincent | Azusa, CA 91702 | | | | First Class Mail |
| Pacific Precision Metals | 2310 Otay Center Dr | San Diego, CA 92154 | | | | First Class Mail |
| Pacific Precision Metals | 1100 E Orangethorpe Ave | Ste 253 | Anaheim, CA 92801 | | | First Class Mail |
| Pacific Precision Metals | 10145 Via De La Amistad B-13 | San Diego, CA 92154 | | | | First Class Mail |
| Pacific States Plywood Inc | 419 S 28th | Springfield, OR 97477 | | | | First Class Mail |
| Pacific Stihl | P.O. Box 301007, Ste A | Los Angeles, CA 90030 | | | | First Class Mail |
| Pacific Stihl | 9860 W Ferguson Ave, Ste A | Visalia, CA 93291 | | | | First Class Mail |
| Pacific Stihl | 9860 W Ferguson Ave | Suite A | Visalia, CA 93291 | | | First Class Mail |
| Pacific Telemanagement Service | 2001 Crow Canyon Rd | Ste 200 | San Ramon, CA 94583 | | | First Class Mail |
| Pacific Trial Attorneys | A Professional Corporation | 4100 Newport Pl Dr Ste 800 | Newport Beach, CA 92660 | | | First Class Mail |
| Pacific Western Lumber Inc | P.O. Box 99177 | Lakewood, WA 98496 | | | | First Class Mail |
| Pacific Western Lumber Inc | P.O. Box 99177 | 10828 Gravelly Lake Dr | Lakewood, WA 98499 | | | First Class Mail |
| Pacific Western Lumber Inc | P.O. Box 99177 | 10828 Gravelly Lake Dr | Lakewood, WA 98496 | | | First Class Mail |
| Pack Supply | Joseph Popack | Attn: Joseph Popack | 438 Kingston Ave | Brooklyn, NY 11225-4602 | joehandy167@gmail.com | Email / First Class Mail |
| Pack Supply | Attn: Joseph Popack | 438 Kingston Ave | Brooklyn, NY 11225-4602 | | joehandy167@gmail.com | Email / First Class Mail |
| Pack Supply | 438 Kingston Ave | Brooklyn, Ny 11225-4602 | | | | First Class Mail |
| Package Express Centers | P.O. Box 1178 | Greeneville, TN 37744 | | | act@packageexpresscenters.com | Email / First Class Mail |
| Package Express Centers | Attn: Teresa Stowers | 302 CCU Blvd | Greenville, TN 37745 | | | First Class Mail |
| Package Express Ctr | P.O. Box 1178 | Greeneville, TN 37743 | | | | First Class Mail |
| Package Express Ctr | P.O. Box 1178 | 302 Ccu Blvd | Greenville, TN 37744 | | | First Class Mail |
| Package Express Ctr | P.O. Box 1178 | 302 Ccu Blvd | Greeneville, TN 37743 | | | First Class Mail |
| Packaging Corporation of America | c/o Credit Department | 1 N Field Ct | Lake Forest, IL 60045 | | vincecarrera@packagingcorp.com | Email / First Class Mail |
| Packaging Services Indust | c/o Versatek Enterprises Llc | 508 Front St | Lititz, PA 17543 | | | First Class Mail |
| Packaging Services Indust | 4263 Goldenwood Dr | Ste 100 | Okemos, MI 48864 | | | First Class Mail |
| Packaging Services Indust | 16461 Elliott Pkwy | Williamsport, MD 21795 | | | | First Class Mail |
| Packaging Specialties Inc | W130 N10751 Washington Drive | Germantown, WI 53022 | | | | First Class Mail |
| Packaging Specialties Inc | W130 N10751 Washington Dr | Germantown, WI 53022 | | | | First Class Mail |
| Packaging Specialties Inc | Attn: Heather Flower | W130 N10751 Washington Dr | Germantown, WI 53022 | | | First Class Mail |
| Packaging Strategies/Structure | Pkg Summit | 600 Willowbrook Ln Ste 610 | West Chester, PA 19382 | | | First Class Mail |
| Packedge Corp | 3003 N Pacific St | Ste 200 | Minneapolis, MN 55411 | | | First Class Mail |
| Packit LLC | P.O. Box 658 | Glenview, IL 60025 | | | | First Class Mail |
| Packit LLC | 6810 Bickmore Ave | Chino Hills, CA 91708 | | | | First Class Mail |
| Packit LLC | 30501 Agoura Rd, Ste 110 | Agoura Hills, CA 91301 | | | | First Class Mail |
| Packsize LLC | 29575 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Packsize LLC | 29575 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Pacoa | 7 Harbor Park Dr | Port Washington, NY 11050 | | | | First Class Mail |
| Pactiv Building Products | P.O. Box 743100 | Ste 175 | Atlanta, GA 30374 | | | First Class Mail |
| Pactiv Building Products | P.O. Box 743100 | Atlanta, GA 30374 | | | | First Class Mail |
| Pactiv Building Products | 2651 Brickyard Rd | Canandaigua, NY 14424 | | | | First Class Mail |
| Pactiv Building Products | 2100 Riveredge Pkwy | Ste 175 | Atlanta, GA 30328 | | | First Class Mail |
| Pactiv Building Products | 2100 Riveredge Parkway | Suite 175 | Atlanta, GA 30328 | | | First Class Mail |
| Pactiv Building Products | 172 Pactiv Way | Winchester, VA 22603 | | | | First Class Mail |
| Pactiv Corp | Lockbox 8054 | P.O. Box 7247 | Philadelphia, PA 19170 | | | First Class Mail |
| Pactum | 800 West El Camino Real | Ste 180 | Mountain View, CA 94040 | | sales@tbkpoint.com | Email / First Class Mail |
| Pagano's Hardware Mart | | | | | jamiphmptc@yahoo.com | Email |
| Pagano's Hardware Towne Centre | Pagano's Tc, LLC | Attn: Thomas Tognetti, Owner | 2298 -E South Shore Center | Alameda, CA 94501-5764 | jamiphmptc@yahoo.com | First Class Mail |
| Page Hardware | 9 Boston St | Guilford, CT 06437 | | | | First Class Mail |
| Page Seed Co, The | P.O. Box 158 | I A Green St | Greene, NY 13778 | | | First Class Mail |
| Page Seed Co, The | P.O. Box 158 | Greene, NY 13778 | | | | First Class Mail |
| Page Seed Co., The | Page Seed Co., The | P.O. Box 158 | I A Green St | Greene, NY 13778 | | First Class Mail |
| Page True Value Hdw | Page Hardware & Appliance Co | Attn: Andrew Page | 9 Boston St | Guilford, CT 06437-2855 | acp@PAGEHARDWARE.COM | Email / First Class Mail |
| Pague & Fegan True Value | Fague & Fague, LLC | Attn: Michael Fague, President | 35 W King St | Shippensburg, PA 17257-0008 | pandfhdw@gmail.com | Email / First Class Mail |
| Pague & Fegan True Value | Attn: Michael Fague, President | 35 West King Street | Shippensburg, PA 17257-0008 | | pandfhdw@gmail.com | Email / First Class Mail |
| Pague & Fegan True Value | 35 West King Street | Shippensburg, Pa 17257-0008 | | | | First Class Mail |
| Pahs Ii / Northwestern Med Oc | Dept 4086 | Chicago, IL 60212 | | | | First Class Mail |
| Pahs Ii / Northwestern Med Oc | Dept 4086 | Carol Stream, IL 60122 | | | | First Class Mail |
| Pahl's Market & Garden Center | Pahl's Market, Inc | Attn: Gary Pahl, Pres | 6885 160Th St | Apple Valley, MN 55124-6651 | gary@pahls.com | Email / First Class Mail |
| Paidl'S True Value | N 8077 Us Hwy 41 | Stephenson, MI 49887 | | | | First Class Mail |
| Paige Beaner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Paige Beaner | Address Redacted | | | | | First Class Mail |
| Paige Estes | Address Redacted | | | | | First Class Mail |
| Paige Lucchetti | Address Redacted | | | | | First Class Mail |
| Paige Simmons | Address Redacted | | | | | First Class Mail |
| Paint & Decorating Retailer | Attn: Heather Blood | 1025 E 54Th St | Indianapolis, In 46220 | | | First Class Mail |
| Paint & Decorating Retailer | 1025 E3 54th St | Indianapolis, IN 46220 | | | | First Class Mail |
| Paint Appeal/Mb Products | c/o Label Rite | 1050 Bethlehem Pike | North Wales, PA 19454 | | | First Class Mail |
| Paint Couture | Attn: Kathryn J Menhart | 44 Paint Products Llc | 1408 Purcellville Gateway #146 | Purcellville, VA 20132 | | First Class Mail |
| Paint Depot | Paint Depot Inc | Attn: Greg Waters, Owner | 2407 General Electric Rd | Bloomington, IL 61704 | paintdepot@frontier.com | Email / First Class Mail |
| Paint Depot | Attn: Greg Waters, Owner | 2407 General Electric Rd | Bloomington, IL 61704 | | paintdepot@frontier.com | Email / First Class Mail |
| Paint Depot | 2407 General Electric Rd | Bloomington, Il 61704 | | | | First Class Mail |
| Paint Platoon Usa Franchising Systems Inc | 7307 Swan Way | Cary, IL 60013 | | | | First Class Mail |
| Paint Plus Hardware | True Value Co, LLC | Attn: John Vanderpool, Dvp/Paint | 2030 Jandus Rd | Cary, IL 60013-2861 | EPRENDER@TRUTEST.COM | Email / First Class Mail |
| Paint Poncho LLC | P.O. Box 820392 | Dallas, TX 75382 | | | | First Class Mail |
| Paint San Antonio | Paint San Antonio LLC | Attn: Darryl Zunker, Owner | 4335 Vance Jackson Rd Ste 101 | San Antonio, TX 78230 | accounting@pinturaspaintsupply.com | Email / First Class Mail |
| Paint San Antonio | Attn: Darryl Zunker, Owner | 4335 Vance Jackson Road Ste 101 | San Antonio, TX 78230 | | accounting@pinturaspaintsupply.com | Email / First Class Mail |
| Paint San Antonio | 4335 Vance Jackson Road Ste 101 | San Antonio, Tx 78230 | | | | First Class Mail |
| Paint Spot | The Paint Spot Inc | Attn: Philip Williams, Owner | 501 15Th St | Tuscaloosa, AL 35401 | Philip.paintspot@comcast.net | Email / First Class Mail |
| Paint Spot | Attn: Philip Williams, Owner | 501 15Th Street | Tuscaloosa, AL 35405 | | Philip.paintspot@comcast.net | Email / First Class Mail |
| Paint Spot | 501 15th Street | Tuscaloosa, Al 35401 | | | | First Class Mail |
| Paint Sundries Solution Inc | 930 7Th Ave | Kirkland, WA 98033 | | | | First Class Mail |
| Paint Supply | 3504 S Grand | St Louis, MO 63118 | | | | First Class Mail |
| Paint Valley Parts Ltd | 10550 Township Rd 262 | Millersburg, OH 44654 | | | | First Class Mail |
| Paintcare | P.O. Box 35143, Ste 5247 | Seattle, WA 98124 | | | | First Class Mail |
| Paintcare | P.O. Box 35143 #5247 | Seattle, WA 98124 | | | | First Class Mail |
| PaintCare | 901 New York Ave NW, Ste 300W | Washington, DC 20001 | | | | First Class Mail |
| Paintcare Inc | P.O. Box 35143, Ste 5247 | Seattle, WA 98124 | | | NTORREZ@PAINT.ORG | Email / First Class Mail |
| Paintcare Inc | P.O. Box 35143, Ste 5247 | Seattle, WA 98124 | | | | First Class Mail |
| Paintcare Inc | P.O. Box 35143, 5247 | Seattle, WA 98124 | | | | First Class Mail |
| Paintcare Inc | Nahir Torres | 901 New York Ave Nw | Suite 300 W | Washington, DC 20001 | | First Class Mail |
| Paintcare Inc | Attn: Nahir Torrez | P.O. Box 35143, #5247 | Seattle, WA 98124 | | | First Class Mail |
| Paintcare Inc | Attn: Nahir Torres | 901 New York Ave Nw, Ste 300 W | Washington, DC 20001 | | | First Class Mail |
| Painters Alley LLC | Painters Alley LLC | Attn: Matt Lambert, Owner | 31570 Hwy 20 | Oak Harbor, WA 98277 | matt@paintersalley.net | Email / First Class Mail |
| Painters Alley LLC | Attn: Matt Lambert, Owner | 31570 Hwy 20 | Oak Harbor, WA 98277 | | matt@paintersalley.net | Email / First Class Mail |
| Painters Alley Llc | 31570 Hwy 20 | Oak Harbor, Wa 98277 | | | | First Class Mail |
| Painter's Supply | Attn: Lorianne Cochran | 1126 S Mesa Dr | Mesa, AZ 85210 | | | First Class Mail |
| Painter's Supply | 1126 S Mesa Dr | Mesa, AZ 85210 | | | | First Class Mail |
| Painters Supply & Decorating Centers | Painter's Supply & Decorating Center Inc | Attn: Greg Dudo, Owner | 1126 S Mesa | 21620 N 26Th Ave Ste 100 | Mesa, AZ 85027 | jdudo@painterssupplyarizona.com | Email / First Class Mail |
| Painters Supply & Decorating Centers | Attn: Greg Dudo, Owner | 1126 S Mesa | 21620 N 26Th Ave Suite 100 | Mesa, AZ 85027 | jdudo@painterssupplyarizona.com | Email / First Class Mail |
| Painters Supply & Decorating Centers | 1126 S Mesa | 21620 N 26th Ave Suite 100 | Mesa, Az 85027 | | | First Class Mail |
| Painters Supply Hq | Attn: Randall Oliver, Owner | 6904 Woodway Dr | Waco, TX 76712 | | randyowner@painterssupplyhq.com | Email / First Class Mail |
| Painters Supply Hq | 6904 Woodway Dr | Waco, Tx 76712 | | | | First Class Mail |
| Painters Usa Inc | Rich Schutt | 570 Mitchell Rd | Glendale Height, IL 60139 | | | First Class Mail |
| Painters Usa Inc | Kevin Wallace-Cfo | 570 Mitchell Rd | Glendale Height, IL 60139 | | | First Class Mail |
| Painters Usa Inc | Attn: Rich Schutt | 570 Mitchell Rd | Glendale Height, IL 60139 | | | First Class Mail |
| Painters Usa Inc | Attn: Kevin Wallace-Cfo | 570 Mitchell Rd | Glendale Height, IL 60139 | | | First Class Mail |
| Painters Usa Inc | 570 Mitchell Road | Glendale Heights, IL 60139 | | | | First Class Mail |
| Painters USA Inc | 570 Mitchell Rd | Glendale Heights, IL 60139 | | | | First Class Mail |
| Painter's Warehouse, Inc | Attn: Wayne Kato, President | 120 Mokauea St - Ste F | Honolulu, HI 96819-3156 | | wayne@pwhawaii.com | Email / First Class Mail |
| Painter's Warehouse, Inc. | Attn: Wayne Kato, President | 120 Mokauea Street - Ste F | Honolulu, HI 96819-3156 | | wayne@pwhawaii.com | Email / First Class Mail |
| Painter's Warehouse, Inc. | Painter's Warehouse Inc. | 120 Mokauea Street - Ste F | Honolulu, HI 96819-3156 | | | First Class Mail |
| Pak-Master | 31800 Hayman St | Hayward, CA 94544 | | | | First Class Mail |
| Paladin Brands | P.O. Box 360508 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Paladin Brands | 7194 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Paladin Data Corp | 3020 Nw Merchant Way | Bend, OR 97703 | | | | First Class Mail |
| Paladin Marketing Research | Dept Ch 14031 | Palatine, IL 60055 | | | | First Class Mail |
| Paladin Protective Systems, Inc | 7680 Hub Pkwy | Valley View, OH 44125 | | | | First Class Mail |
| Paladin Protective Systems, Inc | 7680 Hub Parkway | Valley View, OH 44125 | | | | First Class Mail |
| Palak Shukla | Address Redacted | | | | | First Class Mail |
| Palatine Oil Company Inc | Tom Liston | P.O. Box 985 | Palatine, IL 60078 | | | First Class Mail |
| Palatine Oil Company Inc | P.O. Box 985 | Palatine, IL 60078 | | | | First Class Mail |
| Palatine Park District | Attn: Ray Enums | 250 E Wood Street | Palatine, IL 60067 | | | First Class Mail |
| Palatine Park District | Attn: Ellen Drahos | 250 E Wood St | Palatine, IL 60067 | | | First Class Mail |
| Palatine True Value | True Value Wholesale | Attn: Ramon Mateo | 790 West Euclid | Palatine, IL 60067 | rmateo@trutest.com | Email / First Class Mail |
| Palatine True Value | True Value Retail, LLC | Attn: Ramon Mateo | 790 W Euclid | Palatine, IL 60067 | rmateo@trutest.com | Email / First Class Mail |
| Palatine True Value | True Value Wholesale | 790 West Euclid | Palatine, Il 60067 | | | First Class Mail |
| Palazzo Painting & Decoratin | 340 Laura Drive | Addison, IL 60101 | | | | First Class Mail |
| Palazzo Painting & Decoratin | 340 Laura Dr | Addison, IL 60101 | | | | First Class Mail |
| Pale Blue Earth LLC | Pale Blue Earth LLC | 2750 Rasmussen Road | Suite H203 | Park City, UT 84098 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pale Blue Earth LLC | 2750 Rasmussen Rd, Ste H203 | Park City, UT 84098 | | | First Class Mail |
| Pale Blue Earth, Inc | Attn: Thomas Bishop | 2750 Rasmussen Rd, Ste H2023 | Park City, UT 84098 | tom@palebluearth.com | Email / First Class Mail |
| Pale Blue Earth, Inc | Attn: Thomas Bishop | 2750 Rasmussen Rd, Ste 203 | Park City, UT 84098 | tom@palebluearth.com | Email / First Class Mail |
| Palfinger USA Inc | 15939 Piuma Ave | Cerritos, CA 90703 | | | First Class Mail |
| Pallet Logistics Of America LLC | 4100 Platinum Way | Dallas, TX 75237 | | | First Class Mail |
| Palletmaxx Inc | 4818 W 137Th St | Crestwood, IL 60445 | | | First Class Mail |
| Palletone Of Marine Inc | P.O. Box L | Livermore Falls, ME 04254 | | | First Class Mail |
| Palm Beach County Tax Collector | c/o Legal Services | P.O. Box 3715 | W Palm Beach, FL 33402 | legalservices@pbctax.com | Email / First Class Mail |
| Palm City True Value Hardware | 681 Sw Bay Point Cir | Palm City, FL 34990 | | | First Class Mail |
| Palm Coast Sales Inc | 15790 Corporate Cir | Jupiter, FL 33478 | | | First Class Mail |
| Palm Coast Sales Inc | 14540 Sand Holly Circle | Jupiter, FL 33478 | | | First Class Mail |
| Palm Coast Sales Inc | 14540 Sand Holly Cir | Jupiter, FL 33478 | | | First Class Mail |
| Palm Coast Sales, Inc | 15790 Corporate Cir | Jupiter, FL 33478 | | accounting@palmcoastsales.net | Email / First Class Mail |
| Palm Fibre Private Limited | Opposite All India Radio | Pathirappally P O | Alleppey, Kerala 688521 | India | First Class Mail |
| Palm Fibre Private Limited | Calvathy | Cochin, Kerala 688521 | India | | First Class Mail |
| Palm Fibre Private Limited | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Palm Springs Hardware | Sierra Hardware Corp | Attn: Dave Callahan | 1785 E Palm Canyon | Palm Springs, CA 92264-1630 | psorders@truevalue.net | Email / First Class Mail |
| Palm Springs Hardware | Attn: Dave Callahan | 1785 E Palm Canyon | Palm Springs, CA 92264-1630 | psorders@truevalue.net | Email / First Class Mail |
| Palm Springs Hardware | 1785 E Palm Canyon | Palm Springs, Ca 92264-1630 | | | First Class Mail |
| Palmdale True Value | Wtg Inc | Attn: Gerald Henry Jr | 40437 10Th St W | Palmdale, CA 93551 | | First Class Mail |
| Palmer Holland Inc | | | | ABENNETT@PALMERHOLLAND.COM | Email / First Class Mail |
| Palmer Holland Inc | P.O. Box 78000 | Department 781606 | Detroit, MI 48278-1606 | | First Class Mail |
| Palmer Holland Inc | Dept 781606 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Palmer Holland Inc | Department 781606 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Palmer Holland Inc | c/o Dept 781606 | P.O. Box 78000 | Detroit, MI 48278-1606 | | First Class Mail |
| Palmer Holland, Inc | 191 American Blvd, Ste 300 | Westlake, OH 44145 | | ar@palmerholland.com | Email / First Class Mail |
| Palmer Holland, Inc | c/o Dept 781606 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Palmer House | 17 E Monroe St | Chicago, IL 60603 | | | First Class Mail |
| Palmer House Hilton | 17 East Monroe St | Chicago, IL 60603 | | | First Class Mail |
| Palmer Snyder | P.O. Box B | Conneautville, PA 16406 | | | First Class Mail |
| Palmer Snyder | 801 High St | Conneautville, PA 16406 | | | First Class Mail |
| Palmer Snyder | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Palmer's Grand Rental Station | PPF Rental, Inc | Attn: Robert Palmer | 503 W Main St | Avon Park, FL 33825-3627 | dorothy_pe@msn.com | Email / First Class Mail |
| Palmer's Grand Rental Station | Attn: Robert Palmer | 503 W Main St | Avon Park, FL 33825-3627 | dorothy_pe@msn.com | Email / First Class Mail |
| Palmer's Grand Rental Station | Palmer's Grand Rental Station | 503 W Main St | Avon Park, FL 33825-3627 | | First Class Mail |
| Palmetto Associates | P.O. Box 1201 | Clemson, SC 29633 | | | First Class Mail |
| Palmetto Hardware | Palmetto Hardware Lake City LLC | Attn: Timothy D Thigpen, Owner | 222 N Church St | Lake City, SC 29560-0001 | PalmettoHW@gmail.com | Email / First Class Mail |
| Palmetto Hardware | Palmetto Hardware, Inc | Attn: Mitchell Poston | 222 N Church St | Lake City, SC 29560-2134 | palmettohardware222@yahoo.com | Email / First Class Mail |
| Palmyra True Value | Clu, Inc | Attn: Chris Urbaniak | 229 W Main St | Palmyra, WI 53156-9771 | chrisptvrental@yahoo.com | Email / First Class Mail |
| Palmyra True Value | Attn: Chris Urbaniak | 229 W Main St | Palmyra, WI 53156-9771 | chrisptvrental@yahoo.com | Email / First Class Mail |
| Palmyra True Value | 229 W Main St | Palmyra, WI 53156-9771 | | | First Class Mail |
| Palo Cedro Hardware | Porto Investments, Inc | Attn: Cheryl Porto, Sec | 9372 Deschutes Rd B | Palo Cedro, CA 96073-9763 | palocedrotruevalue@frontiernet.net | Email / First Class Mail |
| Palo Cedro Hardware | Attn: Cheryl Porto, Sec | 9372 Deschutes Rd B | Palo Cedro, CA 96073-9763 | palocedrotruevalue@frontiernet.net | Email / First Class Mail |
| Palo Cedro Hardware | 9372 Deschutes Rd B | Palo Cedro, Ca 96073-9763 | | | First Class Mail |
| Palram Americas Inc | Arcadia West Industrial Park | 9735 Commerce Cir | Kutztown, PA 19530 | | First Class Mail |
| Palram Americas Inc | 9735 Commerce Circle | Arcadia West Ind Park | Kutztown, PA 19530 | | First Class Mail |
| Palram Americas Inc | 9735 Commerce Cir | Arcadia West Ind Park | Kutztown, PA 19530 | | First Class Mail |
| Palram Americas, Inc. | 9735 Commerce Cir | Kutztown, PA 19530 | | melissa.keller@palram.com | Email / First Class Mail |
| Paltech Enterprises Of Illinois | 860 E Jackson St | Belvidere, IL 61008 | | | First Class Mail |
| Palyocsik True Value Hdwe | Chad L Peretin | Attn: Chad L Peretin | 439 Locust St | Sidman, PA 15955-0186 | cp8410@aol.com | Email / First Class Mail |
| Palyocsik True Value Hdwe | Attn: Chad L Peretin | 439 Locust St | Sidman, PA 15955-0186 | cp8410@aol.com | Email / First Class Mail |
| Palyocsik True Value Hdwe | 439 Locust St | Sidman, Pa 15955-0186 | | | First Class Mail |
| Pam Transport Inc | P.O. Box 188 | Tontitown, AR 72770 | | | First Class Mail |
| Pamco | P.O. Box 735669 | Chicago, IL 60673 | | | First Class Mail |
| Pamco | Chris Smith & Greg | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | | First Class Mail |
| Pamco | 2200 S Wolf Road | Des Plaines, IL 60018 | | | First Class Mail |
| Pamco | Attn: Mike-Owner Son | 2200 South Wolfe Road | Des Plaines, IL 60018-1934 | | First Class Mail |
| Pamco | Attn: Chris Smith & Greg | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | | First Class Mail |
| Pamco | 2200 South Wolfe Road | Des Plaines, IL 60018-1934 | | | First Class Mail |
| Pamco Printed Tape & Label Co Inc | P.O. Box 735669 | Chicago, IL 60673 | | | First Class Mail |
| Pamco Printed Tape & Label Co Inc | Chris-14822 | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | | First Class Mail |
| Pamco Printed Tape & Label Co Inc | Attn: Chris-14822 | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | | First Class Mail |
| Pamco Printed Tape & Label Co Inc | Attn: Amanda Nagel | P.O. Box 735669 | Chicago, IL 60673-5669 | | First Class Mail |
| Pamela Ayala Lopez | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Pamela Dunbar | 2725 Trio Ct | Washington, IA 60631-3505 | | | First Class Mail |
| Pamela Dunbar | 2725 Trio Court | Washington, IA 60631-3505 | | | First Class Mail |
| Pamela G Snell | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Pamela I Whitney | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Pamela Nilemo | c/o Gillo Thomas Co | 4601 Monaco St | Denver, CO 80216-3304 | | First Class Mail |
| Pamrick Enterprises LLC | P.O. Box 2926 | 1251 Longview Ave | Pismo Beach, CA 93449 | | First Class Mail |
| Pan Oceanic Eyewear Ltd | 1201 Vista Dr | Gurnee, IL 60031 | | | First Class Mail |
| Pan Technology Inc | Michael Spero | 117 Moonachie Ave | Carlstadt, NJ 07072 | | First Class Mail |
| Pan Technology Inc | Attn: Frank Magditis | 117 Moonachie Ave | Carlstadt, NJ 07072 | | First Class Mail |
| Pana True Value Hardware | Brunner Auto Supply, Inc | Attn: Larry A Durbin | 15 S Locust St | Pana, IL 62557-1463 | brunnerauto@ctcfiber.com | Email / First Class Mail |
| Pana True Value Hardware | Attn: Larry A Durbin | 15 S Locust St | Pana, IL 62557-1463 | brunnerauto@ctcfiber.com | Email / First Class Mail |
| Pana True Value Hardware | 15 S Locust St | Pana, Il 62557-1463 | | | First Class Mail |
| Panacea Products Corp | P.O. Box 951556 | Cleveland, OH 44193 | | | First Class Mail |
| Panacea Products Corp | P.O. Box 508 | Mount Ayr, IA 50854 | | | First Class Mail |
| Panacea Products Corp | 90 Mcmillen Rd | Antioch, IL 60002 | | | First Class Mail |
| Panacea Products Corp | 470 Mission Street | Suite 1 | Carol Stream, IL 60188 | | First Class Mail |
| Panacea Products Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Panacea Products Corp | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Panacea Products Corp | 2711 International St | Columbus, OH 43228 | | | First Class Mail |
| Panacea Products Corp | 2421 Enterprise Ave | Suite A | Calexico, CA 92231 | | First Class Mail |
| Panacea Products Corp | 2421 Enterprise Ave | Ste A | Calexico, CA 92231 | | First Class Mail |
| Panacea Products Corp | 1500 Woodlink Dr | Mt Ayr, IA 50854 | | | First Class Mail |
| Panacea Products Corp | 1177 Joyce Ave | Columbus, OH 43219 | | | First Class Mail |
| Panacea Products Corp-Import | Panacea Products Corp | 2711 International St | Columbus, OH 43228 | | First Class Mail |
| Panacea Products Corp-Import | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Panacea Products Corp-Import | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Panacea Products Corp-Import | 2711 International St | Columbus, OH 43228 | | | First Class Mail |
| Panacea Products Corp-Import | 2600 Fisher Rd | Columbus, OH 41204 | | | First Class Mail |
| Panacea Products Corporation | Attn: Matt Frame | 2711 International St | Columbus, OH 43228 | matt.frame@panaceaproducts.com | Email / First Class Mail |
| Panacea Products Corporation | Attn: Matt Frame | 2711 International St | Columbus, OH 43228 | matt.frame@panaceaproducts.com | Email / First Class Mail |
| Panacea Products/Midway Sales | P.O. Box 951556 | Cleveland, OH 44193 | | | First Class Mail |
| Panacea Products/Midway Sales | 470 Mission Street | Suite 1 | Carol Stream, IL 60188 | | First Class Mail |
| Panacea Products/Midway Sales | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Panacea Products/Midway Sales | 2711 International St | Columbus, OH 43228 | | | First Class Mail |
| Panacea Products/Midway Sales | 1177 Joyce Ave | Columbus, OH 43219 | | | First Class Mail |
| Pandy's Garden Center | Pandy's Garden Center, Landscaping & Seed Co | Attn: Ken Pandy, President | 41600 Griswold Rd | Elyria, OH 44035-0001 | pandysgardencenter@gmail.com | Email / First Class Mail |
| Pandy's Garden Center | Attn: Ken Pandy, President | 41600 Griswold Road | Elyria, OH 44035-0001 | pandysgardencenter@gmail.com | Email / First Class Mail |
| Pandy's Garden Center | 41600 Griswold Road | Elyria, Oh 44035-0001 | | | First Class Mail |
| Panfiech & Saturated Media | 2999 John Stevens Way | Hoquiam, WA 98550 | | | First Class Mail |
| Panegytek USA Inc | 696 Arrow Grand Cir | Covina, CA 91722 | | | First Class Mail |
| Panegytek USA Inc | 450 N Sequoia Ave | Ontario, CA 91761 | | | First Class Mail |
| Panguitch Home Center True Value | | | | panguitchhomecenter@gmail.com | Email / First Class Mail |
| Panhandle Paint & Decorating | Panhandle Paint & Decorating LLC | Attn: George R Bass, Owner | 8103A Panama City Beach Parkway | Lynn Haven, FL 32444 | mybeachpaint@wowway.com | Email / First Class Mail |
| Panhandle Paint & Decorating | 8103a Panama City Beach Parkway | Lynn Haven, Fl 32444 | | | First Class Mail |
| Panhandle Paint&Decorating | Attn: George R Bass, Owner | 8103A Panama City Beach Parkway | Lynn Haven, FL 32444 | mybeachpaint@wowway.com | Email / First Class Mail |
| Panjiva Inc | P.O. Box 674917 | Detroit, MI 48267 | | | First Class Mail |
| Panned Fittings Corp | c/o Langfang Panned Pipe Fitt | 236 W Guangming Rd | Langfang, Hebei 65000 | China | First Class Mail |
| Panned Fittings Corp | 6833 W Sam Houston Pkwy S, Ste 206 | Houston, TX 77072 | | | First Class Mail |
| Panned Fittings Corp | 6833 W Sam Houston Pkwy S | Suite 206 | Houston, TX 77072 | | First Class Mail |
| Panned Fittings Corp | 6833 W Sam Houston Pkwy S | Houston, TX 77072 | | | First Class Mail |
| Panoic Comm/Sys Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Panther Premium Logistics | Attn: Revenue Accounting | P.O. Box 10048 | Fort Smith, AR 72917 | | First Class Mail |
| Panther Vision | Div Of Waters Industries | 213 West Main Street | West Dundee, IL 60118 | | First Class Mail |
| Panther Vision | Div Of Waters Industries | 213 West Main Street | West Dundee, IL 60118 | | First Class Mail |
| Panther Vision | 5400 Patton Dr, Ste1 | Lisle, IL 60532 | | | First Class Mail |
| Panther Vision | 4625 N 45th Ave | Div Water Ind/Freeport Log | Phoenix, AZ 85031 | | First Class Mail |
| Panther Vision | 213 W Main St | West Dundee, IL 60118 | | | First Class Mail |
| Paola Ks Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 808 Baptiste Dr | Paola, KS 66071-1339 | jtaber@familycenter.us | Email / First Class Mail |
| Paola Ks Family Center | Attn: William F Mills, President | 808 Baptiste Dr | Paola, KS 66071-1339 | jtaber@familycenter.us | Email / First Class Mail |
| Paola Ramirez | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Paola Ramirez | Address Redacted | | | | First Class Mail |
| Papa's Hardware | Papa's Hardware, LLC | Attn: Fred Betti, Owner | 276 Boston Turnpike | Shrewsbury, MA 01545-2666 | customerservice@papashardware.com | Email / First Class Mail |
| Papa's Hardware | Attn: Fred Betti, Owner | 276 Boston Turnpike | Shrewsbury, MA 01545-2666 | customerservice@papashardware.com | Email / First Class Mail |
| Papa's Hardware | Attn: Fred Betti | 276 Boston Turnpike | Shrewbury, MS 01545 | customerservice@papashardware.com | Email / First Class Mail |
| Papa's Hardware | Papa's Hardware | 276 Boston Turnpike | Shrewsbury, MA 01545-2666 | | First Class Mail |
| Papa's Hardware | Attn: Fred Betti | 276 Boston Turnpike | Shrewsbury, MA 01545 | | First Class Mail |
| Papaya Inc | P.O. Box 998 | Ashland, OR 97520-0034 | | | First Class Mail |
| Pape' Machinery | Pape' Machinery, Inc | Attn: Brandon Palmer, Operations Analyst | 1 Patrol St | Okanogan, WA 98840-1098 | LHOOVER@PAPEMACHINERY.COM | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pape' Machinery | Attn: Brandon Palmer, Operations Analyst | 1 Patrol St | Okanogan, WA 98840-1098 | | LHOOVER@PAPEMACHINERY.COM | Email |
| | | | | | | First Class Mail |
| Pape' Machinery | 1 Patrol St | Okanogan, Wa 98840-1098 | | | | First Class Mail |
| Pape Material Handling Inc | P.O. Box 35144, Ste 5077 | Seattle, WA 98144 | | | | First Class Mail |
| Pape Material Handling Inc | P.O. Box 35144 #5077 | Seattle, WA 98144 | | | | First Class Mail |
| Pape' Material Handling, Inc | 355 Goodpasture Island Rd, Ste 300 | Eugene, OR 97401 | | | aragnone@pape.com | Email |
| | | | | | | First Class Mail |
| Papenhausen Hardware | Latimports, Inc | Attn: Matt Rogers, President | 32 W Portal Ave | San Francisco, CA 94127-1304 | matt@papenhausen.com | Email |
| | | | | | | First Class Mail |
| Paper Direct | P.O. Box 35750 | Colorado Spring, CO 80935-3750 | | | | First Class Mail |
| Paper Magic Group | P.O. Box 977 | Scranton, PA 18501 | | | | First Class Mail |
| Paper Magic Group | 54 Glenmaura National Blvd | Suite 200 | Moosic, PA 18507 | | | First Class Mail |
| Paper Magic Group | 54 Glenmaura National Blvd | Ste 200 | Moosic, PA 18507 | | | First Class Mail |
| Paper Magic Group | 3rd & Oak St | Bida Complex, Bldg 93 | Berwick, PA 18603 | | | First Class Mail |
| Paper Magic/Halloween | 54 Glenmaura National Blvd | Suite 200 | Moosic, PA 18507 | | | First Class Mail |
| Paper Magic/Halloween | 54 Glenmaura National Blvd | Ste 200 | Moosic, PA 18507 | | | First Class Mail |
| Paper Products Co | Us Corrugated | 400 Technology Dr | Coal Center, PA 15423 | | | First Class Mail |
| Paper Products Co | 929 Faultless Dr | Ashland, OH 44805 | | | | First Class Mail |
| Paper Products Co | 7600 Empire Dr | Florence, KY 41022 | | | | First Class Mail |
| Paper Products Co | 760 Commonwealth Drive | Warrendale, PA 15086 | | | | First Class Mail |
| Paper Products Co | 760 Commonwealth Dr | Warrendale, PA 15086 | | | | First Class Mail |
| Paper Products Co | 499 Nixon Rd | Cheswick, PA 15024 | | | | First Class Mail |
| Paper Products Co | 400 Technology Dr | Coal Center, PA 15423 | | | | First Class Mail |
| Paper Products Co | 1290 Campground Rd | Lancaster, OH 43130 | | | | First Class Mail |
| Paper Products Co, Inc | Attn: Paul Lackner | 760 Commonwealth Dr | Warrendale, PA 15086 | | pflack@paperproducts-pgh.com | Email |
| | | | | | | First Class Mail |
| Paper Products Co, Inc | Attn: James Lackner | 760 Commonwealth Dr | Warrendale, PA 15086 | | Jlackner@paperproducts-pgh.com | Email |
| | | | | | | First Class Mail |
| Paper Products Co, Inc | Mill St | Hodge, LA 71247 | | | | First Class Mail |
| Paper Products, Co, Inc | 875 Pittsburgh St | Delaware, OH 43015 | | | | First Class Mail |
| Paper Products, Co, Inc | 760 Commonwealth Dr | Warrendale, PA 15086 | | | | First Class Mail |
| Paper Products, Co, Inc | 750 Dowd Ave | Elizabeth, NJ 07201 | | | | First Class Mail |
| Paper Products, Co, Inc | 3155 S 5th Ave | Oroville, CA 95965 | | | | First Class Mail |
| Paper Products, Co, Inc | 1860 Arlington Ave | Louisville, KY 40206 | | | | First Class Mail |
| Paper Products, Co, Inc | 13 Industrial Park Dr | Lowistown, PA 17044 | | | | First Class Mail |
| Paper Products, Co, Inc | 760 Commonwealth Drive | Warrendale, PA 15086 | | | | First Class Mail |
| Paper Products/Sng | Paper Products Co | 760 Commonwealth Drive | Warrendale, PA 15086 | | | First Class Mail |
| Paper Products/Supply | 760 Commonwealth Dr | Warrendale, PA 15086 | | | | First Class Mail |
| Paper Products/Supply | 200 Boxwood Ln | York, PA 17402 | | | | First Class Mail |
| Paper Products/Trays | 760 Commonwealth Dr | Warrendale, PA 15086 | | | | First Class Mail |
| Paper Products/Trays | 200 Boxwood Ln | York, PA 17402 | | | | First Class Mail |
| Paper Recovery Service Corp | 7972 Crest Hills Dr | Loves Park, IL 61111 | | | | First Class Mail |
| Paper Transport Holdings LLC | 1250 Mid Valley Dr | De Pere, WI 54115 | | | | First Class Mail |
| Paper Transport LLC | 1250 Mid Valley Drive | Depere, WI 54115 | | | | First Class Mail |
| Paperpack Inc | 605 Turner Chapel Rd | Rome, GA 30161 | | | | First Class Mail |
| Papperera Montobio, S.a.s. | Autopista 6 De Noviembre Km 24 | San Cristobal | | Dominican Republic | | First Class Mail |
| Pappeterra Montobio, S.A.S. | Attn: Carmelo A Pappaterra Lopez, Pres | Autopista 6 De Noviembre Km 24 | San Cristobal | Dominican Republic | | First Class Mail |
| Pappaterra Montobio, SAS | Attn: Carmelo Antonio Pappaterra Lopez, President | Autopista 6 De Noviembre Km 24 | San Cristobal | Dominican Republic | | First Class Mail |
| Par Packaging Inc | Attn: Out Of Business | 2525-37 South Wabash Avenue | Chicago, IL 60616 | | | First Class Mail |
| Paraco Gas | 800 Westchester Ave | Rye Brook, NY 10573 | | | | First Class Mail |
| Paradis True Value Hardware | Gerald J Paradis, Inc | Attn: Paul Paradis | 31 Holland Ave | Bar Harbor, ME 04609-1433 | paulp@paradistruevalue.com | Email |
| | | | | | | First Class Mail |
| Paradise Candles | P.O. Box 338 | Paradise, PA 17562 | | | | First Class Mail |
| Paradise Candles | 3024 Rte 30 E | Paradise, PA 17562 | | | | First Class Mail |
| Paradise Pines True Value Hdwe | | | | | pptvt@Truevalue.net | Email |
| Paradise True Value | 6858 Skyway | Paradise, CA 95969 | | | diideep9.dk@gmail.com | Email |
| | | | | | | First Class Mail |
| Paradise True Value | Paradise Hardware Inc | Attn: Dildeep Singh, Owner | 6848 Skyway | Paradise, CA 95969 | dildeep7.dk@gmail.com | Email |
| | | | | | | First Class Mail |
| Paradise True Value | Attn: Dildeep Singh, Owner | 6848 Skyway | Paradise, CA 95969 | | dildeep7.dk@gmail.com | Email |
| | | | | | | First Class Mail |
| Paradise True Value | 6848 Skyway | Paradise, Ca 95969 | | | | First Class Mail |
| Paragon Distributing | 12121 N, Stemmons Frwy 130 | Dallas, TX 75234 | | | | First Class Mail |
| Paragon Pro Mfg Solutions | 7251 S 42nd St | Grand Forks, ND 58201 | | | | First Class Mail |
| Paragon Software Systems Inc | P.O. Box 743722 | Atlanta, GA 30374 | | | | First Class Mail |
| Paragon Software Systems, Inc (Aptean) | 4325 Alexander Drive | Suite 100 | Alpharetta, GA 30022 | | | First Class Mail |
| Paragon Software Systems, Inc (Aptean) | 4325 Alexander Drive | Ste 100 | Alpharetta, GA 30022 | | | First Class Mail |
| Paramont Hardware Co, LLC | 3230 E Washington St | Phoenix, AZ 85034 | | | | First Class Mail |
| Paramont Hardware Co, LLC | 30 Twosome Dr | Unit 3 | Moorestown, NJ 08057 | | | First Class Mail |
| Paramount Hardware Company, LLC | 30 Twosome Dr # 3 | Moorestown, NJ 08057 | | | | First Class Mail |
| Parasia International | c/o Touchpoint Logistics | 2300 Galvin Dr | Elgin, IL 60124 | | | First Class Mail |
| Parasol, LLC | Parasol, LLC | 303, S Broadway #200 | | B390 | Denver, CO 80209 | First Class Mail |
| Parasol, LLC | P.O. Box 17222 | Denver, CO 80217 | | | | First Class Mail |
| Parasol, LLC | 9003 San Dario Ave | Laredo, TX 78045 | | | | First Class Mail |
| Parasol, LLC | 303, S Broadway, Ste 200 | B390 | Denver, CO 80209 | | | First Class Mail |
| Parasol, LLC | 303 S Broadway | B390 | Denver, CO 80209 | | | First Class Mail |
| Parenty Reitmeier | 605 Des Meurons St | Winnipeg Manitoba | Winnipeg, MB R2H 2R1 | Canada | | First Class Mail |
| Parenty Reitmeier | 605 Des Meurons St | Winnepeg, MB R2H 2R1 | Canada | | | First Class Mail |
| Parenty Reitmeier Inc | 605 Des Meurons St | Winnepeg, MB R2H 2R1 | Canada | | | First Class Mail |
| Parex Usa Inc | 220 Burleson | San Antonio, TX 78202 | | | | First Class Mail |
| Parex USA Inc | 2036 E Henderson st | Cleburne, TX 76031 | | | | First Class Mail |
| Paricon, Inc | P.O. Box 157 | South Paris, ME 04281 | | | | First Class Mail |
| Paricon, Inc | P.O. Box 157 | S Paris, ME 04281 | | | | First Class Mail |
| Paricon, Inc | 583 Lakeridge Dr | South Elgin, IL 60177 | | | | First Class Mail |
| Paricon, Inc | 200 Western Ave | South Paris, ME 04281 | | | | First Class Mail |
| Paricon, Inc | 169 Western Ave | S Paris, ME 04281 | | | | First Class Mail |
| Paris Business/United Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Paris Presents Inc | 1300 Hampton St | Palatine, IL 60067 | | | | First Class Mail |
| Park Ave Market Ace | Park Ave Market-Ace Hardware Inc | Attn: Ted Hawkes, Owner | 45 Park Ave | South Weymouth, MA 02190 | parkaveace@yahoo.com | Email |
| | | | | | | First Class Mail |
| Park Ave True Value Home Center | Park Ave Building & Roofing Supplies, LLC | Attn: Raymond Rivera | 2074 Atlantic Ave | Brooklyn, NY 11233-3162 | abloom@parkavebuilding.com | Email |
| | | | | | | First Class Mail |
| Park Ave True Value Home Center | Attn: Raymond Rivera | 2074 Atlantic Avenue | Brooklyn, NY 11233-3162 | | abloom@parkavebuilding.com | Email |
| | | | | | | First Class Mail |
| Park Ave True Value Home Center | Park Ave True Value Home Cente | 2074 Atlantic Avenue | Brooklyn, Ny 11233-3162 | | | First Class Mail |
| Park Falls True Value | Jarneil LLC | Attn: Willis Qualheim, Member | 1114 4Th Ave S | Park Falls, WI 54552-1950 | info@parkfallstruevalue.com | Email |
| | | | | | | First Class Mail |
| Park Falls True Value | Attn: Willis Qualheim, Member | 1114 4Th Avenue S | Park Falls, WI 54552-1950 | | info@parkfallstruevalue.com | Email |
| | | | | | | First Class Mail |
| Park Falls True Value | 1114 4th Avenue S | Park Falls, Wi 54552-1950 | | | | First Class Mail |
| Park Hill Plants | P.O. Box 368 | Park Hill, OK 74451 | | | | First Class Mail |
| Park Hill Plants | P.O. Box 260 | Tahlequah, OK 74465 | | | | First Class Mail |
| Park Hill Plants | P.O. Box 260 | Tahlequah, OK 74465 | | | | First Class Mail |
| Park Place Technologies | 5910 Landerbrook Drive | Mayfield Heights, OH 44124 | | | | First Class Mail |
| Park Place Technologies | 5910 Landerbrook Dr, Ste 300 | Mayfield Heights, OH 44124 | | | | First Class Mail |
| Park Place Technologies LLC | P.O. Box 78000 Dept 781156 | Detroit, MI 48278 | | | | First Class Mail |
| Park Place Technologies LLC | P.O. Box 78000 | Detroit, MI 48278-1156 | | | | First Class Mail |
| Park Place Technologies LLC | c/o PPT Holdings I Llc | 5910 Landerbrook Dr | Mayfield Height, OH 44124 | | | First Class Mail |
| Parker & Stearns Inc | Parker & Stearns, Inc | Attn: Chandler Parker | 405 Railfld St | Johnson, VT 05656-9483 | sandy@parkerstearns.com | Email |
| | | | | | | First Class Mail |
| Parker & Stearns, Inc | | | | | STOWESALES@parkerstearns.com | Email |
| | | | | | | First Class Mail |
| Parker Coatings | P.O. Box 10886 | Green Bay, WI 54307-0886 | | | | First Class Mail |
| Parker Coatings | Attn: Ray Lavae | P.O. Box 10886 | Green Bay, WI 54307-0886 | | | First Class Mail |
| Parker Kunz | Address Redacted | | | | | First Class Mail |
| Parker Mc Crory Mfg Co | 210 Hilltop Ln, Ste D | Sleepy Hollow, IL 60118 | | | | First Class Mail |
| Parker Mc Crory Mfg Co | 2000 Forest Street | Kansas City, MO 64108 | | | | First Class Mail |
| Parker Mc Crory Mfg Co | 2000 Forest St | Kansas City, MO 64108 | | | | First Class Mail |
| Parker McCrory Mfg Co | Attn: James Tapscott | 2000 Forest Ave | Kansas City, MO 64108 | | ar@parmakusa.com; jtapscott@parmakusa.com | Email |
| | | | | | | First Class Mail |
| Parker+Lynch | Dept Ch 14031 | Palatine, IL 60055 | | | | First Class Mail |
| Parker's Ace Hardware | Lynn Auto Parts, Inc | Attn: Michael Lynn, Owner | 819 Ashmun St | Sault Ste Marie, MI 49783 | lynnmr_10@yahoo.com | Email |
| | | | | | | First Class Mail |
| Parker's Country Corner, LLC | dba Parkers True Value | 2810 Hwy 290 | Hot Springs, AR 71973 | | | First Class Mail |
| Parkers True Value | Parker's Country Corner, LLC | Attn: David Parker, Vice-President | 2810 Hwy 290 | Hot Springs, AR 71913-8794 | parkerscountrycorner@gmail.com | Email |
| | | | | | | First Class Mail |
| Parkers True Value | Attn: David Parker, VP | 2810 Hwy 290 | Hot Springs, AR 71913-8794 | | parkerscountrycorner@gmail.com | Email |
| | | | | | | First Class Mail |
| Parkers True Value | 2810 Hwy 290 | Hot Springs, Ar 71913-8794 | | | | First Class Mail |
| Parking Lot Services Maint Co | 1258 N Rose Farm Rd Unit 1 | Woodstock, IL 60098 | | | | First Class Mail |
| Parking Lot Services Maintenance Co | 1258 N Rose Farm Rd, Unit 1 | Woodstock, IL 60098 | | | | First Class Mail |
| Parkland School District Tax Collector | 1210 Springhouse Rd | Allentown, PA 18104 | | | | First Class Mail |
| Parkman Rd Sparkle Market | Sparc Enterprises, Inc | Attn: Anthony Mondarelli, President | 2587 Parkman Rd | Warren, OH 44485-1760 | | First Class Mail |
| Parks & Associates | 4033 Milano | Plano, TX 75093 | | | | First Class Mail |
| Parks Building Supply Co | Parks Building Supply Co | Attn: Edward T Parks, Owner | 1001 S Reilly Rd | Fayetteville, NC 28314 | ehayes@parksbuilding.com | Email |
| | | | | | | First Class Mail |
| Parks Building Supply Co. | Attn: Edward T Parks, Owner | 1001 S Reilly Rd | Fayetteville, NC 28314 | | ehayes@parksbuilding.com | Email |
| | | | | | | First Class Mail |
| Parks Building Supply Co. | 1001 S Reilly Rd | Fayetteville, Nc 28314 | | | | First Class Mail |
| Parkside True Value | Lee's Hardware, Inc | Attn: Jerry L Anderson | 1735 22Nd Ave | Kenosha, WI 53140-1412 | parksidehardware@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Parkway True Value Hardware | Parkway Furniture & Tru Value Hardware, Inc | Attn: Ken Via, President | 200 W Bank St | Iowa Park, TX 76367-1622 | kenvia@truevalue.net | Email |
| | | | | | | First Class Mail |
| Parma Rd & Pole, Inc | P.O. Box 899 | Parma, ID 83660 | | | | First Class Mail |
| Parma, OH, City Tax | Parma Tax Dept | 6611 Ridge Rd | Parma, OH 44129 | | taxoffice@cityofparma-oh.gov | Email |
| | | | | | | First Class Mail |
| Parowan Home Center True Value | | | | | parowanhomecenter@gmail.com | Email |
| Parr Lumber Co | P.O. Box 9899 | 14023 Ramona Avenue | Chino, CA 91708 | | | First Class Mail |
| Parr Lumber Co | P.O. Box 9899 | 14023 Ramona Ave | Chino, CA 91708 | | | First Class Mail |
| Parr Lumber Co | P.O. Box 989 | 14023 Ramona Ave | Chino, CA 91708 | | | First Class Mail |
| Parr Lumber Company | c/o Ringstad & Sanders LLP | Attn: Todd C Ringstad | 4910 Birch St, Ste 120 | Newport Beach, CA 92660 | todd@ringstadlaw.com | Email |
| | | | | | | First Class Mail |
| Parr Lumber Company | P.O. Box 989 | Chino, CA 91708 | | | PParrella@aol.com | Email |
| | | | | | | First Class Mail |
| Parrico Inc | Comunidad La Dolores | 216 Ave. Casiano Cepeda | Rio Grande, PR 00745 | | | First Class Mail |
| Parrico Inc | Attn: Somarie Rodriguez, President | Comunidad La Dolores | 216 Ave Cassiano Cepeda | Rio Grande, PR 00745 | | First Class Mail |
| Partner Equipment Rentals | Partner Equipment Rentals LLC | Attn: Fernando Del Aguila, Member | 713 Campbell Ave | Kingston, NY 12401-1738 | ernesto.delaguila@partnerrentals.com | Email |
| | | | | | | First Class Mail |
| Partners in Leadership Inc | P.O. Box 776246 | Chicago, IL 60677 | | | | First Class Mail |
| Partners In Leadership, Inc | 27555 Ynez Road | Ste 300 | Temecula, CA 92591 | | | First Class Mail |
| Partners Occup Health Msc LLC | 2400 N Ashland Ave, 1St Fl | Chicago, IL 60614 | | | | First Class Mail |
| Partners Occupational Health | Attn: Diana Mckeon | 467 W Deming, Ste 919 | Chicago, IL 60614 | | | First Class Mail |
| Partners Occupational Health | 467 W Deming, Ste 919 | Chicago, IL 60614 | | | | First Class Mail |
| Partscription | 137 N Oak Park Ave, Ste 214 | Oak Park, IL 60301 | | | | First Class Mail |
| Partscription | 137 N Oak Park Ave | Suite 214 | Oak Park, IL 60305 | | | First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Party City Holdco Inc. | c/o Receivables Control Corporation | Attn: Jacob Burgess | 7373 Kirkwood Ct, Unit 200 | Maple Grove, MN 55369 | jburgess@rccmn.com | Email |
| | | | | | | First Class Mail |
| Partymachines.Com | 503 E Market St | Lockhart, TX 78644 | | | | First Class Mail |
| Pasadena True Value Hardware & Paint | | | | | hardwaredan@earthlink.net | First Class Mail |
| Paschall Truck Lines, Inc | 3443 Us Hwy | 641 South | Murray, KY 42071 | | | First Class Mail |
| Pasco | Attn: Anthony Barber | 2600 S Hanley Rd, Ste 450 | St Louis, Mo 63144 | | | First Class Mail |
| Pasco | 2600 S Hanley Rd, Ste 450 | St Louis, MO 63144 | | | | First Class Mail |
| Pasco Ranch & Home, Inc | Attn: Bill Dress, Owner | 516 N Oregon Ave | Pasco, WA 99301-4238 | | | First Class Mail |
| Pasco Ranch & Home, Inc. | 516 N. Oregon Ave | Pasco, WA 99301-4238 | | | | First Class Mail |
| Pascual Aguas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Pascual Aguas | Address Redacted | | | | | First Class Mail |
| Pashman Stein Walder Hayden, P.C. | | | | | agambale@pashmanstein.com | Email |
| Pashman Stein Walder Hayden, P.C. | Attn: Henry J Jaffe/Alexis R Gambale | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | hjaffe@pashmanstein.com | Email |
| | | | | | | First Class Mail |
| Pashman Stein Walder Hayden, P.C. | Attn: David E Sklar | Ct Plz S, E Wing | 21 Main St, Ste 200 | Hackensack, NJ 07601 | dsklar@pashmanstein.com | Email |
| | | | | | | First Class Mail |
| Paslode | 155 Harlem Ave | Glenview, IL 60025 | | | | First Class Mail |
| Paslode | 13825 W Business Center Drive | Unit A | Lake Forest, IL 60045 | | | First Class Mail |
| Paslode | 13825 W Business Center Dr, Unit A | Lake Forest, IL 60045 | | | | First Class Mail |
| Paslode-Illinois Tool Works Co | P.O. Box 75479 | Chicago, IL 60675 | | | | First Class Mail |
| Paslode-Illinois Tool Works Co | 3 Jamison Ct | Terrel, TX 75160 | | | | First Class Mail |
| Paslode-Illinois Tool Works Co | 155 Harlem Ave | Glenview, IL 60025 | | | | First Class Mail |
| Paslode-Illinois Tool Works Co | 13825 W Business Center Dr, Unit A | Lake Forest, IL 60045 | | | | First Class Mail |
| Pass & Seymour | 50 Boyd Avenue | Syracuse, NY 13221 | | | | First Class Mail |
| Pass & Seymour, Inc. | Attn: Patrick D Hogan | 50 Boyd Ave | Syracuse, NY 13209 | | patrick.hogan@legrand.com | Email |
| | | | | | | First Class Mail |
| Pass & Seymour, Inc. | c/o McCarter & English, LLP | Attn: Kate Roggio Buck, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | kbuck@mccarter.com | Email |
| | | | | | | First Class Mail |
| Pass Rd True Value | Susan Ware, Inc | Attn: Susan Riggins, President | 504 E Pass Rd | Gulfport, MS 39507-3201 | Susantruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Pass Road True Value | 758 Augusta Way | Diamondhead, MS 39625 | | | | First Class Mail |
| Passac Color & Chemical | 28-36 Paterson St | Paterson, NJ 07501 | | | | First Class Mail |
| Passonno Paints | Attn: Pam Balzano | 500 Broadway | Watervliet, NY 12189 | | | First Class Mail |
| Passonno Paints | 500 Broadway | Watervilet, NY 12189 | | | | First Class Mail |
| Pastime Ace Hardware | Pastime Hardware Inc | Attn: David Pryde, Owner | 10057 San Pablo Ave | El Cerrito, CA 94530 | pastimehardware@aol.com | Email |
| | | | | | | First Class Mail |
| Pastime Ace Hardware | Attn: David Pryde, Owner | 10057 San Pablo Ave | El Cerrito, CA 94530 | | pastimehardware@aol.com | Email |
| | | | | | | First Class Mail |
| Pastime Ace Hardware | 10057 San Pablo Ave | El Cerrito, Ca 94530 | | | | First Class Mail |
| Pat O'Brien West | Address Redacted | | | | | First Class Mail |
| Pat Romero Feed & Supply True Value | Pat Romero's Feed & Bldg Supply, Inc | Attn: Geraldine Baca | 406 Pecos St | Las Vegas, NM 87701-6456 | adpotter@truevalue.net | Email |
| | | | | | | First Class Mail |
| Pat Romero Feed & Supply True Value | Attn: Geraldine Baca | 406 Pecos St | Las Vegas, NM 87701-6456 | | adpotter@truevalue.net | Email |
| | | | | | | First Class Mail |
| Pat Romero Feed & Supply True Value | Pat Romero Feed & Supply True | 406 Pecos St | Las Vegas, NM 87701-6456 | | | First Class Mail |
| Pataskala True Value | Pataskala Building & Home Supply, Inc | Attn: Jane Ellen Flucke | 37 S Main St | Pataskala, OH 43062-8745 | pbhsupply@aol.com | Email |
| | | | | | | First Class Mail |
| Pataskala True Value | Attn: Jane Ellen Flucke | 37 S Main St | Pataskala, OH 43062-8745 | | pbhsupply@aol.com | Email |
| | | | | | | First Class Mail |
| Pataskala True Value | 37 S Main St | Pataskala, Oh 43062-8745 | | | | First Class Mail |
| Patcraft Commercial Carpet | 3435 Lower Dug Gap Rd | Dalton, GA 30720 | | | | First Class Mail |
| Patcraft Commercial Carpet | 127 Avon Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Pater True Value | Pater Hardware, LLC | Attn: Joseph Pater | 4032 M 139 | Saint Joseph, MI 49085-8665 | patertruevalue@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Path Valley Market | Path Valley Market Inc | Attn: Andrew Lakjer, President | 16390 Path Valley Rd | Spring Run, PA 17262-0159 | pvm1@pa.net | Email |
| | | | | | | First Class Mail |
| Path Valley Market | Attn: Andrew Lakjer, President | 16390 Path Valley Road | Spring Run, PA 17262-0159 | | pvm1@pa.net | Email |
| | | | | | | First Class Mail |
| Path Valley Market | 16390 Path Valley Road | Spring Run, Pa 17262-0159 | | | | First Class Mail |
| Patina Products | P.O. Box 1259 | 2431 Los Berros Rd 98 | Arroyo Grande, CA 93420 | | | First Class Mail |
| Patina Products | 4303 Huasna Rd | Arroyo Grande, CA 93420 | | | | First Class Mail |
| Patio-Master Corp | 900 E Hamilton | Suite 100 | Campbell, CA 95008 | | | First Class Mail |
| Patio Master Corp | 900 E Hamilton | Ste 100 | Campbell, CA 95008 | | | First Class Mail |
| Patio Master Corp | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Patio Master Corp | 1000 West Touhy Avenue | Park Ridge, IL 60068 | | | | First Class Mail |
| Patio Master Corp | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Patnode's True Value Hardware | Patnode's Hardware Divas LLC | Attn: Leslie D Patnode | 600 9Th St | Benton City, WA 99320-9702 | patnodeshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Patnode's True Value Hardware | Attn: Leslie D Patnode | 600 9Th St | Benton City, WA 99330-9702 | | patnodeshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Patnode's True Value Hardware | 600 9th St | Benton City, Wa 99320-9702 | | | | First Class Mail |
| Patricia A Kennedy-Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patricia A Kennedy-Jones | Address Redacted | | | | | First Class Mail |
| Patricia Ann Kiekhaefer d/b/a/ Rogers True Value | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patricia Baribeau | Address Redacted | | | | | First Class Mail |
| Patricia C Smerale | Address Redacted | | | | | First Class Mail |
| Patricia Casica | Address Redacted | | | | | First Class Mail |
| Patricia Koselka | Address Redacted | | | | | First Class Mail |
| Patricia L Mallinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patricia L Mallinson | Address Redacted | | | | | First Class Mail |
| Patricia Ladwig | Address Redacted | | | | | First Class Mail |
| Patricia Love | Address Redacted | | | | | First Class Mail |
| Patricia Neumann | Address Redacted | | | | | First Class Mail |
| Patricia Trigiani | Address Redacted | | | | | First Class Mail |
| Patrick Augustin | Address Redacted | | | | | First Class Mail |
| Patrick C Farrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patrick C Farrell | Address Redacted | | | | | First Class Mail |
| Patrick C Short | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patrick C Short | Address Redacted | | | | | First Class Mail |
| Patrick D Miller | Address Redacted | | | | | First Class Mail |
| Patrick Dougherty | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patrick Dougherty | Address Redacted | | | | | First Class Mail |
| Patrick E Byers | Address Redacted | | | | | First Class Mail |
| Patrick E Byers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patrick Gorman | Address Redacted | | | | | First Class Mail |
| Patrick Hampton | Address Redacted | | | | | First Class Mail |
| Patrick J Koschak Jr | Address Redacted | | | | | First Class Mail |
| Patrick J McFadden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patrick J McFadden | Address Redacted | | | | | First Class Mail |
| Patrick Kenney | Address Redacted | | | | | First Class Mail |
| Patrick Linscott | Address Redacted | | | | | First Class Mail |
| Patrick M Keating | Address Redacted | | | | | First Class Mail |
| Patrick Natale | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patrick O'Malley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patrick O'Malley | Address Redacted | | | | | First Class Mail |
| Patrick R Lipp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patrick Raymond | Address Redacted | | | | | First Class Mail |
| Patrick Sylvester | Address Redacted | | | | | First Class Mail |
| Patrick Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Patrina Buco | 1511 Pontiac Ave, Bldg 73 | Cranston, RI 02920 | | | Patrina.Buco@dlt.ri.gov | Email |
| | | | | | | First Class Mail |
| Patterson Fan Co | 1120 Northpoint Blvd | Blythewood, SC 29016 | | | | First Class Mail |
| Patte Kenta | Address Redacted | | | | | First Class Mail |
| Patuxent Home & Garden Showplace | Patuxent Nursery, LLC | Attn: Donald Stelfox, Member | 2410 Crain Hwy | Bowie, MD 20716-3422 | mikegordon@patuxentnursery.com | Email |
| | | | | | | First Class Mail |
| Patuxent Home & Garden Showplace | Attn: Donald Stelfox, Member | 2410 Crain Highway | Bowie, MD 20716-3422 | | mikegordon@patuxentnursery.com | Email |
| | | | | | | First Class Mail |
| Patuxent Home & Garden Showplace | 2410 Crain Highway | Bowie, Md 20716-3422 | | | | First Class Mail |
| Patzik Frank & Samotny Ltd | 150 S Wacker Dr, Ste 1500 | Chicago, IL 60606 | | | | First Class Mail |
| Paul A Bernard | Address Redacted | | | | | First Class Mail |
| Paul A Kozemko | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Paul A Saffell | Address Redacted | | | | | First Class Mail |
| Paul A Zannetti | Address Redacted | | | | | First Class Mail |
| Paul B Solka | Address Redacted | | | | | First Class Mail |
| Paul C Dumke | Address Redacted | | | | | First Class Mail |
| Paul D Dills | Address Redacted | | | | | First Class Mail |
| Paul D Weller Hdwe | Address Redacted | | | | trweller@yahoo.com | Email |
| | | | | | | First Class Mail |
| Paul Dills | Address Redacted | | | | | First Class Mail |
| Paul E Morgan | Address Redacted | | | | | First Class Mail |
| Paul E Nelson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Paul E Nelson | Address Redacted | | | | | First Class Mail |
| Paul Eads | Address Redacted | | | | | First Class Mail |
| Paul F Stewart | Address Redacted | | | | | First Class Mail |
| Paul G Smith | Address Redacted | | | | | First Class Mail |
| Paul Grad | Address Redacted | | | | | First Class Mail |
| Paul H Owens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Paul H Sweigert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Paul H Sweigert | Address Redacted | | | | | First Class Mail |
| Paul J Green | Address Redacted | | | | | First Class Mail |
| Paul J Johnson | Address Redacted | | | | | First Class Mail |
| Paul Jacobs | Address Redacted | | | | | First Class Mail |
| Paul John D Rosario | Address Redacted | | | | | First Class Mail |
| Paul K Guillow Inc | P.O. Box 229 | Wakefield, MA 01880 | | | | First Class Mail |
| Paul K Guillow Inc | P.O. Box 229 | 40 New Salem St | Wakefield, MA 01880 | | | First Class Mail |
| Paul K Guillow Inc | 40 New Salem St | P.O. Box 229 | Wakefield, MA 01880 | | | First Class Mail |
| Paul M Dionysius | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Paul M Kraft | Address Redacted | | | | | First Class Mail |
| Paul Mariano | Address Redacted | | | | | First Class Mail |
| Paul Mendyk | Address Redacted | | | | | First Class Mail |
| Paul N Gardner | P.O. Box 10688 | 316 NE 1st St | Pompano Beach, FL 33061-6688 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Paul N Gardner | c/o Byk Usa Inc | P.O. Box 734463 | Chicago, IL 60673-4463 | | | First Class Mail |
| Paul N Gardner | Attn: Byk Usa Inc | P.O. Box 734463 | Chicago, IL 60673-4463 | | | First Class Mail |
| Paul N Gardner | Address Redacted | | | | | First Class Mail |
| Paul Nelson | Address Redacted | | | | | First Class Mail |
| Paul Pentz | Address Redacted | | | | | First Class Mail |
| Paul Pentz | Address Redacted | | | | | First Class Mail |
| Paul R Labrecque | Address Redacted | | | | | First Class Mail |
| Paul R Lobato | Address Redacted | | | | | First Class Mail |
| Paul R Schuchman & Arlene R Schuchman | 50748 Andover Trl | Mishawaka, IN 46544 | | | paul@jacketinc.com | Email |
| | | | | | | First Class Mail |
| Paul Reilly Co | 1967 Quincy Ct | Glendale Heights, IL 60139 | | | | First Class Mail |
| Paul Reilly Co Illinois | 1967 Quincy Ct | Glendale Heights, IL 60139 | | | | First Class Mail |
| Paul Reilly Company Illinois | 1967 Quincy Court | Glendale Heights, IL 60139 | | | | First Class Mail |
| Paul Reilly Company Illinois Inc | 1967 Quincy Ct | Glendale Hts, IL 60139 | | | | First Class Mail |
| Paul S Godlewski | Address Redacted | | | | | First Class Mail |
| Paul S. Gottlieb dba Olathe True Value HDW | 321 Main | Olathe, CO 81425-6705 | | | | First Class Mail |
| Paul Smith | Address Redacted | | | | | First Class Mail |
| Paul Smith | Address Redacted | | | | | First Class Mail |
| Paul W Donovan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Paula Echevarria Afanador | Address Redacted | | | | | First Class Mail |
| Paula M Orton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Paula M Orton | Address Redacted | | | | | First Class Mail |
| Paula Y Digiovanni | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Paula Y Digiovanni | Address Redacted | | | | | First Class Mail |
| Paulding True Value | Anthony J Burkley | Attn: Tony Burkley, President | 311 W Perry St | Paulding, OH 45879-1471 | tburkley@gmail.com | Email |
| | | | | | | First Class Mail |
| Paulding True Value | Warsaw Automotive Supply Corp | Attn: Josh Witt, Owner | 311 W Perry St | Paulding, OH 45680 | jwitt@napawarsaw.com | Email |
| | | | | | | First Class Mail |
| Paulette Chapa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Paulette G Tancrede | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Pauline G Tancrede | Address Redacted | | | | | First Class Mail |
| Paulina Hardware | Paulina Hardware Co | Attn: Eric Brown, Owner | 104 E Broadway | Paulina, IA 51046-7711 | eric@paulinahardware.com | Email |
| | | | | | | First Class Mail |
| Paulina Hardware | Attn: Eric Brown, Owner | 104 E Broadway | Paulina, IA 51046-7711 | | eric@paulinahardware.com | Email |
| | | | | | | First Class Mail |
| Paulina Hardware | 104 E Broadway | Paulina, Ia 51046-7711 | | | | First Class Mail |
| Paulson Press | Attn: Ben / Vince Letto | 904 Cambridge Dr | Elk Grove Village, Il 60007-2435 | | | First Class Mail |
| Paulson Press | 904 Cambridge Dr | Elk Grove Village, IL 60007-2435 | | | | First Class Mail |
| Paulson'S Paint Inc | 7400 Madison St | Forest Park, IL 60130 | | | | First Class Mail |
| Pause Innovations Inc | 2189 King Rd | King City, ON L7B 1G3 | Canada | | | First Class Mail |
| Paveni & Associates Inc | 2 Kimbrough Ct | Brownsburg, IN 46112-8004 | | | | First Class Mail |
| Pavestone Inc | P.O. Box 930134 | Atlanta, GA 31193 | | | | First Class Mail |
| Pavestone Inc | 9401 E 96th Ave | Henderson, CO 80640 | | | | First Class Mail |
| Pavestone Inc | 8470 Broadwell Rd | Cincinnati, OH 45244 | | | | First Class Mail |
| Pavestone Inc | 601 Ne Pavestone Dr | Lee'S Summit, MO 64064 | | | | First Class Mail |
| Pavestone Inc | 3215 State Hwy 360 | Grapevine, TX 76051 | | | | First Class Mail |
| Pavestone Inc | 27600 County Rd 90 | Winters, CA 95694 | | | | First Class Mail |
| Pavestone Inc | 18 Cowan Dr | Middleboro, MA 02346 | | | | First Class Mail |
| Pavestone Inc | 169 Peggy Ln | Tyrone, GA 30290 | | | | First Class Mail |
| Pavestone Inc | 11831 Hopewell Rd | Hagerstown, MD 21740 | | | | First Class Mail |
| Pavestone Inc | 1015 S 43rd Ave | Phoenix, AZ 85009 | | | | First Class Mail |
| Pavestone Inc | 3215 State Highway 360 | Grapevine, TX 76051 | | | | First Class Mail |
| Paving Solutions LLC | P.O. Box 4661 | Mankato, MN 56002 | | | INFO@PETERS-STRIPING.COM | Email |
| | | | | | | First Class Mail |
| Pawnee Lumber Co | Pawnee Investment Co Inc | Attn: Ricky G Rowton, Owner | 405 6Th St | Pawnee, OK 74058-2015 | pawneelumber@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Paxton Hardware & Rental | Paxton Hardware & Rental, LLC | Attn: Scott D Allen, Organizer | 525 South Market St | Paxton, IL 60957-1617 | pxtnhwe@gmail.com | Email |
| | | | | | | First Class Mail |
| Paxton Hardware & Rental | 525 South Market Street | Paxton, Il 60957-1617 | | | | First Class Mail |
| Paxton Hardware&Rental | Attn: Scott D Allen, Organizer | 525 South Market Street | Paxton, IL 60957-1617 | | pxtnhwe@gmail.com | Email |
| | | | | | | First Class Mail |
| Paxton True Value | P.O. Box 70 | Paxton, IL 60957 | | | | First Class Mail |
| Pay Anywhere LLC | c/o Duplium | 2010 S Great Southwest Parkwa | Grand Prairie, TX 75051 | | | First Class Mail |
| Pay Anywhere LLC | 250, Stephenson Way | Troy, MI 48083 | | | | First Class Mail |
| Pay Anywhere LLC | 250, Stephenson Way | 2010 S Great Southwest Parkwa | Troy, MI 48083 | | | First Class Mail |
| Pay Anywhere LLC | 250, Stephenson Hwy | Troy, MI 48083 | | | | First Class Mail |
| Payless Hardware | County Building Materials, Inc | Attn: Harry Glaze, Vp | 2927 S King Rd | San Jose, CA 95122-1518 | county2927@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Payment Integrity Partners LLC | 10700 Sikes Pl | Ste 110 | Charlotte, NC 28277 | | rich.schalabba@paymentintegritypartners.com | Email |
| | | | | | | First Class Mail |
| Payment Integrity Partners LLC | 10700 Sikes Place, Ste 110 | Charlotte, NC 28277 | | | | First Class Mail |
| Payment Integrity Partners, L.L.C | 364 Crompton Street | Charlotte, NC 28273 | | | | First Class Mail |
| Payment Integrity Partners, L.L.C | 364 Crompton St | Charlotte, NC 28273 | | | | First Class Mail |
| Paynesville Fleet Sply True Value | Schmidt'S Farm & Home Supply, Inc | Attn: Mike Tomsche | 30055 E State Hwy 55 | Paynesville, MN 56362-9327 | FLEETSUPPLY@MAINSTREETCOM.COM | Email |
| | | | | | | First Class Mail |
| Paynesville Fleet Sply True Value | Attn: Mike Tomsche | 30055 E State Highway 55 | Paynesville, MN 56362-9327 | | FLEETSUPPLY@MAINSTREETCOM.COM | Email |
| | | | | | | First Class Mail |
| Paynesville Fleet Sply True Value | 30055 E State Highway 55 | Paynesville, Mn 56362-9327 | | | | First Class Mail |
| Payscale | 113 Cherry St | Seattle, WA 98104 | | | | First Class Mail |
| Payscale.Inc. | 75 Remittance Drive | Dept 1343 | Chicago, IL 60675 | | | First Class Mail |
| Payscale.Inc. | 75 Remittance Dr | Dept 1343 | Chicago, IL 60675 | | | First Class Mail |
| Paytons True Value Hardware | Payton Hardware | Attn: Jim El-Hajj | 9841 Maine Ave | Lakeside, CA 92040-3105 | paytonhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Paytons True Value Hardware | Attn: Jim El-Hajj | 9841 Maine Ave | Lakeside, CA 92040-3105 | | paytonhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Paytons True Value Hardware | Attn: Jim El-Hajj | 9841 Maine Ave | Lakeside, CA 92040-3105 | | delhajj@hotmail.com | Email |
| | | | | | | First Class Mail |
| Paytons True Value Hardware | 9841 Maine Ave | Lakeside, Ca 92040-3105 | | | | First Class Mail |
| P-B Hardware, Inc | P - B Hardware, Inc | Attn: John Pokrzywa | 117 Main St | Port Byron, NY 13140-9998 | pbhardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| P-B Hardware, Inc. | Attn: John Pokrzywa | 117 Main Street | Port Byron, NY 13140-9998 | | pbhardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| P-B Hardware, Inc. | P-b Hardware Inc | 117 Main Street | Port Byron, Ny 13140-9998 | | | First Class Mail |
| Pbi-Gordon Corp | P.O. Box 504228 | St Louis, MO 63150 | | | | First Class Mail |
| Pbi-Gordon Corp | P.O. Box 4090 | 1217 W 12Th Street | Kansas City, MO 64101 | | | First Class Mail |
| Pbi-Gordon Corp | 22701 W 68th Terrace | Shawnee, KS 66226 | | | | First Class Mail |
| Pbi-Gordon Corp | 1217 W 12th St | P.O. Box 04090 | Kansas City, MO 64101 | | | First Class Mail |
| Pbi-Gordon Corp | 1208 W 12th St | Kansas City, MO 64101 | | | | First Class Mail |
| PBI-Gordon Corporation | Attn: Gib Bourk | 22701 W 68th Ter | Shawnee, KS 66226 | | cneudorff@pbigordon.com;rcleveland@pbigordon.com | Email |
| | | | | | | First Class Mail |
| PBI-Gordon Corporation | Attn: Gib Bourk | 22701 W 68th Ter | Shawnee, KS 66226 | | cneudorff@pbigordon.com | Email |
| | | | | | | First Class Mail |
| PBI-Gordon Corporation | Attn: Cara Neudorff | 22701 W 68th Ter | Shawnee, KS 66226 | | | First Class Mail |
| Pc Connection | 730 Milford Road | Merrimack, NH 03054 | | | | First Class Mail |
| Pc Connection Sales Corp | P.O. Box 536472 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Pc Nametag Inc | P.O. Box 74008370 | Chicago, IL 60674 | | | | First Class Mail |
| Pca - Packaging Corp Of America | Chelsea Mckeen Lloyd Barker | 6247 Pine St | Burlington, WI 53105 | | | First Class Mail |
| Pca - Packaging Corp of America | Attn: Credit Department | 1 N Field Ct | Lake Forest, IL 60045 | | | First Class Mail |
| Pca - Packaging Corp of America | Attn: Chelsea Forray | 6247 Pine St | Burlington, WI 53105 | | | First Class Mail |
| Pca - Packaging Corp Of America | Attn: Chelsea Mckeen Lloyd Barker | 6247 Pine St | Burlington, WI 53105 | | | First Class Mail |
| Pci Services Inc | 843 North Madison St | Rockford, IL 61107 | | | | First Class Mail |
| Pci Services Inc | 843 N Madison St | Rockford, IL 61107 | | | | First Class Mail |
| Pcm Sales Inc | Rick Kanak | 1155 W Dundee, Ste 100 | Arlington Hts, IL 60004 | | | First Class Mail |
| Pcm Sales Inc | Attn: Rick Kanak | 1155 W Dundee, Ste 100 | Arlington Hts, IL 60004 | | | First Class Mail |
| Pd Home & Garden LLC | P.O. Box 1219 | Oak, PA 19456 | | | | First Class Mail |
| Pd Home & Garden LLC | P.O. Box 1219 | 422 Business Center | Oaks, PA 19456 | | | First Class Mail |
| Pd Home & Garden LLC | c/o Kip Intl Hk Ltd | Zhen Long Town | Hui Yang District | Huizhou, Guangdong | China | First Class Mail |
| Pd Home & Garden LLC | 1480 Renaissance Dr, Ste 105 | Park Ridge, IL 60068 | | | | First Class Mail |
| Pdc Lab, Inc | 2231 West Altorfer Dr | Peoria, IL 61615 | | | | First Class Mail |
| Pdc Services Inc | Attn: Dean Coats | 4700 N Sterling Ave | Peoria, IL 61615 | | | First Class Mail |
| Pdc/A Brady Co | P.O. Box 71549 | Chicago, IL 60694 | | | | First Class Mail |
| Pdi | 3407 S 31St St | Temple, TX 76502 | | | | First Class Mail |
| Pdi Ground Support Systems | 6225 Cochran Rd | Solon, OH 44139 | | | | First Class Mail |
| Pdi Technologies | 4001 Central Ponte Pkwy, Bldg 200 | Temple, TX 76504 | | | | First Class Mail |
| Pdz Co Of Idaho LLC | c/o St Cloud Mining Co | Winston-Minesite | Winston, NM 87943 | | | First Class Mail |
| Pdz Co Of Idaho LLC | 761 St Cloud Rd | Call For Directions, Gps Won'T | Winston, NM 87943 | | | First Class Mail |
| Pdz Co Of Idaho LLC | 6380 Us Hwy 93 | Jerome, ID 83338 | | | | First Class Mail |
| Pdz Co Of Idaho LLC | 1212 N Washington St | Ste 107 | Spokane, WA 99201 | | | First Class Mail |
| Pdz Company LLC | Pdz Company Of Idaho LLC | 1212 N Washington St | Suite 107 | Spokane, WA 99201 | | First Class Mail |
| Pdz Company LLC | 1212 N Washington St | Ste 107 | Spokane, WA 99201 | | | First Class Mail |
| Pdz Company of Idaho LLC | 6380 Us Highway 93 | Jerome, ID 83338 | | | | First Class Mail |
| PDZ Company of Idaho, LLC | Attn: Sharon Blutcher | 1212 N Washington St, Ste 107 | Spokane, WA 99201 | | sharon@sweetpdz.com | Email |
| | | | | | | First Class Mail |
| Peach Tree True Value Hdwe | Peachtree Hardware, Inc | Attn: Cathleen A Frederick | 2963 N Ave | Grand Junction, CO 81504-4988 | peachtree.tv@hotmail.com | Email |
| | | | | | | First Class Mail |
| Peach Tree True Value Hdwe | Attn: Cathleen A Frederick | 2963 North Ave | Grand Junction, CO 81504-4988 | | peachtree.tv@hotmail.com | Email |
| | | | | | | First Class Mail |
| Peach Tree True Value Hdwe | 2963 North Ave | Grand Junction, Co 81504-4988 | | | | First Class Mail |
| Peak Products America Inc | c/o Clark Logistic Services | 3901 Union Blvd, Ste 104A | St Louis, MO 63115 | | | First Class Mail |
| Peak Products America Inc | 4326 86th Ave E | c/o Ljr Logistic Services Solu | Puyallup, WA 98371 | | | First Class Mail |
| Peak Products America Inc | 4179 70th Ave E | Fife, WA 98424 | | | | First Class Mail |
| Peak Products America Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Peak Products America Inc | 3780 Mcdonough St | Joliet, IL 60436 | | | | First Class Mail |
| Peak Products America Inc | 11782 Hammersmith Way, Ste 200 | Ste C | Richmond, BC V7A 5E2 | Canada | | First Class Mail |
| Peak Products America Inc | 11782 Hammersmith Way, Ste 200 | Richmond, BC V7A 5E2 | Canada | | | First Class Mail |
| Peak Products America Inc | 11782 Hammersmith Way | Suite 203 | Richmond, BC V7A 5E2 | Canada | | First Class Mail |
| Peak Season Inc | 2800 Crestwood Blvd | Irondale, AL 35210 | | | | First Class Mail |
| Peak Seasons | 220 North Ave | St Charles, IL 60174 | | | | First Class Mail |
| Peak Technologies, Inc | 901 Elkridge Landing, Rd -, Ste 300 | Linthicum Heights, MD 21090 | | | | First Class Mail |
| Peak Technologies, Inc | 2105 S Lakeside Dr | Waukegan, IL 60085 | | | | First Class Mail |
| Peak Technologies, Inc | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Peak Technologies, Inc | 901 Elkridge Landing Rd | Suite 300 | Linthicum Heights, MD 21090 | | | First Class Mail |
| Peaklogix | 14409 Justice Rd | Midlothian, VA 23113 | | | | First Class Mail |
| Peaklogix LLC | P.O. Box 22453 | New York, NY 10087 | | | | First Class Mail |
| Peak-Ryzex Inc | 8458 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Pearl Abrasive Co | P.O. Box 735350 | Dallas, TX 75373 | | | | First Class Mail |
| Pearl Bros True Value Hdw | | | | | haroldberger20@gmail.com | Email |
| Pearl Hardware | Uptown Hardware, Inc | Attn: David Kippen, Partner | 1621 Nw Glisan | Portland, OR 97209-1111 | | First Class Mail |
| Pearl Hardware | Attn: David Kippen, Partner | 1621 Nw Glisan | Portland, OR 97209-1111 | | | First Class Mail |
| Pearl Hardware | 1621 Nw Glisan | Portland, Or 97209-1111 | | | | First Class Mail |
| Pearl Meyer and Partners | Dept 43287 | P.O. Box 650013 | Dallas, TX 75265 | | | First Class Mail |
| Pearl Paint Usa Inc | 214 S 14Th Street | Leesburg, FL 34748 | | | | First Class Mail |
| Pearl Valley Organix | 968 South Kent Rd | Pearl City, IL 61062 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pearl Valley Organix | 968 S Kent Rd | Pearl City, IL 61062 | | | | First Class Mail |
| Peartgreen Supply | Peartgreen Corp | Attn: Samuel Greenberg | 30 Pine St | New Rochelle, NY 10801-6906 | lgreenberg@peartgreen.com | Email; First Class Mail |
| Peartgreen Supply | Attn: Samuel Greenberg | 30 Pine Street | New Rochelle, NY 10801-6906 | | lgreenberg@peartgreen.com | Email; First Class Mail |
| Peartgreen Supply | 30 Pine Street | New Rochelle, Ny 10801-6906 | | | | First Class Mail |
| Pearson Ranch Elk & Buffalo Jerky | 811 Fruta Rd Ne | Rio Rancho, NM 87124 | | | | First Class Mail |
| Pearson Ranch Elk & Buffalo Jerky | 561 Quatum Rd | Rio Rancho, NM 87124 | | | | First Class Mail |
| Pecatonica True Value Hdw | 408 Main St | Pecatonica, IL 61063 | | | | First Class Mail |
| Peco Pallet Inc | Attn: Vanessa Hornai | 500 Park Blvd | Suite 145 | Itasca, IL 60143 | | First Class Mail |
| Peco Pallet Inc | Attn: Shay Alverange | 500 Park Blvd | Suite 145 | Itasca, IL 60143 | | First Class Mail |
| Pedigo Hardware | 619 Country Club Ct | Clarksville, TN 37043 | | | | First Class Mail |
| Pedro Donis | Address Redacted | | | | | First Class Mail |
| Pedro Espinoza | Address Redacted | | | | | First Class Mail |
| Pedro I Zuniga Rosales | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Pedro I Zuniga Rosales | Address Redacted | | | | | First Class Mail |
| Pedro J Torres | Address Redacted | | | | | First Class Mail |
| Pedro Jimenez | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Pedro L Jimenez Jr | Address Redacted | | | | | First Class Mail |
| Pedro Quiroga Jr | Address Redacted | | | | | First Class Mail |
| Pedro S Villegas | Address Redacted | | | | | First Class Mail |
| Pedrollo Group USA | 45 Maryland Ave E | St Paul, MN 55117 | | | connor@pedrollogroupusa.com | Email; First Class Mail |
| Pedroza USA LLC | 413-B Albano Dr | Springdale, AR 72762 | | | | First Class Mail |
| Pedroza USA LLC | 413-B Albano Dr | Springdale, AR 72762 | | | | First Class Mail |
| Peel People LLC, The | 616 Greendale Rd | Glenview, IL 60025 | | | | First Class Mail |
| Peel People LLC, The | 360 Scott St | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Peel Plastic Product Limited | 49 Rutherford Rd S | Brampton, ON L6W 3J3 | Canada | | | First Class Mail |
| Peerless Chain Co | 1416 E Sanborn St | Winona, MN 55987 | | | peerlesscar@kitocrosby.com | Email; First Class Mail |
| Peerless Chain Co | P.O. Box 738655 | Dallas, TX 75373 | | | | First Class Mail |
| Peerless Chain Co | P.O. Box 5349 | Winona, MN 55987 | | | | First Class Mail |
| Peerless Chain Co | P.O. Box 5349 | 1416 E Sanborn | Winona, MN 55987 | | | First Class Mail |
| Peerless Chain Co | P.O. Box 4986 | Lancaster, PA 17604 | | | | First Class Mail |
| Peerless Chain Co | P.O. Box 4986 | 1416 E Sanborn | Lancaster, PA 17604 | | | First Class Mail |
| Peerless Chain Co | 1416 E Sanborn | Winona, MN 55987 | | | | First Class Mail |
| Peerless Chain Company | P.O. Box 5349 | 1416 E Sanborn | Winona, MN 55987 | | | First Class Mail |
| Peerless Hardware | | | | | btacx13@gmail.com | Email; First Class Mail |
| Peerless Industries, Inc | Attn Debbie Britz | 2300 White Oak Cir | Aurora, IL 60502 | | | First Class Mail |
| Peerless Industries, Inc | 24982 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Peerless Industries, Inc | 1682 Monticello Ct, Unit E | Wheaton, IL 60187 | | | | First Class Mail |
| Peerless Pottery Sales Inc | Ste E | New York, NY 10087 | | | | First Class Mail |
| Peerless Pottery Sales Inc | P.O. Box 27345 | New York, NY 10087 | | | | First Class Mail |
| Pegasus Knowledge Solutions | 1111 North Plaza Drive | Ste 790 | Schaumburg, IL 60173 | | | First Class Mail |
| Peggy Pang | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | Peggy.Pang@truevalue.com | Email; First Class Mail |
| Peggy Vanallen | Address Redacted | | | | | First Class Mail |
| Pei Inc | 598 Red Oak Rd | Stockbridge, GA 30281 | | | AR@SHIPPEI.COM | Email; First Class Mail |
| Pei Inc | 598 Red Oak Road | Stockbridge, GA 30281 | | | | First Class Mail |
| Peking Handicraft, Inc | 1388 San Mateo Ave | South San Francisco, CA 94080 | | | | First Class Mail |
| Peking Handicraft, Inc | 1388 San Mateo Ave | S San Francisco, CA 94080 | | | | First Class Mail |
| Peking Handicraft, Inc | Peking Handicraft, Inc | 1388 San Mateo Avenue | South San Francisco, CA 94090 | | | First Class Mail |
| Pelican International | 1000 Pl Paul-Kane | Laval, QC H7C 2T2 | Canada | | | First Class Mail |
| Pelican Products Inc | P.O. Box 848867 | Los Angeles, CA 90084 | | | | First Class Mail |
| Pelican Products Inc | 23215 Early Ave | Torrance, CA 90505 | | | | First Class Mail |
| Pellets Now LLC | P.O. Box 4031 | Saint Johnsbury, VT 05819 | | | | First Class Mail |
| Peloton Group LLC | 99 Summer St, Ste 1500 | Boston, MA 02110 | | | | First Class Mail |
| Pembroke Hardware | Pembroke Hardware Co, Inc | Attn: Lindsey Lockleer | 7331 Hwy 711 | Pembroke, NC 28372-8888 | pembroke@truevalue.net | Email; First Class Mail |
| Pembroke Hardware | Attn: Lindsey Lockleer | 7331 Hwy 711 | Pembroke, NC 28372-8888 | | pembroke@truevalue.net | Email; First Class Mail |
| Pembroke Hardware | 7331 Hwy 711 | Pembroke, Nc 28372-8888 | | | | First Class Mail |
| Pembroke Hardware | 7331 Hwy 711 | Pembroke, NC 28372 | | | | First Class Mail |
| Pembroke Paint | Pembroke Paint Co Ltd | Attn: David Swift, Owner | 17 Market Ln | Pembroke | Bermuda | sales@pembrokepaint.bm | Email; First Class Mail |
| Pembroke Paint | Attn: David Swift, Owner | 17 Market Lane | Pembroke | Bermuda | sales@pembrokepaint.bm | Email; First Class Mail |
| Pembroke Paint | 17 Market Ln | Pembroke, ON | Canada | | | First Class Mail |
| Pemko Mfg | P.O. Box 31001-1250 | Pasadena, CA 91110 | | | | First Class Mail |
| Pemko Mfg | 5535 Distribution Dr | Memphis, TN 38118 | | | | First Class Mail |
| Pemko Mfg | 4226 Transport | Ventura, CA 93003 | | | | First Class Mail |
| Penacook Hardware | Penacook Hardware LLC | Attn: David Mitchell, Owner | 325 Village St | Penacook, NH 03301 | dbmitch2023@outlook.com | Email; First Class Mail |
| Pengate Handling Systems | 3 Interchange Pl | York, PA 17406 | | | ar@pengate.com | Email; First Class Mail |
| Pengate Handling Systems | 3 Interchange Pl | York, PA 17406 | | | | First Class Mail |
| Pengate Handling Systems Inc | P.O. Box 643031 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Pengate Handling Systems, Inc. | c/o Weinburg, Wheeler, Hudgins, Gunn & Dial | Attn: Matthew I Kramer, Esq | 3350 Virginia St, Ste 500 | Miami, FL 33133 | mkramer@wwhgd.com | Email; First Class Mail |
| Pengate Handling Systems, Inc. | c/o Weinberg Wheele, Hudgins Gunn & Dial, LLC | Attn: Matthew I Kramer | 3350 Virginia St, Ste 500 | Miami, FL 33133 | mkramer@wwhgd.com | Email; First Class Mail |
| Penguin Glass and Glazing | 1261 3rd Ave | Mankato, MN 56001 | | | | First Class Mail |
| Penhallurick's True Value | Express Building Supply, Inc | Attn: Richard Penhallurick | 801 N Stratford Rd | Moses Lake, WA 98837-1578 | expressbuilding5@hotmail.com | Email; First Class Mail |
| Penhallurick's True Value | Attn: Richard Penhallurick | 801 N Stratford Road | Moses Lake, WA 98837-1578 | | | First Class Mail |
| Penhallurick's True Value | Penhallurick's True Value | 801 N Stratford Road | Moses Lake, WA 98837-1578 | | | First Class Mail |
| Peninsula Polymers | Attn: Jane Thill | 3401 College Blvd, Ste 230 | Leawood, KS 66211 | | | First Class Mail |
| Peninsula Polymers | Attn: Cindy Abels | 3401 College Blvd, Ste 230 | Leawood, KS 66211 | | | First Class Mail |
| Peninsula Polymers | 3401 College Blvd, Ste 230 | Leawood, KS 66211 | | | | First Class Mail |
| Peninsula Truck Lines Inc | 33455 6th Ave S, Ste 2A | Federal Way, WA 98003 | | | amyjo@peninsulatruck.com | Email; First Class Mail |
| Peninsula Truck Lines Inc | P.O. Box 748895 | Los Angeles, CA 90074 | | | | First Class Mail |
| Peninsula Truck Lines Inc | P.O. Box 748895 | Los Angeles County, CA 90074 | | | | First Class Mail |
| Penley Corp | 554 Pratt Ave N | Schaumburg, IL 60193 | | | | First Class Mail |
| Penley Corp | 3737 W Miller Rd | Dallas, TX 75041 | | | | First Class Mail |
| Penley Corp | 2115 Beltline Rd | Carrollton, TX 75006 | | | | First Class Mail |
| Penn Hardware | Penn Hardware Two, Inc | Attn: Yong-Ku Heo | 7404 Frankford Ave | Philadelphia, PA 19136-3809 | sull382@hanmail.net | Email; First Class Mail |
| Penn Hardware | Attn: Yong-Ku Heo | 7404 Frankford Ave | Philadelphia, PA 19136-3809 | | sull382@hanmail.net | Email; First Class Mail |
| Penn Hardware | 7404 Frankford Ave | Philadelphia, Pa 19136-3809 | | | | First Class Mail |
| Penn Keen Ex-Its | P.O. Box 225 | Myerstown, PA 17067 | | | | First Class Mail |
| Penn Keen Ex-Its | 800 Development | Chambersburg, PA 17201 | | | | First Class Mail |
| Penn Keen Ex-Its | 730 E Lincoln Hwy | Myerstown, PA 17067 | | | | First Class Mail |
| Penn Keen Ex-Its | 201 Boston Turnpike | c/o Simoni | Bolton, CT 06043 | | | First Class Mail |
| Penn Keen Ex-Its | 140 Progress Dr | Manchester, CT 06041 | | | | First Class Mail |
| Penn Lake True Value | Pz Hardware LLC | Attn: Pete Mccarthy, Owner | 2111 W 90Th St | Bloomington, MN 55431 | PennLakeHardware@TrueValue.net | Email; First Class Mail |
| Penn Lake True Value | Jd Hardware, LLC | Attn: David Titman, Partner | 2111 W 90Th St | Bloomington, MN 55431-2239 | PennLakeHardware@TrueValue.net | Email; First Class Mail |
| Penn Lake True Value | Attn: Pete Mccarthy, Owner | 2111 W 90Th Street | Bloomington, MN 55431 | | PennLakeHardware@TrueValue.net | Email; First Class Mail |
| Penn Lake True Value | 2111 W 90th Street | Bloomington, Mn 55431 | | | | First Class Mail |
| Penn Lee Footwear LLC | 163 E Main St | Wilkes-Barre, PA 18705 | | | KRISTEN@PENNLEEFOOTWEAR.COM | Email; First Class Mail |
| Penn Lee Footwear LLC | 163 E Main St | Wilkes Barre, PA 18705 | | | | First Class Mail |
| Penn Plax Inc | P.O. Box 844592 | Boston, MA 02284 | | | | First Class Mail |
| Penn Plax Inc | 8031 W Mailline Dr | Tinley Park, IL 60477 | | | | First Class Mail |
| Penn Plax Inc | 720Stewart Ave | Garden City, NY 11530 | | | | First Class Mail |
| Penn Plax Inc | 35 Marcus Blvd | Hauppauge, NY 11788 | | | | First Class Mail |
| Penn Plax Inc | 3370 Milac Cove | Memphis, TN 38118 | | | | First Class Mail |
| Penn Valley True Value Hardware | Gutierrez Penn Valley Enterprises, Inc | Attn: Scott Gutierrez, President | 17387 Penn Valley Dr | Penn Valley, CA 95946-9340 | scottgut1@gmail.com | Email; First Class Mail |
| Penn Valley True Value Hardware | Attn: Scott Gutierrez, President | 17387 Penn Valley Drive | Penn Valley, CA 95946-9340 | | scottgut1@gmail.com | Email; First Class Mail |
| Penn Valley True Value Hardware | 17387 Penn Valley Drive | Penn Valley, Ca 95946-9340 | | | | First Class Mail |
| Penn Valley True Value Hardware | 17387 Penn Valley Dr | Penn Valley, CA 95946 | | | | First Class Mail |
| Penn Valley True Value Hdwe | 17387 Penn Valley Dr | Penn Valley, CA 95946 | | | | First Class Mail |
| Penndel Hardware & Hobbies Inc | Penndel Hardware & Hobbies, Inc | Attn: Robert Wipplinger | 119 Bellevue Ave | Penndel, PA 19047-4053 | penndlhdwe@aol.com | Email; First Class Mail |
| Penndel Hardware & Hobbies Inc | Attn: Robert Wipplinger | 119 Bellevue Ave | Penndel, PA 19047-4053 | | penndlhdwe@aol.com | Email; First Class Mail |
| Penndel Hardware & Hobbies Inc | 119 Bellevue Ave | Penndel, Pa 19047-4053 | | | | First Class Mail |
| Pennington Seed | P.O. Box 290 | Attn: Charlotte Carson | Madison, GA 30650 | | | First Class Mail |
| Pennington Seed | P.O. Box 290 | 1280 Atlanta Hwy | Madison, GA 30650 | | | First Class Mail |
| Pennington Seed | P.O. Box 277743 | Atlanta, GA 30384 | | | | First Class Mail |
| Pennington Seed | Greenfield Industrial Park | Highway 160 | P.O. Box 338 | Greenfield, MO 65661 | | First Class Mail |
| Pennington Seed | 270 N Hasnard | Lebanon, OR 97355 | | | | First Class Mail |
| Pennington Seed | 1280 Atlanta Hwy | Madison, GA 30650 | | | | First Class Mail |
| Pennington Seed Inc | 1280 Atlanta Hwy | Madison, GA 30650 | | | | First Class Mail |
| Pennington Seed, Inc. | Attn: Legal Department | 711 E Missouri Ave, Ste 200 | Phoenix, AZ 85014 | | legalreview@central.com | Email; First Class Mail |
| Pennington Wood Pellets | Hwy 160 Greenfield Indust Pk | Greenfield, MO 65661 | | | | First Class Mail |
| Pennington Wood Pellets | 200 Pennington Way | Ligonier, IN 46767 | | | | First Class Mail |
| Pennington Wood Pellets | 1901 Moseley Ridge Rd | Pebbles, OH 45660 | | | | First Class Mail |
| Pennington Wood Pellets | 184 Wilson Mill Rd | Monticello, AR 71655 | | | | First Class Mail |
| Pennington Wood Pellets | 1280 Atlanta Hwy | Madison, GA 30650 | | | | First Class Mail |
| Penn-Lee Footwear LLC | 163 E Main St | Wilkes-Barre, PA 18705 | | | ar@pennleefootwear.com | Email; First Class Mail |
| Penn's Valley Building | BN Partnership | Attn: J Scott Long, Managing Partner | 3602 Penns Valley Rd | Spring Mills, PA 16875-8011 | SCOTT.LONG@PVBSONLINE.COM | Email; First Class Mail |
| Penn's Valley Building | Attn: J Scott Long, Managing Partner | 3602 Penns Valley Road | Spring Mills, PA 16875-8011 | | SCOTT.LONG@PVBSONLINE.COM | Email; First Class Mail |
| Penn's Valley Building | Penn's Valley Building | 3602 Penns Valley Road | Spring Mills, Pa 16875-8011 | | | First Class Mail |
| Penns Valley Building Supply | P.O. Box 140 | Spring Mills, PA 16875 | | | jason.martin@pvbsonline.com | Email; First Class Mail |
| Penns Valley Building Supply | Attn: Jason Martin | P.O. Box 140 | 3602 Penns Valley Rd | Spring Mills, PA 16875 | jason.martin@pvbsonline.com | Email; First Class Mail |
| Pennsville Community Hardware | Pennsville Community Hardware, Inc | Attn: Randy Dawson, Owner | 104 N Broadway | Pennsville, NJ 08070-1617 | jtlobos331@cs.com | Email; First Class Mail |
| Pennsville Community Hardware | Attn: Randy Dawson, Owner | 104 N Broadway | Pennsville, NJ 08070-1617 | | jtlobos331@cs.com | Email; First Class Mail |
| Pennsville Community Hardware | 104 N Broadway | Pennsville, NJ 08070-1617 | | | | First Class Mail |
| Penroy Paving and Concrete LLC | 28 Blaine Ave | Hatfield, PA 19440 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pennsylvania Dept of Revenue | Dept 280427 | Harrisburg, PA 17128 | | | | First Class Mail |
| Pennsylvania Scdu | P.O. Box 69112 | Harrisburg, PA 17106 | | | | First Class Mail |
| Pennsylvania State University | Center For Supply Chain Resear | Smeal College Of Business | 488 Business Bldg | University Park, PA 16802 | | First Class Mail |
| Penn-Trafford Sd, Occup Sd Tax | 546 Wendel Rd | Irwin, PA 15642 | | | taxcert@keystonecollects.com | Email |
| | | | | | | First Class Mail |
| Pennzoil-Quaker State Company | c/o Shell USA Inc | Attn: Bankruptcy & Credit | 150 N Dairy Ashford Rd, Bldg F | Houston, TX 77079 | Bankruptcy-notices@shell.com | Email |
| | | | | | | First Class Mail |
| Pennzoil-Quaker State Company | c/o SOPUS Products | P.O. Box 7247-6236 | Philadelphia, PA 19170 | | | First Class Mail |
| Penofin Performance Coatings | P.O. Box 1569 | Ukiah, CA 95482 | | | | First Class Mail |
| Penofin Performance Coatings | P.O. Box 1569 | 360 Lake Medocino | Ukiah, CA 95482 | | | First Class Mail |
| Penofin Performance Coatings | 441 Second St | Excelsior, MN 55331 | | | | First Class Mail |
| Pension Benefit Guaranty Corp | Office of the General Counsel | 445 12th St SW | Washington, DC 20024-2101 | | Morris.karen@pbgc.gov | Email |
| | | | | | | First Class Mail |
| Pension Benefit Guaranty Corp. | Attn: Cynthia Wong | 445 12th St Sw | Washington, DC 20024-2101 | | wong.cynthia@pbgc.gov | Email |
| | | | | | | First Class Mail |
| Pension Benefit Guaranty Corporation | | | | | torres.simon@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | | | | | pfeuffer.mari@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | | | | | efile@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | c/o Office of the General Counsel | Attn: Samuel Rosin | 445 12th St SW | Washington, DC 20024-2101 | rosin.samuel@pbgc.gov; torres.simon@pbgc.gov | Email |
| | | | | | | First Class Mail |
| Pension Benefit Guaranty Corporation | c/o Office of the General Counsel | Attn: Samuel Rosin | 445 12th St SW | Washington, DC 20024-2101 | rosin.samuel@pbgc.gov | Email |
| | | | | | | First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: Samuel L Rosin/Simon J Torres | Attn: Marc S Pfeuffer | Office of the General Counsel | 445 12th St, Sw | Washington, DC 20024 | rosin.samuel@pbgc.gov | Email |
| | | | | | | First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: Samuel L Rosin | Office Of The General Counsel | 445 12th St, Sw | Washington, Dc 20024 | | First Class Mail |
| Penske Mercedes Benz Of West | 2010 E Garvey Ave So | West Covina, CA 91791 | | | | First Class Mail |
| Penske Truck Leasing | P.O. Box 532658 | Atlanta, GA 30353 | | | | First Class Mail |
| Penske Truck Leasing Co | P.O. Box 7429 | Pasadena, CA 91109 | | | | First Class Mail |
| Penske Truck Leasing Co Lp | P.O. Box 827380 | Philadelphia, PA 19182 | | | | First Class Mail |
| Penske Truck Leasing Co LP | P.O. Box 802577 | Chicago, IL 60680 | | | | First Class Mail |
| Penske Truck Leasing Co, L.P. | Rte 10 Green Hills | P.O. Box 1321 | Reading, PA 19603 | | | First Class Mail |
| Penske Truck Leasing Co., L.P. | P.O. Box 563 | Reading, PA 19603 | | | diane.hetrick@penske.com | Email |
| | | | | | | First Class Mail |
| Penske Truck Leasing Co., L.P. | Route 10 Green Hills | Reading, PA 19603 | | | | First Class Mail |
| Penske Truck Leasing Co., L.P. | Route 10 Green Hills | P.O. Box 1321 | Reading, PA 19603 | | | First Class Mail |
| Penske Truck Leasing Co., L.P. | Attn: Real Estate Department | P.O. Box 563 | Reading, PA 19603 | | | First Class Mail |
| Penske Truck Leasing Co., L.P. | Attn: Diane K Hetrick | 2675 Morgantown Rd | Reading, PA 19607 | | | First Class Mail |
| Pentair Flow Technologies | 5200 211th St W | Farmington, MN 55024 | | | | First Class Mail |
| Pentair Flow Technologies | 375 5th Ave Nw | New Brighton, MN 55112 | | | | First Class Mail |
| Pentair Flow Technologies | 13771 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Pentair Flow Technologies, LLC | Attn: Jody Ferris | 5500 Wayzata Blvd, Ste 900 | Golden Valley, MN 55416 | | jody.ferris@pentair.com; brian.leland@pentair.com | Email |
| | | | | | | First Class Mail |
| Pentair Residential Filtration LLC | c/o Ceva Logistics | 2850 Earhart Ct | Hebron, KY 41048 | | | First Class Mail |
| Pentair Residential Filtration LLC | 5730 N Green Park Rd | Milwaukee, WI 53209 | | | | First Class Mail |
| Pentair Residential Filtration LLC | 3220 Hadden Place | 2 | Eau Claire, WI 54701 | | | First Class Mail |
| Pentair Residential Filtration LLC | 3220 Hadden Pl | 2 | Eau Claire, WI 54701 | | | First Class Mail |
| Pentair Residential Filtration LLC | 16622 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Pentair Water | Pentair Ind | 293 S Wright St | Delvan, WI 53115 | | | First Class Mail |
| Pentair Water | 520 Verburg St | Cambridge, WI 53523 | | | | First Class Mail |
| Pentair Water | 3637 Sharon Dr | Eau Claire, WI 54701 | | | | First Class Mail |
| Pentair Water | 293 Wright St | Delavan, WI 53115 | | | | First Class Mail |
| Pentair Water | 293 South Wright Street | Delavan, WI 53115 | | | | First Class Mail |
| Pentair Water | 293 S Wright St | Po 71219 | Delavan, WI 53115 | | | First Class Mail |
| Pentair Water | 293 S Wright St | Delavan, WI 53115 | | | | First Class Mail |
| Pentair Water | 175 Wright Street | Delavan, WI 53115 | | | | First Class Mail |
| Pentair Water | 175 Wright St | Delavan, WI 53115 | | | | First Class Mail |
| Pentair Water | 13771 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Pentel Of Amer/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Pentera Security Inc | 200 Summit Drive | Burlington, MA 01803 | | | | First Class Mail |
| Peoplefluent Inc | P.O. Box 822205 | Philadelphia, PA 19182 | | | | First Class Mail |
| People's United Bank, NA | 850 Main St | Bridgeport, CT 06604 | | | | First Class Mail |
| Pepsico | P.O. Box 75960 | Chicago, IL 60675 | | | | First Class Mail |
| Pepsico | 9300 Calumet Ave | Munster, IN 46321 | | | | First Class Mail |
| Pepsico | 1100 Reynolds Blvd | P.O. Box 10 | Winston-Salem, NC 27105 | | | First Class Mail |
| Pepsico | 1100 Reynolds Blvd | Attn N America Shared Serv Cfs | Winston-Salem, NC 27105 | | | First Class Mail |
| PepsiCo Sales, Inc. | c/o Burke, Warren, Mackay & Serritella, PC | Attn: Joseph D Frank | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | jfrank@burkelaw.com | Email |
| | | | | | | First Class Mail |
| Pepsico | P.O. Box 644926 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Pepsico | P.O. Box 049001 | Chicago, IL 60604 | | | | First Class Mail |
| Pepsico | 734 S Cuyler Ave | Oak Park, IL 60304 | | | | First Class Mail |
| Pepsico, Inc. | 700 Anderson Hill Road | Purchase, NY 10577 | | | | First Class Mail |
| Pepsi-Cola Bott./Chicago | 75 Remittance Dr, Ste 1884 | Chicago, IL 60675 | | | | First Class Mail |
| Pepsi-Cola Bott./Bay | P.O. Box 10728 | Eugene, OR 97440 | | | | First Class Mail |
| Pepsi-Cola Bott./Coos Bay | 715 9th Ave | Coos Bay, OR 97420 | | | | First Class Mail |
| Pepsi-Cola Bott./Holden | 90 Industrial Dr | Holden, MA 01520 | | | | First Class Mail |
| Pepsi-Cola Bott./Holden | 80 Industrial Dr | Holden, MA 01520 | | | | First Class Mail |
| Pequa Industries | 431 Brook Avenue | Deer Park, NY 11729 | | | | First Class Mail |
| Pequa Industries | 431 Brook Ave | Deer Park, NY 11729 | | | | First Class Mail |
| Pequa Industries, Inc | 431 Brook Ave | Deer Park, NY 11729 | | | pequal@verizon.net | Email |
| | | | | | | First Class Mail |
| Perfect Aire LLC | 999 Dalton Ln | Bolingbrook, IL 60490 | | | | First Class Mail |
| Perfect Aire LLC | 5401 Dansher Rd | Countryside, IL 60525 | | | | First Class Mail |
| Perfect Holiday | 1949 Frank Stiles St | El Monte, CA 91733 | | | | First Class Mail |
| Perfect Shutters Inc | 12213 Hwy 173 | Hebron, IL 60034 | | | | First Class Mail |
| Perfection Floor Tile | Wendy Trotter | 4009 E 138Th St | Grandview, MO 60631 | | | First Class Mail |
| Perfection Floor Tile | Rachelle Fox | 4009 E 138Th St | Grandview, MO 60631 | | | First Class Mail |
| Perfection Floor Tile | Attn: Wendy Trotter | 4009 E 138Th St | Grandview, MO 60631 | | | First Class Mail |
| Perfection Floor Tile | Attn: Rachelle Fox | 4009 E 138Th St | Grandview, MO 60631 | | | First Class Mail |
| Perfection Floor Tile | 4009 E 138th St | Grandview, MO 64030 | | | | First Class Mail |
| Perfection Floor Tile LLC | 4009 E 138th St | Grandview, MO 64030 | | | | First Class Mail |
| Perfection Floor Tile, LLC (61519) | 4009 E 138th St | Grandview, MO 64030 | | | wendy.trotter@perfectionfloortile.com | Email |
| | | | | | | First Class Mail |
| Perficient, Inc. | 555 Maryville University Drive | Ste 500 | St Louis, MO 63141 | | | First Class Mail |
| Performcon. Inc | 601 Nancy Jane Ln | Downingtown, PA 19335 | | | | First Class Mail |
| Perinos Garden Center | Perino's Garden Center, Inc | Attn: Peter G Perino, Vp | 3100 Veterans Memorial Blvd | Metairie, LA 70002-6044 | peterperino@gmail.com | Email |
| | | | | | | First Class Mail |
| Perinos Garden Center | Attn: Peter G Perino, Vp | 3100 Veterans Memorial Blvd | Metairie, LA 70002-6044 | peterperino@gmail.com | Email |
| | | | | | | First Class Mail |
| Perinos Garden Center | 3100 Veterans Memorial Blvd. | Metairie, La 70002-6044 | | | | First Class Mail |
| Perkin Logistics Thailand Co | 164 Soi Ramkhamaeng 58/3 | Ramkhamhaeng Rd | Bangkok, 10240 | Thailand | | First Class Mail |
| Perkins & Will Inc | P.O. Box 71181 | Chicago, IL 60694-1181 | | | | First Class Mail |
| Perkins & Will Inc | P.O. Box 71181 | Chicago, IL 60694 | | | | First Class Mail |
| Perkins Hardware | Perkins Hardware Enterprises, Inc | Attn: Keith Dorman, President | 220 Hwy 51 N | Brookhaven, MS 39601-2654 | brookkeith96@yahoo.com | Email |
| | | | | | | First Class Mail |
| Perkins Painting Co | 6619 Millville Rd | Mass Landing, NJ 08330 | | | | First Class Mail |
| Perky Pet-Div of Woodstream | 29 E King Street | Lancaster, PA 01760 | | | | First Class Mail |
| Perma "R" Products Inc | P.O. Box 279 | Grenada, MS 38902 | | | | First Class Mail |
| Perma "R" Products Inc | P.O. Box 279 | 2604 Sunset Dr | Grenada, MS 38902 | | | First Class Mail |
| Permasteel Inc | 100 Exchange Pl | Pomona, CA 91768 | | | joyce@permasteel.life | Email |
| | | | | | | First Class Mail |
| Permasteel Inc | c/o Heshan Perfectglo Hardware | New Material Industry Base | Hecheng Town | Heshan, Guangdong 529757 | China | First Class Mail |
| Permasteel Inc | 100 Exchange Place | Pomona, CA 91768 | | | | First Class Mail |
| Permasteel Inc | 100 Exchange Pl | Pomona, CA 91768 | | | | First Class Mail |
| Perrin R Stephens | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Perrin R Stephens | Address Redacted | | | | | First Class Mail |
| Perry A. Zirkel Arbitrator | Address Redacted | | | | | First Class Mail |
| Perry M Scoggins | Address Redacted | | | | | First Class Mail |
| Perry Mill Supply | 1115 W 12th St | Erie, PA 16501 | | | | First Class Mail |
| Perry Supply | Perry Supply, Inc | Attn: John Coffey, President | 831 1St Ave N | Birmingham, AL 35203-3007 | cfoster-kelley@perrysupply.com | Email |
| | | | | | | First Class Mail |
| Perry Supply | Attn: John Coffey, President | 831 1St Ave N | Birmingham, AL 35203-3007 | cfoster-kelley@perrysupply.com | Email |
| | | | | | | First Class Mail |
| Perry Supply | 831 1st Ave N | Birmingham, Al 35203-3007 | | | | First Class Mail |
| Pers | P.O. Box 1560 | Orlem, UT 84402 | | | | First Class Mail |
| Pershaun Davis | Address Redacted | | | | | First Class Mail |
| Persico True Value Hardware | Persico Oil Co, Inc | Attn: Donald G Persico | 99 Main St | Ravena, NY 12143-1700 | Persico.don@gmail.com | Email |
| | | | | | | First Class Mail |
| Persistent Systems, Inc. | 2055 Laurelwood Road | Santa Clara, CA 95054 | | | | First Class Mail |
| Personal Safety Corp | P.O. Box 128 | Hiawatha, IA 52233 | | | | First Class Mail |
| Personal Safety Corp | Distribution Center | 1922 26th St Ne | Hiawatha, OH 44705 | | | First Class Mail |
| Personal Safety Corp | 1655 Progress | Hiawatha, IA 52233 | | | | First Class Mail |
| Personal Safety Corp | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | First Class Mail |
| Personnel Options | 2665 Hwy 42 N | Mcdonough, GA 30253 | | | | First Class Mail |
| Pesche's Flowers & Garden Center | Pesche's, Inc | Attn: Christopher Pesche, Vp | 170 South River Rd | Des Plaines, IL 60016-3416 | cpesche@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Pesche's Flowers & Garden Center | 170 South River Road | Des Plaines, Il 60016-3416 | | | | First Class Mail |
| Pesche's Flowers& Garden Center | Attn: Christopher Pesche, Vp | 170 South River Road | Des Plaines, IL 60016-3416 | | cpesche@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Pest-End & Pro-Tech-Lawn Care | P.O. Box 185 | Plaistow, NH 03865 | | | | First Class Mail |
| Pet Adventures Worldwide | Attn: Aron Cremeans | 8494 Firebird Dr | W Chester, OH 45014 | | ajr@paw.us.com | Email |
| | | | | | | First Class Mail |
| Pet Adventures Worldwide | 8494 Firebird Drive | West Chester, OH 45014 | | | | First Class Mail |
| Pet Adventures Worldwide | 8494 Firebird Dr | West Chester, OH 45014 | | | | First Class Mail |
| Pet Adventures Worldwide | 8494 Fire Bird Drive | W Chester, OH 45014 | | | | First Class Mail |
| Pet Ag Inc | P.O. Box 505258 | St Louis, MO 63150 | | | | First Class Mail |
| Pet Ag Inc | 255 Keyes Ave | Hampshire, IL 60140 | | | | First Class Mail |
| Pet Factory Inc | 845 E High St | Mundelein, IL 60060 | | | | First Class Mail |
| Pet Food Center North | Pet Food Centers LLC | Attn: Mike Steptic, Ceo | 3500 Kansas Rd | Evansville, IN 47725-9604 | THAYWOOD@PETFOODCENTERS.COM | Email |
| | | | | | | First Class Mail |
| Pet Goods Mfg Inc | 122 Ethan Allen Dr | Dahlonega, GA 30533 | | | | First Class Mail |
| Petals & Paws | Petals & Paws LLC | Attn: Dana Mathes, Member | 465 Albany Tpke | Canton, CT 06019-0001 | pspaws06019@gmail.com | Email |
| | | | | | | First Class Mail |
| Petals & Paws | 465 Albany Tpke | Canton, Ct 06019-0001 | | | | First Class Mail |
| Petals&Paws | Attn: Dana Mathes, Member | 465 Albany Tpke | Canton, CT 06019-0001 | | pspaws06019@gmail.com | Email |
| | | | | | | First Class Mail |
| Peter & Suzanne Scott, Inc | dba Smith Lumber & Supply | 2342 State Rte 37 | Fort Covington, NY 12937-2925 | | | First Class Mail |
| Peter A Zimmerman | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Peter A. Gonzales | Address Redacted | | | | | First Class Mail |
| Peter Frank | Address Redacted | | | | | First Class Mail |
| Peter Giudice & Company | Peter Giudice | 5036 Main St | Skokie, IL 60077 | | | First Class Mail |
| Peter Grimm Ltd | 550 Rancheros Dr | San Marcos, CA 92069 | | | | First Class Mail |
| Peter Grimm Ltd | 14125 W Braemore Close | Green Oaks, IL 60048 | | | | First Class Mail |
| Peter Guidace Company | 5036 Main St | Skokie, IL 60077 | | | | First Class Mail |
| Peter J Cencak | Address Redacted | | | | | First Class Mail |
| Peter J Knoerzen | Address Redacted | | | | | First Class Mail |
| Peter J Lugo | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Peter J Russo | Address Redacted | | | | | | First Class Mail |
| Peter J Sheardy | Address Redacted | | | | | | First Class Mail |
| Peter J Weiland Iii | Address Redacted | | | | | | First Class Mail |
| Peter Marten | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Peter Marten | Address Redacted | | | | | | First Class Mail |
| Peter Mercado | Address Redacted | | | | | | First Class Mail |
| Peter Miller | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Peter Moore | Address Redacted | | | | | | First Class Mail |
| Peter R Desfosse | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Peter R Desfosse | Address Redacted | | | | | | First Class Mail |
| Peter Reyes | Address Redacted | | | | | | First Class Mail |
| Peter V Bedulskis Iii | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Peter V Bedulskis Iii | Address Redacted | | | | | | First Class Mail |
| Peter Y Torres | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Peter Zabel | Address Redacted | | | | | | First Class Mail |
| Peter's Hardware | Peter's Hardware Hamburg, Inc | Attn: Peter Grebeck, Owner | 6458 E M-36 | Whitmore Lake, MI 48189-8903 | | petersnruevalue@earthlink.com | Email |
| | | | | | | | First Class Mail |
| Peters Lawn Service Inc | P.O. Box 4215 | Mankato, MN 56002 | | | | | First Class Mail |
| Peter's True Value | Ptv Enterprises, Inc | Attn: Peter Grebeck, Vice President | 415 E Lake St | South Lyon, MI 48178-1569 | | petersnruevalue@earthlink.com | Email |
| | | | | | | | First Class Mail |
| Peter's True Value | Attn: Peter Grebeck, VP | 415 E Lake Street | South Lyon, MI 48178-1569 | | | petersnruevalue@earthlink.com | Email |
| | | | | | | | First Class Mail |
| Peter's True Value | Spear Enterprises LLC | Attn: Cheri Spear, President | 174 Evergreen St | Republic, MI 49879-9105 | | cmjmr@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Peter's True Value | Attn: Cheri Spear, President | 174 Evergreen Street | Republic, MI 49879-9105 | | | cmjmr@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Peter's True Value | 415 E Lake Street | South Lyon, MI 48178-1569 | | | | | First Class Mail |
| Peter's True Value | 174 Evergreen Street | Republic, MI 49879-9105 | | | | | First Class Mail |
| Peters True Value Hardware | Peters True Value Hardware, Inc | Attn: Peter Grebeck | 3455 W Highland Rd | Milford, MI 48380-1113 | | petersrv@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Peters True Value Hardware | Attn: Peter Grebeck | 3455 W Highland Rd | Milford, MI 48380-1113 | | | petersrv@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Peters True Value Hardware | 3455 W Highland Rd | Milford, MI 48380-1113 | | | | | First Class Mail |
| Peters True Value Hdw | Patricia S Hopkins | Attn: Patricia S Hopkins | 1865 N Osage Ave | Dewey, OK 74029-2314 | | pat-dbatv@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Peters True Value Hdw | Attn: Patricia S Hopkins | 1865 N Osage Ave | Dewey, OK 74029-2314 | | | pat-dbatv@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Peters True Value Hdw | 1865 N Osage Ave | Dewey, OK 74029-2314 | | | | | First Class Mail |
| Peterschick, Inc | Attn: Doug Peterschick | 301 W Main St | Lewistown, MT 59457-2703 | | | dtpeterschick@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Petersen Conveyor Inc | 11240 Garnet Ct | St Michael, MN 55376 | | | | | First Class Mail |
| Petersen Sealcoating & Paving | 362 Industrial Ave | Crystal Lake, IL 60012 | | | | | First Class Mail |
| Petersen Sealcoating & Paving Inc | Attn: Jen | 362 Industrial Ave | Crystal Lake, IL 60012 | | | | First Class Mail |
| Petersen Sealcoating & Paving Inc | Attn: Gary Peersen | 362 Industrial Ave | Crystal Lake, IL 60012 | | | | First Class Mail |
| Petersen True Value Hardware | Kevin E Minguy | Attn: Kevin E Minguy | 850 Sullivan Ave | South Windsor, CT 06074-2008 | | petersenstruevalue@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Petersen True Value Hardware | 850 Sullivan Ave | South Windsor, CT 06074 | | | | | First Class Mail |
| Petersen's True Value Hardware | D&L Hardware LLC | Attn: Darren Long, Member | 850 Sullivan Ave | South Windsor, CT 06074-2008 | | petersenshardware@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Petersen's True Value Hardware | Attn: Darren Long, Member | 850 Sullivan Ave | South Windsor, CT 06074-2008 | | | petersenshardware@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Petersen's True Value Hardware | Petersen's True Value Hardware | 850 Sullivan Ave | South Windsor, CT 06074-2008 | | | | First Class Mail |
| Peterson Mfg Co | P.O. Box 410032 | Kansas City, MO 64141 | | | | | First Class Mail |
| Peterson Mfg Co | Kyle Shroyer | 4200 E 135th St | Grandview, MO 64030 | | | | First Class Mail |
| Peterson Mfg Co | 10 Beeteland Ave | Middlesex, NJ 08846 | | | | | First Class Mail |
| Peterson Technology Partners, Inc. | 1030 West Higgins Road, Ste 230 | Park Ridge, IL 60068 | | | | | First Class Mail |
| Peterson Thermal | 4730 W Bancroft Street | Suite 7 | Toledo, OH 43615 | | | | First Class Mail |
| Peterson Thermal | 4730 W Bancroft Street | Suite 7 | Toledo, OH 43165 | | | | First Class Mail |
| Peterson Wood Treating Inc | 2 Randy Johnson St | Superior, WI 54880 | | | | | First Class Mail |
| Peterson Wood Treating Inc | 2 Randy Johnson St | Industrial Park | Superior, WI 54880 | | | | First Class Mail |
| Peterson's Hardware | Peterson's Hardware Store | Attn: Santiago Rios Jr, Cfo | 4831 S W ern Ave | Los Angeles, CA 90062-0001 | | mrs.lopes@gmx.com | Email |
| | | | | | | | First Class Mail |
| Peterson's Hardware | Attn: Santiago Rios Jr, Cfo | 4831 S Western Ave | Los Angeles, CA 90062-0001 | | | mrs.lopes@gmx.com | Email |
| | | | | | | | First Class Mail |
| Peterson's Hardware | 4831 S. Western Ave. | Los Angeles, Ca 90062-0001 | | | | | First Class Mail |
| Pete's Hardware Co Inc | Pete's Hardware Co Inc | Attn: Jeff Roark, Owner | 2569 Castro Valley Blvd | Castro Valley, CA 94546 | | jkroark@peteshardware.com | Email |
| | | | | | | | First Class Mail |
| Pete's Hardware Co Inc | Attn: Jeff Roark, Owner | 2569 Castro Valley Blvd | Castro Valley, CA 94546 | | | jkroark@peteshardware.com | Email |
| | | | | | | | First Class Mail |
| Pete's Hardware Co Inc | 2569 Castro Valley Blvd | Castro Valley, Ca 94546 | | | | | First Class Mail |
| Petiq LLC | 8701 S 226th St | Omaha, NE 68138 | | | | | First Class Mail |
| Petiq LLC | 530 Fentress Blvd | Daytona Beach, FL 32114 | | | | | First Class Mail |
| Petiq LLC | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| Petitti Garden Centers | Flowerland Garden Centers of Cleveland, Inc | Attn: Angelo G Petitti, President | 25072 Broadway Ave | Bedford, OH 44146-6309 | | rsb@petitti.com | First Class Mail |
| Petitti Garden Centers | Attn: Angelo G Petitti, President | 25072 Broadway Avenue | Bedford, OH 44146-6309 | | | rsb@petitti.com | Email |
| | | | | | | | First Class Mail |
| Petitti Garden Centers | 25072 Broadway Avenue | Bedford, Oh 44146-6309 | | | | | First Class Mail |
| Petmate | Attn: David Adams | 2300 E Randol Mill Rd | Arlington, TX 76001 | | | David.adams@petmate.com | Email |
| | | | | | | | First Class Mail |
| Petmate | P.O. Box 733418 | Dallas, TX 75373 | | | | | First Class Mail |
| Petmate | c/o Fujian Dushi Wooden | Shaowu Eco & Tech Dev Zone | Shaowu, Fujian 354000 | China | | | First Class Mail |
| Petmate | 800 W Stephens | Building G/H | Arlington, TX 76017 | | | | First Class Mail |
| Petmate | 425 Huel Rd | Building 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Petmate | 425 Huehl Rd | Building 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Petmate | 3201 N Houston School Rd | Lancaster, TX 75134 | | | | | First Class Mail |
| Petmate | 2300 E Randol Mill Rd | Arlington, TX 76011 | | | | | First Class Mail |
| Petmate | 2300 E Randol Mill Rd | Arlington, TX 76001 | | | | | First Class Mail |
| Petra Engineering | 290 Dublin Ln | S Elgin, IL 60177 | | | | | First Class Mail |
| Petra Industries | 2101 S Kelly Ave | Edmond, OK 73013 | | | | | First Class Mail |
| Petra Industries, LLC | c/o Goolsby Proctor, PLLC | Attn: Amber D Nelson | 701 N Broadway Ave, Ste 400 | Oklahoma City, OK 73102 | | anelson@gphglaw.com | Email |
| | | | | | | | First Class Mail |
| Petra M Horozovic | Address Redacted | | | | | | First Class Mail |
| Petrageous Designs | 250 Ballardvile St | Wilmington, MA 01887 | | | | | First Class Mail |
| Petrageous Designs | 250 Ballardvale St | Suite 1A | Wilmington, MA 01887 | | | | First Class Mail |
| Petrageous Designs | 250 Ballardvale St | Ste 1A | Wilmington, MA 01887 | | | | First Class Mail |
| Petrageous Designs | 14041 Rosecrans Ave | La Mirada, CA 90638 | | | | | First Class Mail |
| Petrageous Designs | 12630 S Tripp Ave | Alsip, IL 60803 | | | | | First Class Mail |
| Petro Chem Hose | Mary Rose | 4245 Glengary Ct | Hanover Park, IL 60133 | | | | First Class Mail |
| Petro Chem Hose | 4245 Glengary Ct | Hanover Park, IL 60133 | | | | | First Class Mail |
| Petro J Delmonico Iv | Address Redacted | | | | | | First Class Mail |
| Petro Liance LLC | P.O. Box 829604 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Petro Liance LLC - Petro Choice | Rosaleen Scatena | P.O. Box 829604 | Philadelphia, PA 19182-9604 | | | | First Class Mail |
| Petro Liance Llc - Petro Choice | Attn: Rosaleen Scatena | P.O. Box 829604 | Philadelphia, PA 19182-9604 | | | | First Class Mail |
| Petro Liance Llc - Petro Choice | 1009 Schaffello Rd | Apex, NC 27502 | | | | | First Class Mail |
| Petroliance | P.O. Box 636824 | Cincinnati, OH 45263 | | | | | First Class Mail |
| Petty's Community Hardware | Petty's Community Hardware, LLC | Attn: Kirk Petty, Member | 17699 Se 29Th | Choctaw, OK 73020-0001 | | communityhardware@tds.net | Email |
| | | | | | | | First Class Mail |
| Petty's Community Hardware | Attn: Kirk Petty, Member | 17699 Se 29Th | Choctaw, OK 73020-0001 | | | communityhardware@tds.net | Email |
| | | | | | | | First Class Mail |
| Petty's Community Hardware | Petty's Community Hardware | 17699 Se 29th | Choctaw, Ok 73020-0001 | | | | First Class Mail |
| Pewco LLC | P.O. Box 532215 | Atlanta, GA 30353 | | | | | First Class Mail |
| Pewco LLC | 100 Frank Rd | Hicksville, NY 11802 | | | | | First Class Mail |
| Peyton D Marbury | Address Redacted | | | | | | First Class Mail |
| Pf Waterworks LP | 8100 S W 15th St | Oklahoma City, OK 73128 | | | | | First Class Mail |
| Pfeifer Hardware & Supply | Pfeifer Hardware, Inc | Attn: Edward Pfeifer | 300 Marshall Way | Mars, PA 16046-2315 | | edp4@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Pfeifer Hardware & Supply | Attn: Edward Pfeifer | 300 Marshall Way | Mars, PA 16046-2315 | | | edp4@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Pfeifer Hardware & Supply | Pfeifer Hardware & Sply | 300 Marshall Way | Mars, Pa 16046-2315 | | | | First Class Mail |
| Pfeifer Hardware, Inc | dba Pfeifer Hardware & Supply | 300 Marshall Way | Philadelphia, PA 16046 | | | | First Class Mail |
| Pflag Council Of Northern Illinois | 620 Carlisle Ave | Deerfield, IL 60015 | | | | | First Class Mail |
| Pflaumer Bros | Attn: Danielle | 1008 Whitehead Rd Extension | Ewing, NJ 08638 | | | | First Class Mail |
| Pflaumer Bros | 1008 Whitehead Rd Extension | Trenton, NJ 08638 | | | | | First Class Mail |
| Pflaumer Bros | 1008 Whitehead Rd Extension | Ewing, NJ 08638 | | | | | First Class Mail |
| Pflaumer Brothers | 1008 Whitehead Rd Extension | Ewing, NJ 08638 | | | | | First Class Mail |
| Pflaumer Brothers | 1008 Whitehead Rd Extension | Ewing, Nj 08638 | | | | | First Class Mail |
| Pfs Corporation | 2402 Daniels St | Madison, WI 53718 | | | | | First Class Mail |
| Pg Forest Products Inc | 2310 Marconi Ct | Ste A | San Diego, CA 92154 | | | | First Class Mail |
| PG&E | P.O. Box 8329 | Stockton, CA 95208 | | | | | pgebankruptcy@pge.com | Email |
| | | | | | | | First Class Mail |
| PG&E | P.O. Box 997300 | Sacramento, CA 95899 | | | | | First Class Mail |
| Pg&E | Box 997300 | West Sacramento, CA 95899 | | | | | First Class Mail |
| Pg&E | Box 997300 | Sacramento, CA 95899 | | | | | First Class Mail |
| Pgt Services, LLC | 4200 Industrial Blvd | Aliquippa, PA 15001 | | | | | First Class Mail |
| PGT Trucking, Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | | collection-nar@coface.com | Email |
| | | | | | | | First Class Mail |
| Phaidon International Us Inc | 711 3rd Ave, 3rd Fl | New York, NY 10017 | | | | | First Class Mail |
| Phaidon Int'L Inc | 711 3Rd Ave | 3rd Fl | New York, NY 10017 | | | | First Class Mail |
| Phase 2 LLC Dba Vision Grills | c/o Zhejiang Wugu Industries | Taiwanese Investment Industrial | Yuyao City, Zhejiang 315410 | China | | | First Class Mail |
| Phase 2 LLC Dba Vision Grills | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Phase 2 LLC Dba Vision Grills | 1631 Fairview Ave, Ste B | St Louis, MO 63132 | | | | | First Class Mail |
| Pheaa | P.O. Box 5117 | Buffalo, NY 14240 | | | | | First Class Mail |
| Phelps Nursery | Phelps Nursery Pgh W Inc | Attn: Bennett Phelps, Owner | 1877 Painters Run Rd | Pittsburgh, PA 15241 | | office@phelpsnursery.com | Email |
| | | | | | | | First Class Mail |
| Phelps Nursery | Attn: Bennett Phelps, Owner | 1877 Painters Run Rd | Pittsburgh, PA 15241 | | | office@phelpsnursery.com | Email |
| | | | | | | | First Class Mail |
| Phelps Nursery | 1877 Painters Run Rd | Pittsburgh, Pa 15241 | | | | | First Class Mail |
| Phh Vehicle Management Service | 16388 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Phifer Inc | P.O. Box 945823 | Atlanta, GA 30394 | | | | | First Class Mail |
| Phifer Inc | P.O. Box 1700 | Tuscaloosa, AL 35401 | | | | | First Class Mail |
| Phifer Inc | 4400 Kauloosa Ave 1700 | Tuscaloosa, AL 35403 | | | | | First Class Mail |
| Phifer Inc | 4400 Kauloosa Ave | Tuscaloosa, AL 35403 | | | | | First Class Mail |
| Phifer Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Phifer Incorporated | Attn: Charles Morgan | 4400 Reese Phifer Ave | Tuscaloosa, AL 35401 | | | charles.morgan@phifer.com | Email |
| | | | | | | | First Class Mail |
| Phifer Incorporated | P.O. Box 1700 | Tuscaloosa, AL 35403-1700 | | | | | First Class Mail |
| Phil Akers | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Philadelphia Marriott Downtown | 1201 Market St | Philadelphia, PA 19107 | | | | | First Class Mail |
| Philip D Neumann | Address Redacted | | | | | | First Class Mail |
| Philip J Busch | Address Redacted | | | | | | First Class Mail |
| Philip J Guderley | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Philip J Murphy | Address Redacted | | | | | | First Class Mail |
| Philip M Wydra | Address Redacted | | | | | | First Class Mail |
| Philip R Hrdlicka | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Philip R Hrdlicka | Address Redacted | | | | | | First Class Mail |
| Philip R Kendel | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Philip R Kendel | Address Redacted | | | | | | First Class Mail |
| Philips Accessories & Computer Peri | 1600 Summer Street | Stamford, CT 06905 | | | | | First Class Mail |
| Philips Accessories/Computer | 1600 Summer St | Stamford, CT 06905 | | | | | First Class Mail |
| Philips Consumer Lifestyle | Po 10166 High Ridge Pk | Stamford, CT 06904 | | | | | First Class Mail |
| Philips Consumer Lifestyle | P.O. Box 100015 | Stamford, CT 06912 | | | | | First Class Mail |
| Philips Consumer Lifestyle | P.O. Box 100551 | Atlanta, GA 30384 | | | | | First Class Mail |
| Philips Consumer Lifestyle | 5400 Patton Dr, Ste1 | Lisle, IL 60532 | | | | | First Class Mail |
| Philips Lighting | Lock Box 100194 | Atlanta, GA 30384 | | | | | First Class Mail |
| Philips Lighting North America | P.O. Box 100332 | Atlanta, GA 30384 | | | | | First Class Mail |
| Philips Lighting North America | 4550 S Mendenhall | Memphis, TN 38141 | | | | | First Class Mail |
| Philips Lighting North America | 450 N Meadrunh | Roselle, IL 60172 | | | | | First Class Mail |
| Philips Lighting North America | 10275 W Higgins Rd | Vina Franklin | Rosemont, IL 60018 | | | | First Class Mail |
| Philips Lighting North America | 10275 W Higgins Ave | Rosemont, IL 60018 | | | | | First Class Mail |
| Philips Lighting North America | 1001 Industrial Dr | Bensenville, IL 60106 | | | | | First Class Mail |
| Philips Sp/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Philipsburg True Value | Philipsburg True Value Hardware, Inc | Attn: Duane Dotts | 1687 Philipsburg-Bigler Hwy | Philipsburg, PA 16866-8112 | | philtv@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Philipsburg True Value | Attn: Duane Dotts | 1687 Philipsburg-Bigler Hwy | Philipsburg, PA 16866-8112 | | | philtv@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Philipsburg True Value | 1687 Philipsburg-bigler Hwy | Philipsburg, Pa 16866-8112 | | | | | First Class Mail |
| Phillip A Burmester | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Phillip A Burmester | Address Redacted | | | | | | First Class Mail |
| Phillip M Hall | Address Redacted | | | | | | First Class Mail |
| Phillip Mcleod | Address Redacted | | | | | | First Class Mail |
| Phillip S Stephens | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Phillips Air Compressor Inc | 5946 S Western Ave | Chicago, IL 60636 | | | | | First Class Mail |
| Phillips Pet Food & Supplies | 3747 Hecktown Road | Easton, PA 18045 | | | | | First Class Mail |
| Phillips Pet Food and Supplies | 3747 Hecktown Rd | Easton, PA 18045 | | | | | First Class Mail |
| Phillips Pet Food Supply | 3747 Hecktown Rd | Easton, PA 18045 | | | | | First Class Mail |
| Phillips Screw Co | 795 Jubilee Dr | Peabody, MA 01960 | | | | | First Class Mail |
| Phillips True Value & Rental Center | Van W Phillips Jr | Attn: Van W Phillips Jr | 138 W Lee St | Dawson, GA 39842-1658 | | phillipsberg@aol.com | Email |
| | | | | | | | First Class Mail |
| Phillips True Value & Rental Center | 138 W Lee St | Dawson, Ga 39842-1658 | | | | | First Class Mail |
| Phillips True Value&Rental Center | Attn: Van W Phillips Jr | 138 W Lee St | Dawson, GA 39842-1658 | | | phillipsberg@aol.com | Email |
| | | | | | | | First Class Mail |
| Phines Sanders Jr | Address Redacted | | | | | | First Class Mail |
| Phitus J Flemming | Address Redacted | | | | | | First Class Mail |
| Phmg | Millie Taylor | 401 North Michigan Ave | Suite 2550 | Chicago, IL 60611 | | | First Class Mail |
| Phmg | Attn: Millie Taylor | 401 North Michigan Ave, Ste 2550 | Chicago, IL 60611 | | | | First Class Mail |
| Phmg | 401 N Mighigan Ave, Ste 2550 | CHICAGO, IL 60611 | | | | | First Class Mail |
| Phmg | 401 N Mighigan Ave | Suite 2550 | Chicago, IL 60611 | | | | First Class Mail |
| Phmg | 401 N Michigan Ave, Ste 2550 | Suite 2550 | Chicago, IL 60611 | | | | First Class Mail |
| Phmg | 401 N Michigan Ave, Ste 2550 | Chicago, IL 60611 | | | | | First Class Mail |
| Phmg | 401 N Mihcigan Ave | Suite 2550 | Chicago, IL 60611 | | | | First Class Mail |
| Phoenix Brands | 320 S Division | Harvard, IL 60033 | | | | | First Class Mail |
| Phoenix Brands | 127 W Wrightwood Ave | Elmhurst, IL 60126 | | | | | First Class Mail |
| Phoenix Brands LLC/Rit Dye | 127 W Wrightwood Ave | Elmhurst, IL 60126 | | | | | First Class Mail |
| Phoenix Building Products, Inc | Attn: Jonathan Brenzia, President | 321 Denton Ave | New Hyde Park, NY 11040-3404 | | | | First Class Mail |
| Phoenix Building Products, Inc. | Phoenix Building Products Inc | 321 Denton Ave. | New Hyde Park, Ny 11040-3404 | | | | First Class Mail |
| Phoenix Building Serv.inc. | P.O. Box 7444 | New Castle, PA 16107 | | | | | First Class Mail |
| Phoenix Chemical Laboratory Inc | 3953 W Shakespeare Ave | Chicago, IL 60647 | | | | | First Class Mail |
| Phoenix Closures | P.O. Box 75008 | Chicago, IL 60675 | | | | | First Class Mail |
| Phoenix Color | 18249 Phoenix Drive | Hagerstown, MA 21742 | | | | | First Class Mail |
| Phoenix Fire System.inc. | 744 Nebraska Street | Frankfort, IL 60423 | | | | | First Class Mail |
| Phoenix Fire System.Inc. | 744 Nebraska St | Frankfort, IL 60423 | | | | | First Class Mail |
| Phoenix Fire Systems | Kirk | 744 Nebraska St | Frankfort, IL 60423 | | | | First Class Mail |
| Phoenix Fire Systems | Attn: Kirk | 744 Nebraska St | Frankfort, IL 60423 | | | | First Class Mail |
| Phoenix Fire Systems | 744 Nebraska Street | Frankfort, IL 60423 | | | | | First Class Mail |
| Phoenix Fire Systems | 744 Nebraska Street | Frankford, IL 60423 | | | | | First Class Mail |
| Phoenix Fire Systems | 744 Nebraska St | Frankfort, IL 60423 | | | | | First Class Mail |
| Phoenix Gamez | Address Redacted | | | | | | First Class Mail |
| Phoenix Mfg Inc | 3655 E Roeser Rd | Phoenix, AZ 85040 | | | | | First Class Mail |
| Phoenix Recycled Prod. Inc | 56 Library St | Ste 201 | Hudson, OH 44236 | | | | First Class Mail |
| Phoenix Wrappers Corp | Attn: Glen Carter | 2270 Industrial Blvd | Laval, QC H7S 1P9 | Canada | | | First Class Mail |
| Phoenix Wrappers Corp | 2270 Industrial Blvd | Laval, QC H7S 1P8 | Canada | | | | First Class Mail |
| Phoenix Veterans Print | 10430 Argonne Woods Drive | Woodridge, IL 60517 | | | | | First Class Mail |
| Phoenixville Hardware | Phoenixville Hardware Inc | Attn: Richard Malasics, Vice President | 700 Nutt Rd 520 | Phoenixville, PA 19460-3674 | | smalasics@comcast.net | Email |
| | | | | | | | First Class Mail |
| Phoenixville Hardware | Attn: Richard Malasics, VP | 700 Nutt Rd 520 | Phoenixville, PA 19460-3674 | | | smalasics@comcast.net | Email |
| | | | | | | | First Class Mail |
| Phoenixville Hardware | 700 Nutt Rd 520 | Phoenixville, Pa 19460-3674 | | | | | First Class Mail |
| Photoflex Inc | P.O. Box 519 | Hampshire, IL 60140 | | | | | First Class Mail |
| Photostone | 8495 Redwood Creek Lane | San Diego, CA 92126 | | | | | First Class Mail |
| Photostone LLC | Attn: Melinda Earl | 8495 Redwood Creek Lane | San Diego, CA 92126 | | | | First Class Mail |
| Pi/Con - Adheron Coatings | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Pi/Con - Akcros Chemical | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Pi/Con - Akcn Chemicals | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Pi/Con - Hercules | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Pi/Con - Nalco (Calgon) | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Pi/Con - Ondeo Nalco | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Pi/Con - US Aluminum | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Pi/Con Chemicals | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Pi/Con Chemicals | Attn: Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Pi/CON Chemicals, Inc. | P.O. Box 37 | Tomahawk, WI 54487 | | | | melissa@piconchemicals.com | Email |
| | | | | | | | First Class Mail |
| Pi/Con Chemicals, Inc | P.O. Box 86 | Flossmoor, IL 60422 | | | | | First Class Mail |
| Pi/Con-Tmhlson (SixClay) | P.O. Box 86 | Flossmoor, IL 60422 | | | | | First Class Mail |
| Pic America Ltd | 402 Mckinney Pkwy | Lillington, NC 27456 | | | | | First Class Mail |
| Pic America Ltd | 402 Mckinney Parkway | Lillington, NC 27456 | | | | | First Class Mail |
| Pic Corp | P.O. Box 1458 | 1101 W Elizabeth Ave | Linden, NJ 07036 | | | | First Class Mail |
| Pic Corp | 56 Library St | Ste 201 | Hudson, OH 44236 | | | | First Class Mail |
| Pic Corp | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Pic Corp | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | | First Class Mail |
| PIC Corporation | Attn: Jacob Kriss | 1101 W Elizabeth Ave | Linden, NJ 07036 | | | jkriss@pic-corp.com | Email |
| | | | | | | | First Class Mail |
| Pic Corporation | P.O. Box 1458 | 1101 W Elizabeth Ave | Linden, NJ 07036 | | | | First Class Mail |
| Pic Corporation | 56 Library St, Ste 201 | Hudson, OH 44236 | | | | | First Class Mail |
| Pic Corporation | 56 Library St | Suite 201 | Hudson, OH 44236 | | | | First Class Mail |
| Pica Plasticos Industriales C.A. | Ecuador Av Camilo Ponce Enriquez | 39 N-O, Via A Daule Km 85 | Guayaquil | Ecuador | | | First Class Mail |
| Pica Plasticos Industriales C.A. | 3110 Kay Jay Dr | Northbrook, IL 60062 | | | | | First Class Mail |
| Pica Plasticos Industriales C.A. | 2721 N Hermitage Ave | Chicago, IL 60614 | | | | | First Class Mail |
| Pickering Valley Feed & Farm Store | Pickering Valley Store Inc | Attn: James Cracas, Owner | 305 Gordon Dr | Exton, PA 19341 | | sue@pickeringvalleyfeed.com | Email |
| | | | | | | | First Class Mail |
| Pickering Valley Feed & Farm Store | 305 Gordon Drive | Exton, Pa 19341 | | | | | First Class Mail |
| Pickering Valley Feed&Farm Store | Attn: James Cracas, Owner | 305 Gordon Drive | Exton, PA 19341 | | | sue@pickeringvalleyfeed.com | Email |
| | | | | | | | First Class Mail |
| Pickford Ace Hardware | Lynn Auto Parts, Inc | Attn: Michael Lynn, Owner | Na | Pickford, MI 49774 | | lynnmr_10@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Picnic Time | 5131 Maureen Ln | Moorpark, CA 93021 | | | | | First Class Mail |
| Picnic Time | 5131 Maureen Lane | Moorpark, CA 93021 | | | | | First Class Mail |
| Pico Chemical Corp | 400 E 16th St | Chicago Heights, IL 60411 | | | | | First Class Mail |
| Pico Chemical Corp. | 400 East 16Th Street | Chicago Heights, IL 60411 | | | | | First Class Mail |
| Picon - Burgess | P.O. Box 349 | Sandersville, GA 31082 | | | | | First Class Mail |
| Picon - Burgess | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Picon - Burgess | Attn: Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Picon / Mid America Pro Coat | Melissa Matheson | 85 Industrial Rd | Addison, IL 60101-4505 | | | | First Class Mail |
| Picon / Mid America Pro Coat | Attn: Melissa Matheson | 85 Industrial Rd | Addison, IL 60101-4505 | | | | First Class Mail |
| Picon Chemicals | P.O. Box 86 | Flossmoor, IL 60422 | | | | | First Class Mail |
| Picon/Elements | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | | | First Class Mail |
| Picon-Dura Chemicals | Melissa Matheson | 1901 Harrison St | Suite 1100 | Oakland, CA 94612 | | | First Class Mail |
| Picon-Dura Chemicals | Attn: Melissa Matheson | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | | | First Class Mail |
| Picon-Dura Chemicals | 1901 Harrison St | Suite 1100 | Oakland, CA 94612 | | | | First Class Mail |
| Pictura, Inc | 4 Andrews Dr | Woodland Park, NJ 07424 | | | | | First Class Mail |
| Picture Depot Inc | c/o M&M Forwarding | 600 Main St | Tonawanda, NY 14151 | | | | First Class Mail |
| Picture Depot Inc | 20 Toro Rd | Toronto, ON M3J 2A7 | Canada | | | | First Class Mail |
| Picture Rocks Hardware | 360 Limzi Dr | Muncy, PA 17756 | | | | | First Class Mail |
| Picture This Corner LLC | 5515 Snapdragon Ln | Prescott, AZ 86305 | | | | | First Class Mail |
| Piedmont True Value | | | | | | daniczak@truevalue.net | Email |
| Pieper Electric Inc | Dba Pro Lighting Protection | P.O. Box 88601 | Milwaukee, WI 53288 | | | KATHLEEN.FOX@PIEPERPOWER.COM | Email |
| | | | | | | | First Class Mail |
| Pieper Electric Inc | dba Pro Lighting Protection | P.O. Box 88601 | Milwaukee, WI 53288 | | | KATHLEEN.FOX@PIEPERPOWER.COM | Email |
| | | | | | | | First Class Mail |
| Pieper Electric Inc | dba Pro Lighting Protection | 5477 S Westridge Ct | New Berlin, WI 53151 | | | | First Class Mail |
| Pieper Electric Inc | D/B/A/ Pro Lighting Protection | P.O. Box 88601 | Milwaukee, WI 53288 | | | | First Class Mail |
| Pieper Electric, Inc | P.O. Box 88601 | Milwaukee, WI 53288-8601 | | | | jill.llanas@pieperpower.com | Email |
| | | | | | | | First Class Mail |
| Pieper Electric, Inc | 4210 43rd Ave | Kenosha, WI 53144 | | | | jill.llanas@pieperpower.com | Email |
| | | | | | | | First Class Mail |
| Pieper Power | Attn: Leonard Sykes | 5477 S Westridge Ct | New Berlin, WI 53151 | | | leonard.sykes@pieperpower.com | Email |
| | | | | | | | First Class Mail |
| Pieper Power | 5477S Westridge Ct | New Berlin, Wi 53151 | | | | leonard.sykes@pieperpower.com | Email |
| | | | | | | | First Class Mail |
| Pieper Power | Attn: Accounts Receivable | P.O. Box 88601 | Milwaukee, WI 53288 | | | Accountsreceivable@pieperpower.com | Email |
| | | | | | | | First Class Mail |
| Pieper's Carpet | 115-117 North Main Street | Bicknoll, IN 47512 | | | | | First Class Mail |
| Pierangeli Group Inc dba Strybuc Industries | 2006 Elmwood Ave, Unit 102C | Sharon Hill, PA 19079 | | | | vdrew@strybuc.com; jconnolly@strybuc.com | Email |
| | | | | | | | First Class Mail |
| Pierce.Harris.Sloan.Mcleod LLC | 321 E Bay St | Post Office Box 22437 | Charleston, SC 29413 | | | | First Class Mail |
| Piggly Wiggly True Value | Lucky Pig, LLC | Attn: Thomas L Coogle, Owner | 2113 Bemiss Rd | Valdosta, GA 31602-1940 | | pigglywiggly261@truvalue.net | Email |
| | | | | | | | First Class Mail |
| Piggly Wiggly True Value | Attn: Thomas L Coogle, Owner | 2113 Bemiss Rd | Valdosta, GA 31602-1940 | | | pigglywiggly261@truvalue.net | Email |
| | | | | | | | First Class Mail |
| Piggly Wiggly True Value | 2113 Bemiss Rd | Valdosta, Ga 31602-1940 | | | | | First Class Mail |
| Pigments Services | Attn: Erica Souza | Dept Ch 18025 Palatine Il | Palatine, Il 60055-8025 | | | | First Class Mail |
| Pigments Services Inc | Dept Ch 18025 | 1506 Bushy Park Rd | Goose Creek, SC 29445 | | | | First Class Mail |
| Pigments Services Inc | Dept Ch 18025 | O Box 1685 | Palatine, IL 60055 | | | | First Class Mail |
| Pigments Services Inc | Attn: Jonathon Morrison | 1506 Bushy Park Rd | Goose Creek, SC 29445 | | | | First Class Mail |
| Pigy By Cornerstone | Dept Ch 19590 | Palatine, IL 60055 | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pik-A-Panel | B & L Supply Corp | Attn: Mark H Shapiro | 5000 Germantown Ave | Philadelphia, PA 19144-5948 | pikapanel@gmail.com | Email First Class Mail |
| Pik-A-Panel | Attn: M Shapiro | 5000 Germantown Ave | Philadelphia, PA 19144-5948 | | pikapanel@gmail.com | Email First Class Mail |
| Pik-a-panel | 5000 Germantown Ave | Philadelphia, Pa 19144-5948 | | | | First Class Mail |
| Pilcrow LLC | 510 S Broadway Ave | Bartow, FL 33830 | | | | First Class Mail |
| Pilcrow LLC | 1980 Saddlewood Ct | Bartow, FL 33830 | | | | First Class Mail |
| Pilot - Flying J | 5508 Lonas Drive | Knoxville, TN 37939 | | | | First Class Mail |
| Pilot Automotive Inc | 4889 4th St | Baldwin Park, CA 91706-2194 | | | | First Class Mail |
| Pilot Corp Of Amer/Un Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Pilot Corp Of America | 3855 Regent Blvd | Jacksonville, FL 32224 | | | | First Class Mail |
| Pilot Travel Centers | Ste 260 Credit Dept 5001330855 | 5500 Lonas Drive | Knoxville, TN 37909 | | | First Class Mail |
| Pilot Travel Centers | Ste 260 Credit Dept 5001330855 | 5500 Lonas Dr | Knoxville, TN 37909 | | | First Class Mail |
| Pilot Travel Centers LLC | 5508 Lonas Dr | Knoxville, TN 37909 | | | BKnotices@pilottravelcenters.com | Email First Class Mail |
| Pin Mer Inc | 1214 Turicum | Lake Forest, IL 60045 | | | | First Class Mail |
| Pinckney True Value Hardware | Tsix2, LLC | Attn: Jim Byrum, Member | 114 W Main St | Pinckney, MI 48169-8274 | jim@byrumbuilders.com | Email First Class Mail |
| Pinckney True Value Hardware | 2324 Patterson Rd | Renee MacHtchi | Pinckney, MI 48169 | | | Email First Class Mail |
| Pine Bush Home & Garden | Pine Bush Home & Garden Center, Inc | Attn: Michael Beck | 105 Depot St | Pine Bush, NY 12566-6609 | elijah.agway@frontier.com | Email First Class Mail |
| Pine Bush Home & Garden | Attn: Michael Beck | 105 Depot St | Pine Bush, NY 12566-6609 | | elijah.agway@frontier.com | Email First Class Mail |
| Pine Bush Home & Garden | 105 Depot St | Pine Bush, Ny 12566-6609 | | | | First Class Mail |
| Pine Environmental Services LLC | | | | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Yoceline Lopez, Owner | 1340 Reynolds Ave, Ste 108 | Irvine, CA 92614-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Wesley Lyons, Owner | 8940 Activity Rd, Ste G | San Diego, CA 92126-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Sarah Hope, Owner | 2375 Lincoln Ave, Building 7 | Hayward, CA 94545-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Robert Windley, Owner | 3600 Hacienda Blvd, Ste C | Fort Lauderdale, FL 33314-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Mike Smelser, Owner | 3001 S 35Th St, Ste C-11 | Phoenix, AZ 85034-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Michele Willis, Owner | 780 Fifth Ave, Ste 110 | King Of Prussia, PA 19406-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Lou D'Agostino, Owner | 405 Cambridge Ave | Syracuse, NY 13208-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Lacrissa Brooks, Owner | 101 Center St | Deer Park, TX 77536-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Kevin Zuenert, Owner | 902 Parkway View Dr | Pittsburgh, PA 15205-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Julie Higgs, Owner | 11669 Lilburn Park Rd | Saint Louis, MO 63146-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Jesse Perez, Owner | 22 Prestige Park Circle | East Hartford, CT 06108-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Jason Payne, Owner | 14141 Airline Hwy, Bldg 4 | Baton Rouge, LA 70817-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: James Logan, Owner | 3901 Coconut Palm Dr, Ste 107 | Tampa, FL 33619-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: George Laskey, Owner | 29 Washington Ave, Unit A | Scarborough, ME 04074-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Dwayne Klimenko, Owner | 7136 Zionsville Rd | Indianapolis, IN 46268-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Dominique Davis, Owner | 798 Cromwell Park Dr, Ste R/S | Glen Burnie, MD 21061-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Derek Farmer, Owner | 10521 Research Dr, Ste 102 | Knoxville, TN 37932-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Carlos Jimenez, Owner | 1153 N Main St | Lombard, IL 60148-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Camie Littrean | 92 N Main St | Building 20 | Windsor, NJ 08561-0001 | GABIUSO@PINE-ENVIRONMENTAL.COM | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Bridget Hinde, Owner | 1153 N Main St | Lombard, IL 60148-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Brian Cecil, Owner | 2225 Tomlynn St | Richmond, VA 23230-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Bayette Reiter, Owner | 2209 N Padre Island Dr, Ste I | Corpus Christi, TX 78408-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Angel Jimenez, Owner | 128 Charlotte Ave | Hicksville, NY 11801-2620 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Alycia Murray, Owner | 24 Tower Office Park | Woburn, MA 01801-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Services LLC | Attn: Alicia Hayes, Owner | 440 Wrangler Dr, Ste 200 | Coppell, TX 75019-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs Llc | 92 North Main Street | Building 20 | Windsor, NJ 08561-0001 | | | First Class Mail |
| Pine Environmental Svcs Llc | 902 Parkway View Drive | Pittsburgh, Pa 15205-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 8940 Activity Road, Suite G | San Diego, Ca 92126-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 798 Cromwell Park Dr, Suite R/s | Glen Burnie, Md 21061-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 780 Fifth Ave, Suite 110 | King Of Prussia, Pa 19406-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 7136 Zionsville Rd | Indianapolis, In 46268-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 440 Wrangler Drive, Suite 200 | Coppell, Tx 75019-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 405 Cambridge Ave | Syracuse, Ny 13208-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 3901 Coconut Palm Dr, Suite 107 | Tampa, Fl 33619-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 3600 Hacienda Blvd, Suite C | Fort Lauderdale, Fl 33314-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 3001 S. 35th Street, Suite C-11 | Phoenix, Az 85034-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 29 Washington Ave, Unit A | Scarborough, Me 04074-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 24 Tower Office Park | Woburn, Ma 01801-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 2225 Tomlynn Street | Richmond, Va 23230-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 2209 N. Padre Island Dr, Suite I | Corpus Christi, Tx 78408-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 22 Prestige Park Circle | East Hartford, Ct 06108-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 14141 Airline Highway, Bldg 4 | Baton Rouge, La 70817-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 1340 Reynolds Ave, Suite 108 | Irvine, Ca 92614-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 128 Charlotte Ave | Hicksville, Ny 11801-2620 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 11669 Lilburn Park Rd | Saint Louis, Mo 63146-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 1153 North Main Street | Lombard, Il 60148-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 10521 Research Dr, Ste 102 | Knoxville, Tn 37932-0001 | | | | First Class Mail |
| Pine Environmental Svcs Llc | 101 Center Street | Deer Park, Tx 77536-0001 | | | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Yoceline Lopez, Owner | 1340 Reynolds Ave, Suite 108 | Irvine, CA 92614-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Wesley Lyons, Owner | 8940 Activity Road, Suite G | San Diego, CA 92126-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Robert Windley, Owner | 3600 Hacienda Blvd, Suite C | Fort Lauderdale, FL 33314-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Mike Smelser, Owner | 3001 S 35Th Street, Suite C-11 | Phoenix, AZ 85034-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Michele Willis, Owner | 780 Fifth Ave, Suite 110 | King Of Prussia, PA 19406-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Lou D'Agostino, Owner | 405 Cambridge Ave | Syracuse, NY 13208-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Lacrissa Brooks, Owner | 101 Center Street | Deer Park, TX 77536-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Kevin Zuenert, Owner | 902 Parkway View Drive | Pittsburgh, PA 15205-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Julie Higgs, Owner | 11669 Lilburn Park Rd | Saint Louis, MO 63146-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Jesse Perez, Owner | 22 Prestige Park Circle | East Hartford, CT 06108-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Jason Payne, Owner | 14141 Airline Highway, Bldg 4 | Baton Rouge, LA 70817-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: James Logan, Owner | 3901 Coconut Palm Dr, Suite 107 | Tampa, FL 33619-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: George Laskey, Owner | 29 Washington Ave, Unit A | Scarborough, ME 04074-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Dwayne Klimenko, Owner | 7136 Zionsville Rd | Indianapolis, IN 46268-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Dominique Davis, Owner | 798 Cromwell Park Dr, Suite R/S | Glen Burnie, MD 21061-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Derek Farmer, Owner | 10521 Research Dr, Ste 102 | Knoxville, TN 37932-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Carlos Jimenez, Owner | 1153 North Main Street | Lombard, IL 60148-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Camie Littrean | 92 North Main Street | Building 20 | Windsor, NJ 08561-0001 | GABIUSO@PINE-ENVIRONMENTAL.COM | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Bridget Hinde, Owner | 1153 North Main Street | Lombard, IL 60148-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Brian Cecil, Owner | 2225 Tomlynn Street | Richmond, VA 23230-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Bayette Reiter, Owner | 2209 N Padre Island Dr, Suite I | Corpus Christi, TX 78408-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Angel Jimenez, Owner | 128 Charlotte Ave | Hicksville, NY 11801-2620 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Alycia Murray, Owner | 24 Tower Office Park | Woburn, MA 01801-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Environmental Svcs LLC | Attn: Alicia Hayes, Owner | 440 Wrangler Drive, Suite 200 | Coppell, TX 75019-0001 | | gabiuso@pine-environmental.com | Email First Class Mail |
| Pine Forest Lumber Co | 14941 Cleat St | Plymouth, MI 48170 | | | | First Class Mail |
| Pine Hill Hardware | Pine Hardware, Inc | Attn: Terry Harris, President | 900 Erial Rd | Pine Hill, NJ 08021-6322 | pinehillhdwe@aol.com | Email First Class Mail |
| Pine Hill Hardware | Attn: Terry Harris, President | 900 Erial Rd | Pine Hill, NJ 08021-6322 | | pinehillhdwe@aol.com | Email First Class Mail |
| Pine Hill Hardware | 900 Erial Rd | Pine Hill, Nj 08021-6322 | | | | First Class Mail |
| Pine Tree Farms Inc | P.O. Box 254 | 3714 Cayuga St | Interlaken, NY 14847 | | | First Class Mail |
| Pineo's True Value | Pineo Hardware, Inc | Attn: Steven Pineo, President | 292 Main St | Machias, ME 04654-0001 | spineo@truevalue.net | Email First Class Mail |
| Pineo's True Value | Attn: Steven Pineo, President | 292 Main Street | Machias, ME 04654-0001 | | spineo@truevalue.net | Email First Class Mail |
| Pineo's True Value | Pineo's True Value | 292 Main Street | Machias, Me 04654-0001 | | | First Class Mail |
| Pinery LLC, The | 13701 Highland Valley Rd | Escondido, CA 92025 | | | | First Class Mail |
| Pines Country Store Inc | Pine's Country Store, Inc | Attn: Timothy Pine | 1 Main St | Indian Lake, NY 12842-0339 | pinecs@frontiernet.net | Email First Class Mail |
| Pines Country Store Inc | Attn: Timothy Pine | 1 Main St | Indian Lake, NY 12842-0339 | | pinecs@frontiernet.net | Email First Class Mail |
| Pines Country Store Inc | Attn: Timothy Pine | 1 Main St | Indian Lake, NY 12842-0339 | | | Email First Class Mail |
| Pines Country Store Inc | 1 Main St | Indian Lake, Ny 12842-0339 | | | | First Class Mail |
| Pinnacle Climate Technologies | 1660 13th Ave NE | Sauk Rapids, MN 56379 | | | ar@pinnacleclimate.com; rdamask@pinnacleclimate.com | Email First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pinnacle Climate Technologies | 1660 13th Ave NE | Sauk Rapids, MN 56379 | | | ar@pinnacleclimatic.com | Email / First Class Mail |
| Pinnacle Climate Technologies | Luting Industrial Zone | Chenyang Section | Qingdao, Shandong 266000 | China | | First Class Mail |
| Pinnacle Climate Technologies | c/o Tianjin Hanon Precision E | Tianjin Women'S Park Of Scienc | Jinwei Rd Beichen District | Tianjin, 266000 | China | First Class Mail |
| Pinnacle Climate Technologies | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Pinnacle Climate Technologies | 1660 13th Ave NE | Sauk Rapids, MN 56379 | | | | First Class Mail |
| Pinnacle Climate Technologies | 1602 William Leigh Dr | Tullytown, PA 19007 | | | | First Class Mail |
| Pinnacle Coatings Group | Attn: Patrick Hughes, Owner | 616 W Mockingbird Lane | Dallas, TX 75247 | | phughes@pinnaclecoatingsgroup.com | Email / First Class Mail |
| Pinnacle Coatings Group | Attn: Patrick Hughes | 616 W Mockingbird Ln | Dallas, TX 75247 | | phughes@pinnaclecoatingsgroup.com | Email / First Class Mail |
| Pinnacle Coatings Group | Attn: Patrick Hughes | 616 W Mockingbird Ave | Dallas, TX 75247 | | phughes@pinnaclecoatingsgroup.com | Email / First Class Mail |
| Pinnacle Coatings Group | 616 Coatings Group LLC | Attn: Patrick Hughes, Owner | 616 W Mockingbird Ln | Dallas, TX 75247 | phughes@pinnaclecoatingsgroup.com | Email / First Class Mail |
| Pinnacle Coatings Group | 616 W Mockingbird Lane | Dallas, Tx 75247 | | | | First Class Mail |
| Pinnacle Coatings ofTexas LLC | Pinnacle Coatings ofETexas LLC | Attn: Casey Allen, Owner | 1412 E Us Hwy 80 | White Oak, TX 75693 | callen@pc4etx.com | Email / First Class Mail |
| Pinnacle Coatings Of East Texas | Attn: Casey Allen, Owner | 1412 E Us Hwy 80 | White Oak, TX 75693 | | callen@pc4etx.com | Email / First Class Mail |
| Pinnacle Coatings of East Texas | 1412 E. US Hwy 80 | White Oak, TX 75693 | | | | First Class Mail |
| Pinnacle Metal Products | 1701 Woodland Avenue | Columbus, OH 43219 | | | | First Class Mail |
| Pinnacle Propane Express LLC | 600 E Las Colinas Blvd , Suite 2000 | Irving, TX 75039 | | | | First Class Mail |
| Pinnacle Sales, Inc | Attn: Don Hancock, Jr | 530 Industrial Dr | Naperville, Il 60563 | | | First Class Mail |
| Pinnacle Sales, Inc | 530 Industrial Dr | Naperville, IL 60563 | | | | First Class Mail |
| Pinnacle Services Inc | 1325 Industrial Dr , Unit D | Itasca, IL 60143 | | | | First Class Mail |
| Pinnacle Services Inc | 1337 Industrial Drive | Itasca, IL 60143 | | | | First Class Mail |
| Pinnacle Services, Inc. | 1325 Industrial Dr, Ste D | Itasca, IL 60143 | | | lolander@pinnacleservicesinc.net | Email / First Class Mail |
| Pinnacle Products Intl | Pinnacle Products Intl Inc | 1602 William Leigh Drive | Tullytown, PA 19007 | | | First Class Mail |
| Pinnacle Products Intl | P.O. Box 460 | 1660 13th Avenue Ne | Sauk Rapids, MN 56379 | | | First Class Mail |
| Pinnacle Products Intl | P.O. Box 460 | 1660 13th Ave Ne | Sauk Rapids, MN 56379 | | | First Class Mail |
| Pinnacle Products Intl | 1823 High Grove Ln | Naperville, IL 60540 | | | | First Class Mail |
| Pinpoint Pharma LLC | 2380 Rdrunner Rd | Sedona, AZ 86336 | | | JASON.DODGE@PINPOINT-PHARMA.COM | Email / First Class Mail |
| Pinpoint Pharma Llc | Attn: Jason Dodge | 2380 Rdrunner Rd | Sedona, Az 86336 | | | First Class Mail |
| Pinpoint Pharma, LLC | 100 South Saunders Road | Ste 150 | Lake Forest, IL 60045 | | | First Class Mail |
| Pinta International | 25063 Viking St | Hayward, CA 94545 | | | | First Class Mail |
| Pintsch's True Value Hardware | Pintsch's Hardware, Inc | Attn: Vicki Pintsch, President | 17891 Hwy 32 | Townsend, WI 54175-9701 | pintschhdw@granitewave.com | Email / First Class Mail |
| Pintsch's True Value Hardware | Attn: Vicki Pintsch, President | 17891 Hwy 32 | Townsend, WI 54175-9701 | | pintschhdw@granitewave.com | Email / First Class Mail |
| Pintsch's True Value Hardware | 17891 Hwy 32 | Townsend, WI 54175-9701 | | | | First Class Mail |
| Pinturas Pex Sa De Cv | Attn: Florentino Pereira Vidal, Owner | Blvd Benito Juarez 3609 Fracc Re | Mexicali | Mexico | fpvidal@sisosyrecubrimientos.com | Email / First Class Mail |
| Pinturas Pex Sa De Cv | Blvd Benito Juarez 3609 Fracc Re | Mexicali, Baja California | Mexico | | | First Class Mail |
| Pion Nerone Girman Winslow | And Smith Pc | 1500 One Gateway Center | Pittsburgh, PA 15222 | | | First Class Mail |
| Pioneer Center | Attn: Craig Adams | 4001 Dayton Street | McHenry, IL 60050-8377 | | | First Class Mail |
| Pioneer Center | 4001 Dayton Street | McHenry, IL 60050-8377 | | | | First Class Mail |
| Pioneer Hardware | Lucerne Hardware Co, Inc | Attn: Jeffrey Tilem, Owner | 315 N Crescent Dr | Beverly Hills, CA 90210-0001 | jeff@pioneerhardware.com | Email / First Class Mail |
| Pioneer Industries | C/O Accounts Receivable | Attn: Craig Adams | 4001 Dayton St | McHenry, Il 60050-8377 | | First Class Mail |
| Pioneer Industries | Attn: Craig Adams | 4001 Dayton St | McHenry, Il 60050-8377 | | | First Class Mail |
| Pioneer Manufacturing | Attn: George Sajner | 4529 Industrial Parkway | Cleveland, OH 44135 | | | First Class Mail |
| Pioneer Manufacturing | Attn: Alison Braun | 4529 Industrial Parkway | Cleveland, OH 44135 | | | First Class Mail |
| Pioneer Manufacturing Co | 4529 Industrial Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Pioneer Manufacturing Company | Attn: Jacob Novak Ext 3162 | 4529 Industrial Pkwy | Cleveland, OH 44135 | | | First Class Mail |
| Pioneer Manufacturing Company | Attn: Jacob Novak | 4529 Industrial Pkwy | Cleveland, OH 44135 | | | First Class Mail |
| Pioneer Manufacturing Company | 4529 Industrial Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Pioneer Packaging Inc | Sarah Hayden | 220 Padgette St | Chicopee, MA 01022 | | | First Class Mail |
| Pioneer Packaging Inc | Louise Laflamme | 220 Padgette St | Chicopee, MA 01022 | | | First Class Mail |
| Pioneer Packaging Inc | Attn: Sarah Hayden | 220 Padgette St | Chicopee, MA 01022 | | | First Class Mail |
| Pioneer Packaging Inc | Attn: Louise Laflamme | 220 Padgette St | Chicopee, MA 01022 | | | First Class Mail |
| Pioneer Packaging Inc | 220 Padgette St | Chicopee, MA 01022 | | | | First Class Mail |
| Pioneer Packaging Machinery | P.O. Box 250 | Pickens, SC 29671 | | | | First Class Mail |
| Pioneer Packaging Machinery | Attn: Hans C Frist | 135 Farrs Bridge Rd | (Hwy 183 E) | Pickens, Sc 29671 | | First Class Mail |
| Pioneer Pallet | 3526 Nicholson Ave | Kansas City, MO 64120 | | | | First Class Mail |
| Pioneer Pallet Bci | P.O. Box 34577 | North Kansas City, MO 64116 | | | | First Class Mail |
| Pioneer Photo | P.O. Box 2497 | Los Angeles, CA 91311 | | | | First Class Mail |
| Pioneer Photo | P.O. Box 2497 | 9801 Deering Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Pioneer Photo | 9801 Deering Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Pioneer Photo | 9801 Deering | Chatsworth, CA 91311 | | | | First Class Mail |
| Pioneer Photo Albums, Inc | 9801 Deering Ave | Chatsworth, CA 91311 | | | ar@pioneerphotoalbums.com | Email / First Class Mail |
| Pioneer Plastics, Inc | P.O. Box 6 | 1584 Us Hwy 41 A North | Dixon, KY 42409 | | | First Class Mail |
| Pioneer Plastics, Inc | 1584 Us Hwy 41 A N | Dixon, KY 42409 | | | | First Class Mail |
| Pioneer Plastics, Inc | 1584 Us Hwy 41 A N | Dixon, KY 42409 | | | | First Class Mail |
| Pioneer Rubber & Gasket | Pioneer Rubber & Gasket Co Inc | Attn: Scott Roberts, Owner | 9 Fresh Bru | Newnan, GA 30263 | | First Class Mail |
| Pioneer Rubber & Gasket | Attn: Scott Roberts, Owner | 9 Fresh Bru | Newnan, GA 30263 | | scott@pioneerrubber.com | Email / First Class Mail |
| Pioneer Rubber & Gasket | 9 Fresh Bru | Newnan, Ga 30263 | | | scott@pioneerrubber.com | Email / First Class Mail |
| Pioneer Rubber & Gasket Co Inc | P.O. Box 1015 | Tucker, GA 30085 | | | | First Class Mail |
| Pioneer Tool & Forge | 101 Sixth St | New Kensington, PA 15068 | | | | First Class Mail |
| Pioneer Tool & Forge, Inc | 101 6th St | New Kensington, PA 15068 | | | Loplinger@breakersteel.com | Email / First Class Mail |
| Pioneer True Value | Pioneer Home Center, Inc | Attn: Sheila Zanghi | 20901 South St | Tehachapi, CA 93561-8648 | pioneerhomecenter@gmail.com | Email / First Class Mail |
| Pioneer True Value | Pioneer Home Center, Inc | Attn: Sheila Zanghi | 20901 South St | Tehachapi, CA 93561-8648 | | First Class Mail |
| Pioneer True Value # 19577 | Attn: Sal Yono | 8544 McGraw St | Detroit, MI 48210 | | syono304@yahoo.com | Email / First Class Mail |
| Pioneer True Value Hardware | Detroit Ace Hardware, Inc | Attn: Sal Yono, Vice President | 8544 Mcgraw St | Detroit, MI 48210-2053 | syono304@yahoo.com | Email / First Class Mail |
| Pioneer True Value Hardware | Attn: Sal Yono, VP | 8544 Mcgraw Street | Detroit, MI 48210-2053 | | syono304@yahoo.com | Email / First Class Mail |
| Pioneer True Value Hardware | 8544 Mcgraw Street | Detroit, MI 48210-2053 | | | | First Class Mail |
| Pip Rental | Jip Construction, LLC | Attn: Wayne Campbell, Member | 67 Nh Rt 11 | Farmington, NH 03835-3835 | rental@piprental.com | Email / First Class Mail |
| Pip Rental | Attn: Wayne Campbell, Member | 67 Nh Rt 11 | Farmington, NH 03835-3835 | | rental@piprental.com | Email / First Class Mail |
| Pip Rental | 67 Nh Rt. 11 | Farmington, NH 03835-3835 | | | | First Class Mail |
| Pipeconx | 1800 W Maryland St | Evansville, IN 47712 | | | | First Class Mail |
| Pipeline Packaging Corp | 27157 Network Pl | Chicago, IL 60673 | | | DRIEDEL@CSCPAILS.COM | Email / First Class Mail |
| Pipeline Packaging Corporation | Rob Dolan | 100 Executive Parkway | Hudson, OH 44236 | | | First Class Mail |
| Pipeline Packaging Corporation | Attn: Rob Dolan | 100 Executive Pkwy | Hudson, OH 44236 | | | First Class Mail |
| Pipeline Packaging Corporation | Attn: Donna Riedel | 27157 Network Pl | Chicago, Il 60673 | | | First Class Mail |
| Pipeline Piping Products | P.O. Box 692005 | Houston, TX 77269 | | | | First Class Mail |
| Pipeline Piping Products Inc | P.O. Box 692005 | Houston, TX 77269 | | | | First Class Mail |
| Pipeline Piping Products Inc | Marsha | P.O. Box 692005 | Houston, TX 77269 | | | First Class Mail |
| Pipeline Piping Products Inc | Attn: Marsha | P.O. Box 692005 | Houston, TX 77269 | | | First Class Mail |
| Piper Jaffray and Co | Attn: Treasury, J0955r | 800 Nicollet Ave, Ste 1000 | Minneapolis, MN 55402 | | | First Class Mail |
| Piper Plastics | 1840 Underprice Ct | Libertyville, IL 60048 | | | | First Class Mail |
| Piper Plastics Inc | 1840 Enterprise Ct | Libertyville, IL 60048 | | | | First Class Mail |
| Pipestone True Value | | | | | ustvchad@gmail.com | Email |
| Pirtle Nursery Inc | 2220 Evins Mill Road | Smithville, TN 37166 | | | | First Class Mail |
| Pirtle Nursery Inc | 2220 Evins Mill Rd | Smithville, TN 37166 | | | | First Class Mail |
| Pismo Bob's | Robert Coleman Pringle | Attn: Robert Coleman Pringle | 930 Price St | Pismo Beach, CA 93449-2534 | pismobobs@gmail.com | Email / First Class Mail |
| Pismo Bob'S True Value | 930 Price St | Pismo Beach, CA 93449 | | | | First Class Mail |
| Pit Barrel Cooker Co | c/o Barkam | 18/F New Lee Wah Center | 88 Tokwawan Rd | Kowloon, | Hong Kong | First Class Mail |
| Pit Barrel Cooker Co | c/o Derby Supply Chain | 4415 Robards Ln | Louisville, KY 40218 | | | First Class Mail |
| Pit Barrel Cooker Co | 488 Main St | Ste 200A | Murphys, CA 95247 | | | First Class Mail |
| Pitco Magiclchn | P.O. Box 501 | Concord, NH 03302 | | | | First Class Mail |
| Pitney Bowes | Global Financial Services | P.O. Box 371887 | Pittsburgh, PA 15250 | | | First Class Mail |
| Pitney Bowes | 3001 Summer St | Stamford, CT 06926 | | | | First Class Mail |
| Pitney Bowes Credit Corp | P.O. Box 981022 | Boston, MA 02298-1022 | | | | First Class Mail |
| Pitney Bowes Credit Corp (Lease) | P.O. Box 981022 | Boston, MA 02298-1022 | | | | First Class Mail |
| Pitney Bowes Credit(P-Card) | P.O. Box 5151 | Shelton, CT 06484 | | | | First Class Mail |
| Pitney Bowes Global Financial Svcs LLC | P.O. Box 981022 | Boston, MA 02298 | | | | First Class Mail |
| Pitney Bowes Inc | P.O. Box 371896 | Pittsburgh, PA 15250-7896 | | | | First Class Mail |
| Pitney Bowes Inc | Account 0012636614 | P.O. Box 981039 | Boston College, MA 02298 | | | First Class Mail |
| Pitney Bowes Inc | Account 0012636614 | P.O. Box 981022 | Boston, MA 02298 | | | First Class Mail |
| Pitney Bowes Inc (Supplies) | P.O. Box 981039, Account 0012636614 | Boston, MA 02298-1039 | | | | First Class Mail |
| Pitney Bowes Inc (Supplies) | Account 0012636614 | P.O. Box 981039 | Boston, MA 02298-1039 | | | First Class Mail |
| Pitney Bowes Inc (Supplies) | 27 Waterview Dr | Shelton, CT 06484 | | | | First Class Mail |
| Pitney Bowes Purchase Power | P.O. Box 981026 | Boston, MA 02298-1026 | | | | First Class Mail |
| Pitney Bowes Purchase Power | P.O. Box 981026 | Boston, MA 02298 | | | | First Class Mail |
| Pitney Bowes Purchase Power | P.O. Box 371874 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Pitney Bowes Purchase Power | Attn: Acct #8000-9000-1069-7112 | P.O. Box 981026 | Boston, MA 02298-1026 | | | First Class Mail |
| Pitney Bowes Purchase Power | Acct #8000-9000-1069-7112 | P.O. Box 981026 | Boston, MA 02298 | | | First Class Mail |
| Pitney Bowes Reserve Account | P.O. Box 223648 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Pitney Bowes,Inc. | P.O. Box 981039 | Boston, MA 02298 | | | | First Class Mail |
| Pitt Auto Electric | 4085 Alpha Dr | Allison Park, PA 15101 | | | | First Class Mail |
| Pitt Ohio Express | 15 27th St | Pittsburgh, PA 15222 | | | nneal@pittohio.com | Email / First Class Mail |
| Pitt Ohio Express | P.O. Box 643271 | Pittsburgh, PA 15264-3271 | | | | First Class Mail |
| Pitt Ohio Express LLC | 15 27th Street | Pittsburgh, PA 15222 | | | | First Class Mail |
| Pitt Ohio Express LLC | 15 27th St | Pittsburgh, PA 15222 | | | | First Class Mail |
| Pittmoss LLC | 2603 Duss Ave | Ambridge, PA 15003 | | | | First Class Mail |
| Pittsburgh Corning Corp | 1415 Settlers Ct | Sugar Grove, IL 60542 | | | | First Class Mail |
| Pivotal Solutions, Inc. | Pivotal Solutions, Inc | 3 Grace Avenue, Suite 162 | Great Neck, NY 11021 | | | First Class Mail |
| Pivotal Solutions, Inc. | 3 Grace Ave, Ste 162 | Great Neck, NY 11021 | | | | First Class Mail |
| Pix North | 1222 E Voorhees St | Danville, IL 61834 | | | | First Class Mail |
| Pkg Co | 900 Pyott Rd, Ste 103 | Crystal Lake, IL 60014-8717 | | | JMINOGUE@PKGBIZ.COM | Email / First Class Mail |
| PKG Company | 900 Pyott Rd, Ste 103 | Crystal Lake, IL 60014-8717 | | | jminogue@pkgbiz.com | Email / First Class Mail |
| Pkg Company | Attn: Jennifer Minogue | 900 Pyott Rd, Ste 103 | Crystal Lake, IL 60014-8717 | | | First Class Mail |
| Pkg Company | Attn: Dan Minogue | 900 Pyott Rd, Ste 103 | Crystal Lake, IL 60014-8717 | | | First Class Mail |
| Pkg Company | 900 Pyott Rd, Ste 103 | Crystal Lake, IL 60014-8717 | | | | First Class Mail |
| Pks Research Partners | P.O. Box 215 | Stockton, NJ 08559 | | | | First Class Mail |
| Pks Research Partners | 1457 Lower Ferry Road | Ewing, NJ 08618 | | | | First Class Mail |
| Placerville True Value Hardware | Placerville Hardware, Inc | Attn: David W Fausel | 441 Main St | Placerville, CA 95667-5607 | placervillehardware@gmail.com | Email / First Class Mail |
| Placerville True Value Hardware | Attn: David W Fausel | 441 Main St | Placerville, CA 95667-5607 | | placervillehardware@gmail.com | Email / First Class Mail |
| Placerville True Value Hardware | 441 Main St | Placerville, CA 95667-5607 | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Placid Industries | Lonnie Reid | Sepac Incorporated | 1580 Lake Street | Elmira, NY 14901-1248 | First Class Mail |
| Placid Industries | Lonnie Reid | Sepac Incorporated | 1580 Lake St | Elmira, NY 14901-1248 | First Class Mail |
| Placid Industries | Chris Darling | 1580 Lake Street | Elmira, NY 14901-1248 | | First Class Mail |
| Placid Industries | C/O Sepac Incorporated | Attn: Lonnie Reid | 1580 Lake St | Elmira, NY 14901-1248 | First Class Mail |
| Placid Industries | Attn: Chris Darling | 1580 Lake St | Elmira, NY 14901 | | First Class Mail |
| Placid Industries | 1580 Lake St | Elmira, NY 14901 | | | First Class Mail |
| Placid Industries | Attn: Lonnie Reid | Sepac Incorporated | 1580 Lake Street | Elmira, NY 14901-1248 | First Class Mail |
| Placid Industries | Attn: Chris Darling | 1580 Lake Street | Elmira, NY 14901-1248 | | First Class Mail |
| Plagio SAC | Attn: Jose Majluf, Owner | Calle 2 De Mayo 528 | Miraflores | Lima | Peru | jamajluf@yahoo.com | Email |
| | | | | | First Class Mail |
| Plain City Hardware | Three Holdings Inc | Attn: Richard Chene, Owner | 625 W Main St | Plain City, OH 43064 | richard.chene@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Plainfield Agway | | | | | agway1111@yahoo.com | Email |
| Plainfield True Value | Cardman Hardware, LLC | Attn: Rodger A Erdman, Member/Manager | 406 W Poplar St | Plainfield, WI 54966-0440 | plainfieldtv@aol.com | Email |
| Plainfield True Value | Attn: Rodger A Erdman, Member/Manager | 406 West Poplar Street | Plainfield, WI 54966-0440 | | plainfieldtv@aol.com | Email |
| | | | | | First Class Mail |
| Plainfield United Methodist | Church | 15114 S Illinois Street | Plainfield, IL 60544 | | First Class Mail |
| Planet Forward LLC | 800 Hillgrove Ave, Ste 201 | Western Springs, IL 60558 | | | First Class Mail |
| Planetary Design | P.O. Box 1011 | Bonner, MT 59823 | | | First Class Mail |
| Planful Inc | P.O. Box 674731 | Dallas, TX 75267 | | | First Class Mail |
| Planful Inc | 150 Spear Street | Suite 1850 | San Francisco, CA 94105 | | First Class Mail |
| Planful Inc | 150 Spear St | Ste 1850 | San Francisco, CA 94105 | | First Class Mail |
| Plano Molding Co | P.O. Box 73675 | Chicago, IL 60694 | | | First Class Mail |
| Plano Molding Co | 800 W Main St | Plano, IL 60545 | | | First Class Mail |
| Plano Molding Co | 510 Duvick Ave | Sandwich, IL 60548 | | | First Class Mail |
| Plano Molding Co | 1740 S Bell School Rd, Ste D | Cherry Valley, IL 61016 | | | First Class Mail |
| Plant Revolution Inc | 412 Goetz Ave | Santa Ana, CA 92707 | | | First Class Mail |
| Plant World Limited | Attn Paul Reeves | 4000 Eglington Ave W | Etobicoke, ON M9A 4M2 | Canada | First Class Mail |
| Plantables Products | P.O. Box 165 | Hunt Valley, MD 21093 | | | First Class Mail |
| Plantable Products | 8839H Kelso Dr | Baltimore, MD 21221 | | | First Class Mail |
| Plantaflor USA Inc | P.O. Box 2655 | Santa Maria, CA 93457 | | | nck@plantaflor.com | First Class Mail |
| | | | | | First Class Mail |
| Plantaflor USA Inc | P.O. Box 2655 | Santa Maria, CA 93457 | | | First Class Mail |
| Plantaflor USA Inc | P.O. Box 2655 | 210 E Clark Ave | Suite C | Santa Maria, CA 93457 | First Class Mail |
| Plantaflor USA Inc | P.O. Box 2655 | 210 E Clark Ave | Suite C | Santa Ana, CA 93457 | First Class Mail |
| Plantaflor Usa Inc | P.O. Box 2655 | 210 E Clark Ave | Santa Ana, CA 93457 | | First Class Mail |
| Plantaflor USA Inc | 763 Peres Ln | Santa Ana, CA 93060 | | | First Class Mail |
| Plantaflor USA, Inc | Attn: Rick Einhoven | P.O. Box 2655 | Santa Maria, CA 93457 | | nck@plantaflor.com | Email |
| | | | | | First Class Mail |
| Plantation Products | P.O. Box 536084 | Pittsburgh, PA 15253 | | | First Class Mail |
| Plantation Products | Green Garden Products, LLC | 202 South Washington Street | Norton, MA 02766 | | First Class Mail |
| Plantation Products | 3780 Tradeport Ct | Lockbourne, OH 43137 | | | First Class Mail |
| Plantation Products | 3780 Tradeport Court | Lockbourne, OH 43137 | | | First Class Mail |
| Plantation Products | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Plantation Products | 202 S Washington St | Norton, MA 02766 | | | First Class Mail |
| Plantation True Value Hdwe | 1102 Austin Colony Dr | Richmond, TX 77406 | | | First Class Mail |
| Plantbest Inc | 170 Duffield Drive | 2Nd Floor | Markham, ON L6G 1B5 | Canada | First Class Mail |
| Plantbest Inc | 170 Duffield Dr | 2nd Fl | Markham, ON L6H 1B5 | Canada | First Class Mail |
| Plantbest Inc | 170 Duffield Dr | 2nd Fl | Markham, ON L6G 1B5 | Canada | First Class Mail |
| Plantpeddler Inc | 530 2nd Ave Sw | Cresco, IA 52136 | | | First Class Mail |
| Plantpeddler, Inc | 530 2nd Ave SW | Cresco, IA 52136 | | | joan@plantpeddler.com | Email |
| | | | | | First Class Mail |
| Plants Solutions, Inc | 20451 Sw 216 St | Miami, FL 33170 | | | First Class Mail |
| Plants Solutions, Inc | 18505 Sw 192 St | Miami, FL 33187 | | | First Class Mail |
| Plants Unlimited Inc | 5995 Market Street | Kalamazoo, MI 49048 | | | First Class Mail |
| Plants Unlimited Inc | 5995 Market St | Kalamazoo, MI 49048 | | | First Class Mail |
| Plantworks Nursery Inc | 4635 River Run Ln | Rougemont, NC 27572 | | | First Class Mail |
| Plantworks Nursery Inc | 4635 River Run Lane | Rougemont, NC 27572 | | | First Class Mail |
| Plascor Inc | 972 Columbia Ave | Riverside, CA 92507 | | | RON@PLASCORINC.NET | Email |
| | | | | | First Class Mail |
| Plascor Inc | Ron Hinkley | 972 Columbia Ave | Riverside, CA 92507 | | First Class Mail |
| Plascor Inc | Karen Doyle | 972 Columbia Ave | Riverside, CA 92507 | | First Class Mail |
| Plascor Inc | Attn: Ron Hinkley | 972 Columbia Ave | Riverside, CA 92507 | | First Class Mail |
| Plascor Inc | Attn: Karen Doyle | 972 Columbia Ave | Riverside, CA 92507 | | First Class Mail |
| Plaskolite Inc | P.O. Box 636087 | Ste 400 | Cincinnati, OH 45263 | | First Class Mail |
| Plaskolite Inc | P.O. Box 636087 | Cincinnati, OH 45263 | | | First Class Mail |
| Plaskolite Inc | P.O. Box 1497 | Columus, OH 43216 | | | First Class Mail |
| Plaskolite Inc | P.O. Box 1497 | Columbus, OH 43216 | | | First Class Mail |
| Plaskolite Inc | 5505 E Concours | Ontario, CA 91764 | | | First Class Mail |
| Plaskolite Inc | 400 W Nationwide Blvd, Ste 400 | Columbus, OH 43215 | | | First Class Mail |
| Plaskolite Inc | 400 W Nationwide Blvd | Suite 400 | Columbus, OH 43215 | | First Class Mail |
| Plaskolite Inc | 3410 Lucius Mccelvey | Temple, TX 76504 | | | First Class Mail |
| Plaskolite Inc | 1770 Joyce Ave | Columbus, OH 43219 | | | First Class Mail |
| Plaskolite Inc | 1175 S 8'5 Dr | Zanesville, OH 43701 | | | First Class Mail |
| Plaskolite, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | tscobb@vorys.com | Email |
| | | | | | First Class Mail |
| Plaskolite, LLC | Attn: Peter Lynch | 400 W Nationwide Blvd, Ste 400 | Columbus, OH 43215 | | peter.lynch@plaskolite.com | Email |
| | | | | | First Class Mail |
| Plastec Industries | 61 Texaco Rd | Mechanicsburg, PA 17050 | | | First Class Mail |
| Plastec Industries | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Plastec Industries | 350 Southeast 15t Street | Delray Beach, FL 33483 | | | First Class Mail |
| Plastec Industries | 350 SE 15t St | Delray Beach, FL 33483 | | | First Class Mail |
| Plastec Industries | 129 Nw 13th St, D-26 | Boca Raton, FL 33432 | | | First Class Mail |
| Plasti Dip | 3920 Pheasant Ridge Dr | Blaine, MN 55449 | | | First Class Mail |
| Plasti Dip | 3920 Pheasant Ridge Drive | Blaine, MN 55449 | | | First Class Mail |
| Plasti Dip | 3920 Pheasant Ridge Dr | Blaine, MN 55449 | | | First Class Mail |
| Plasti Dip International, Inc | 3920 Pheasant Ridge Dr | Blaine, MN 55449 | | | jane.johnson@plastidip.com | Email |
| | | | | | First Class Mail |
| Plasti Dip Int'L, Inc | 3920 Pheasant Ridge Drive | Blaine, MN 55449 | | | First Class Mail |
| Plastibec Inc | 1825 Boul Lionel-Bertrand | Boisbriand, QC J7H 1N8 | Canada | | First Class Mail |
| Plastic Bottle Corp | 28055 N Ashley Cir, Ste 110 | Libertyville, IL 60048 | | | First Class Mail |
| Plastic Bottle Corporation | Attn: Jeff Reindl | 28055 N Ashley Cir, Ste Unit 110 | Libertyville, IL 60048 | | First Class Mail |
| Plastic Bottle Corporation | Attn: Jeff Reindl | 28055 N Ashley Cir , Ste 110 | Libertyville, IL 60048 | | First Class Mail |
| Plastic Bottle Corporation | Attn: Bobbi Whiteside | 28055 N Ashley Cir, Ste #110 | Libertyville, Il 60048 | | First Class Mail |
| Plastic Development Group LLC | Plastic Development Group LLC | 24445 Northwestern Hwy | Suite 101 | Southfield, MI 48075 | First Class Mail |
| Plastic Development Group LLC | c/o TVM Trading Inc | 4400 Rolling Pine Dr | West Bloomfield, MI 48323 | | First Class Mail |
| Plastic Development Group LLC | 811 W 12 Mile Rd | Royal Oak, MI 48073 | | | First Class Mail |
| Plastic Development Group LLC | 2445 Northwestern Hwy | Ste 101 | Southfield, MI 48075 | | First Class Mail |
| Plastic Development Group LLC | 24445 Northwestern Hwy | Ste 101 | Southfield, MI 48075 | | First Class Mail |
| Plastic Express | | | | | eddie@plex247.com | Email |
| Plastic Express | Plexon Inc | Attn: Roman Mardakhaev, Ceo | 667 Lehigh Ave | Union, NJ 07083-7625 | cs@plexsupply.com | Email |
| | | | | | First Class Mail |
| Plastic Express | Attn: Roman Mardakhaev, Ceo | 667 Lehigh Ave | Union, NJ 07083-7625 | | cs@plexsupply.com | Email |
| | | | | | First Class Mail |
| Plastic Express | 667 Lehigh Ave | Union, Nj 07083-7625 | | | First Class Mail |
| Plastic Product Formers Inc | 1373 Rochelle Rd | Mckenzie, TN 38201 | | | First Class Mail |
| Plastic Product Formers Inc | 10205 Davis Dr | San Antonio, TX 78216 | | | First Class Mail |
| Plastic Services & Products | 1760 W Associated Ave Unit 4 | Salt Lake City, UT 84104-3852 | | | First Class Mail |
| Plastic Trends Inc | 56400 Mound Rd | Shelby Township, MI 48316 | | | First Class Mail |
| Plastic Trends Inc | 21319 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Plastican | 196 Industrial Rd | Leominster, MA 01453 | | | First Class Mail |
| Plasticolors Inc | Attn: Jamie | 2600 Michigan Ave | Ashtabula, OH 44004 | | First Class Mail |
| Plastics Group, The | 1112 River Street | Woonsocket, RI 02895 | | | First Class Mail |
| Plastipak Packaging Inc | c/o Bank Of America Plastipak Packaging | 3366 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Plastipak Packaging Inc | Bank Of America Plastipak Pkg | 3366 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Plastipak Packaging Inc | Attn: Bank Of America Plastipak Packaging | 3366 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Plastipak Packaging Inc | 12325 S Laramie St | Alsip, IL 60803 | | | First Class Mail |
| Plateau Forest Products LLC | P.O. Box 102229, Ste 104 | Pasadena, CA 91189 | | | First Class Mail |
| Plateau Forest Products LLC | P.O. Box 102229 | Pasadena, CA 91189 | | | First Class Mail |
| Platinum Dq Consulting | 14001 Fortuna Bay Dr | Unit 1 | Corpus Christi, TX 78418 | | First Class Mail |
| Platinum Dq Consulting LLC | 14493 S P I O, Ste A Pmb 280 | Corpus Christi, TX 78418 | | | First Class Mail |
| Platinum Retail Services | 130 Inverness Plz | 325 | Birmingham, AL 35242 | | First Class Mail |
| Platt | P.O. Box 418759 | Boston, MA 02241 | | | First Class Mail |
| Platt Hill Nursery | Platt Hill Nursery, Inc | Attn: Platt Hill, Pres | 2400 Randall Rd | Carpentersville, IL 60110-3424 | christinelundry@platthillnursery.com | Email |
| | | | | | First Class Mail |
| Platt Hill Nursery | Attn: Platt Hill, Pres | 2400 Randall Rd | Carpentersville, IL 60110-3424 | | christinelundry@platthillnursery.com | Email |
| | | | | | First Class Mail |
| Platt Hill Nursery | 2400 Randall Rd | Carpentersville, Il 60110-3424 | | | First Class Mail |
| Platt Hill Nursery Inc H&Gs | Platt Hill Nursery, Inc | Attn: Platt Hill | 222 W Lake St | Bloomingdale, IL 60108-1038 | storephnb@sbcglobal.net | Email |
| Platt Hill Nursery Inc H&Gs | Attn: Platt Hill | 222 W Lake St | Bloomingdale, IL 60108-1038 | | storephnb@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Platt Hill Nursery Inc H&gs | 222 W Lake St | Bloomingdale, Il 60108-1038 | | | First Class Mail |
| Platz Hardware True Value | Peahingo Holdings Inc | Attn: Peter Lee | 65-25 Forest Ave | Ridgewood, NY 11385-2536 | platzhardwarestore@gmail.com | Email |
| | | | | | First Class Mail |
| Platz Hardware True Value | Attn: Peter Lee | 65-25 Forest Ave | Ridgewood, NY 11385-2536 | | platzhardwarestore@gmail.com | Email |
| | | | | | First Class Mail |
| Platz Hardware True Value | 65-25 Forest Ave | Ridgewood, Ny 11385-2536 | | | First Class Mail |
| Playground Sports | 65 Division Ave W-1 | Ste 272 | Eugene, OR 97404 | | First Class Mail |
| Playmonster LLC | P.O. Box 268 | 1400 E Gale Dr | Beloit, WI 53511 | | First Class Mail |
| Playmonster LLC | 1400 E Inman Pkwy | Beloit, WI 53511 | | | First Class Mail |
| Playstar Inc | P.O. Box 5777 | 3430 Palmer Dr | Janesville, WI 53547 | | First Class Mail |
| Playtex Products | 24234 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Plaza Distribution Inc | dba Hollister True Value | 1260 Fourth St | Hollister, CA 95023 | | First Class Mail |
| Plaza Hardware & Paint | 1066 Mount Vernon Rd | Newark, OH 43055 | | | First Class Mail |
| Plaza True Value Hardware | Plaza Hardware, Inc | Attn: Tom J Sadowski | 11813 S Michigan Ave | Chicago, IL 60628-6214 | tomjcs@truevalue.net | Email |
| | | | | | First Class Mail |
| Plaza True Value Hardware | Attn: Tom J Sadowski | 11813 S Michigan Ave | Chicago, IL 60628-6214 | | tomjcs@truevalue.net | Email |
| | | | | | First Class Mail |
| Plaza True Value Hardware | 11813 S Michigan Ave | Chicago, Il 60628-6214 | | | First Class Mail |
| Pleasant River Lumber | P.O. Box 68 | Route 16 432 Milo Rd | Dover Foxcroft, ME 04426 | | First Class Mail |
| Pleasant River Lumber | 432 Milo Rd | Route 16 | Dover Foxcroft, ME 04426 | | First Class Mail |
| Pleasant River Lumber Co | Ware-Butler Inc | Attn: Jason Brochu, Owner | 339 Main St | Madison, ME 04950-4221 | jason@pleasantriverlumber.com | Email |
| | | | | | First Class Mail |
| Pleasant River Lumber Co | P.O. Box 725 | Methuen, MA 01844-0725 | | | First Class Mail |
| Pleasant Street Designs, Inc | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Pleasant Valley Ace Hardware | Pleasant Valley Ace Hardware, LLC | Attn: Timothy M Bracey Jr, Owner | 1471 Rt 209 Ste 102 | Brodheadsville, PA 18322-7139 | tjbracey@yahoo.com | Email |
| | | | | | First Class Mail |
| Pleasant Valley Ace Hardware | Attn: Timothy M Bracey Jr, Owner | 1471 Rt 209 Suite 102 | Brodheadsville, PA 18322-7139 | | tjbracey@yahoo.com | Email |
| | | | | | First Class Mail |
| Pleasant Valley Ace Hardware | 1471 Rt 209 Suite 102 | Brodheadsville, Pa 18322-7139 | | | First Class Mail |
| Pleasy/Edelmann | 1550 Franklin Grove Road | Dixon, IL 61021 | | | First Class Mail |
| Pleasure Limited | 2847 Lexington Lane | Highland Park, IL 60035 | | | First Class Mail |
| Pliver LLC | 68 Main St | Ste 4 | Kennebunk, ME 04043 | | First Class Mail |
| Pliver LLC | 68 Main St | Ste 4 | Kennebunk, ME 04043 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Plott Inc | 69 King St | Dover, NJ 07801 | | | First Class Mail |
| Plug R Plugs/Package Pavement | Rt 52 & Leetown Rd | P.O. Box 408 | Stormville, NY 12582 | | First Class Mail |
| Plugfixes | P.O. Box 1023 | Dawsonville, GA 30534 | | | First Class Mail |
| Plum Dry Inc | 363 Prospect Pl | Apt 1X | Brooklyn, NY 11238 | | First Class Mail |
| Plum Dry Inc | 1000 S Second St | Harrison, NJ 07029 | | | First Class Mail |
| Plum Dry Inc | 1000 South Second Street | Harrison, NJ 07029 | | | First Class Mail |
| Plum Grove Inc | 320 Cary Point Dr | Cary, IL 60013 | | accounting@plumgroveinc.com | Email |
| | | | | | First Class Mail |
| Plum Grove Inc | Sharon Yate | 320 Cary Point Dr | Cary, IL 60013 | | First Class Mail |
| Plum Grove Inc | Peg Armstrong/Ar | 320 Cary Point Dr | Cary, IL 60013 | | First Class Mail |
| Plum Grove Inc | Peg Armstrong | 320 Cary Point Dr | Cary, IL 60013 | | First Class Mail |
| Plum Grove Inc | Attn: Sharon Yate | 320 Cary Point Dr | Cary, IL 60013 | | First Class Mail |
| Plum Grove Inc | Attn: Peg Armstrong | 320 Cary Point Dr | Cary, IL 60013 | | First Class Mail |
| Plum Grove Inc | 320 Cary Point Drive | Cary, IL 60013 | | | First Class Mail |
| Plum Grove Inc | 320 Cary Point Dr | Cary, IL 60013 | | | First Class Mail |
| Plum Grove Inc | Attn: Peg Armstrong/Ar | 320 Cary Point Dr | Cary, IL 60013 | | First Class Mail |
| Plum, PA Borough Tax | Borough of Plum | 2000 Mike Thomas Way | Pittsburgh, PA 15239 | | First Class Mail |
| Plumb Mart | 214 S 3rd St | Watseka, IL 60970 | | | First Class Mail |
| Plumb Shop Div Brasscraft | Brass Craft | 39600 Orchard Hill Place | Novi, MI 48375 | | First Class Mail |
| Plumb Shop Div Brasscraft | 631, 10P-2 Chung Tech Rd Sec | Taichung, 04237B-146 | Taiwan | | First Class Mail |
| Plumb Shop Div Brasscraft | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Plumb Shop Div Brasscraft | 39600 Orchard Hill Place | Novi, MI 48375 | | | First Class Mail |
| Plumb Shop Div Brasscraft | 39600 Orchard Hill Pl | Novi, MI 48375 | | | First Class Mail |
| Plumb Shop Div Brasscraft | 20505 Sibley Rd | Brownstown, MI 48150 | | | First Class Mail |
| Plumbing City True Value Hdwe | Robert Schurle | Attn: Robert Schurle | 8751 Canoga Ave | Canoga Park, CA 91304-1599 | Email |
| | | | | | First Class Mail |
| Plumbing City True Value Hdwe | Attn: Robert Schurle | 8751 Canoga Ave | Canoga Park, CA 91304-1599 | plumbingcity8751@gmail.com | Email |
| | | | | | First Class Mail |
| Plumbing City True Value Hdwe | 8751 Canoga Ave | Canoga Park, CA 91304-1599 | | plumbingcity8751@gmail.com | Email |
| Plumbpak Corp | 75 Plumb Pak Dr | Winchester, NH 03470 | | | First Class Mail |
| Plus Mark | 701 Pennel St | Henderson, KY 42420 | | | First Class Mail |
| Plus Mark | 21814 N Lake Side | Lake Zurich, IL 60047 | | | First Class Mail |
| Plus Mark Inc | 21814 N Lake Side | Lake Zurich, IL 60047 | | | First Class Mail |
| Plus-Plus USA | 1801 Rutherford Rd | Greenville, SC 29609 | | | First Class Mail |
| Plymouth | Michiana Hardware, LLC | Attn: Alan R Collins, Member | 1920 N Oak Dr | Plymouth, IN 46563-3495 | Plymouth.true.value@gmail.com | Email |
| | | | | | First Class Mail |
| Plymouth | Plymouth True Value | 1920 N Oak Drive | Plymouth, IN 46563-3495 | | First Class Mail |
| Plymouth Foam Incorporated | P.O. Box 407 | Plymouth, WI 53073 | | | First Class Mail |
| Plymouth Foam Incorporated | P.O. Box 407 | 1800 Sunset Dr | Plymouth, WI 53073 | | First Class Mail |
| Plymouth Mwg | 1750 South Lincoln Drive | Freeport, IL 60018 | | | First Class Mail |
| Plymouth MWG 1750 South Lincoln LLC | c/o Frost Brown Todd LLP | Attn: Ronald E Gold | Great American Tower | 301 E 4th St, Ste 3300 | Cincinnati, OH 45202 | rgold@fbtlaw.com | Email |
| | | | | | First Class Mail |
| Plymouth Mwg 1750 South Lincoln LLC | c/o Plymouth Industrial Reit | Key Bank | 127 Public Sq | Cleveland, OH 44114 | DIANNA.MADDOCKS@PLYMOUTHREI.COM | Email |
| | | | | | First Class Mail |
| Plymouth MWG 1750 South Lincoln LLC | c/o Plymouth Industrial REIT, Inc. | Attn: Anne A. Hayward | 20 Custom House St, 11th Fl | Boston, MA 02110 | anne.hayward@plymouthrei.com | Email |
| | | | | | First Class Mail |
| Plymouth MWG 1750 South Lincoln Llc | c/o Plymouth Industrial REIT, Inc | Attn: Anne A Hayward | 20 Custom House St, 11th Fl | Boston, MA 02110 | anne.hayward@plymouthrei.com | Email |
| | | | | | First Class Mail |
| Plymouth MWG 1750 South Lincoln Llc | Attn: Dianna Maddocks Asset Manager | 20 Custom House St, 11Th Fl | Boston, MA 02210 | | First Class Mail |
| Plymouth MWG 1750 South Lincoln Llc | Attn: Dianna Maddocks | Key Bank 127 Public Sq | Cleveland, Oh 44114 | | First Class Mail |
| Plymouth MWG 1750 South Lincoln Llc | Attn: Dianna Maddocks | 20 Custom House St 11Th Fl | Attn Dianna Maddocks Asset Manager | Boston, MA 02210 | | First Class Mail |
| Plymouth Nurs & Gdn Ctr H&Gs | Plymouth Nursery Inc | Attn: John P Darin, President | 9900 Ann Arbor Rd W | Plymouth, MI 48170-5133 | jeff@plymouthnursery.net | Email |
| | | | | | First Class Mail |
| Plymouth True Value | Attn: Alan R Collins, Member | 1920 N Oak Drive | Plymouth, IN 46563-3495 | | Plymouth.true.value@gmail.com | Email |
| | | | | | First Class Mail |
| Plywood Supply Inc | P.O. Box 82300 | 7036 Ne 175th St | Kenmore, WA 98028 | | First Class Mail |
| Plz Aeroscience Corp | 127 W Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| PLZ Corp | Attn: Kiana S Newell | 2651 Warrenville Rd, Ste 300 | Downers Grove, IL 60515 | kiana.newell@plzcorp.com | Email |
| | | | | | First Class Mail |
| PLZ Corp | Lockbox 777257 | 7257 Solution Center | Chicago, IL 60677-7002 | ar@plzcorp.com | Email |
| | | | | | First Class Mail |
| PLZ Corp | 2651 Warrenville Rd, Ste 300 | Downers Grove, IL 60515 | | ar@plzcorp.com | Email |
| | | | | | First Class Mail |
| Plz Corp | 7257 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Plz Corp | 2651 Warrenville Rd, Ste 300 | Downers Grove, IL 60515 | | | First Class Mail |
| Plz Corp | 1005 S Westgate Dr | Addison, IL 60101 | | | First Class Mail |
| Pmc Marketing (Earles) | 8001 Shore Dr | Denver, NC 28037 | | | First Class Mail |
| Pmi Worldwide | P.O. Box 74008450 | Chicago, IL 60674 | | | First Class Mail |
| Pmi Worldwide | P.O. Box 74008450 | 4Th Floor | Chicago, IL 60674 | | First Class Mail |
| Pmi Worldwide | 543 Space Park | Goodlettsville, TN 37072 | | | First Class Mail |
| Pmi Worldwide | 4301 W Valley Hwy, Ste 100 Dr 2 | Sumner, WA 98390 | | | First Class Mail |
| Pmi Worldwide | 407 Sanford Rd | Lavergne, TN 37086 | | | First Class Mail |
| Pmi Worldwide | 3514 142nd Ave E | Sumner, WA 98390 | | | First Class Mail |
| Pmi Worldwide | 2401 Elliott Ave 4th Fl | Seattle, WA 98121 | | | First Class Mail |
| Pmi Worldwide | 2401 Elliott Ave | 4Th Floor | Seattle, WA 98121 | | First Class Mail |
| Pmi Hardware | Pmi Hardware & Supply, Inc | Attn: Alan Gaudenti, President | 17867 Hwy 120 | Big Oak Flat, CA 95305 | jeff@pmihardware.com | Email |
| | | | | | First Class Mail |
| Pmi Hardware | Attn: Alan Gaudenti, President | 17867 Hwy 120 | Big Oak Flat, CA 95305 | jeff@pmihardware.com | Email |
| | | | | | First Class Mail |
| Pmi Hardware | 17867 Hwy 120 | Big Oak Flat, Ca 95305 | | | First Class Mail |
| Pnc Bank | The Tower At Pnc Plaza 300 Fifth Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Pnc Bank | The Tower At Pnc Plaza | 300 Fifth Avenue | Pittsburgh, PA 15222 | | First Class Mail |
| Pnc Bank Na | Pnc Corporate Card | P.O. Box 828702 | Philadelphia, PA 19182 | | First Class Mail |
| Pnc Bank National Association | 300 Fifth Avenue | Pittsburgh, PA 15222 | | | First Class Mail |
| Pnc Bank National Association | 300 Fifth Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Pnc Bank, N.a. | Pnc Bank, National Association | 1600 Market Street | Philadelphia, Pa 19103 | | First Class Mail |
| PNC Bank, NA | 300 5th Ave | Pittsburgh, PA 15222 | | jacqueline.mackenzie@pnc.com | Email |
| | | | | | First Class Mail |
| PNC Bank, NA | 300 5th Ave | Pittsburgh, PA 15222 | | jacqueline.mackenzie@pnc.com | First Class Mail |
| PNC Bank, National Association, as Administrative Agent | Attn: Jacqueline Mackenzie | 1600 Market St | Philadelphia, PA 19103 | | jacqueline.mackenzie@pnc.com | Email |
| | | | | | First Class Mail |
| PNC Bank, National Association, as Administrative Agent | c/o Otterbourg PC | Attn: Daniel F Fiorillo | 230 Park Ave | New York, NY 10169 | dfiorillo@otterbourg.com | Email |
| | | | | | First Class Mail |
| Pnc Virtual Card-Pnc Bk Natl Assoc | 300 Fifth Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Pneumatic Scale | 10 Ascot Pkwy | Cuyahoga Falls, OH 44223 | | | First Class Mail |
| Poague Tree Farm & Nursery | Samuel Scott Poague | Attn: Samuel Scott Poague, Owner | 3650 Claud Fealnop Rd | Tallassee, AL 36078 | poaguefarmnursery@gmail.com | Email |
| | | | | | First Class Mail |
| Pocasset Hardware | Pocasset Hardware & Paint Corp | Attn: Andrew Meade | 376 Barlows Landing | Pocasset, MA 02559-1961 | pochard@comcast.net | Email |
| | | | | | First Class Mail |
| Pocasset Hardware | Attn: Andrew Meade | 376 Barlows Landing | Pocasset, MA 02559-1961 | pochard@comcast.net | Email |
| | | | | | First Class Mail |
| Pocasset Hardware | 376 Barlows Landing | Pocasset, Ma 02559-1961 | | | First Class Mail |
| Podsy | 12636 High Bluff Drive, Suite 400 | San Diego, CA 92130 | | | First Class Mail |
| Podsy Partners, LLC | Podsy Partners, LLC | 12636 High Bluff Drive | Suite 400 | San Diego, CA 92130 | | First Class Mail |
| Podsy Partners, LLC | 1812 44Th Avenue East | Bradenton, FL 34203 | | | First Class Mail |
| Podsy Partners, LLC | 1812 44th Ave East | Bradenton, FL 34203 | | | First Class Mail |
| Podsy Partners, LLC | 1812 44th Ave E | Bradenton, FL 34203 | | | First Class Mail |
| Podsy Partners, LLC | 12636 High Bluff Dr | Ste 400 | San Diego, CA 92130 | | First Class Mail |
| Pohnpei True Value | 328 Arnold Ave | Point Pleasant, NJ 08742 | | ronetschett@etschetti.com | First Class Mail |
| Point Hardware and Gifts | 528 Arnold Ave | Point Pleasant, NJ 08742 | | ronetschett@etschetti.com | First Class Mail |
| Poirier's True Value | Rene's Repair, Inc | Attn: Chad Poirier, President | 7327 Route 9 | Plattsburgh, NY 12901-7245 | tammy@renesrepair.com | Email |
| | | | | | First Class Mail |
| Poirier's True Value | Rene's Repair, Inc | Attn: Chad Poirier, Owner | 9592 Route 9 | Chazy, NY 12921-3102 | tammy@renesrepair.com | Email |
| | | | | | First Class Mail |
| Poirier's True Value | Attn: Chad Poirier, President | 7327 Route 9 | Plattsburgh, NY 12901-7245 | tammy@renesrepair.com | Email |
| | | | | | First Class Mail |
| Poirier's True Value | Attn: Chad Poirier, Owner | 9592 Route 9 | Chazy, NY 12921-3102 | tammy@renesrepair.com | Email |
| | | | | | First Class Mail |
| Poirier's True Value | Poirier's True Value | 9592 Route 9 | Chazy, Ny 12921-3102 | | First Class Mail |
| Poirier's True Value | Poirier's True Value | 7327 Route 9 | Plattsburgh, Ny 12901-7245 | | First Class Mail |
| Pojoaque True Value | Pueblo of Pojoaque | Attn: Mike Allgeier, Ceo | 5 W Gutierrez Ste 6 | Santa Fe, NM 87506-0956 | truevalue@buffalothunder.com | Email |
| | | | | | First Class Mail |
| Pojoaque True Value | Attn: Mike Allgeier, Ceo | 5 W Gutierrez Ste 6 | Santa Fe, NM 87506-0956 | truevalue@buffalothunder.com | Email |
| | | | | | First Class Mail |
| Pojoaque True Value | 5 W Gutierrez Ste 6 | Santa Fe, Nm 87506-0956 | | | First Class Mail |
| Polagra LLC | W 1274 Hwy Rd B | Genoa City, WI 53128 | | | First Class Mail |
| Poland | Hr Wolf, LLC | Attn: Harley Richard Wolf Iii, President | 234 Harding Way E | Galion, OH 44833-2001 | hrwolfhardware@icloud.com | Email |
| | | | | | First Class Mail |
| Polar Alarm Inc. | 25086 Lakeland Blvd | Euclid, OH 44132 | | | First Class Mail |
| Polar Refrigeration Co | 5001 E 38th Ave | Denver, CO 80207 | | | First Class Mail |
| Polar Sage LLC | 1640 N Woodstock St | Arlington, VA 22207 | | | First Class Mail |
| Polar Sage, LLC | 1640 North Woodstock St | Arlington, VA 22207 | | | First Class Mail |
| Polarmade Products Inc | 2811 Ave Watt Local 106 | Quebec, QC G1X 4S8 | Canada | | First Class Mail |
| Polarmade Products Inc | 2811 Ave Watt Local 106 | Local 106 | Quebec, QC G1X 4S8 | Canada | | First Class Mail |
| Police Security Flashlights | 8480 Holcomb Bridge Rd, Ste 100 | Alpharetta, GA 30022 | | | First Class Mail |
| Police Security Flashlights | 8480 Holcomb Bridge Rd | Suite 100 | Alpharetta, GA 30022 | | First Class Mail |
| Police Security Flashlights | 8480 Holcomb Bridge Rd | Alpharetta, GA 30022 | | | First Class Mail |
| Police Security Flashlights | 8450 Holcomb Bridge Rd | Ste 100 | Alpharetta, GA 30022 | | First Class Mail |
| Politorno Movers Ltda | Rod Br 470, Km 203-Tuiuty | Bento Goncalves, RS 95710 | Brazil | | First Class Mail |
| Politorno Movers Ltda | Rod Br 470, Km 203 Tuiuty | Bento Goncalves, RS 95710 | Brazil | | First Class Mail |
| Pollock | Attn: Jesse Hunt | 1 Pollock Pl | Grand Prairie, Tx 75050 | | First Class Mail |
| Pollock Pines True Value Hdwe | Pollock Pines Hardware, LLC | Attn: Dave Campbell | 6416 Pony Express Trl | Pollock Pines, CA 95726-9601 | dcfsh5@comcast.net | Email |
| | | | | | First Class Mail |
| Pollock Pines True Value Hdwe | Attn: Dave Campbell | 6416 Pony Express Trl | Pollock Pines, CA 95726-9601 | dcfsh5@comcast.net | Email |
| | | | | | First Class Mail |
| Pollock Pines True Value Hdwe | 6416 Pony Express Trl | Pollock Pines, CA 95726 | | dcfsh5@comcast.net | Email |
| | | | | | First Class Mail |
| Pollock Pines True Value Hdwe | 6416 Pony Express Trl | Pollock Pines, Ca 95726-9601 | | | First Class Mail |
| Polsinelli PC | Attn: Shanti M Katona/Katherine M Devanney | 222 Delaware Ave, Ste 1101 | Wilmington, DE 19801 | skatona@polsinelli.com | Email |
| | | | | | kdevanney@polsinelli.com | First Class Mail |
| Polsinelli PC | Attn: Michael V DiPietro | 222 Delaware Ave, Ste 1101 | Wilmington, DE 19801 | mdipietro@polsinelli.com | Email |
| | | | | | First Class Mail |
| Polsinelli PC | Attn: Andrew J Nazar | 900 W 48th Pl, Ste 900 | Kansas City, MO 64112 | anazar@polsinelli.com | Email |
| | | | | | First Class Mail |
| Polski Hardware | | | | janik97@gmail.com | Email |
| Polteco Inc | P.O. Box 2055 | Burlingame, CA 94011 | | | First Class Mail |
| Poly Pro Tools | Attn: Lindsay Adams | 4735 W 106th St | Zionsville, IN 46077 | ladams@vikan.com | First Class Mail |
| Poly Resyn | Attn: Jeff Schnoors | 518 Market Loop, Unit A | West Dundee, IL 60118-2135 | | First Class Mail |
| Poly Resyn | Attn: Jeff Schnoors | 518 Market Loop | Unit A | W Dundee, IL 60118-2135 | | First Class Mail |
| Poly Resyn | 518 Market Loop | W Dundee, IL 60118-2135 | | | First Class Mail |
| Poly Resyn | 518 Market Loop | Unit A | West Dundee, IL 60118 | | First Class Mail |
| Poly Wood | 1001 W Brooklyn St | Syracuse, IN 46567 | | | First Class Mail |
| Poly Wood | 1001 W Brooklyn | Syracuse, IN 46567 | | | First Class Mail |
| Polyethylene Containers Inc | Luanne Prater | 230 Cooper Dr | El Dorado, AR 71730 | | First Class Mail |
| Polyethylene Containers Inc | Attn: Luanne Prater | 230 Cooper Dr | El Dorado, AR 71730 | | First Class Mail |
| Polyethylene Containers Inc | Attn: Alan Tyson | 230 Cooper Dr | El Dorado, AR 71730 | | First Class Mail |
| Polyethylene Containers Inc | 230 Cooper Dr/Drive | El Dorado, AR 71730 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Polyethylene Containers, Inc | 230 Cooper Dr | El Dorado, AR 71730 | | | First Class Mail |
| PolyFoam | 2320 Foster Ave | Wheeling, IL 60090 | | | First Class Mail |
| Polygroup Evergreen Limited | Unit 606, Fairmont House | 8 Cotton Tree Dr | Central Hong Kong, 999077 | Hong Kong | First Class Mail |
| Polygroup Evergreen Limited | Unit 606, Fairmont House | 8 Cotton Tree Dr | Central | Hong Kong | First Class Mail |
| Polygroup Evergreen Limited | Nam Moon Village, Xiu Lik | Choung Ping | Dongguan, Guangdong 510000 | China | First Class Mail |
| Polygroup Evergreen Limited | c/o General Foam Plastics Corp | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | First Class Mail |
| Polygroup Evergreen Limited | Av Praia Grande No 762 | Edif Chira Plz | Macau | Macao | First Class Mail |
| Polygroup Evergreen Limited | Av Praia Grande No 762 | Edif Chira Plaza | Macau | Macao | First Class Mail |
| Polygroup Services Na Inc | 9033 Billy The Kid | El Paso, TX 79907 | | | First Class Mail |
| Polygroup Services Na Inc | 303 SW 16th St, Ste S | Bentonville, AR 72712 | | | First Class Mail |
| Polyohn Enterprises Corp | P.O. Box 10805 | Merrillville, IN 46410 | | | First Class Mail |
| Polyohn Enterprises Corp | 2500 Gaspar Ave | Whiting, IN 46394 | | | First Class Mail |
| Polynt Composites Usa Inc | P.O. Box 749420 | Atlanta, GA 30374-9420 | | ACCOUNTSRECEIVABLE@POLYNT.COM | First Class Mail |
| Polynt Composites USA Inc | 100 E Cottage Ave | Carpentersville, IL 60110 | | abraham.dalla@polnt.com | Email |
| | | | | | First Class Mail |
| Polynt Composites Usa Inc | Rep: Dave Gehrmann 847-274-4413 | 99 E Cottage Ave | Carpentersville, IL 60110 | | First Class Mail |
| Polynt Composites Usa Inc | P.O. Box 749420 | Atlanta, GA 30374-9420 | | | First Class Mail |
| Polynt Composites Usa Inc | P.O. Box 749420 | Atlanta, GA 30374 | | | First Class Mail |
| Polynt Composites Usa Inc | Attn: Rep: Dave Gehrmann | 99 E Cottage Ave | Carpentersville, IL 60110 | | First Class Mail |
| Polynt Composites Usa Inc | 99 E Cottage Avenue | Carpentersville, IL 60110 | | | First Class Mail |
| Polynt Composites Usa Inc. | 99 E Cottage Ave | Carpentersville, IL 60110 | | | First Class Mail |
| Poly-Pak Industries | c/o Poly Pak Ind Group LLC | 125 Spagnoli | Melville, NY 11747 | dksulermos@poly-pak.com | Email |
| | | | | | First Class Mail |
| Poly-Resyn Inc | 518 Market Loop | Dundee, IL 60118 | | jschreurs@polyresyn.com | Email |
| | | | | | First Class Mail |
| Poly-Resyn, Inc | 518 Market Loop, Unit A | West Dundee, IL 60118 | | | First Class Mail |
| Poly-Resyn. Inc. | 518 Market Loop, Unit A | W Dundee, IL 60118 | | | First Class Mail |
| Polytek Development Corp | P.O. Box 775287 | Chicago, IL 60677 | | | First Class Mail |
| Polytek Development Corp | P.O. Box 365 | Fields Landing, CA 95537 | | | First Class Mail |
| Polytek Development Corp | 55 Hilton St | Easton, PA 18042 | | | First Class Mail |
| Polytek Development Corp | 1939 Miller Ct | Homewood, IL 60430 | | | First Class Mail |
| Polytek Development Corporation | P.O. Box 775287 | Chicago, IL 60677 | | wlaughlin@polytek.com | Email |
| | | | | | First Class Mail |
| Polytek Development Corporation | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M Capuzzi | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | kcapuzzi@beneschlaw.com | Email |
| | | | | | First Class Mail |
| Polytek Development Corporation | 55 Hilton St | Easton, PA 18042 | | | First Class Mail |
| Polytek Development Corporation | Attn: Wendy Laughlin | 55 Hilton St | Easton, PA 18042 | | First Class Mail |
| Poly-Tex Inc | 1750 126th St W, Ste 100 | Burnsville, MN 55337 | | | First Class Mail |
| Poly-Tex, Inc. | Attn: Jay Johnson | 1750 126th St W, Ste100 | Burnsville, MN 55337 | jay.johnson@poly-tex.com | Email |
| | | | | | First Class Mail |
| Pomp'S Tire Service Inc | Attn: Ar Dept | P.O. Box 1630 | Green Bay, WI 54306 | | First Class Mail |
| Pomp'S Tire Service, Inc | P.O. Box 88697 | Milwaukee, WI 53288 | | | First Class Mail |
| Pontiac Trail, LLC | 45799 Sheffield Dr | Novi, MI 48374 | | | First Class Mail |
| Pony Alabama Cheerleaders | 100 Joley Pkwy | Locust Grove, GA 30248 | | | First Class Mail |
| Poo Pourri | 4901 Keller Springs Rd, Ste 106D | Addison, TX 75001 | | | First Class Mail |
| Poo Pourri | 4901 Keller Springs Rd | Suite 106D | Addison, TX 75001 | | First Class Mail |
| Poo Pourri | 294 Alpha Drive | Fox Chapel, PA 15238 | | | First Class Mail |
| Poo Pourri | 294 Alpha Dr | Fox Chapel, PA 15238 | | | First Class Mail |
| Poo Pourri | 1909 Waukegan Rd | Waukegan, IL 60085 | | | First Class Mail |
| Poo Pourri | 1210 S Waukegan | Waukegan, IL 60085 | | | First Class Mail |
| Poof- Slinky, Inc | 2640 N Dayton St | Chicago, IL 60614 | | | First Class Mail |
| Pool Cage Plus LLC | 5220 Ariton Rd | North Port, FL 34288 | | | First Class Mail |
| Pool Cage Plus LLC | 1208 Buena Vista Cir | Port Charlotte, FL 33953 | | | First Class Mail |
| Poolmaster Inc | P.O. Box 340308 | 770 W Del Paso Rd | Sacramento, CA 95834 | | First Class Mail |
| Poolmaster Inc | No 1185 Fengxin Rd | Huhang Town | China, Shanghai | China | First Class Mail |
| Poolmaster Inc | 770 W Del Paso Rd | Sacramento, CA 95834 | | | First Class Mail |
| Pools Plus | | | | dyferrier@gmail.com | Email |
| Pool's True Value | Pool's of Paris, Inc | Attn: Ed Pool | 11703 Illinois Hwy 1 | Paris, IL 61944-8309 | poolstruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Pool's True Value | Attn: Ed Pool | 11703 Illinois Hwy 1 | Paris, IL 61944-8309 | | poolstruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Pool's True Value | Pool's True Value | 11703 Illinois Hwy 1 | Paris, IL 61944-8309 | | First Class Mail |
| Pools True Value -14818 | 11703 Illinois HWY 1 | Paris, IL 61944 | | | First Class Mail |
| Pooph Inc | 20628 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Pooph Inc | 2 Morningside Drive | Ramsey, NJ 07446 | | | First Class Mail |
| Popes Plant Farm Inc | P.O. Box 187 | 6814 Hwy 411 South | Greenback, TN 37742 | | First Class Mail |
| Pope's Plant Farm, Inc. | P.O. Box 187 | 6814 US Hwy 411 | Greenback, TN 37742 | loretta@popesplantfarm.com; | Email |
| | | | | jared@popesplantfarm.com | First Class Mail |
| Popes True Value Hdw | | | | popesiv@truevalue.net | Email |
| Pops Birding Co LLC | 700 E Redlands Blvd | Ste U-511 | Redlands, CA 92373 | | First Class Mail |
| Populist Gourmet Popcorn | P.O. Box 7040 | Beverly Hills, CA 90212 | | | First Class Mail |
| Populist Gourmet Popcorn | 7723 Somerset Blvd | Paramount, CA 90723 | | | First Class Mail |
| Populist Gourmet Popcorn | 10700 W Venture Dr | Ste G-1 | Franklin, WI 53132 | | First Class Mail |
| Popular Supply True Value | Ronney M Hopper | Attn: Ronney M Hopper | 821 N Main St | Borger, TX 79007-3532 | populartv@gmail.com | Email |
| | | | | | First Class Mail |
| Popular Supply True Value | Attn: Ronney M Hopper | 821 N Main St | Borger, TX 79007-3532 | | populartv@gmail.com | Email |
| | | | | | First Class Mail |
| Popular Supply True Value | 821 N Main St | Borger, Tx 79007-3532 | | | First Class Mail |
| Port Hardware | Port Hardware, Inc | Attn: Carl Bartlett Jr | 153 Port Rd | Kennebunk, ME 04043-7780 | porthardware@gwi.net | Email |
| | | | | | First Class Mail |
| Port Hardware | 153 Port Road | Kennebunk, Me 04043-7780 | | | First Class Mail |
| Port Hardware Inc | Attn: Carl Bartlett Jr | 153 Port Road | Kennebunk, ME 04043-7780 | | porthardware@gwi.net | Email |
| | | | | | First Class Mail |
| Portable Heater Parts | 342 N Ci400 East | Valparaiso, IN 46383 | | | First Class Mail |
| Portable Heater Parts | 342 N Ci400 E | Valparaiso, IN 46383 | | | First Class Mail |
| Portable Heater Parts | 342 N County R 400 E | Valparaiso, IN 46383 | | | First Class Mail |
| Portacool LLC | P.O. Box 733514 | Dallas, TX 75373 | | | First Class Mail |
| Portacool LLC | P.O. Box 2108 Dept A | Center, TX 75935 | | | First Class Mail |
| Portacool, LLC | P.O. Box 2167 | Center, TX 75935 | | arsupport@portacool.com | Email |
| | | | | | First Class Mail |
| Portacool, LLC | Attn: Rochelle Robinson | 711 FM 2468 | Center, TX 75935 | | First Class Mail |
| Portal Way Farm & Garden | | | | portalwayfarmandgarden@comcast.net | Email |
| Portal Way Farm&Garden | | | | portalwayfarmandgarden@comcast.net | Email |
| Porteous Fastener Co | 1040 Watson Center Rd | Carson, CA 90745 | | | First Class Mail |
| Porter Law Firm Pc | 3311 Woods Blvd | Tyler, TX 75707 | | | First Class Mail |
| Porter-Cable | Passmore Ln | Jackson, TN 38305 | | | First Class Mail |
| Porter-Cable | 90 Passmore Ln | Jackson, TN 38305 | | | First Class Mail |
| Porter-Cable | 701 E Joppa Rd, Tw495 | Towson, MO 21286 | | | First Class Mail |
| Porter-Cable | 701 E Joppa Rd | Towson, MO 21286 | | | First Class Mail |
| Porter-Cable | 701 E Joppa Rd | Mailstop Tw390 | Towson, MD 21286 | | First Class Mail |
| Porter-Cable | 614 Cambridge St | Allston, MA 02134 | | | First Class Mail |
| Portland Builders Supply, Inc | Portland Builders, Inc | Attn: Bruce Reid, President | 462 N Broadway | Portland, TN 37148-1701 | Portlandbuilders@gmail.com | Email |
| | | | | | First Class Mail |
| Portland Home & Hardware | Sanborn Enterprises, LLC | Attn: Robert Franzn, Managing Partner | 724 Portland Cobalt Rd | Portland, CT 06480-1760 | zreynoldsbk@yahoo.com | Email |
| | | | | | First Class Mail |
| Portland Paint & Hardware | 49 Schoolhouse Rd | Wallingford, CT 06492 | | | First Class Mail |
| Portland True Value | Bricker's Hardware, LLC | Attn: David Bricker, President | 1100 N Meridian St | Portland, IN 47371-1025 | portlandtruevalue@yahoo.com | Email |
| | | | | | First Class Mail |
| Portland True Value | Attn: David Bricker, President | 1100 N Meridian St | Portland, IN 47371-1025 | | portlandtruevalue@yahoo.com | Email |
| | | | | | First Class Mail |
| Portland True Value | 1100 N Meridian St. | Portland, IN 47371 | | portlandtruevalue@yahoo.com | Email |
| | | | | | First Class Mail |
| Portland True Value | 1100 N. Meridian St | Portland, In 47371-1025 | | | First Class Mail |
| Portofino Inn & Stes | 1831 South Harbor Blvd | Anaheim, CA 92802 | | | First Class Mail |
| Poseidon Industries | Attn: Tbd | 4080 Duncan Rd | 4084 Rear Bldg | Punta Gorda, FL 33982 | | First Class Mail |
| Poseidon Industries | Attn: Poseidon Industries | 4080 Duncan Rd | 4084 Rear Bldg | Punta Gorda, FL 33982 | | First Class Mail |
| Posh Nosh Imports Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Posh Nosh Imports Inc | 1 Jacobus Ave | Ste 120 | South Kearny, NJ 07032 | | First Class Mail |
| Posh Nosh Imports Inc | 1 Jacobus Ave | Ste 120 | Kearny, NJ 07032 | | First Class Mail |
| Positec USA Inc | P.O. Box 890998 | Charlotte, NC 28289 | | | First Class Mail |
| Positec USA Inc | 5809 Long Creek Park Dr | Charlotte, NC 28269 | | | First Class Mail |
| Positec USA Inc | 461 East Ganjiang Rd | Suzhou, Jiang 215006 | China | | First Class Mail |
| Positec USA Inc | 24700 S Maine | Carson, CA 90745 | | | First Class Mail |
| Positive Distribution LLC | Positive Distribution LLC | 4608 Industry Lane | Suite H | Durham, NC 27713 | | First Class Mail |
| Positive Distribution LLC | 4608 Industry Ln | Ste H | Durham, NC 27713 | | First Class Mail |
| Positive Distribution LLC | 4608 Industry Lane, Ste H | Durham, NC 27713 | | | First Class Mail |
| Posocco Family Ltd Partnership | 2610 Walbert Ave | Allentown, PA 18104 | | | First Class Mail |
| Post Doctor, The | P.O. Box 485 | 27 S Perry St | Vandalia, OH 45377 | | First Class Mail |
| Post Doctor, The | 3600 Mccauley Dr | Vandalia, OH 45377 | | | First Class Mail |
| Post Doctor, The | 35 Watterson St | Dayton, OH 45417 | | | First Class Mail |
| Post Doctor, The | 27 S Perry St | Vandalia, OH 45377 | | | First Class Mail |
| Post Up Stand | Jon Rogers | 23253 Network Place | Chicago, IL 60673-1292 | | First Class Mail |
| Post Up Stand | 81 Commerce Dr | Fall River, MA 02720 | | | First Class Mail |
| Postmaster - Chicago | 6300 N Northwest Hwy | Chicago, IL 60631 | | | First Class Mail |
| Post's Hardware Hank | Hankinson Hardware, Inc | Attn: Jeremy Post, President | 613 Main Ave S | Hankinson, ND 58041-4100 | jeremypost2002@yahoo.com | Email |
| | | | | | First Class Mail |
| Poteau True Value Hardware | Poteau Hardware LLC | Attn: Christopher Hoag, Member | 2808 N Broadway | Poteau, OK 74953 | poteau@truvalue.net | Email |
| | | | | | First Class Mail |
| Poteau True Value Hardware | Attn: Christopher Hoag, Member | 2808 N Broadway | Poteau, OK 74953 | | poteau@truvalue.net | Email |
| | | | | | First Class Mail |
| Potlatch Corp | 2808 N Broadway | Poteau, OK 74953 | | | First Class Mail |
| Potlatch Forest Products | 810 West Pine Street | P.O. Box 390 | Warren, AR 71671 | | First Class Mail |
| Potlatch Forest Products | 14998 Collections Center Dr | 810 West Pine Street | Chicago, IL 60693 | | First Class Mail |
| Potomac Supply Corp | 1398 Kinsale Road | Kinsale, VA 22488 | | | First Class Mail |
| Potomac Supply Corp | 1398 Kinsale Rd | Kinsale, VA 22488 | | | First Class Mail |
| Potsdam Agway | Kolanko Inc | Attn: Daryl Kolanko, Owner | 14 Pine St | Potsdam, NY 13676 | dbkolanko@albany.twcbc.com | Email |
| | | | | | First Class Mail |
| Potsdam Agway | Attn: Daryl Kolanko, Owner | 14 Pine Street | Potsdam, NY 13676 | | dbkolanko@albany.twcbc.com | Email |
| | | | | | First Class Mail |
| Potsdam Agway | 14 Pine Street | Potsdam, Ny 13676 | | | First Class Mail |
| Potter Anderson & Corroon LLP | | | | lakkerman@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | | | | kmanes@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | Attn: R Stephen McNeill | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | rmcneill@potteranderson.com | Email |
| | | | | | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: Christopher M Samis/Katelin A Morales | Attn: Levi Akkerman | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | csamis@potteranderson.com | Email |
| | | | | | First Class Mail |
| Potter Dist Inc (Ddc) | 4037 Roger Chaffee Dr | Grand Rapids, MI 49548 | | | First Class Mail |
| Potter Dist Inc (Ddc) | 4037 Roger B Chaffee | Grand Rapids, MI 49548 | | | First Class Mail |
| Pottery Direct America Sales | Lot 62 Jalan Chepor | Chepor, Perak 31200 | Malaysia | | First Class Mail |
| Pottery Land LLC | 3095 Richmond Pkwy | Ste 209 | Richmond, CA 94806 | | First Class Mail |
| Pottery Land LLC | 2601 Workman Mill Rd | City Of Industry, CA 90601 | | | First Class Mail |
| Pottery Patch Intl Inc | 412 Tall Pines Rd | West Palm Beach, FL 33413 | | | First Class Mail |
| Pottery Pots Usa Inc | 1800 E State St | Ste 167 | Hamilton, NJ 08609 | | First Class Mail |
| Pottery Pots USA Inc | 1800 E State St | Ste 167 | Hamilton, NJ 08609 | | First Class Mail |
| Pottery Pots USA Inc | 122 Kissel Rd | Ste A | Burlington, NJ 08016 | | First Class Mail |
| Pottle'S Transportation LLC | P.O. Box 877 | Bangor, ME 04402 | | | First Class Mail |
| Pottle'S Transportation LLC | 15 Page Road West | Hermon, ME 04401 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Poulan/Weed Eater | P.O. Box 2745 | Carol Stream, IL 60132 | | | | First Class Mail |
| Pow Audio, Inc | 12 Commerce Dr | Shelton, CT 06484 | | | | First Class Mail |
| Powell Ace Hardware | Powell Ace Hardware LLC | Attn: William Bregar, Owner | 214 N Bent St | Powell, WY 82435 | powellace@live.com | Email |
| | | | | | | First Class Mail |
| Powell Ace Hardware | Attn: William Bregar, Owner | 214 N Bent St | Powell, WY 82435 | | powellace@live.com | Email |
| | | | | | | First Class Mail |
| Powell Ace Hardware | 214 N Bent St | Powell, Wy 82435 | | | | First Class Mail |
| Powell Ace Home Cnt | Powell Building Center Inc | Attn: Steve Powell, Owner | 2492 W Us Hwy 136 | Covington, IN 47932 | powellace@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Powell Gravel | 11109 Rt 14 N | Harvard, IL 60033 | | | | First Class Mail |
| Powell Gravel & Excavating | 11109 Rte 14N | Harvard, IL 60033 | | | | First Class Mail |
| Powell Gravel and Excavating | 11109 Rte 14N | Harvard, IL 60033 | | | | First Class Mail |
| Powell Gravel and Excavating, Inc. | 11203 N US Hwy 14 | Harvard, IL 60033 | | | powellgravel@gmail.com | Email |
| | | | | | | First Class Mail |
| Powell's True Value | Powell's Price-Rite Lumber, Inc | Attn: Terry E Powell | 409 W 4Th St | Appleton City, MO 64724-1405 | powellspricerite@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Powell's True Value | Attn: Terry E Powell | 409 W 4Th St | Appleton City, Mo 64724-1405 | | powellspricerite@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Powell's True Value | Powell's True Value | 409 W 4th St | Appleton City, Mo 64724-1405 | | | First Class Mail |
| Power Bloom Farms | 14046 S Cypress Cove Circle | Davie, FL 33325 | | | | First Class Mail |
| Power Cell Battery Products | 3621 W Devon Ave | Chicago, IL 60659 | | | | First Class Mail |
| Power Cell Battery Products | 2025 Glen Ellyn Rd | Glendale Height, IL 60139 | | | | First Class Mail |
| Power Cell Battery Products | 101 Covington Dr | Bloomingdale, IL 60108 | | | | First Class Mail |
| Power Distributors | P.O. Box 677857 | Dallas, TX 75267 | | | | First Class Mail |
| Power Distributors | 9630 Woodend Rd | Edwardsville, KS 66111 | | | | First Class Mail |
| Power Distributors | 3700 Paragon Dr | Columbus, OH 43228 | | | | First Class Mail |
| Power Distributors | 3700 Palagon Dr | Columbus, OH 43228 | | | | First Class Mail |
| Power Distributors, LLC | 3700 Paragon Dr | Columbus, OH 43228 | | | chad.brothers@powerdistributors.com | Email |
| | | | | | | First Class Mail |
| Power Equipment Systems | 1645 Salem Industrial Dr Ne | Salem, OR 97303 | | | | First Class Mail |
| Power Equipment Systems | 1331 Tandem Ave Ne | Salem, OR 97301 | | | | First Class Mail |
| Power Plus Battery | Attn: Ed Kelly | 2456 Irving Park Dr. | Chicago, IL 60618 | | | First Class Mail |
| Power Posy, Inc | 21625 Rhodes Rd | Spring, TX 77388 | | | | First Class Mail |
| Power Products | 1200 Galveston Ave | Pittsburgh, PA 15233 | | | | First Class Mail |
| Power Service Products Inc | 513 Feaster Hwy | P.O. Box 1089 | Weatherford, TX 76086 | | | First Class Mail |
| Power Service Products Inc | 513 Feastor Highway | P.O. Box 1089 | Weatherford, TX 76086 | | | First Class Mail |
| Power Service Products Inc | 1410 N Bowie Dr | Weatherford, TX 76086 | | | | First Class Mail |
| Power Sources,Inc | 1605 S W Jefferson St | Lees Summit, MO 64081 | | | | First Class Mail |
| Power Technique North America LLC | 1059 Paragon Way | Rock Hill, SC 29730 | | | jonathan.marks@atlascopco.com | Email |
| | | | | | | First Class Mail |
| Power Technique North America LLC | Dept Ch 19505 | Palatine, IL 60055 | | | | First Class Mail |
| Power Technique North America LLC | 1059 Paragon Way | Rock Hill, SC 29730 | | | | First Class Mail |
| Power Tek Inc | 3909 Witmer Road, Suite 1045 | Niagara Falls, NY 14305 | | | | First Class Mail |
| Power Tool Spec | 684 Huey Rd | Rock Hill, SC 29730 | | | | First Class Mail |
| Power Tool Spec | 3 Craftsman Rd | E Windsor, CT 06088 | | | | First Class Mail |
| Powerfields | 344 Kendall Rd | Blairsville, PA 15717 | | | | First Class Mail |
| Powerfields | 102 Summers St | Caldwell, ID 83605 | | | | First Class Mail |
| Power-Flo Product | P.O. Box 49850 | Minneapolis, MN 55449 | | | | First Class Mail |
| Power-Flo Product | 1661 94th Ln N E | Minneapolis, MN 55434 | | | | First Class Mail |
| Powerhandling Inc | 1110 W Riverside Ave, Ste 400 | Spokane, WA 99201 | | | | First Class Mail |
| Powerhouse Retail Services | 812 South Crowley Rd | Crowley, TX 76036 | | | | First Class Mail |
| Powerhouse True Value Rental | Powerhouse Outdoor Equipment, Inc | Attn: Ray Hedgecock | 703 S Houston Lake Rd | Warner Robins, GA 31088-9095 | truevaluewr1@gmail.com | Email |
| | | | | | | First Class Mail |
| Powerhouse True Value Rental | Attn: Ray Hedgecock | 703 S Houston Lake Rd | Warner Robins, GA 31088-9095 | | truevaluewr1@gmail.com | Email |
| | | | | | | First Class Mail |
| Powerhouse True Value Rental | 703 S Houston Lake Rd | Warner Robins, Ga 31088-9095 | | | | First Class Mail |
| Powerplay Corp | W13988 Island Lake Rd | Weyerhaeuser, WI 54895 | | | | First Class Mail |
| Powerplay Corp | 2385 Ch St Francois | Dorval, QC H9P 1K3 | Canada | | | First Class Mail |
| Powerplay Corp | 21 Lawrence Paquette Dr | Champlain, NY 12919 | | | | First Class Mail |
| Powers 24 Hr Towing Services | 4722 Roosevelt Rd | Hillside, IL 60162 | | | | First Class Mail |
| Power Flite C/O Tacony Corp | P.O. Box 803941 | Kansas City, MO 64184 | | | | First Class Mail |
| Power Flite C/O Tacony Corp | 530 S Main St | Wake Forest, NC 27587 | | | | First Class Mail |
| Power Flite C/O Tacony Corp | 3101 Wichita Ct | Fort Worth, TX 76140 | | | | First Class Mail |
| Power Flite C/O Tacony Corp | 3101 Wichita Court | Ft Worth, TX 76140 | | | | First Class Mail |
| Power Flite C/O Tacony Corp | 3 Industrial Dr | St James, MO 65559 | | | | First Class Mail |
| Power Flite C/O Tacony Corp | 2728 Constitution Dr | Lindenhurst, IL 60046 | | | | First Class Mail |
| Power Flite c/o Tacony Corporation | 1760 Gilsinn Lane | Fenton, MO 63026 | | | | First Class Mail |
| Poynette True Value | | | | | ptvhardware5@gmail.com | Email |
| Ppa Industries | P.O. Box 772902 | Detroit, MI 48277 | | | | First Class Mail |
| Ppa Industries | 9401 Bay Area Blvd, Ste 500 | Pasadena, TX 77507 | | | | First Class Mail |
| Ppa Industries | 795 Mittel Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Ppa Industries | 420 3rd Ave Nw | Hickory, NC 28601 | | | | First Class Mail |
| Ppa Industries | 2800 Nazareth | Wellford, SC 29385 | | | | First Class Mail |
| Ppa Industries | 229 Factory St | Laporte, IN 46350 | | | | First Class Mail |
| PPG Architectural Finishes | 400 Bertha Lamme Dr | Cranberry Twp, PA 16066 | | | bbates@ppg.com | Email |
| | | | | | | First Class Mail |
| Ppg Architectural Finishes Inc | P.O. Box 536979 | Atlanta, GA 30353-4979 | | | | First Class Mail |
| Ppg Architectural Finishes Inc | P.O. Box 534079 | Atlanta, GA 30353 | | | | First Class Mail |
| Ppg Architectural Finishes Inc | Nichole Blackman | One Ppg Place | Pittsburgh, PA 15272-0001 | | | First Class Mail |
| Ppg Architectural Finishes Inc | Attn: Nichole Blackman | One Ppg Pl | Pittsburgh, PA 15272-0001 | | | First Class Mail |
| PPG Architectural Finishes, Inc | c/o Credit Department | 400 Bertha Lamme Dr | Cranberry Twp, PA 16066 | | afcredit@ppg.com; pafdealercashapplications@ppg.com; melissa.webb@ppg.com | Email |
| | | | | | | First Class Mail |
| Ppg Industries Inc | Randy | 3938 Porett Dr | Gurnee, IL 60031 | | | First Class Mail |
| Ppg Proluxe | 945 S 13th St | Louisville, KY 40210 | | | | First Class Mail |
| Ppg Proluxe | 5027 Lake Forest Dr | Peninsula, OH 44264 | | | | First Class Mail |
| Ppg Proluxe | 400 Bertha Lamme Dr | Cranberry Township, PA 16066 | | | | First Class Mail |
| Ppi Electric Utilities | P.O. Box 25222 | Lehigh Valley, PA 18002 | | | | First Class Mail |
| Ppl Utilities(P-Card) | 2 N 9th St | Epc-Genn1 | Allentown, PA 18101 | | | First Class Mail |
| Pprb Marketing Inc | 11626 N Tracey Rd | Hayden, ID 83835-9886 | | | | First Class Mail |
| Pps Packaging Co | 425 Huehl Rd Bld, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Pps Packaging Co | 3189 E Manning | Fowler, CA 93625 | | | | First Class Mail |
| Ppt Holdings I LLC | Dept La 25051 | Pasadena, CA 91185 | | | | First Class Mail |
| Pr Diamond Products Inc | 4495 W Sunset Rd | Las Vegas, NV 89118 | | | | First Class Mail |
| Practicing Law Institute | Attn: Michael Fortune | 1177 Avenue of the Americas | New York, NY 10036 | | mfortune@pli.edu | Email |
| | | | | | | First Class Mail |
| Practicing Law Institute | General Post Office | P.O. Box 26532 | New York, NY 10087 | | | First Class Mail |
| Pradeep Pylla | 1654 Dogwood Ln | Hanover Park, IL 60133 | | | | First Class Mail |
| Prairie Business Credit Inc | Bionic Products Of America | 1220 Iroquois Ave Suite 204 | Naperville, IL 60563 | | | First Class Mail |
| Prairie Gardens Inc H&Gs | Prairie Gardens, Inc | Attn: Susan Helms | 3000 W Springfield Ave | Champaign, IL 61822-2863 | susanh@pgisales.com | Email |
| | | | | | | First Class Mail |
| Prairie Gardens Inc H&Gs | Attn: Susan Helms | 3000 W Springfield Ave | Champaign, IL 61822-2863 | | susanh@pgisales.com | Email |
| | | | | | | First Class Mail |
| Prairie Gardens Inc H&gs | 3000 W Springfield Ave | Champaign, Il 61822-2863 | | | | First Class Mail |
| Prairie Graphics(P-Card) | 424 3rd Ave S | Brookings, SD 57006 | | | | First Class Mail |
| Prairie Land and Gird Utility | Cars Llc | 1 Quest Dr | Bloomington, IL 61705 | | | First Class Mail |
| Prairie Side True Value | 3505 80th St | Kenosha, WI 53142 | | | | First Class Mail |
| Prairie Side True Value Hardware | Prairie Side Enterprises, Inc | Attn: Gary Dickes, President | 3755 80Th St | Kenosha, WI 53142-4950 | gd.pprairie@gmail.com | Email |
| | | | | | | First Class Mail |
| Prairie Wind Garden Fixtures LLC | c/o Headstrom Inc | 100 Headstrom Dr | Ashland, OH 44805 | | | First Class Mail |
| Pramac America | 1300 Gresham Rd | Marietta, GA 30062 | | | | First Class Mail |
| Pratt & Whitney Measurement Sys | Attn: Andrew Sylvain | 66 Douglas Street | Bloomfield, CT 06002 | | | First Class Mail |
| Pratt & Whitney Measurement Sys | 66 Douglas Street | Bloomfield, CT 06002 | | | | First Class Mail |
| Pratt Read Tools LLC | 710 Bridgeport Ave | Ste 101 | Shelton, CT 06484 | | | First Class Mail |
| Pratt Read Tools LLC | 434 Borden Ave | Sycamore, IL 60178 | | | | First Class Mail |
| Pratt Read Tools LLC | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Pratt Read Tools LLC | 1375 Park Ave | Sycamore, IL 60178 | | | | First Class Mail |
| Pratt Read Corp | 710 Bridgeport Ave | Shelton, CT 06484 | | | | First Class Mail |
| Pratt-Read Corp | 434 Borden Ave | Sycamore, IL 60178 | | | | First Class Mail |
| Pratt's Hardware & Supply LLC | Attn: Bradley Pratt, Owner | 1355 Auburn Rd Suite 1 | Turner, ME 04282 | | | First Class Mail |
| Pratt's Hardware & Supply LLC | Attn: Bradley Pratt, Owner | 1355 Auburn Rd Ste 1 | Turner, ME 04282 | | | First Class Mail |
| Pratt's Hardware & Supply LV | 1355 Auburn Rd Suite 1 | Turner, Me 04282 | | | | First Class Mail |
| PRE Sales Inc | 8606 Miramar Rd | San Diego, CA 92126 | | | deborah@presalesinc.com | Email |
| | | | | | | First Class Mail |
| Pre Sales Inc | c/o Maschief Investments Limit | Xiaobian Village | Dong Guan City, Guang Dong 510470 | China | | First Class Mail |
| Pre Sales Inc | 8606 Miramar Road | San Diego, CA 92126 | | | | First Class Mail |
| Pre Sales Inc | 500 W Main St | Wyckoff, NJ 07481 | | | | First Class Mail |
| Pre Sales Inc | 3412 Monroe Rd | Charlotte, NC 28205 | | | | First Class Mail |
| Preciana L Potter | Address Redacted | | | | | First Class Mail |
| Precibalt USA Inc | 90 Columbia Dr | Ste A | Pooler, GA 31322 | | AHAYDEN@PRECIBALLUSA.COM | Email |
| | | | | | | First Class Mail |
| Precibalt Usa Inc | Attn: Charles Harrell | 90 Columbia Dr, Ste A | Pooler, Ga 31322 | | | First Class Mail |
| Precibalt Usa Inc | Attn: Ashley Hayden | 90 Columbia Dr, Ste A | Pooler, GA 31322 | | | First Class Mail |
| Precise International | P.O. Box 10575 | Newark, NJ 07193 | | | | First Class Mail |
| Precison Brand Prods, Inc | 2250 Curtiss St | Downers Grove, IL 60515 | | | | First Class Mail |
| Precison Brand Products | 2250 Curtiss St | Downers Grove, IL 60515 | | | | First Class Mail |
| Precision Devices, LLC | 55 N Plains Industrial Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Precision Dialogue Marketing | 905 Corporate Way | Westlake, OH 44145 | | | | First Class Mail |
| Precision Dialogue Marketing, LLC | 905 Corporate Way | Ste 250 | Westlake, OH 44145 | | | First Class Mail |
| Precision Dynamics Corp | P.O. Box 71549 | Chicago, IL 60694 | | | | First Class Mail |
| Precision Electric Motor Sales | P.O. Box 215 | Corunna, MI 48817 | | | | First Class Mail |
| Precision Employment | P.O. Box 18225 | Greensboro, NC 27419 | | | | First Class Mail |
| Precision Ink Corp | 151 Stanley St | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Precision Ink Corporation | Rod Cartwright | 151 Stanley St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Precision Ink Corporation | Attn: Rod Cartwright | 151 Stanley St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Precision Ink Corporation | 151 Stanley St | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Precision Paving Co, Inc | 9350 Golden St | Rancho Cucamonga, CA 91737 | | | | First Class Mail |
| Precision Pet Products | P.O. Box 733418 | Dallas, TX 75373 | | | | First Class Mail |
| Precision Pet Products | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Precision Pet Products | 2183 Fairview Rd | Ste 200 | Costa Mesa, CA 92627 | | | First Class Mail |
| Precision Plus Machine Co. | 40 Rudolf Terrace | Yonkers, NY 10701 | | | | First Class Mail |
| Precision Products | P.O. Box 776208 | Chicago, IL 60677 | | | | First Class Mail |
| Precision Products | 8575 W Forrest Home Ave | Ste 100 | Greenfield, WI 53228 | | | First Class Mail |
| Precision Products | 8575 W Forest Home Ave | Ste 100 | Greenfield, WI 53228 | | | First Class Mail |
| Precision Products | 6621 19Th St East | Sarasota, FL 34243 | | | | First Class Mail |
| Precision Products | 6621 19th St E | Sarasota, FL 34243 | | | | First Class Mail |
| Precision Products | 316 Limit St | Lincoln, IL 62656 | | | | First Class Mail |
| Precision Pump Companies LLC | P.O. Box 126 | Ephrata, WA 98823-0126 | | | ACCOUNTING@PRECISIONPUMPV.COM | Email |
| | | | | | | First Class Mail |
| Precision Seeding Solutions | 8067 Bundella Road | Premer | NSW 2381 | Australia | | First Class Mail |
| Precision Valve Corp | Attn: Cristina Manogom | 700 Nepperhan Ave | Yonkers, NY 10703 | | | First Class Mail |
| Precison Valve Corp | 5711 Buncombe Rd | Greenville, SC 29609 | | | | First Class Mail |
| Predictive Nutrient Solutions | 65 George St | Walla Walla, WA 99362 | | | | First Class Mail |
| Predictive Nutrient Solutions | 30 W Main St | Ste 104 | Walla Walla, WA 99362 | | | First Class Mail |
| Prefense LLC | 1602 Mozser St | Muscatine, IA 52761 | | | | First Class Mail |
| Preferred Asphalt and Concrete | 13118 S Us 71 Hwy | Grandview, MO 64030 | | | sales@pazlc.biz | Email |
| | | | | | | First Class Mail |
| Preferred Communication Systems, Inc | 18121 Spring Creek Dr | Unit A | Tinley Park, IL 60477 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Preferred Wholesale Inc | 18 27th Ave E | Albia, IA 52531 | | laura@preferredwholesaleinc.com | Email |
| | | | | | First Class Mail |
| Preformed Line Products | 660 Beta Dr | Mayfield Village, OH 44143 | | | First Class Mail |
| Preformed Line Products | 660 Beta Dr | Mayfield Village, OH 44143 | | | First Class Mail |
| Preformed Line Products | 1700 Woodhurst Ln | Albemarle, NC 28001 | | | First Class Mail |
| Premier & Companies, Inc | Attn: Sheldon Lehman, Ceo | 525 Windsor Dr | Secaucus, NJ 07094-2708 | slehman@premiersupplies.com | Email |
| | | | | | First Class Mail |
| Premier & Companies, Inc. | Attn: Sheldon Lehman, Ceo | 525 Windsor Drive | Secaucus, NJ 07094-2708 | slehman@premiersupplies.com | Email |
| | | | | | First Class Mail |
| Premier & Companies, Inc | Premier & Companies Inc. | 525 Windsor Drive | Secaucus, NJ 07094-2708 | | First Class Mail |
| Premier Accessory Group | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Premier Accessory Group | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Premier Asphalt Maintenance LLC | 501 Fremont Rd | Chester, NH 03036 | | TOM.PREMIERASPHALT@GMAIL.COM | Email |
| | | | | | First Class Mail |
| Premier Fall Protection Inc | 964 Commerce Dr | Union Grove, WI 53182 | | | First Class Mail |
| Premier Fastener Co. | 19201 Cranwood Park | Warrensville, OH 44128 | | | First Class Mail |
| Premier Fastener Co. | 19201 Cranwood Park | Warrensville, OH 44129 | | | First Class Mail |
| Premier Feed & Pet | Legacy Pet Partners Inc | Attn: Thomas Mcclintock, Owner | 55 S Country Club Dr | Mesa, AZ 85210-1222 | tom@premierfeedandpet.com | Email |
| | | | | | First Class Mail |
| Premier Fleet Services | P.O. Box 208 | 869 Water St | Shoemakersville, PA 19555 | RICH@PREMIERFLEETSERVICE.COM | Email |
| | | | | | First Class Mail |
| Premier Horticulture Inc | P.O. Box 673926 | Unit E-1 | Detroit, MI 48267 | | First Class Mail |
| Premier Horticulture Inc | P.O. Box 673926 | Detroit, MI 48267 | | | First Class Mail |
| Premier Horticulture, Inc | 200 Kelly Rd, Unit E-1 | Quakertown, PA 18951 | | | First Class Mail |
| Premier Horticulture, Inc | 127 S 5th St | Quakertown, PA 18951 | | | First Class Mail |
| Premier Landscape & Irrigation | 18 Flint Rd | Candia, NH 03034 | | | First Class Mail |
| Premier Lumber & Hardware | Attn: Jesus Gonzalez Jr | 188 E Yavapai St | Wickenburg, AZ 85390 | premier2221@gmail.com | Email |
| | | | | | First Class Mail |
| Premier Lumber & Hardware | Premier Lumber & Hardware LLC | Attn: Jesus Gonzalez, Owner | 188 E Yavapai St | Wickenburg, AZ 85390 | chocho2221@yahoo.com | Email |
| | | | | | First Class Mail |
| Premier Lumber & Hardware | Attn: Jesus Gonzalez, Owner | 188 East Yavapai St | Wickenburg, AZ 85390 | chocho2221@yahoo.com | Email |
| | | | | | First Class Mail |
| Premier Lumber & Hardware | 188 East Yavapai St | Wickenburg, Az 85390 | | | First Class Mail |
| Premier Lumber & Hardware | 188 E Yavapai St | Wickenburg, AZ 85390 | | | First Class Mail |
| Premier Marktn Yale/Un Stati | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Premier Members Federal Credit | Union | 5495 Arapahoe Ave | Boulder, CO 80303 | | First Class Mail |
| Premier Packaging LLC | 47 Post Rd | Hooksett, NH 03106 | | j.somers@comcast.net | Email |
| | | | | | First Class Mail |
| Premier Packaging, LLC. | 3900 Produce Road | Louisville, KY 40218 | | | First Class Mail |
| Premier Paint & Wallpaper | Premier Paint & Wallpaper LLC | Attn: Phil Ryan, Owner | 4950 Voges Rd | Madison, WI 53718 | info@paint.email | Email |
| | | | | | First Class Mail |
| Premier Paint & Wallpaper | Attn: Phil Ryan, Owner | 4950 Voges Rd | Madison, WI 53718 | info@paint.email | Email |
| | | | | | First Class Mail |
| Premier Paint & Wallpaper | 4950 Voges Rd | Madison, WI 53718 | | | First Class Mail |
| Premier Paint Roller CO LLC | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | ar@premierpaintroller.com | Email |
| | | | | | First Class Mail |
| Premier Paint Roller Co LLC | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Premier Paint Roller Co LLC | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Paint Roller Company LLC | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | eurena@premierpaintroller.com | Email |
| | | | | | First Class Mail |
| Premier Paint Roller LLC | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Paint Roller LLC | 131-11 Atlantic Ave | New York, NY 11418 | | | First Class Mail |
| Premier Paint Roller LLC (Formerly Z-Pro) | Robert Wascher | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Premier Paint Roller Llc (Formerly Z-Pro) | Bob Wascher | 131-11 Atlantic Ave | Richmond Hill, NY 11419 | | First Class Mail |
| Premier Paint Roller llc (Formerly Z-Pro) | Attn: Robert Wascher | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Premier Paint Roller Llc (Formerly Z-Pro) | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Paint Roller Llc (Formerly Z-Pro) | Attn: Bob Wascher | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Premier Paint Roller/Z Pro | 131-11 Atlantic Ave | Richmond, NY 11418 | | | First Class Mail |
| Premier Paint Roller/Z Pro | 131-11 Atlantic Ave | Richmond Hills, NY 11418 | | | First Class Mail |
| Premier Paint Roller/Z Pro | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Services Corporation | c/o American Minerals | 901 E 8Th Ave | King Of Prussia, PA 19406 | | First Class Mail |
| Premier Specialty Brands LLC | P.O. Box 643328, Ste 6 | Dallas, TX 75264 | | | First Class Mail |
| Premier Specialty Brands LLC | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Premier Specialty Brands,LLC | | | | kdarr@masterbuilt.com | Email |
| | | | | | First Class Mail |
| Premier Specialty Brands,LLC | c/o Shanghai Legsteel Metal Pr | 285 Shangyang Rd, Shangta | Ind Park, Jinze Town, Qingpu D | Shanghai, 201719 | China | | First Class Mail |
| Premier Supply | Industrial Supplies Inc | Attn: David Cullen, President | 271 Salem St | Woburn, MA 01801-2004 | | First Class Mail |
| Premier Supply Inc | Premier Supply, Inc | Attn: Ellis Kolondy | 271 Salem St | Woburn, MA 01801-2004 | steve@premiersupply.com | Email |
| | | | | | First Class Mail |
| Premier Surfaces | Attn: Albert Flores | 418 S La Serena Dr | West Covina, CA 91791 | | First Class Mail |
| Premier Surfaces | 418 S La Serena Dr | West Covina, CA 91791 | | | First Class Mail |
| Premier Tech Growers and Consumers Inc. | Attn: Jeff McIntyre | 200 Kelly Rd, Unit E-1 | Quakertown, PA 18951 | credit@premiertech.com | Email |
| | | | | | First Class Mail |
| Premier Tech Growers and Consumers Inc. | 1 Avenue Premier | Riviere-du-Loup, QC G5R 6C1 | Canada | | boob@premiertech.com | Email |
| | | | | | First Class Mail |
| Premier Trailer Leasing Inc | P.O. Box 206553 | Dallas, TX 75320 | | | First Class Mail |
| Premier Trailers, LLC | dba Premier Trailer Leasing | 5201 Tennyson Pkwy, Ste 250 | Plano, TX 75024 | legal@premier-us.net | Email |
| | | | | | First Class Mail |
| Premiere Industrial Coatings | John Markowski (Cst# 314-972-2608) | 325 Paul Ave | St Louis, MO 63135 | | First Class Mail |
| Premiere Speakers Bureau | 109 International Drive | Ste 300 | Franklin, TN 37067 | | First Class Mail |
| Premiere Speakers Bureau, Inc | 109 International Dr | Ste 300 | Franklin, TN 37067 | | First Class Mail |
| Premium Connection, The | 6165 S Pecos | Las Vegas, NV 89120 | | | First Class Mail |
| Premium Quality Hay & Feed | Onalaska Hay & Feed LLC | Attn: Tim Obrien, Owner | 712 Leonard Rd | Onalaska, WA 98570 | tim@pqhayandfeed.com | Email |
| | | | | | First Class Mail |
| Premium Quality Hay & Feed | Attn: Tim Obrien, Owner | 712 Leonard Rd | Onalaska, WA 98570 | | tim@pqhayandfeed.com | Email |
| | | | | | First Class Mail |
| Premium Quality Hay & Feed | Duryea Enterprises, Inc | Attn: Ron Duryea, President | 712 Leonard Rd | Onalaska, WA 98570-9506 | ron.duryea@yahoo.com | Email |
| | | | | | First Class Mail |
| Premium Quality Hay & Feed | 712 Leonard Rd | Onalaska, Wa 98570 | | | First Class Mail |
| Premont Vending Inc | 8 Industrial Park Drive | Hooksett, NH 03106 | | | First Class Mail |
| Prescillano Martinez | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | First Class Mail |
| Prescott True Value Hardware | Prescott True Value Hardware, Inc | Attn: Suzanne Springer | 846 Miller Valley Rd | Prescott, AZ 86301-1816 | azremodel@hotmail.com | Email |
| | | | | | First Class Mail |
| Prescott True Value Hardware | Attn: Suzanne Springer | 846 Miller Valley Rd | Prescott, AZ 86301-1816 | azremodel@hotmail.com | Email |
| | | | | | First Class Mail |
| Prescott True Value Hardware | 846 Miller Valley Rd | Prescott, Az 86301-1816 | | | First Class Mail |
| Prescriptions Plus True Value | 753 True Value Dr | Lebanon, IL 62256-1593 | | tvm.retailsupport@truevalue.com | Email |
| | | | | | First Class Mail |
| Prescriptions Plus True Value | Prescriptions Plus, Ltd | Attn: Louis A Schlaefer | 753 True Value Dr | Lebanon, IL 62254-1593 | preplus@peaknet.net | Email |
| | | | | | First Class Mail |
| Presidio Networked Solutions Corp | 1 Penn Plaza, Ste 2501 | New York, NY 10119 | | | First Class Mail |
| Pressman Toy Corp | Dept 3842 | P.O. Box 123842 | Dallas, TX 75312 | | First Class Mail |
| Pressman Toy Corp | 745 Joyce Kilmer Ave | New Bruns... | | | First Class Mail |
| Pressman Toy Corp. | 60 Jiffy Rd | Somerset, NJ 08873 | | | First Class Mail |
| Prest Stone & Mason | Presti Stone & Mason Corp | Attn: Katie Presti | 210 E Merrick Rd | Freeport, NY 11520-4029 | gniove@aol.com | Email |
| | | | | | First Class Mail |
| Presti Stone & Mason | Attn: Katie Presti | 210 E Merrick Rd | Freeport, NY 11520-4029 | gniove@aol.com | Email |
| | | | | | First Class Mail |
| Presti Stone & Mason | 210 E Merrick Rd | Freeport, Ny 11520-4029 | | | First Class Mail |
| Prestige Carpet and Flooring | 9517 S Main St | Ste 500 | Jonesboro, GA 30236 | | First Class Mail |
| Prestige Marketing | 815 Brown Rd | Orion, MI 48306 | | | First Class Mail |
| Prestige Marketing | 400 East LV | 1110 Westfield Ct | Ligonier, IN 46767 | | First Class Mail |
| Prestige Marketing | 1902 Hwy 178 N | Honea Path, SC 29654 | | | First Class Mail |
| Prestige Marketing | 1110 Westfield Ct | Ligonier, IN 46767 | | | First Class Mail |
| Prestige Paints LLC | 1501 E Wisconsin St | Suite 5 | Delavan, WI 53115 | | First Class Mail |
| Prestige Staffing LLC | Prestige Staffing, LLC | 8010 Roswell Rd, Suite 330 | Atlanta, GA 30350 | | First Class Mail |
| Prestige Staffing, LLC | 8010 Roswell Rd, Ste 330 | Atlanta, GA 30350 | | | First Class Mail |
| Presto Products | P.O. Box 842320, Ste 200 | Dallas, TX 75284 | | | First Class Mail |
| Presto Products | P.O. Box 2399 | 670 N Perkins St | Appleton, WI 54912 | | First Class Mail |
| Presto Products Co | P.O. Box 2399 | 670 N Perkins St | Appleton, WI 54913 | | First Class Mail |
| Preston Jenkins | Address Redacted | | | | First Class Mail |
| Preston Patch Ii | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Preston Patch Ii | Address Redacted | | | | First Class Mail |
| Preston Trail Farms | Preston Trail Farms, LLC | Attn: Richard Kimbrell, Managing Member | 15102 State Hwy 289 | Gunter, TX 75058-0155 | rkimbrell@prestontrailfarms.com | Email |
| | | | | | First Class Mail |
| Preston Trail Farms | Attn: Richard Kimbrell, Managing Member | 15102 State Highway 289 | Gunter, TX 75058-0155 | rkimbrell@prestontrailfarms.com | Email |
| | | | | | First Class Mail |
| Preston Trail Farms | 15102 State Highway 289 | Gunter, Tx 75058-0155 | | | First Class Mail |
| Prestone Products Corp | Dept Ch-14447 | Palatine, IL 60055 | | | First Class Mail |
| Prestone Products Corp | 6501 W 65th St | Bedford Park, IL 60638 | | | First Class Mail |
| Prestone Products Corp | 1900 W Field Ct | Lake Forest, IL 60045 | | | First Class Mail |
| Prestone Products Corporation | 6250 N River Rd, Ste 6000 | Rosemont, IL 60018 | | atanguay@recochem.com | Email |
| | | | | | First Class Mail |
| Prestone Products Corporation | 6250 N River Rd | Rosemont, IL 60018 | | atanguay@recochem.com | Email |
| | | | | | First Class Mail |
| Prestone Products Corporation | Attn: Alain Tanguay | 850 Montee de Liesse | Montreal, QC H4T 1N8 | Canada | | First Class Mail |
| Prestone Products Corporation | c/o KIk Consumer Products | Attn: Sandra Monteiro | 101 Macintosh Blvd | Concord, ON L4K 4R5 | Canada | | First Class Mail |
| Prestone Products Corporation | Attn: Alain Tanguay | Montreal, QC H4T 1N8 | Canada | | | First Class Mail |
| Preval | P.O. Box 148 | Lincolnshire, IL 60069 | | | First Class Mail |
| Preval | 8455 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Preval Div Of Nakoma Products | P.O. Box 148 | Lincolnshire, IL 60069 | | | First Class Mail |
| Preval Div Of Nakoma Products | 8455 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Prgx USA Inc. | P.O. Box 116501 | Atlanta, GA 30368 | | | First Class Mail |
| Price Erecting Co. | 10910 W Lapham St | Milwaukee, WI 53214 | | | First Class Mail |
| Price Hardware | Price Hardware, Inc | Attn: Curt Bates, President | 302 N Williams | Atlanta, TX 75551-2350 | curtbates@pricehardware.com | Email |
| | | | | | First Class Mail |
| Price Hardware | Attn: Curt Bates, President | 302 N Williams | Atlanta, TX 75551-2350 | curtbates@pricehardware.com | Email |
| | | | | | First Class Mail |
| Price Hardware | 302 N Williams | Atlanta, Tx 75551-2350 | | | First Class Mail |
| Price Reporter Inc. | 145 Cedar Lane, Ste 210 | Englewood, NJ 07601 | | | First Class Mail |
| Price True Value | 302 N William St | Atlanta, TX 75551 | | | First Class Mail |
| Priceless Wholesale LLC | | | | levi@pricelesswholesale.com | Email |
| | | | | | First Class Mail |
| Pricemanager | 300 Frank W Burr Blvd | Ste 40 | Teaneck, NJ 07666 | | First Class Mail |
| Pricer Inc. | 300 Perimeter Center North – Ste 525 | Atlanta, GA 30346 | | | First Class Mail |
| Pricer/Intactix | P.O. Box 166769 | Irving, TX 75016-6769 | | | First Class Mail |
| Priceville Hardware | | | | melburke@bellsouth.net | Email |
| | | | | | First Class Mail |
| Pricewaterhouse Coopers LLP | P.O. Box 75647 | Chicago, IL 60675 | | | First Class Mail |
| Pride Garden Products | 500 W Sellers Ave | Ridley Park, PA 19078 | | | First Class Mail |
| Pride Garden Products | 500 W Sellers Ave | Ridley Park, PA 19078 | | | First Class Mail |
| Pride Garden Products | 480 Shoemaker Rd | Ste 101 | King Of Prussia, PA 19406 | | First Class Mail |
| Pride Home Center | Pride Home Center, Inc | Attn: Scott Brown, President | 3503 Northwest 24Th St | Amarillo, TX 79107-0001 | ibb063@yahoo.com | Email |
| | | | | | First Class Mail |
| Pride Manufacturing Company, LLC | 10 N Main St | Burnham, ME 04922 | | heideharrison@pridesports.com | Email |
| | | | | | First Class Mail |
| Pride Manufacturing Company, LLC | P.O. Box 83217 | Chicago, IL 60691 | | | First Class Mail |
| Prides Corner Farms | 122 Waterman Rd | Lebanon, CT 06249 | | | First Class Mail |
| Prides Corner Farms | 121 Waterman Road | Lebanon, CT 06249 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Prides Corner Farms Inc | 121 Waterman Rd | Lebanon, CT 06249 | | | | First Class Mail |
| Prides Corner Farms Inc | 122 Waterman Rd | Lebanon, CT 06245 | | | tshorts@pridescorner.com | Email |
| | | | | | | First Class Mail |
| Pridestaff | P.O. Box 205287 | Dallas, TX 75320 | | | | First Class Mail |
| Prier Products Inc | P.O. Box 411099 | Kansas City, MO 64141 | | | | First Class Mail |
| Prier Products Inc | 4515 East 139th St | Grandview, MO 64030 | | | | First Class Mail |
| PRIER Products, Inc. | | | | | nathan.carrion@prier.com | Email |
| PRIER Products, Inc. | c/o PRIER AH | 4515 E 139th St | Grandview, MO 64030 | | ar@prier.com | Email |
| | | | | | | First Class Mail |
| Prima Creations Inc | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| Prima Creations Inc | 3860 Prospect Ave | Yorba Linda, CA 92886 | | | | First Class Mail |
| Prima Marketing Inc | 5564 Edison Ave | Chino, CA 91710 | | | | First Class Mail |
| Primary Color LLC | 9239 Premier Row | Dallas, TX 75247 | | | | First Class Mail |
| Prime Designs Ohio | 770 Perry Ave | Attn: Accts Receivables | Ravenna, OH 44266 | | | First Class Mail |
| Prime Global Products Inc | c/o Taizhou Dajiang Ind Co | Machinery & Electronics | Ind City, Wenling | Zhejiang, China 317500 | China | First Class Mail |
| Prime Line Products | P.O. Box 725 | Mira Loma, CA 91752 | | | | First Class Mail |
| Prime Line Products | 2360 Alvarado St | San Leandro, CA 94577 | | | | First Class Mail |
| Prime Line Products | 1980 Orange Tree Ln, Ste 100 | Redlands, CA 92374-2803 | | | | First Class Mail |
| Prime Line Products | 1980 Orange Tree Ln, Ste 100 | Redlands, CA 92374 | | | | First Class Mail |
| Prime Line Products | 1980 Orange Tree Lane, Suite 100 | Redlands, CA 92374 | | | | First Class Mail |
| Prime Lumber & Home Center | Prime Lumber & Home Center Inc | Attn: Judy Gross, President | 2360 Fulton St | Brooklyn, NY 11233-3401 | OFFICE@PRIMELUMBERNY.COM | Email |
| | | | | | | First Class Mail |
| Prime Lumber & Home Center | 2360 Fulton St | Brooklyn, Ny 11233-3401 | | | | First Class Mail |
| Prime Lumber&Home Center | Attn: Judy Gross, President | 2360 Fulton St | Brooklyn, NY 11233-3401 | | OFFICE@PRIMELUMBERNY.COM | Email |
| | | | | | | First Class Mail |
| Prime Materials Associates Inc | P.O. Box 306 | Uxbridge, MA 01569-0306 | | | | First Class Mail |
| Prime Materials Associates Inc | P.O. Box 306 | Uxbridge, MA 01569 | | | | First Class Mail |
| Prime Materials Associates Inc | P.O. Box 306 | 72 Commerce Dr | Uxbridge, MA 01569 | | | First Class Mail |
| Prime Wire & Cable Inc | c/o Ningbo Yaling Electric | Zhangqi Town, Cixi City | Ningbo, Zhejiang | China | | First Class Mail |
| Prime Wire & Cable Inc | 280 Machlin Ct | Industry, CA 91789 | | | | First Class Mail |
| Prime Wire & Cable Inc | 280 Machlin Ct | City Of Industry, CA 91789 | | | | First Class Mail |
| Prime Wire & Cable Inc | 280 Machlin Court | City Of Industry, CA 91789 | | | | First Class Mail |
| Prime Wire & Cable Inc | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | | First Class Mail |
| Prime Wire and Cable | 7457 Neenah St | Los Angeles, CA 90040 | | | | First Class Mail |
| Prime Wire and Cable | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Prime Wire and Cable | 280 Machlin Ct | City Of Industry, CA 91789 | | | | First Class Mail |
| Prime Wire and Cable | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | | First Class Mail |
| Prime-Line Products, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | chiford@parkerpoe.com | Email |
| | | | | | | First Class Mail |
| Prime-Line Products, LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | chipford@parkerpoe.com | Email |
| | | | | | | First Class Mail |
| Prime-Line Products, LLC | Attn: Kirstin Lockmiller | 1980 Orange Tree Ln, Ste 100 | Redlands, CA 92374 | | | First Class Mail |
| Primera, Inc | Primeraturf, Inc | Attn: Todd Ferguson, Ceo | 2065 Lamberton Rd | Cleveland Heights, OH 44118-2714 | tferguson@primeraturf.com.pp | Email |
| | | | | | | First Class Mail |
| Primesource Bldg Products | Primesource Building Prod | 21500 Trolley Industrial Drive | Taylor, MI 48180 | | | First Class Mail |
| Primesource Bldg Products | 3601 Rider Trl S | Earthcityn, MO 63045 | | | | First Class Mail |
| Primesource Bldg Products | 3601 Rider Trl S | Earthcity, MO 63045 | | | | First Class Mail |
| Primesource Bldg Products | 315 Morgan Ln | An Itocho Company | West Haven, CT 06516 | | | First Class Mail |
| Primesource Bldg Products | 250 Ottimer Rd | Suisun, CA 94585 | | | | First Class Mail |
| Primesource Bldg Products | 250 Ottimer Rd | Fairfield, CA 94534 | | | | First Class Mail |
| Primesource Bldg Products | 21500 Trolley Industrial Dr | Taylor, MI 48180 | | | | First Class Mail |
| Primesource Bldg Products | 2115 E Beltline Rd | Carrollton, TX 75006 | | | | First Class Mail |
| Primesource Building | 1321 Greenway Dr | Irving, TX 75038-2504 | | | tostrude@primesourcebp.com; Mackeyl@primesourcebp.com | Email |
| | | | | | | First Class Mail |
| Primesource Building | 2517 Payspehere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Primesource Building | 21500 Trolley Industrial Drive | Taylor, MI 48180 | | | | First Class Mail |
| Primesource Building | 21500 Trolley Industrial Drive | Taylor, MI 48180 | | | | First Class Mail |
| Primesource Building Prod. | Primesource Building Prod | 21500 Trolley Industrial Drive | Taylor, MI 48180 | | | First Class Mail |
| PrimeSource Building Products, Inc. | Attn: Ryan A Burgett | 736 Georgia Ave, Ste 300 | Chattanooga, TN 37402 | | ryan.burgett@huschblackwell.com | Email |
| | | | | | | First Class Mail |
| PrimeSource Building Products, Inc. | Attn: Navin Rao | 1321 Greenway Dr | Irving, TX 75038 | | raon@primesourcepb.com | Email |
| | | | | | | First Class Mail |
| PrimeSource Building Products, Inc. | Attn: Stacey Dowdy | 2517 Payphere Cir | Chicago, IL 60674 | | dowdys@primesourcebp.com | Email |
| | | | | | | First Class Mail |
| Primex Centers Inc | Primex Centers, Inc | Attn: David Green | 435 W Glenside Ave | Glenside, PA 19038-3315 | TKELLY@primegardencenter.com | Email |
| | | | | | | First Class Mail |
| Primex Centers Inc | Attn: David Green | 435 W Glenside Ave | Glenside, PA 19038-3315 | | TKELLY@primegardencenter.com | Email |
| | | | | | | First Class Mail |
| Primex Centers Inc | 435 W Glenside Ave | Glenside, Pa 19038-3315 | | | | First Class Mail |
| Primitive Planters | P.O. Box 1018 | Hudson, NH 03051 | | | | First Class Mail |
| Primitive Planters | 8 Falcon Rd | Londonderry, NH 00053 | | | | First Class Mail |
| Primitive Planters | 20 N Wentworth Dr | Londonderry, NH 03053 | | | | First Class Mail |
| Primo Products LLC | P.O. Box 88117, Ste 104 | Chicago, IL 60680 | | | | First Class Mail |
| Primo Products LLC | P.O. Box 88117 | Chicago, IL 60680 | | | | First Class Mail |
| Primo Products LLC | 1021 E 233rd St | Carson, CA 90745 | | | | First Class Mail |
| Primo Water Co | P.O. Box 88117 | Chicago, IL 60680 | | | | First Class Mail |
| Primo Water North America | c/o Crystal Rock | 200 Eagles Landing Blvd | Lakeland, FL 33810 | | bankruptcy@primowater.com | Email |
| | | | | | | First Class Mail |
| Primo Water North America | Attn: Magie Malloy | 200 Eagles Landing Blvd | Lakeland, FL 33810 | | bankruptcy@primowater.com | Email |
| | | | | | | First Class Mail |
| Primrose Plastics/Com | 99 5Th Ave | Paterson, NJ 07524 | | | | First Class Mail |
| Primrose Plastics/Com | 125 Spagnoli Rd | Melville, NY 11747 | | | | First Class Mail |
| Prince Corp | P.O. Box 85261 | Chicago, IL 60689 | | | | First Class Mail |
| Prince Corp | 8351 County Rd H | Marshfield, WI 54449 | | | | First Class Mail |
| Prince Corporation | P.O. Box 85261 | Chicago, IL 60689 | | | | First Class Mail |
| Prince Kandoil | Address Redacted | | | | | First Class Mail |
| Prince of Peace Enterprises Inc | 751 North Canyons Pkwy | Livermore, CA 94551 | | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 751 N Canyons Pkwy | Livermore, CA 94551 | | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 751 N Canyons Pkway | Livermore, CA 94551 | | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 668 S 6th Ave | City Of Industry, CA 91746 | | | | First Class Mail |
| Prince of Peace Enterprises, Inc | 2344 Us Hwy 130 N | Dayton, NJ 08810 | | | | First Class Mail |
| Prince of Peace Enterprises, Inc | 751 N Canyons Pkwy | Livermore, CA 94551 | | | vanilla@popus.com | Email |
| | | | | | | First Class Mail |
| Principle Plastics | P.O. Box 697 | Greenville, MI 48838 | | | | First Class Mail |
| Principle Plastics | 1136 West 135Th Street | P.O. Box 2408 | Gardena, CA 90247 | | | First Class Mail |
| Principle Plastics | 1136 West 135th St | P.O. Box 2408 | Gardena, CA 90247 | | | First Class Mail |
| Principle Plastics | 1136 W 135th St | P.O. Box 2408 | Gardena, CA 90247 | | | First Class Mail |
| Principle Plastics, Inc. | 1136 W 135th St | Gardena, CA 90247 | | | bob@sloggers.com | Email |
| | | | | | | First Class Mail |
| Prinsco Inc | Nw 6387 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Prinsco Inc | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | | First Class Mail |
| Prinsco Inc | 1717 16th St Ne | Willmar, MN 56201 | | | | First Class Mail |
| Print USA | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Priority One Management | Solutions Inc | 44 Sunset Dr | Severna Park, MD 21146 | | | First Class Mail |
| Prism Paint & Design | KS Holdings | Attn: Travis Hall, Owner | 762 N Main St | High Point, NC 27262 | travis@prismpaintco.com | Email |
| | | | | | | First Class Mail |
| Prism Paint & Design | 762 North Main St | High Point, Nc 27262 | | | | First Class Mail |
| Prism Paint&Design | Attn: Travis Hall, Owner | 762 North Main St | High Point, NC 27262 | | travis@prismpaintco.com | Email |
| | | | | | | First Class Mail |
| Priya M Lopez Pinedo | | | | | Email Redacted | Email |
| Prj Distribution Limited | Attn: Rob Coleman | Unit 11 G3 Business Park | Dolphin Rd | Shoreham-By-Sea | United Kingdom | rob@prjdistribution.co.uk | First Class Mail |
| | | | | | | First Class Mail |
| Prj Distribution Ltd | Attn: Rob Coleman | Unit 11 G3 Business Park | Dolphin Road | Shoreham-By-Sea, W Sussex BN43 6AN | United Kingdom | First Class Mail |
| Prm Solutions, Inc Dba Proton | 1495 Shelburne Ct | Allentown, PA 18104 | | | | First Class Mail |
| Pro 4 Marketing LLC | P.O. Box 845358 | Boston, MA 02284 | | | | First Class Mail |
| Pro 4 Marketing LLC | c/o Me Shipping Llc | 14452 S Avalon Blvd | Unit E | Gardena, CA 90248 | | First Class Mail |
| Pro 4 Marketing LLC | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Pro Class Contracting Co | P.O. Box 695 | Columbia Station, OH 44028 | | | | First Class Mail |
| Pro Design Products LLC | 11937 W 119th St, Ste 159 | Overland Park, KS 66213 | | | | First Class Mail |
| Pro Design Products LLC | 11937 W 119Th St, #159 | Overland Park, KS 66213 | | | | First Class Mail |
| Pro Electric Generators Inc | Robert Carlson | 2600 Warrenville Rd | Suite 202 | Downers Grove, IL 60515 | | First Class Mail |
| Pro Electric Generators Inc | Robert Carlson | 2600 Warrenville Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Pro Em | 1450 E Grant St | Phoenix, AZ 85034 | | | | First Class Mail |
| Pro Ex Extrusion Inc | Heide Kriegel | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Chris Bendickson | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Chris Bendickson | 3015 N Main St | Oshkosh, WI 64901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Attn: Heide Kriegel | 3015 N Main St | Oshkosh, WI 64901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Attn: Chris Bendickson | 3015 N Main St | Oshkosh, WI 64901 | | | First Class Mail |
| Pro Ex Extrusion Inc | 3015 N Main Street | Oshkosh, WI 54901 | | | | First Class Mail |
| Pro Ex Extrusion Inc | 3015 N Main St | Oshkosh, WI 54901 | | | | First Class Mail |
| Pro Ex Extrusion Inc | Attn: Heide Kriegel | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Attn: Chris Bendickson | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| Pro Ex Extrusion, Inc. | 3015 N Main St | Oshkosh, WI 54901 | | | gb@proexextrusion.com | Email |
| | | | | | | First Class Mail |
| Pro Image Sports Marketing | 225 E Hellen Rd | Palatine, IL 60067 | | | | First Class Mail |
| Pro Image Sports Marketing | 371 Byers Creek Rd | Ste 102 | Mooresville, NC 28117 | | | First Class Mail |
| Pro Lite | 3505 Cadillac Ave | Costa Mesa, CA 92626 | | | | First Class Mail |
| Pro Lite | 3505 Cadillac Ave | Building D | Costa Mesa, CA 92626 | | | First Class Mail |
| Pro Lite | 160 N 90th St | Milwaukee, WI 53226 | | | | First Class Mail |
| Pro Lite | 1138A Young River Ave | Fountain Valley, CA 92708 | | | | First Class Mail |
| Pro Mart Industries Inc | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Pro Mart Industries Inc | 17421 Von Karman Ave | Irvine, CA 92614 | | | | First Class Mail |
| Pro Pallet,Inc | 920 E Collins | Eaton, CO 80615 | | | | First Class Mail |
| Pro Performance Sports LLC | 5823 Newton Dr | Ste 130 | Carlsbad, CA 92008 | | | First Class Mail |
| Pro Quip | 14 Orange, IL 60525 | | | | | First Class Mail |
| Pro Riego S De Rl De Cv | Attn: Jose Juan Villagomez Jurado, President | Carretera Transpeninsular Km 34 | Colonia Rosarito | San Jose Del Cabo | Mexico | gerencia@pro-riego.com | First Class Mail |
| Pro Riego S De Rl De Cv | Attn: Jose Juan Villagomez Jurado, President | Carretera Transpeninsular Km 34 | Colonia Rosarito | San Jose Del Cabo | Mexico | gerencia@pro-riego.com | Email |
| | | | | | | First Class Mail |
| Pro Roller Co | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Pro Roller Co | 1 Industrial Dr | Pacific, MO 63069 | | | | First Class Mail |
| Pro Source True Value Hardware | 8323 Pulaski Hwy | Baltimore, MD 21237 | | | | First Class Mail |
| Proactive Global Logistics LLC | 340 N Broadway St, Ste 210 | Green Bay, WI 54303 | | | | First Class Mail |
| Proactive Worldwide | 10 Martingale Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| ProAmpac Holdings Inc. | c/o McLane Middleton, Professional Association | Attn: Joseph A Foster | P.O. Box 326 | 900 Elm St | Manchester, NH 03105 | joe.foster@mclane.com | First Class Mail |
| ProAmpac Holdings Inc. | Attn: Lowell Howard | 12025 Tricon Rd | Cincinnati, OH 45246 | | chip.howard@proampac.com | Email |
| | | | | | | First Class Mail |
| Probuilt Professional Prod | 1170 Allanson Road | Mundelein, IL 60060 | | | | First Class Mail |
| Probuilt Professional Prod | 1170 Allanson Rd | Mundelein, IL 60060 | | | | First Class Mail |
| Probuilt Professional Prod | 1156 S Airport Rd | Phillips, WI 54555 | | | | First Class Mail |
| Process Equipment Sales | c/o Texas Blending & Warehousing Corp | P.O. Box 21521 | Houston, TX 77226-1521 | | | First Class Mail |
| Process Equipment Sales | c/o Texas Blending & Warehousing Corp | 2505 Collingsworth St | Houston, TX 77026 | | | First Class Mail |
| Pro-Cise Consulting LLC | 26468 N Hickory Rd | Mundelein, IL 60060 | | | | First Class Mail |
| Proclass Contracting Co. | 11470 Hawke Road | Unit 12 | Columbia Station, OH 44028 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Procoat Products | Attn: Ken Wooff | 260 Center Street Suite D | Holbrook, MA 02343 | | | | First Class Mail |
| Procoat Products Inc | 260 Center Street Suite D | Holbrook, MA 02343 | | | | | First Class Mail |
| Procom Heating Inc | No 1118 Hucheng Rd | Nanhui Industrial Park | Shanghai, 201300 | China | | | First Class Mail |
| Procom Heating Inc | 660 W Lambert Rd | Brea, CA 92821 | | | | | First Class Mail |
| Procom Heating Inc | 2800 Griffin Dr | Bowling Green, KY 42101 | | | | | First Class Mail |
| Procom Heating Inc | 2800 Griffin Dr | Bowling, KY 42101 | | | | | First Class Mail |
| Procom Heating Inc | 2701 Industrial Dr | Bowling Green, KY 42101 | | | | | First Class Mail |
| Procomm Ltd(P-Card) | P.O. Box 26 | Clarendon Hills, IL 60514 | | | | | First Class Mail |
| Procontractor Supply | Procontractor Supply Inc | Attn: Robert Morris, Owner | 3917 Old Flowery Branch Rd | Oakwood, GA 30566 | | ap@procontractorsupplyinc.com | Email |
| | | | | | | | First Class Mail |
| Procontractor Supply | Attn: Robert Morris, Owner | 3917 Old Flowery Branch Rd | Oakwood, GA 30566 | | | ap@procontractorsupplyinc.com | Email |
| | | | | | | | First Class Mail |
| Procontractor Supply | 3917 Old Flowery Branch Rd. | Oakwood, Ga 30566 | | | | | First Class Mail |
| Procter & Gamble | P.O. Box 4082 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Procter & Gamble | 8500 Governors Hill Dr | Luis Nino 3A-A025 | Cincinnati, OH 452449 | | | | First Class Mail |
| Procter & Gamble | 7187 Wythe Drive | Noblesville, IN 46062 | | | | | First Class Mail |
| Procter & Gamble | 3388 E Mason | Green Bay, WI 54307 | | | | | First Class Mail |
| Procter & Gamble | 14701 Yorba Ave | Chino, CA 91710 | | | | | First Class Mail |
| Procter & Gamble/Braun-Oral B | 8500 Governors Hill Dr | Cincinnati, OH 45249 | | | | | First Class Mail |
| Procter & Gamble/Braun-Oral B | 8500 Governers Hill Dr | Cincinnati, OH 45249 | | | | | First Class Mail |
| Procter & Gamble/Braun-Oral B | 8500 Governer'S Hill | Cincinnati, OH 45249 | | | | | First Class Mail |
| Procter & Gamble/Braun-Oral B | 205 Coppertop Ln Ne | Cleveland, TN 37312 | | | | | First Class Mail |
| Procter&Gamble/Lth Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Proctor Glove Co | 11122 Shoemaker Ave | Santa Fe Springs, CA 90670 | | | | | First Class Mail |
| Proctor True Value Bldg Sply | Proctor Builders' Supply, Inc | Attn: Lee Harnell | 132 3Rd Ave | Proctor, MN 55810-1616 | | proctorbuilderoffice@gmail.com | Email |
| | | | | | | | First Class Mail |
| Proctor True Value Bldg Sply | Attn: Lee Harnell | 132 3Rd Ave | Proctor, MN 55810-1616 | | | proctorbuilderoffice@gmail.com | Email |
| | | | | | | | First Class Mail |
| Proctor True Value Bldg Sply | 132 3rd Ave | Proctor, MN 55810-1616 | | | | | First Class Mail |
| Proctor True Value Builders' Supply | d/b/a Proctor True Value Building Supply | Attn: Lee E. Harwell | 132 3rd Ave | Proctor, MN 55810-1616 | | Leepbs@aol.com | Email |
| | | | | | | | First Class Mail |
| Prodeva Inc | Drawer R | Jackson Center, OH 45334 | | | | | First Class Mail |
| Prodeva Inc | 100 Jerry Dr | Jackson Center, OH 45334 | | | | | First Class Mail |
| Prodrivers | P.O. Box 102409 | Atlanta, GA 30368 | | | | | First Class Mail |
| Product Works, LLC | 508 Cameron Way | Buffalo Grove, IL 60089 | | | | | First Class Mail |
| Product Works, LLC | 500 Lake Cook Rd | Ste 270 | Deerfield, IL 60015 | | | | First Class Mail |
| Product Works, LLC. | Product Works, LLC | 500 Lake Cook Road | Suite 270 | Deerfield, IL 60015 | | | First Class Mail |
| Production Services Internatio | P.O. Box 100382 | Denver, CO 80250 | | | | | First Class Mail |
| Production Tool Supply Co | P.O. Box 670587 | Detroit, MI 48267 | | | | | First Class Mail |
| Production Transport Nevada Inc | 3753 Howard Hughes Pkwy, Ste 200 | Las Vegas, NV 89169 | | | | | First Class Mail |
| Production Transport Nevada, Inc, a Nevada | Attn: Jenni Sanders | 3753 Howard Hughes Pkwy, Ste 200 | Las Vegas, NV 89169 | | | jsanders@prodtrans.com | Email |
| Corporation | | | | | | | First Class Mail |
| Production Transport Nevada, Inc, a Nevada | c/o McCarthy Duffy LLP | Attn: Christopher K Crimer | 180 N LaSalle St, Ste 3150 | Chicago, IL 60601 | | ccrimer@mccarthyduffy.com | Email |
| Corporation | | | | | | | First Class Mail |
| Productive Transportation | 530 Grand Island Blvd | Tonawanda, NY 14150 | | | | | First Class Mail |
| Productworks, LLC | c/o Levenfeld Pearlstein LLC | Attn: Sean P Williams | 120 S Riverside Plz, Ste 1800 | Chicago, IL 60606 | | swilliams@lplegal.com | Email |
| | | | | | | | First Class Mail |
| Productworks, LLC | Attn: Michael Sapinsley | 500 Lake-Cook Rd, Ste 270 | Deerfield, IL 60015 | | | msapinsley@productworksllc.com | Email |
| | | | | | | | First Class Mail |
| Productworks, LLC. | c/o Zhejiang Qiansong Lantern | Fushan Ningxi | Taizhou, Zhejiang 318023 | China | | | First Class Mail |
| Productworks, LLC. | 610 Academy Dr | Northbrook, IL 60062 | | | | | First Class Mail |
| Productworks Llc. | 500 Lake Cook Road Ste 270 | Deerfield, IL 60015 | | | | | First Class Mail |
| Productworks LLC. | 3500 Channahon Rd | Joliet, IL 60436 | | | | | First Class Mail |
| Productworks LLC. | 1141 Lake Cook Rd, Ste B | Deerfield, IL 60015 | | | | | First Class Mail |
| Productworks LLC. | 1141 Lake Cook Rd | Deerfield, IL 60015 | | | | | First Class Mail |
| Prodyne Enterprises | 9611 Santa Anita Ave | Rancho, CA 91730 | | | | | First Class Mail |
| Prodyne Enterprises | 9611 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| Prodyne Enterprises | 9611 Santa Anita | Rancho, CA 91730 | | | | | First Class Mail |
| Prodyne Enterprises | 9611 Santa Anita | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| Professional Cleaning Services | 47926 Area View Dr | Kasota, MN 56050 | | | | | First Class Mail |
| Professional Finance Co | P.O. Box 1686 | Greeley, CO 80632 | | | | | First Class Mail |
| Professional Image | 1400 Corporate Sq | P.O. Box 1197 | Slidell, LA 70458 | | | | First Class Mail |
| Professional Lab Inc | P.O. Box 267730 | Weston, FL 33326 | | | | | First Class Mail |
| Professional Lab Inc | 6732 Pembroke Rd | Pembroke Pines, FL 33023 | | | | | First Class Mail |
| Professional Lab Inc | 1675 N Commercial Pkwy | Weston, FL 33326 | | | | | First Class Mail |
| Professional Lab Inc | 1675 N Commerce Pkwy | Weston, FL 33326 | | | | | First Class Mail |
| Professional Lab Inc | 1675 N Commerce Parkway | Weston, FL 33326 | | | | | First Class Mail |
| Professional Packaging Systems | P.O. Box 530491 | Grand Prairie, TX 75053 | | | | | First Class Mail |
| Professional Sales | 1000 Brown St, Ste 203 | Wauconda, IL 60084 | | | | | First Class Mail |
| Profile Systems Design Group | 47 W North St | Madisonville, KY 42431 | | | | | First Class Mail |
| Profile Systems Design Group, Inc | 47 W North Street | Madisonville, KY 42431 | | | | | First Class Mail |
| Profile Systems Design Group, Inc | 47 W North St | Madisonville, KY 42431 | | | | | First Class Mail |
| Profit Soup | 2808 Sw 300Th Place | Federal Way, WA 98023 | | | | | First Class Mail |
| Profit Soup | 2808 Sw 300th Pl | Federal Way, WA 98023 | | | | | First Class Mail |
| Profiss/Ferguson | 12500 Jefferson Ave | Newport News, VA 23602 | | | | | First Class Mail |
| Proform Technologies Inc | 315 Railroad Ave | Riverton, WY 82501 | | | | | First Class Mail |
| Progeo | 3005 Carrington Mill Blvd | Ste 400 | Morrisville, NC 27560 | | | | First Class Mail |
| Programmatic Mechanics | 135 W 20th St | Ste 202 | New York, NY 10011 | | | | First Class Mail |
| Progress Paint Mfg Co | Suzie | 201 E Market St | P.O. Box 33188 | Louisville, KY 40202 | | | First Class Mail |
| Progress Paint Mfg Co | Stan Hope | 201 E Market St | P.O. Box 33188 | Louisville, KY 40202 | | | First Class Mail |
| Progress Software | P.O. Box 84-5828 | Boston, MA 02284 | | | | | First Class Mail |
| Progressive | 3514 142nd Ave Bld 3 S 400 | Sumner, WA 98390 | | | | | First Class Mail |
| Progressive | 20435 S 72nd Ave S | Ste 400 | Kent, WA 98032 | | | | First Class Mail |
| Progressive | 20435 S 72nd Ave S | Kent, WA 98032 | | | | | First Class Mail |
| Progressive | 20435 72Nd Avenue S | Suite 400 | Kent, WA 98032 | | | | First Class Mail |
| Progressive | 20435 72nd Ave S | Ste 400 | Kent, WA 98032 | | | | First Class Mail |
| Progressive Environmental Services Inc | 1531 S Grove Ave | Ste 104 | Barrington, IL 60010 | | | | First Class Mail |
| Progressive Environmental Services Inc | 1531 S Grove Ave, Ste 104 | Barrington, IL 60010 | | | | | mlevellee@pmrs-refining.com | Email |
| | | | | | | | First Class Mail |
| Progressive Environmental Services Inc | Mark Levellee | 1531 S Grove Ave | Barrington, IL 60010 | | | | First Class Mail |
| Progressive Environmental Services Inc | Joe Walsh | 1531 S Grove Ave | Suite 105 | Barrington, IL 60010 | | | First Class Mail |
| Progressive Environmental Services Inc | Attn: Mark Levellee | 1531 S Grove Ave, Ste 105 | Barrington, IL 60010 | | | | First Class Mail |
| Progressive Environmental Services Inc | Attn: Joe Walsh | 1531 S Grove Ave, Ste 105 | Barrington, IL 60010 | | | | First Class Mail |
| Progressive Environmental Services Inc | 1531 S Grove Ave, Ste 104 | Barrington, IL 60010 | | | | | First Class Mail |
| Progressive Global Enter Wire | 320 S Division | Harvard, IL 60033 | | | | | First Class Mail |
| Progressive Global Enter Wire | 10th Fl 147 Sec 4 | Jen Ai Rd | Taipei, TW 106 | Taiwan | | | First Class Mail |
| Progressive Global Enter Wire | 10th Fl, 147, Sec 4, Jen Ai | Taipei, TW 106 | | | Taiwan | | First Class Mail |
| Progressive Network Solutions | 2820 Hitchcock Ave, Suite E | Downers Grove, IL 60515 | | | | | First Class Mail |
| Progressive Network Solutions | 2820 Hitchcock Ave, Ste E | Downers Grove, IL 60515 | | | | | First Class Mail |
| Progressive Office | 2345 White Oak Dr | Northbrook, IL 60062 | | | | | First Class Mail |
| Progressive Office Equipment | 2345 White Oak Dr | Northbrook, IL 60062 | | | | | First Class Mail |
| Progressive Pro/Caterers Warehouse | Box 400 | 1115 Stafford St | Rochdale, MA 01542 | | | | First Class Mail |
| Progressive Technologies | 10525 Hampshire Ave S, Ste 600 | Bloomington, MN 55438 | | | | | First Class Mail |
| Prohoe Mfg | P.O. Box 87 | 204 S Munden Ave | Munden, KS 66959 | | | | First Class Mail |
| Project 44 | 222 W Merchandise Mart | Plaza 1744 | Chicago, IL 60654 | | | | First Class Mail |
| Proleveler | 4522 S Congress Ln | Lake Worth, FL 33463 | | | | | First Class Mail |
| Proleveler | 2700 Nw 1St Ave | Wilton Manors, FL 33334 | | | | | First Class Mail |
| Proline Chemical & Plastics Inc | 9646 Hwy 20 W | Freeport, FL 32439 | | | | | First Class Mail |
| Proline Chemical & Plastics Inc | 9646 Highway 20 West | Freeport, FL 32439 | | | | | First Class Mail |
| Proline Chemical & Plastics Inc | 200 B Industrial Rd | Destin, FL 32540 | | | | | First Class Mail |
| Proline Chemical & Plastics Inc | 11625 Columbia Center Dr, Ste 100 | Dallas, TX 75229 | | | | | First Class Mail |
| Proline Chemical & Plastics Inc | 11625 Columbia Center Dr | Suite 100 | Dallas, TX 75229 | | | | First Class Mail |
| Pro-Line Door Systems Inc | 716 N Edgewood Ave | Wooddale, IL 60193 | | | | | First Class Mail |
| Prologis Ltd Trs LLC | P.O. Box 846336 | Dallas, TX 75284 | | | | | First Class Mail |
| Pro-Mart Industries, Inc | No 8 Xiayang Rd | Haicang, Xiamen 361000 | China | | | | First Class Mail |
| Pro-Mart Industries, Inc | 17421 Von Karmen Ave | Irvine, CA 92614 | | | | | First Class Mail |
| Promax Enterprises Co | 159 Monroe St | Ste 200 | Dedham, MA 02026 | | | | First Class Mail |
| Promax Enterprises Co | 159 Monroe St | Dedham, MA 02026 | | | | | First Class Mail |
| Premier Products Inc | 350 5th St, Ste 266 | Peru, IL 61354 | | | | | First Class Mail |
| Premier Products Inc | 312 5th St | Peru, IL 61354 | | | | | First Class Mail |
| Premier Products Inc | 304 5th St | Peru, IL 61354 | | | | | First Class Mail |
| Premier Products Inc. | Attn: Michael Wollack | 350 5th St. | Peru, IL 61354 | | | michael.wollack@liteszall.com | Email |
| | | | | | | | First Class Mail |
| Promo Carpet Inc | P.O. Box 1412 | Chatsworth, GA 30705 | | | | | First Class Mail |
| Promo Carpet Inc | P.O. Box 1412 | 3918 Hwy 76 | Chatsworth, GA 30705 | | | | First Class Mail |
| Promo Carpet Inc | 127 Avon Rd | Northbrook, IL 60062 | | | | | First Class Mail |
| Promopower | 15401 Aurora Ave | Urbandale, IA 50323 | | | | | First Class Mail |
| Promptcloud Inc. | 16192 Coastal Highway | Lewes, DE 19958 | | | | | First Class Mail |
| Promoxy LLC | dba Water Bear Pro LLC | c/o Packaging Service | 1904 Mykawa Rd | Pearland, TX 77581 | | | First Class Mail |
| Promox LLC | dba Water Bear Pro LLC | 316 Jade Ln | Weatherford, TX 76086 | | | | First Class Mail |
| Propak Logistics, Inc. | P.O. Box 1239 | Fort Smith, AR 72902 | | | | | First Class Mail |
| Propak Logistics, Inc. | Attn: Tammy Rauser | 1100 Garrison Ave | Fort Smith, AR 72901 | | | | First Class Mail |
| Property Works Home & Garden Center | Property Works Management Maintenance | Attn: Brian Stanley, President | 415 N Oak St | Adams, WI 53910-0001 | | Propertyworkshg@gmail.com | Email |
| | & Landscape LLC | | | | | | First Class Mail |
| Property Works Home & Garden Center | Attn: Brian Stanley, President | 415 N Oak Street | Adams, WI 53910-0001 | | | Propertyworkshg@gmail.com | Email |
| | | | | | | | First Class Mail |
| Property Works Home & Garden Center | 415 N Oak Street | Adams, WI 53910-0001 | | | | | First Class Mail |
| Prophet | 564 West Randolph St | Ste 700 | Chicago, IL 60661 | | | | First Class Mail |
| Propurchaser.Com Inc | 25 Grenadier Heights, Ste 100 | Toronto, ON M6S 2W5 | Canada | | | | First Class Mail |
| Pros Holdings, Inc. | 3100 Main St | Ste 900 | Houston, TX 77002 | | | | First Class Mail |
| Pros, Inc | 3100 Main St | Ste 900 | Houston, TX 77002 | | | | First Class Mail |
| Proship, Inc. | 400 N Executive Dr Ste 210 | Brookfield, WI 53005 | | | | | First Class Mail |
| Prospect Hill Garden Ctr H&Gs | Prospect Hill Gardens, Inc | Attn: Michael Backus | 19305 W National Ave | New Berlin, WI 53146-6322 | | ProsHill@Yahoo.com | Email |
| | | | | | | | First Class Mail |
| Protech Professional Technical | 975 Airbrake Ave | Turtle Creek, PA 15145 | | | | | First Class Mail |
| Protech Professional Technical | 975 Airbrake Ave | Pittsburgh, PA 15145 | | | | | First Class Mail |
| Protech Tool Supply, Inc. | Attn: Karvel Kofoed | 14315 Kennedy Rd | Greenwood, MO 64034 | | | kkofoed@protechtoolsupply.com | Email |
| | | | | | | | First Class Mail |
| Protech Tools. Inc | 5949 Neal Rd | Mascoutah, IL 62258 | | | | | First Class Mail |
| Protech Tools. Inc | 233 E Barberry Ln | Valparaiso, IN 46383 | | | | | First Class Mail |
| Protech Tools. Inc | 14315 Kennedy Rd | Greenwood, MO 64034 | | | | | First Class Mail |
| Pro-Tect | P.O. Box 1002 | Centerville, UT 84014 | | | | | First Class Mail |
| Protect Plus Industries LLC | P.O. Box 9181 | Hickory, NC 28603 | | | | | First Class Mail |
| Protect Plus Industries LLC | P.O. Box 772942 | Detroit, MI 48277 | | | | | First Class Mail |
| Protect Plus Industries LLC | 9401 Bay Area Blvd, Ste 100 | Pasadena, TX 77507 | | | | | First Class Mail |
| Protect Plus Industries LLC | 420 3rd Ave Nw | Hickory, NC 28601 | | | | | First Class Mail |
| Protect Plus Industries LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Protect Plus Industries, Inc. | c/o Bodman PLC | Attn: Brian R Trumbauer | 6th St Antoine St, 6th Fl at Ford Field | Detroit, MI 48226 | | bravenscroft@bodmanlaw.com | Email |
| | | | | | | | First Class Mail |
| Protect Plus Industries, Inc. | Attn: Leesa Smith | 420 3rd Ave NW | Hickory, NC 28601 | | | leesa.smith@freudenberg-filter.com | Email |
| | | | | | | | First Class Mail |
| Protective Coating - Pcci | Attn: Dustin Dunscomb | P.O. Box 84162 | Seattle, WA 98124 | | | | First Class Mail |
| Protective Coating - Pcci | 1501 S 92Nd Place | Suite A | Seattle, WA 98108 | | | | First Class Mail |
| Protective Coating Co | 221 S 3rd St | Allentown, PA 18102 | | | | | First Class Mail |
| Protective Coating Co | 221 S 3rd St | Allentown, PA 18103 | | | | | First Class Mail |
| Protective Coating Co LLC | 1580 N Northwest Hwy, Ste 219 | Park Ridge, IL 60068 | | | | | First Class Mail |
| Protective Coating Co LLC | Attn: Scott Long | 221 S 3rd St | Allentown, PA 18102 | | | Scott@pcepoxy.com | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Protective Covers Inc | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Protective Covers/Div Of Adco Prod | 3300 Sample St | Ste 900 | South Bend, IN 46619 | | | First Class Mail |
| Protective Covers/Div Of Adco Prod | 3300 Sample St | South Bend, IN 46619 | | | | First Class Mail |
| Protective Industrial Products, Inc | 100 Corridor Park Dr | Monroe, OH 45050 | | | | First Class Mail |
| Protective Industrial Products, Inc. | Attn: Amer Latif | 25 British American Blvd | Latham, NY 12110 | | alatif@pipusa.com | Email |
| | | | | | | First Class Mail |
| Protector Brands LLC | 100 30th St Dr Se | Cedar Rapids, IA 52403 | | | | First Class Mail |
| Proteckseal Co | 225 W Foster Ave | Bensenville, IL 60106 | | | | First Class Mail |
| Protera Technologies LLC | 1 Westbrook Corporate Center, Ste 560 | Westchester, IL 60154 | | | AR@PROTERA.COM | Email |
| | | | | | | First Class Mail |
| Protera Technologies LLC | Rob Baker | 1 Westbrook Corporate Center Suite 560 | Westchester, IL 60154 | | | First Class Mail |
| Protera Technologies, LLC | Attn: Rob Baker | 1 Westbrook Corporate Center, Ste 560 | Westchester, IL 60154 | | | First Class Mail |
| Protera Technologies, LLC | Protera Technologies, LLC | 1 Westbrook Corporate Center, Suite 560 | Westchester, IL 60154 | | | First Class Mail |
| Protera Technologies, LLC | 1 Westbrook Corporate Center, Ste 560 | Westchester, IL 60154 | | | | First Class Mail |
| Protexall Products Inc | 73356 Hwy 41 | Pearl River, LA 70452 | | | | First Class Mail |
| Protexall Products Inc | 73356 Highway 41 | Pearl River, LA 70452 | | | | First Class Mail |
| Protexall Products, Inc | 73356 Hwy 41 | Pearl River, LA 70452 | | | Support@protexallproducts.com | Email |
| | | | | | | First Class Mail |
| Protexall Products, Inc | Attn: Mark Alleman | 73356 Hwy 41 | Pearl River, LA 70452 | | orders@protexallproducts.com | Email |
| | | | | | | First Class Mail |
| Protexall Products, Inc. | 73356 Hwy 41 | Pearl River, LA 70452 | | | mark@superslickstuff.com | Email |
| | | | | | | First Class Mail |
| Proton AI | 160 Alewife Brook Parkway | 1147 | Cambridge, MA 02138 | | | First Class Mail |
| Protrade International NV | Attn: Sharita Steil, Ceo | Kwattaweg 6 | Paramaribo | Surinam | sales@protrade.sr | Email |
| | | | | | | First Class Mail |
| Pro-Tuff Decals | P.O. Box 1800 | Crystal Lake, IL 60039 | | | | First Class Mail |
| Pro-Tuff Decals | Attn: Chuck | P.O. Box 1800 | Crystal Lake, IL 60039 | | | First Class Mail |
| Proud Grill Co Limited | 483 Heartland Dr, Ste A | Sugar Grove, IL 60554 | | | | First Class Mail |
| Proud Grill Co Limited | 36446 N Field View Dr | Gurnee, IL 60031 | | | | First Class Mail |
| Proud Grill Co Limited | 2189 King Rd | King City, ON L7B 1G3 | Canada | | | First Class Mail |
| Proud Grill Co Limited | 1336 Hardt Cir | Bartlett, IL 60103 | | | | First Class Mail |
| Proud Grill Company Limited | 36446 N Field View Drive | Gurnee, IL 60031 | | | | First Class Mail |
| Provantage Corp Solutions LLC | 130 Penmarc Dr | Ste 112 | Raleigh, NC 27603 | | | First Class Mail |
| Proveedores De La Construccion, S.a. De C.v. | Proveedores De La Construccion Sa De Cv | Blvd Juan Bautista De Escalante | Entre Calle Gral Manuel Pina Y Jose | Hermosillo, Sonora | Mexico | First Class Mail |
| Proveedores De La Construccion, S.a. De C.v. | Proveedores De La Construccion | Calle Del Hospital 299 Ctro Civico | Cp21000 | Mexicali, Sonora | Mexico | First Class Mail |
| Proveedores De La Construccion, S.A. de C.V. | Calle Del Hospital 299 | Mexicali, 21000 | Mexico | | | First Class Mail |
| Proveedores De La Construccion, S.A. de C.V. | Calle Del Hospital 299 | Ctro Civico | Mexico | | | First Class Mail |
| Proveedores De La Construccion, S.A. de C.V. | Calle Del Hospital 299 | Ctro Civico | Mexico | | | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, President | Calle Del Hospital 299 Ctro Civico | Cp21000 | Pco771026JV0 Mexicali | Mexico | mgonzalez@e-procomsa.com | Email |
| | | | | | | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, Pres | Calle Del Hospital 299 Ctro Civico | Cp21000 | Mexicali | Mexico | mgonzalez@e-procomsa.com | Email |
| | | | | | | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, Pres | Calle Del Hospital 299 | Centro Civico | Mexicali | Mexico | | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, Pres | Blvd Juan Bautista De Escalante | Entre Calle Gral Manuel Pina Y Jose | Hermosillo, Sonora | Mexico | | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, Pres | Blvd Juan Bautista De Escalante | Entre Calle Gral Manuel Pina Y Jose | Hermosillo, Sonora | Mexico | | First Class Mail |
| Proveedores De La Construccion S.A. de C.V | dba Procomsa | Calle Del Hospital 299 | Ctro Civico | Mexico | | First Class Mail |
| Proveedores De La Construccion S.A. de C.V | dba Procomsa | Calle Del Hospital 299 | Ctro Civico | Mexico | | First Class Mail |
| Providence Nursery | 9650 Sw Hardebeck Rd | Gaston, OR 97119 | | | | First Class Mail |
| Providence Nursery LLC dba Fisher Farms | c/o Fisher Farms | 9650 SW Hardebeck Rd | Gaston, OR 97119 | | lisa@fisherfarms.com; randall@fisherfarms.com | Email |
| | | | | | | First Class Mail |
| Provo Building Supply | Lucayan Holdings Limited | Attn: Douglas Parnell, Owner / Director | Long Island Bahamas | Providenciales Turks&Caicos | Turks And Caicos Islands | | First Class Mail |
| Provo Building Supply | 1066 Leeward Hwy | Providenciales, TKCA 1ZZ | Turks and Caicos Islands | | | First Class Mail |
| Prowood, LLC | Attn: Mila Bauertrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | mbauertrok@ufpi.com | Email |
| | | | | | | First Class Mail |
| Proyectos Ferrel True Value | Proyectos Ferrel C A | Attn: Jorge Correia, Dir | Ave Las Palmas Y Rio De Janeiro | Edf Los Granados Pb | Venezuela | ferrel_2000@yahoo.com | Email |
| | | | | | | First Class Mail |
| Prudent Publishing Co, Inc | P.O. Box 23046 | New York, NY 10087 | | | | First Class Mail |
| Prudential | Attn: Coli Administration Unit | 13001 County Rd 10 Ste 4C | Plymouth, MN 55442 | | | First Class Mail |
| Prudential | 751 Broad Street Newark, Nj 07102 | Newark, NJ 07102 | | | | First Class Mail |
| Prudential | 751 Broad St Newark, Nj 07102 | Newark, NJ 07102 | | | | First Class Mail |
| Prudential Group Insurance | P.O. Box 101241 | Atlanta, GA 30392 | | | | First Class Mail |
| PS Furniture, Inc | 801 High St | Conneautville, PA 16406 | | | accounting@psfurniture.com; bchason@psfurniture.com | Email |
| PS Furniture, Inc | P.O. Box 8 | 801 High St | Conneautville, PA 16406 | | accounting@psfurniture.com | Email |
| | | | | | | First Class Mail |
| PS Tech Inc | 3220 Royal Woods Dr | Crystal Lake, IL 60014 | | | | First Class Mail |
| Psav | 23918 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Psc Environmental Services LLC | 27727 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| PSG & Visual Concepts by PSG | 130 S Lester Ave | Sidney, OH 45365 | | | | First Class Mail |
| Psinix Inc | T/A Penn Sheet Metal | P.O. Box 3535 | Allentown, PA 18106 | | | First Class Mail |
| PSS Manufacturing Co. Inc dba Senic Road | 405 School Rd | Denver, PA 17517 | | | ckambeos@pssmanufacturing.com | Email |
| | | | | | | First Class Mail |
| Pt Agra Turf | Primeraturf, Inc | Attn: Ronald Eugene Fisher, President | 2008 E Line Rd | Searcy | AGRARON@YAHOO.COM | Email |
| | | | | | | First Class Mail |
| Pt All Pro Horticulture | Primeraturf, Inc | Attn: John Seib, President | 80 E Gates Ave | North Lindenhurst, NY 11757-0001 | john@allpro-horticulture.com | Email |
| | | | | | | First Class Mail |
| Pt Central Turf & Irrigation Supply, Inc Eagan | Primeraturf, Inc | Attn: Bernardo Luciano, President | 2797 Eagandale Blvd | Eagan, MN 55121-1212 | aluciano@centrattis.com | Email |
| | | | | | | First Class Mail |
| Pt Central Turf & Irrigation Supply, Inc | Primeraturf, Inc | Attn: Bernardo Luciano, President | 5 Nepperhan Ave | Elmsford, NY 10523-2552 | aluciano@centrattis.com | Email |
| | | | | | | First Class Mail |
| Pt Central Turf & Irrigation Supply, Inc Mariet | Primeraturf, Inc | Attn: Bernardo Luciano, President | 1519 White Circle | Marietta, GA 30060-1187 | aluciano@centrattis.com | Email |
| | | | | | | First Class Mail |
| Pt Central Turf & Irrigation Supply, Inc Ramsey | Primeraturf, Inc | Attn: Bernardo Luciano, President | 351 W Route 59 | Nanuet, NY 10954-2232 | aluciano@centrattis.com | Email |
| | | | | | | First Class Mail |
| Pt Central Turf Irrigation & Supply, Inc Lake | Primeraturf, Inc | Attn: Bernardo Luciano, President | 195 Lehigh Ave | Lakewood, NJ 08701-4555 | aluciano@centrattis.com | Email |
| | | | | | | First Class Mail |
| Pt Chilton Turf Center | Primeraturf, Inc | Attn: Paul Kenneth Smith, President | 2475 Bransford Ave | Nashville, TN 37204-2809 | paul@sigmaturf.com | Email |
| | | | | | | First Class Mail |
| Pt Conserv Fs | Primeraturf, Inc | Attn: Dave Mottet, General Manager | 1110 Mcconnell Rd | Woodstock, IL 60098-7310 | jcoen@conservfs.com | Email |
| | | | | | | First Class Mail |
| Pt Corbin Turf Supply | Primeraturf, Inc | Attn: Ralph Rockwell Orebrodt, Vp Operations | 1801 Rutherford Rd - Ste 1058 | Greenville, SC 29609-5998 | rocky@corbinturf.com | Email |
| | | | | | | First Class Mail |
| Pt Ferticona | | | | | cullen@ferticona.com | Email |
| Pt Grass Pad | Primeraturf, Inc | Attn: Jerry Moore, President | 425 N Rawhide Dr | Olathe, KS 66061-3085 | Wes@grasspad.com | Email |
| | | | | | | First Class Mail |
| Pt Ho Wah Genting | Attn: Wilson Song | Kawasan Bintang Industri II | Lot 27-30, Kel Tanjung Uncang, Kec Batu Aji | Kota Batam, Provinsi Kepulauan Riau 29424 | Indonesia | wlsong@hw-genting.com | Email |
| | | | | | | First Class Mail |
| Pt Ho Wah Genting | Lot 5 Phase 1 | Kulim Ind Estate | Kulim, Kdeah 9000 | Malaysia | | First Class Mail |
| Pt Ho Wah Genting | Lot 5 Phase 1 | Kulim Ind Estate | Kulim, Kdeah 09000 | Malaysia | | First Class Mail |
| Pt Ho Wah Genting | Jl Brigjen Katamso | Kawasan Bintng Ind Ii No 27-30 | Pulau Batam, 29424 | Indonesia | | First Class Mail |
| Pt Ho Wah Genting | Jalan Brigjen Katamso | Kawasan Bintang Industri Ii Lot 27 – 30 | Pulau Batam, 29424 | Indonesia | | First Class Mail |
| Pt Ho Wah Genting | Jalan Brigjen Katamso | Kawasan Bintang Industri Ii Lot 27 | 30 Kawasan Bintang | Pulau Batam, 29424 | Indonesia | | First Class Mail |
| Pt Ho Wah Genting | Jalan Brigjen Katamso | Kawasan Bintang Industri II Lo | Pulau Batam | Indonesia | | First Class Mail |
| Pt Newsom Seed | Primeraturf, Inc | Attn: Donald Allen Bohrer, Jr, President | Fulton, MD 20759-0510 | | Allen@newsomseed.com | Email |
| | | | | | | First Class Mail |
| Pt Pro Chem Sales & Landscape Supplies | | | | | garry@prochemsales.com | Email |
| Pt Steve Regan Co | Primeraturf, Inc | Attn: Steve Harmsen, President | 4215 South 500 W | Salt Lake City, UT 84123-1335 | dougjohnson@steveregan.com | Email |
| | | | | | | First Class Mail |
| Pt Turf Trade | Primeraturf, Inc | Attn: Alan C Phillips , President | 20472 Doddtown Rd | Harbeson, DE 19951-2841 | aphillips@theturftrade.com | Email |
| | | | | | | First Class Mail |
| Pt Walker Supply | Primeraturf, Inc | Attn: Robert H Windsheimer, Jr, Vp/Coo | 6000 Scott Rd | Coraopolis, PA 15108-9801 | bobwindsheimer@walkersupplyinc.com | Email |
| | | | | | | First Class Mail |
| Pt, Ho Wah Genting | Attn: Wilson Song | Kawasan Bintang Industri Ii Lot 27 – 30, Kel Tanjung Uncang | Kec Batu Aji, Kota Batam, Provinsi Kepulauan Riau | Batam, 29424 | Indonesia | wlsong@hw-genting.com | Email |
| | | | | | | First Class Mail |
| Pt-Btic | Primeraturf, Inc | Attn: Roger Ogalla, President | 21966 Howell Dr | New Lenox, IL 60451-3705 | ROGEROgalla@comcast.net | Email |
| | | | | | | First Class Mail |
| Ptc Expass Customer Service | Ptc/Commercial Vehicles Operat | P.O. Box 644386 | Pittsburgh, PA 15264 | | | First Class Mail |
| Ptc International Inc | 6823 Hobson Valley Rd, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Ptc International Inc | 345 N Charles St | Fl 3 | Baltimore, MD 21201 | | | First Class Mail |
| Ptc International Inc | 1430 Joh Ave | Ste M | Baltimore, MD 21227 | | | First Class Mail |
| Pt-Dickens Turf & Landscape Supply | Primeraturf, Inc | Attn: Brian Dixon, President | 814 Cherokee Ave | Nashville, TN 37207-5219 | Drew.sullivan@dickenssupply.com | Email |
| | | | | | | First Class Mail |
| Pfghs LLC Dba Powerkeep | c/o Midlands Packaging Corp | 4641 N 56Th St | Lincoln, NE 68504 | | | First Class Mail |
| Pfghs LLC Dba Powerkeep | 2919 W 17th Ave, Ste 106 | Longmont, CO 80503 | | | | First Class Mail |
| Pfghs LLC Dba Powerkeep | 273 W Lafayette Frontage Rd | St Paul, MN 55107 | | | | First Class Mail |
| Pt-Green Velvet Sod Farms | Primeraturf, Inc | Attn: Raymond L Tischer, President | 2615 Stewart Rd | Bellbrook, OH 45305-0001 | Randy@greenvelvet.com | Email |
| | | | | | | First Class Mail |
| Ptl Fleet Sales Inc | Penske Truck Leasing | 2675 Morgantown Rd | Reading, PA 19607 | | | First Class Mail |
| Pt-National Seed | Primeraturf, Inc | Attn: Daniel John Brier, President | 4720 Yender Ave | Lisle, IL 60532-1653 | dan.brier@natseed.com | Email |
| | | | | | | First Class Mail |
| Pt-Tenbarge Seed & Turfgrass Supplies | Primeraturf, Inc | Attn: Chad D Witt, President | 100 E Haub St | Haubstadt, IN 47639-0001 | mpillow77@gmail.com | Email |
| | | | | | | First Class Mail |
| Pub Trivia USA | Pub Trivia Usa | P.O. Box 3745 | Lisle, IL 60532 | | | First Class Mail |
| Pub Trivia USA | P.O. Box 3745 | Lisle, IL 60532 | | | | First Class Mail |
| Public True Value Hdw&Lumber | Public Lumber Co | Attn: Faye Sarafa | 1001 E 7 Mile Rd | Detroit, MI 48203-2161 | craig@publiclumber.com | Email |
| | | | | | | First Class Mail |
| Public True Value Hdw.&Lumber | Attn: Faye Sarafa | 1001 E 7 Mile Rd | Detroit, MI 48203-2161 | | craig@publiclumber.com | Email |
| | | | | | | First Class Mail |
| Public True Value Hardware& Lbr | Public True Value Hardware& Lbr | 1001 E 7 Mile Rd | Detroit, MI 48203-2161 | | | First Class Mail |
| Publishers Typesetters | 5272 N Elston Ave | Chicago, IL 60630 | | | | First Class Mail |
| Publishers Typesetters | 5272 North Elston Ave | Chicago, IL 60630 | | | | First Class Mail |
| Puck Supply | Attn: Brenda | 56644 Elk Park Dr | Elkhart, IN 46516 | | | First Class Mail |
| Puck Supply | 56644 Elk Park Dr | Elkhart, IN 46516 | | | | First Class Mail |
| Puck Supply (Joseph Swald) | Joseph Swald | 56644 Elk Park Dr | Elkhart, IN 46516 | | | First Class Mail |
| Puck Supply (Joseph Swald) | Attn: Joseph Swald | 56644 Elk Park Dr | Elkhart, IN 46516 | | | First Class Mail |
| Pueblo Home & Garden | c/o International Trade | 220 Ave I | First Floor | Redondo Beach, CA 90277 | | First Class Mail |
| Pueblo Home & Garden | 5127 Hawthorne Ln | Lisle, IL 60532 | | | | First Class Mail |
| Pueblo Home & Garden | 484 Tocate Rd | Tecate, CA 91980 | | | | First Class Mail |
| Pueblo Home & Garden | 4040 W Earhart Way | Chandler, TX 85226 | | | | First Class Mail |
| Pueblo Home & Garden | 4040 W Earhart Way | Chandler, AZ 85226 | | | | First Class Mail |
| Pueblo Home & Garden | 4005 W Kitty Hawk | Chandler, AZ 85226 | | | | First Class Mail |
| Pueblo Home & Garden | 6024 Humphreys Rd | Tecate, CA 91980 | | | | First Class Mail |
| Puerto Rico Secretary Of The Treasurer | Unclaimed Property Supervisor | P.O. Box 11855 | San Juan, PR 00910 | | | First Class Mail |
| Puerto Rico Secretary Of The Treasurer | Unclaimed Property Supervisor | P.O. Box 11855 | San Juan, PR 00910 | | | First Class Mail |
| Puerto Rico Root Products | P.O. Box 801178 | Coto Laurel, PR 00780 | | | | First Class Mail |
| Puerto Rico Root Products | 1011 Corral Falso | Coto Laurel, PR 00780 | | | | First Class Mail |
| Puerto Rico Wood Treating Ind | P.O. Box 29228 | San Juan, PR 00929 | | | | First Class Mail |
| Pugh True Value | Pugh Enterprises, Inc | Attn: Jimmy Pugh | 201 Claiborne St | Camden, AL 36726-1713 | coxettoiseatcaden@gmail.com | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pugh True Value | Attn: Jimmy Pugh | 201 Claiborne St | Camden, AL 36726-1713 | coasttocoastcamden@gmail.com | Email / First Class Mail |
| Pugh True Value | 201 Claiborne St | Camden, AL 36726-1713 | | | First Class Mail |
| Pughtown Agway | Pughtown Farm Center Inc | Attn: Anna Magazzeni, Owner | 819 Pughtown Rd | Spring City, PA 19475 | pughtownagwayfeedstore@yahoo.com | Email / First Class Mail |
| Puhlmann Lbr & Design | Puhlmann Lumber Co | Attn: John Puhlmann | 301 1St South St | New Ulm, MN 56073-3024 | jaredp@puhlmannlumber.com | Email / First Class Mail |
| Puhlmann Lbr & Design | Attn: John Puhlmann | 301 1St South St | New Ulm, MN 56073-3024 | jaredp@puhlmannlumber.com | Email / First Class Mail |
| Puhls True Value Hardware | Puhl's True Value Hardware, Inc | Attn: Nancy Puhl | 1525 N 68Th St | Wauwatosa, WI 53213-2805 | truevalue0362@sbcglobal.net | Email / First Class Mail |
| Puleo Asia Limited | Unit8, 2Nd Floor, Tower 1, Har | 1 Hok Cheung Street | Kowloon | Hong Kong | | First Class Mail |
| Puleo Asia Limited | Unit8, 2nd Fl, Tower 1, Harbour Centre | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | | First Class Mail |
| Puleo Asia Limited | Unit 8, 2nd Fl, Tower 1 | Harbour Centre, 1 Hok Cheung | Hong Kong | | | First Class Mail |
| Puleo Asia Limited | 3614 Kennedy Rd | Harbour Centre, 1 Hok Cheung | South Plainfield, NJ 07080 | | | First Class Mail |
| Puleo Asia Limited | 177 Town Acres Ln | Roselle, IL 60172 | | | | First Class Mail |
| Puleo Asia Limited | 177 Town Acres Lane | Roselle, IL 60172 | | | | First Class Mail |
| Puleo Asia Ltd | Unit 8, 2/F, Tower 1, Harbour Centre | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | edmond@puleoasia.com; emily.chan@puleoasia.com; patsy@puleoasia.com | Email / First Class Mail |
| Puleo Asia Ltd | Unit 8, 2/F, Tower 1, Harbour Centre | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | edmond@puleoasia.com; emailychan@puleoasia.com; patsy@puleoasia.com | Email / First Class Mail |
| Pull R Holding Co LLC | Maasdam Power-Pull Inc | 415 E State Parkway | Schaumburg, IL 60173 | | | First Class Mail |
| Pull R Holding Co LLC | 425 Huehl Rd Bldg, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Pull R Holding Co LLC | 415 E State Pkwy | Schaumburg, IL 60173 | | | | First Class Mail |
| Pull R Holding Co LLC | 10455 Slusher Dr | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Pull R Holding Co LLC | 1000 Greenleaf Ave | Elk Grove Villa, IL 60007 | | | | First Class Mail |
| Pull R Holding Company, LLC | 415 E State Pkwy | Schaumburg, IL 60173 | | | slin@pullr.com | Email / First Class Mail |
| Pulsar Products Inc | 1135 Alexander Ct | Cary, IL 60013 | | | | First Class Mail |
| Pump Cafe | 710 Main St | Springfield, OR 97477 | | | | First Class Mail |
| Pumpernickel Press | P.O. Box 603 | Berryville, VA 22611 | | | | First Class Mail |
| Pumpernickel Press | P.O. Box 603 | 508 Jack Enders Blvd | Berryville, VA 22611 | | | First Class Mail |
| Pumpernickel Press | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Punati Chemical Corp | 1160 N Opdyke Rd | Auburn Hills, MI 48326 | | | mktein@punati.com; schadler@punati.com | Email / First Class Mail |
| Punati Chemical Corp | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Punati Chemical Corp | 1160 N Opdyke Rd | Auburn Hills, MI 48326 | | | | First Class Mail |
| Punati Chemical Corp | 1160 N Opdyke | Auburn, MI 48326 | | | | First Class Mail |
| Punch Studio LLC | 6025 Slauson Ave | Culver City, CA 90230 | | | | First Class Mail |
| Purcells Wallpaper & Paint Inc | Purcell Wallpaper & Paint Inc | Attn: Todd Halbig, Owner | 5900 Bridge St | East Syracuse, NY 13057 | joe@purcellspaints.com | Email / First Class Mail |
| Purcells Wallpaper & Paint Inc. | Attn: Todd Halbig, Owner | 5900 Bridge Street | East Syracuse, NY 13057 | | joe@purcellspaints.com | Email / First Class Mail |
| Purcells Wallpaper & Paint Inc. | 5900 Bridge Street | East Syracuse, Ny 13057 | | | | First Class Mail |
| Purity Corp | P.O. Box 403593 | Atlanta, GA 30384 | | | | First Class Mail |
| Purity Corp | P.O. Box 198050 | Atlanta, GA 30384 | | | | First Class Mail |
| Purity Corp | Attn: Rick Morici | P.O. Box 83097 | Portland, OR 97283-0097 | | | First Class Mail |
| Purity Corp | 8850 Double Diamond Pkwy | Reno, NV 89521 | | | | First Class Mail |
| Purity Corp | 13201 N Lombard | Portland, OR 97203 | | | | First Class Mail |
| Purity Corp | 12090 Sage Point Ct | Reno, NV 89506 | | | | First Class Mail |
| Purity Corp | 101 W Prospect | Attn: Chris Isaac-610 Midland | Cleveland, OH 44115 | | | First Class Mail |
| Purity Corporation | Attn: Chris Isaac-610 Midland | 101 W Prospect | Cleveland, OH 44115 | | | First Class Mail |
| Purity Corporation | 101 W Prospect | Attn: Chris Isaac-610 Midland | Cleveland, OH 44115 | | | First Class Mail |
| Purity Corporation | 101 Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Pure Casual | Qingpo Industrial Zone | No 318 Suhori Rd | Shanghai, Shang HA1700 | China | | First Class Mail |
| Pure Casual | Qingpo Industrial Zone | No 318 Suhori Rd | Shanghai, | China | | First Class Mail |
| Pure Casual | Qingpo Industrial Zone | No 318 Suhori Rd | Shanghai, | China | | First Class Mail |
| Pure Casual | If No 26 Ln 78 Sec 2 | Fu-Husing Rd | Taipei, | Taiwan | | First Class Mail |
| Pure Fishing | P.O. Box 71675 | Chicago, IL 60694 | | | | First Class Mail |
| Pure Fishing | 510 Duvick Ave | Sandwich, IL 60548 | | | | First Class Mail |
| Pure Fishing | 2261 Morganza Hwy | New Roads, LA 70760 | | | | First Class Mail |
| Pure Global Brands Inc | 8040 Belvedere Rd | West Palm Beach, FL 33411 | | | | First Class Mail |
| Pure Water Partners LLC | P.O. Box 24445 | Seattle, WA 98124 | | | | First Class Mail |
| Pure Water Technology Of Centr | 1200 Corporate Blvd | Lancaster, PA 17601 | | | | First Class Mail |
| Purebrands | 6706 Alabama Ave | Darien, IL 60561 | | | | First Class Mail |
| Purebrands | 1040 Holland Dr | Boca Raton, FL 33487 | | | | First Class Mail |
| Purely Products | 1711 Chapel Ct | Northbrook, IL 60062 | | | | First Class Mail |
| Purheat LLC | P.O. Box 478 | 4252 S 140th Rd | Bolivar, MO 65613 | | | First Class Mail |
| Purheat LLC | 7780 State Rte 417 | Addison, NY 14801 | | | | First Class Mail |
| Purheat LLC | 30 Kellogg Rd | Cortland, NY 13045 | | | | First Class Mail |
| Purheat LLC | 26 Zion Park Rd | Troy, VA 22974 | | | | First Class Mail |
| Purheat LLC | 1501 W Us 60 | Mountain View, MO 65548 | | | | First Class Mail |
| Purina Animal Nutrition, LLC | Attn: Jonathan C Miesen | 4001 Lexington Ave N | Arden Hills, MN 55126 | jcmiesen@landolakes.com | | Email / First Class Mail |
| Purina Animal Nutrition, LLC | c/o Land O' Lakes, Inc. | P.O. Box 64101 2500 | St Paul, MN 55164-0101 | | | First Class Mail |
| Purina Gurung | Address Redacted | | | | | First Class Mail |
| Purple Communications Inc | P.O. Box 791680 | Baltimore, MD 21279 | | | BILLING@PURPLE.US | Email / First Class Mail |
| Purple Cow Organics | P.O. Box 620856 | 3213 Laura Ln | Middleton, WI 53562 | | | First Class Mail |
| Purple Cow Organics | 5338 Norway Grove School Rd | Deforest, WI 53532 | | | | First Class Mail |
| Purple Cow Organics | 3213 Laura Ln | Middleton, WI 53562 | | | | First Class Mail |
| Purple Cow Organics | 3213 Laura Lane | Middleton, WI 53562 | | | | First Class Mail |
| Purple Power, Inc | P.O. Box 27147 | Greenville, SC 29616 | | | amber@clean-rite.com; danielle@clean-rite.com | Email / First Class Mail |
| Purposebuilt Brands | 8140 N Ridgeway Ave | Skokie, IL 60076 | | | | First Class Mail |
| Purposebuilt Brands | 755 Tri State Pkwy | Gurnee, IL 60031 | | | | First Class Mail |
| Purposebuilt Brands | 755 Tri State Parkway | Gurnee, IL 60031 | | | | First Class Mail |
| Purposebuilt Brands | 705 Tri State Pkwy Unit A | Gurnee, IL 60031 | | | | First Class Mail |
| Purposebuilt Brands | 38617 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Purcell Manufacturing Corp | 135 Pahlone Parkway | P.O. Box 248 | Poncha Springs, CO 81242 | | | First Class Mail |
| Purcell Manufacturing Corp | 135 Pahlone Parkway | P.O. Box 248 | Poncha City, CA 81242 | | | First Class Mail |
| Purvis Industries LLC | P.O. Box 540757 | Dallas, TX 75354 | | | ar@purvisindustries.com | Email / First Class Mail |
| Purvis Industries LLC | 10500 N Stemmons Fwy | Dallas, TX 75220 | | | ar@purvisindustries.com | Email / First Class Mail |
| Purvis Industries LLC | P.O. Box 540757 | Dallas, TX 75354 | | | | First Class Mail |
| Purvis Industries Ltd | P.O. Box 540757 | Dallas, TX 75354 | | | | First Class Mail |
| Push & Pull | 4749 Grammes Road | Allentown, PA 18104 | | | | First Class Mail |
| Push & Pull | 4749 Grammes Rd | Allentown, PA 18104 | | | | First Class Mail |
| Putnam Lumber & Export | 6196 Lake Gray Blvd, Ste 102 | Jacksonville, FL 32244 | | | | First Class Mail |
| Putnam Lumber & Export Company | 6196 Lake Gray Blvd, Ste 102 | Jacksonville, FL 32244 | | | randy@putnamlumber.com | Email / First Class Mail |
| Puyoung Ind Co Ltd | c/o Qingdao Puyoung Plastic Pt | 52 Yingbin St | Ligezhuang Town | Jiaozhou City, Qingdao, Shandong | China | First Class Mail |
| Puyoung Ind Co Ltd | 9F Puyoung Bldg 946 | Dogok 1-Dong, Kangnam-Gu | Seoul, 135860 | South Korea | | First Class Mail |
| Puyoung Ind Co Ltd | 9F Puyoung Bld | 946 Dogok 1-Dong Kangnam-Gu | Seoul, 135860 | South Korea | | First Class Mail |
| Pwi 605 | Pwi 605 | 2507 West Business I-10 | San Simon, Az 85632-0001 | | | First Class Mail |
| Pwi #110 | Pwi 110 | 5934 W Ih 20 | Odessa, Tx 79763-5500 | | | First Class Mail |
| Pwi #400 | Pwi 400 | 10330 Interstate 10 E | Baytown, Tx 77523-0001 | | | First Class Mail |
| Pwi #675 | Pwi 675 | 1715 Vado Rd | Vado, Nm 88072-7103 | | | First Class Mail |
| Pwi 110 | Petroleum Wholesale, L P | Attn: John Cook, President | 5934 W Ih 20 | Odessa, TX 79763-5500 | kbuekemper@petroleumwholesale.com | Email / First Class Mail |
| Pwi 110 | Attn: John Cook, President | 5934 W Ih 20 | Odessa, TX 79763-5500 | | kbuekemper@petroleumwholesale.com | Email / First Class Mail |
| Pwi 113 | Petroleum Wholesale, L P | Attn: Pwi Gp LLC, General Partner | 10269 Hwy 84 | Prairie Hill, TX 76678-0001 | zschlaegel@petroleumwholesale.com | Email / First Class Mail |
| Pwi 400 | Petroleum Wholesale, L P | Attn: Kathy Tullos | 10330 Interstate 10 E | Baytown, TX 77523-0001 | kbuekemper@petroleumwholesale.com | Email / First Class Mail |
| Pwi 400 | Attn: Kathy Tullos | 10330 Interstate 10 E | Baytown, TX 77523-0001 | | kbuekemper@petroleumwholesale.com | Email / First Class Mail |
| Pwi 605 | Petroleum Wholesale, L P | Attn: Pwi Gp, LLC, General Partner | 2507 W Business I-10 | San Simon, AZ 85632-0001 | kbuekemper@petroleumwholesale.com | Email / First Class Mail |
| Pwi 605 | Attn: Pwi Gp, LLC, General Partner | 2507 West Business I-10 | San Simon, AZ 85632-0001 | | kbuekemper@petroleumwholesale.com | Email / First Class Mail |
| Pwi 675 | Petroleum Wholesale, L P | Attn: John Cook, President | 1715 Vado Rd | Vado, NM 88072-7103 | kbuekemper@petroleumwholesale.com | Email / First Class Mail |
| Pwi 675 | Attn: John Cook, President | 1715 Vado Rd | Vado, NM 88072-7103 | | kbuekemper@petroleumwholesale.com | Email / First Class Mail |
| Pwi Parts Warehouse Inc | Attn: Diane Williams | P.O. Box 3643 | Little Rock, AR 72203 | | | First Class Mail |
| Pwi Parts Warehouse Inc | 1901 E Roosevelt Rd | Little Rock, AR 72206 | | | | First Class Mail |
| Pweenhouse Inc | 170 Greenhouse Ln | Pell Mall, TN 38577 | | | | First Class Mail |
| Pws Marketing Inc. | 1615 S 55th Ave | Cicero, IL 60804 | | | | First Class Mail |
| Pyckles LLC | c/o Sechlers Pickles | 5686 Sr 1 | St Joe, IN 46785 | | | First Class Mail |
| Pyckles LLC | 5994 S Prince St, Ste 102 | Littleton, CO 80120 | | | | First Class Mail |
| Pyckles LLC | 5994 S Prince St, Ste 102 | Bow Mar, CO 80120 | | | | First Class Mail |
| Pye Barker Fire and Safety | Attn: Sandy Curry | 2500 Northwinds Pkwy, Ste 300 H | Alpharetta, GA 30009 | | sandy.curry@pyebarkerfs.com | Email / First Class Mail |
| Pye Barker Fire and Safety | Attn: Dave Brust | 2500 Northwinds Pkwy, Ste 200 III | Alpharetta, GA 30009 | | | First Class Mail |
| Pygar USA Inc | 3164 Whitney Rd | Stanley, NY 14561 | | | | First Class Mail |
| Pylam Products Co Inc | 2175 E Cedar St | Tempe, AZ 85281 | | | | First Class Mail |
| Pylam Products Company | 2175 E Cedar St | Tempe, AZ 85281-7431 | | | | First Class Mail |
| Pylam Products Company Inc | Attn: Janet Mccarroll | 2175 East Cedar St | Tempe, AZ 85281 | | JMCCARROLL@PYLAMDYES.COM | Email / First Class Mail |
| Pylam Products Company Inc | Attn: Janet Mccarroll | 2175 E Cedar St | Tempe, AZ 85281 | | jmccarroll@Pylamdyes.com | Email / First Class Mail |
| Pylam Products Company Inc | Lanette Richards | 2175 East Cedar St | Tempe, AZ 85281 | | | First Class Mail |
| Pylex International Inc | Attn: Little Richards | 2175 E Cedar St | Tempe, AZ 85281 | | | First Class Mail |
| Pylex International Inc | 400 Rue De Parc Industrial | Shawinigan, QC G9N 6T5 | Canada | | | First Class Mail |
| Pylon Plastics, Inc | 235 E Barberry Ln | Valparaiso, IN 46383 | | | | First Class Mail |
| Pyramex Safety Products | 305 Keough Dr | Piperton, TN 38017 | | | hmcnair@pyramex.com | Email / First Class Mail |
| Pyramex Safety Products LLC | P.O. Box 1000 | Dept 324 | Memphis, TN 38148 | | hmcnair@pyramex.com | Email / First Class Mail |
| Pyramex Safety Products LLC | 305 Keough Dr | Piperton, TN 38017 | | | hmcnair@pyramex.com | Email / First Class Mail |
| Pyramex Safety Products LLC | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | hmcnair@pyramex.com | Email / First Class Mail |
| Pyramid Packaging Inc | 3800 Main St | Grandview, MO 64030 | | | TRISTAN@PYRAMIDPACKAGING.COM | Email / First Class Mail |
| Pyramid Paper & Supply | Address Redacted | | | | | First Class Mail |
| Pytca Lee-Anderson | c/o Zhenjiang Sky-Solar Co Ltd | No 24, Tanggang, Gaozi | Zhenjiang, Jiangsu 212416 | China | | First Class Mail |
| Q Marketing Group Ltd | 239 Great Neck Rd | Great Neck, NY 11021 | | | | First Class Mail |
| Q Power Inc | 5610 Savoy Drive | Houston, TX 77036 | | | | First Class Mail |
| Q Sales & Leasing LLC | P.O. Box 88488 | Chicago, IL 60680 | | | | First Class Mail |
| Q10 Products Dba Enchanted Home Pet | P.O. Box 475 | Tenafly, NJ 07670 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Q10 Products Dba Enchanted Home Pet | 179 Entin Rd | Clifton, NJ 07014 | | | | First Class Mail |
| Qb Products LLC | 1260 Karl Ct | Wauconda, IL 60084 | | | | First Class Mail |
| Qb Products LLC | 1260 Karl Court | P.O. Box 248 | Wauconda, IL 60084 | | | First Class Mail |
| Qbq Inc | 11368 Nucla St | Commerce City, CO 80022 | | | | First Class Mail |
| Qbq, Inc. | 11368 Nucla St | Denver, CO 80022 | | | | First Class Mail |
| Qca Spas, Inc | 8712 W Bonniwell Rd | Mequon, WI 53097 | | | | First Class Mail |
| Qca Spas, Inc | 1021 State St | Bettendorf, IA 52722 | | | | First Class Mail |
| Qca Spas, Inc. | 1021 State Street | Bettendorf, IA 52722 | | | tlaakso@qrp.com | First Class Mail |
| QEP Co Inc | 1001 Broken Sound Pkwy, Ste A | Boca Raton, FL 33487 | | | tlaakso@qrp.com | First Class Mail |
| Qfx | 2957 E 46th St | Vernon, CA 90058 | | | | First Class Mail |
| Qingdao Gold Dragon Co Ltd | Rm 1621 North Bldg | No 63 Haier Rd | Qingdao, Shandong 266000 | China | | First Class Mail |
| Qingdao Gold Dragon Co Ltd | Rm 1621 North Bldg | No 63 Haier Rd | Qingdao, 266000 | China | | First Class Mail |
| Qingdao Gold Dragon Co Ltd | N1621, North Bldg | No 63 Haier Rd | Qingdao, Shandong 266061 | China | | First Class Mail |
| Qingdao Huatian Hand Truck | Yinzhu Jiaonan | Qingdao, Shandong 266431 | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | Yinzhu Jiaonan | Qingdao, Shandong | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | Yinzhu Jiaonan | Qingdao, 266431 | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | Yinzhu Industrial Zone Jiaonan | Tianjin Rd 97 | Shandong, 86 | China | | First Class Mail |
| Qingdao Huatian Hand Truck | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Qingdao Huatian Hand Truck | 19 Huanda Road | Qingdao, Shandong | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | 19 Huanda Rox | Qingdao, | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | 19 Huanda Rd | Qingdao, Shandong | China | | | First Class Mail |
| Qingdao Huatian Hand Truck Co., Ltd. | Attn: Haitao Wang | Floor 43, Tiangtao Center, No 8, Hong Kong Middle Rm, Shinan District | Qingdao City, Shandong Province, 266071 | China | wanghaitao@allbrightlaw.com | Email; First Class Mail |
| QingDao Huatian Hand Truck Co., Ltd. | c/o Brown & Joseph, LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | lawyer@brownandjoseph.com | Email; First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | Beikeng Industrial Zone | Longtang Town | Longtang Town, 511500 | China | KIK@MING-YE.COM | Email; First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | Tang Teryl | Beikeng Industrial Zone | Longtang Town, Guangdong 511500 | China | | First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | Beikeng Industrial Zone | Longtang Town, Guangdong 511500 | China | | | First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | Attn: Tang Teryl | Beikeng Industrial Zone | Longtang Town, Guangdong 511500 | China | | First Class Mail |
| Q-Lab Corp | Dept 781736 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Q-Lab Corporation | Dept 781736 | P.O. Box 78000 | Detroit, MI 48278-1736 | | | First Class Mail |
| Q-Lab Corporation | Dept 781736 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Q-Lab Corporation | c/o Dept 781736 | P.O. Box 78000 | Detroit, MI 48278-1736 | | | First Class Mail |
| Q-Lab Corporation | 800 Canterbury Rd | Cleveland, OH 44145 | | | | First Class Mail |
| Q-Lab Weathering Research Svc | P.O. Box 75548 | Cleveland, OH 44101-4755 | | | | First Class Mail |
| Qmt Windchimes | P.O. Box 823 | Manassas Park, VA 20113 | | | | First Class Mail |
| Qmt Windchimes | 9204 Vassau Ct | Ste F | Manassas Park, VA 20111 | | | First Class Mail |
| Qpe Inc. | Attn: J. David Adams | 386-14Th Ave | Hanover, ON N2N 2Y1 | Canada | | First Class Mail |
| Qpe Inc. | 386-14Th Ave | Hanover, ON N2N 2Y1 | Canada | | | First Class Mail |
| Qps Employment Group | 250 N Patrick Blvd | Ste 185 | Brookfield, WI 53045 | | | First Class Mail |
| Qrri Inc | 922 Jacques Pacchini | Bois Des Fillon, QC J6Z 4W4 | Canada | | | First Class Mail |
| Qrri Inc | 8525 Dunwoody Place | Sandy Springs, GA 30350 | | | | First Class Mail |
| Qrri Inc | 8525 Dunwoody Pl | Sandy Springs, GA 30350 | | | | First Class Mail |
| Qrri Inc | 8395 Dunwoody Pl | Sandy Springs, GA 30350 | | | | First Class Mail |
| Qrri Inc | 395 Rodolphe-Racine | Sherbrooke, QC J1R 0S7 | Canada | | | First Class Mail |
| Qrri Inc | 1908 Stout Field W Dr | Progressive Logistics | Indianapolis, IN 46241 | | | First Class Mail |
| Qrri Inc | 17354 Allaire Rd | Moose Creek, ON K0C 1W0 | Canada | | | First Class Mail |
| Qrri Inc | 1600 Downs Dr Unit/Ste 4 | Chicago, IL 60185 | | | | First Class Mail |
| Qrri Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| QRSKIN USA, Inc | Attn: Jose Villegas | 2100 Valley View Ln, Unit 150 | Farmers Branch, TX 75234 | | jvillegas@qrskinusa.com | Email; First Class Mail |
| Qrskinusa Inc | 2100 Valley View Ln, Ste 150 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Qstoves Inc | 285 Adams St | Thompson, IA 52241 | | | | First Class Mail |
| Qtop USA Inc | 18643 S Pioneer Blvd | Tianlong Nan Rd | Artesia, CA 90701 | | | First Class Mail |
| Qtop USA Inc | 17F Romaon Plz No 575 | Tianlong Nan Rd | Ningbo, Zhejiang 31500 | China | | First Class Mail |
| Qtop USA Inc | 12225 South St, Ste 100 | Artesia, CA 90701 | | | | First Class Mail |
| Qu Ltd Dba Maxclamp | B Abbington Ct | Streamwood, IL 60107 | | | | First Class Mail |
| Quackenbush Co | 6711 Sands Rd | Crystal Lake, IL 60014 | | | | First Class Mail |
| Quad Graphics | P.O. Box 644840 | Pittsburgh, PA 15264-4840 | | | | First Class Mail |
| Quad Graphics | P.O. Box 644840 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Quad Graphics | N61 W23044 Harry'S Way | Sussex, WI 53089-3995 | | | | First Class Mail |
| Quad Graphics | N61 W23044 Harry'S Way | Sussex, WI 53089 | | | | First Class Mail |
| Quad Graphics | 8775 Zachary Ln N | Maple Grove, MN 55369 | | | | First Class Mail |
| Quad Graphics | 700 Blackhawk Dr | Burlington, WI 53105 | | | | First Class Mail |
| Quade E Spencer | Address Redacted | | | | | First Class Mail |
| Quadrilus Tyler | Address Redacted | | | | | First Class Mail |
| Quadient Finance Usa Inc | P.O. Box 6813 | Carol Stream, IL 60197 | | | | First Class Mail |
| Quadient Leasing USA Inc | Dept 3682 | P.O. Box 123682 | Dallas, TX 75312 | | | First Class Mail |
| Quadri Prince | Address Redacted | | | | | First Class Mail |
| Quadri L Sessions | Address Redacted | | | | | First Class Mail |
| Quaero 3 LLC | 1930 Camden Road | Ste 200 | Charlotte, NC 28203 | | | First Class Mail |
| Quail Manufacturing | 11122 323rd Ave Nw | Princeton, MN 55371 | | | | First Class Mail |
| Quaker Boy Inc | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | | First Class Mail |
| Quaker Boy, Inc. | Attn: Chris Kirby | 195 W Main St | Springville, NY 14141 | | ckirby@quakerboy.com | Email; First Class Mail |
| Quaker Foods & Beverages | 734 S Cuyler Ave | Oak Park, IL 60304 | | | | First Class Mail |
| Quaker Oats Co | 1160 Litchfield Ln | Barlett, IL 60103 | | | | First Class Mail |
| Quaker Sales & Distribution, Inc. | c/o Burke, Warren, MacKay & Serritella, PC | Attn: Joseph D Frank | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | jfrank@burkelaw.com | Email; First Class Mail |
| Qualan J Mcgill | Address Redacted | | | | | First Class Mail |
| Qualheim's True Value | Gerald L Qualheim Enterprises, Inc | Attn: Willis A Qualheim | 1345 E Green Bay St | Shawano, WI 54166-2209 | willis.qualheim@qualheim.net | Email; First Class Mail |
| Qualheim's True Value | Attn: Willis A Qualheim | 1345 E Green Bay St | Shawano, WI 54166-2209 | | wills.qualheim@qualheim.net | Email; First Class Mail |
| Qualheim's True Value | 79 Hometown Dr | Tomahawk, WI 54487 | | | wills.qualheim@qualheim.net | Email; First Class Mail |
| Qualheim's True Value | Kerasey, LLC | Attn: Willis Qualheim, Owner | 79 Hometown Dr | Tomahawk, WI 54487 | Kristen.Kautz@qualheim.net | Email; First Class Mail |
| Qualheim's True Value | Attn: Willis Qualheim, Owner | 79 Hometown Dr | Tomahawk, WI 54487 | | Kristen.Kautz@qualheim.net | Email; First Class Mail |
| Qualheim's True Value | Qualheim's True Value | 1345 E Green Bay St | Shawano, WI 54166-2209 | | | First Class Mail |
| Qualheim's True Value | Qualheim True Value | 79 Hometown Dr. | Tomahawk, WI 54487 | | | First Class Mail |
| Quali-Tech Mfg | 389 Rood Rd | Calexico, CA 92231 | | | | First Class Mail |
| Qualitest | 3706 N Ocean Blvd, Ste 200 | Ft Lauderdale, FL 33308 | | | | First Class Mail |
| Qualitest | 3706 N Ocean Blvd, 200 | Fort Lauderdale, FL 33308 | | | | First Class Mail |
| Quality Bags | 575 Vista Ave | Addison, IL 60101 | | | | First Class Mail |
| Quality Bags, Ltd | Attn: Tim & Ron | 575 Vista Ave | Addison, IL 60101 | | | First Class Mail |
| Quality Bags, Ltd | 575 Vista Ave | Addison, IL 60101 | | | | First Class Mail |
| Quality Carriers Inc | 4910 Payphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Quality Carriers Inc | 4910 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Quality Compound Manufacturing | 4937 Mills Industrial Pkwy | N Ridgeville, OH 44039 | | | | First Class Mail |
| Quality Compound Mfg LLC | 4937 Mills Industrial Park | North Ridgeville, OH 44039 | | | | First Class Mail |
| Quality Compound Mfg LLC | 4937 Mills Industrial Park | N Ridgeville, OH 44039 | | | | First Class Mail |
| Quality Craft Industries Inc | Dept La 22792 | Pasadena, CA 91185 | | | | First Class Mail |
| Quality Craft Industries Inc | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Quality Craft Industries Inc | 1415 Enterprise Drive | Romeoville, IL 60446 | | | | First Class Mail |
| Quality Craft Industries Inc | 1415 Enterprise Dr | Romeoville, IL 60446 | | | | First Class Mail |
| Quality Craft Industries Inc | P.O. Box 95942 | Chicago, IL 60694-5942 | | | winston@qualitycraft.com | Email; First Class Mail |
| Quality Craft Industries Inc. | Attn: Archie Gardner | 17750-65A Ave, Unit 302 | Surrey, BC V3S 5N4 | Canada | agardner@qualitycraft.com | Email; First Class Mail |
| Quality Fastener Products | Quality Industrial Products Group, Inc | Attn: Fred Betti, President | 276 Boston Turnpike Unit C | Shrewsbury, MA 01545-2640 | customerservice@papashardware.com | Email; First Class Mail |
| Quality Hardware | Lakes Super Market Inc | Attn: Greg Meneguzzo | 200 Calumet St | Lake Linden, MI 49945 | gmeneguzzo@yahoo.com | Email; First Class Mail |
| Quality Hardware | Attn: Greg Meneguzzo | 200 Calumet Street | Lake Linden, MI 49945 | | gmeneguzzo@yahoo.com | Email; First Class Mail |
| Quality Hardware | 200 Calumet Street | Lake Linden, MI 49945 | | | | First Class Mail |
| Quality Inn & Suites (Wsr11) | 134 River Rd | Sequim, WA 98382 | | | | First Class Mail |
| Quality Mill Supply Co. Inc | Attn: Elly Rutan | 2159 Early Ln | Franklin, IN 46131 | | | First Class Mail |
| Quality Paint Products, Inc | Pat Simon | 3075 Spruce St | Little Canada, MN 55117 | | | First Class Mail |
| Quality Paint Products, Inc | 3075 Spruce St | Little Canada, MN 55117 | | | | First Class Mail |
| Quality Park Prod/Cin Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Quality Storage Products | 485 Armory Dr | S Holland, IL 60473 | | | | First Class Mail |
| Quality True Value Farm & Ho | P.O. Box 17 | Deepwater, MO 64740 | | | | First Class Mail |
| Quality True Value Hardware | Quality Hardware Co Inc | Attn: Scott Novotny | 1201 South Park St | Madison, WI 53715-2101 | orders@qualityhardwaremadison.com | Email; First Class Mail |
| Quality True Value Hardware | Attn: Scott Novotny | 1201 South Park Street | Madison, WI 53715-2101 | | orders@qualityhardwaremadison.com | Email; First Class Mail |
| Quality True Value Hardware | 1201 South Park Street | Madison, WI 53715-2101 | | | | First Class Mail |
| Quality Wholesale Building Products | 11701 Kinard Road | N Little Rock, AR 72117 | | | | First Class Mail |
| Quality Wholesale Building Products | 11701 Kinard Rd | North Little Rock, AR 72117 | | | | First Class Mail |
| Quality Wholesale Building Products | 11701 Kinard Rd | N Little Rock, AR 72117 | | | tshuttleworth@qwbinc.com | Email; First Class Mail |
| Quality Wholesale Building Products, Inc | c/o Rose Law Firm | 120 E 4th St | Little Rock, AR 72201 | | mthalheimer@roselawfirm.com | Email; First Class Mail |
| Qualtrics | 333 West River Park Drive | Provo, UT 84604 | | | | First Class Mail |
| Qualtrics LLC | DeptSte 880102 | P.O. Box 29650 | Phoenix, AZ 85038 | | | First Class Mail |
| Quandamoon Morris | Address Redacted | | | | Email Redacted | First Class Mail |
| Quandamoon Morris | Address Redacted | | | | | First Class Mail |
| Quantravie Inc Dba Cubiscan | 314 S 200 West | P.O. Box 929 | Farmington, UT 84025 | | | First Class Mail |
| Quantum Market Research Inc | 13810 Enb Parkway | Ste 401 | Omaha, NE 68154 | | | First Class Mail |
| Quantum Storage Systems | 15800 NW 15th Ave | Miami, FL 33169 | | | accountsreceivable@quantumstorage.com; marciam@quantumstorage.com | Email; First Class Mail |
| Quantum Storage Systems | 15800 Nw 15th Ave | Miami, FL 33169 | | | | First Class Mail |
| Quantum Electronics LLC | 5441 Nw 72 Ave | Miami, FL 33166 | | | | First Class Mail |
| Quantum Electronics LLC | 1835 Nw 112 Ave | Ste 161 | Miami, FL 33172 | | | First Class Mail |
| Quanzhou Goldensun Lighting | Unit 1 3/F Good Harvest Center | 33 On Chuen St | Licheng District | Fanling, Fujian 362000 | China | First Class Mail |
| Quanzhou Goldensun Lighting | Unit 1 3/F Good Harvest Center | 33 On Chuen St | Fanling, Fujian 362000 | China | | First Class Mail |
| Quanzhou Goldensun Lighting | Jiangnan High Tech | Electronic Industrial Zone | Quanzhou, Fujian 362000 | China | | First Class Mail |
| Quanzhou Goldensun Lighting | 3F, Tower 2, No 1303 | High-Tech Park, Nanhuan Rd | Licheng District | Quanzhou, 362000 | China | First Class Mail |
| Quanzhou Goldensun Lighting | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Quanzhou Goldensun Lighting | 3/F, Tower 2, No 1303 | High-Tech Park, Nanhuan Rd | Quanzhou, Fujian | | | First Class Mail |
| Quanzhou Goldensun Lighting | 3/F, Tower 2, No 1303 | High-Tech Park, Nanhuan Rd | Licheng District | Quanzhou, Fujian 362000 | China | First Class Mail |
| Quarles & Brady LLP | Attn: L Katie Mason | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | | Katie.Mason@quarles.com | Email; First Class Mail |
| Quarles & Brady LLP | Attn: Derek T Neathery | 300 N LaSalle St, Ste 400 | Chicago, IL 60654 | | | First Class Mail |
| Quarrix Building Products | c/o Southern Diversified Ind | 1114 N 2nd St | Baldwyn, MS 38824 | | | First Class Mail |
| Quarrix Building Products | 705 Pennsylvania Ave | Minneapolis, MN 55426 | | | | First Class Mail |
| Quarrix Building Products | 705 Pennsylvania Ave | Golden Valley, MN 55426 | | | | First Class Mail |
| Quarryville Agway | Quarryville Supply Inc | Attn: Brett Holzhauer, Owner | 27 E 4Th St, PO Box 117 | Quarryville, PA 17566 | quarryvilleagway@epix.net | Email; First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Quarryville Agway | Attn: Brett Holzhauer, Owner | 27 East 4Th St | P.O. Box 117 | Quarryville, PA 17566 | quarryvilleagway@epix.net | Email / First Class Mail |
| Quarryville Agway | 27 East 4th St. | P.o. Box 117 | Quarryville, Pa 17566 | | | First Class Mail |
| Quashone Kelley | Address Redacted | | | | | First Class Mail |
| QuesthoffS Flowers(P-Card) | 3080 Soffel Ave | Melrose Park, IL 60160 | | | | First Class Mail |
| Quevious D Lawrence | Address Redacted | | | | | First Class Mail |
| Queens Paint & Home Center | Queens Paint & Home Center Inc | Attn: Ghamdan Alzandani, Owner | 116-43 Queens Blvd | Forest Hills, NY 11375-0001 | queenspaintandhomecenter@gmail.com | Email / First Class Mail |
| Quench | 1319 S Michigan Ave | Chicago, IL 60605 | | | | First Class Mail |
| Quench USA | P.O. Box 735777 | Dallas, TX 75373 | | | | First Class Mail |
| Quench Usa Inc | P.O. Box 735777 | Dallas, TX 75373-5777 | | | BILLING@QUENCHONLINE.COM | Email / First Class Mail |
| Quench Usa Inc | P.O. Box 735777 | Dallas, TX 75373 | | | | First Class Mail |
| Quest Diagnostics | P.O. Box 740709 | Atlanta, GA 30374 | | | | First Class Mail |
| Quest Diagnostics | 500 Plaza Drive | Secaucus, NJ 07094 | | | | First Class Mail |
| Quest Diagnostics Inc. | 1201 S Collegeville Rd | Collegeville, PA 19426 | | | | First Class Mail |
| Quest Service Group LLC | 439 Oak St | Garden City, NY 11530 | | | | First Class Mail |
| Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373 | | | | First Class Mail |
| Quest Software Inc | Attn: Aldo Burger | P.O. Box 731381 | Dallas, TX 75373-1381 | | | First Class Mail |
| Quest Software Inc | 20 Enterprise, Ste 100 | Aliso Viejo, CA 92656-7104 | | | | First Class Mail |
| Quest Usa Corp | 495 Flatbush Ave | Brooklyn, NY 11225 | | | | First Class Mail |
| Quiet USA Corp | 1118 E 223rd St | Carson, CA 90745 | | | | First Class Mail |
| Questpak Network | Larry Lackey | 5133 W 66Th St | Bedford Park, IL 60638 | | | First Class Mail |
| Quick Bold Fox | 4701 Sw Admiral Way | Unit 345 | Seattle, WA 98116 | | | First Class Mail |
| Quick Build Home & Lumber | Attn: Rolando Flores | 732 W Expressway 83 | Sullivan City, TX 78595 | | rollando.flores@qblumber.us | Email / First Class Mail |
| Quick Build Homes & Lumber | Quick Build Homes & Lumber Inc | Attn: Rolando Flores, Owner | 732 W Expressway 83 | Sullivan City, TX 78595 | rolando.flores@qblumber.us | Email / First Class Mail |
| Quick Build Homes & Lumber | Attn: Rolando Flores, Owner | 732 W Expressway 83 | Sullivan City, TX 78595 | | rolando.flores@qblumber.us | Email / First Class Mail |
| Quick Build Homes & Lumber | 732 W Expressway 83 | Sullivan City, Tx 78595 | | | | First Class Mail |
| Quick Cable Corp | P.O. Box 8724 | Carol Stream, IL 60197 | | | | First Class Mail |
| Quick Cable Corp | 3700 Quick Dr | Franksville, WI 53126 | | | | First Class Mail |
| Quick Cable Corporation | P.O. Box 8724 | Carol Stream, IL 60197 | | | | First Class Mail |
| Quick Cable Corporation | 3700 Quick Drive | Franksville, WI 53126 | | | | First Class Mail |
| Quick Collect Inc | P.O. Box 55457 | Portland, OR 97238 | | | | First Class Mail |
| Quickblades Inc | Tim Delong | P.O. Box 92 | Carmel, IN 46082 | | | First Class Mail |
| Quickblades Inc | P.O. Box 92 | Carmel, IN 46082 | | | | First Class Mail |
| Quickblades Inc | Attn: Tim Delong | P.O. Box 92 | Carmel, IN 46082 | | | First Class Mail |
| Quickdraw Consulting | 8400 Normandale Lake Blvd | Ste 920 | Bloomington, MN 55437 | | | First Class Mail |
| Quickborn Consulting LLC | 8400 Normandale Lake Blvd | Ste 920 | Bloomington, MN 55437 | | | First Class Mail |
| Quickset Sun Auto Glass | 10655 E 120th Ct | Henderson, CO 80640 | | | | First Class Mail |
| Quicor Inc | 15098 Us Hwy 59 Ne | Thief River Falls, MN 56701 | | | | First Class Mail |
| Quicor Inc | 15098 US Hwy 59 NE | Thief Riv Falls, MN 56701 | | | | First Class Mail |
| Quikrete Companies | 5 Concourse Pkwy, Ste 1900 | Atlanta, GA 30328 | | | marcela.mesa@quikrete.greg.gresham@quikcret e | Email / First Class Mail |
| Quikrete Companies | P.O. Box 930134 | Atlanta, GA 31193 | | | | First Class Mail |
| Quikrete Companies | 2424 S 88th St | Kansas City, KS 66111 | | | | First Class Mail |
| Quikrete Companies | 15950 S Lorang Road | Elburn, IL 60119 | | | | First Class Mail |
| Quikrete Companies | 15950 S Lorang Rd | Elburn, IL 60119 | | | | First Class Mail |
| Quikrete Holdings, Inc. | Attn: Brandon Gifford | 5 Concourse Pkwy, Ste 1900 | Atlanta, GA 30328 | | brandon.gifford@quikrete.com | Email / First Class Mail |
| Quikrete Holdings, Inc. | c/o Smith, Gambrell & Russell LLP | Attn: Brian P Hall | 1105 W Peachtree St NE, Ste 1000 | Atlanta, GA 30309 | bhall@sgrlaw.com | Email / First Class Mail |
| Quill Corp | P.O. Box 37600 | Philadelphia, PA 19101 | | | | First Class Mail |
| Quill Corporation | P.O. Box 94080 | Palatine, IL 60094 | | | | First Class Mail |
| Quill Corporation | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | | First Class Mail |
| Quill Corporation | P.O. Box 37600 | Philadelphia, PA 19101 | | | | First Class Mail |
| Quincaillerie Nouvelle S.A. | | | | | quincnouve@hotmail.com | Email |
| Quincaillerie Nouvelle SA | | | | | quincnouve@hotmail.com | Email |
| Quinco/Smart Tile | 2035 Rene Patenaude St | Magog, QC J1X 7J2 | Canada | | | First Class Mail |
| Quinco/Smart Tile | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Quinco/Smart Tile | 1 Ups Way | Champlain, NY 12919 | | | | First Class Mail |
| Quincy Farm Supply | Mid-States Dist Vendor 970316 | P.O. Box 961001 | Fort Worth, TX 76161-0001 | | | First Class Mail |
| Quincy Farm Supply - Mid States | Mid-States Dist Vendor 970316 | 4635 Broadway St | Quincy, IL 62305 | | | First Class Mail |
| Quincy Recycle Paper Inc | Attn: Danielle Jacobs | 526 South 6Th St | Quincy, Il 62301 | | | First Class Mail |
| Quincy Recycle Paper Inc | Attn: Danielle Jacobs | 526 South 6Th St | Quincy, Il 62301 | | | First Class Mail |
| Quincy Recycle Paper Inc | Attn: Danielle Jacobs | 526 S 6Th St | Quincy, IL 62301 | | | First Class Mail |
| Quincy Recycle Paper Inc | 526 South 6Th Street | Quincy, IL 62301 | | | | First Class Mail |
| Quincy Recycle Paper Inc | 526 S 6th St | Quincy, IL 62301 | | | | First Class Mail |
| Quinn A Sterling | Address Redacted | | | | | First Class Mail |
| Quinn Hardware Co Inc. | 125 Waterville Rd | Skowhegan, ME 04976 | | | info@quinnhardware.com | Email / First Class Mail |
| Quinn Petersen | Address Redacted | | | | Email Redacted | Email |
| Quinn Petersen | Address Redacted | | | | | Email |
| Quinn Thornton | Address Redacted | | | | Email Redacted | Email |
| Quinn True Value Hardware | Quinn Hardware Co Inc | Attn: Alicia Boulette | 125 Waterville Rd | Skowhegan, ME 04976-1534 | info@quinnhardware.com | Email / First Class Mail |
| Quinn True Value Hardware | Attn: Alicia Boulette | 125 Waterville Road | Skowhegan, ME 04976-1534 | | info@quinnhardware.com | Email / First Class Mail |
| Quinn True Value Hardware | 125 Waterville Road | Skowhegan, ME 04976-1534 | | | | First Class Mail |
| Quinnel D Graves | Address Redacted | | | | | First Class Mail |
| Quintavious W Standifer | Address Redacted | | | | | First Class Mail |
| Quinten Ford | Address Redacted | | | | Email Redacted | Email |
| Quinten Ford | Address Redacted | | | | | First Class Mail |
| Quintene Doe | Address Redacted | | | | | First Class Mail |
| Quintin Y Cheek | Address Redacted | | | | | First Class Mail |
| Quinton True Value Hardware | 1020 Main | Quinton, OK 74561 | | | | First Class Mail |
| Quinton True Value Hrdw | Quinton Hardware LLC | Attn: Christopher Hoag, Manager | 1020 Main | Quinton, OK 74561-6100 | Quinton@truevalue.net | Email / First Class Mail |
| Quinton True Value Hrdw | Attn: Christopher Hoag, Manager | 1020 Main | Quinton, OK 74561-6100 | | Quinton@truevalue.net | Email / First Class Mail |
| Quinton True Value Hrdw | 1020 Main | Quinton, OK 74561-6100 | | | | First Class Mail |
| Quita J Clinton | Address Redacted | | | | | First Class Mail |
| Qunell A Mcdonald | Address Redacted | | | | Email Redacted | Email |
| Qunell A Mcdonald | Address Redacted | | | | | First Class Mail |
| Qytaya Hadden | Address Redacted | | | | | First Class Mail |
| R & B Group, Inc | 16 N Peoria St | Chicago, IL 60607-2609 | | | | First Class Mail |
| R & D Cross | R & D Cross Inc | Attn: Sandra A Cross, Owner | 13801 Martin Rd | Brandywine, MD 20613 | info@randdcross.com | Email / First Class Mail |
| R & D Cross | Attn: Sandra A Cross, Owner | 13801 Martin Road | Brandywine, MD 20613 | | info@randdcross.com | Email / First Class Mail |
| R & D Cross | 13801 Martin Road | Brandywine, Md 20613 | | | | First Class Mail |
| R & J Almonds Inc | G-4254 Fenton Rd | Flint, MI 48507 | | | | First Class Mail |
| R & J Supply | | | | | rjsupply@sbcglobal.net | Email |
| R & J Supply | Attn: Rodney Jacques, President | 1021 W Sypert Street | Nashville, AR 71852-2362 | | rjsupply@sbcglobal.net | Email / First Class Mail |
| R & J Supply | 1021 W Sypert Street | Nashville, Ar 71852-2362 | | | | First Class Mail |
| R & K Building Supplies - Heber | Ribs - Us Lbm LLC | | | | Kevin.King@randk.com | Email / First Class Mail |
| R & K Building Supplies - Payson | Ribs - Us Lbm LLC | Attn: Chip Coons, President | 202 N Beeline Hwy | Payson, AZ 85541 | dan.parmelee@usbm.com | Email / First Class Mail |
| R & L Carriers Inc | 600 Gillam Road | Wilmington, OH 45177 | | | | First Class Mail |
| R & L Carriers Inc | 600 Gillam Rd | Wilmington, OH 45177 | | | | First Class Mail |
| R & L Truckload Services LLC | 16520 S Tamiami Trl, Ste 180 | Fort Myers, FL 33908 | | | | First Class Mail |
| R & M Hardware | R & M Hardware, Inc | Attn: Richard C Tumminello | 284 Wanaque Ave | Pompton Lakes, NJ 07442-2115 | RICK.RMHARDWARE@GMAIL.COM | Email / First Class Mail |
| R & M Hardware | Attn: Richard C Tumminello | 284 Wanaque Ave | Pompton Lakes, NJ 07442-2115 | | RICK.RMHARDWARE@GMAIL.COM | Email / First Class Mail |
| R & M Hardware | 284 Wanaque Ave | Pompton Lakes, Nj 07442-2115 | | | | First Class Mail |
| R & M Supply Inc | 420 Harley Knox Blvd | Perris, CA 92571 | | | | First Class Mail |
| R & R General Supply | Supplyme, LLC | Attn: Carolina Delgado, Owner | 1807 Astoria Blvd | Astoria, NY 11102 | carolina@supplymecorp.com | Email / First Class Mail |
| R & R Market & Romero's Hardware | George G Romero & Sons, Inc | Attn: Felix Romero - Pres | 367 Main St | San Luis, CO 81152-9990 | romero.44felix@gmail.com | Email / First Class Mail |
| R & R Midwest Services LLC | P.O. Box 778 | Harrisonville, MO 64701 | | | | First Class Mail |
| R & R True Value Hardware | | | | | smithfeldinc@yahoo.com | Email |
| R & S Hardware Home & More | | | | | randshardwaremn@gmail.com | Email |
| R & S Hardware Home & More | | | | | randshardwaremn@gmail.com | Email |
| R & S Hardware Home & More | 105 1st Street Se | Hinckley, Mn 55037 | | | | First Class Mail |
| R A Current | 26907 Cr4 | Elkhart, IN 46514 | | | | First Class Mail |
| R B Wholesale Distributors | 2350 S Milliken Ave | Ontario, CA 91761 | | | | First Class Mail |
| R Busch Drum Inc | Rich Busch | 3806 Fairview Ave | Downers Grove, IL 60515 | | | First Class Mail |
| R Busch Drum Inc | 3806 Fairview Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| R C Davis Co Inc | 80 Smith St | Farmingdale, NY 11735 | | | | First Class Mail |
| R C Taylor | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 303 Ave M | Lubbock, TX 79401-1307 | | First Class Mail |
| R C Walter & Sons True Value | T C Walter, LLC | Attn: Paul Christeson | 1441 Boston Hollow Rd | Boston, PA 15135-1211 | sales@rcwalter.com | Email / First Class Mail |
| R C Walter & Sons True Value | Attn: Paul Christeson | 1441 Boston Hollow Rd | Boston, PA 15135-1211 | | RCWHARDWARE.MGR@COMCAST.NET | Email / First Class Mail |
| R C Walter & Sons True Value | Rc Walter & Sons | 1441 Boston Hollow Rd | Boston, Pa 15135-1211 | | | First Class Mail |
| R J Mars | Mars Stores of Sparta, Inc | Attn: Melanie Donnelly, President | 37 Theatre Center | Sparta, NJ 07871-2405 | marssparta@embarqmail.com | Email / First Class Mail |
| R J Pottinger Construction Ser | P.O. Box 164 | New Kingstown, PA 17072 | | | | First Class Mail |
| R L Skedding Co Inc | P.O. Box 503 | Allentown, PA 18105 | | | | First Class Mail |
| R L Wurz | The R L Wurz Co | Attn: Tom Lavelle, Owner | 13320 Enterprise Ave | Cleveland, OH 44135 | tlavelle@rlwurz.com | Email / First Class Mail |
| R L Wurz | Attn: Tom Lavelle, Owner | 13320 Enterprise Ave | Cleveland, OH 44135 | | tlavelle@rlwurz.com | Email / First Class Mail |
| R L Wurz | 13320 Enterprise Ave | Cleveland, Oh 44135 | | | | First Class Mail |
| R Lang Co | P.O. Box 7960 | Visalia, CA 93290 | | | | First Class Mail |
| R Lang Co | 8240 W Doe Ave | Visalia, CA 93291 | | | | First Class Mail |
| R M Lucas | 3211 S Wood St | Chicago, IL 60608 | | | | First Class Mail |
| R Munoz Nanne SA | Attn: Richardo J Munoz, President | Ba La Granja Ave 2, | San Pedro Montes De Oca | San Jose | Costa Rica | ricardo@munozynanne.com | Email / First Class Mail |
| R T Vanderbilt | Tony Graff-Deirdre | 30 Winfield St | Norwalk, CT 06855 | | | First Class Mail |
| R W Engineering Inc | 10000 W 75th St, Ste 200 | Shawnee Mission, KS 66204 | | | | First Class Mail |
| R&A Landscaping & Design | Ramon Acevedo | 641 Blowers Dr | Woodland, CA 95776 | | | First Class Mail |
| R&D Technical Solutions Ltd | 7000 Davand Drive | Mississauga, ON L5T 1J5 | Canada | | | First Class Mail |
| R&D Technical Solutions Ltd | 7000 Davand Dr | Mississauga, ON L5T 1J5 | Canada | | | First Class Mail |
| R&D Workshop LLC | 2629 Natchez Ct | League City, TX 77573 | | | | First Class Mail |
| R&H Custom Welding LLC | 5201 332Nd St E | Eatonville, WA 98328 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| R&H Farm&Home True Value Hdwe | R & H Farm & Home, Inc | Attn: Harold O Humphres | Rte 97 North | Petersburg, IL 62675-6694 | mhtmc1@sbcglobal.net | Email / First Class Mail |
| R&M International LLC | 10 Appletree Ln | Pipersville, PA 18947 | | | | First Class Mail |
| R&M Metalworks | 112 Raiford Rd | Erwin, NC 28339 | | | | First Class Mail |
| R&M Variety Shop | 813 S 29Th Street | Harrisburg, PA 17104 | | | | First Class Mail |
| R&R Group LLC | P.O. Box 2232 | Granite Bay, CA 95746 | | | | First Class Mail |
| R&R Group LLC | P.O. Box 2232 | 827 | Granite Bay, CA 95746 | | | First Class Mail |
| R&R Group LLC | 1134 Wildberry Ct, Ste 01 | Wheeling, IL 60090 | | | | First Class Mail |
| R&S Architectural Products Inc | 8711 Elder Creek Rd | 400 | Sacramento, CA 95828 | | | First Class Mail |
| R&S Vrty & True Value Hdwe | R & S Variety & True Value Hardware, Inc | Attn: Carl Ray Rice | 100 Manchester Shopping Center | Manchester, KY 40962-1401 | randslv@windstream.net | Email / First Class Mail |
| R&S Vrty & True Value Hdwe | Attn: Carl Ray Rice | 100 Manchester Shopping Center | Manchester, KY 40962-1401 | | randslv@windstream.net | Email / First Class Mail |
| R&v Vrty & True Value Hdwe | 100 Manchester Shopping Center | Manchester, Ky 40962-1401 | | | | First Class Mail |
| R&V Works | 7817 El Pensador Dr | Dallas, TX 75248 | | | | First Class Mail |
| R&V Works | 304 Fincher Creek Rd | Homer, LA 71040 | | | | First Class Mail |
| R. Furman Richardson & Michael H. Bryan | d/b/a Montego Bay True Value | Attn: Michael Bryan | 12827 Coastal Hwy | Ocean City, MD 21842-4716 | montegobaytruevalue@comcast.net | Email / First Class Mail |
| R. J. Mars | Attn: Melanie Donnelly, President | 37 Theatre Center | Sparta, NJ 07871-2405 | | marssparta@embarqmail.com | Email / First Class Mail |
| R. J. Mars | 37 Theatre Center | Sparta, NJ 07871-2405 | | | | First Class Mail |
| R.G. Tombs Door Co Inc | 38 W River Rd | Hooksett, NH 03106 | | | | First Class Mail |
| R.L. Ryerson Co, Inc | N58 W14500 Shawn Cir | Menomonee Falls, WI 53051 | | | | First Class Mail |
| R.W. Rogers | 105 Industrial Dr | St Charles, IL 60174 | | | | First Class Mail |
| R.W. Shattuck Ace Hardware | Attn: John L Wheatley Iii, President | 24 Mill Street | Arlington, MA 02476-4700 | | Shattuckhardware@gmail.com | Email / First Class Mail |
| R2 Design Lab Inc | c/o Intrepid Moulding Inc | 285 Industrial Drive | Wauconda, IL 60084 | | | First Class Mail |
| R2 Logistics Inc | P.O. Box 734246 | Dallas, TX 75373 | | | | First Class Mail |
| R3 Chicago | 905 W Crossroads Pkwy | Romeoville, IL 60446 | | | | First Class Mail |
| R3 Chicago | 905 Crossroads Pkwy | Romeoville, IL 60446 | | | | First Class Mail |
| R3 Chicago | 12240 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| R3 Chicago | 12240 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| R3 Chicago/Goldmax | 17747 Railroad St | City Of Industry, CA 91748 | | | | First Class Mail |
| R3 Chicago/Sutherland | 905 Crossroads Pkwy | Romeoville, IL 60446 | | | | First Class Mail |
| R3 Chicago/Sutherland | 5411 E V Ave | Vicksburg, MI 49097 | | | | First Class Mail |
| R3 Chicago/Sweetheart | 905 Crossroads Pkwy | Romeoville, IL 60446 | | | | First Class Mail |
| R3 Chicago/Sweetheart | 4100 W 76th St | Chicago, IL 60652 | | | | First Class Mail |
| R3 Chicago/Wertheimer | 7950 W Joliet Rd | Mc Cook, IL 60525 | | | | First Class Mail |
| Raa Hardwares & Automation Private Limited | Attn: Ravichandran Kalaivanan, Ceo | No 19/43, Chevalar Sivaji | Genasan Rd, T Nagar | Chennai | India | rajak68@yahoo.com | Email / First Class Mail |
| Raavtech LLC | 618 Watervale, Dr | St. Augustine, FL 32092 | | | | First Class Mail |
| Raavtech LLC | 618 Watervale Dr | Saint Augustine, FL 32092 | | | | First Class Mail |
| Rabern Rental Center | Rabern, Inc | Attn: Steve Berner, Director | 4807 SWashington | Amarillo, TX 79110-2627 | john@rabern.net | Email / First Class Mail |
| Rabern Rental Center | Attn: Steve Berner, Director | 4807 SWashington | Amarillo, TX 79110-2627 | | john@rabern.net | Email / First Class Mail |
| Rabern Rental Center | 4807 S.washington | Amarillo, TX 79110-2627 | | | | First Class Mail |
| Rachal A Mercurio | Address Redacted | | | | | First Class Mail |
| Rachel B Sobieck | Address Redacted | | | | | First Class Mail |
| Rachel Bolden | Address Redacted | | | | | First Class Mail |
| Rachel Johnson | Address Redacted | | | | | First Class Mail |
| Rachel Jones | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Rachel L Funk | Address Redacted | | | | | First Class Mail |
| Rachel Renee Lussier | Address Redacted | | | | | First Class Mail |
| Rachel Rimzloft | Address Redacted | | | | | First Class Mail |
| Racine | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 1950 Taylor Ave | Racine, WI 53403 | jeremy.melnick@jclicht.com | Email / First Class Mail |
| Racine | 1950 Taylor Ave | Racine, WI 53403 | | | | First Class Mail |
| Rackow P.O/ymers Cor/P.O.ration | 475 Thomas Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Rackow Polymers Corp | 475 Thomas Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Rackspace Us Inc | P.O. Box 732497 | Dallas, TX 75373 | | | | First Class Mail |
| Raco Incorporated | 40 Waterview Dr | Shelton, CT 06484 | | | | First Class Mail |
| Racor Inc | P.O. Box 75479, Ste 95500 | Chicago, IL 60675 | | | | First Class Mail |
| Racor Inc | 345 Parr Cir Bldg 7 | Reno, NV 89512 | | | | First Class Mail |
| Radia | 14900 211it Avenue North | Plymouth, MN 55447 | | | | First Class Mail |
| Radia | 14900 211it Ave North | Plymouth, MN 55447 | | | | First Class Mail |
| Radia | 14900 211it Ave N | Plymouth, MN 55447 | | | | First Class Mail |
| Radians | P.O. Box 752310 | Memphis, TN 38175 | | | | First Class Mail |
| Radians | 5305 Distriplex Farms Dr | Memphis, TN 38154 | | | | First Class Mail |
| Radians | 5305 Distriplex Farms Dr | Memphis, TN 38141 | | | | First Class Mail |
| Radians Inc | 5305 Distriplex Farms Drive | Memphis, TN 38154 | | | | First Class Mail |
| Radians, Inc. | Attn: Ruth Tutor, CFO | 5305 Distriplex Farms Dr | Memphis, TN 38141 | | rtutor@radians.com | Email / First Class Mail |
| Radians, Inc. | Attn: Legal Department | 5305 Distriplex Farms Dr | Memphis, TN 38141 | | paul@paulbillingslaw.com | Email / First Class Mail |
| Radians, Inc. | 5305 Distriplex Farms Dr | Memphis, TN 38141 | | | paul@paulbillingslaw.com | Email / First Class Mail |
| Radiant / Magruder | P.O. Box 498 | 1029 Newark Ave | Elizabeth, NJ 07207-0498 | | | First Class Mail |
| Radiator Specialty | P.O. Box 198838 | Atlanta, GA 30384 | | | | First Class Mail |
| Radiator Specialty | 420 N Rand Rd | North Barrington, IL 60010 | | | | First Class Mail |
| Radiator Specialty | 420 N Rand Rd | N Barrington, IL 60010 | | | | First Class Mail |
| Radiator Specialty Co | P.O. Box 34689 | Charlotte, NC 28265 | | | | First Class Mail |
| Radiator Specialty Co | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Radiator Specialty Co | 1530 Pamenter St | Middleton, WI 53562 | | | | First Class Mail |
| Radocom, Inc | Monica M Kornfeind | 2604 N Chapel Hill Rd | Mchenry, IL 60051 | | | First Class Mail |
| Radocom, Inc | Mark Juricunc | 2604 N Chapel Hill Rd | Mchenry, IL 60051 | | | First Class Mail |
| Radio Flyer Inc | c/o Leumit Logistics | 868 West Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Radio Flyer Inc | c/o Dsc Logistics | 21705 W Mississippi St | Elwood, IL 60421 | | | First Class Mail |
| Radio Flyer Inc | 6515 W Grand Ave | Chicago, IL 60707 | | | | First Class Mail |
| Radio Flyer Inc | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| Radio Grove Hardware | Radio Grove, Inc | Attn: Wayne Welch, President | 250 Route 27 | Raymond, NH 03077-1451 | radiogrove@gmail.com | Email / First Class Mail |
| Radio Grove Hardware | Attn: Wayne Welch, President | 250 Route 27 | Raymond, NH 03077-1451 | | radiogrove@gmail.com | Email / First Class Mail |
| Radio Grove Hardware | 250 Route 27 | Raymond, NH 03077-1451 | | | | First Class Mail |
| Radio Systems | 10427 Petsafe Way | Knoxville, TN 37932 | | | | First Class Mail |
| Radio Systems Corp | 10427 Petsafe Way | Knoxville, TN 37932 | | | kwarnock@petsafe.net | Email / First Class Mail |
| Radio Systems Corp Inc | P.O. Box 633051 | Cincinnati, OH 45263 | | | | First Class Mail |
| Radio Systems Corp Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Radio Systems Corp Inc | 3870 S Ronald Reagan Pkwy | Plainfield, IN 46168 | | | | First Class Mail |
| Radio Systems Corp Inc | 10427 Petsafe Way | Knoxville, TN 37932 | | | | First Class Mail |
| Radio Systems Corp Inc | 10427 Petsafe Way | Kathie Barclay | Knoxville, TN 37932 | | | First Class Mail |
| Radiumone Inc | P.O. Box 8321 | Pasadena, CA 91109 | | | | First Class Mail |
| Radius Garden LLC | Radius Garden LLC | 772 Airport Blvd | Suite 3 | Ann Arbor, MI 48108 | | First Class Mail |
| Radius Garden LLC | P.O. Box 2506 | Ste 3 | Ann Arbor, MI 48106 | | | First Class Mail |
| Radius Garden LLC | P.O. Box 2506 | Ann Arbor, MI 48106 | | | | First Class Mail |
| Radoslaw P Sowedo | Address Redacted | | | | | First Class Mail |
| Radware | 575 Corporate Dr | Lobby 1 | Mahwah, NJ 07430 | | | First Class Mail |
| Radware Inc | P.O. Box 416008 | Boston, MA 02241 | | | | First Class Mail |
| Radwell International LLC | P.O. Box 419343 | Boston, MA 02241 | | | ASMITH@RADWELL.COM | Email / First Class Mail |
| Radwell International Llc | Greg Wiegfahrt | 1 Millennium Dr | Willingboro, NJ 08046 | | | First Class Mail |
| Radwell International Llc | Attn: Greg Wiegfahrt | 1 Millenium Dr | Willingboro, NJ 08046 | | | First Class Mail |
| Radwell International Llc | Alexandra Smith | P.O. Box 419343 | Boston, MA 02241-9343 | | | First Class Mail |
| Radwell International Llc | Attn: Greg Wiegfahrt | 1 Millennium Dr | Willingboro, NJ 08046 | | | First Class Mail |
| Radwell International Llc | Attn: Alexandra Smith | Po Box 419343 | Boston, MA 02241-9343 | | | First Class Mail |
| Radwell Int'l, Llc | Attn: Greg Wiegfahrt | 1 Millenium Dr | Willingboro, NJ 08046 | | | First Class Mail |
| Radwell Int'l, Llc | Attn: Alexandra Smith | P.O. Box 419343 | Boston, MA 02241-9343 | | | First Class Mail |
| Rae Internet Inc | P.O. Box 143 | Ardsley On Hudson, NY 10503 | | | | First Class Mail |
| Raexaen Cordray | Address Redacted | | | | | First Class Mail |
| Rafael A Quiroz | Address Redacted | | | | | First Class Mail |
| Rafael Aguilar Jr | Address Redacted | | | | | First Class Mail |
| Rafael Dejesus Iii | Address Redacted | | | | | First Class Mail |
| Rafael Galvan Jr | Address Redacted | | | | | First Class Mail |
| Rafael J Nido Inc | P.O. Box 11978 | San Juan, PR 00922 | | | | First Class Mail |
| Rafael J. Nido Inc | P.O. Box 11978 | San Juan, PR 00922-1978 | | | kweiling@nidogroup.net | Email / First Class Mail |
| Rafael Parra | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Rafael Parra | Address Redacted | | | | | First Class Mail |
| Rafael Perez | Address Redacted | | | | | First Class Mail |
| Rafael S Iribarren | Address Redacted | | | | | First Class Mail |
| Rafaela Ariza | Address Redacted | | | | | First Class Mail |
| Raffael Canaan | Address Redacted | | | | | First Class Mail |
| Ragan & Massey Inc | 101 Ponchatoula Parkway | Ponchatoula, LA 70454 | | | | First Class Mail |
| Ragan & Massey Inc | 101 Ponchatoula Pkwy | Ponchatoula, LA 70454 | | | | First Class Mail |
| Ragan & Massey Inc | 101 Ponchatoula Parkway | Ponchatoula, LA 70454 | | | | First Class Mail |
| Ragan and Massey, LLC | 101 Ponchatoula Pkwy | Ponchatoula, LA 70454 | | | mike@raganandmassey.com | Email / First Class Mail |
| Ragan and Massey, LLC | 101 Ponchatoula Pkwy | Ponchatoula, LA 70454 | | | jamesh@raganandmassey.com; mike@raganandmassey.com | Email / First Class Mail |
| Ragland Mills Inc | 14079 Hammer Rd | Neosho, MO 64850 | | | | First Class Mail |
| Ragley's True Value Hardware | Ragley's, Inc | Attn: Mark Ragley | 248 Findley St | Punxsutawney, PA 15767-2021 | rfvh@comcast.net | Email / First Class Mail |
| Ragley's True Value Hardware | Attn: Mark Ragley | 248 Findley St | Punxsutawney, PA 15767-2021 | | rfvh@comcast.net | Email / First Class Mail |
| Ragley's True Value Hardware | 248 Findley St | Punxsutawney, Pa 15767-2021 | | | | First Class Mail |
| Ragley's, Inc | dba Ragley's True Value Hardware | 248 Findley St | Punxsutawney, PA 15767 | | | First Class Mail |
| Ragsdale Building Supply | Ragsdale Building Supply Center Inc | Attn: Charlotte Ragsdale, Owner | 8511 Boydton Plank Rd | N Dinwiddie, VA 23803 | br@ragsdalebuildingsupply.com | Email / First Class Mail |
| Raheem Green Sr | Address Redacted | | | | | First Class Mail |
| Rahma N Abdu | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Rahman R Warren-Marshall | Address Redacted | | | | | First Class Mail |
| Rail City Garden Center | Rail City Garden Center, Inc | Attn: Pawl Hollis, President | 1720 Brierley | Sparks, NV 89434-5822 | pawl@railcitygarden.net | Email / First Class Mail |
| Rail City Garden Center | Attn: Pawl Hollis, President | 1720 Brierley | Sparks, NV 89434-5822 | | pawl@railcitygarden.net | Email / First Class Mail |
| Rail City Garden Center | 1720 Brierley | Sparks, Nv 89434-5822 | | | | First Class Mail |
| Rain Bird Corporation | Attn: Harold Abadilla | 6991 E Southpoint Rd | Tucson, AZ 85756 | | HABADILLA@RAINBIRD.COM | Email / First Class Mail |
| Rain Block LLC | 2917 Hidden Forest Dr | Mckinney, TX 75072 | | | | First Class Mail |
| Rain Hardware (Continental Hardware) | Attn: Mishi Dooni, Owner | 102-01 Metropolitan Ave | Forest Hills, NY 11375 | | rainhardware2011@gmail.com | Email / First Class Mail |
| Rain Hardware (Continental Hardware) | 102-01 Metropolitan Ave | Forest Hills, Ny 11375 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rain Hardware Continental Hardware | Rain Hardware LLC | Attn: Nilesh Doshi, Owner | 102-01 Metropolitan Ave | Forest Hills, NY 11375 | rainhardwareffn@gmail.com | Email |
| | | | | | | First Class Mail |
| Rain Harvesting Pty Ltd | P.O. Box 3200 | | Newstead, QLD 4006 | Australia | | First Class Mail |
| Rain Harvesting Pty Ltd | 1005 N Commons Dr | | Aurora, IL 60504 | | | First Class Mail |
| Rainbird National Sls | Dept 3449 | | Los Angeles, CA 90084 | | | First Class Mail |
| Rainbird National Sls | 6991 E Southpoint Rd | | Tuscon, AZ 85756 | | | First Class Mail |
| Rainbird National Sls | 552B Belmont Rd | | Downers Grove, IL 60515 | | | First Class Mail |
| Rainbird National Sls | 41 N Industrial Pkwy | | Calera, AL 35040 | | | First Class Mail |
| Rainbird National Sls | 1000 W Sierra Madre | | Azusa, CA 91702 | | | First Class Mail |
| Rambo Oil Co | Attn: Sue Kramer | P.O. Box 768 | Dubuque, IA 52004 | | | First Class Mail |
| Rainbow Gardens | Grell-Bee Gardens, LLC | Attn: Ronnie Grell | 2585 Thousand Oaks Dr | San Antonio, TX 78232-4101 | rainbowgardens1@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Rainbow Gardens | Attn: Ronnie Grell | 2585 Thousand Oaks Dr | San Antonio, TX 78232-4101 | | rainbowgardens1@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Rainbow Gardens | 2585 Thousand Oaks Dr | | San Antonio, Tx 78232-4101 | | | First Class Mail |
| Rainbow Gardens #3 | Rainbow Gardens 3 | 8516 Bandera Rd | | San Antonio, TX 78250-2545 | | First Class Mail |
| Rainbow Gardens 3 | Kir-Bee Gardens, Lp | Attn: Frank Kirby | 8516 Bandera Rd | San Antonio, TX 78250-2545 | tallandwanderful@gmail.com | Email |
| | | | | | | First Class Mail |
| Rainbow Gardens 3 | Attn: Frank Kirby | 8516 Bandera Rd | | San Antonio, TX 78250-2545 | tallandwanderful@gmail.com | Email |
| | | | | | | First Class Mail |
| Rainbow Grocery | | | | | cathy@storeringmt.com | Email |
| Rainbow State Paint Kaneohe | City Mill Co Limited | Attn: Tiffany Baum | 45-1015 Kamehameha Hwy | Kaneohe, HI 96744 | dan.whitford@rainbowstatepaint.com | Email |
| | | | | | | First Class Mail |
| Rainbow State Paint Nimitz | City Mill Co Limited | Attn: Tiffany Baum | 660 N Nimitz Hwy | Honolulu, HI 96817 | dan.whitford@rainbowstatepaint.com | Email |
| | | | | | | First Class Mail |
| Rainbow State Paint Pearl City | City Mill Co Limited | Attn: Tiffany Baum | 98-1277 Kaahumanu St Ste 145 | Aiea, HI 96701 | dan.whitford@rainbowstatepaint.com | Email |
| | | | | | | First Class Mail |
| Rainbow True Value | | | | | fleming5360@gmail.com | Email |
| Rainbow True Value | Rainbow Retail Enterprise LLC | Attn: Nelson Urrutia | 683 Middle Neck Rd | Great Neck, NY 11023-1216 | rainbowgvmarketing@gmail.com | Email |
| | | | | | | First Class Mail |
| Rainbow True Value | Attn: Nelson Urrutia | 683 Middle Neck Rd | | Great Neck, NY 11023-1216 | rainbowgvmarketing@gmail.com | Email |
| | | | | | | First Class Mail |
| Rainbow True Value | 683 Middle Neck Rd | | Great Neck, Ny 11023-1216 | | | First Class Mail |
| Raindew Covert True Value | Raindew Covert Ltd | Attn: John Mazoujian | 73 Covert Ave | Floral Park, NY 11003-3218 | raindewfamilyctrs@raindew.com | Email |
| | | | | | | First Class Mail |
| Raindew Covert True Value | Attn: John Mazoujian | 73 Covert Ave | | Floral Park, NY 11001-3218 | raindewfamilyctrs@raindew.com | Email |
| | | | | | | First Class Mail |
| Raindew Covert True Value | 73 Covert Ave | | Floral Park, Ny 11001-3218 | | | First Class Mail |
| Raindew Plandome True Value | Raindew Plandome Ltd | Attn: John Mazoujian, President | 465 Plandome Rd | Manhasset, NY 11030-1942 | Raindewfamily@aol.com | Email |
| | | | | | | First Class Mail |
| Raindew Plandome True Value | Attn: John Mazoujian, President | 465 Plandome Rd | | Manhasset, NY 11030-1942 | | Raindewfamily@aol.com | Email |
| | | | | | | First Class Mail |
| Raindew Plandome True Value | 465 Plandome Rd | | Manhasset, Ny 11030-1942 | | | First Class Mail |
| Raindew True Value | Raindew Discounts Bayside Corp | Attn: John Mazoujian | 35-15 Francis Lewis Blvd | Flushing, NY 11358-1955 | raindewfamilyctrs@raindew.com | Email |
| | | | | | | First Class Mail |
| Raindew True Value | Attn: John Mazoujian | 35-15 Francis Lewis Blvd | | Flushing, NY 11358-1955 | raindewfamilyctrs@raindew.com | Email |
| | | | | | | First Class Mail |
| Raindew True Value | 35-15 Francis Lewis Blvd | | Flushing, Ny 11358-1955 | | | First Class Mail |
| Raindew Valley Stream | Raindew Express LLC | Attn: John Mazoujian, President | 227 Rockaway Av | Valley Stream, NY 11580-5825 | raindewfamily@aol.com | Email |
| | | | | | | First Class Mail |
| Rainguard Brands, LLC | 420 N Rand Rd | | N Barrington, IL 60010 | | | First Class Mail |
| Rainguard Brands, LLC | 3736 W Mcdowell Rd | | Phoenix, AZ 85009 | | | First Class Mail |
| Rainier Precision | 946 Sw Veterans Way, Ste 102 | Pmb 503 | | Redmond, OR 97756 | | First Class Mail |
| Rainier Precision | 946 Sw Veterans Way | | 102 Pmb 503 | Redmond, OR 97756 | | First Class Mail |
| Rainier Precision | 2875 Sw 13th St | | Redmond, OR 97756 | | | First Class Mail |
| Rainier True Value | | | | | olivaj1@outlook.com | Email |
| Rainosek's True Value | Rainosek's Hardware Store, Inc | Attn: Don Anthony Rainosek, President | 101 E 2Nd St | Hallettsville, TX 77964-2735 | donrainosek@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Rainosek's True Value | Attn: Don Anthony Rainosek, President | 101 E 2Nd Street | | Hallettsville, TX 77964-2735 | donrainosek@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Rainosek's True Value | Rainosek's True Value | 101 E 2nd Street | | Hallettsville, Tx 77964-2735 | | First Class Mail |
| Raka Corp | 203 Matzinger Rd | | Toledo, OH 43612 | | | First Class Mail |
| Raka Corporation | 203 Matzinger Rd | | Toledo, OH 43612 | | | First Class Mail |
| Rakuten Ready | 800 Concar Dr, Ste 175 | | San Mateo, CA 94402 | | | First Class Mail |
| Ralco Nutrition Inc | Attn: Benjamin Blomme | 100 W College Dr, Ste 200 | Marshall, MN 56258 | | ben.blomme@ralcoagriculture.com | Email |
| | | | | | | First Class Mail |
| Ralco Nutrition Inc | 100 W College Dr, Ste 200 | | Marshall, MN 56258 | | ben.blomme@ralcoagriculture.com | Email |
| | | | | | | First Class Mail |
| Ralco Nutrition Inc | Attn: Chad Jensen | 100 W College Dr, Ste 200 | Marshall, MN 56258 | | | First Class Mail |
| Ralco Nutrition, Inc | 600 Michigan Road | P.O. Box 1083 | Marshall, MN 56258 | | | First Class Mail |
| Ralco Nutrition, Inc | 600 Michigan Rd | P.O. Box 1083 | Marshall, MN 56258 | | | First Class Mail |
| Ralco Nutrition, Inc | 100 W College Dr, Ste 200 | | Marshall, MN 56258 | | | First Class Mail |
| Ralph Friedland & Bros. | 17 Industrial Dr | | Cliffwood Beach, NJ 07735 | | rfbcorp@gmail.com | Email |
| | | | | | | First Class Mail |
| Ralph Friedland & Brothers | 17 Industrial Drive | | Keyport, NJ 07735 | | | First Class Mail |
| Ralph Friedland & Brothers | 17 Industrial Dr | | Keyport, NJ 07735 | | | First Class Mail |
| Ralph J Ricchiuti | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ralph S Hanahan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ralph S Hanahan | Address Redacted | | | | | First Class Mail |
| Ralph W Grommes Jr | Address Redacted | | | | | First Class Mail |
| Ralston K Arnold | Address Redacted | | | | | First Class Mail |
| Ralstons Hardware | Richard D Holabaugh | Attn: Dick Holabaugh | 195 Water St | Conneaut Lake, PA 16316-7224 | eahjch14@gmail.com | Email |
| | | | | | | First Class Mail |
| Ralstons Hardware | Attn: Dick Holabaugh | 195 Water St | | Conneaut Lake, PA 16316-7224 | eahjch14@gmail.com | Email |
| | | | | | | First Class Mail |
| Ralstons Hardware | 195 Water St | | Conneaut Lake, Pa 16316-7224 | | | First Class Mail |
| Ram Auto & True Value Hardware | Ram Auto & Hardware, Inc | Attn: Randal Johnson, Pres | 604 W 7Th St | Wallowa, OR 97885-7114 | ramautohardware@frontier.com | Email |
| | | | | | | First Class Mail |
| Ram Board | 518 Robin Lake Rd | | Duncan, SC 29334 | | | First Class Mail |
| Ram Board | 27664 Network Pl, Unit A | | Chicago, IL 60673 | | | First Class Mail |
| Ram Board | 1623 Hwy 14, Ste A | | Greer, SC 29650 | | | First Class Mail |
| Ram Mechanical Services Inc | 258 S Westgate Dr | | Carol Stream, IL 60188 | | | First Class Mail |
| Rameek Leary | Address Redacted | | | | | First Class Mail |
| Ramel Williams | Address Redacted | | | | | First Class Mail |
| Ramon A Mateo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ramon A Mateo | Address Redacted | | | | | First Class Mail |
| Ramon Lowe | Address Redacted | | | | | First Class Mail |
| Ramon R Leal Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ramon Rojas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ramon Rojas | Address Redacted | | | | | First Class Mail |
| Ramone Burton | Address Redacted | | | | | First Class Mail |
| Ramos Oil Inc | P.O. Box 401 | | West Sacramento, CA 95691 | | | First Class Mail |
| Ramsay Ainsworth | Address Redacted | | | | | First Class Mail |
| Ramsey Hardware & Paint | Kelsey Trading Corp | Attn: Mark Gatto, President/Treasurer | 14 E Main St | Ramsey, NJ 07446-1929 | ramseyhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Ramsey Hardware & Paint | Attn: Mark Gatto, President/Treasurer | 14 East Main Street | | Ramsey, NJ 07446-1929 | ramseyhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Ramsey Hardware & Paint | 14 East Main Street | | Ramsey, Nj 07446-1929 | | | First Class Mail |
| Ramsey Technologies | P.O. Box 100382 | | Atlanta, GA 30384 | | | First Class Mail |
| Ramsey True Value Hardware | LB Bowers, Inc | Attn: Leander B Bowen | 703 N Royal Ave | Front Royal, VA 22630-2715 | sales@ramseytruevalue.com | Email |
| | | | | | | First Class Mail |
| Ramsey True Value Hardware | Attn: Leander B Bowen | 703 N Royal Ave | | Front Royal, VA 22630-2715 | sales@ramseytruevalue.com | Email |
| | | | | | | First Class Mail |
| Ramsey True Value Hardware | Attn: Lee Bowen | 703 N Royal Ave | | Front Royal, VA 22630 | lbowen@ramseytruevalue.com | Email |
| | | | | | | First Class Mail |
| Ramsey True Value Hardware | 703 N Royal Ave | | Front Royal, Va 22630-2715 | | | First Class Mail |
| Ramsplitter Log Splitters Inc | 895 Knob Creek Dr | | Rochester, MI 48306 | | | First Class Mail |
| Ramsplitter Log Splitters Inc | 2230 Kishwaukee St | | Rockford, IL 61104 | | | First Class Mail |
| Ranchero Builders Supply | P.O. Box 49 | | Belen, NM 87002 | | | First Class Mail |
| Rand Mcnally | 9550 W Higgins | | Rosemont, IL 60018 | | | First Class Mail |
| Randa Accessories Leather | P.O. Box 93474 | | Chicago, IL 60673 | | | First Class Mail |
| Randa Accessories Leather | 5600 N River Rd | | Rosemont, IL 60018 | | | First Class Mail |
| Randa Accessories Leather | 200 James Drive East | | St Rose, LA 70087 | | | First Class Mail |
| Randa Accessories Leather | 200 James Dr E | | St Rose, LA 70087 | | | First Class Mail |
| Randa Accessories Leather Goods | c/o Randa Accessories | Attn: Cindy Buelow | 5600 N River Rd, Ste 500 | Rosemont, IL 60018 | cindy.buelow@randa.net | Email |
| | | | | | | First Class Mail |
| Randal Kazin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Randal Kazin | Address Redacted | | | | | First Class Mail |
| Randal Q Reid | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Randal Q Reid | Address Redacted | | | | | First Class Mail |
| Randall D Bowen | Address Redacted | | | | | First Class Mail |
| Randall Fenstomaker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Randall Fenstomaker | Address Redacted | | | | | First Class Mail |
| Randall Manufacturing Co., Inc | Attn: Kurtis Tinlow | 200 Sylvan Ave | Newark , NJ 07104 | | randallmanufacturing@gmail.com | Email |
| | | | | | | First Class Mail |
| Randall Mfg. Co, Inc | 200 Sylvan Ave | | Newark, NJ 07104 | | | First Class Mail |
| Randall K Caraballo | Address Redacted | | | | | First Class Mail |
| Randi L Scott | Address Redacted | | | | | First Class Mail |
| Randob Labs Ltd | P.O. Box 440 | | 6 Walnut St | Cornwall, NY 12518 | | First Class Mail |
| Randob Labs Ltd | 508 Franklin Ave | | Mount Vernon, NY 10550 | | | First Class Mail |
| Randolph True Value | K & D Hardware, LLC | Attn: Kenneth Hettenbaugh | 263 Main St | Randolph, NY 14772-1218 | kjhett1@gmail.com | Email |
| | | | | | | First Class Mail |
| Randolph True Value | Attn: Kenneth Hettenbaugh | 263 Main St | | Randolph, NY 14772-1218 | kjhett1@gmail.com | Email |
| | | | | | | First Class Mail |
| Randolph True Value | 263 Main St | | Randolph, Ny 14772-1218 | | | First Class Mail |
| Random House Inc | Dept Ch 10401 | | Palatine, IL 60055 | | | First Class Mail |
| Random House Inc | 400 Hahn Rd | | Westminster, MD 21157 | | | First Class Mail |
| Random House/Golden Books | 9631 Sw Price Rd | | Lawson, MO 64062 | | | First Class Mail |
| Random House/Golden Books | 2641 Village Green E | | Racine, WI 53406 | | | First Class Mail |
| Randstad | P.O. Box 2084 | | Carol Stream, IL 60132 | | | First Class Mail |
| Randstad North America | 3625 Cumberland Blvd | | Atlanta, GA 30339 | | | First Class Mail |
| Randstad Technologies | 3625 Cumberland Blvd | | Ste 600 | Atlanta, GA 30339 | | First Class Mail |
| Randy Asbury | Address Redacted | | | | | First Class Mail |
| Randy C Nixon | Address Redacted | | | | | First Class Mail |
| Randy E Mallard | Address Redacted | | | | | First Class Mail |
| Randy Haney | Address Redacted | | | | | First Class Mail |
| Randy J Peralta | Address Redacted | | | | | First Class Mail |
| Randy J Timoteo | Address Redacted | | | | | First Class Mail |
| Randy L Roach | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Randy L Roach | Address Redacted | | | | | First Class Mail |
| Randy Nelson Jr | Address Redacted | | | | | First Class Mail |
| Randy S Kreitzer | Address Redacted | | | | | First Class Mail |
| Range Kleen | P.O. Box 82 | 701 W Ingomar Rd | Ingomar, PA 15127 | | | First Class Mail |
| Range Kleen | 4240 East Rd | Lima, OH 45807 | | | | First Class Mail |
| Range Kleen | 4240 E Road | P.O. Box Drawer 696 | Lima, OH 45802 | | | First Class Mail |
| Range Kleen | 4240 E Rd | P.O. Box Drawer 696 | Lima, OH 45802 | | | First Class Mail |
| Range Kleen | 1928 Strafford Ave | Westchester, IL 60153 | | | | First Class Mail |
| Range Kleen MFG Inc | 4240 East Rd | Lima, OH 45807 | | | lulrick@rangekleen.com | Email |
| | | | | | | First Class Mail |
| Rangely True Value | Rangely Hardware, Inc | Attn: Rodger Polley, President | 105 W Main | Rangely, CO 81648-2622 | Rangely@truevalue.net | Email |
| | | | | | | First Class Mail |
| Rangely True Value | Attn: Rodger Polley, President | 105 W Main | Rangely, CO 81648-2622 | | Rangely@truevalue.net | Email |
| | | | | | | First Class Mail |
| Rangely True Value | 105 W Main | Rangely, Co 81648-2622 | | | | First Class Mail |
| Ranger's Farm & Ranch Supply | TM Ranch & Farm Supplies LLC | Attn: Dane Stewart, Manager/Co-Owner | 2230 W Hwy 56 | Cedar City, UT 84720-4102 | mnoel5603@gmail.com | Email |
| | | | | | | First Class Mail |
| Ranger's Farm & Ranch Supply | Attn: Michael Noel, Co-Owner | 2230 W Hwy 56 | Cedar City, UT 84720-4102 | | mnoel5603@gmail.com | Email |
| | | | | | | First Class Mail |
| Ranger's Farm & Ranch Supply | 2230 W Hwy 56 | Cedar City, Ut 84720-4102 | | | | First Class Mail |
| Rankam (China) Manufacturing Company Limited | Attn: Alan Wong | 18 Fl, New Lee Wah Ctr, 88 Tokwawan Rd | Hong Kong, 00000 | China | Alan@Rankam.com | Email |
| | | | | | | First Class Mail |
| Rankam (China) Mfg Co Ltd | 18/F New Lee Wah Centre | 88 Tokwawan Road | Kowloon, | Hong Kong | | First Class Mail |
| Rankam Group Manufacturing Co Limited | Fang Qiao District | Feng Hua Private Enterprise Zo | Feng Hua City | Zhejiang, | China | First Class Mail |
| Rankam Group Manufacturing Co Limited | 2E Yinxian Ave | Yingzhou District | Ningbo, | China | | First Class Mail |
| Rankam Group Manufacturing Co Limited | 18/F New Lee Wah Centre | 88 Tokawawan Rd, Kowloon | Hong Kong | | | First Class Mail |
| Rankin's Hardware, Inc | dba Rankins True Value HDWE | 251 W Lee Hwy Ste 719 | Warrenton, VA 20186 | | | First Class Mail |
| Rankin's True Value Hardware | | | | | rankinD2@verizon.net | Email |
| Rankin's True Value Hardware | Rankin's Hardware, Inc | Attn: Glenn Rankin, Director | 11475 Ridge Rd | King George, VA 22485-4078 | rankinsking@yahoo.com | Email |
| | | | | | | First Class Mail |
| Rankins True Value Hdwe | Rankin's Hardware, Inc | Attn: Alice Knowley | 251 W Lee Hwy Ste 719 | Warrenton, VA 20186-2095 | rankinshardware6A@gmail.com | Email |
| | | | | | | First Class Mail |
| Ransom Bros Lbr True Value | G & L Lumber, Inc | Attn: Jimmy Gilchriest | 532 B St | Ramona, CA 92065-2030 | jimmy@ransombrothers.com | Email |
| | | | | | | First Class Mail |
| Ransom Bros Lbr True Value | Attn: Jimmy Gilchriest | 532 B St | Ramona, CA 92065-2030 | | jimmy@ransombrothers.com | Email |
| | | | | | | First Class Mail |
| Ransom Bros Lbr True Value | 532 B St | Ramona, Ca 92065-2030 | | | | First Class Mail |
| Ransom Brothers True Value | H G Smith Lumber Co | Attn: James Gilchriest, Vice President | 1441 Main St | Ramona, CA 92065-2128 | jimmy@ransombrothers.com | Email |
| | | | | | | First Class Mail |
| Ransom Brothers True Value | Attn: James Gilchriest, VP | 1441 Main Street | Ramona, CA 92065-2128 | | jimmy@ransombrothers.com | Email |
| | | | | | | First Class Mail |
| Ransom Brothers True Value | 1441 Main Street | Ramona, Ca 92065-2128 | | | | First Class Mail |
| Rantoul Truck Center LLC | 892 W Champaign | Rantoul, IL 61866 | | | | First Class Mail |
| Rapco Fleet Support Inc | Attn: Peggy R Mat-Gewert | 440 Cardinal Lane | Hartland, WI 53029 | | | First Class Mail |
| Rapco Fleet Support Inc | Attn: Accounts Payable | 440 Cardinal Lane | Hartland, WI 53029 | | | First Class Mail |
| Raphael Kelly | Address Redacted | | | | | First Class Mail |
| Rapid City Hardware | Rapid City LLC | Attn: William Bregar, Owner | 770 Mountain View Rd | Rapid City, SD 57702 | rapidhardwarehank@gmail.com | Email |
| | | | | | | First Class Mail |
| Rapid City Hardware | Attn: William Bregar, Owner | 770 Mountain View Road | Rapid City, SD 57702 | | rapidhardwarehank@gmail.com | Email |
| | | | | | | First Class Mail |
| Rapid City Hardware | 770 Mountain View Road | Rapid City, Sd 57702 | | | | First Class Mail |
| Rapid Concrete Solutions Inc | 11500 Pearl Rd | Cleveland, OH 44136 | | | | First Class Mail |
| Rapid Deployable Systems | 625 Conklin Road | Binghamton, NY 13903 | | | | First Class Mail |
| Rapid Deployable Systems | 625 Conklin Rd | P.O. Box 966 | Binghamton, NY 13902 | | | First Class Mail |
| Rapid Deployable Systems | 625 Conklin Rd | Binghamton, NY 13903 | | | | First Class Mail |
| Rapid Deployable Systems, LLC | Attn: Priscilla Hagwood | 625 Conklin Rd | Binghamton, NY 13903 | | priscilla.hagwood@rdsdents.com | Email |
| | | | | | | First Class Mail |
| Rapid Displays | 4300 W 47Th St | Chicago, IL 60632 | | | | First Class Mail |
| Rapid Medical INC | 445 S Kimball Ave, Ste 140 | Southlake, TX 76092 | | | accounts@rapid-medical.com | Email |
| | | | | | | First Class Mail |
| Rapid Packaging Inc | 8700 109th Ave N | Ste 300 | Champlin, MN 55316 | | | First Class Mail |
| Rapid Ramen Inc | c/o Pflug Packaging | 17500 Shideler Pkwy | Lathrop, CA 95330 | | | First Class Mail |
| Rapid Reload | 4430 Mcintyre St | Golden, CO 80403 | | | | First Class Mail |
| Rapid Rope LLC | 110 S 450 E | Burley, ID 83318 | | | | First Class Mail |
| Rapid Tools | 3345 N Service Rd, Unit 10 | Burlington, ON L7N 3G2 | Canada | | | First Class Mail |
| Rapid Tools | 3218 Rainbow Ct | Burlington, ON L7M 2T8 | Canada | | | First Class Mail |
| Rapid Tools | 3218 Rainbow Ct | Burlington, ON 07727 | | | | First Class Mail |
| Rapid Tools | 3218 Rainbow Court | Burlington, ON L7M 2T8 | Canada | | | First Class Mail |
| Rapid Tools | 2060 E Francis St | Ontario, CA 91761 | | | | First Class Mail |
| Rapid Tools | 16752 Rmstrong Ave | Irvine, CA 92606 | | | | First Class Mail |
| Rapids Rental & Supply | | | | | drew@rapidsrental.com | Email |
| Rapp's True Value | Sterling Hardware Inc | Attn: Jay Rapp, President/Owner | 2 W Main St | Mount Sterling, OH 43143-1206 | jayrapp@columbus.rr.com | Email |
| | | | | | | First Class Mail |
| Rapp's True Value | Attn: Jay Rapp, President/Owner | 2 W Main St | Mount Sterling, OH 43143-1206 | | jayrapp@columbus.rr.com | Email |
| | | | | | | First Class Mail |
| Rapp's True Value | 2 W Main St | Mount Sterling, Oh 43143-1206 | | | | First Class Mail |
| Raquel Galvan | Address Redacted | | | | | First Class Mail |
| Raritan Valley Agway | | | | | raritanagway@netzero.net | Email |
| Rashaan Collier | Address Redacted | | | | | First Class Mail |
| Rashaud J Hinson | Address Redacted | | | | Email Redacted | Email |
| Rashaud Parks | Address Redacted | | | | Email Redacted | Email |
| Rashaun E Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rashod Milner | Address Redacted | | | | | First Class Mail |
| Ratna B Gurung | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rauch Milliken Intl Inc | P.O. Box 8390 | Metairie, LA 70011 | | | | First Class Mail |
| Raul D. Sanchez | Address Redacted | | | | | First Class Mail |
| Raul E Enamorado | Address Redacted | | | | | First Class Mail |
| Raul G Padilla | Address Redacted | | | | | First Class Mail |
| Raul Huerta | Address Redacted | | | | | First Class Mail |
| Raul Jauregui | Address Redacted | | | | | First Class Mail |
| Raul Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Raul Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Raul Martinez | Address Redacted | | | | | First Class Mail |
| Raul R Corrales | Address Redacted | | | | Email Redacted | Email |
| Rausch Sturm LLP | 250 N Sunnyslope Rd | Ste 300 | Brookfield, WI 53005 | | | First Class Mail |
| Ravago Chemicals North America | Attn: Carlos Riveria | 1900 Summit Tower Blvd, Unit 900 | Orlando, FL 32810 | | lpearce@ravagochem.com | Email |
| | | | | | | First Class Mail |
| Ravago Chemicals North America | Trish | aka Ravago Chemical Distribution Inc | P.O. Box 936399 | Atlanta, GA 31193-6399 | | First Class Mail |
| Ravago Chemicals North America | P.O. Box 936399 | Atlanta, GA 31193 | | | | First Class Mail |
| Ravago Chemicals North America | C/O Ravago Chemical Distribution Inc | Attn: Trish | P.O. Box 936399 | Atlanta, GA 31193-6399 | | First Class Mail |
| Ravago Chemicals North America | P.O. Box 936399 | Atlanta, GA 31193-6399 | | | | First Class Mail |
| Raven M Temple | Address Redacted | | | | | First Class Mail |
| Raven Mcdonald | Address Redacted | | | | | First Class Mail |
| Raven True Value | Raven Super Market & Raven Tru-Value Hardware, Inc | Attn: Albert W Horton | Rte 67 & 460 | Raven, VA 24639-9998 | rockyhorton2003@yahoo.com | Email |
| | | | | | | First Class Mail |
| Raven True Value | Attn: Albert W Horton | Rte 67 & 460 | Raven, VA 24639-9998 | | rockyhorton2003@yahoo.com | Email |
| | | | | | | First Class Mail |
| Raven True Value | Rte 67 & 460 | Raven, Va 24639-9998 | | | | First Class Mail |
| Ravenne L Dent | Address Redacted | | | | | First Class Mail |
| Rawhide Feed Co | Rawhide Feed Co, Inc | Attn: Robert Kern , Owner | 3302 E Edwin Rd | Tucson, AZ 85739-9313 | tk@rawhidefeedstore.com | Email |
| | | | | | | First Class Mail |
| Rawlings Sporting Goods/Worth | P.O. Box 910212, Ste 110 | Dallas, TX 75391 | | | | First Class Mail |
| Rawlings Sporting Goods/Worth | P.O. Box 910212 | Dallas, TX 75391 | | | | First Class Mail |
| Rawlins Hardware | | | | | rawlinshardware@gmail.com | Email |
| Rawlins Hardware | Attn: Bill Bregar, Owner | 600 W Maple Street | Rawlins, WY 82301-0001 | | rawlinshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Rawlins Hardware | 600 W Maple Street | Rawlins, Wy 82301-0001 | | | | First Class Mail |
| Ray Barth | Address Redacted | | | | | First Class Mail |
| Ray Davis | Address Redacted | | | | | First Class Mail |
| Ray Jenkins | Address Redacted | | | | | First Class Mail |
| Ray Klein Inc | Dba Professional Credit Srvcs | P.O. Box 7548 | Springfield, OR 97475 | | | First Class Mail |
| Ray Loch | Address Redacted | | | | | First Class Mail |
| Ray Padula Enterprises | 6823 Hobson Valley Dr, Ste 202 | Woodbridge, IL 60517 | | | | First Class Mail |
| Ray Padula Enterprises | 500 Kennedy Dr | Sayreville, NJ 08872 | | | | First Class Mail |
| Ray Press Corporation | 380 Riverchase Pkwy E | Birmingham, AL 35244 | | | | First Class Mail |
| Ray Rents, Inc | Attn: David E Lemieux, President | 5310 Veterans Parkway | Columbus, GA 31904-4424 | cdsii@rayrents.com | Email |
| | | | | | | First Class Mail |
| Ray Rents, Inc. | Grand Rental Station | 5310 Veterans Parkway | Columbus, Ga 31904-4424 | | | First Class Mail |
| Ray Shinko | Address Redacted | | | | | First Class Mail |
| Rayah Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rayah Phillips | Address Redacted | | | | | First Class Mail |
| Raybo Chemical | 641 Jackson Ave | Huntington, WV 25704 | | | MARLAPICKLESMERS2516@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Raybo Chemical | P.O. Box 2155 | Huntington, WV 25721 | | | | First Class Mail |
| Raybo Chemical | Marlapicklesmers2516@GmailCom | 641 Jackson Ave | Huntington, WV 25704 | | | First Class Mail |
| Rayco | 6155 Lincoln Way | Wooster, OH 44691 | | | | First Class Mail |
| Raymond A Groff | Address Redacted | | | | | First Class Mail |
| Raymond B Wolski | Address Redacted | | | | | First Class Mail |
| Raymond Baker | Address Redacted | | | | | First Class Mail |
| Raymond Brown | Address Redacted | | | | | First Class Mail |
| Raymond C Delong Sr | Address Redacted | | | | | First Class Mail |
| Raymond H Kastning | Address Redacted | | | | | First Class Mail |
| Raymond Handling Concepts Corporation | c/o Raymond Handling Solutions, Inc | 9939 Norwalk Blvd | Santa Fe Springs, CA 90670 | | debbie.davis@raymondwest.com | Email |
| | | | | | | First Class Mail |
| Raymond Handling Concepts Corporation | c/o Swanson Martin & Bell, LLP | Attn: Charles S Stahl, Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smbtrials.com | Email |
| | | | | | | First Class Mail |
| Raymond Handling Concepts Corporation | 3148 Ne 181st Ave | Portland, OR 97230 | | | | First Class Mail |
| Raymond Handling(P-Card) | 41400 Boyce Road | Fremont, CA 94538 | | | | First Class Mail |
| Raymond Handling(P-Card) | 41400 Boyce Rd | Fremont, CA 94538 | | | | First Class Mail |
| Raymond Irizarry | Address Redacted | | | | | First Class Mail |
| Raymond J Aponte Ortiz | Address Redacted | | | | | First Class Mail |
| Raymond J Smith | Address Redacted | | | | | First Class Mail |
| Raymond L Williams Jr | Address Redacted | | | | | First Class Mail |
| Raymond Leasing Corpor | P.O. Box 301590 | Dallas, TX 75303 | | | | First Class Mail |
| Raymond Leasing Corporation | 22 S Canal St | Greene, NY 13778 | Greene, NY 13778-0130 | | | First Class Mail |
| Raymond Lift Trucks | 133 N Swift Rd | Addison, IL 60101 | | | | First Class Mail |
| Raymond M Briggs | Address Redacted | | | | | First Class Mail |
| Raymond P Sevigny | Address Redacted | | | | | First Class Mail |
| Raymond True Value Hardware | Blaine Investments, Inc | Attn: Judy Blaine-Pres | 29 South Ridge St | Port Sanilac, MI 48469-9789 | RSALOWITZ@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Raymond True Value Hardware | Attn: Judy Blaine-Pres | 29 South Ridge St | Port Sanilac, MI 48469-9789 | | RSALOWITZ@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Raymond True Value Hardware | 29 South Ridge St | Port Sanilac, Mi 48469-9789 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Raymond Vanmeter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Raymond West Intralogistics Solutions | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smtrials.com | Email / First Class Mail |
| Raymond Worthington | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Raymond Worthington | Address Redacted | | | | | First Class Mail |
| Rayner & Rinn-Scott Inc | P.O. Box 362 | Summit, IL 60501 | | | | First Class Mail |
| Rayner & Rinn-Scott Inc | 6755 S Old Harlem Ave | Bedord Park, IL 60638 | | | | First Class Mail |
| Raynor Door Sales Co | 530 Blackman St | Wilkes Barre, PA 18702 | | | SERVICE@RAYNORINC.COM | Email / First Class Mail |
| Rayovac | 3001 Deming Way | p.O. Box 620992 | Middleton, WI 53562 | | | First Class Mail |
| Ray's True Value Hardware | Address Redacted | | | | | raystruevalue@hotmail.com | Email |
| Raywell O Coleman | Address Redacted | | | | | First Class Mail |
| Rayware Group LLC | 41 Madison Ave, Fl 8 | New York, NY 10010 | | | | First Class Mail |
| Rayware Group LLC | 41 Madison Ave | New York, NY 10010 | | | | First Class Mail |
| Raz Imports, Inc | 1020 Eden Rd | Arlington, TX 76001 | | | | First Class Mail |
| RAZ Imports, Inc. | 1020 Eden Rd | Arlington, TX 76001 | | | ar@razimports.com | Email / First Class Mail |
| RAZ Imports, Inc. | P.O. Box 224592 | Dallas, TX 75222-4592 | | | | First Class Mail |
| RAZ Imports, Inc. | P.O. Box 224592 | Arlington, TX 76001 | | | | First Class Mail |
| RB Operating, LLC | 5284 E FM 552 | Royse City, TX 75189 | | | swisdom@warfire.org | Email / First Class Mail |
| Rbd Online Inc | 4770 Occidental Rd | Santa Rosa, CA 95401 | | | | First Class Mail |
| Rbd Online Inc | 1800 Lombardi Ln | Santa Rosa, CA 95407 | | | | First Class Mail |
| Rbs Asset Finance | P.O. Box 845682 | Boston, MA 02284 | | | | First Class Mail |
| Rbs Shaving LLC | P.O. Box 187 | Westmont Station | Westmount, QC H3Z 2T2 | Canada | | First Class Mail |
| Rc Co Mfg LLC | 120 E Quartz Rock Rd | Phoenix, AZ 85085 | | | | First Class Mail |
| Rc Design & Engineering Inc | 15610 Honey Creek Rd | Bonner Springs, KS 66012 | | | | First Class Mail |
| Rcm & Associates | Rcm Headsets | 1829 E Oakton | Des Plaines, IL 60018 | | | First Class Mail |
| Rcm & Associates | 1829 E Oakton St | Des Plaines, IL 60018 | | | | First Class Mail |
| Rcm & Associates | 1829 E Oakton | Des Plaines, IL 60018 | | | | First Class Mail |
| Rcm Headsets | 1829 E Oakton St | Des Plaines, IL 60018 | | | | First Class Mail |
| Rcm Headsets | 1829 E Oakton | Des Plaines, IL 60018 | | | | First Class Mail |
| Rd Bussard & Son Inc | P.O. Box 206 | 415 25th Ave Sw | Albany, OR 97321 | | | First Class Mail |
| Rdb Consulting Ltd | P.O. Box 5382 | Vernon Hills, IL 60061 | | | | First Class Mail |
| Rdl Marketing | 2600 West 19Th Street | Chicago, IL 60608 | | | | First Class Mail |
| Rdl Marketing Inc | 2600 W 19th St | Chicago, IL 60608 | | | | First Class Mail |
| Re Source New Jersey | Attn: Tracey Weber | 66 Ford Road | Denville, NJ 07834 | | | First Class Mail |
| Re:Source New Jersey | 66 Ford Road | Denville, NJ 07834 | | | | First Class Mail |
| Read Bros Inc | Read Bros, Inc | Attn: Robert L Read, President | 408 Edward St | Henry, IL 61537-1504 | mitchw@readbros.com | Email / First Class Mail |
| Reader True Value Hardware | Readers Hardare, Inc | Attn: William R Divico | 133 Main St | Dobbs Ferry, NY 10522-1620 | readershardware@yahoo.com | Email / First Class Mail |
| Reader True Value Hardware | Attn: William R Divico | 133 Main St | Dobbs Ferry, NY 10522-1620 | | readershardware@yahoo.com | Email / First Class Mail |
| Reader True Value Hardware | 133 Main St | Dobbs Ferry, Ny 10522-1620 | | | | First Class Mail |
| Readerest | 3043 Meade Ave Suite A, The 900 Series / Carl'S Pl | Las Vegas, NV 89102 | | | | First Class Mail |
| Reading Technologies | 1031f Macarthur Rd | Reading, PA 19605 | | | | First Class Mail |
| Reading Technologies | 1031 F Macarthur Rd | Reading, PA 19605 | | | | First Class Mail |
| Ready America | Attn: Veronica Marois | 1399 Specialty Dr | Vista, CA 92081 | | veronica@readyamerica.com; a.r@readyamerica.com | Email / First Class Mail |
| Ready America | 1399 Specialty Dr | Vista, CA 92081 | | | | First Class Mail |
| Ready Seal Inc | 171 Old Agnes Rd | Weatherford, TX 76088 | | | | First Class Mail |
| Ready Seal Inc | 1440 State Hwy 121 | Suite 1 | Lewisville, TX 75067 | | | First Class Mail |
| Ready Seal Inc | 1440.5 Hwy 121, Ste 3 | Lewisville, TX 75067 | | | | First Class Mail |
| Ready Seal Inc | 1440.5 Hwy 121 | Suite 1 | Lewisville, TX 75067 | | | First Class Mail |
| Ready Seal, Inc. | 1440.5 State Hwy 121, Ste 3 | Lewisville, TX 75067 | | | svisburg@readyseal.com | Email / First Class Mail |
| Ready Set Merchandising | 3261 Solutions Center | Chicago, IL 60677-3002 | | | | First Class Mail |
| Ready Set Service LLC | 1506 Elmhurst Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Reagan Mccrite | Address Redacted | | | | | First Class Mail |
| Real Flame Co | 7800 Northwestern Ave | Racine, WI 53406 | | | | First Class Mail |
| Real Flame Co | 3030 S Sylvania Ave | Ste L | Sturtevant, WI 53177 | | | First Class Mail |
| Real Flame Company | 7800 Northwestern Ave | Racine, WI 53406 | | | | First Class Mail |
| Real Flame Inc | c/o Fenghua Jingwei Wood Co | Sanshi Chenjia Village | Fenghua, Zhejiang 315500 | China | | First Class Mail |
| Real Flame Inc | 7800 Northwestern Ave | Racine, WI 53406 | | | | First Class Mail |
| Real Soda Midwest | 3110 Kay Jay Dr | Northbrook, IL 60062 | | | | First Class Mail |
| Real Soda Midwest, Inc. | Attn: Anne Y Tucker | 3110 Kayjay Dr | Northbrook, IL 60062 | | at.realsoda@gmail.com | Email / First Class Mail |
| Real Talent Inc | 1759 N Humboldt Blvd | Chicago, IL 60647 | | | | First Class Mail |
| Real Wood Products | Unit 29 | P.O. Box 4500 | Portland, OR 97208 | | | First Class Mail |
| Real Wood Products | 90 Foch St | Eugene, OR 97402 | | | | First Class Mail |
| Real Wood Products Co | 90 Foch St | Eugene, OR 97402 | | | | First Class Mail |
| Real Wood Products Co. | 90 Foch St | Eugene, OR 97402 | | | debbie@rwpco.com | Email / First Class Mail |
| Real Wood Products Inc | Unit 29 | P.O. Box 4500 | Portland, OR 97208 | | | First Class Mail |
| Real Wood Products Inc | 914 Booneville Hwy | Lynchburg, TN 37352 | | | | First Class Mail |
| Real Wood Products Inc | 90 Foch St | Eugene, OR 97402 | | | | First Class Mail |
| Real Wood Products Inc | 5127 Hawthorne Ln | Lisle, IL 60532 | | | | First Class Mail |
| Real Wood Products Inc | 4333 S Fowler Ave | Fresno, CA 93725 | | | | First Class Mail |
| Real Wood Products Inc | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Real Wood Products Inc | 3001 Rouse Ave | Building D | Pittsburg, KS 66762 | | | First Class Mail |
| Real Wood Products Inc | 152 Freeman St | Tullahoma, TN 37388 | | | | First Class Mail |
| Realfish Inc | c/o Images In Tile | 1520 W6 St | Joplin, MO 64801 | | | First Class Mail |
| Realfish Inc | 12597 Walsingham Rd | # | Largo, FL 33774 | | | First Class Mail |
| Ream's Food Stores | | | | | abby@reamsfoods.com | Email |
| Reaves And Company | Attn: Al Warren/Candice | 112 Seminary Street | Durham, NC 27702 | | | First Class Mail |
| Reb Storage Systems International | Reb Steel Equipment Corporation | Attn: Don Nolimal | 4556 West Grand Ave | Chicago, Il 60639 | | First Class Mail |
| Reb Storage Systems International | Attn: Eva Larose | 4556 West Grand Ave | Chicago, IL 60639 | | | First Class Mail |
| Reb Storage Systems Intl | 4556 West Grand Avenue | Chicago, IL 60639 | | | | First Class Mail |
| Reb Storage Systems Intl | 4556 W Grand Ave | Chicago, IL 60639 | | | | First Class Mail |
| Reb Storage Systems Int'L | C/O Reb Steel Equipment Corp | Attn: Don Nolimal | 4556 W Grand Ave | Chicago, IL 60639 | | First Class Mail |
| Reb Storage Systems Int'L | Attn: Eva Larose | 4556 West Grand Ave | Chicago, IL 60639 | | | First Class Mail |
| Rebeca J Youst | Address Redacted | | | | | First Class Mail |
| Rebecca E Green | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rebecca Foti | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rebecca Foti | Address Redacted | | | | | First Class Mail |
| Rebecca J Burgess | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rebecca L Hottinger | Address Redacted | | | | | First Class Mail |
| Rebecca L Wade | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rebecca P Ogorman | Address Redacted | | | | | First Class Mail |
| Rebecca Zielinski | Address Redacted | | | | | First Class Mail |
| Rebeccah Mitchell | Address Redacted | | | | | First Class Mail |
| Rebekah M Ross | Address Redacted | | | | | First Class Mail |
| Rebel Green | W 13988 Island Lake Rd | Weyerhauser, WI 54895 | | | | First Class Mail |
| Rebel Green | c/o D & G Transportation | N118 W18574 Bunsen Dr | Germantown, WI 53022 | | | First Class Mail |
| Rebel Logistics Service LLC | 851 Windemere Way | Lake in The Hills, IL 60156 | | | | First Class Mail |
| Rebel Oil Co Inc | 10650 W Charleston Blvd, Ste 100 | Las Vegas, NV 89135 | | | | First Class Mail |
| Rebellious Beverage Co | 211 W Wacker Dr, Ste 450 | Chicago, IL 60606 | | | | First Class Mail |
| Rebound Driveway Marker LLC | 360 Rte 101 Bldg 4A | Bedford, NH 03110 | | | | First Class Mail |
| Robox | 7500 Ch La Cote | De-Lesse | Saint-Laurent, QC H4 T1E7 | Canada | | First Class Mail |
| Rebox | 645 Pine Hill Rd | Andreas, PA 18211 | | | | First Class Mail |
| Rebuil Intl Corp | 12736 Sw 133rd St | Miami, FL 33186 | | | | First Class Mail |
| Rebuilt Int'l Corp | 12736 SW 133rd St | Miami, FL 33186 | | | david@rebuil.biz | Email / First Class Mail |
| Rece J Smith | Address Redacted | | | | | First Class Mail |
| Reckitt Benckiser | Morris Corporate Center Iv | 399 Interpace Pkwy | Parsippany, NJ 07054 | | | First Class Mail |
| Reckitt Benckiser | Morris Corporate Center Iv | 399 Interpace Parkway | Parsippany, NJ 07054 | | | First Class Mail |
| Reckitt Benckiser | 4501 Westport Drive | Harrisburg, PA 17055 | | | | First Class Mail |
| Reckitt Benckiser | 4501 Westport Dr | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Reckitt Benckiser | 4501 Westport Dr | Harrisburg, PA 17055 | | | | First Class Mail |
| Reckitt Benckiser | 4343 E Mustard Way | Springfield, MO 65803 | | | | First Class Mail |
| Reckitt Benckiser | 399 Interpace Pkwy | Parsippany, NJ 07054 | | | | First Class Mail |
| Reckitt Benckiser | 360 Independence Ave | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Reckitt Benckiser | 300 Horizon Blvd | Suwanee, GA 30024 | | | | First Class Mail |
| Reckitt Benckiser | 2001 Premier Pkwy S | St Peters, MO 63376 | | | | First Class Mail |
| Reckitt Benckiser | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Reckitt Benckiser Inc | Morris Corporate Center Iv | 399 Interpace Pkwy | Parsippany, NJ 07054 | | | First Class Mail |
| Reckitt Benckiser Inc | Morris Corporate Center Iv | 399 Interpace Pkwy | Parsippany, NJ 07054 | | | First Class Mail |
| Reckitt Benckiser Inc | 4343 E Mustard Way | Springfield, MO 65803 | | | | First Class Mail |
| Reckitt Benckiser Inc | 399 Interpace Parkway | P.O. Box 088159 | Chicago, IL 60695 | | | First Class Mail |
| Reckitt Benckiser Inc | 360 Independence Ave | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Reckitt Benckiser Inc | 2001 Premier Pkwy S | St Peters, MO 63376 | | | | First Class Mail |
| Reckitt Benckiser Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Reckitt Benckiser Pro | 4343 E Mustard Way | Springfield, MO 65803 | | | | First Class Mail |
| Reckitt Benckiser Pro | 360 Independence Ave | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Reckitt Benckiser Pro | 2001 Premier Pkwy S | St Peters, MO 63376 | | | | First Class Mail |
| Reckitt Benckiser Pro | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Reckitt&Colman/United Stat. | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Recochem Inc | 850 Montee De Liesse Rd | Montreal, QC H4T 1P4 | Canada | | | First Class Mail |
| Recorder Of Deeds | Mifflin County | 20 N Wayne St | Lewistown, PA 17044 | | | First Class Mail |
| Rectorseal | P.O. Box 973957 | Dallas, TX 75397 | | | remittance@rectorseal.com | Email / First Class Mail |
| Rectorseal | 2601 Spenwick Dr | Houston, TX 77055 | | | jacquelyn.white@rectorseal.com | Email / First Class Mail |
| Rectorseal Corp | P.O. Box 973957 | Dallas, TX 75397 | | | | First Class Mail |
| Rectorseal Corp | 2601 Spenwick Dr | Houston, TX 77055 | | | | First Class Mail |
| Rectorseal Corporation | P.O. Box 3088 | Houston, TX 77253 | | | | First Class Mail |
| Rectorseal Corporation | 2601 Spenwick Drive | Houston, TX 77055 | | | | First Class Mail |
| Recycling Equipment Locators | Steven Housle | P.O. Box 1263 | Minot, ND 58702 | | | First Class Mail |
| Recycling Equipment Locators | P.O. Box 1263 | Minot, ND 58702 | | | | First Class Mail |
| Red & White Valve Corp | 2468 Wisconsin Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| Red & White Valve Corp | 20600 Regency Ln | Lake Forest, CA 92630 | | | | First Class Mail |
| Red & White Valve Corp | 20600 Regency Lane | Lake Forest, CA 92630 | | | | First Class Mail |
| Red Barn Feed & Hardware | | | | | fraz50s@yahoo.com | Email |
| Red Brand | P.O. Box 952402 | St Louis, MO 63195 | | | | First Class Mail |
| Red Brand | 7000 Sw Adams St | Peoria, IL 61641 | | | | First Class Mail |
| Red Brand | 6401 S Washington St | Bartonville, IL 61607 | | | | First Class Mail |
| Red Bull North America Inc | c/o Ohl | 790 Taylor Rd | Romeoville, IL 60446 | | | First Class Mail |
| Red Bull North America Inc | 292 Alternate 19 N | Palm Harbor, FL 34683 | | | | First Class Mail |
| Red Bull North America Inc | 1740, Stewart St | Santa Monica, CA 90404 | | | | First Class Mail |
| Red Bull North America Inc | 1630, Stewart St | Santa Monica, CA 90404 | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Red Bull North America, Inc | Attn: George Arreola | 1630 Stewart St | Santa Monica, CA 90404 | | | george.arreola@redbull.com | Email / First Class Mail |
| Red Devil Equipment | Attn: Dan | 14900 21st Ave N | Plymouth, MN 55447 | | | | First Class Mail |
| Red Devil Equipment Company | Attn: Radia | 14900 21St Ave North | Plymouth, MN 55447 | | | | First Class Mail |
| Red Devil Equipment Company | 14900 21st Ave N | Radia | Plymouth, MN 55447 | | | | First Class Mail |
| Red Devil Equipment Company (Radia) | 14900 21st Ave N | Plymouth, MN 55447 | | | | | First Class Mail |
| Red Devil Inc | Hwy 69-69A | Pryor Ind Park | Pryor, OK 74361 | | | | First Class Mail |
| Red Devil Inc | 4175 Webb Street | Pryor, OK 74361 | | | | | First Class Mail |
| Red Devil Inc | 4175 Webb St | Pryor, OK 74361 | | | | | First Class Mail |
| Red Devil Inc | 2400 Vauxhall Rd | Union, NJ 07083 | | | | | First Class Mail |
| Red Devil, Inc | 4175 Webb St | Pryor, OK 74361 | | | | KRichardson@reddevil.com | Email / First Class Mail |
| Red Devil, Inc | 4175 Webb St | Pryor, OK 74136 | | | | AR@RedDevil.com | Email / First Class Mail |
| Red Gate Software Limited | P.O. Box 845066 | Boston, MA 02284 | | | | | First Class Mail |
| Red Gate Software Ltd | P.O. Box 845066 | Boston, MA 02284 | | | | | First Class Mail |
| Red Gate Software Ltd | Newnham House | Cambridge Business Park | Cambridge, CB40W2 | China | | | First Class Mail |
| Red Hat Rentals | Sba Enterprises, LLC | Attn: Arls A Jones, Manager/V Pres | 3210 W Oak St | Palestine, TX 75801-5407 | | andy@redhatrentals.biz | Email / First Class Mail |
| Red Hat Rentals | Attn: Arls A Jones, Manager/V Pres | 3210 W Oak St | Palestine, TX 75801-5407 | | | andy@redhatrentals.biz | Email / First Class Mail |
| Red Hat Rentals | 3210 W Oak St | Palestine, Tx 75801-5407 | | | | | First Class Mail |
| Red Hill Supply | Red Hill Ventures LLC | Attn: Jason Miller, Owner | 1764 W Sam Houston Pkwy N | Houston, TX 77043 | | jason.miller@redhillsupply.com | Email / First Class Mail |
| Red Hill Supply | Attn: Jason Miller, Owner | 1764 W Sam Houston Pkwy N | Houston, TX 77043 | | | jason.miller@redhillsupply.com | Email / First Class Mail |
| Red Label Cover | c/o Dept 856-0703W | P.O. Box 94020 | Palatine, IL 60094-4020 | | | | First Class Mail |
| Red Label Cover | Attn: Alison Aarons | 3254 N Kilbourn Ave | Chicago, IL 60641 | | | | First Class Mail |
| Red Line Towing Inc | Red Line Leasing Corp | 347 Main Street | Dickson City, PA 18519 | | | | First Class Mail |
| Red Line Towing Inc | Red Line Leasing Corp | 347 Main St | Dickson City, PA 18519 | | | | First Class Mail |
| Red Line Towing, Inc | 347 Main St | Dickson City, PA 18519 | | | | pat@redlinenow.com | Email / First Class Mail |
| Red Lion Hotel Anaheim Resort | 1850 S Harbor Blvd | Anaheim, CA 92802 | | | | | First Class Mail |
| Red Lion Hotel On The River | 909 N Hayden Island Dr | Portland, OR 97217 | | | | | First Class Mail |
| Red Lodge Home & Hardware, Inc | Red Lodge Home & Hardware, Inc | Attn: Frank L Pirtz, President | 1 N Oakes | Red Lodge, MT 59068-1350 | | redlodgeace@outlook.com | Email / First Class Mail |
| Red Lodge Home & Hardware, Inc | Attn: Frank L Pirtz, President | 1 N Oakes | Red Lodge, MT 59068-1350 | | | redlodgeace@outlook.com | Email / First Class Mail |
| Red Lodge Home & Hardware, Inc | Red Lodge Home & Hardware Inc | 1 N. Oakes | Red Lodge, MT 59068-1350 | | | | First Class Mail |
| Red Lodge True Value Hdw | Red Lodge True Value, Inc | Attn: Kendall M Awes | 1 N Oakes Ave | Red Lodge, MT 59068-9007 | | rltv2@live.com | Email / First Class Mail |
| Red River Commodities, Inc | P.O. Box 3022 | Fargo, ND 58108 | | | | | First Class Mail |
| Red River Commodities, Inc | 501 42nd St Nw | P.O. Box 3022 | Fargo, ND 58108 | | | | First Class Mail |
| Red River Commodities, Inc | 501 42nd St Nw | P.O. Box 3022 | Fargo, ND 58102 | | | | First Class Mail |
| Red River Commodities, Inc | 501 42nd St Nw | Fargo, ND 58108 | | | | | First Class Mail |
| Red River Commodities, Inc | 501 42nd St Nw | Fargo, ND 58102 | | | | | First Class Mail |
| Red River Commodities, Inc | 340 40th St Nw | Fargo, ND 58102 | | | | | First Class Mail |
| Red River Commodities, Inc | 212 Ne Loop 289 | Lubbock, TX 79403 | | | | | First Class Mail |
| Red River Specialties | P.O. Box 736664 | Dallas, TX 75373 | | | | | First Class Mail |
| Red River Specialties | 9211 E Jackson St | Selma, IN 47383 | | | | | First Class Mail |
| Red River Specialties | 311 Taft Dr | Oswego, IL 60543 | | | | | First Class Mail |
| Red River Specialties | 1324 N Hearne Ave, Ste 120 | Shreveport, LA 71107 | | | | | First Class Mail |
| Red River Specialties | 1324 N Hearne Ave | Suite 120 | Shreveport, LA 71107 | | | | First Class Mail |
| Red Roof Inn | Chicago Downtown Magnificent Mile | 162 E Ontario St | Chicago, IL 60611 | | | | First Class Mail |
| Red Toolbox USA Inc | 380 Bergen Ave | Kearney, NJ 07032 | | | | | First Class Mail |
| Red Toolbox USA Inc | 318 Helms Ct | Florham Park, NJ 07932 | | | | | First Class Mail |
| Red Toolbox Usa Inc | 318 Helms Court | Florham Park, NJ 07932 | | | | | First Class Mail |
| Red Wing Brands Of America | 314 Main St | Red Wing, MN 55066 | | | | | First Class Mail |
| Red Wing Brands Of America | 24062 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Red Wing Brands Of America | 1841 S 5070 W | Salt Lake City, UT 84104 | | | | | First Class Mail |
| Redbarn Pet Products | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | | First Class Mail |
| Redbarn Pet Products | 3229 E Spring St, Ste 310 | Long Beach, CA 90806 | | | | | First Class Mail |
| Redbarn Pet Products | 30 SE 10 Rd | Great Bend, KS 67530 | | | | | First Class Mail |
| Redbone Products Inc | 2048 Rose Ln | Pacific, MO 63069 | | | | | First Class Mail |
| Redbone Products Inc | 2048 Rose Lane | Pacific, MO 63069 | | | | | First Class Mail |
| Redbud True Value | 1126 Slide Road | Lubbock, TX 79416 | | | | truevaluelubbock@truevalue.net | Email / First Class Mail |
| Redbud True Value | Ldcr, Inc | Attn: Clarence J Wheeler Iii, President | 1126 Slide Rd, Ste 10 | Lubbock, TX 79416-5462 | | sel@swbell.net | Email / First Class Mail |
| Redbud True Value | Attn: Clarence J Wheeler Iii, President | 1126 Slide Road | Suite 10 | Lubbock, TX 79416-5462 | | sel@swbell.net | Email / First Class Mail |
| Redbud True Value | 1126 Slide Road | Suite 10 | Lubbock, TX 79416-5462 | | | | First Class Mail |
| Redcat Studios Ltd | P.O. Box 71-0984 | Columbus, OH 43271 | | | | | First Class Mail |
| Red-Carpet Studios Ltd | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | | | | First Class Mail |
| Redding True Value Hdwe | Liddell Construction Supply, Inc. | Attn: Larry Clark | 2620 Churn Creek Rd | Redding, CA 96002-1125 | | liddellconstruction@gmail.com | Email / First Class Mail |
| Redding True Value Hdwe | Attn: Larry Clark | 2620 Churn Creek Rd | Redding, CA 96002-1125 | | | liddellconstruction@gmail.com | Email / First Class Mail |
| Redding True Value Hdwe | 2620 Churn Creek Rd | Redding, Ca 96002-1125 | | | | | First Class Mail |
| Redd's Ace Hardware | | | | | | DREDD@REDDSACE.COM | Email / First Class Mail |
| Redd's Ace Hardware | Redd, Inc. | Attn: Dallin Redd, Owner | 82 S Main St | Blanding, UT 84511-3741 | | LISA@REDDSACE.COM | Email / First Class Mail |
| Redd's Ace Hardware | Attn: Dallin Redd, Owner | 82 S Main St | Blanding, UT 84511-3741 | | | LISA@REDDSACE.COM | Email / First Class Mail |
| Redd's Ace Hardware | 82 S. Main St. | Blanding, Ut 84511-3741 | | | | | First Class Mail |
| Redds True Value | 82 S Main St | Blanding, UT 84511 | | | | | First Class Mail |
| Redemption Services Inc | 247 Montego Cir | Riverdale, GA 30274 | | | | | First Class Mail |
| Redex Industries Inc | 740 Arlington Ave | Naperville, IL 60565 | | | | | First Class Mail |
| Redex Industries Inc | 1176 Salem Pkwy | Salem, OH 44460 | | | | | First Class Mail |
| Redex Industries Inc | 1176 Salem Pkwy | P.O. Box 939 | Salem, OH 44460 | | | | First Class Mail |
| Redex Industries Inc | 1176 Salem Parkway | Salem, OH 44460 | | | | | First Class Mail |
| Rediform Off Prd/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Redi-Gro Corp | 8909 Elder Creek Rd | Sacramento, CA 95828 | | | | | First Class Mail |
| Redi-Gro Corp | 8909 Elder Creek Rd | Sacramento, CA 95828 | | | | lon@redi-gro.com | Email / First Class Mail |
| Redi-Gro Corporation | 8909 Elder Creek Road | Sacramento, CA 95828 | | | | | First Class Mail |
| Redimak Fabrica De Compresores, CA | Attn: Antonio Cittante G | Avenida Los Haticos No 123 B-20 | Edificio Sudema Maracaibo | Venezuela | | redimaka@cantv.net | Email / First Class Mail |
| Redimak Fabrica De Compresores, CA | Attn: Roberto Damanti Marcanti, President | Avenida Los Haticos No 123 B-20 | Edificio Sudema | Maracaibo, 4001 Zulia | Venezuela | | First Class Mail |
| Redshade, Inc | 1808 N Cherry St | Knoxville, TN 37917 | | | | | First Class Mail |
| Redline Sales & Service Inc | 21535 Cedar Ave | Lakeville, MN 55044 | | | | REDLINE@TIMEFRONTERNET.NET | Email / First Class Mail |
| Redline Sales & Service Inc | Tim Post | 21535 Cedar Ave | Lakeville, MN 55044 | | | | First Class Mail |
| Redline Sales & Service Inc | Scott Reichert | 21535 Cedar Ave | Lakeville, MN 55044 | | | | First Class Mail |
| Redline Sales & Service Inc | Attn: Tim Post | 21535 Cedar Ave | Lakeville, MN 55044 | | | | First Class Mail |
| Redline Sales & Service Inc | Attn: Scott Reichert | 21535 Cedar Ave | Lakeville, MN 55044 | | | | First Class Mail |
| Redline Sales & Service Inc | 21535 Cedar Ave | Lakeville, MN 55044 | | | | | First Class Mail |
| Redmond Minerals Inc | P.O. Box 1150 | American Fork, UT 84003 | | | | | First Class Mail |
| Redner's Markets | Redner's Markets Inc. | Attn: Danielle Conroy, Owner | 4201 Pottsville Pike | Building 5 | Reading, PA 19605 | dconroy@rednersmarkets.com | Email / First Class Mail |
| Red's Safe & Lock Service | Lewis Capital Management, Inc | Attn: David Lewis, President | 220 Pasadena Blvd | Pasadena, TX 77506-2310 | | info@redssafeandlock.com | Email / First Class Mail |
| Red's Safe & Lock Service | Red's Safe & Lock Service | 220 Pasadena Blvd | Pasadena, Tx 77506-2310 | | | info@redssafeandlock.com | Email / First Class Mail |
| Red's Safe&Lock Ser | Attn: David Lewis, President | 220 Pasadena Blvd | Pasadena, TX 77506-2310 | | | info@redssafeandlock.com | Email / First Class Mail |
| Redvector.Com Llc | P.O. Box 736509 | Dallas, TX 75373-6509 | | | | INVOICING@VECTORSOLUTIONS.COM | Email / First Class Mail |
| Redvector.Com LLC | P.O. Box 736509 | Dallas, TX 75373 | | | | INVOICING@VECTORSOLUTIONS.COM | Email / First Class Mail |
| Redvector.Com Llc | 4890 W Kennedy Blvd | Suite 300 | Tampa, FL 33609 | | | | First Class Mail |
| Redvector.Com Llc | P.O. Box 736509 | Dallas, Tx 75373-6509 | | | | | First Class Mail |
| Redvector.Com Llc | Jim Mcleod | 4890 W Kennedy Blvd | Suite 300 | Tampa, FL 33609 | | | First Class Mail |
| Redvector.Com Llc | Attn: Jim Mcleod | 4890 W Kennedy Blvd, Ste 300 | Tampa, FL 33609 | | | | First Class Mail |
| Redway True Value | 20600 Regency Ln | Lake Forest, CA 92630 | | | | ccparky@aol.com e.tsong@rwvcusa.com | Email / First Class Mail |
| Red-White Valve Corp | | | | | | | First Class Mail |
| Redwood Empire | P.O. Box 8515 | Pasadena, CA 91109 | | | | | First Class Mail |
| Redwood Empire | P.O. Box 1300 | 10 Madrone Ave | Morgan Hill, CA 95038 | | | | First Class Mail |
| Redwood Fortuna Riverwalk Hote | 1859 Alamar Way | Fortuna, CA 95540 | | | | | First Class Mail |
| Redwood Logistics LLC | 1765 N Elston Ave | Ste 216 | Chicago, IL 60642 | | | | First Class Mail |
| Redwood National Park | 500 Isabell Lane | Crescent City, CA 95531 | | | | | First Class Mail |
| Redwood Supply Chain Solutions | Redwood Supply Chain Solutions | 29857 Network Place | Chicago, IL 60673 | | | ACCOUNTSRECEIVABLE@REDWOODLOGISTICS.COM | Email / First Class Mail |
| Reece C Adams | Address Redacted | | | | | | First Class Mail |
| Reece Garner | Address Redacted | | | | | | First Class Mail |
| Reeco Rental & Supply, Inc | 1762 Canal Blvd | Thibodaux, LA 70301 | | | | ron@reecorental.com; tonnie@byronetalbot.com | Email / First Class Mail |
| Reeco True Value Hardware | Reeco Rental & Supply, Inc | Attn: Ron Bourgeois | 1762 Canal Blvd | Thibodaux, LA 70301-5225 | | sam@reecorental.com | Email / First Class Mail |
| Reeco True Value Hardware | Attn: Ron Bourgeois | 1762 Canal Blvd | Thibodaux, LA 70301-5225 | | | sam@reecorental.com | Email / First Class Mail |
| Reeco True Value Hardware | 1762 Canal Blvd | Thibodaux, La 70301-5225 | | | | | First Class Mail |
| Reed Exhibitions | P.O. Box 9599 - 4 Chase Metrotech Center | 7Th Floor East | Brooklyn, NY 11245 | | | | First Class Mail |
| Reed Exhibitions | P.O. Box 9599 - 4 Chase Metrotech Center | 7th Fl East | Brooklyn, NY 11245 | | | | First Class Mail |
| Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | | | | First Class Mail |
| Reed Exhibitions | Attn: Debbie Mcmanus | 201 Merritt Bldg | Norwalk, CT 06851 | | | | First Class Mail |
| Reed Exhibitions | 201 Merritt Bldg | Norwalk, Ct 06851 | | | | | First Class Mail |
| Reed Exhibitions | Reed Exhibitions | P.O. Box 9599 | New York, NY 10087 | | | | First Class Mail |
| Reed Olson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Reed Smith LLP | Attn: Jason D Angelo/Cameron C Capp | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | | jcapp@reedsmith.com; jangelo@reedsmith.com | Email / First Class Mail |
| Reed Smith LLP | Attn: Chairman, Real Estate Dept | 599 Lexington Ave | New York, NY 10022 | | | | First Class Mail |
| Reed Smith Sachnoff & Weaver | 2672 Payphere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| Reed Union Corp | 875 N Michigan Avenue | Suite 3718 | Chicago, IL 60611 | | | | First Class Mail |
| Reed Union Corp | 875 N Michigan Ave, Ste 3718 | Chicago, IL 60611 | | | | | First Class Mail |
| Reed Union Corp | 425 Huehl Rd., Ste B | Northbrook, IL 60062 | | | | | First Class Mail |
| Reed Union Corp | 3600 Amhurst Pkwy | Waukegan, IL 60085 | | | | | First Class Mail |
| Reed Union Corp | 20145 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Reed Union Corp | 19725 W Edgewood Dr | Lannon, WI 53046 | | | | | First Class Mail |
| Reed Union Corp | 1909 Waukegan Rd | Waukegan, IL 60085 | | | | | First Class Mail |
| Reedcraft Ind | P.O. Box 773468 | Chicago, IL 60677 | | | | | First Class Mail |
| Reelcraft Ind | 2842 E Business 30 | Columbia City, IN 46725 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Reelcraft Industries, Inc. | Attn: Colin Michael Gallagher | 2842 E Business Hwy 30 | Columbia City, IN 46725 | | colin.gallagher@reelcraft.com | Email; First Class Mail |
| Rees-Memphis Inc | P.O. Box 13225 | 2426 Channel Ave | Memphis, TN 38113 | | | First Class Mail |
| Rees-Memphis Inc | 2426 Channel Ave | P.O. Box 13225 | Memphis, TN 38113 | | | First Class Mail |
| Rees-Memphis Inc. | 2426 Channel Ave | P.O. Box 13225 | Memphis, TN 38113-0225 | | | First Class Mail |
| Rees-Memphis,Inc | 2426 Channel Ave | Memphis, TN 38113-0225 | | | | First Class Mail |
| Reeves International | 14 Industrial Rd | Pequannock, NJ 07440 | | | | First Class Mail |
| Reeves International | 14 Industrial Rd | Peaquannock, NJ 07440 | | | | First Class Mail |
| Reeves International Inc | 14 Industrial Rd | Pequannock, NJ 07440 | | | | First Class Mail |
| Reeves Int'l | 14 Industrial Rd | Pequannock, NJ 07440 | | | | First Class Mail |
| Reeves Int'l Inc | Reeves International Inc | 14 Industrial Rd | Pequannock, NJ 07440 | | | First Class Mail |
| Reeves True Value | Tylo Hardware LLC | Attn: Scott Reeves, Owner | 1776 Hwy 22 | Madisonville, LA 70447 | reevestruevalue@gmail.com | Email; First Class Mail |
| Reeves True Value | Attn: Scott Reeves, Owner | 1776 Highway 22 | Madisonville, LA 70447 | | reevestruevalue@gmail.com | Email; First Class Mail |
| Reeves True Value | Attn: Ricky Rinaudo | 1776 Highway 22 | Madisonville, LA 70447 | | reevestruevalue@gmail.com | Email; First Class Mail |
| Reeves True Value | 1776 Hwy 22 | Madisonville, LA 70447 | | | | First Class Mail |
| Reeves True Value | 1776 Highway 22 | Madisonville, LA 70447 | | | | First Class Mail |
| Reeves True Value Hardware | Reeves Hardware, LLC | Attn: Scott R Reeves, Owner | 1113 E Thomas St | Hammond, LA 70401-2738 | reevestruevalue@gmail.com | Email; First Class Mail |
| Reeves True Value Hardware | Attn: Scott R Reeves, Owner | 1113 East Thomas Street | Hammond, LA 70401-2738 | | reevestruevalue@gmail.com | Email; First Class Mail |
| Reeves True Value Hardware | 1113 East Thomas Street | Hammond, La 70401-2738 | | | | First Class Mail |
| Refer Afs LLC | 3310 Dornoch Dr | Reisterstown, MD 21136 | | | | First Class Mail |
| Reflection International Inc | 1661 Fairplex Dr | La Verne, CA 91750 | | | | First Class Mail |
| Reflectix Inc | P.O. Box 108 | 1 School St | Markleville, IN 46056 | | | First Class Mail |
| Reflectix Inc | 1301 W 16th St | Anderson, IN 46016 | | | | First Class Mail |
| Reflectix Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | First Class Mail |
| Reflectix Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Reflectix Inc | 1 School St | P.O. Box 108 | Markleville, IN 46056 | | | First Class Mail |
| Reflectix, Inc. | P.O. Box 108 | 1 School St | Markleville, IN 46056 | | rsullivan@fastcan.com | Email; First Class Mail |
| Reflectix, Inc. | PO Box 95877 | Chicago, IL 60694-5877 | | | | First Class Mail |
| Reforestation Technologies Intl | 5355 Monterey Frontage Rd | Gilroy, CA 95020 | | | | First Class Mail |
| Refugio C Albarran | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Refugio C Albarran | Address Redacted | | | | | First Class Mail |
| Regal Art & Gift | P.O. Box 658 | Glenview, IL 60025 | | | | First Class Mail |
| Regal Art & Gift | 6589 Pacheco Blvd | Martinez, CA 94553 | | | | First Class Mail |
| Regal Art & Gift | 1470 Civic Ct, Ste 150 | Concord, CA 94520 | | | | First Class Mail |
| Regal Decorating & Paint Center | 201 S Dixie Highway | Lake Worth, FL 33460 | | | | First Class Mail |
| Regal Decorating & Paint Center Inc | Attn: Steve Rasmussen, Owner | 201 S Dixie Hwy | Lake Worth, FL 33460 | | strasmussen@aol.com | Email; First Class Mail |
| Regal Decorating & Paint Center Inc | Attn: Steve Rasmussen, Owner | 201 S Dixie Highway | Lake Worth, FL 33460 | | strasmussen@aol.com | Email; First Class Mail |
| Regal Decorating & Paint Center Inc. | 201 S. Dixie Highway | Lake Worth, Fl 33460 | | | | First Class Mail |
| Regal Ideas Inc | 9320 4th Ave S | Seattle, WA 98108 | | | | First Class Mail |
| Regal Paint | Attn: Margarita Rasmussen | 201 S Dixie Highway | Lake Worth, FL 33460 | | | First Class Mail |
| Regency International | c/o Botanic Industrial Co | Flat C-D, 14th Fl | 23-31 Kung Yip St | Kwai Chung Nt, | China | First Class Mail |
| Regency International | 50 Broadway | 3rd Fl | New York, NY 10004 | | | First Class Mail |
| Regency International | 1112 Bristol Rd | Newark, NJ 07092 | | | | First Class Mail |
| Regency Int'l | Regency International | 50 Broadway | 3Rd Floor | New York, NY 10004 | | First Class Mail |
| Regent Products Corp | 8999 Palmer St | River Grove, IL 60171 | | | | First Class Mail |
| Regent Products Corp | P.O. Box 6681 | Carol Stream, IL 60197 | | | | First Class Mail |
| Regent Products Corp. | 8999 Palmer St | River Grove, IL 60171 | | | rbockler@regentproducts.com | Email; First Class Mail |
| Reger Rizzo Darnall LLP | Attn: Bradley Vance | Cira Centre | 2929 Arch St, 13th Fl | Philadelphia, PA 19104 | bvance@regerlaw.com | Email; First Class Mail |
| Reggie M Wade | Address Redacted | | | | | First Class Mail |
| Reggie M Wade | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Reginald Boone | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Reginald J Broadnax | Address Redacted | | | | | First Class Mail |
| Region Welding Of Missouri | 4 Truman Ct | Union, MO 63084 | | | ad@regionwelding.com | Email; First Class Mail |
| Region Welding Of Missouri | 4 Truman Ct | Union, MO 63084 | | | | First Class Mail |
| Region Welding of Missouri | 1320 Stylemasterdr | Union, MO 63084 | | | | First Class Mail |
| Regional Income Tax Agency | P.O. Box 94582 | Cleveland, OH 44101 | | | | First Class Mail |
| Rehobeth True Value | Attn: Ashley Enfinger, President | 6270 South State Hwy 605 | Dothan, AL 36301-0001 | | rehobethtruevalue@gmail.com | Email; First Class Mail |
| Rehobeth True Value | Ace Retail Corp | Attn: Ashley Enfinger, President | 6270 South State Highway | Dothan, AL 36301-0001 | rehobethtruevalue@gmail.com | Email; First Class Mail |
| Rehobeth True Value | 6270 South State Hwy 605 | Dothan, Al 36301-0001 | | | | First Class Mail |
| Rehrig Pacific Co | P.O. Box 514457 | Los Angeles, CA 90051 | | | | First Class Mail |
| Reichel Insulation LLC | 5A040 Loren Dr | Mankato, MN 56001 | | | | First Class Mail |
| Reichel Korfmann Co Inc | P.O. Box 91430 | Milwaukee, WI 53209 | | | | First Class Mail |
| Reichel Korfmann Co Inc | Melissa Grepint | 1987 West Purdue St | Milwaukee, WI 53209 | | | First Class Mail |
| Reichel Korfmann Co Inc | Melissa | P.O. Box 91430 | Milwaukee, WI 53209 | | | First Class Mail |
| Reichel Korfmann Co Inc | Attn: Melissa Grepint | 1987 West Purdue St | Milwaukee, WI 53209 | | | First Class Mail |
| Reichel Korfmann Co Inc | Attn: Melissa | Po Box 91430 | Milwaukee, WI 53209 | | | First Class Mail |
| Reichhold Chemicals Inc | P.O. Box 403946 | Atlanta, GA 30384-3946 | | | | First Class Mail |
| Reichold LLC 2 | P.O. Box 403946 | Atlanta, GA 30384 | | | | First Class Mail |
| Reid Industries | P.O. Box 564 | 400 S Indiana St | Hobart, IN 46342 | | | First Class Mail |
| Reid Industries | S 3rd St | San Francisco, CA 94104 | | | | First Class Mail |
| Reid M Lanz | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Reid M Lanz | Address Redacted | | | | | First Class Mail |
| Reidel Marketing Group | Avalon Funding Corporation | Ref: Riedel Marketing Group, L | P.O. Box 10863 | Santa Ana, CA 92711 | | First Class Mail |
| Reidel Marketing Group | 438 Lebanon St | Melrose, MA 02176 | | | | First Class Mail |
| Reifsnyders Ag Center | Peter G Reifsnyder Inc | Attn: Peter Reifsnyder | 7180 Bernville Rd | Bernville, PA 19506-8625 | reifsnydersag@gmail.com | Email; First Class Mail |
| Reifsnyders Ag Center | Attn: Peter Reifsnyder | 7180 Bernville Rd | Bernville, PA 19506-8625 | | reifsnydersag@gmail.com | Email; First Class Mail |
| Reifsnyders Ag Center | 7180 Bernville Rd | Bernville, Pa 19506-8625 | | | | First Class Mail |
| Reiker Enterprises,Inc | 50 Boyd Ave | Solvay, NY 13209 | | | | First Class Mail |
| Reilly McDevitt & Henrich, PC | Attn: Brian Corcoran | The Widener Bldg | 1 S Penn Sq, Ste 410 | Philadelphia, PA 19107 | bcorcoran@rmh-law.com | Email; First Class Mail |
| Reilly McDevitt & Henrich, PC | Attn: Brian Corcoran | 1 S Penn Square | The Widener Bldg, Ste 410 | Philadelphia, PA 19107 | bcorcoran@rmh-law.com | Email; First Class Mail |
| Reilys Hardware | Attn: Brittany | 345 Main St | Cedarville, NJ 08311 | | | First Class Mail |
| Reilys Hardware | 345 Main St | Cedarville, NJ 08311 | | | | First Class Mail |
| Reimann & George Corp | P.O. Box 681 (14240-0681) | 1849 Harlem Rd | Buffalo, NY 14212 | | | First Class Mail |
| Reimann & George Corp | P.O. Box 681 | 1849 Harlem Rd | Buffalo, NY 14240 | | | First Class Mail |
| Reimans Hardware | Mj Reimans Hardware Inc | Attn: Kris Reiman | 1825 Victory Blvd | Staten Island, NY 10314-3527 | reimanshardware@gmail.com | Email; First Class Mail |
| Reimans Hardware | Attn: Kris Reiman | 1825 Victory Blvd | Staten Island, NY 10314-3527 | | reimanshardware@gmail.com | Email; First Class Mail |
| Reimans Hardware | 1825 Victory Blvd | Staten Island, Ny 10314-3527 | | | | First Class Mail |
| Reindel True Value Hdw | C J Reindel Hardware Co | Attn: Charles J Reindel | 32916 Utica Rd | Fraser, MI 48026-3836 | CHAZ1898@gmail.com | Email; First Class Mail |
| Reindel True Value Hdw. | Attn: Charles J Reindel | 32916 Utica Rd | Fraser, MI 48026-3836 | | CHAZ1898@gmail.com | Email; First Class Mail |
| Reindel True Value Hdw. | 32916 Utica Rd | Fraser, Mi 48026-3836 | | | | First Class Mail |
| Reinders Inc | W227 N6225 Sussex Rd | Sussex, WI 53089 | | | | First Class Mail |
| Reinders Inc | P.O. Box 825 | 13400 Watertown Plank Rd | Elm Grove, WI 53122 | | | First Class Mail |
| Reinders Inc | 13400 Watertown Plank Rd | Elm Grove, WI 53122 | | | | First Class Mail |
| Reinemans True Value | Reineman's Inc | Attn: Frederick J Koenen | 24708 75Th St | Salem, WI 53168-9704 | reinemanstva@truevalue.net | Email; First Class Mail |
| Reinemans True Value | Attn: Frederick J Koenen | 24708 75Th St | Salem, WI 53168-9704 | | reinemanstva@truevalue.net | Email; First Class Mail |
| Reinemans True Value | Reineman's Inc | Attn: Frederick J Koenen | 417 Milwaukee Ave | Burlington, WI 53105-1230 | reinemanstva@truevalue.net | Email; First Class Mail |
| Reinemans True Value | Attn: Frederick J Koenen | 417 Milwaukee Ave | Burlington, WI 53105-1230 | | reinemanstva@truevalue.net | Email; First Class Mail |
| Reinemans True Value | 417 Milwaukee Ave | Burlington, WI 53105 | | | | First Class Mail |
| Reiser Mfg Co | 4571 Millrock Road | New Waterford, OH 44445 | | | | First Class Mail |
| Reisner Packaging | Larry Reisner | 1725 Wold Rd | Elgin, IL 60123 | | | First Class Mail |
| Reisner Packaging | 1725 Wold Rd | Elgin, IL 60123 | | | | First Class Mail |
| Rejai H Moore | Address Redacted | | | | | First Class Mail |
| Rejillas Calibradas SI | Poligono De Martorelles | Calle Sant Martri 19 | Martorelles, 08107 | Spain | | First Class Mail |
| Rejillas Calibradas Sl | Calle Sant Martri 19 | Martorelles, 08107 | Spain | | | First Class Mail |
| Rejuv A Roller LLC, The | 2339 Newburg Rd | Belvidere, IL 61008 | | | | First Class Mail |
| Relex Solutions, Inc. | 1201 Peachtree St | Ste 1000 | Atlanta, GA 30361 | | | First Class Mail |
| Reliable Equipment, LLC | Attn: Mark Cooper, Managing Partner | 3 Symmes Dr | Londonderry, NH 03053-2131 | | sales@reliableequipment.com | Email; First Class Mail |
| Reliable Knitting Works | Attn: Scott Fulton | 6737 W Washington St, Unit 3200 | W Allis, WI 53214 | | sfulton@relknit.com | Email; First Class Mail |
| Reliable Label | 1427 Center Circle Drive | Downers Grove, IL 60515 | | | | First Class Mail |
| Reliable Of Milwaukee | Reliable Of Milwaukee | 6737 W Washington St | Suite 3200 | Milwaukee, WI 53214 | | First Class Mail |
| Reliable Of Milwaukee | P.O. Box 563 | Ste 3200 | Milwaukee, WI 53201 | | | First Class Mail |
| Reliable Of Milwaukee | P.O. Box 563 | Milwaukee, WI 53201 | | | | First Class Mail |
| Reliable Of Milwaukee | 6737 W Washington St | Ste 3200 | Milwaukee, WI 53214 | | | First Class Mail |
| Reliable Of Milwaukee | 100 Campellsport Dr | Campbellsport, WI 53010 | | | | First Class Mail |
| Reliable Poly Packaging Co Inc | Attn: Bob Papish | 1250 Metropolitan Avenue | Brooklyn, NY 11237 | | | First Class Mail |
| Reliable Poly Packaging Co Inc | 1250 Metropolitan Avenue | Brooklyn, NY 11237 | | | | First Class Mail |
| Reliance Controls Corp | 2001 Young Ct | Racine, WI 53404 | | | | First Class Mail |
| Reliance Electric Of Southern | c/o Admin Minnesota Of | 1110 North River Dr | North Mankato, MN 56003 | | | First Class Mail |
| Reliance Show Account | c/o Added Sales Company | 795 Mittel Drive | Wooddale, IL 60191 | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | bcassidy@hotwater.com | Email; First Class Mail |
| Reliance Water Heater Co | 500 Tn Waltz Pkwy | Ashland City, TN 37015 | | | | First Class Mail |
| Reliance Water Heater Co | 500 Tn Waltz Parkway | Ashland City, TN 37015 | | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennessee Waltz Parkway | Ashland City, TN 37015 | | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennesee Waltz Pkwy | Ashland City, TN 37015 | | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennessee Waltz Parkway | Ashland City, TN 37015 | | | | First Class Mail |
| Reliance Water Heater Co | 500 Tenn Waltz Pkwy | Credit Dept | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Water Heater Co | 500 Lindahl Pkwy | Ashland City, TN 37015 | | | | First Class Mail |
| Reliance Water Heater Co | 3965 W Pershing Bldg E | Chicago, IL 60609 | | | | First Class Mail |
| Reliance Water Heater Co | 1370 Don Haskins Dr, Ste A | El Paso, TX 79936 | | | | First Class Mail |
| Reliance Water Heater Co | 12610 Collections Centerdr | Chicago, IL 60693 | | | | First Class Mail |
| Reliance Water Heater Co | 125 SW Pkwy | Franklin, TN 37064 | | | | First Class Mail |
| Reliance Water Heater Co | 1100 E Fairview Ave | Johnson City, TN 37601 | | | | First Class Mail |
| Reliance Water Heater Company | 500 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Reliance Worldwide Corporation | 2300 Defoor Hills Rd NW | Atlanta, GA 30318 | | | rachel.allen@rwc.com | Email / First Class Mail |
| Reliaquest LLC | 1001 Water St, Ste 1900 | Tampa, FL 33602 | | | | First Class Mail |
| Rely A Pack Parts LLC | P.O. Box 264 | Clifton Heights, PA 19018 | | | | First Class Mail |
| Rely A Pack Parts Llc | Attn: Gave Defelice | P.O. Box 264 | Clifton Heights, Pa 19018 | | | First Class Mail |
| Rely A Pack Parts Llc | Attn: Gabe Defelice | 5250 Fairhaven Rd | Clifton Heights, Pa 19018 | | | First Class Mail |
| Rem-C Fire Protection Systems | 78 Londonberry Turnpike | Building Eurst 10 | Hooksett, NH 03106 | | | First Class Mail |
| Remco Industries | Attn: Annie Eidem | 10425 Wildlife Loop SE | Osakis, MN 56360 | | annie@remcoindustries.com; terry@remcoindustries.com | Email / First Class Mail |
| Remco Industries | 10425 Wildlife Loop Se | Osakis, MN 56360 | | | annie@remcoindustries.com | Email / First Class Mail |
| Remco Industries | 10425 Wildlife Loop Se | Osakis, MN 56360 | | | | First Class Mail |
| Remcoda Express LLC | 18201 Collins Avenue | Suite 4501 | Sunny Isles Beach, FL 33160 | | | First Class Mail |
| Remcoda Express LLC | 18201 Collins Ave | Ste 4501 | Sunny Isles Beach, FL 33160 | | | First Class Mail |
| Remcoda Express, LLC | 14748 Nelson Ave, Units D & E | City of Industry, CA 91744 | | | sofiya@blulabs.com | Email / First Class Mail |
| Remedi Electronic Commerce Group | 96 Northwoods Boulevard | Columbus, OH 43235 | | | | First Class Mail |
| Remedi Electronic Commerce Group | 96 Northwoods Blvd | Columbus, OH 43235 | | | | First Class Mail |
| Remembrance | 38.W 247 Mcdonald Rd | Elgin, IL 60123 | | | | First Class Mail |
| Remington C Fish | Address Redacted | | | | | First Class Mail |
| Remington Products Inc | P.O. Box 7040 | Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Remington Products Inc | 7040 Collection Center Dr | P.O. Box 620992 | Chicago, IL 60693 | | | First Class Mail |
| Remington Products Inc | 4745 N 25th Ave | Schiller Park, IL 60176 | | | | First Class Mail |
| Remington Products Inc | 3001 Deming Way | P.O. Box 620992 | Middleton, WI 53562 | | | First Class Mail |
| Remington Products Inc | 12018 S Winstow Rd, Ste 100 | Palos Park, IL 60464 | | | | First Class Mail |
| Remington True Value | Remington Hardware, Inc | Attn: Donna Soulgne | 508 Harrington Ct W | Remington, IN 47977-8862 | remingtontruevalue@centurylink.net | Email / First Class Mail |
| Remington True Value | Attn: Donna Soulgne | 508 Harrington Ct W | Remington, IN 47977-8862 | | remingtontruevalue@centurylink.net | Email / First Class Mail |
| Remington True Value | 508 Harrington Ct W | Remington, In 47977-8862 | | | | First Class Mail |
| Remodelers | Attn: Ted | 2500 N Pulaski | Chicago, IL 60639 | | | First Class Mail |
| Remodelers | 2500 N Pulaski | Chicago, IL 60639 | | | | First Class Mail |
| Remotes Unlimited Inc | 12999 Murphy Rd, Ste A | Stafford, TX 77477 | | | | First Class Mail |
| Remotes Unlimited Inc | 12999 Murphy Rd, Ste A | Meadows Place, TX 77477 | | | | First Class Mail |
| Remotes Unlimited Inc | 12999 Murphy Rd | Suite A | Stafford, TX 77477 | | | First Class Mail |
| Removerite Inc | 8383 Wilshire Blvd, Ste 355 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Removerite Inc | 536 Northgate Dr | Sycamore, IL 60178 | | | | First Class Mail |
| Remwood Products Co | 4649 S 83rd East Ave | Tulsa, OK 74145 | | | | First Class Mail |
| Remx | P.O. Box 102332 | Atlanta, GA 30368 | | | | First Class Mail |
| Renaissance Blackstone | 636 S Michigan Ave | Chicago, IL 60605 | | | | First Class Mail |
| Renaissance Chicago Downtown | One West Wacher Drive | Chicago, IL 60601 | | | | First Class Mail |
| Renaissance Chicago Downtown Hotel | 1 W Wacker Drive | Chicago, IL 60601 | | | | First Class Mail |
| Renaissance Construction Products | Colony Hardware Corp | Attn: Eric Gaul, Owner | 200 Great Southwest Parkway Sw | Atlanta, GA 30336 | eric.gaul@colonyhardware.com | Email / First Class Mail |
| Renaissance Construction Products | Attn: Eric Gaul, Owner | 4620 S Atlanta Rd Se | Suite F | Atlanta, GA 30339 | eric.gaul@colonyhardware.com | Email / First Class Mail |
| Renaissance Construction Products | 200 Great Southwest Parkway Sw | Atlanta, Ga 30336 | | | | First Class Mail |
| Renaissance Denver (Marriott) | 3801 Quebec St. | Denver, CO 80207 | | | | First Class Mail |
| Renaissance Hotel Operating Co | 879 Schechter Dr | Wilkes-Barre, PA 18702 | | | | First Class Mail |
| Renaissance Washington Dc Downtown Hotel | 999 9Th St Nw | Washington, DC 20001 | | | | First Class Mail |
| Renata Sadelski | Address Redacted | | | | | First Class Mail |
| Render Hardware True Value | Address Redacted | | | | tsrender72@hotmail.com | Email / First Class Mail |
| Rene Ayala | Address Redacted | | | | | First Class Mail |
| Rene Roman | Address Redacted | | | | | First Class Mail |
| Renee Gray | Address Redacted | | | | | First Class Mail |
| Renee Huertero | Address Redacted | | | | | First Class Mail |
| Renee M Headen | Address Redacted | | | | | First Class Mail |
| Renees Garden Seeds | 6060A Graham Hill Rd | Felton, CA 95018 | | | | First Class Mail |
| Renee's Garden, Inc. | Attn: Sarah Renfro | 6060 Graham Hill Rd, Ste C | Felton, CA 95018 | | sarah@reneesgarden.com | Email / First Class Mail |
| Renee's Garden, Inc. | c/o Wadsworth Garber Warner Conrardy, PC | Attn: Aaron Garber | 2580 W Main St, Ste 200 | Littleton, CO 80211 | agarber@wgwc-law.com | Email / First Class Mail |
| Renegade Brands LLC | c/o National Towelette | 1726 Woodhaven Dr | Bensalem, OH 19020 | | | First Class Mail |
| Renestech Inc | 8400 River Rd | North Bergen, NJ 07047 | | | | First Class Mail |
| Reneotech Inc | 18848 Us Hwy 441 | 185 | Mount Dora, FL 32757 | | | First Class Mail |
| Renew Packaging Solutions | 11385 Sunrise Park Dr, Ste 100 | Rancho Cordova, CA 95742 | | | | First Class Mail |
| Renewable Lubricants Inc | P.O. Box 474 | Hartville, OH 44632 | | | | First Class Mail |
| Renewable Lubricants Inc | P.O. Box 474 | 476 Griggy Rd | Hartville, OH 44632 | | | First Class Mail |
| Renewed By Anderson | 1828 Midpark Rd | Ste G | Knoxville, TN 37921 | | | First Class Mail |
| Renewal By Anderson | 1320 City Center Dr | Ste 350 | Carmel, IN 46032 | | | First Class Mail |
| Renex Ny Corp | Attn: Zaur Simkhayev, President | 12 Edgeboro Rd Unit 7 | East Brunswick, NJ 08816 | | zaur@jjendex.com | Email / First Class Mail |
| Renex Ny Corp | 12 Edgeboro Rd Unit 7 | East Brunswick, NJ 08816 | | | | First Class Mail |
| Renew Ny Corp | Renex Ny Corp | Attn: Zaur Simkhayev, Owner | 12 Edgeboro Rd Unit 7 | East Brunswick, NJ 08816 | zaur@jjendex.com | Email / First Class Mail |
| Renew Ny Corp | Attn: Zaur Simkhayev, Owner | 12 Edgeboro Rd Unit 7 | East Brunswick, NJ 08816 | | zaur@jjendex.com | Email / First Class Mail |
| Renex Ny Corp | 12 Edgeboro Rd Unit 7 | East Brunswick, NJ 08816 | | | | First Class Mail |
| Renfro Corp | P.O. Box 932492 | Atlanta, GA 31193 | | | | First Class Mail |
| Renfro Corp | 661 Linville Rd | Mount Airy, NC 27030 | | | | First Class Mail |
| Renfro Corp | 1310 Boggs Dr | Mount Airy, NC 27030 | | | | First Class Mail |
| Renin US LLC | Attn: Aura Plett | 1141 Ryder St | Tupelo, MS 38804 | | aura.plett@renin.com | Email / First Class Mail |
| Renin Us LLC | 9955 Kincard Dr | Ste 200 | Fishers, IN 46038 | | | First Class Mail |
| Renin Us LLC | 480 Myrtle St | New Britain, CT 06051 | | | | First Class Mail |
| Renin Us LLC | 3350 Langstaff Road | Concord, ON L4K 4Z6 | Canada | | | First Class Mail |
| Renin Us LLC | 3350 Langstaff Rd | Concord, ON L4K 4Z6 | Canada | | | First Class Mail |
| Renin Us LLC | 1141 Ryder St | Tupelo, MS 38801 | | | | First Class Mail |
| Renin Us LLC | 110 Walker Drive | Brampton, ON L6T 4H6 | Canada | | | First Class Mail |
| Renin Us LLC | 110 Walker Dr | Brampton, ON L6T 4H6 | Canada | | | First Class Mail |
| Renin Us LLC | Attn: Aura Plett | 110 Walker Dr | Brampton, ON L6T 4H6 | Canada | | First Class Mail |
| Renner True Value Hardware | Smith Valley Equipment Co, Inc | Attn: Donald Renner | 2289 Hwy 208 | Smith, NV 89430-9710 | parts@recnevada.com | Email / First Class Mail |
| Renner True Value Hardware | Attn: Donald Renner | 2289 Highway 208 | Smith, NV 89430-9710 | | parts@recnevada.com | Email / First Class Mail |
| Renner True Value Hardware | 2289 Highway 208 | Smith, Nv 89430-9710 | | | | First Class Mail |
| Reno Paint Mart | Reno Paint Mart Inc | Attn: Brad Becker, Owner | 201 E Moana Ln | Reno, NV 89502 | brad@renopaintmart.com | Email / First Class Mail |
| Rental Depot | 134 Main Ave S | Brookings, SD 57006 | | | | First Class Mail |
| Rental Supply Inc | True Value Rental | Attn: Mark E Whitesell, President | 214 Stage Coach Trl | Greensboro, NC 27409-1812 | mark.whitesell@rentalsupplyinc.com | Email / First Class Mail |
| Rental Supply Inc | Rental Supply, Inc | Attn: Mark E Whitesell, President | 214 Stage Coach Trl | Greensboro, NC 27409-1812 | mark.whitesell@rentalsupplyinc.com | Email / First Class Mail |
| Rental Supply Inc | True Value Rental | 214 Stage Coach Trl | Greensboro, Nc 27409-1812 | | | First Class Mail |
| Rental Works | Greenwood, Inc | Attn: Kip Vaile | 5044 Lee Hwy | Arlington, VA 22207-1605 | Rentalworks@msn.com | Email / First Class Mail |
| Rentokil North America Inc | 1125 Berkshire Blvd | Ste 150 | Wyomissing, PA 19610 | | | First Class Mail |
| Renue Systems Of Chicago | c/o Nue Concrete Finishing Inc | 1102 N Main St | Lombard, IL 60148 | | | First Class Mail |
| Renue Systems Of Chicago | Attn: Nue Concrete Finishing Inc | 1102 N Main St | Lombard, IL 60148 | | | First Class Mail |
| Renue Systems Of Chicago | 1102 N Main St | Lombard, IL 60148 | | | | First Class Mail |
| Reny's | RHReny, Inc | Attn: John Reny, Owner | 731 Rte 1 | Newcastle, ME 04553 | feedback@renys.com | Email / First Class Mail |
| Reny Stepp Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Reny Stepp Jr | Address Redacted | | | | | First Class Mail |
| Rep Associates Inc | c/o Nifty Packaging Products | P.O. Box 161 | Marlboro, NJ 07746 | | arnifty@aol.com | Email / First Class Mail |
| Repackify Inc | P.O. Box 300788 | Austin, Texas 78703 | | | support@repackify.com | Email / First Class Mail |
| Repair Service Corp | P.O. Box 818 | Lake Zurich, IL 60047 | | | | First Class Mail |
| Repair Service Corporation | Tracy Baldacconi | 805 Oakwood Rd Unit H | Lake Zurich, IL 60047 | | | First Class Mail |
| Repair Service Corporation | Tracy | P.O. Box 818 | Lake Zurich, IL 60047 | | | First Class Mail |
| Repair Service Corporation | Attn: Tracy Baldacconi | 805 Oakwood Rd, Unit H | Lake Zurich, IL 60047 | | | First Class Mail |
| Repair Service Corporation | Attn: Tracy | P.O. Box 818 | Lake Zurich, IL 60047 | | | First Class Mail |
| Replenex, Inc | Attn: Matthew Cohen | 9815 W 74Th St | Eden Prairie, MN 55344-3578 | | laurie.dahlquist@replenex.com | Email / First Class Mail |
| Replenex, Inc. | Attn: Matthew Cohen | 9815 West 74Th St | Eden Prairie, MN 55344-3578 | | laurie.dahlquist@replenex.com | Email / First Class Mail |
| Replenex, Inc. | Replenex Inc. | 9815 West 74th St | Eden Prairie, Mn 55344-3578 | | | First Class Mail |
| Repro Graphics Inc | 8054 Solutions Ctr | Chicago, IL 60677-8000 | | | | First Class Mail |
| Repro Products | 4485 Atlanta Rd | Smyrna, GA 30080 | | | | First Class Mail |
| Reprographics | P.O. Box 1157 | Crystal Lake, IL 60039-1157 | | | | First Class Mail |
| Reprographics | P.O. Box 1157 | Crystal Lake, IL 60039 | | | | First Class Mail |
| Republic Conduit | 7301 Logistics Dr | Louisville, KY 40258 | | | | First Class Mail |
| Republic Services | 1200 North Irving Street | Allentown, PA 18109 | | | | First Class Mail |
| Republic Services | 1200 North Irving St | Allentown, PA 18109 | | | | First Class Mail |
| Republic Services #069 | P.O. Box 78829 | Phoenix, AZ 85062 | | | | First Class Mail |
| Republic Services #282 | P.O. Box 9001099 | Louisville, KY 40290 | | | | First Class Mail |
| Republic Services Inc | P.O. Box 901154 | Louisville, KY 40290-1154 | | | | First Class Mail |
| Republic Services Inc | P.O. Box 901154 | Louisville, KY 40290 | | | | First Class Mail |
| Republic Services Inc | Attn: Donnie Dittmar | 18500 N Allied Way | Phoenix, Az 85054 | | | First Class Mail |
| Republic Services National Accounts LLC | 18500 N Allied Way | Phoenix, AZ 85054 | | | | First Class Mail |
| Repurpose Inc | 525 S Hewitt St | Los Angeles, CA 90013 | | | | First Class Mail |
| Repurpose Inc | 360 E 2nd St, Ste 600 | Los Angeles, CA 90012 | | | | First Class Mail |
| Repurpose Inc | 14909 Summit Dr | Eastvale, CA 92880 | | | | First Class Mail |
| Research Products | P.O. Box 681134 | Chicago, IL 60695 | | | | First Class Mail |
| Research Products | P.O. Box 1467 | Madison, WI 53703 | | | | First Class Mail |
| Research Products | 1015 E Washington Ave | p.o. box 1467 | Madison, WI 53701 | | | First Class Mail |
| Research Products | 1015 E Washington | Madison, WI 53703 | | | | First Class Mail |
| Reshad M Adams Sr | Address Redacted | | | | | First Class Mail |
| Reshawd Pond | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Residence Inn | Houston Downtown Convention Center | 904 Dallas St | Houston, TX 77002 | | | First Class Mail |
| Residence Inn | At Anaheim Resort Convention Center | 640 West Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Residence Inn | 134 Peachtree St | Atlanta, GA 30303 | | | | First Class Mail |
| Residence Inn - 904 Dallas St | 904 Dallas St | Dallas, TX 77002 | | | | First Class Mail |
| Residence Inn Anaheim | 11931 Harbor Blvd | Garden Grove, CA 92840 | | | | First Class Mail |
| Residence Inn Dallas Downtown | 1712 Commerce St | Dallas, TX 75201 | | | | First Class Mail |
| Residence Inn Denver City Center | 1725 Champa St | Denver, CO 80202 | | | | First Class Mail |
| Residence Inn Mag Mile | 201 East Walton Place | Chicago, IL 60611 | | | | First Class Mail |
| Residence Inn New Orleans Downtown | 345 St Joseph St | New Orleans, LA 70130 | | | | First Class Mail |
| Residence Inn River North | 410 N Dearborn St | Chicago, IL 60610 | | | | First Class Mail |
| Residence Inn Washington, Dc Downtown | 1199 Vermont Ave, Nw | Washington, DC 20005 | | | | First Class Mail |
| Resilient Furniture Company | P.O. Box 10098 | Murfreesboro, TN 37129 | | | | First Class Mail |
| Resilient Furniture Company | Attn: Cindy Knierim | P.O. Box 10098 | Murfreesboro, TN 37129 | | | First Class Mail |
| Resolution Specialty Materials | Robin 847-836-3678 | 400 East Cottage | Carpentersville, IL 60110 | | | First Class Mail |
| Reson Enterprises Ltd | Unit B, 9/F Ray Centre | 88 Hung To Rd | Kwun Tung, Kowloon 999077 | Hong Kong | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Reson Enterprises Ltd | Unit 8, 9/F Ray Centre | 88 Hung To Rd | Kwun Tung, Kowloon | Hong Kong | First Class Mail |
| Reson Enterprises Ltd | Silver Lake Industrial Zone | Xiagang Town | Dongguan, Guangdong 523590 | China | First Class Mail |
| Resource 1, Inc. | 701 Harger Rd | Ste 100 | Oak Brook, IL 60523 | | First Class Mail |
| Resource Partners Enterprises LLC | 7800 Wippke Ave Nw | North Canton, OH 44720 | | | First Class Mail |
| Resource Partners Enterprises LLC | 7800 Whipple Ave Nw | North Canton, OH 44720 | | | First Class Mail |
| Resource Partners Enterprises LLC | 2210 International Pkwy | N Canton, OH 44720 | | | First Class Mail |
| Resource Partners Enterprises LLC, Ste 230 | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Resources Connection LLC | 17101 Armstrong Ave | Irvine, CA 92614 | | | First Class Mail |
| Restiff Hardware | Restiff Hardware & Service Center, Inc | Attn: Gerard Restiff, President | 168 E St Louis St | Nashville, IL 62263-1714 | restiffhv@frontiernet.net | Email |
| | | | | | First Class Mail |
| Reston Lloyd Ltd | 22880 Glenn Dr | Sterling, VA 20164 | | | First Class Mail |
| Restore of Fox Valley Habitat For Humanity | Habitat For Humanity of Northern Fox Valley | Attn: Deanna Davies, Owner | 800 N State | Elgin, IL 60123 | deanna.davies@habitatnfv.org | Email |
| | | | | | First Class Mail |
| Restore of Fox Valley Habitat For Humanity | Attn: Deanna Davies, Owner | 800 N State | Elgin, IL 60123 | | deanna.davies@habitatnfv.org | Email |
| | | | | | First Class Mail |
| Restore of Fox Valley Habitat For Humanity | Habitat For Humanity of Northern Fox Valley | Attn: Deanna Davies, Owner | 955 E Rand Rd | Arlington Heights, IL 60004 | | First Class Mail |
| Restore Of Fox Valley Habitat For Humanity | Attn: Deanna Davies, Owner | 955 E Rand Rd | Arlington Heights, Il 60004 | | | First Class Mail |
| Restore Of Fox Valley Habitat For Humanity | 955 E. Rand Rd | Arlington Heights, Il 60004 | | | First Class Mail |
| Restoration Of Fox Valley Habitat for Humanity | 800 N State | Elgin, Il 60123 | | | First Class Mail |
| Retail Acquisition & Development, Inc. | K301 121st St. | Urbandale, IA 50323 | | | linda.krier@titus.com | Email |
| | | | | | First Class Mail |
| Retail Financial Services | 2801 Dixon St | P.O. Box 8033 | Stevens Point, WI 54481 | | First Class Mail |
| Retail Financial Services | 2301 Country Club Dr, Ste A | P.O. Box 8033 | Stevens Point, WI 54481 | | First Class Mail |
| Retail First Corp | 2760 Spectrum Dr | Elgin, IL 60124 | | | First Class Mail |
| Retail First Corp | 2670 Spectrum Dr | Elgin, IL 60124 | | | First Class Mail |
| Retail First Corporation | 2760 Spectrum Drive | Elgin, IL 60124 | | | First Class Mail |
| Retail First Inc | 2760 Spectrum Dr | Elgin, IL 60124 | | | DPLIER@RETAILFIRSTCORP.COM | Email |
| | | | | | First Class Mail |
| Retail First Inc | Roberto Mo | 2760 Spectrum Dr | Elgin, IL 60124 | | First Class Mail |
| Retail First Inc | Attn: Roberto Mo | 2760 Spectrum Dr | Elgin, IL 60124 | | First Class Mail |
| Retail First Inc | Attn: David Plier | 2760 Spectrum Dr | Elgin, IL 60124 | | First Class Mail |
| Retail First Inc | 2760 Spectrum Dr | Elgin, IL 60124 | | | First Class Mail |
| Retail First Inc. | 2760 Spectrum Dr | Elgin, IL 60124 | | | accounting@retailfirst.com | Email |
| | | | | | First Class Mail |
| Retail Management Solutions LLC | 4315 6Th Ave | Ste C | Lacey, WA 98503 | | First Class Mail |
| Retail Project Pro | 2525 E Camino St | Mesa, AZ 85213 | | | First Class Mail |
| Retail Resource Group LLC | c/o D&S Distribution | 3500 E Lincoln Way | Wooster, OH 44691 | | First Class Mail |
| Retail Resource Group LLC | 226 New Gate Loop | Lake Mary, FL 32746 | | | First Class Mail |
| Retail Resource Group LLC | 1650 S Central Ave | Compton, CA 90220 | | | First Class Mail |
| Retail Systems | Accounts Payable | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | First Class Mail |
| Retail Systems | Accounts Payable | 8600 Bryn Mawr Ave | Chicago, IL 60631 | | First Class Mail |
| Rethwisch & Son | Rethwisch & Son LLC | Attn: Curtis Rethwisch, Owner | 101 Center St S | Lake Benton, MN 56149 | | First Class Mail |
| Rethwisch & Son | Rethwisch & Son LLC | Attn: Curtis Rethwisch, Owner | 101 Center St S | Lake Benton, MN 56149 | | First Class Mail |
| Rethwisch & Son | 101 Center St S | Lake Benton, Mn 56149 | | | First Class Mail |
| Retrofit Companies Inc | 1010 Hoffman Dr | Ste A | Owatonna, MN 55060 | | First Class Mail |
| Retrogec | 380 W Markham St | Perris, CA 92571 | | | First Class Mail |
| Return On Communication Roc Group | 300 E Randolph St | Ste 1600 | Chicago, IL 60601 | | First Class Mail |
| Reuben Hardware | Reuben Hardware Co Inc | Attn: Catherine Reuben | 2323 S Main Rd | Vineland, NJ 08360-7134 | reubenhardware@gmail.com | Email |
| | | | | | First Class Mail |
| Reuben Hardware | Attn: Catherine Reuben | 2323 S Main Rd | Vineland, NJ 08360-7134 | | reubenhardware@gmail.com | Email |
| | | | | | First Class Mail |
| Reuben Hardware | 2323 S Main Rd | Vineland, NJ 08360-7134 | | | First Class Mail |
| Reunion Associate Sign Ups For Internal Use Only | Reunion Associate Sign Ups | Attn: Reunion Only Account | 8600 W Bryn Mawr Ave | Chicago, IL 99999 | memberinvestment@truevalue.com | First Class Mail |
| Revelli Chemical Inc | 35 Mason St | Greenwich, CT 06830 | | | TRACEY@REVELLICHEMICALS.COM | Email |
| | | | | | First Class Mail |
| Revelli Chemical Inc | 35 Mason St | Greenwich, CT 06830 | | | ROBERT@REVELLICHEMICALS.C | Email |
| | | | | | First Class Mail |
| Revelli Chemical Inc | 35 Mason St | Greenwich, CT 06830 | | | Robert@Revellichemicals.com | Email |
| | | | | | First Class Mail |
| Revelli Chemicals Inc | 35 Mason St | Greenwich, CT 06830 | | | First Class Mail |
| Revelli Chemicals Inc | 35 Mason St | Greenwich, CT 06830 | | | TRACEY@REVELLICHEMICALS.COM | Email |
| | | | | | First Class Mail |
| Revelli Chemicals Inc | 35 Mason St | Greenwich, CT 06830 | | | Robert@Revellichemicals.com | Email |
| | | | | | First Class Mail |
| Revelyst Sales LLC | P.O. Box 570888 | Dallas, TX 75357 | | | Michelle.Alexander@BellGiro.com | Email |
| | | | | | First Class Mail |
| Revelyst Sales LLC | c/o Legal Dept | Attn: Cindy Arvanitos | 1 Vista Way | Anoka, MN 55303 | LegalDepartment@revelyst.com; KKrapp@revelyst.com | Email |
| | | | | | First Class Mail |
| Revere Electric | 8218 Solutions Ctr | Chicago, IL 60677-8002 | | | First Class Mail |
| Revere Electric | 8218 Solutions Center | Chicago, IL 60677-8002 | | | First Class Mail |
| Revere Electric Supply | 8807 187Th St | Mokena, IL 60448 | | | First Class Mail |
| Revere Electric Supply | 8218 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Revere Electric Supply Co | 8807 187th St | Mokena, IL 60448 | | | First Class Mail |
| Revere Mills | P.O. Box 936601 | Atlanta, GA 31193 | | | First Class Mail |
| Revere Mills | 401 Moulston Rd | HanOver, PA 17331 | | | First Class Mail |
| Revere Mills | 3000 S River Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Revere Mills | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Revettes True Value Hardware | Revette's W'ern Auto, Inc | Attn: Jerry Revette | 243 Main St | State Line, MS 39362-9528 | revettesinc@tds.net | Email |
| | | | | | First Class Mail |
| Revettes True Value Hardware | Attn: Jerry Revette | 243 Main St | State Line, MS 39362-9528 | | revettesinc@tds.net | Email |
| | | | | | First Class Mail |
| Revettes True Value Hardware | 243 Main St | State Line, Ms 39362-9528 | | | First Class Mail |
| Revive Inc | 6501 W 91St Ave | Westminster, CO 80031 | | | First Class Mail |
| Revoace Inc Limited | No 49, Kuiqing Rd, Qinghuang Village | Qingxi Town | China | | First Class Mail |
| Revoace Inc Limited | No 49, Kuiqing Rd, Qinghuan | Qingxi Town | China | | First Class Mail |
| Revoace Inc Limited | Flat/Rm 1204 | Yu Sung Boon Bld 107-111 Des Voeux Rd | Central | | Hong Kong | First Class Mail |
| Rex Electric Inc | 200 W Monroe St, Ste 1700 | Chicago, IL 60606 | | | First Class Mail |
| Rexius Forest by Products Inc | P.O. Box 22838 | Eugene, OR 97402 | | | anthonym@rexius.com | First Class Mail |
| Rexius Forest by Products Inc | Attn: Anthony Isaac Muhammed | 1275 Bailey Hill Rd | Eugene, OR 97402 | | First Class Mail |
| Rexius Forest By Products | P.O. Box 22838 | Eugene, OR 97402 | | | First Class Mail |
| Rexius Forest By-Products | 1275 Bailey Hill Road | Eugene, OR 97402 | | | First Class Mail |
| Rexius Forest By-Products | 1275 Bailey Hill Rd | Eugene, OR 97402 | | | First Class Mail |
| Rey Tienda Jr | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | First Class Mail |
| Rey Tienda Jr | Address Redacted | | | | First Class Mail |
| Reynolds Consumer Products | Attn: Craig Stargardt | 1900 W Field Ct | Lake Forest, IL 60045 | | craig.stargardt@reynoldsbrands.com | Email |
| | | | | | First Class Mail |
| Reynolds Consumer Products | Lockbox 8054 | P.O. Box 7247 | Philadelphia, PA 19170 | | First Class Mail |
| Reynolds Consumer Products | c/o United Warehouse | 19005 64th Ave South | Kent, WA 98032 | | First Class Mail |
| Reynolds Consumer Products | 786A E Central Ave | San Bernadino, CA 92408 | | | First Class Mail |
| Reynolds Consumer Products | 738 E Dundee Rd, Ste 324 | Palatine, IL 60074 | | | First Class Mail |
| Reynolds Consumer Products | 3300 Pegasaurus Crive | Temple, TX 76503 | | | First Class Mail |
| Reynolds Consumer Products | 2480 Sommers Dr | Canadaigua, NY 14424 | | | First Class Mail |
| Reynolds Consumer Products | 1900 W Field Ct | Lake Forest, IL 60090 | | | First Class Mail |
| Reynolds Consumer Products | 1900 W Field Ct | Lake Forest, IL 60045 | | | First Class Mail |
| Reynolds Consumer Products | 1900 W Field Court | Lake Forest, IL 60045 | | | First Class Mail |
| Reynolds Consumer Products | 15101 Lake Forest Dr | Covington, GA 30014 | | | First Class Mail |
| Reynolds Consumer Products | 1 Earl Ct | Woodridge, IL 60517 | | | First Class Mail |
| Reynolds Sparkle Market | K & T Foods, Inc | Attn: Anthony Mondanelli, President | 3676 N Hermitage Rd | Transfer, PA 16154-1852 | First Class Mail |
| Reynolds True Value Hardware | | | | | treynoldshardware@gmail.com | First Class Mail |
| Rg Excavating Corp | 2100 W 100th Ave, Ste 101 | Thornton, CO 80260 | | | RGEXCAVATING18@HOTMAIL.COM | Email |
| | | | | | First Class Mail |
| Rgb Group Inc | 830 W Rte 22, Ste 126 | Lake Zuich, IL 60047 | | | First Class Mail |
| Rgis | P.O. Box 77631 | Detroit, MI 48277 | | | First Class Mail |
| Rgis LLC | P.O. Box 77631 | Detroit, MI 48277 | | | First Class Mail |
| Rgis LLC | 2000 Taylor Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Rgis LLC | 2000 E Taylor Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Rgis LLC | 2000 E Taylor Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Rgis, LLC | Wis International | P.O. Box 77631 | Detroit, MI 48277 | | First Class Mail |
| Rgla Solutions, Inc. | 5100 River Road Ste 125 | Schiller Park, IL 60176 | | | First Class Mail |
| RH Brands, Inc | 2728 6th Ave | Des Moines, IA 50313 | | | info@durhamswaterputty.com | Email |
| | | | | | First Class Mail |
| Rh Brands, Inc | 2728 6th Ave | Des Moines, IA 50313 | | | First Class Mail |
| RH Brands, Inc. | 2728 6th Ave | Des Moines, IA 50313 | | | accounting@durhamswaterputty.com | Email |
| | | | | | First Class Mail |
| Rh Manufacturing | 43 Lookout Trl | Fairgrove, MO 65648 | | | First Class Mail |
| Rheem Mfg Co Inc | 4744 Island Ford Rd | Randleman, NC 27317 | | | First Class Mail |
| Rheem Mfg Co Inc | 2 S 050 Hampton Ln | Lombard, IL 60148 | | | First Class Mail |
| Rheem Mfg Co Inc | 1100 Abernathy Rd Ne | Ste 1400 | Atlanta, GA 30328 | | First Class Mail |
| Rheem Mfg Co Inc | 1100 Abernathy Rd | Ste 1400 | Atlanta, GA 30328 | | First Class Mail |
| Rheem Water Heating | 88058 Expedite Way | Chicago, IL 60695 | | | First Class Mail |
| Rheem Water Heating | 101 Bell Rd | Montgomery, AL 36117 | | | First Class Mail |
| Rheem Water Heating | 101 Bell Rd | Montgomery, AL 36109 | | | First Class Mail |
| Rhettley Follman | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | First Class Mail |
| Rhettley N Follman | Address Redacted | | | | First Class Mail |
| Rhettley N Follman | Address Redacted | | | | First Class Mail |
| Rhia A Javier | Address Redacted | | | | First Class Mail |
| Rhinehart Oil | P.O. Box 418 | American Fork, UT 84003 | | | First Class Mail |
| Rhino Environmental, LLC | 19 Johnston Cir | Palmetto, GA 30268 | | | kim@rhinoservices.com | Email |
| | | | | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | P.O. Box 203 | Hindsdale, IL 60522 | | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | 850 N Old Us 23 | Brighton, MI 48114 | | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | 1113 Electric Ave | Wayland, MI 49348 | | | First Class Mail |
| Rhino Seed and Landscape Supply LLC | 850 N Old US Hwy 23 | Brighton, MI 48114 | | | eimpola@rhinoseed.com | Email |
| | | | | | First Class Mail |
| Rhino Tool Co | 620 Andrews Ave | P.O. Box 111 | Kewanee, IL 61443 | | info@rhinotool.com | First Class Mail |
| Rhino Tool Company | 1134 W South St | Kewanee, IL 61443 | | | First Class Mail |
| | | | | | First Class Mail |
| Rhp Graphics | 635 Locust St | Greensburg, PA 15601 | | | First Class Mail |
| Rhm LLC | Wintrust-Lockbox Receivables | P.O. Box 6784 | Carol Stream, IL 60197 | | First Class Mail |
| Rhm LLC | Michelle Ricca | Wintrust-Lockbox Receivables | P.O. Box 6784 | Carol Stream, IL 60197-6784 | Carol Stream, IL 60197-6784 | First Class Mail |
| Rhm Llc | Attn: Michelle Ricca | P.O. Box 6784 | Carol Stream, IL 60197-6784 | | First Class Mail |
| Rhm Llc | Attn: Billy Andrianopoulos | 2301 W 22Nd St Ste 102 | Oak Brook, IL60523 | | First Class Mail |
| Rhm Staffing Solutions | 2301 W 22Nd Street, Suite 102 | Oak Brook, IL 60523 | | | First Class Mail |
| Rhm Staffing Solutions | 2301 W 22Nd St, Ste 102 | Oak Brook, IL 60523 | | | First Class Mail |
| Rhode Island Division of Taxation | 1 Capitol Hill | Providence, RI 02908 | | | tax.assist@tax.ri.gov | Email |
| | | | | | First Class Mail |
| Rhode Island Division of Taxation | 1 Capitol Hill | Providence, RI 02908 | | | Crystal.Cote@tax.ri.gov | Email |
| | | | | | First Class Mail |
| Rhodesamerican/Diy Co | 2825 W 31St St | Chicago, IL 60623 | | | First Class Mail |
| Rhonda Jackson | Address Redacted | | | | First Class Mail |
| Rhonda Weidner | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Rhonda Wilcox | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Rhonda Wilcox | Address Redacted | | | | | | First Class Mail |
| Rhone-Poulenc | P.O. Box 751291 | Charlotte, NC 28275 | | | | | First Class Mail |
| Rhs Healthcare Solutions | Rhs Healthcare Solutions Inc | Attn: Daniel Grinberg, Owner | 8952 W ern Way, Ste 20 | Jacksonville, FL 32256 | | danny@rhshealthcare.com | Email / First Class Mail |
| Rhs Healthcare Solutions | Attn: Daniel Grinberg, Owner | 8952 Western Way, Suite 20 | Jacksonville, FL 32256 | | | danny@rhshealthcare.com | Email / First Class Mail |
| Rhs Healthcare Solutions | 8952 Western Way, Suite 20 | Jacksonville, Fl 32256 | | | | | First Class Mail |
| Rhyan M May | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Rhyan M May | Address Redacted | | | | | | First Class Mail |
| Rhyan Myers | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Rhyan Myers | Address Redacted | | | | | | First Class Mail |
| Ri Division Of Taxation | Employer Tax Section | One Capitol Hill Ste 36 | Providence, RI 02908 | | | | First Class Mail |
| Rib Lake True Value | Rib Lake Hardware, Inc | Attn: Scott A Schubert | 700 Mill Ln | Rib Lake, WI 54470-9328 | | riblakehardware@gmail.com | Email / First Class Mail |
| Rib Lake True Value | Attn: Scott A Schubert | 700 Mill Ln | Rib Lake, WI 54470-9328 | | | riblakehardware@gmail.com | Email / First Class Mail |
| Rib Lake True Value | 700 Mill Ln | Rib Lake, WI 54470-9328 | | | | | First Class Mail |
| Ricardo Arreola | Address Redacted | | | | | | First Class Mail |
| Ricardo Douglas | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Ricardo Douglas | Address Redacted | | | | | | First Class Mail |
| Ricardo Garcia | Address Redacted | | | | | | First Class Mail |
| Ricardo Leon Iii | Address Redacted | | | | | | First Class Mail |
| Ricardo Magadan | Address Redacted | | | | | | First Class Mail |
| Ricardo Romero | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Ricardo Simmons | 9707 S Yale Ave | Chicago, IL 60628 | | | | | First Class Mail |
| Rice Ace Hardware | Pitkin's Home Center Inc | Attn: Sarah Pitkin, Owner | 9124 Marhis Ave | Manassas, VA 20110 | | pitkinsd1@gmail.com | Email / First Class Mail |
| Rice Ace Hardware | Attn: Sarah Pitkin, Owner | 9124 Marhis Ave | Manassas, VA 20110 | | | pitkinsd1@gmail.com | Email / First Class Mail |
| Rice Ace Hardware | 9124 Marhis Ave | Manassas, VA 20110 | | | | | First Class Mail |
| Rice Belt Distributors Inc | Attn: Deborah Mire | P.O. Box 1895 | Crowley, LA 70527 | | | | First Class Mail |
| Rice Belt Distributors Inc | Attn: Darrell J Lebeouf | P.O. Box 1895 | Crowley, LA 70527 | | | | First Class Mail |
| Rice Companies Inc | 1019 Industrial Dr S | P.O. Box 128 | Sauk Rapids, MN 56379 | | | | First Class Mail |
| Rice Lake True Value | Rice Lake Auto Supply, Inc | Attn: John Habas, Owner | 1124 Hammond Ave | Rice Lake, WI 54868 | | jrhabas@charter.net | Email / First Class Mail |
| Rice Lake True Value | Attn: John Habas, Owner | 1124 Hammond Ave | Rice Lake, WI 54868 | | | jrhabas@charter.net | Email / First Class Mail |
| Rice Lake True Value | 1124 Hammond Ave | Rice Lake, WI 54868 | | | | | First Class Mail |
| Rice Lake Weighing Systems | dba Intruder, Inc | 230 W Coleman St | Rice Lake, WI 54868 | | | dmense@ricelake.com | Email / First Class Mail |
| Rice Lake Weighing Systems, Inc dba Intruder, Inc | 230 W Coleman St | Rice Lake, WI 54868 | | | | wboese2@ricelake.com | Email / First Class Mail |
| Riceville Hardware | Attn: Linus Hurst | 112 Woodland Ave | Riceville, IA 50466 | | | ricevilletruevalue@gmail.com | Email / First Class Mail |
| Riceville Hardware | Attn: Linus Hurst | P.O. Box 284 | Riceville, IA 50466 | | | | First Class Mail |
| Riceville True Value | Zimmerman's Hardware & General Store, LLC | Attn: Curvin M Zimmerman, Owner | 112 Woodland Ave | Riceville, IA 50466-7723 | | ricevilletruevalue@gmail.com | Email / First Class Mail |
| Riceville True Value | Riceville Hardware & General Store LLC | Attn: Linus Hurst, Owner | 112 Woodland Ave | Riceville, IA 50466 | | ricevilletruevalue@gmail.com | Email / First Class Mail |
| Riceville True Value | Attn: Linus Hurst, Owner | 112 Woodland Ave | Riceville, IA 50466 | | | ricevilletruevalue@gmail.com | Email / First Class Mail |
| Riceville True Value | 112 Woodland Ave | Riceville, Ia 50466 | | | | | First Class Mail |
| Richard A Greco | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard A Kane | Address Redacted | | | | | | First Class Mail |
| Richard A Shaw | Address Redacted | | | | | | First Class Mail |
| Richard A Sims | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard A Turner | Address Redacted | | | | | | First Class Mail |
| Richard A Turner | Address Redacted | | | | | | First Class Mail |
| Richard A White | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard A White | Address Redacted | | | | | | First Class Mail |
| Richard A White Iii | Address Redacted | | | | | | First Class Mail |
| Richard Albino | Address Redacted | | | | | | First Class Mail |
| Richard B Myers | Address Redacted | | | | | | First Class Mail |
| Richard B Snodie | Address Redacted | | | | | | First Class Mail |
| Richard C Beyer | Address Redacted | | | | | | First Class Mail |
| Richard Cigan | Address Redacted | | | | | | First Class Mail |
| Richard D Ballinger | Address Redacted | | | | | | First Class Mail |
| Richard D Sherin | Address Redacted | | | | | | First Class Mail |
| Richard Dombkowski | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard E George | Address Redacted | | | | | | First Class Mail |
| Richard E Grubbs | Address Redacted | | | | | | First Class Mail |
| Richard E Kratz Jr | Address Redacted | | | | | | First Class Mail |
| Richard E Lindblom | Address Redacted | | | | | | First Class Mail |
| Richard Frisch | Address Redacted | | | | | | First Class Mail |
| Richard Guzman | Address Redacted | | | | | | First Class Mail |
| Richard I Wright Ii | Address Redacted | | | | | | First Class Mail |
| Richard J Cruz | Address Redacted | | | | | | First Class Mail |
| Richard J Forsey Jr | Address Redacted | | | | | | First Class Mail |
| Richard J Gish | Address Redacted | | | | | | First Class Mail |
| Richard J Lizarraga Jr | Address Redacted | | | | | | First Class Mail |
| Richard J Seronka | Address Redacted | | | | | | First Class Mail |
| Richard J Whittaker | Address Redacted | | | | | | First Class Mail |
| Richard J Sullivan | Address Redacted | | | | | | First Class Mail |
| Richard Johnson | Address Redacted | | | | | | First Class Mail |
| Richard K Waynick | Address Redacted | | | | | | First Class Mail |
| Richard Kraemer | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard L Davidson | Address Redacted | | | | | | First Class Mail |
| Richard L Gatrel | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard L Gatrel | Address Redacted | | | | | | First Class Mail |
| Richard L Howell | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard L Howell | Address Redacted | | | | | | First Class Mail |
| Richard L Passi | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard L Passi | Address Redacted | | | | | | First Class Mail |
| Richard L Sorrill | Address Redacted | | | | | | First Class Mail |
| Richard L Talbot Jr | Address Redacted | | | | | | First Class Mail |
| Richard Leeuwen | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard Leeuwen | Address Redacted | | | | | | First Class Mail |
| Richard Lemmeyer | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard Lemmeyer | Address Redacted | | | | | | First Class Mail |
| Richard M Jauregui | Address Redacted | | | | | | First Class Mail |
| Richard M Tattersall Iv | Address Redacted | | | | | | First Class Mail |
| Richard Mcnay Inc | 700 N 2nd St | Quincy, IL 62301 | | | | | First Class Mail |
| Richard Moser | Address Redacted | | | | | | First Class Mail |
| Richard Norman Jr | Address Redacted | | | | | | First Class Mail |
| Richard P Mondesir | Address Redacted | | | | | | First Class Mail |
| Richard P Prewitt Iii | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard P Prewitt Iii | Address Redacted | | | | | | First Class Mail |
| Richard Perry | Address Redacted | | | | | | First Class Mail |
| Richard R Branshaw | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard R Branshaw | Address Redacted | | | | | | First Class Mail |
| Richard R Fortier | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard R Fortier | Address Redacted | | | | | | First Class Mail |
| Richard R Young | Address Redacted | | | | | | First Class Mail |
| Richard Ramos | Address Redacted | | | | | | First Class Mail |
| Richard S Kunkel Jr | Address Redacted | | | | | | First Class Mail |
| Richard Saechao | Address Redacted | | | | | | First Class Mail |
| Richard T Brown | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard T Morgan | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Richard T Morgan | Address Redacted | | | | | | First Class Mail |
| Richard Tipton | Address Redacted | | | | | | First Class Mail |
| Richard Wilcoki | Address Redacted | | | | | | First Class Mail |
| Richard'S Paint Manufacturing | 200 Paint Street | Rockledge, FL 32955 | | | | | First Class Mail |
| Richard'S Paint Manufacturing | 200 Paint St | Rockledge, FL 32955 | | | | | First Class Mail |
| Richard'S Paint Manufacturing Company Inc | Attn: Eric | 200 Paint St | Rockledge, FL 32955 | | | ERIC@RICHARDSPAINT.COM | Email / First Class Mail |
| Richard'S Paint Manufacturing Company Inc | 200 Paint St | Rockledge, Fl 32955 | | | | Eric.Eric@Richardspaint.com | Email / First Class Mail |
| Richards Paint Mfg | Attn: Chris Delaney | 200 Paint St | Rockledge, Fl 32955 | | | | First Class Mail |
| Richards Paint Mfg | Attn: Tom Griffey | 200 Paint Street | Rockledge, FL 32955 | | | | First Class Mail |
| Richards Paint Mfg Co Inc | 200 Paint St | Rockledge, FL 32955 | | | | | First Class Mail |
| Richards Supply Co | Attn: Steven Wessinger, President | 101 Coin St | Fort Worth, TX 76140-5504 | | | alicen@richardssupply.com | Email / First Class Mail |
| Richards Supply Co | Attn: Ron Huse, President, Coo | 2200 Franklin Ave | Waco, TX 76701-1635 | | | alicen@richardssupply.com | Email / First Class Mail |
| Richards Supply Co | Attn: Eric Wessinger, President | 6118 South General Bruce Dr | Temple, TX 76502-5827 | | | alicen@richardssupply.com | Email / First Class Mail |
| Richards Supply Company | Attn: Steven Wessinger, President | 101 Coin Street | Fort Worth, TX 76140-5504 | | | alicen@richardssupply.com | Email / First Class Mail |
| Richards Supply Company | Attn: Ron Huse, President, Coo | 2200 Franklin Ave | Waco, TX 76701-1635 | | | alicen@richardssupply.com | Email / First Class Mail |
| Richards Supply Company | Attn: Eric Wessinger, President | 6118 South General Bruce Drive | Temple, TX 76502-5827 | | | alicen@richardssupply.com | Email / First Class Mail |
| Richards Supply Company | 6118 South General Bruce Drive | Temple, Tx 76502-5827 | | | | | First Class Mail |
| Richards Supply Company | 2200 Franklin Ave | Waco, Tx 76701-1635 | | | | | First Class Mail |
| Richards Supply Company | 101 Coin Street | Fort Worth, Tx 76140-5504 | | | | | First Class Mail |
| Richards True Value Hdwe | | | | | | rfvhdwe@Truevalue.net | First Class Mail |
| Richards, Layton & Finger, P.A. | 920 N King St | Wilmington, DE 19801 | | | | schlauch@rlf.com | Email |
| Richards, Layton & Finger, P.A. | | | | | | schlauch@rlf.com | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Richardson | 1818 Market St | Ste 2800 | Philadelphia, PA 19103 | | | | First Class Mail |
| Richardson Bros Greenhouses Inc | P.O. Box 96 | 501 Cumberland Road | St. Elmo, IL 62458 | | | | First Class Mail |
| Richardson Bros Greenhouses Inc | 501 Cumberland Road | P.O. Box 96 | St Elmo, IL 62458 | | | | First Class Mail |
| Richardson Co | 1818 Market St | Ste 2800 | Philadelphia, PA 19103 | | | | First Class Mail |
| Richardson Oilseed Ltd | 30 E Oakton St | Des Plaines, IL 60018 | | | | | First Class Mail |
| Richardson Oilseed Ltd | 2800 One Lombard Place | Winnipeg, MB R3B 0X8 | Canada | | | | First Class Mail |
| Richardson Oilseed Ltd | 2800 One Lombard Pl | Winnipeg, MB R3B 0X8 | Canada | | | | First Class Mail |
| Richardson Oilseed Ltd | 2800 One Lombard Pl | Winnipeg, MB R3B 0X8 | Canada | | | | First Class Mail |
| Richardson Oilseed Ltd | 2800 One Lombard Pl | Winnipeg, MB R3B 0X8 | Canada | | | | First Class Mail |
| Richardson Seating Corp | 2545 W Arthington St | Chicago, IL 60612 | | | | | First Class Mail |
| Richardson Seating Corp | 1658 N Milwaukee, Ste 534 | Chicago, IL 60647 | | | | | First Class Mail |
| Richardson Seating Corporation | 2545 W Arthington St | Chicago, IL 60612 | | | | accounting@richardsonseating.com | Email |
| | | | | | | | First Class Mail |
| Richardson True Value | | | | | | cjrichardson@ctllink.net | Email |
| Richardson's Hardware | Attn: Nate Richardson, Owner | 10 Main Street | Patten, ME 04765-0255 | | | nrich33@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Richardson's Hardware | Attn: Nate Richardson, Owner | 10 Main St | Patten, ME 04765-0255 | | | nrich33@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Richardson's Hardware | Richardson's Hardware | 10 Main Street | Patten, ME 04765-0255 | | | | Email |
| Richardsons True Value Hdwe | P.O. Box 255 | Patten, ME 04765 | | | | | First Class Mail |
| Richboro True Value | Delray Richboro, Inc | Attn: Dan Mclaughlin, Owner | 800 Bustleton Pike | Crosskids Plaza Ste A10 | Richboro, PA 18954-1360 | | First Class Mail |
| Richboro True Value ( 199) | Attn: Jeffrey M Aubuchon, Owner | 800 Bustleton Pike | Richboro, PA 18954-1360 | | | josiah.gates@aubuchon.com | Email |
| | | | | | | | First Class Mail |
| Richboro True Value (#199) | Richboro True Value 199 | 800 Bustleton Pike | Richboro, PA 18954-1360 | | | | First Class Mail |
| Richboro True Value 199 | W E Aubuchon Co Inc | Attn: Jeffrey M Aubuchon, Owner | 800 Bustleton Pike | Richboro, PA 18954-1360 | | josiah.gates@aubuchon.com | Email |
| | | | | | | | First Class Mail |
| Richdel Inc | 8505 Ptarmigan | Bozeman, MT 59715 | | | | | First Class Mail |
| Richelieu America Ltd | 237 N River Rd, Ste 2 | Mt Clemens, MI 48043 | | | | mdominguez@richelieu.com; | Email |
| | | | | | | aauclair@richelieu.com | |
| Richelieu America Ltd | 237 N River Rd, Ste 2 | Mt Clemens, MI 48043 | | | | mdominguez@richelieu.com | First Class Mail |
| | | | | | | | Email |
| Richelieu America Ltd | 237 N River Rd | Mt Clemens, MI 48043 | | | | lbeauchamp@richelieu.com | Email |
| | | | | | | | First Class Mail |
| Richelieu America Ltd | 237 N River Rd | Mt Clemens, MI 48043 | | | | lbeauchamp@richelieu.com | Email |
| | | | | | | | First Class Mail |
| Richelieu America Ltd | Attn: Antoine Auclair | 7900 Henri-Bourassa W | St Laurent, QC H4S 1V4 | Canada | | aauclair@richelieu.com | Email |
| | | | | | | | First Class Mail |
| Richelieu America Ltd | Attn: Antoine Auclair | 7900 Henri-Bourassa W | Saint-Laurent, QC H4S 1V4 | Canada | | aauclair@richelieu.com | Email |
| | | | | | | | First Class Mail |
| Richelieu America Ltd | 7900 Henri Bourassa Blvd W | Montreal, QC H4S 1V4 | Canada | | | | First Class Mail |
| Richelieu America Ltd | 7900 Henri Bourassa Blvd Quest | Montreal, QC H4S 1V4 | Canada | | | | First Class Mail |
| Richelieu America Ltd | 7900 Henri Bourassa Blvd Quest | Montreal, QC H4S 1V4 | Canada | | | | First Class Mail |
| Richelieu America Ltd | 790 Aero Dr | Cheektowaga, NY 14225 | | | | | First Class Mail |
| Richelieu America Ltd | 707 Rte Du President Kennedy | Pintendre, QC G6C 1E1 | Canada | | | | First Class Mail |
| Richelieu America Ltd | 6350 Church Rd | Hanover Park, IL 60133 | | | | | First Class Mail |
| Richelieu America Ltd | 6350 Church Rd | Bartlett, IL 60133 | | | | | First Class Mail |
| Richelieu America Ltd | 2707 Longate Dr | Memphis, TN 38132 | | | | | First Class Mail |
| Richelieu America Ltd | 111 Sinnott Rd | Toronto, ON M1L 4S6 | Canada | | | | First Class Mail |
| Richelieu America Ltd | 111 Sinnott Rd | 716-837-9000-215 | Toronto, ON M1L 4S6 | Canada | | | First Class Mail |
| Richelieu America Ltd | 111 Sinnot Road | Toronto, ON M1L 4S6 | Canada | | | | First Class Mail |
| Richelieu America Ltd | 111 Sinnot Rd | Toronto, ON M1L 4S6 | Canada | | | | First Class Mail |
| Richelieu America Ltd | c/o Richelieu Hardware Ltd | Attn: Maria Dominguez | 7900 Henri Bourassa West | St-Laurent, QC H4S 1V4 | Canada | | First Class Mail |
| Richelieu America Ltd | 4039 Genesee St | Buffalo, NY 14225 | | | | | First Class Mail |
| Richelieu, Ltd | 237 N River Rd, Ste 2 | Mt Clemens, MI 48043 | | | | rpully@richelieu.com | Email |
| | | | | | | | First Class Mail |
| Richert True Value Lbr & Hdwe | 5505 Sunol Blvd | Pleasanton, CA 94566 | | | | | First Class Mail |
| Richfield Window Coverings, LLC | 28 Centerpointe Dr | La Palma, CA 90623 | | | | VictorCheng@normanusa.com | Email |
| | | | | | | | First Class Mail |
| Richland Chambers Hardware & Lumber | | | | | | les@rclakehardware.com | Email |
| Richland Chambers Hardware & Lumber | Coulter Enterprises LLC | Attn: John Coulter, President | 381 Fm 416 | Stman, TX 75859-3726 | | john@rclakehardware.com | First Class Mail |
| | | | | | | | Email |
| Richland Chambers Hardware & Lumber | Attn: John Coulter, President | 381 Fm 416 | Streetman, TX 75859-3726 | | | john@rclakehardware.com | Email |
| | | | | | | | First Class Mail |
| Richland Chambers Hardware & Lumber | 381 Fm 416 | Streetman, Tx 75859-3726 | | | | | First Class Mail |
| Richland Feed & Seed | Richland Feed & Seed, Inc | Attn: Calvin Ransom-Owner | 114 1St St | Richland, OR 97870-6750 | | rfands@eagletelephone.com | Email |
| | | | | | | | First Class Mail |
| Richland Feed & Seed | Attn: Calvin Ransom-Owner | 114 1St St | Richland, OR 97870-6750 | | | rfands@eagletelephone.com | Email |
| | | | | | | | First Class Mail |
| Richland Feed & Seed | 114 1st St | Richland, Or 97870-6750 | | | | | First Class Mail |
| Richland General Store True Value | Richland General Store, LLC | Attn: Gary Brookland, Owner | 1275 Harding Hwy | Richland, NJ 08350-9999 | | gabrookland@gmail.com | Email |
| | | | | | | | First Class Mail |
| Richland General Store True Value | Attn: Gary Brookland, Owner | 1275 Harding Highway | Richland, NJ 08350-9999 | | | gabrookland@gmail.com | Email |
| | | | | | | | First Class Mail |
| Richland General Store True Value | 1275 Harding Highway | Richland, Nj 08350-9999 | | | | | First Class Mail |
| Richland General Store True Value #21089 | Attn: Gary Brookland | 1275 Harding Hwy | Richland, NJ 08350 | | | gabrookland@gmail.com | Email |
| | | | | | | | First Class Mail |
| Richland True Value Hardware | 8108 N 32nd St | Richland, MI 49083 | | | | | First Class Mail |
| Richmond | Jc Licht, LLC | Attn: Jason Chambers, Owner | 10824 N Main St | Richmond, IL 60071 | | | First Class Mail |
| Richmond | 10824 N. Main St. | Richmond, Il 60071 | | | | | First Class Mail |
| Richmond Home Supply Inc | Richmond Home Supply Inc | Attn: Dan Noyes | 99 Railfid St | Richmond, VT 05477-7749 | | rhs@madriver.com | Email |
| | | | | | | | First Class Mail |
| Richmond Home Supply Inc | Attn: Dan Noyes | 99 Railroad St | Richmond, VT 05477-7749 | | | rhs@madriver.com | Email |
| | | | | | | | First Class Mail |
| Richmond Home Supply Inc | 99 Railroad St | Richmond, Vt 05477-7749 | | | | | First Class Mail |
| Richmond International Forest Produ | P.O. Box 734257, Ste 100 | Chicago, IL 60673 | | | | | First Class Mail |
| Richmond International Forest Produ | 4050 Innlake Dr | Ste 100 | Glen Allen, VA 23060 | | | | First Class Mail |
| Richmond International Forest Products | Richmond International Forest Products LLC | Attn: Cory Scott, Owner | 4050 Innslake Dr, Ste 100 | Glen Allen, VA 23060 | | cory.scott@rifp.com | First Class Mail |
| | | | | | | | Email |
| Richmond International Forest Products | 4050 Innslake Drive | Suite 100 | Glen Allen, Va 23060 | | | | First Class Mail |
| Richmond Int'l Forest Produ | 4050 Innslake Drive, Ste 100 | Glen Allen, VA 23060 | | | | | First Class Mail |
| Richmond Int'l Forest Products | Attn: Cory Scott, Owner | 4050 Innslake Drive | Suite 100 | Glen Allen, VA 23060 | | cory.scott@rifp.com | Email |
| | | | | | | | First Class Mail |
| Richmond True Value Hdw | Richmond Hardware & Plumbing Supply, Inc | Attn: Steven D Richmond | 899 Washington St | Braintree, MA 02184-5450 | | steve@richmondhardware.com | Email |
| | | | | | | | First Class Mail |
| Richmond, KY - City Tax | Finance Dept | 239 W Main St | Richmond, KY 40475 | | | | First Class Mail |
| Richpower Industries | 736 Hampton Rd | Williamston, SC 29697 | | | | | First Class Mail |
| Richrelevance, Inc. | 49 Stevenson St, Ste 950 | San Francisco, CA 94105 | | | | | First Class Mail |
| Rich'S Towing & Service Inc | 20529 First Ave | Middleburg Heights, OH 44130 | | | | | First Class Mail |
| Rich'S Towing Service Inc. | 20531 First Ave | Middleburg Hts Ave, OH 44130 | | | | | First Class Mail |
| Rick Gattone | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | First Class Mail |
| Rick Gattone | Address Redacted | | | | | | First Class Mail |
| Rick O'Leary Sales & Marketing | 1779 Kirby Pkwy | 1-368 | Memphis, TN 38138 | | | LYNN@RICKOLEARY.NET | Email |
| | | | | | | | First Class Mail |
| Rick O'Leary Sales & Marketing | Rick O'Leary | 1779 Kirby Parkway | 1-368 | Memphis, TN 38138 | | | First Class Mail |
| Rick O'Leary Sales & Marketing | Lynn Eisenstatt | 1779 Kirby Parkway | Memphis, TN 38138 | | | | First Class Mail |
| Rick O'Leary Sales & Marketing | Attn: Rick O'Leary | 1779 Kirby Pkwy | 1-368 | Memphis, TN 38138 | | | First Class Mail |
| Rick O'Leary Sales & Marketing | Attn: Lynn Eisenstatt | 1779 Kirby Pkwy, 1-368 | Memphis, TN 38138 | | | | First Class Mail |
| Rick O'Leary Sales & Marketing | 1779 Kirby Parkway | 1-368 | Memphis, TN 38138 | | | | First Class Mail |
| Rickie E Amaya | Address Redacted | | | | | | First Class Mail |
| Rick's Hardware | Rick's Hardware LLC | Attn: Rickie Barr, Owner | 74 N Fork Rd | Pine Grove, WV 26419 | | rickbarrhardware@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Rick's Hardware | Attn: Rickie Barr, Owner | 74 North Fork Road | North Fork Road | Pine Grove, WV 26419 | | rickbarrhardware@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Rick's Hardware | 74 North Fork Road | North Fork Road | Pine Grove, Wv 26419 | | | | First Class Mail |
| Rick'S Signs/Repairs | P.O. Box 115 | Fox River Grove, IL 60021 | | | | | First Class Mail |
| Ricky A Rustman | Address Redacted | | | | | | First Class Mail |
| Ricky B Guinn Jr | Address Redacted | | | | | | First Class Mail |
| Ricky Dosal | Address Redacted | | | | | | First Class Mail |
| Ricky Rinaudo | Address Redacted | | | | | | First Class Mail |
| Ricky T Rinaudo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ricky T Rinaudo | Address Redacted | | | | | | First Class Mail |
| Ricky Wells Iii | Address Redacted | | | | | | First Class Mail |
| Ricky Wen Hai Hu | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ricky Wen Hai Hu | Address Redacted | | | | | | First Class Mail |
| Rico-Henderson | Address Redacted | | | | | | First Class Mail |
| Rico Industries | 914 Cedar Ridge Rd | Newton, NJ 07860 | | | | | First Class Mail |
| Rico Industries | 8030 Solutions Center | Chicago, IL 60677 | | | | | First Class Mail |
| Rico Industries Inc | 8030 Solutions Ctr | Chicago, IL 60677 | | | | ar@riconic.com | Email |
| | | | | | | | First Class Mail |
| Ricoh Production Print Solutio | P.O. Box 660342 | Dallas, TX 75266 | | | | | First Class Mail |
| Ricoh Production Print Solutions LLC | 6300 Diagonal Hwy | Boulder, CO 80301 | | | | | First Class Mail |
| Ricoh Usa | P.O. Box 802815 | Chicago, IL 60680-2815 | | | | | First Class Mail |
| Ricoh USA, Inc. | 3920 Arkwright Rd, Ste 400 | Macon, GA 31210 | | | | OracleBankruptcyteam@ricoh-usa.com | Email |
| | | | | | | | First Class Mail |
| Ricoh USA, Inc. | c/o Burr & Forman LLP | Attn: J Cory Falgowski | 222 Delaware Ave, Ste 1030 | Wilmington, DE 19801 | Email: jfalgowski@burr.com Phone: 302-830-2312 | | First Class Mail |
| Ricoh USA Inc | P.O. Box 802815 | Chicago, IL 60680 | | | | | First Class Mail |
| Ride Lake TV | Attn: John Hakas | 1124 Hammond Ave | Rice Lake, WI 54868 | | | | First Class Mail |
| Riders True Value | Beverly Vivian Rider | Attn: Beverly Rider | 117 E Wine Country Rd | Grandview, WA 98930-1387 | | eljrider@Truevalue.net | Email |
| | | | | | | | First Class Mail |
| Riders True Value | Attn: Beverly Rider | 117 E Wine Country Road | Grandview, WA 98930-1387 | | | eljrider@Truevalue.net | Email |
| | | | | | | | First Class Mail |
| Riders True Value | 117 E Wine Country Road | Grandview, Wa 98930-1387 | | | | | First Class Mail |
| Ridge Hardware | Ridge Hardware, LLC | Attn: Donald Tennyson, Owner | 13210 Point Lookout Rd | Ridge, MD 20680-3376 | | manager@ridgehardware.com | Email |
| | | | | | | | First Class Mail |
| Ridge Hardware | Attn: Donald Tennyson, Owner | 13210 Point Lookout Rd | Ridge, MD 20680-3376 | | | manager@ridgehardware.com | Email |
| | | | | | | | First Class Mail |
| Ridge Hardware | 13210 Point Lookout Rd | Ridge, Md 20680-3376 | | | | | First Class Mail |
| Ridge Tool Co | P.O. Box 70327 | Chicago, IL 60673 | | | | | First Class Mail |
| Ridge Tool Co | 400 Clark Street | Elyria, OH 44036 | | | | | First Class Mail |
| Ridge Tool Co | 400 Clark St | Elyria, OH 44035 | | | | | First Class Mail |
| Ridge Tool Co | 400 Clark St | Elyria, OH 44036 | | | | | First Class Mail |
| Ridge Tool Company | P.O. Box 70327 | Chicago, IL 60673 | | | | | First Class Mail |
| Ridgeline Pipe Mfg | 2220 Nugget Way | Eugene, OR 97403 | | | | | First Class Mail |
| Ridgway Hardware, Inc. | dba Ridgway True Value Hardware | 276 S Lena St | Ridgway, CO 81432 | | | | First Class Mail |
| Ridgway True Value Hardware | Ridgway Hardware, Inc | Attn: Jim Scoggins | 276 S Lena St | Ridgway, CO 81432-9364 | | ridgwayhardware1@gmail.com | Email |
| | | | | | | | First Class Mail |
| Ridgway True Value Hardware | Attn: Jim Scoggins | 276 S Lena St | Ridgway, CO 81432-9364 | | | ridgwayhardware1@gmail.com | Email |
| | | | | | | | First Class Mail |
| Ridgway True Value Hardware | 276 S Lena St | Ridgway, Co 81432-9364 | | | | | First Class Mail |
| Ridley Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | | | First Class Mail |
| Ridley Inc | 334 Industrial Park Dr | Flemingsburg, KY 41041 | | | | | First Class Mail |
| Ridley Inc | 2740 County Hwy 3St | Worthington, MN 56187 | | | | | First Class Mail |
| Ridley Inc | 111 W Cherry St | Mankato, MN 56001 | | | | | First Class Mail |
| Ridley Inc | 1080 Williams St | Montgomery, AL 36108 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ridley Inc | 1057 S Hwy 69 Bypass | Pittsburg, KS 66762 | | | | | First Class Mail |
| Ridley USA Inc | Attn: Keith Warner | 111 W Cherry St, Ste 500 | Mankato, MN 56001 | | | keith.warner@ridleyinc.com | Email / First Class Mail |
| Ridley USA Inc | 111 W Cherry St, Ste 500 | Mankato, MN 56001 | | | | keith.warner@ridleyinc.com | Email / First Class Mail |
| Riegel USA Inc | 4340 Valley Blvd | Walnut, CA 91789 | | | | | First Class Mail |
| Riegel USA Inc | 14301 Limonite Ave | Eastvale, CA 92880 | | | | | First Class Mail |
| Riegel USA Inc | 13947 E Valley Blvd | City Of Industry, CA 91746 | | | | | First Class Mail |
| Riegle Press,Inc/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Rieke Corporation | Usa | 500 W 7Th St | Auburn, IN 46706 | | | | First Class Mail |
| Rieke LLC | P.O. Box 854640 | Minneapolis, MN 55485 | | | | CREDITMANAGER@RIEKEPACKAGING.COM | Email / First Class Mail |
| Rieke LLC | Attn: Pardip Mann | 38505 Woodward Ave, Ste 200 | Bloomfield Hills, MI 48304 | | | christy.wessel@trimas.com | Email / First Class Mail |
| Rieke LLC | P.O. Box 854640 | Minneapolis, MN 55485 | | | | | First Class Mail |
| Rieke LLC | Attn: Christy Wessel | P.O. Box 854640 | Minneapolis, MN 55485-4640 | | | | First Class Mail |
| Rieke LLC | Attn: Christy Wessel | 500 W 7th St | Auburn, IN 46706 | | | | First Class Mail |
| Riekes Equipment | 701 East 14Th Ave | North Kansas City, MO 64116 | | | | | First Class Mail |
| Riekes Equipment | 703 E 14th Ave | North Kansas City, MO 64116 | | | | | First Class Mail |
| Riesha Palms | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Riesha Palms | Address Redacted | | | | | | First Class Mail |
| Riga Incorporated | S/3rd Bank | 21 East State St | Columbus, OH 43215 | | | | First Class Mail |
| Rigdon Creative Solutions LLC | P.O. Box 51556 | Piedmont, SC 29673 | | | | | First Class Mail |
| Rigdon Creative Solutions LLC | P.O. Box 51556 | 108 Pennsylvania Ave | Piedmont, SC 29673 | | | | First Class Mail |
| Rigdon Creative Solutions LLC | c/o Ultra Pack | 108 Pennsylvania Ave | Greer, SC 29650 | | | | First Class Mail |
| Rigdon Creative Solutions LLC | 12018 S Winslow Rd | Palos Park, IL 60464 | | | | | First Class Mail |
| Rigdon Creative Solutions LLC | 103 Planters Ct | Easley, SC 29642 | | | | | First Class Mail |
| Rigo A Maisonett | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Rigo A Maisonett | Address Redacted | | | | | | First Class Mail |
| Rigoberto Angeles | Address Redacted | | | | | | First Class Mail |
| Rigoberto D Diaz | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Rigoberto D Diaz | Address Redacted | | | | | | First Class Mail |
| Rigoberto Rodriguez Sotelo R.f.c.rosr611108-ne7 | Carretera Camargo 801 | Col. Porfirio Ornelas Rosr611108-ne7 | Ojinaga, Chihuahua | Mexico | | | First Class Mail |
| Rigoberto Rodriguez Sotelo RFCRosr611108-Ne7 | Rigoberto Rodriguez Sotelo | Attn: Rigoberto Rodriguez Sotelo, Pres | Carretera Camargo 801 | Col Porfirio Ornelas Rosr611108-Ne7 | Ojinaga, Mexico | macorr_1@hotmail.com | Email / First Class Mail |
| Rigoberto Rodriguez Sotelo RFCRosr611108-Ne7 | Attn: Rigoberto Rodriguez-Sotelo, Pres | Carretera Camargo 801 | Col Porfirio Ornelas Rosr611108-Ne7 | Ojinaga | Mexico | macorr_1@hotmail.com | Email / First Class Mail |
| Riley Communications | 717 South Wells Street | Chicago, IL 60607 | | | | | First Class Mail |
| Riley Reynolds | Address Redacted | | | | | | First Class Mail |
| Rim Forest Lumber & Hardware | | | | | | dlwest2@gmail.com | Email |
| Rim Rock Motel | Hc1 Box 2900 | Alturas, CA 96101 | | | | | First Class Mail |
| Rimimports LLC | c/o Changzhou Hanko Electronic | Changfa South Rd | Lijia Town, Hebei 213176 | China | | | First Class Mail |
| Rimimports LLC | 201 E Bay Blvd | Provo, UT 84606 | | | | | First Class Mail |
| Rimimports LLC | 1000 W Touhy | Park Ridge, IL 60068 | | | | | First Class Mail |
| Rimports LLC | P.O. Box 847085 | Los Angeles, CA 90084 | | | | | First Class Mail |
| Rimports LLC | 3650 E Powerhouse Rd | Spanish Fork, UT 84660 | | | | | First Class Mail |
| Rimports LLC | 201 E Bay Blvd | Provo, UT 84606 | | | | | First Class Mail |
| Rimports LLC | 1000 W Touhy Avenue | Park Ridge, IL 60068 | | | | | First Class Mail |
| Rimports LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | | First Class Mail |
| Rincy T George | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Rincy T George | Address Redacted | | | | | | First Class Mail |
| Ring Inc | P.O. Box 3647 | Seattle, WA 98124 | | | | | First Class Mail |
| Ring Inc | 1651 California St | Redlands, CA 92374 | | | | | First Class Mail |
| Ringley's True Value Hardware | Ringley's Hardware, LLC | Attn: Gene Ringley Jr | 400 S Bringold Ave | Lake George, MI 48633-9999 | | Ringleyshardware@hotmail.com | Email / First Class Mail |
| Rio Brands | P.O. Box 824517 | 100 Front St | Philadelphia, PA 19182 | | | | First Class Mail |
| Rio Brands | 4954 Space Center Dr | San Antonio, TX 78218 | | | | | First Class Mail |
| Rio Brands LLC | 33 Kitz 3 Rd West City | Industrial Zone | Yongkong, 321300 | China | | | First Class Mail |
| Rio Hondo Lumber | | | | | | jaw1@airmail.net | Email |
| Rio Linda True Value Hardware | Loren W Jochim | Attn: Loren W Jochim | 6748 Front St | Rio Linda, CA 95673-2334 | | joey.rltruevalue@hotmail.com | Email / First Class Mail |
| Rio Linda True Value Hardware | Attn: Loren W Jochim | 6748 Front St | Rio Linda, CA 95673-2334 | | | joey.rltruevalue@hotmail.com | Email / First Class Mail |
| Rio Linda True Value Hardware | 6748 Front St | Rio Linda, Ca 95673-2334 | | | | | First Class Mail |
| Rio Rancho True Value | G & H Hardware, Inc | Attn: George D Meyerson, Pres | 2108 Southern Blvd Se | Rio Rancho, NM 87124-3728 | | rrtruevalue@gmail.com | Email / First Class Mail |
| Rio Rancho True Value | Attn: George D Meyerson, Pres | 2108 Southern Blvd Se | Rio Rancho, NM 87124-3728 | | | rrtruevalue@gmail.com | Email / First Class Mail |
| Rio Rancho True Value | 2108 Southern Blvd Se | Rio Rancho, Nm 87124-3728 | | | | | First Class Mail |
| Rio Rancho True Value North | | | | | | nrtvnorth@gmail.com | Email |
| Rioux True Value Hdw | | | | | | keith@riouxinc.com | Email |
| Rise Interactive | One South Wacker | Ste 300 | Chicago, IL 60606 | | | | First Class Mail |
| Rise Interactive Inc | P.O. Box 74007366 | Chicago, IL 60674 | | | | | First Class Mail |
| Rise Interactive Media | P.O. Box, Ste 74007366 | Chicago, IL 60674 | | | | | First Class Mail |
| Rise Interactive Media | P.O. Box #74007366 | Chicago, IL 60674 | | | | | First Class Mail |
| Rise Interactive Media & Analytics LLC | P.O. Box 74007366 | Chicago, IL 60674-7366 | | | | | First Class Mail |
| Rise Interactive Media & Analytics Llc | Attn: Deepthi Bettadapur | 1 S Wacker Dr, Ste 300 | Chicago, IL 60606 | | | | First Class Mail |
| Rise Interactive Media And Analytics Llc | Attn: Deepthi Bettadapur | 1 S Wacker Dr, Ste 300 | Chicago, Il 60606 | | | | First Class Mail |
| Rishawn Riley | Address Redacted | | | | | | First Class Mail |
| Risk Management Services LLC | 2002 Oakwood Knoll Ct | Suite #1 | Valrico, FL 33596 | | | | First Class Mail |
| Risk Management Services Llc | 2002 Oakwood Knoll Ct | Ste 1 | Valrico, FL 33596 | | | | First Class Mail |
| Rita Coy | Address Redacted | | | | | | First Class Mail |
| Rita Tax Collector | 10107 Brecksville Rd | Brecksville, OH 44141 | | | | | First Class Mail |
| Ritchie & Sons True Value | | | | | | ritchieandsons@centurytel.net | Email |
| Ritchie & Sons True Value | Ritchie & Sons, Inc | Attn: David R Ritchie | 113 N Ogden St | Sturgeon, MO 65284-9216 | | ritchiels@socket.net | Email / First Class Mail |
| Ritchie & Sons True Value | Attn: David R Ritchie | 113 N Ogden St | Sturgeon, MO 65284-9216 | | | ritchiels@socket.net | Email / First Class Mail |
| Ritchie & Sons True Value | 113 N Ogden St | Sturgeon, Mo 65284-9216 | | | | | First Class Mail |
| Ritchie & Sons, Incorporated | Attn: David Ritchie | 113 N Ogden St | Sturgeon, MO 65284-9216 | | | ritche001@centurytel.net | Email / First Class Mail |
| Ritchie Bros/Iron Planet | 3825 Hopyard Rd | 250 | Pleasanton, CA 94588 | | | | First Class Mail |
| Rite In The Rain/ J L Darling LLC | 2614 Pacific Hwy E | Tacoma, WA 98424 | | | | | First Class Mail |
| Ritters True Value | Fague & Fague, LLC | Attn: Kevin Fague, Owner | 25 W Main St | Mechanicsburg, PA 17055 | | rittershdw@gmail.com | Email / First Class Mail |
| Ritters True Value | Attn: Kevin Fague, Owner | 25 West Main St | Mechanicsburg, PA 17055 | | | rittershdw@gmail.com | Email / First Class Mail |
| Ritters True Value | 25 West Main St. | Mechanicsburg, Pa 17055 | | | | | First Class Mail |
| Ritters True Value Hardware | Ritters Hardware Co | Attn: Jack Winchell | 25 W Main St | Mechanicsburg, PA 17055-6230 | | JHWINCH@AOL.COM | Email / First Class Mail |
| Ritters True Value Hardware Lemoyne | Ritters Lemoyne Hardware Co | Attn: Jack Winchell, President | 25 W Main St | Mechanicsburg, PA 17055 | | jhwinch@aol.com | Email / First Class Mail |
| Ritzville Lumber | Ritzville Lumber Co | Attn: David Ahrens, Governor | 703 W 1St Ave | Ritzville, WA 99169-0001 | | rlumber@centurylink.net | Email / First Class Mail |
| Ritzville Lumber | Attn: David Ahrens, Governor | 703 W 1St Avenue | Ritzville, WA 99169-0001 | | | rlumber@centurylink.net | Email / First Class Mail |
| Ritzville Lumber | 703 W. 1st Avenue | Ritzville, Wa 99169-0001 | | | | | First Class Mail |
| Rivalwatch | 1932 1St Ave | Ste 607 | Seattle, WA 98101 | | | | First Class Mail |
| Riveino Auipoit | Address Redacted | | | | | | First Class Mail |
| River Bend Business Products | P.O. Box 4308 | Mankato, MN 56001 | | | | | First Class Mail |
| River Cities United Way | P.O. Box 966 | Attn: Ms L Rasmussen | Los Angeles County, AZ 86405 | | | | First Class Mail |
| River Cities United Way | Attn: Ms L Rasmussen | P.O. Box 966 | Lake Havasu City, AZ 86405 | | | | First Class Mail |
| River City True Value Hardware | River City Hardware, LLC | Attn: Ron Rowland | 4041 E Hwy 47 | Winfield, MO 63389-3439 | | pamrch@hotmail.com | Email / First Class Mail |
| River North | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 440 N Orlean St | Chicago, IL 60610 | | jeremy.melnick@jclicht.com | Email / First Class Mail |
| River North | 440 N Orlean St. | Chicago, Il 60610 | | | | | First Class Mail |
| River North Creative Products LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | | | First Class Mail |
| River North Creative Products LLC | 8 Carol Ave | West Haverstraw, NY 10993 | | | | | First Class Mail |
| River North Creative Products LLC | 500 North Dr | Ste 13 | Melbourne, FL 32934 | | | | First Class Mail |
| River North Creative Products LLC | 43 New Plant Ct | Owings Mills, MD 21117 | | | | | First Class Mail |
| River North Creative Products LLC | 40 Saint Marys Pl | Prime Global Products | Freeport, NY 11520 | | | | First Class Mail |
| Riverbend Nursery Inc | 1295 Mt Elbert Rd Nw | Riner, VA 24149 | | | | | First Class Mail |
| Riverbend Nursery LLC | 1295 Mt Elbert Rd NW | Riner, VA 24149 | | | | lisaf@riverbendnursery.com; ted@riverbendnursery.com | Email / First Class Mail |
| Riverchase Inn | 2015 Military Rd | Columbus, MS 39701 | | | | | First Class Mail |
| Riverdale Farm & Home Center | | | | | | rfhc@sbcglobal.net | Email |
| Riverdale Farm&Home Center | | | | | | rfhc@sbcglobal.net | Email |
| Riverdale Mills Corp | P.O. Box 920 | 130 Riverdale St | Northbridge, MA 01534 | | | | First Class Mail |
| Riverhead True Value | Attn: Steve Dickerson | | | | | silvanodotnic@yahoo.com | Email |
| Riverhead Building Supply | Riverhead Building Supply Corp | Attn: Steve Dickerson, Owner | 40 Powell Ave | Southampton, NY 11968 | | SDICKERSON@RBSCORP.COM | Email / First Class Mail |
| Riverhead Building Supply | Attn: Steve Dickerson, Owner | 40 Powell Ave | Southampton, NY 11968 | | | SDICKERSON@RBSCORP.COM | Email / First Class Mail |
| Riverhead Building Supply | Riverhead Building Supply Corp | Attn: Steve Dickerson, Owner | 21 RaiRd Ave | Easthampton, NY 11937 | | | First Class Mail |
| Riverhead Building Supply | Attn: Steve Dickerson, Owner | 21 Railroad Ave | Easthampton, NY 11937 | | | | First Class Mail |
| Riverhead Building Supply | 40 Powell Ave | Southampton, Ny 11968 | | | | | First Class Mail |
| Riverhead Building Supply | 21 Railroad Ave | Easthampton, Ny 11937 | | | | | First Class Mail |
| Riverhead Building Supply Corp. | 250 David Court | Calverton, NY 11933 | | | | | First Class Mail |
| Riverland Hardware | Riverland Hardware Inc | Attn: Rex Villavicencio, Owner | 2784 Davie Blvd | Fort Lauderdale, FL 33312 | | rexriverlandhardware@gmail.com | Email / First Class Mail |
| Riverland Hardware | Attn: Rex Villavicencio, Owner | 2784 Davie Blvd | Fort Lauderdale, FL 33312 | | | rexriverlandhardware@gmail.com | Email / First Class Mail |
| Riverland Hardware | 2784 Davie Blvd. | Fort Lauderdale, Fl 33312 | | | | | First Class Mail |
| Rivernard Technologies Inc | 2929 Briarpark Dr, Ste 200 | Houston, TX 77042 | | | | | First Class Mail |
| Rivernard Technologies, Inc. | 2929 Briar Park Drive | Suite 200 | Houston, TX 77042 | | | | First Class Mail |
| Riverside Ace Hardware | Riverside Ace LLC | Attn: Kimberly Beasley, Owner | 124 Trade St | Danville, VA 24541 | | kpkw@hotmail.com | Email / First Class Mail |
| Riverside Center Place Market | Watson Family Grocery LLC | Attn: Corey Watson, Owner | 34710 N Newport Hwy | Chattaroy, WA 99003 | | ccw77@outlook.com | Email / First Class Mail |
| Riverside Hardware | Riverside Hardware Operations, LLC | Attn: Daniel De La Rosa, Manager | 7310 Doniphan Rd | Canutillo, TX 79835-6604 | | ddelarosa@riversidehws.com | Email / First Class Mail |
| Riverside Hardware | Attn: Daniel De La Rosa, Manager | 7310 Doniphan Road | Canutillo, TX 79835-6604 | | | ddelarosa@riversidehws.com | Email / First Class Mail |
| Riverside Hardware | 7310 Doniphan Road | Canutillo, Tx 79835-6604 | | | | | First Class Mail |
| Riverside Hardware Co | Bubb Services Inc | Attn: Ryan Bubb, Vice President/General Manager | 340 W Main St | Middletown, PA 17057-1220 | | ryan.bubb@riversidehardwareco.company.com | Email / First Class Mail |
| Riverside Hardware Company | Attn: Ryan Bubb, VP/General Manager | 340 West Main Street | Middletown, PA 17057-1220 | | | ryan.bubb@riversidehardwareco.company.com | Email / First Class Mail |
| Riverside Hardware Company | 340 West Main Street | Middletown, Pa 17057-1220 | | | | | First Class Mail |
| Riverside True Value Hdwe | Riverside Hardware, Inc | Attn: D R Stephens | 124 Trade St | Danville, VA 24541-3544 | | info@riversidehardware.net | Email / First Class Mail |
| Riverview Industries | 3012 Route 9 | Cold Spring, NY 10516 | | | | | First Class Mail |
| Riverview Law Office PLLC | 225 N Benton Drive Ste 209 | P.O. Box 570 | Sauk Rapid, MN 56379 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Riviera Finance | Assignee for L C L Enterprises | All Size Pallet | P.O. Box 202485 | Dallas, TX 75220 | | First Class Mail |
| RJ General Corp | 2024 Northwest Dr | Cincinnati, OH 45231 | | | | First Class Mail |
| RJ General Corporation | 2024 Northwest Drive | Cincinnati, OH 45231 | | | | First Class Mail |
| RJ Painting & Decorating | Randall J Neilsen | P.O. Box 4560 | Orland, CA 95963 | | | First Class Mail |
| RJ Painting & Decorating | P.O. Box 4560 | Orland, CA 95963 | | | | First Class Mail |
| RJ Schinner Co | N89 W14700 Patrita Drive | Menomonee Falls, WI 53051 | | | | First Class Mail |
| RJ Schinner Co | N89 W14700 Patrita Dr | Menomonee Falls, WI 53051 | | | | First Class Mail |
| RJ Schinner Co, Inc | Attn: Jennifer Mehalko | N89 W14700 Patrita Dr | Menomonee Falls, WI 53051 | | jmehalko@rjschinner.com | First Class Mail |
| | | | | | | First Class Mail |
| Rjm Automatic Protection LLC | 1070 River Rd | Phillipsburg, NJ 08865 | | | | First Class Mail |
| Rk Environmental Services LLC | 768 Carver Ave | Westwood, NJ 07675 | | | | First Class Mail |
| RK West LLC | c/o Dorsey & Whitney LLP | Attn: Samuel S Kohn | 51 W 52nd St | New York, NY 10019-6119 | kohn.sam@dorsey.com | Email |
| | | | | | | First Class Mail |
| RK West LLC | Attn: Aaron Katz | 2250 59th St, 5th Fl | Brooklyn, NY 11204 | | arl@dfiny.com | Email |
| | | | | | | First Class Mail |
| RK West LLC | 2250 59Th St, 5th Fl | New York, NY 11204 | | | | First Class Mail |
| RK West LLC | 2250 59Th St | 5Th Floor | New York, NY 11204 | | | First Class Mail |
| RK West LLC | 2250 59th St | 5th Fl | Brooklyn, NY 11204 | | | First Class Mail |
| RK West LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| RK Environmental Services, LLC | 768 Carver Ave | Westwood, NJ 07675 | | | | First Class Mail |
| Rl Moore | Address Redacted | | | | | First Class Mail |
| Rlc Industries Inc | Attn: Raymond J Strack | 715 S 10Th Ave | Lagrange, IL 60525 | | | First Class Mail |
| Rlc Industries Inc | 715 S 10Th Ave | Lagrange, IL 60525 | | | | First Class Mail |
| Rma Training Services | 25014 Almond Orchard Ln | Katy, TX 77494 | | | | First Class Mail |
| Rmax Inc | 13524 Welch Rd | Dallas, TX 75244 | | | | First Class Mail |
| Rmax Inc | Rmax Inc | 13524 Welch Road | Dallas, TX 75244 | | | First Class Mail |
| Rmx Freight Systems Inc | P.O. Box 185 | White Cottage, OH 43791 | | | | First Class Mail |
| Rnr Plastics, Inc | P.O. Box 26 | Dighton, MA 02715 | | | | First Class Mail |
| Rnr Plastics, Inc | 1424 Somerset Ave | Dighton, MA 02715 | | | | First Class Mail |
| Road Dawgs Fleet Repairs LLC | 721 Gamble Oak St | Brighton, CO 80601 | | | CUSTOMERSERVICE@RIBERK.COM | Email |
| | | | | | | First Class Mail |
| Road Rage Designs | 2449 Pierce Dr | Spring Grove, IL 60081 | | | | First Class Mail |
| Road Rescue Asphalt | 3 Fm 1403 | Uvalde, TX 78801 | | | | First Class Mail |
| Road Rescue Asphalt | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Roadrunner | 1431 Opus Pl, Ste 530 | Downers Grove, IL 60515 | | | | First Class Mail |
| Roaring Fork Valley Coop | Roaring Fork Valley Cooperative Assoc | Attn: Don Boos, General Manager | 0760 Hwy 133 | Carbondale, CO 81623-1540 | info@rfvcoop.com | Email |
| | | | | | | First Class Mail |
| Roaring Fork Valley Coop | Attn: Don Boos, General Manager | 0760 Hwy 133 | Carbondale, CO 81623-1540 | | info@rfvcoop.com | Email |
| | | | | | | First Class Mail |
| Roaring Fork Valley Coop | 0760 Hwy. 133 | Carbondale, Co 81623-1540 | | | | First Class Mail |
| Roaring Spring Paper/Un Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Roaring Spring True Value | Mingle's Department Store, Inc | Attn: Douglas E Mingle | 7565 Woodbury Pike | Roaring Spring, PA 16673-1601 | roaringspringstore@gmail.com | Email |
| | | | | | | First Class Mail |
| Roaring Spring True Value | Attn: Douglas E Mingle | 7565 Woodbury Pike | Roaring Spring, PA 16673-1601 | | roaringspringstore@gmail.com | Email |
| | | | | | | First Class Mail |
| Roaring Spring True Value | 7565 Woodbury Pike | Roaring Spring, Pa 16673-1601 | | | | First Class Mail |
| Rob Willer | Address Redacted | | | | | First Class Mail |
| Robbie Bucher | Address Redacted | | | | | First Class Mail |
| Robbins Salomon & Patt | 180 N Lasalle St, Ste 3300 | Chicago, IL 60601 | | | | First Class Mail |
| Robby A Covey | Address Redacted | | | | | First Class Mail |
| Robby J Rich | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert A Andrews Jr | Address Redacted | | | | | First Class Mail |
| Robert A Cheslaw | Address Redacted | | | | | First Class Mail |
| Robert A Gilman | Address Redacted | | | | | First Class Mail |
| Robert A Hartman Jr | Address Redacted | | | | | First Class Mail |
| Robert A Willoughby Jr | Address Redacted | | | | | First Class Mail |
| Robert A. Main & Sons, Inc. | Attn: Timothy Den Bleyker | 555 Goffle Road | Po Box 159 | Wyckoff, NJ 07481-0159 | | First Class Mail |
| Robert A. Main & Sons, Inc. | 555 Goffle Road | Po Box 159 | Wyckoff, NJ 07481-0159 | | | First Class Mail |
| Robert Alexander | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Allen LLC | 8890 24th Ave | Jenison, MI 49428 | | | | First Class Mail |
| Robert Allen LLC | 8141 Logistic Dr | Ste B-1 | Zeeland, MI 49464 | | | First Class Mail |
| Robert Allen LLC | 3040 J Road | Syracuse, NE 68446 | | | | First Class Mail |
| Robert Allen LLC | 3040 J Rd | Syracuse, NE 68446 | | | | First Class Mail |
| Robert Allen LLC | 3030 Corporate Grove Dr | Hudsonville, MI 49426 | | | | First Class Mail |
| Robert Allen LLC | 2518 Crooks Rd | Royal Oak, MI 48073 | | | | First Class Mail |
| Robert Allen LLC | 2225 Pine Ridge Dr | Jenison, MI 49428 | | | | First Class Mail |
| Robert Andrysek | Address Redacted | | | | | First Class Mail |
| Robert Birdsell | Address Redacted | | | | | First Class Mail |
| Robert Bosch Tool Corp | P.O. Box 7410238 | Chicago, IL 60674 | | | | First Class Mail |
| Robert Bosch Tool Corp | 2700 N Airport Rd | West Memphis, AR 72301 | | | | First Class Mail |
| Robert Bosch Tool Corp | 2700 N Airport | West Memphis, AR 72301 | | | | First Class Mail |
| Robert Bosch Tool Corp | 1980 Indian Creek Rd | Lincolnton, NC 28093 | | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W Central Rd | Mt Prospect, IL 60056 | | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W Central Rd | Mount Prospect, IL 60056 | | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W Central Rd | Mt Prospect, IL 60056 | | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W Central Ave | Mount Prospect, IL 60056 | | | | First Class Mail |
| Robert Bosch Tool Corp & Dremel | 1800 West Central Road | Mount Prospect, IL 60056 | | | | First Class Mail |
| Robert Bosch Tool Corp. | Attn: Adam Wienner | 38000 Hills Tech Dr | Farmington Hills, MI 48331 | | adam.wienner@us.bosch.com | Email |
| | | | | | | First Class Mail |
| Robert Bosch Tool Corporation | 2700 N Airport | West Memphis, AR 72301 | | | | First Class Mail |
| Robert Bosch Tool Corporation | 2700 N Airport | W Memphis, AR 72301 | | | | First Class Mail |
| Robert Bosch Tool Group | Robert Bosch Tool Corp | 1800 W Central Rd | Mt. Prospect, IL 60056 | | | First Class Mail |
| Robert C Galvan | Address Redacted | | | | | First Class Mail |
| Robert C. Wehner | Address Redacted | | | | | First Class Mail |
| Robert Calamaco | Address Redacted | | | | | First Class Mail |
| Robert Carney | Address Redacted | | | | | First Class Mail |
| Robert Chavez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Chavez | Address Redacted | | | | | First Class Mail |
| Robert Cortez | Address Redacted | | | | | First Class Mail |
| Robert D Curry Jr | Address Redacted | | | | | First Class Mail |
| Robert D Fletcher | Address Redacted | | | | | First Class Mail |
| Robert D. Frederick, Inc. | Attn: Cathleen Frederick | 1838 N 12th St | Grand Junction, CO 81501-7612 | | omfriv7356@msn.com | Email |
| | | | | | | First Class Mail |
| Robert Dayao | Address Redacted | | | | | First Class Mail |
| Robert Degeeter | Address Redacted | | | | | First Class Mail |
| Robert E Becker | Address Redacted | | | | | First Class Mail |
| Robert E Boales | Address Redacted | | | | | First Class Mail |
| Robert E Bolinger | Address Redacted | | | | | First Class Mail |
| Robert E Russell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert E Starks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert E Starks | Address Redacted | | | | | First Class Mail |
| Robert E Wall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert E Wall | Address Redacted | | | | | First Class Mail |
| Robert Ellis | Address Redacted | | | | | First Class Mail |
| Robert F Sewierski Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert F Sewierski Jr | Address Redacted | | | | | First Class Mail |
| Robert G Markoff | Markoff Law Llc | 29 N Wacker Dr #1010 | Chicago, IL 60606 | | | First Class Mail |
| Robert G Schreiber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Graboske | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Graboske | Address Redacted | | | | | First Class Mail |
| Robert Half Inc | c/o Recovery Dept | Attn: Amber Baptiste | 3001 Bishop Dr, Ste 130 | San Ramon, CA 94583 | amber.baptiste@roberthalf.com | Email |
| | | | | | | First Class Mail |
| Robert Half International | Attn: Eleni Nikols | 2613 Camino Ramon | San Ramon, Ca 94583 | | | First Class Mail |
| Robert Half International | 12400 Collection Center Dr | Chicago, IL 60696 | | | | First Class Mail |
| Robert Half International | 12400 Collection Center Dr | Chicago, Il 60693 | | | | First Class Mail |
| Robert Half Int'l | 12400 Collection Center Dr | Chicago, IL 60693 | | | INQUIRIESDPR@ROBERTHALF.COM | Email |
| | | | | | | First Class Mail |
| Robert Half Int'l | Attn: Eleni Nikols | 2613 Camino Ramon | San Ramon, CA 94583 | | | First Class Mail |
| Robert Half Int'l, Inc. | 6250 North River Road | 6th Fl | Rosemont, IL 60018 | | | First Class Mail |
| Robert Harrill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Harrill | Address Redacted | | | | | First Class Mail |
| Robert Hernandez | Address Redacted | | | | | First Class Mail |
| Robert J Ashcraft | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert J Bachman Jr | Address Redacted | | | | | First Class Mail |
| Robert J Bush | Address Redacted | | | | | First Class Mail |
| Robert J Del Santo | Address Redacted | | | | | First Class Mail |
| Robert J Dennis | Address Redacted | | | | | First Class Mail |
| Robert J Huff | Address Redacted | | | | | First Class Mail |
| Robert J Ickes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert J Malloy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert J Mazur | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert J Mazur | Address Redacted | | | | | First Class Mail |
| Robert J McClung | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert J McClung | Address Redacted | | | | | First Class Mail |
| Robert J Sheerin | Address Redacted | | | | | First Class Mail |
| Robert J Sheerin | Address Redacted | | | | | First Class Mail |
| Robert J Sheerin | Robert J Sheerin | 2 Hamilton Dr South | North Caldwell, NJ 07006 | | | First Class Mail |
| Robert J Sheerin | Address Redacted | | | | | First Class Mail |
| Robert J Slotvig | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert J Slotvig | Address Redacted | | | | | First Class Mail |
| Robert J Wesmann Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert J Wesmann Jr | Address Redacted | | | | | First Class Mail |
| Robert K Wisniewdyke | Address Redacted | | | | | First Class Mail |
| Robert Killian | Address Redacted | | | | | First Class Mail |
| Robert Klaehn | Address Redacted | | | | | First Class Mail |
| Robert L Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert L Marlewski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert L Marlewski | Address Redacted | | | | | First Class Mail |
| Robert L Meyers | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Robert L Scarvelli | Address Redacted | | | | | First Class Mail |
| Robert L Shelnut | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert L Zarnoch | Address Redacted | | | | | First Class Mail |
| Robert Lischinsky | Address Redacted | | | | | First Class Mail |
| Robert M Gazda | Address Redacted | | | | | First Class Mail |
| Robert M Petruce Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert M Timchak | Address Redacted | | | | | First Class Mail |
| Robert Martin | Address Redacted | | | | | First Class Mail |
| Robert Mylott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Mylott | Address Redacted | | | | | First Class Mail |
| Robert Nowlin | Address Redacted | | | | | First Class Mail |
| Robert Ostrowski | Address Redacted | | | | | First Class Mail |
| Robert Overall | Address Redacted | | | | | First Class Mail |
| Robert P Graves Iii | Address Redacted | | | | | First Class Mail |
| Robert Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Perry Jr | Address Redacted | | | | | First Class Mail |
| Robert Pitcher | Address Redacted | | | | | First Class Mail |
| Robert R Carlisle Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Rittenhouse | Address Redacted | | | | | First Class Mail |
| Robert Rivera | Address Redacted | | | | | First Class Mail |
| Robert Ross & Co | 22 Running Hills Dr | Newton, NJ 07860 | | | | First Class Mail |
| Robert Simms | Address Redacted | | | | | First Class Mail |
| Robert Skordensky | Address Redacted | | | | | First Class Mail |
| Robert Smith | Address Redacted | | | | | First Class Mail |
| Robert Spencer | Address Redacted | | | | | First Class Mail |
| Robert Spice | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Spice | Address Redacted | | | | | First Class Mail |
| Robert Stewart | Address Redacted | | | | | First Class Mail |
| Robert Sumner | Address Redacted | | | | | First Class Mail |
| Robert T Arope | Address Redacted | | | | | First Class Mail |
| Robert T Griffis & Sons Inc | Robert T Griffis & Sons, Inc | Attn: Susan Griffis Mcnamara | 76 Beech St | Montrose, PA 18801-0001 | Griffis@epix.net | Email |
| | | | | | | First Class Mail |
| Robert T. Griffis & Sons Inc | Attn: Susan Griffis Mcnamara | 76 Beech St | Montrose, PA 18801-0001 | | Griffis@epix.net | Email |
| | | | | | | First Class Mail |
| Robert T. Griffis & Sons Inc | 76 Beech St | Montrose, Pa 18801-0001 | | | | First Class Mail |
| Robert Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Torres Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Torres Jr | Address Redacted | | | | | First Class Mail |
| Robert Towle Pallet Co Inc | 245 Province Rd | Barnstead, NH 03218-4065 | | | | First Class Mail |
| Robert Viola | Address Redacted | | | | | First Class Mail |
| Robert W Evans Iii | Address Redacted | | | | | First Class Mail |
| Robert W Richards | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert W Richards | Address Redacted | | | | | First Class Mail |
| Robert Walker | Address Redacted | | | | | First Class Mail |
| Robert William Perkins Belwith Products | 3100 Broadway Avenue S.W. | Grandville, MI 49418 | | | bob.perkins@belwith.com | Email |
| | | | | | | First Class Mail |
| Robert Yeninas | Address Redacted | | | | | First Class Mail |
| Robert Zielinski | Address Redacted | | | | | First Class Mail |
| Roberto A Telleria | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberto A Telleria | Address Redacted | | | | | First Class Mail |
| Roberto C Collazo Diaz Jr | Address Redacted | | | | | First Class Mail |
| Roberto C Villatoro | Address Redacted | | | | | First Class Mail |
| Roberto Delarosa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberto Delarosa | Address Redacted | | | | | First Class Mail |
| Roberto Luna | Address Redacted | | | | | First Class Mail |
| Roberto Luna | Address Redacted | | | | | First Class Mail |
| Roberto Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberto Martinez | Address Redacted | | | | | First Class Mail |
| Roberto Rivera | Address Redacted | | | | | First Class Mail |
| Roberto Rodriguez | Address Redacted | | | | | First Class Mail |
| Roberto Rodriguez Anaya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberts Decorator Supply | Attn: Mike Goolsby, Owner | 833 West Houston St | Sherman, TX 75092 | | info@robertsdecoratorsupply.com | Email |
| | | | | | | First Class Mail |
| Roberts Decorator Supply | Attn: Mike Goolsby, Owner | 833 W Houston St | Sherman, TX 75092 | | info@robertsdecoratorsupply.com | Email |
| | | | | | | First Class Mail |
| Roberts Decorator Supply | 833 West Houston St. | Sherman, Tx 75092 | | | | First Class Mail |
| Roberts Decorator Supply | 833 W Houston St | Sherman, TX 75092 | | | | First Class Mail |
| Roberts True Value Hdw | Charles M Dalton Jr | Attn: Charles Dalton | 203 S Madison St Box 160 | Prairie City, IA 50228-0160 | rbtvprairiecity@yahoo.com | Email |
| | | | | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | P.O. Box 818266 | Ste A | Boston, MA 02241 | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | P.O. Box 818266 | Boston, MA 02241 | | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 300 Cross Plain Blvd | Dalton, GA 30721 | | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 2501 Lakeview Dr | Mexico, MO 65265 | | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 1081 Holland Dr | Boca Raton, FL 33487 | | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 1001 Broken Sound Pkwy Nw | Ste A | Boca Raton, FL 33487 | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 1001 Broken Sound Pkwy Nw | Boca Raton, FL 33487 | | | | First Class Mail |
| Roberts/Q.E.P. Co., Inc | Roberts/Q.E.P.Co., Inc | 1001 Broken Sound Parkway Nw | Suite A | Boca Raton, FL 33487 | | First Class Mail |
| Robertson Juda | Address Redacted | | | | | First Class Mail |
| Robertson Lowstuter | 2201 Waukegan Rd | Ste E175 | Bannockburn, IL 60015 | | | First Class Mail |
| Robertson Lowstuter Inc | 2201 Waukegan Rd | Ste E175 | Bannockburn, IL 60015 | | | First Class Mail |
| Robin E Bobbitt Jr | Address Redacted | | | | | First Class Mail |
| Robin J. Kodell | Address Redacted | | | | | First Class Mail |
| Robin Segear | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Segear | Address Redacted | | | | | First Class Mail |
| Robinette Demolition Inc | Thomas A Robinette | 0 S 560 Highway 83 | Oakbrook Terrac, IL 60181 | | | First Class Mail |
| Robinette Demolition Inc | Attn: Thomas A Robinette | 0 S 560 Hwy 83 | Oakbrook Terrac, IL 60181 | | | First Class Mail |
| Robinette Demolition Inc | Attn: Anthony Testa | 0 S 560 Hwy 83 | Oakbrook Terrac, Il 60181 | | | First Class Mail |
| Robinette Demolition Inc | Attn: Anthony Testa | 0 S 560 Highway 83 | Oakbrook Terrac, IL 60181 | | | First Class Mail |
| Robinette Demolition Inc | 0 S 560 Hwy 83 | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| Robinson & Cole LLP | | | | | kdute@rc.com | Email |
| Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | | rmauceri@rc.com | Email |
| | | | | | | First Class Mail |
| Robinson & Cole LLP | Attn: Katherine S Dute | 1201 N Market St, Ste 1406 | Wilmington, DE 19801 | | kdute@rc.com | Email |
| | | | | | | First Class Mail |
| Robinson & Cole LLP | Attn: Jamie L Edmonson/Katherine S Dute | 1201 N Market St, Ste 1406 | Wilmington, DE 19801 | | jedmonson@rc.com | Email |
| | | | | | | First Class Mail |
| Robinson Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | | dschilli@robinsonbradshaw.com | Email |
| | | | | | | First Class Mail |
| Robinson Industries | Attn: Jim Joesel | 11320 East Main Street | Box 68 | Huntley, IL 60142 | | First Class Mail |
| Robinson Tech Intl Corp | 310 Fairfield Road | Fairfield, NJ 07004 | | | | First Class Mail |
| Robinson Tech Intl Corp | 310 Fairfield Rd | Fairfield, NJ 07004 | | | | First Class Mail |
| Robinson's Family Feed | Robinson's Family Feed, Inc | Attn: Larry Robinson, President | 7451 S Lakeside Dr | Amarillo, TX 79118-6459 | robinsonsfeedhay@gmail.com | Email |
| | | | | | | First Class Mail |
| Robinson's Family Feed | Attn: Larry Robinson, President | 7451 S Lakeside Dr | Amarillo, TX 79118-6459 | | robinsonsfeedhay@gmail.com | Email |
| | | | | | | First Class Mail |
| Robinson's Family Feed | 7451 S Lakeside Dr | Amarillo, Tx 79118-6459 | | | | First Class Mail |
| Robinsons Hardware | Milas Joseph Robinson | Attn: Joseph Robinson | 110 N Main St | Jonesville, SC 29353-1524 | robinsonstrueval@yahoo.com | Email |
| | | | | | | First Class Mail |
| Robinsons Hardware | Attn: Joseph Robinson | 110 N Main St | Jonesville, SC 29353-1524 | | robinsonstrueval@yahoo.com | Email |
| | | | | | | First Class Mail |
| Robinsons Hardware | 110 N Main St | Jonesville, Sc 29353-1524 | | | | First Class Mail |
| Robinsons True Serve Hardware Phils, Inc | Robinsons True Serve Hardware Philippines, Inc | Attn: Wilfred Co | 110 E Rodriguez Jr Ave | Libis, Quezon City | Philippines | co.lynne@yahoo.com | Email |
| | | | | | | First Class Mail |
| Robinsons True Serve Hardware Phils, Inc | Attn: Wilfred Co | 110 E Rodriguez Jr Ave | Libis, Quezon City | Philippines | co.lynne@yahoo.com | Email |
| | | | | | | First Class Mail |
| Robinsons True Serve Hardware Phils, Inc. | Robinsons True Serve Hardware Phils Inc | 110 E Rodriguez Jr Ave | Libis, Quezon City, Manila | Philippines | | First Class Mail |
| Robnett's Hardware | Robnett's Hardware, Inc | Attn: Tim Lockwood | 400 Sw 2Nd St | Corvallis, OR 97333-4446 | robnetts@peak.org | Email |
| | | | | | | First Class Mail |
| Rob's True Value | Rob's Hardware, LLC | Attn: Robert Mushrall, Ii, President | 96 Searsport Ave | Belfast, ME 04915-7220 | ROBMUSHRALL@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Rob's True Value | Rob's Hardware | Attn: Robert Mushrall, Ii, President | 96 Searsport Avenue | Belfast, ME 04915-7220 | ROBMUSHRALL@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Rob's True Value | Rob's Hardware | 96 Searsport Avenue | Belfast, Me 04915-7220 | | | First Class Mail |
| Robson True Value Hardware | Robsons, Inc | Attn: Dallas Van Den Bos | 2322 W 12Th St | Sioux Falls, SD 57104-3811 | dvandenbos@msn.com | Email |
| | | | | | | First Class Mail |
| Robson True Value Hardware | Attn: Dallas Van Den Bos | 2322 W 12Th St | Sioux Falls, SD 57104-3811 | | dvandenbos@msn.com | Email |
| | | | | | | First Class Mail |
| Robson True Value Hardware | 2322 W 12th St | Sioux Falls, Sd 57104-3811 | | | | First Class Mail |
| Rochdale Village Outlet | Rochdale Outlet Dept Store, Ltd | Attn: Glenn Karmi, President | 165-20 Baisley Blvd | Jamaica, NY 11434-2517 | sach1984@aol.com | Email |
| | | | | | | First Class Mail |
| Rochelle Foreman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Attn: Dioclea Bill | Rod Regis Bittencourt, BR 116 - KM 09 | Quatro Barras, Parana 83420-000 | Brasil | dioclea.bill@dschemicals.com.br | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Rodovia Regis Bittencourt | Br 116 Km 09 S/N Colonia Maria Jose | Quatro Barras, Parana 83420 | | | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Marco Barros | Rodovia Regis Bittencourt Br116 Km 09 | S/N Neighborhood Colonia Maria Jose | Quatro Barras, PARANA 83240 | Brasil | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Jose Mantovani | Rodovia Regis Bittencourt Br116 Km 09 | Quatro Barras, PARANA 83240 | Brasil | | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Attn: Marco Berao | Rodovia Regis Bittencourt Br116 Km 09 | S/N Neighborhood Colonia Maria Jose | Quatro Barras, Parana 83240 | Brasil | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Attn: Jose Mantovani | Rodovia Regis Bittencourt, Br116 Km 09 | S/N Neighborhood Colonia Maria Jose | Quatro Barras, Parana 83240 | Brasil | First Class Mail |
| Rochester Hardware & Lumber | Parr Lumber Co | Attn: Jeff Boles, Owner | 19523 Sargent Rd Sw | Rochester, WA 98579-9261 | | First Class Mail |
| Rochester Midland Corp | P.O. Box 64442 | Rochester, NY 14624 | | | | First Class Mail |
| Rochester True Value | Ben-Em, Inc | Attn: Joseph Suendeck, President | 449 E State St | Rochester, IL 62563-9297 | joesuend@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Rochester True Value | Rochester Shop 'N Save | Attn: Jarret Safran | 750 Ohio River Blvd | Rochester, PA 15074 | jarret@ambshopnsave.com | Email |
| | | | | | | First Class Mail |
| Rochester True Value | Jgb Holdings LLC | Attn: Jarret Safran | 750 Ohio River Blvd | Rochester, PA 15074 | jarret@ambshopnsave.com | Email |
| | | | | | | First Class Mail |
| Rochester True Value | Rochester Shop 'n Save | 750 Ohio River Blvd | Rochester, Pa 15074 | | | First Class Mail |
| Rochester True Value Hdw &Lbr | | | | | rochesterlumber@msn.com | Email |
| | | | | | | First Class Mail |
| Rocio Castaneda | Address Redacted | | | | | First Class Mail |
| Rocio Sanchez Pedroza | Address Redacted | | | | | First Class Mail |
| Rock County Sheriff'S Office | 200 E U S Hwy 14 | Janesville, WI 53545 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Rock Doctor/Apex Products | c/o Industrial Warehouse | 1800 B Southern Rd | Kansas City, MO 64120 | | First Class Mail |
| Rock Doctor/Apex Products | 8871 Latham Ct | Reynoldsburg, OH 43068 | | | First Class Mail |
| Rock Doctor/Apex Products | 8333 Melrose Drive | Lenexa, KS 66214 | | | First Class Mail |
| Rock Doctor/Apex Products | 8333 Melrose Dr | Lenexa, KS 66214 | | | First Class Mail |
| Rock Falls Leasing Corp | P.O. Box 3383 | Oakbrook, IL 60522 | | | First Class Mail |
| Rock Falls Leasing Corp | P.O. Box 3383 | Hinsdale, IL 60522 | | | First Class Mail |
| Rock Falls Leasing Corp | P.O. Box 3383 | Oak Brook, IL 60522 | | rflgroup@rockfallsleasing.com | Email |
| | | | | | First Class Mail |
| Rock Falls Leasing Corporation | P.O. Box 3383 | Oakbrook, IL 60522 | | | First Class Mail |
| Rock Falls Leasing Corporation | P.O. Box 3383 | Hinsdale, IL 60522 | | | First Class Mail |
| Rock Falls Leasing Corporation | Linda Rektorski | P.O. Box 3383 | Oak Brook, IL 60522 | | First Class Mail |
| Rock Falls Leasing Corporation | John Barranco | P.O. Box 3383 | Oak Brook, IL 60522 | | First Class Mail |
| Rock Falls Leasing Corporation | Attn: Linda Rektorski | P.O. Box 3383 | Oak Brook, IL 60522 | | First Class Mail |
| Rock Falls Leasing Corporation | Attn: John Barranco | P.O. Box 3383 | Oak Brook, IL 60522 | | First Class Mail |
| Rock Hill True Value | Simpson & Dorsey LLC | Attn: Alex Dorsey, Owner | 1735 Heckle Blvd, Ste 117 | truevalueofrockhill@truevalue.net | Email |
| | | | Rock Hill, SC 29732-1885 | truevalueofrockhill@truevalue.net | First Class Mail |
| Rock Hill True Value | Attn: Alex Dorsey, Owner | 1735 Heckle Blvd | Suite 117 | truevalueofrockhill@truevalue.net | Email |
| | | | Rock Hill, SC 29732-1885 | | First Class Mail |
| Rock Hill True Value | 1735 Heckle Blvd | Suite 117 | Rock Hill, SC 29732-1885 | | First Class Mail |
| Rock Hollow Garden & Hardware | Rock Hollow Stone Landscaping, Inc | Attn: Bobby D Huddleston, President | 3009 Bypass Rd | Newcastle, OK 73065-6437 | Email |
| | | | | Maggie@rockhollowtruevalue.com | First Class Mail |
| Rock River Transit | 50 Thronson Drive | Edgerton, WI 53534 | | | First Class Mail |
| Rock Valley Textiles Inc | Attn: Sarah Long | 111 Avon St | Janesville, WI 53545 | RVT111@SBCGLOBAL.NET | Email |
| | | | | | First Class Mail |
| Rock Valley Textiles Inc | Sarah Koppelmeyer | 111 Avon St | Janesville, WI 53545 | | First Class Mail |
| Rock Valley Textiles Inc | Attn: Sarah Long | 111 Avon St | Janesville, WI 53545 | | First Class Mail |
| Rock Valley Textiles Inc | Attn: Jay Buchert | 111 Avon St | Janesville, WI 53545 | | First Class Mail |
| Rock Valley Textiles Inc | 111 Avon St | Attn: Sarah Long | Janesville, WI 53545 | | First Class Mail |
| Rock Valley Textiles Inc | Attn: Sarah Koppelmeyer | 111 Avon St | Janesville, WI 53545 | | First Class Mail |
| Rock Valley Textiles Inc | 111 Avon St | Janesville, WI 53545 | | skoppelmeyer@rockvalleytextiles.com | Email |
| | | | | | First Class Mail |
| Rocket Industrial | Bin 88651 | Milwaukee, WI 53288-0651 | | | First Class Mail |
| Rocket Industrial | Bin 88651 | Milwaukee, WI 53288 | | | First Class Mail |
| Rocket Industrial, Inc | 200 Washington St, Unit 220 | Wausau, WI 54403 | | btessmer@rocketindustrial.com | Email |
| | | | | | First Class Mail |
| Rocket Software, Inc | 77 Fourth Ave | Waltham, MA 02451 | | | First Class Mail |
| Rocket Software Inc | P.O. Box 712965 | Philadelphia, PA 19171 | | | First Class Mail |
| Rocket Supply Inc | Ray Johnson | 404 N Route 115 | Roberts, IL 60962 | | First Class Mail |
| Rocket Supply Inc | Attn: Ray Johnson | 404 N Route 115 | Roberts, IL 60962 | | First Class Mail |
| Rocket Supply Inc | 404 N Rte 115 | Roberts, IL 60962 | | | First Class Mail |
| Rocket Supply Inc | 404 N Route 115 | Roberts, IL 60962 | | | First Class Mail |
| Rockford Industrial Welding | 4003 West Main Street | McHenry, IL 60050 | | | First Class Mail |
| Rockford Industrial Welding | Po Box 5404 | Rockford, IL 61125 | | | First Class Mail |
| Rockhard Tools Inc | 7915 Kensington Ct | Brighton, MI 48116 | | orders@rockhardtoolsinc.com | Email |
| | | | | | First Class Mail |
| Rockhard Tools Inc | 7915 Kensington Ct | Brighton, MI 48116 | | | First Class Mail |
| Rockin' D Farm & Hardware | Rockin' D Farm & Hardware LLC | Attn: Danny Davis, Owner | 6195 Batesville Blvd | Pleasant Plains, AR 72568-9712 | First Class Mail |
| Rockingham Co-Op | Rockingham Co-Operative Farm Bureau, Inc | Attn: Norman Wenger, Ceo | 135 W Spotswood Ave | Elkton, VA 22827-1198 | sliggett@rockinghamcoop.com | Email |
| | | | | | First Class Mail |
| Rockingham Co-Op | Rockingham Co-Operative Farm Bureau, Inc | Attn: Norman Wenger, Ceo | 1044 S High St | Harrisonburg, VA 22801-1857 | sliggett@rockinghamcoop.com | Email |
| | | | | | First Class Mail |
| Rockingham Co-Op | Attn: Norman Wenger, Ceo | 135 West Spotswood Avenue | Elkton, VA 22827-1198 | sliggett@rockinghamcoop.com | Email |
| | | | | | First Class Mail |
| Rockingham Co-Op | Attn: Norman Wenger, Ceo | 1044 S High Street | Harrisonburg, VA 22801-1857 | sliggett@rockinghamcoop.com | Email |
| | | | | | First Class Mail |
| Rockingham Co-op | 135 West Spotswood Avenue | Elkton, Va 22827-1198 | | | First Class Mail |
| Rockingham Co-op | 1044 S High Street | Harrisonburg, Va 22801-1857 | | | First Class Mail |
| Rockline Industries Inc | P.O. Box 1007 | 1113 Maryland Avenue | Sheboygan, WI 53082 | | First Class Mail |
| Rockline Industries Inc | P.O. Box 1007 | 1113 Maryland Ave | Sheboygan, WI 53082 | | First Class Mail |
| Rockline Industries Inc | 1113 Maryland Ave | Sheboygan, WI 53082 | | | First Class Mail |
| Rocknak's Hardware | | | | rocknakshardwareplus@gmail.com | Email |
| Rocknaks Hardware Plus | | | | rocknakshardwareplus@gmail.com | Email |
| Rocknak's Hardware Terreton | | | | rocknakshardwareplus@gmail.com | Email |
| Rocknak's Hardware Terreton | Rocknak's Hardware Plus Inc | Attn: Brian Rocknak, Owner | 41391 E 1500 N | Terreton, ID 83450 | rocknakshardwareplus@gmail.com | Email |
| | | | | | First Class Mail |
| Rocks Etc Inc | 18715 Rte 84 N | Cordova, IL 61242 | | | First Class Mail |
| Rocksolid | P.O. Box 200164 | Pittsburgh, PA 15251 | | | First Class Mail |
| Rock-Ten Company | Jim Vance | Folding Carton Division | P.O. Box 102064 | Atlanta, GA 30368-0064 | First Class Mail |
| Rock-Tenn Company | Attn: Stiles Meredith | Folding Carton Division | Po Box 102064 | Atlanta, GA 30368-0064 | First Class Mail |
| Rock-Tenn Company | Attn: Dawn Tossoff | 4201 Lien Road | Madison, WI 53704 | | First Class Mail |
| Rockwell Area Market | | | | nick@newhorizonsinternet.com | Email |
| Rockwood | 300 Main St | Rockwood, PA 15557-1023 | | | First Class Mail |
| Rocky Brands Inc | 39 E Canal St | Nelsonville, OH 45764 | | bankruptcy.notices@rockybrands.com | Email |
| | | | | | First Class Mail |
| Rocky Mountain Inventory Inc | P.O. Box 631807 | Highlands Ranch, CA 80163 | | | First Class Mail |
| Rocky Mountain Pines LLC | 5555 Ute Hwy | Longmont, CO 80503 | | | First Class Mail |
| Rocky Mountain True Value | Attn: William Kurta, President | 132 S Washington | Emmett, ID 83617-2948 | emmetttruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Rocky Mountain True Value | Altek Inc | Attn: William Kurta, President | 132 S Washington | Emmett, ID 83617-2948 | emmetttruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Rocky Mountain True Value | 132 S. Washington | Emmett, Id 83617-2948 | | | First Class Mail |
| Rocky Shoes & Boots Co | 39 Canal St | Nelsonville, OH 45764 | | | First Class Mail |
| Rocky Shoes & Boots Co | 2441 Bluewood Way | Plainfield, IN 46168 | | | First Class Mail |
| Rodeo True Value Hardware | Edward A Boyle | Attn: Edward A Boyle | 670 Parker Ave | Rodeo, CA 94572-1435 | rodeohardware@gmail.com | Email |
| | | | | | First Class Mail |
| Rodeo True Value Hardware | Attn: Edward A Boyle | 670 Parker Ave | Rodeo, CA 94572-1435 | rodeohardware@gmail.com | Email |
| | | | | | First Class Mail |
| Rodeo True Value Hardware | 670 Parker Ave | Rodeo, Ca 94572-1435 | | | First Class Mail |
| Roderick Agbugub | Address Redacted | | | | First Class Mail |
| Rodey Dickson Sloan Akin & Ro | P.O. Box 1888 | Albuquerque, NM 87103 | | | First Class Mail |
| Rodiron Inc | P.O. Box 025331 | 5jo-66695 | Miami, FL 33102 | | First Class Mail |
| Rodney A Caldwell | Address Redacted | | | | First Class Mail |
| Rodney Hill | Address Redacted | | | | First Class Mail |
| Rodney P Hicks | Address Redacted | | | | First Class Mail |
| Rodney R Smith | Address Redacted | | | | First Class Mail |
| Rodolfo Velazquez Moreno | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Rodolfo Velazquez Moreno | Address Redacted | | | | First Class Mail |
| Rodricus A Martin | Address Redacted | | | | First Class Mail |
| Rodrigo Botello | Address Redacted | | | | First Class Mail |
| Rodrigo Cruz | Address Redacted | | | | First Class Mail |
| Rodrigo Cuaron Fernandez | 9400 Escobar Dr | El Paso, TX 79907 | | | First Class Mail |
| Rodrigo Hernandez Gutierrez | Address Redacted | | | | First Class Mail |
| Rodrigues Parker | Address Redacted | | | | First Class Mail |
| Rodriguez Auto Parts, Inc | | | | kikuuv@aol.com | Email |
| Rodriguez Auto Parts, Inc | | | | kikuuv@aol.com | Email |
| Rodra J Taylor Sr | Address Redacted | | | | First Class Mail |
| Roebic Lab Inc | P.O. Box 927 | Orange, CT 06477 | | | First Class Mail |
| Roebic Lab Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Roebic Lab Inc | 25 Connair Rd | P.O. Box 927 | Orange, CT 06477 | | First Class Mail |
| Roebic Laboratories Inc | P.O. Box 927 | Orange, CT 06477 | | | First Class Mail |
| Roebic Laboratories Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Roebic Laboratories, Inc | | | | vini@roebic.com | Email |
| Roebic Laboratories, Inc | P.O. Box 927 | Orange, CT 06477 | | mbonita@roebic.com; vini@roebic.com | Email |
| | | | | | First Class Mail |
| Roebic Laboratories, Inc | P.O. Box 927 | Orange, CT 06477 | | mbonita@roebic.com | Email |
| | | | | | First Class Mail |
| Roehl Transport, Inc | 22733 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Roehl Transport, Inc | 22733 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Roenig Hardware & Appliances | Roenig Hardware & Appliances, LLC | Attn: Shane Roberts, Manager | 4 Main St N | Winnebago, MN 56098-1111 | roenighardware@gmail.com | Email |
| | | | | | First Class Mail |
| Roetzel & Andress LPA | Attn: Garry Wills | 70 W Madison St, Ste 3000 | Chicago, IL 60602-4245 | gwills@ralaw.com | Email |
| | | | | | First Class Mail |
| Roetzel & Andress Lpa | 222 S Main Street | Akron, OH 44308 | | | First Class Mail |
| Roetzel & Andress LPA | 222 S Main St | Akron, OH 44308 | | | First Class Mail |
| Roffe Sales | Ken Roffe | 190 E Walton Pl, #503 | Chicago, IL 60611 | | First Class Mail |
| Roffe Sales | Attn: Ken Roffe | 190 E Walton Pl, Unit 503 | Chicago, IL 60611 | | First Class Mail |
| Roffe Sales | 190 E Walton Pl, Ste 503 | Chicago, IL 60611 | | | First Class Mail |
| Roffe Sales | 190 E Walton Pl, #503 | Chicago, IL 60611 | | | First Class Mail |
| Roffe Sales | 190 E Walton Pl, Apt 503 | Chicago, IL 60611 | | | First Class Mail |
| Rogar International | P.O. Box 6585 | 1207 N Blvd | Richmond, VA 23230 | | First Class Mail |
| Rogar International | 1841 Anchor Ave | Petersburg, VA 23803 | | | First Class Mail |
| Roger A Donovan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Roger A Donovan | Address Redacted | | | | First Class Mail |
| Roger Boretsky III | Address Redacted | | | | First Class Mail |
| Roger D Copenhaver | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Roger D Salyer | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Roger D Salyer | Address Redacted | | | | First Class Mail |
| Roger Donovan | Address Redacted | | | | First Class Mail |
| Roger F Dillon | Address Redacted | | | | First Class Mail |
| Roger Petska | Address Redacted | | | | First Class Mail |
| Roger S Javier | Address Redacted | | | | First Class Mail |
| Roger's Ace Hardware | Roger's Hardware Inc | Attn: Jose F Amaral, Owner | 159 BRd St | Cumberland, RI 02864 | acesmaral@yahoo.com | Email |
| | | | | | First Class Mail |
| Rogers True Value | Rogers Hardware, Inc | Attn: Christian T Johnson, President | 21351 John Milless Dr | Rogers, MN 55374-9450 | rogers@truevalue.net | Email |
| | | | | | First Class Mail |
| Rogers True Value | Attn: Christian T Johnson, President | 21351 John Milless Drive | Rogers, MN 55374-9450 | | rogers@truevalue.net | Email |
| | | | | | First Class Mail |
| Rogers True Value | 3400 Shoreline Dr | Wayzata, MN 55391 | | | First Class Mail |
| Rogers True Value | 21351 John Milless Drive | Rogers, Mn 55374-9450 | | | First Class Mail |
| Rohit Sharma | Address Redacted | | | | First Class Mail |
| Rohm & Haas Chemical LLC | | | | Revised Pcm_Hofax@Dow.com | Email |
| Rohm & Haas Chemical LLC | | | | PCM_HOFAX@DOW.COM | Email |
| Rohm & Haas Chemical Llc | P.O. Box 741801 | Atlanta, GA 30384-1801 | | | First Class Mail |
| Rohm & Haas Chemical Llc | P.O. Box 741801 | Atlanta, GA 30384 | | | First Class Mail |
| Rohm and Haas Chemicals LLC | c/o The Dow Chemical Company | Attn: Tammy M. Grove | 2211 HH Dow Way | Midland, MI 48674 | tammy.grove@dow.com | Email |
| | | | | | First Class Mail |
| Rohm and Haas Chemicals LLC | Attn: Rozanne M Giunta | 715 E Main St, Ste 110 | Midland, MI 48640 | rgiunta@wnj.com | Email |
| | | | | | First Class Mail |
| Rojelio Villanueva | Address Redacted | | | | First Class Mail |
| Rojo True Value Hardware | Pedro M & Pedro R Jorge | Attn: Pedro M Jorge, Owner | 4413-4415 Park Ave | Union City, NJ 07087-6345 | rojohardware@gmail.com | Email |
| | | | | | First Class Mail |
| Rojo True Value Hardware | Pedro M & Pedro R Jorge | Attn: Pedro M Jorge, Owner | 4413-4415 Park Ave | Union City, NJ 07087-6345 | | First Class Mail |
| Roland B Coletti | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Roland B Coletti | Address Redacted | | | | | First Class Mail |
| Roland I Smith | Address Redacted | | | | | First Class Mail |
| Roland Ngrauluc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rolando Marquez | Address Redacted | | | | | First Class Mail |
| Roland's Sales & Service | | | | | rolandmartin@truevalue.net | Email |
| Rolen Brothers Fence Co Inc | 3429 W 86th | Cleveland, OH 44102 | | | | First Class Mail |
| Rolinda Farm Supply | 5 S Enterprises Inc | Attn: Runjit Singh, President | 9191 W Whitebridge | Fresno, CA 93708-0001 | | First Class Mail |
| Roll & Chaiken Enterprises, LLC | Attn: Michael McKenzie | 1945 Avenida Del Oro, Ste 126 | Oceanside, CA 92056 | | michael@roll-chaiken.com | Email |
| | | | | | | First Class Mail |
| Rolla Mo Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 1200 E State Rte 72 | Rolla, MO 65401-3938 | jtaber@familycenter.us | Email |
| | | | | | | First Class Mail |
| Rolla Mo Family Center | Attn: William F Mills, President | 1200 E State Rte 72 | Rolla, MO 65401-3938 | | jtaber@familycenter.us | Email |
| | | | | | | First Class Mail |
| Roller Essentials Llc | Georgia D'Alessandro | 555 Doughty Blvd | Inwood, NY 11096 | | | First Class Mail |
| Roller Essentials LLC | Attn: Georgia | 555 Doughty Blvd | Inwood, NY 11096 | | | First Class Mail |
| Roller Essentials LLC | 555 Doughty Blvd | Inwood, NY 11096 | | | | First Class Mail |
| Roller Essentials Llc | Attn: Georgia D'Alessandro | 555 Doughty Blvd | Inwood, NY 11096 | | | First Class Mail |
| Rolling Enterprises,Inc. | P.O. Box 924373 | Norcross, GA 30010 | | | | First Class Mail |
| Rolling Fork True Value | Belmont Equipment, Inc | Attn: George Martin | 19999 Hwy 61 | Rolling Fork, MS 39159-5205 | belmontlf@belmontparts.com | Email |
| | | | | | | First Class Mail |
| Rolling Fork True Value | Attn: George Martin | 19999 Hwy 61 | Rolling Fork, MS 39159-5205 | | belmontlf@belmontparts.com | Email |
| | | | | | | First Class Mail |
| Rolling Fork True Value | Attn: George Martin | 19999 Hwy 61 | Rolling Fork, MS 39159 | | belmontlf@belmontparts.com | Email |
| | | | | | | First Class Mail |
| Rolling Fork True Value | 19999 Hwy 61 | Rolling Fork, Ms 39159-5205 | | | | First Class Mail |
| Rolling Frito-Lay Sales, LP | c/o Burke, Warren, MacKay & Serritella, PC | Attn: Joseph D Frank | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | jfrank@burkelaw.com | Email |
| | | | | | | First Class Mail |
| Rollingstone Lbr Co | Rollingstone Tv Lumber | Attn: Greg Backes | 111 Elm St | Rollingstone, MN 55969-9749 | speterson@kendelllumber.com | Email |
| | | | | | | First Class Mail |
| Rollingstone Lbr Co | Kendell Corp | Attn: Greg Backes | 111 Elm St | Rollingstone, MN 55969-9749 | speterson@kendelllumber.com | Email |
| | | | | | | First Class Mail |
| Rollingstone Lbr Co | Rollingstone Tv Lumber | 111 Elm St | Rollingstone, Mn 55969-9749 | | | First Class Mail |
| Rollocam Inc | 3233 Mission Oaks Blvd | Ste M | Camarillo, CA 93012 | | | First Class Mail |
| Rollocam Inc | 1336 N Moorpark Rd, Ste 174 | Thousand Oaks, CA 91360 | | | | First Class Mail |
| Romads | 1560 N Sandburg Terrace, Ste 3608 | Chicago, IL 60610 | | | | First Class Mail |
| Romaine A Trzesniowski | Address Redacted | | | | | First Class Mail |
| Romaine Lewis | Address Redacted | | | | | First Class Mail |
| Roman Decorating Products | Renee Kure | 824 State St | Calumet City, IL 60409 | | | First Class Mail |
| Roman Decorating Products | 824 State St | Calumet City, IL 60409 | | | | First Class Mail |
| Roman Inc | Attn: Patrick Pipp | 472 Brighton Dr | Bloomingdale, IL 60108 | | pipp@roman.com | Email |
| | | | | | | First Class Mail |
| Roman Inc | 8027 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Roman Inc | 472 Brighton Drive | Bloomingdale, IL 60108 | | | | First Class Mail |
| Roman Inc | 472 Brighton Dr | Bloomingdale, IL 60108 | | | | First Class Mail |
| Roman Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | First Class Mail |
| Roman Lazaro | Address Redacted | | | | | First Class Mail |
| Roman Signs | 819 W Northwest Hwy | Barrington, IL 60010 | | | | First Class Mail |
| Romar Transportation Systems | 8100 W 76th St, Ste L | Chicago, IL 60652-3600 | | | | First Class Mail |
| Rome General Lbr Co Inc | Rome General Lumber Co, Inc | Attn: Louis Gifune Jr | 529 Erie Blvd W | Rome, NY 13440-4895 | generallumber@hotmail.com | Email |
| | | | | | | First Class Mail |
| Rome Industries, Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Rome Industries, Inc | 1703 W Detweiller Dr | Peoria, IL 61615 | | | | First Class Mail |
| Rome Industries, Inc | 1703 Detweiller Dr | Peoria, IL 61615 | | | | First Class Mail |
| Rome Industries, Inc. | 1703 West Detweiller Drive | Peoria, IL 61615 | | | | First Class Mail |
| Romel Williams Jr | Address Redacted | | | | | First Class Mail |
| Romeo's Plumbing & Hardware Centre Ltd | Attn: Donaldson Romeo , Director | Sir George H Walter Hwy | St Johns | Antigua And Barbuda | donromeo5005@gmail.com | Email |
| | | | | | | First Class Mail |
| Romeril Plumbing & Hardware | F Wayne Romeril & Karole P Romeril | Attn: Wayne Romeril | 601 S San Jacinto Ave | San Jacinto, CA 92583-4135 | mromeril@gmail.com | Email |
| | | | | | | First Class Mail |
| Romeril Plumbing & Hardware | Attn: Wayne Romeril | 601 S San Jacinto Ave | San Jacinto, CA 92583-4135 | | mromeril@gmail.com | Email |
| | | | | | | First Class Mail |
| Romeril Plumbing & Hardware | 601 S San Jacinto Ave | San Jacinto, Ca 92583-4135 | | | | First Class Mail |
| Romero Consulting LLC | 101 Canyons Ct | Hampton, GA 30228 | | | | First Class Mail |
| Rompage True Value Hardware | Hollywood Hardware, Inc | Attn: William Chua Jr President | 1801 N W ern Ave | Los Angeles, CA 90027-3403 | WL_CHUA@HOTMAIL.COM | Email |
| | | | | | | First Class Mail |
| Rompage True Value Hardware | Attn: William Chua Jr President | 1801 N Western Ave | Los Angeles, CA 90027-3403 | | WL_CHUA@HOTMAIL.COM | Email |
| | | | | | | First Class Mail |
| Rompage True Value Hardware | 1801 N Western Ave | Los Angeles, Ca 90027-3403 | | | | First Class Mail |
| Ron Byczynski | Address Redacted | | | | | First Class Mail |
| Ron Construction LLC | 16000 E 202nd St | Peculiar, MO 64078 | | | | First Class Mail |
| Ron Hoover Rv & Marine | Ron Hoover Companies, Inc | Attn: Ron Hoover, President | 101 Expressway 83 | Donna, TX 78537-0001 | sgarcia@ronhoover.com | Email |
| | | | | | | First Class Mail |
| Ron Hoover Rv & Marine | 101 Expressway 83 | Donna, Tx 78537-0001 | | | | First Class Mail |
| Ron Hoover Rv&Marine | Attn: Ron Hoover, President | 101 Expressway 83 | Donna, TX 78537-0001 | | sgarcia@ronhoover.com | Email |
| | | | | | | First Class Mail |
| Ron S Chenevert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ronald A Diorio Iii | Address Redacted | | | | | First Class Mail |
| Ronald A Tolentino Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ronald C Womelsdorf Jr | Address Redacted | | | | | First Class Mail |
| Ronald Cave Jr | Address Redacted | | | | | First Class Mail |
| Ronald D Demkowicz | Address Redacted | | | | | First Class Mail |
| Ronald E Cook and Christine D Cook | 80221 Avenida Aliso Canyon | Indio, CA 92203 | | | | First Class Mail |
| Ronald E Raulston | Address Redacted | | | | | First Class Mail |
| Ronald G Wiegman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ronald G Wiegman | Address Redacted | | | | | First Class Mail |
| Ronald Golec | Address Redacted | | | | | First Class Mail |
| Ronald J Byczynski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ronald J Byczynski | Address Redacted | | | | | First Class Mail |
| Ronald Johnson | Address Redacted | | | | | First Class Mail |
| Ronald L Campo | Address Redacted | | | | | First Class Mail |
| Ronald Owens | Address Redacted | | | | | First Class Mail |
| Ronald R Vasquez | Address Redacted | | | | | First Class Mail |
| Ronald Rouse Ii | Address Redacted | | | | | First Class Mail |
| Ronald S Brooks | Address Redacted | | | | | First Class Mail |
| Ronan Tools Inc | P.O. Box 1041 | San Jacinto, CA 92581 | | | | First Class Mail |
| Ronan Tools Inc | 212 N Wolf Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Ronan True Value Hardware | JJK, LLC | Attn: Beverley L Osterwyk, President | 63540 Us Hwy 93 A | Ronan, MT 59864-3307 | boosterwork@gmail.com | Email |
| | | | | | | First Class Mail |
| Ronan True Value Hardware | Attn: Beverley L Osterwyk, President | 63540 Us Highway 93 A | Ronan, MT 59864-3307 | | boosterwork@gmail.com | Email |
| | | | | | | First Class Mail |
| Ronan True Value Hardware | 63540 Us Highway 93 A | Ronan, Mt 59864-3307 | | | | First Class Mail |
| Rondeaus True Value Shpg Ctr | Rondeau's Shopping Center, Inc | Attn: Jim Rondeau | 13340 County Hwy M | Cable, WI 54821-4634 | rontvnashfinch@gmail.com | Email |
| | | | | | | First Class Mail |
| Rondeaus True Value Shpg Ctr | Attn: Jim Rondeau | 13340 County Highway M | Cable, WI 54821-4634 | | rontvnashfinch@gmail.com | Email |
| | | | | | | First Class Mail |
| Rondeaus True Value Shpg Ctr | 13340 County Highway M | Cable, Wi 54821-4634 | | | | First Class Mail |
| Rondy V Wright | Address Redacted | | | | | First Class Mail |
| Ronesha L Foreman | Address Redacted | | | | | First Class Mail |
| Ronka S Weaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ronna C Rosenberg | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ronna C Rosenberg | Address Redacted | | | | | First Class Mail |
| Ronnie'S True Value | 8631 Coral Way | Miami, FL 33155 | | | | First Class Mail |
| Ron's Home & Hardware | Spanish Bay Ventures, LLC | Attn: Susan B Fusek | 1184 Main St | Speedway, IN 46224-6942 | SUE@SUEFUSEK.COM | Email |
| | | | | | | First Class Mail |
| Ron's Home & Hardware | Attn: Susan B Fusek | 1184 Main Street | Speedway, IN 46224-6942 | | SUE@SUEFUSEK.COM | Email |
| | | | | | | First Class Mail |
| Ron's Home & Hardware | Ron s Home & Hardware | 1184 Main Street | Speedway, In 46224-6942 | | | First Class Mail |
| Roof Melt By Kmi | 815 S Front St | Belding, MI 48809 | | | | First Class Mail |
| Roof Melt By Kmi | 815 Front Street | Belding, MI 48809 | | | | First Class Mail |
| Roof Melt By Kmi | 815 Front St | Belding, MI 48809 | | | | First Class Mail |
| Roof Melt By Kmi | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Roof Melt By Kmi | 1134 Freeman Ave Sw | Grand Rapids, MI 49503 | | | | First Class Mail |
| Roofed Right America | Attn: Cecilia Villar | 429 W Boden St | Milwaukee, WI 53207 | | | First Class Mail |
| Roofed Right America | Attn: Adam Brissman | 429 W Boden St | Milwaukee, WI 53207 | | | First Class Mail |
| Roofed Right America LLC | 429 W Boden St | Milwaukee, WI 53207 | | | | First Class Mail |
| Roofers World | Unit 19-2413, Stevenage Dr | Ottawa, ON K1G 3W1 | Canada | | | First Class Mail |
| Rooftop Group USA Inc | 15760 W Hardy Rd, Ste 400 | Houston, TX 77060 | | | | First Class Mail |
| Room Ready | 2200 N Main St | Normal, IL 61761 | | | | First Class Mail |
| Roopnarine Hardware & Home Center Ltd | Attn: Varindra Raja Roopnarine, Managing Director | Caroni Savannah Rd | Chaguanas | Trinidad And Tobago | VNRInvest@yahoo.com | Email |
| | | | | | | First Class Mail |
| Roopnarine Hardware & Home Centre Limited | Attn: Varindra Roopnarine, Owner | 1 Caroni Savannah Rd | Trincity Industrial Estate | Trinidad And Tobago | vnrinvest@yahoo.com | Email |
| | | | | | | First Class Mail |
| Roopnarine Hardware Limited | Attn: Naresh Roopnarine, President | Corner Brijah & Caroni Savannah Rd | Chaguanas | Trinidad And Tobago | rhltd@hotmail.com | Email |
| | | | | | | First Class Mail |
| Rooster Group | P.O. Box 732385 | Dallas, TX 75373 | | | | First Class Mail |
| Rooster Group | 17280 N Green Mountain Rd | San Antonio, TX 78247 | | | | First Class Mail |
| Rooster Home & Hardware | Rooster Home & Garden, LLC | Attn: Mark Serino, General Manager | 10233 E Northwest Hwy 409 | Dallas, TX 75238-9997 | robbi.najarro@roosterhomeandhardware.com | Email |
| | | | | | | First Class Mail |
| Rooster Home&Hardware | Attn: Mark Serino, General Manager | 10233 E Northwest Hwy 409 | Dallas, TX 75238-9997 | | robbi.najarro@roosterhomeandhardware.com | Email |
| | | | | | | First Class Mail |
| Root Assassin LLC | c/o Duplication Specialists | 843 Merrick Rd | Baldwin, NY 11510 | | | First Class Mail |
| Root Assassin LLC | 888 Clubhouse Rd | Woodmere, NY 11598 | | | | First Class Mail |
| Root Assassin LLC | 888 Clubhouse Rd | 843 Merrick Rd | Woodmere, NY 11598 | | | First Class Mail |
| Root Brothers Mfg & Supply Co, Inc | Root Brothers Mfg & Supply Co | Attn: Gary Root | 651 Conkey St | Hammond, IN 46324-1158 | mdye@rootbrothers.com | Email |
| | | | | | | First Class Mail |
| Root Brothers Mfg. & Supply Co, Inc | Attn: Gary Root | 651 Conkey St | Hammond, IN 46324-1158 | | mdye@rootbrothers.com | Email |
| | | | | | | First Class Mail |
| Root Brothers Mfg. & Supply Co., Inc | Root Brothers Mfg. & Supply Co | 651 Conkey St | Hammond, In 46324-1158 | | | First Class Mail |
| Root Inc | 5470 Main St | Sylvania, OH 43560 | | | | First Class Mail |
| Rooto Corp | 3505 W Grand River | Howell, MI 48843 | | | | First Class Mail |
| Rooto Corporation | 3505 W Grand River Ave | Howell, MI 48855 | | | | rootocorp2@sbcglobal.net | First Class Mail |
| | | | | | | First Class Mail |
| Rooto Corporation | 3505 W Grand River | Howell, MI 48843 | | | | First Class Mail |
| Roppe Corp | P.O. Box 1158 | 1602 N Union St | Fostoria, OH 44830 | | | First Class Mail |
| Roppe Corp | c/o Rhc Logistics | 1500 E Sandusky | Fostoria, OH 44830 | | | First Class Mail |
| Roppe Corporation | P.O. Box 1158 | 1602 N Union St | Fostoria, OH 44830 | | | First Class Mail |
| Rori Dansky | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rori Dansky | Address Redacted | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rosa Arenas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rosa E Dubon Ramirez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rosa I Juarez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rosa I Juarez | Address Redacted | | | | | Email / First Class Mail |
| Rosa M Suriel Llanos | Address Redacted | | | | | First Class Mail |
| Rosalie M. Volny | Address Redacted | | | | | First Class Mail |
| Rosalie Volny | Address Redacted | | | | | First Class Mail |
| Rosalinda Perez | Address Redacted | | | | | First Class Mail |
| Rosanna Tavarez | Address Redacted | | | | | First Class Mail |
| Rosaria Portera | Address Redacted | | | | | First Class Mail |
| Rosati'S Cary | 395 Cary Algonquin Rd | Cary, IL 66013 | | | | First Class Mail |
| Rosati'S Cary | 395 Cary Algonquin Rd | Cary, IL 60013 | | | | First Class Mail |
| Rosboro Lumber | Unit 55 | P.O. Box 4500 | Portland, OR 97208 | | | First Class Mail |
| Rosboro Lumber | P.O. Box 20 | 2590 Main St | Springfield, OR 97477 | | | First Class Mail |
| Rosco Construction LLC | P.O. Box 4075 | Kingman, AZ 86402 | | | | First Class Mail |
| Roscoe | P.O. Box 4804 | Chicago, IL 60680-4804 | | | | First Class Mail |
| Roscoe | P.O. Box 4804 | Chicago, IL 60680 | | | | First Class Mail |
| Roscor Corporation | 1061 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Rose Cleaning LLC | P.O. Box 5094 | Eugene, OR 97405 | | | info@cleanrcc.com | Email / First Class Mail |
| Rose Cleaning LLC | P.O. Box 5094 | Eugene, OR 97405 | | | | First Class Mail |
| Rose Commercial Cleaning Services | P.O. Box 179 | Barry, TX 75102 | | | roservices@outlook.com | Email / First Class Mail |
| Rose Johnson | Address Redacted | | | | | First Class Mail |
| Rose Johnson | Address Redacted | | | | | First Class Mail |
| Rose Mary Cruz | Address Redacted | | | | | First Class Mail |
| Roseann M Portera | Address Redacted | | | | | First Class Mail |
| Roseburg Forest Products | P.O. Box 417373 | Boston, MA 02241 | | | | First Class Mail |
| Roseburg Forest Products | P.O. Box 417373 | 10599 Old Hwy | Boston, MA 02241 | | | First Class Mail |
| Roseburg Forest Products | P.O. Box 1085 | 10599 Old Hwy | Roseburg, OR 97470 | | | First Class Mail |
| Rosedale Plt & Hdwe Inc | Rosedale Paint & Hardware, Inc | Attn: Lowell E Potter | 8050 Philadelphia Rd | Baltimore, MD 21237 | lowellpotter@yahoo.com | Email / First Class Mail |
| Roselawn True Value | Newton County Hardware, Inc | Attn: John Morgin, President | 5653 E State Rd 10 | Roselawn, IN 46372-9998 | roselawntruevalue@gmail.com | Email / First Class Mail |
| Roselawn True Value | Attn: John Morgin, President | 5653 E State Rd 10 | Roselawn, IN 46372-9998 | | roselawntruevalue@gmail.com | Email / First Class Mail |
| Roselawn True Value | 5653 State Rd 10 | Roselawn, IN 46372 | | | | First Class Mail |
| Roselawn True Value | 5653 E State Rd 10 | Roselawn, IN 46372-9998 | | | | First Class Mail |
| Rosemarie Butterworth | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rosemarie Butterworth | Address Redacted | | | | | First Class Mail |
| Rosemarie F. Hilderand | Address Redacted | | | | | First Class Mail |
| Rose-Mary M Da Rosa | Address Redacted | | | | | First Class Mail |
| Rosemount Inc | 8200 Market Blvd | Chanhassen, MN 55317 | | | | First Class Mail |
| Rosemount Inc | 22737 Network Pl | Chicago, IL 60673-1227 | | | | First Class Mail |
| Rosemount Inc | 22737 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Rosen Centre | 9840 International Drive | Orlando, FL 32819 | | | | First Class Mail |
| Rosen Plaza | 9700 International Drive | Orlando, FL 32819 | | | | First Class Mail |
| Rosen Plaza Hotel | 9000 Destination Pkwy | Orlando, FL 32819 | | | arpayments@rosenhotels.com; bpeterson@rosenhotels.com | Email / First Class Mail |
| Rosenberg True Value Hdwe | Rosenberg True Value Hardware, Inc | Attn: Robert Rosenberg | 1164 E Wilcox Ave | White Cloud, MI 49349-9225 | rtvh.316@sbcglobal.net | Email / First Class Mail |
| Rosenberg True Value Hdwe | Attn: Robert Rosenberg | 1164 E Wilcox Ave | White Cloud, MI 49349-9225 | | rtvh.316@sbcglobal.net | Email / First Class Mail |
| Rosenberg True Value Hdwe | 1164 E Wilcox Ave | White Cloud, MI 49349-9225 | | | | First Class Mail |
| Rosenblum Environmental Llc | Attn: Eric Rosenblum | P.O. Box 905 | Nederland, Co 80466 | | | First Class Mail |
| Rosenthal & Rosenthal Inc | Jaco Photo Corp | P.O. Box 88926 | Chicago, IL 60695 | | | First Class Mail |
| Rosenthal & Rosenthal Inc | Deco Breeze-Gpr Inc | P.O. Box 88926 | Chicago, IL 60695 | | | First Class Mail |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway, 3rd Fl | New York, NY 10018 | | mdejesus@rosenthalinc.com | Email / First Class Mail |
| Rosio Ortiz | Address Redacted | | | | | First Class Mail |
| Rosmery Lopez | Address Redacted | | | | | First Class Mail |
| Ross & Rowe | P.O. Box 92572 | Chicago, IL 60675 | | | | First Class Mail |
| Ross Carpenter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ross Edwards | Address Redacted | | | | | First Class Mail |
| Ross Feeds | BH Farm Industries Inc | Attn: Robert Harmer, Sec/Treasurer | 6 Mill St | Kingsley, PA 18826 | rossfeeds@echoes.net | Email / First Class Mail |
| Ross Feeds | Attn: Robert Harmer, Sec/Treasurer | 6 Mill St | Kingsley, PA 18826 | | rossfeeds@echoes.net | Email / First Class Mail |
| Ross Feeds | 6 Mill St | Kingsley, Pa 18826 | | | | First Class Mail |
| Ross Products LLC | 1616 S Roddis | Marshfield, WI 54449 | | | | First Class Mail |
| Ross Staffing Solutions Llc | Attn: Jamie Ross | 167 Irishtown Rd Ext | Venetia, Pa 15367 | | | First Class Mail |
| Ross Staffing Solutions LLC | 167 Irishtown Rod Extension | Venetia, PA 15367 | | | | First Class Mail |
| Ross Staffing Solutions, LLC | 6 Longview Dr | Canonsburg, PA 15317 | | | | First Class Mail |
| Ross Tomczyk | Address Redacted | | | | | First Class Mail |
| Ross True Value | Ross Seed Co | Attn: Tom Ross, President | 100 S Choctaw Ave | El Reno, OK 73036-2649 | julie@rossseed.com | Email / First Class Mail |
| Ross True Value | Attn: Tom Ross, President | 100 S Choctaw Ave | El Reno, OK 73036-2649 | | julie@rossseed.com | Email / First Class Mail |
| Ross True Value | 100 S Choctaw Ave | El Reno, Ok 73036-2649 | | | | First Class Mail |
| Ross True Value Hardware | Ross Seed Co | Attn: Tom Ross, President | 412 W Choctaw Ave 416 | Chickasha, OK 73018-2432 | paul@rossfeed.com | Email / First Class Mail |
| Ross True Value Hardware | Attn: Tom Ross, President | 412 W Choctaw Ave 416 | Chickasha, OK 73018-2432 | | paul@rossfeed.com | Email / First Class Mail |
| Ross True Value Hardware | 412 W Choctaw Ave 416 | Chickasha, Ok 73018-2432 | | | | First Class Mail |
| Ross Twp, PA, Occup Tax | P.O. Box 276 | 250 Anchorage Rd | Saylorsburg, PA 18353 | | rosstwp@ptd.net | Email / First Class Mail |
| Ross W Tudor | Address Redacted | | | | | First Class Mail |
| Ross, PA, Township Tax | 1000 Ross Muncipal Dr | Pittsburgh, PA 15237 | | | custsvc@jordantax.com | Email / First Class Mail |
| Rosseto Serving Solutions | 3714 Jarvis Ave | Skokie, IL 60076 | | | | First Class Mail |
| Rossi & Co Inc | Attn: Louis Rossi, Owner | 403 Main St | Orange, NJ 07051 | | NinaYe@Rossipaint.com | Email / First Class Mail |
| Rossi & Co. Inc. | Attn: Louis Rossi, Owner | 403 Main Street | Orange, NJ 07051 | | NinaYe@Rossipaint.com | Email / First Class Mail |
| Rossi & Co. Inc. | 403 Main Street | Orange, NJ 07051 | | | | First Class Mail |
| Rossis International | 2317A Stirling Rd | Davie, FL 33312 | | | | First Class Mail |
| Rossis International | 2317A Stirling Rd | Dania, FL 33312 | | | | First Class Mail |
| Rossis International | 2101 Sw 31St Ave | Pembroke Park, FL 33009 | | | | First Class Mail |
| Rossis International | 12220 Birch | Overland Park, KS 66209 | | | | First Class Mail |
| Roswell Livestock & Farm Supply Inc | Attn: Dale Rogers | 1105 E Second St | Roswell, NM 88201 | | info@roswelllivestock.com | Email / First Class Mail |
| Roswell Livestock & Farm Supply Inc | 1105 E. Second St | Roswell, Nm 88201 | | | | First Class Mail |
| Rotella Bldg Materials Inc | Rotella Building Materials, Inc | Attn: Michael Rotella | 317 W St | Rutland, VT 05701-2888 | rotellabm@myfairpoint.net | Email / First Class Mail |
| Rotella Bldg Materials Inc | Attn: Michael Rotella | 317 West St | Rutland, VT 05701-2888 | | rotellabm@myfairpoint.net | Email / First Class Mail |
| Rotella Bldg Materials Inc | 317 West St | Rutland, Vt 05701-2888 | | | | First Class Mail |
| Roth Neon Sign Inc | P.O. Box 610 | Herrin, IL 62948 | | | | First Class Mail |
| Roth Sugarbush Inc | 14 Guardhouse Drive | Redding, CT 06896 | | | | First Class Mail |
| Roth Sugarbush Inc | 14 Guardhouse Dr | Redding, CT 06896 | | | | First Class Mail |
| Rothbury Hardware | Rothbury Hardware & Farm Supply, Inc | Attn: Arnold Sikkenga, President | 7612 S Michigan Ave | Rothbury, MI 49452-7908 | arnolds@rothburyhardware.com | Email / First Class Mail |
| Rothenberger USA | 7130 Clinton Rd | Loves Park, IL 61111 | | | | First Class Mail |
| Rothenberger USA | 447 S Madison Aved | Lagrange Park, IL 60525 | | | | First Class Mail |
| Rothenberger USA | 4455 Boeing Dr | Rockford, IL 61109 | | | | First Class Mail |
| Rothenberger USA, Inc | Attn: Kathie Goymerac | 7130 Clinton Rd | Loves Park, IL 61111 | | kathie.goymerac@rothenberger.com | Email / First Class Mail |
| Roto Rooter | P.O. Box 400 | Olyphant, PA 18447 | | | | First Class Mail |
| Rotole Group, Inc | 49935 Fuller Ct | Plymouth, MI 48170 | | | | First Class Mail |
| Rotomation Inc | Trish Castiglia | 11 Sunshine Blvd | Ormond Beach, FL 32174 | | | First Class Mail |
| Rotomation Inc | Norman Lane | 11 Sunshine Blvd | Ormond Beach, FL 32174 | | | First Class Mail |
| Rotomation Inc | Attn: Trish Castiglia | 11 Sunshine Blvd | Ormond Beach, FL 32174 | | | First Class Mail |
| Rotomation Inc | Attn: Norman Ln | 11 Sunshine Blvd | Ormond Beach, FL 32174 | | | First Class Mail |
| Rotomation Inc | 11 Sunshine Blvd | Ormond Beach, FL 32174 | | | | First Class Mail |
| Rotoshoeet | 9010 Technology Rd | Fishers, IN 46038 | | | | First Class Mail |
| Rotoshoeet | 7260 Edington Dr | Cincinnati, OH 45249 | | | | First Class Mail |
| Round 2 LLC | 6500 26th St | Fife, WA 98424 | | | | First Class Mail |
| Round 2 LLC | 4073 Meghan Beeler Ct | South Bend, IN 46628 | | | | First Class Mail |
| Round 2 LLC | 1232 Hunter Cir | Naperville, IL 60540 | | | | First Class Mail |
| Round 2 LLC | 4073 Meghan Beeler Court | South Bend, IN 46628 | | | | First Class Mail |
| Roundhouse True Value Hardware | Independence Home Center of Dingmans Ferry, Inc | Attn: Douglas R Luhrs, Pres | 1564 Route 507 | Greentown, PA 18426-4502 | luhrsnewfoundland@yahoo.com | Email / First Class Mail |
| Roundhouse True Value Hardware | Attn: Douglas R Luhrs, Pres | 1564 Route 507 | Greentown, PA 18426-4502 | | luhrsnewfoundland@yahoo.com | Email / First Class Mail |
| Roundhouse True Value Hardware | 1564 Route 507 | Greentown, Pa 18426-4502 | | | | First Class Mail |
| Roundhouse True Value Hardware | 1564 Route 507 | Greentown, PA 18426 | | | | First Class Mail |
| Round's Hardware | Circular Enterprises, Inc | Attn: William Round, Pres & Secretary | 290 Main St 9 | Stoneham, MA 02180-3572 | bilr@roundshardware.com | Email / First Class Mail |
| Round's Hardware | Attn: William Round, Pres & Secretary | 290 Main Street 9 | Stoneham, MA 02180-3572 | | bilr@roundshardware.com | Email / First Class Mail |
| Round's Hardware | Round's Hardware | 290 Main Street 9 | Stoneham, MA 02180-3572 | | | First Class Mail |
| Roundup Building Center | Roundup Building Center, Inc | Attn: Doug Kapsch, President | 405 Roundup St | Belle Fourche, SD 57717-0001 | doug.kapsch@gmail.com | Email / First Class Mail |
| Rountreys True Value | Rountrey's, Inc | Attn: Hugh Rountrey | 508 Main St | Altavista, VA 24517-1810 | jmidi1998@aol.com | Email / First Class Mail |
| Rountreys True Value | Attn: Hugh Rountrey | 508 Main St | Altavista, VA 24517-1810 | | jmidi1998@aol.com | Email / First Class Mail |
| Rountreys True Value | 508 Main St | Altavista, Va 24517-1810 | | | | First Class Mail |
| Route 66 Hardware LLC | dba Route 66 True Value | 109 E 12th St | Baxter Springs, KS 66713 | | | First Class Mail |
| Route 66 True Value | Route 66 Hardware LLC | Attn: James David Lewis, Member | 109 E 12Th St | Baxter Springs, KS 66713-2702 | rt66truevalue@gmail.com | Email / First Class Mail |
| Route 66 True Value | 109 E 12th St | Baxter Springs, KS 66713 | | | | First Class Mail |
| Route 66 True Value #21429 | Attn: James David Lewis | 109 E 12th St | Baxter Springs, KS 66713 | | rt66truevalue@gmail.com | Email / First Class Mail |
| Rover Resources Inc | P.O. Box 158 | Round Rock, TX 78680 | | | jeff@roverresources.com | Email / First Class Mail |
| Rowenta/Krups | P.O. Box 7247 | Philadelphia, PA 19170 | | | | First Class Mail |
| Rowenta/Krups | 2199 Eden Rd | Millville, NJ 08332 | | | | First Class Mail |
| Rowenta/Krups | 12018 S Winslow Rd | Palos Park, IL 60464 | | | | First Class Mail |
| Rowold True Value | Rowold Hardware, LLC | Attn: Greg Rowold , President | 1300 Swanwick St | Chester II, IL 62233-0001 | rowoldhardware@gmail.com | Email / First Class Mail |
| Rowste International | 1521 Channel | Memphis, TN 03103 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Roy J Michell | Address Redacted | | | | | First Class Mail |
| Roy Robertson Ii | Address Redacted | | | | | First Class Mail |
| Royal Adhesives & Sealants Canada | 266 Humberline Drive | Rexdale, ON M9W 5T6 | Canada | | | First Class Mail |
| Royal Adhesives & Sealants Canada | 266 Humberline Dr | Toronto, ON M9W 5A1 | Canada | | | First Class Mail |
| Royal Adhesives & Sealants Canada | 266 Humberline Dr | Rexdale, ON M9W 5A1 | Canada | | | First Class Mail |
| Royal Adhesives & Sealants Llc | C/O Key Bank | Attn: Donna May - A/R | P.O. Box 711886 | Cincinnati, OH 45271-1886 | | First Class Mail |
| Royal Adhesives & Sealants LLC | 2001 W Washington St | S Bend, IN 46628-2032 | | | | First Class Mail |
| Royal Adhesives & Sealants Llc | Attn: Donna May - A/R | C/O Key Bank | Po Box 711886 | Cincinnati, OH 45271-1886 | | First Class Mail |
| Royal Adhesives & Sealants Llc | Attn: Betty Parker | 2001 W Washington St | South Bend, IN 46628-2032 | | | First Class Mail |
| Royal Appliance | 7005 Cochran Rd | Glenwillow, OH 44139 | | | | First Class Mail |
| Royal Appliance | 7005 Cochran Rd | Cleveland, OH 44139 | | | | First Class Mail |
| Royal Appliance Mfg Co | 7005 Cochran Rd | Glenwillow, OH 44139 | | | | First Class Mail |
| Royal Appliance/Ttı | 7005 Cochran Road | Glenwillow, OH 44139 | | | | First Class Mail |
| Royal Cabinets Inc | 5043 Corinthian Bay Dr | Frisco, TX 75034 | | | | First Class Mail |
| Royal Cabinets Inc | 1299 E Phillips Blvd | Pomona, CA 91766 | | | | First Class Mail |
| Royal Consumer Products | 108 Main St 3Rd Fl | Norwalk, CT 06851 | | | | First Class Mail |
| Royal Crest Promotions | 16163 W 45th Dr, Unit E | Golden, CO 80403 | | | | First Class Mail |
| Royal F Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Royal Industries, Inc | Attn: Jonathan Otero / Marlene Guillen | 1299 E Phillips Blvd | Pomona, CA 91766 | | jonathano@royalcabinets.com; accountsreceivable@royalcabinets.com | Email / First Class Mail |
| Royal Industries, Inc | c/o Accounts Receivable | 1299 E Phillips Blvd | Pomona, CA 91766 | | accountsreceivable@royalcabinets.com | Email / First Class Mail |
| Royal Lace | 1120 W Magnolia | Louisville, KY 40201 | | | | First Class Mail |
| Royal Lace Consumer Products | 444 Park Ave S | New York, NY 10016 | | | | First Class Mail |
| Royal Lace Consumer Products | 25110 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Royal Lace Consumer Products | 1120 West Magnolia Ave | Louisville, KY 40201 | | | | First Class Mail |
| Royal Lace Consumer Products | 1120 W Magnolia Ave | Louisville, KY 40201 | | | | First Class Mail |
| Royal Lace Consumer Products | 108 Main St | Simona Stroi | Norwalk, CT 06851 | | | First Class Mail |
| Royal Lace Consumer Products | 108 Main St | Norwalk, CT 06851 | | | | First Class Mail |
| Royal Oak Enterprises LLC | 1 Royal Oak Ave | Roswell, GA 30076 | | | ccody@royaloak.com | Email / First Class Mail |
| Royal Oak Enterprises LLC | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Royal Oak Enterprises LLC | 2063 Optiplar Ln | Mcclellan, CA 95652 | | | | First Class Mail |
| Royal Oak Enterprises LLC | 1550 Caterpillar Rd | Mississauga, ON L4X 2Y1 | Canada | | | First Class Mail |
| Royal Oak Enterprises LLC | 1 Royal Oak Ave | Roswell, GA 30076 | | | | First Class Mail |
| Royal Oak Enterprises LLC | 1 Chandaria Pl | Kitchener, ON N2C 2S3 | Canada | | | First Class Mail |
| Royal Oak Sales Inc | 8425 State Rte Zz | West Plains, MO 63775 | | | | First Class Mail |
| Royal Oak Sales Inc | 150 Royal Oak Dr | Branson, MO 65616 | | | | First Class Mail |
| Royal Pacific Corp | 570 Birch Ct | Colton, CA 92324 | | | | First Class Mail |
| Royal Pacific Corp | 1016 Montana Dr | Charlotte, NC 28216 | | | | First Class Mail |
| Royal Pacific Corp | 1016 Montana Dr | Charlotte, NC 28216 | | | | First Class Mail |
| Royal Publishing Co, Inc | 7620 N Harker Dr | Peoria, IL 61615 | | | | First Class Mail |
| Royal Sovereign Int/United S | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Royal Sovereign International Inc | 2 Volvo Dr | Rockleigh, NJ 07647 | | | | First Class Mail |
| Royce D Cleveland | Address Redacted | | | | | First Class Mail |
| Roy's General Store | Hentschel, Inc | Attn: Rob Hentschel | 963 Hammond Rd E | Traverse City, MI 49686-9240 | RoysServiceCenter@gmail.com | Email / First Class Mail |
| Roy's General Store | Attn: Rob Hentschel | 963 Hammond Rd E | Traverse City, MI 49686-9240 | | RoysServiceCenter@gmail.com | Email / First Class Mail |
| Roy's General Store | Roy's General Store | 963 Hammond Rd E | Traverse City, MI 49686-9240 | | | First Class Mail |
| Rozar's Auto Paint Supply Inc | Attn: Max Bohannon, Owner | 3015 6Th Ave South | Birmingham, AL 35233 | | john@rozars.com | Email / First Class Mail |
| Rozar's Auto Paint Supply Inc. | Attn: Max Bohannon, Owner | 3015 6Th Avenue South | Birmingham, AL 35233 | | john@rozars.com | Email / First Class Mail |
| Rozar's Auto Paint Supply Inc. | 3015 6th Avenue South | Birmingham, AL 35233 | | | | First Class Mail |
| Rozier True Value | The Rozier Mercantile Co | Attn: Jay Lottes | 2 E Sainte Marie St | Perryville, MO 63775-2027 | lisa@roziers.com | Email / First Class Mail |
| Rozier True Value | Attn: Jay Lottes | 2 E Sainte Marie St | Perryville, MO 63775-2027 | | lisa@roziers.com | Email / First Class Mail |
| Rozier True Value | 2 E Sainte Marie St | Perryville, Mo 63775-2027 | | | | First Class Mail |
| Rozman True Value | Rozman Enterprises, Inc | Attn: Randy Rozman, Pres | 583 W 20483 Janesville Rd | Muskego, WI 53150-9503 | rozmantv@Truevalue.net | Email / First Class Mail |
| Rozman True Value | Attn: Randy Rozman, Pres | 583 W 20483 Janesville Rd | Muskego, WI 53150-9503 | | rozmantv@Truevalue.net | Email / First Class Mail |
| Rozman True Value | 583 W 2483 Janesville Rd | Muskego, WI 53150 | | | | First Class Mail |
| Rozman True Value | 583 W 20483 Janesville Rd | Muskego, WI 53150-9503 | | | | First Class Mail |
| Rozovics Law Firm LLC | 1207 N River Rd | McHenry, IL 60051-4543 | | | | First Class Mail |
| Rpm Inc | 6665 W Hwy 13 | Savage, MN 55378 | | | | First Class Mail |
| Rpm International | 2628 Pearl Rd | Medina, OH 44256 | | | info@rpminc.com; Kschiro@russoleum.com | Email / First Class Mail |
| Rpm Tech Services Inc | 1268 Leeds Rd | Elk Grove Village, IL 60007-3404 | | | | First Class Mail |
| Rpm Tech Services Inc | 1268 Leeds Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Rpm, Inc | 8505 50th St | Kenosha, WI 53144 | | | | First Class Mail |
| Rps Products Inc | 281 Keyes Avenue | Hampshire, IL 60140 | | | | First Class Mail |
| Rps Products Inc | 281 Keyes Ave | Hampshire, IL 60140 | | | | First Class Mail |
| Rr Donnelley | 350 17th St | Monroe, WI 53566 | | | | First Class Mail |
| Rr Donnelley | 1960 S Riverside Dr | P.O. Box 4501 | Iowa City, IL 52246 | | | First Class Mail |
| Rr Donnelley | 1200 Lakeside Dr | Bannockburn, IL 60015 | | | | First Class Mail |
| Rr Supply True Value | | | | | norma.07@live.com.mx | Email |
| Rrionna Brocks | Address Redacted | | | | | First Class Mail |
| Rs Industrial Inc | P.O. Box 740209 | Dept 40099 | Atlanta, GA 30374 | | | First Class Mail |
| Rs Industrial Inc | Dept 40099 | P.O. Box 740209 | Atlanta, GA 30374 | | | First Class Mail |
| Rs Industrial Inc | c/o Dept 40099 | P.O. Box 740209 | Atlanta, GA 30374 | | | First Class Mail |
| Rs Industrial Inc | 1064 Parkway Industrial Park Dr | Buford, GA 30518 | | | | First Class Mail |
| RS Spencer True Value | R S Spencer, Inc | Attn: Tony Spencer | 34910 Us 264 Hwy | Engelhard, NC 27824-9517 | rsspencer@truevalue.net | Email / First Class Mail |
| Rs1innovation Inc | 951 20th St,Ste 540 | Denver, CO 80201 | | | | First Class Mail |
| Rs1innovation Inc | 951 20Th St | 540 | Denver, CO 80201 | | | First Class Mail |
| Rs1innovation Inc | 11971 Grandview Rd | Grandview, MO 64030 | | | | First Class Mail |
| Rsg Forest Products | 985 Nw Second St | Kalama, WA 98625 | | | | First Class Mail |
| Rsi Home Products Sales Inc | P.O. Box 843322 | Los Angeles, CA 90084 | | | | First Class Mail |
| Rsi Home Products Sales Inc | 838 Lincoln County Pkwy | Lincolnton, NC 28092 | | | | First Class Mail |
| Rsi Home Products Sales Inc | 5043 Corinthian Bay Drive | Frisco, TX 75034 | | | | First Class Mail |
| Rsi Home Products Sales Inc | 5043 Corinthian Bay Dr | Frisco, TX 75034 | | | | First Class Mail |
| Rsi Home Products Sales Inc | 800 E Orangethorpe Ave | Anaheim, CA 92801 | | | | First Class Mail |
| Rsk Inc | 4346 Shooting Star | Island Lake, IL 60042 | | | | First Class Mail |
| Rsm Us LLP | 5155 Paysphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Rsm Us LLP | 5155 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Rssa Home Improvement Center | RSSA Home Improvement Center, Inc | Attn: Reza Allabakhshı, President | 481 S Brookhurst St | Anaheim, CA 92804-2413 | ali@rssahome.com | Email / First Class Mail |
| Rssa Home Improvement Center | Attn: Reza Allabakhshı, President | 481 S Brookhurst Street | Anaheim, CA 92804-2413 | | ali@rssahome.com | Email / First Class Mail |
| Rssa Home Improvement Center | 481 S Brookhurst Street | Anaheim, Ca 92804-2413 | | | | First Class Mail |
| Rtc Inc. | 2800 Golf Road | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Rtc Industries, Inc | Paul Shafar | 2800 Golf Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Rtc Industries, Inc | 2800 Golf Rd | Chicago, IL 60008 | | | | First Class Mail |
| Rts Holdings, LLC | P.O. Box 674939 | Detroit, MI 48267 | | | | First Class Mail |
| RTZN Brands | Attn: Joe Fisher | 810 Jeffers Cir | Exton, PA 19341 | | joe@righteoussfelon.com | Email / First Class Mail |
| Rtzn Brands LLC | Rtzn Brands LLC | 610 Jeffers Circle | Exton, PA 19341 | | | First Class Mail |
| Ruan Transport Corporation | 666 Grand Ave | Des Moines, IA 50309 | | | | First Class Mail |
| Rubber Queen/Pretty Products | 1130 Riffel Rd | Wooster, OH 44691 | | | | First Class Mail |
| Rubbermaid Clning/Rclng | 8935 Northpointe Executive D | Huntersville, NC 28078 | | | | First Class Mail |
| Rubbermaid Com Prd/Un Statio | P.O. Box 75290 | Chicago, IL 60675 | | | | First Class Mail |
| Rubbermaid Com Prd/Un Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Rubbermaid Comm Prod | 6655 Peachtree Dunwoody Road | Atlanta, GA 30328 | | | | First Class Mail |
| Rubbermaid Commercial Cleani | 6655 Peachtree Dunwoody Road | Atlanta, GA 30328 | | | | First Class Mail |
| Rubbermaid Commercial Prod | 3333 Crestmoor Bay | Woodbury, MN 55125 | | | | First Class Mail |
| Rubbermaid Commercial Products | 6655 Peachtree Dunwoody Road | Atlanta, GA 30328 | | | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | | | First Class Mail |
| Rubbermaid Inc | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | | First Class Mail |
| Rubbermaid Inc/Jarden | 9999 East 121St St | Fishers, IN 46037-9727 | | | | First Class Mail |
| Rubbermaid, S.P.D. | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | | First Class Mail |
| Ruben Cardona Jr | Address Redacted | | | | | First Class Mail |
| Ruben J Valdez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rub Perez - Tovar | Address Redacted | | | | | First Class Mail |
| Rubicon | 950 E Paces Ferry Road, Suite 1900 | Atlanta, GA 30326 | | | | First Class Mail |
| Rubicon | 950 E Paces Ferry Road, Ste 1900 | Atlanta, GA 30326 | | | | First Class Mail |
| Rubicon Global Llc | P.O. Box 936684 | Atlanta, Ga 31193-6684 | | | Arcollections@Rubicon.com | Email / First Class Mail |
| Rubicon Global LLC | Wren Unger | P.O. Box 936684 | Atlanta, GA 31193-6684 | | | First Class Mail |
| Rubicon Global LLC | P.O. Box 936684 | Atlanta, GA 31193 | | | | First Class Mail |
| Rubicon Global LLC | Attn: Wren Unger | P.O. Box 936684 | Atlanta, GA 31193-6684 | | | First Class Mail |
| Rubicon Global, LLC | 950 E Paces Ferry Rd, Ste 2195 | Atlanta, GA 30326 | | | AR@rubicon.com | Email / First Class Mail |
| Rubicon Global, LLC | P.O. Box 936684 | Atlanta, GA 31193-6684 | | | | First Class Mail |
| Rubin Architects Inc | 9715 N 93rd Way, Unit 251 | Scottsdale, AZ 85258 | | | | First Class Mail |
| Rubysteel Kitchen Industry | Rhb Bank Berhad Malaysia | Bandar Baru | Teluk Intan, Perak 36000 | Malaysia | | First Class Mail |
| Rubysteel Kitchen Industry | Perak Darul Ridzuan | Railway Wharf | Teluk Intan, Perak 36000 | Malaysia | | First Class Mail |
| Ruchit Patel | Address Redacted | | | | | First Class Mail |
| Rucker Lumber Inc | Rucker Lumber, Inc | Attn: Al Rettig | 9184 Boston State Rd | Boston, NY 14025-9797 | ruckerlumber1@yahoo.com | Email / First Class Mail |
| Rucker Lumber Inc | Attn: Al Rettig | 9184 Boston State Rd | Boston, NY 14025-9797 | | ruckerlumber1@yahoo.com | Email / First Class Mail |
| Rucker Lumber Inc | 9184 Boston State Rd | Boston, Ny 14025-9797 | | | | First Class Mail |
| Ruckers Candy | P.O. Box 277 | 1 Industrial Drive | Bridgeport, IL 62417 | | ernie.hish@ruckerscandy.com | Email / First Class Mail |
| Ruckers Candy | P.O. Box 277 | 1 Industrial Drive | Bridgeport, IL 62417 | | | First Class Mail |
| Rucker's Wholesale & Service Co. | 777 E State St | Bridgeport, IL 62417 | | | ernie.hish@ruckerscandy.com | Email / First Class Mail |
| Rudd Container | 4600 S Kolin Ave | Chicago, IL 60632 | | | | First Class Mail |
| Rudi Barragan Quiroz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Rudi Barragan Quiroz | Address Redacted | | | | | First Class Mail |
| Rudolph Foods Co Inc | P.O. Box 509 | Lima, OH 45802 | | | | First Class Mail |
| Rudolph Foods Co Inc | 607 Hwy 42 | New Hebron, MS 39140 | | | | First Class Mail |
| Rudolph Foods Co Inc | 39749 Treasure Center | Chicago, IL 60694 | | | | First Class Mail |
| Rudolph Foods Co Inc | 1100 Parker Sq, Ste 250 | Flower Mound, TX 75028 | | | | First Class Mail |
| Rudolph Freight Inc | 2021 Rob Mason Road | Murray, KY 42071 | | | | First Class Mail |
| Rudolph Freight Inc | 2021 Rob Mason Rd | Murray, KY 42071 | | | sonica@rudolphfreight.com; brian@rudolphfreight.com | Email / First Class Mail |
| Rudolph Freight Inc | Attn: Sonica Pruitt | P.O. Box 60 | Murray, KY 42071 | | | First Class Mail |
| Rudolph M Seneca | Address Redacted | | | | | First Class Mail |
| Rudolph Thomas | Address Redacted | | | | | First Class Mail |
| Rudy Herrera | Address Redacted | | | | | First Class Mail |
| Rudys True Value | 4086 E 71St St | Cleveland, OH 44105 | | | | First Class Mail |
| Rufus E Richardson | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rufus T Conrad | Address Redacted | | | | | First Class Mail |
| Rug Doctor Inc | 2201 W Plano Pkwy , Suite 100 | Plano, TX 75075 | | | | First Class Mail |
| Rug Doctor LLC | c/o Bissell Homecare Inc | 2345 Walker Ave NW | Grand Rapids, MI 49544 | | jessica.henderson@bissell.com | Email |
| | | | | | | First Class Mail |
| Rug Doctor LLC | 2345 Walker Ave | Grand Rapids, MI 49544 | | | jessica.henderson@bissell.com | Email |
| | | | | | | First Class Mail |
| Rug Doctor LLC | P.O. Box 849958 | Dallas, TX 75284 | | | | First Class Mail |
| Rug Doctor LLC | 415 C Axminster Dr | Fenton, MO 63026 | | | | First Class Mail |
| Rug Doctor LLC | 2201 W Plano Pkwy, Ste 100 | Plano, TX 75075 | | | | First Class Mail |
| Rug Doctor LLC | 600 Data Dr, Ste 150 | Plano, TX 75075 | | | | First Class Mail |
| Rugby LP LLC | P.O. Box 743939 | Unit 427A | Atlanta, GA 30374 | | | First Class Mail |
| Rugby LP LLC | P.O. Box 743939 | Atlanta, GA 30374 | | | | First Class Mail |
| Rugg Mfg Co | P.O. Box 658 | Glenview, IL 60025 | | | | First Class Mail |
| Rugg Mfg Co | P.O. Box 142 | Leominster, MA 01453 | | | | First Class Mail |
| Rugg Mfg Company | 248 Industrial Rd | Leominster, MA 01453 | | | | First Class Mail |
| Rugged Ranch Products | 610 S Lafayette St | P.O. Box 697 | Greenville, MI 48838 | | | First Class Mail |
| Rugged Ranch Products | 2110 Lamirada Drive, Ste 200 | Vista, CA 92081 | | | | First Class Mail |
| Rugged Ranch Products | 2110 Lamirada Dr | Ste 200 | Vista, CA 92081 | | | First Class Mail |
| Ruidoso True Value | Tomco Stores Ltd | Attn: Glen Tomlinson, Managing Member | 1013 Mechem Dr | Ruidoso, NM 88345-7046 | ruidosotv1013@gmail.com | Email |
| | | | | | | First Class Mail |
| Ruidoso True Value | Attn: Glen Tomlinson, Managing Member | 1013 Mechem Dr | Ruidoso, NM 88345-7046 | | ruidosotv1013@gmail.com | Email |
| | | | | | | First Class Mail |
| Ruidoso True Value | 1013 Mechem Dr | Ruidoso, NM 88345-7046 | | | | First Class Mail |
| Ruidoso True Value Hardware | 1013 Mechem Dr | Ruidoso, NM 88345 | | | | First Class Mail |
| Rukoski Fencing Inc | 324 Dennison St | Swoyersville, PA 18704 | | | | First Class Mail |
| Rumburg Hardware | Rumburg Hardware LLC | Attn: Gerald Rumburg, Owner | 990 New Castle Rd | Butler, PA 16001 | rumburgrauto@aol.com | Email |
| | | | | | | First Class Mail |
| Rumburg Hardware | Attn: Gerald Rumburg, Owner | 990 New Castle Rd | Butler, PA 16001 | | rumburgrauto@aol.com | Email |
| | | | | | | First Class Mail |
| Rumburg Hardware | 990 New Castle Road | Butler, Pa 16001 | | | | First Class Mail |
| Rumburg Hardware, LLC #23641 | Attn: Garld Rumburg | 990 New Castle Rd | Butler, PA 16001 | | | First Class Mail |
| Rumy Mejia | Address Redacted | | | | | First Class Mail |
| Rundoo, Inc | 370 Convention Way | Ste 102 | Redwood City, Ca 94063 | | | First Class Mail |
| Runge Electric Motor Repair | 2505 Redding Road | Rochelle, IL 61068 | | | | First Class Mail |
| Running Supply Inc | 901 North Highway 59 | Marshall, MN 56258 | | | | First Class Mail |
| Running Supply Inc - Mid-States | 901 North Highway 59 | Marshall, MN 56258 | | | | First Class Mail |
| Ruppert Garden Tools LLC | 11065 Harrison Way | Walton, KY 41094 | | | | First Class Mail |
| Rural King Supply | 4216 Dewitt Ave | Mattoon, IL 61938 | | | | First Class Mail |
| Rural Press Usa | P.O. Box 550001 | Raleigh, NC 27624 | | | | First Class Mail |
| Rusco Packaging Inc | P.O. Box 226685 | Dallas, TX 75222-6685 | | | | First Class Mail |
| Rusco Packaging Inc | Box 226685 | Dallas, TX 75222-6685 | | | | First Class Mail |
| Rusco Packaging Inc | Box 226685 | Dallas, TX 75222 | | | | First Class Mail |
| Rusco Packaging Inc | 1010 Regal Row | Dallas, TX 75247 | | | | First Class Mail |
| Ruscoe W.J. | P.O. Box 76010 | Cleveland, OH 44101 | | | | First Class Mail |
| Ruscoe W.J. | P.O. Box 3858 | Akron, OH 44314 | | | | First Class Mail |
| Ruscoe W.J. | 485 Kenmore Blvd | Akron, OH 44301 | | | | First Class Mail |
| Rushco Inc | Attn: Philip Catlin, Owner | 1 Warehouse St | Rushville, NY 14544 | | rushcoinc@gmail.com | Email |
| | | | | | | First Class Mail |
| Russ True Value | | | | | matt@russtruevalue.com | Email |
| Russco Iii Inc | 6930 Lorel Ave | Skokie, IL 60077 | | | | First Class Mail |
| Russco Iii Inc | 6140 SW Dr | Jonesboro, AR 72406 | | | | First Class Mail |
| Russell & Miller Inc | 601 California St , Suite 600 | San Francisco, CA 94108 | | | | First Class Mail |
| Russell Brands LLC | Attn: Karrie Drury | P.O. Box 90015 | Bowling Green, KY 42102-9105 | | karrie.drury@fotlinc.com | Email |
| | | | | | | First Class Mail |
| Russell Ehle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Russell F Flipp | Address Redacted | | | | | First Class Mail |
| Russell Finex Inc | P.O. Box 69 | Pineville, NC 28134 | | | | First Class Mail |
| Russell H Perham | Address Redacted | | | | | First Class Mail |
| Russell R. Brown | Address Redacted | | | | | First Class Mail |
| Russell Reynolds Associates | Church St Station | Post Office Box 6427 | New York, NY 10249 | | | First Class Mail |
| Russell Smith | Address Redacted | | | | | First Class Mail |
| Russell Stover Candies | P.O. Box 913268 | Denver, CO 80291 | | | | First Class Mail |
| Russell T Swint Sr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Russell True Value Hardware | Russell Hardware, Inc | Attn: Clayton Davenport | 506 E Gibbs St | Del Rio, TX 78840-4652 | Clayton@truevalue.net | Email |
| | | | | | | First Class Mail |
| Russell True Value Hardware | Attn: Ricky Rinaudo | 506 E Gibbs St | Del Rio, TX 78840 | | cadesigmnon@gmail.com | Email |
| | | | | | | First Class Mail |
| Russell True Value Hardware | Sigmon Hardware LLC | Attn: Landon Cade Sigmon, Owner | 506 E Gibbs St | Del Rio, TX 78840 | cade@rhdelrio.com | Email |
| | | | | | | First Class Mail |
| Russell True Value Hardware | Attn: Landon Cade Sigmon, Owner | 506 E Gibbs St | Del Rio, TX 78840 | | cade@rhdelrio.com | Email |
| | | | | | | First Class Mail |
| Russell True Value Hardware | 506 E Gibbs St | Del Rio, Tx 78840 | | | | First Class Mail |
| Russell W Elliott Iv | Address Redacted | | | | | First Class Mail |
| Russells Feed & Farm Supply | Russells Feed & Farm Supply, Inc | Attn: Russell Bailey, President | 4479 County Rd 218 W | Middleburg, FL 32068-4854 | russellsfeedandfarm@yahoo.com | Email |
| | | | | | | First Class Mail |
| Russell's of Neillsville | Bmaa Enterprises, LLC | Attn: Bruce Rakestraw, Owner | 1008 E Division St | Neillsville, WI 54456-2121 | bmaallc@tds.net | Email |
| | | | | | | First Class Mail |
| Russell's of Neillsville | Attn: Bruce Rakestraw, Owner | 1008 E Division Street | Neillsville, WI 54456-2121 | | bmaallc@tds.net | Email |
| | | | | | | First Class Mail |
| Russell's Of Neillsville | Russell's Of Neillsville | 1008 E Division Street | Neillsville, WI 54456-2121 | | | First Class Mail |
| Russin Lumber Corp | c/o Russin | 21 Leonards Dr | Montgomery, NY 12549 | | cindy@russin.com | Email |
| | | | | | | First Class Mail |
| Russin Lumber Corp | P.O. Box #18715 | Boston, MA 02241 | | | | First Class Mail |
| Russin Lumber Corp | 21 Leonards Dr | Montgomery, NY 12549 | | | | First Class Mail |
| Russo Power Equipment | Russo Hardware, Inc | Attn: Ralph Russo | 9525 W Irving Park Rd | Schiller Park, IL 60176-1923 | lmartinez@russopower.com | Email |
| | | | | | | First Class Mail |
| Russo Power Equipment | Attn: Ralph Russo | 9525 W Irving Park Rd | Schiller Park, IL 60176-1923 | | lmartinez@russopower.com | Email |
| | | | | | | First Class Mail |
| Russo Power Equipment | 9525 W Irving Park Rd | Schiller Park, Il 60176-1923 | | | | First Class Mail |
| Rust-Oleum | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | | First Class Mail |
| Rust-Oleum Corp | Attn: Daniel Trew | 11 Hawthorn Pkwy | Vernon Hills, Il 60061 | | JWOZNIAK@RUSTOLEUMC | Email |
| | | | | | | First Class Mail |
| Rust-Oleum Corp | Rust-Oleum | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-Oleum Corp | P.O. Box 931946 | Cleveland, OH 44193 | | | | First Class Mail |
| Rust-Oleum Corp | Jycir Wozniak | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-Oleum Corp | Attn: Jycir Wozniak | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-Oleum Corp | Attn: Daniel Trew | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-Oleum Corp | 891 Auto Parts Pl | Martinsburg, WV 25403 | | | | First Class Mail |
| Rust-Oleum Corp | 8691 109th St | Pleasant Praire, WI 53158 | | | | First Class Mail |
| Rust-Oleum Corp | 8505 50th St | Kenosha, WI 53144 | | | | First Class Mail |
| Rust-Oleum Corp | 16634 Industrial Ave | Williamsport, MD 21795 | | | | First Class Mail |
| Rust-Oleum Corp | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Rust-Oleum Corp. | 11 E Hawthorn Pkwy | Vernon Hills, IL 60061 | | | john.brodersen@rustoleum.com | Email |
| | | | | | | First Class Mail |
| Rustoleum Corporation | Steven Paciter | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | First Class Mail |
| Rustoleum Corporation | Attn: Branko Cvorovic | 11 Hawthorn Parkway | Vernon Hills, Il 60061 | | | First Class Mail |
| Rust-Oleum Corporation | P.O. Box 931946 | Cleveland, OH 44193 | | | pete.hansen@rustoleum.com | Email |
| | | | | | | First Class Mail |
| Rust-Oleum Corporation | c/o Williams Mullen | Attn: Jennifer McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | jmclemore@williamsmullen.com | Email |
| | | | | | | First Class Mail |
| Rust-Oleum Corporation | c/o Williams Mullen | Attn: Jennifer M McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | jmclemore@williamsmullen.com | Email |
| | | | | | | First Class Mail |
| Rust-Oleum Corporation | Attn: Kelly Flynn | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-Oleum Corporation | Attn: Joyce Wozniak | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-Oleum Corporation | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | | First Class Mail |
| Rustoleum Industrial | J Patrick | 11 Hawthorne | Vernon Hills, IL 60061 | | | First Class Mail |
| Rustoleum Industrial | 16634 Industrial Ln | Williamsport, MD 21795 | | | | First Class Mail |
| Rustoleum Industrial | 11 Hawthorne Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Rust-O-Leum/Flecto Corp | 8505 50th St | Kenosha, WI 53144 | | | | First Class Mail |
| Rust-O-Leum/Flecto Corp | 16634 Industrial Ave | Williamsport, MD 21795 | | | | First Class Mail |
| Rust-O-Leum/Flecto Corp | 11 Hawthorne Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Rusty L Martin | Address Redacted | | | | | First Class Mail |
| Rut Martinez | Address Redacted | | | | | First Class Mail |
| Ruth D Oluschak | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruthann M Vest | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruthann M Vest | Address Redacted | | | | | First Class Mail |
| Rutkoski Fencing | 324 Dennison St | Swoyersville, PA 18704 | | | | First Class Mail |
| Rutkoski Fencing, Inc. | 324 Dennison St | Swoyersville, PA 18704 | | | megan@rutkoskifencing.com | Email |
| | | | | | | First Class Mail |
| Rutland Products | P.O. Box 88633 | Perkins Road | Chicago, IL 60680 | | | First Class Mail |
| Rutland Products | 1473 Invernary Drive | Naperville, IL 60563 | | | | First Class Mail |
| Rutland Products | 1473 Invernary Dr | Naperville, IL 60563 | | | | First Class Mail |
| Rutledge Hardware & General Store | Rutledge Hardware & General Store LLC | Attn: Trevor Chandler Breedlove, Owner | 116 Fairplay St | Rutledge, GA 30663 | rutledgehardware05@gmail.com | Email |
| | | | | | | First Class Mail |
| Rutledge Hardware & General Store | 116 Fairplay St. | Rutledge, Ga 30663 | | | | First Class Mail |
| Rutledge Hardware&General Store | Attn: Trevor Chandler Breedlove, Owner | 116 Fairplay St | Rutledge, GA 30663 | | rutledgehardware05@gmail.com | Email |
| | | | | | | First Class Mail |
| Ruud Lighting | 9201 Washington Ave | Racine, WI 53406 | | | | First Class Mail |
| Rv Evans Company | P.O. Box 494 | 2325 E Logan St | Decatur, IL 62526 | | | First Class Mail |
| Rv Evans Company | 2325 E Logan St | P.O. Box 494 | Decatur, IL 62526 | | | First Class Mail |
| R-V Industries, Inc dba MBC Aerosol | Attn: Marlene Haws | 584 Poplar Rd | Honey Brook, PA 19344 | | marlenoh@rvii.com | Email |
| | | | | | | First Class Mail |
| RW Rogers Company | 105 Industrial Dr | St Charles, IL 60174 | | | mhott@rwrogerscompany.com | Email |
| | | | | | | First Class Mail |
| RW Shattuck Ace Hardware | RW Shattuck & Co, Inc | Attn: John L Wheatley III, President | 24 Mill St | Arlington, MA 02476-4700 | Shattuckhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Rxo Freight Forwarding, Inc | 11215 N Community House Rd | Charlotte, NC 28277 | | | | First Class Mail |
| Rxo Managed Transport LLC | 263 Shuman Boulevard | Naperville, IL 60563 | | | | First Class Mail |
| Rxo Managed Transport LLC | 263 Shuman Blvd | Naperville, IL 60563 | | | | First Class Mail |
| Ryahn Gillis | Address Redacted | | | | | First Class Mail |
| Ryan A Forth | Address Redacted | | | | | First Class Mail |
| Ryan A Hollis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ryan A Mclendon | Address Redacted | | | | | First Class Mail |
| Ryan A Skinner | Address Redacted | | | | | First Class Mail |
| Ryan Aitken | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ryan B Mowinski | Address Redacted | | | | | First Class Mail |
| Ryan Brandt | Address Redacted | | | | | First Class Mail |
| Ryan Cessna | Address Redacted | | | | | First Class Mail |
| Ryan D Baird | Address Redacted | | | | | First Class Mail |
| Ryan D Walters | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ryan D Walters | Address Redacted | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ryan Frank | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ryan Frank | Address Redacted | | | | | First Class Mail |
| Ryan Hager | Address Redacted | | | | | First Class Mail |
| Ryan J Drohan | Address Redacted | | | | | First Class Mail |
| Ryan Jacobs | Address Redacted | | | | | First Class Mail |
| Ryan K Pope | Address Redacted | | | | | First Class Mail |
| Ryan Kim | Address Redacted | | | | | First Class Mail |
| Ryan Kuzminski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ryan Kuzminski | Address Redacted | | | | | First Class Mail |
| Ryan Langreck | Address Redacted | | | | | First Class Mail |
| Ryan LLC | P.O. Box 848351 | Dallas, TX 75284 | | | | First Class Mail |
| Ryan M Brenner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ryan M Goodrich | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ryan M Goodrich | Address Redacted | | | | | First Class Mail |
| Ryan M Johnson | Address Redacted | | | | | First Class Mail |
| Ryan M Vanvleck | Address Redacted | | | | | First Class Mail |
| Ryan P Lindberg | Address Redacted | | | | | First Class Mail |
| Ryan P Wilk | Address Redacted | | | | | First Class Mail |
| Ryan Pawlowski | Address Redacted | | | | | First Class Mail |
| Ryan Peterson | Address Redacted | | | | | First Class Mail |
| Ryan Saulsberry | Address Redacted | | | | | First Class Mail |
| Ryan Saunders | Address Redacted | | | | | First Class Mail |
| Ryan Scott | Address Redacted | | | | | First Class Mail |
| Ryan Skinner | Address Redacted | | | | | First Class Mail |
| Ryan Smith | Address Redacted | | | | | First Class Mail |
| Ryan Sojbon | Address Redacted | | | | | First Class Mail |
| Ryan Stetz | Address Redacted | | | | | First Class Mail |
| Ryan Totten | Address Redacted | | | | | First Class Mail |
| Ryan W Martin | Address Redacted | | | | | First Class Mail |
| Ryan W Parmenter | Address Redacted | | | | | First Class Mail |
| Ryan W Thiel | Address Redacted | | | | | First Class Mail |
| Ryan Worth Miller | Address Redacted | | | | | First Class Mail |
| Ryder Integrated Logistics | 2333 Ponce de Leon Blvd, Ste 700 | Coral Gables, FL 33134 | | | | First Class Mail |
| Ryder Integrated Logistics | Attn: Mike Mandell | 2333 Ponce de Leon Blvd | Coral Gables, FL 33134 | | mike_mandell@ryder.com | Email |
| | | | | | | First Class Mail |
| Ryder Integrated Logistics | P.O. Box 209022 | Dallas, TX 75320 | | | | First Class Mail |
| Ryder Integrated Logistics, Inc. | Attn: Michael S Mandell | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | mandms@ryder.com | Email |
| | | | | | | First Class Mail |
| Ryder Integrated Logistics, Inc. | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | mandms@ryder.com | Email |
| | | | | | | First Class Mail |
| Ryder Transportation Services | P.O. Box 96723 | Chicago, IL 60693 | | | | First Class Mail |
| Ryder Transportation Services | Lockbox Filte 56347 | Los Angeles, CA 90074 | | | | First Class Mail |
| Ryder Transportation Services | Lockbox File# 56347 | Los Angeles County, CA 90074 | | | | First Class Mail |
| Ryder Transportation Services | Lockbox File 56347 | Los Angeles, CA 90074 | | | | First Class Mail |
| Ryder Transportation Services | Post Box 402366 | Atlanta, GA 30384 | | | | First Class Mail |
| Ryder Transportation Solutions, LLC | Attn: Michael S Mandell | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | mandms@ryder.com | Email |
| | | | | | | First Class Mail |
| Ryder Transportation Solutions, LLC | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | mandms@ryder.com | Email |
| | | | | | | First Class Mail |
| Ryder Transportation Solutions, LLC | c/o Kelley Drye & Warren LLP | Attn: James S Carr | 3 World Trade Ctr | 175 Greenwich St | New York, NY 10007 | jcarr@kelleydrye.com; pweintraub@kelleydrye.com | Email |
| | | | | | | First Class Mail |
| Ryder Truck Rental, Inc. | Attn: Michael S Mandell | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | mandms@ryder.com | Email |
| | | | | | | First Class Mail |
| Ryder Truck Rental, Inc. | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | mandms@ryder.com | Email |
| | | | | | | First Class Mail |
| Ryder Truck Rental, Inc. | c/o Kelley Drye & Warren LLP | Attn: James S Carr | 3 World Trade Center | 175 Greenwich St | New York, NY 10007 | jcarr@kelleydrye.com; pweintraub@kelleydrye.com | Email |
| | | | | | | First Class Mail |
| Ryder Truck Rental, Inc. | c/o Kelley Drye & Warren LLP | Attn: James S Carr | 3 World Trade Center | 175 Greenwich St | New York, NY 10007 | jcarr@kelleydrye.com | Email |
| | | | | | | First Class Mail |
| Rylee Hauert | Address Redacted | | | | | First Class Mail |
| Rynn'S Luggage | P.O. Box 378 | Sewickley, PA 15143 | | | | First Class Mail |
| Rynn'S Luggage | P.O. Box 378 | 404 Thorn St | Sewickley, PA 15143 | | | First Class Mail |
| Rynn'S Luggage | 404 Thorn St | Sewickley, PA 15143 | | | | First Class Mail |
| Ryo Fog | Address Redacted | | | | | First Class Mail |
| Rz Mask, LLC | 14501 Judicial Rd, Ste 10 | Burnsville, MN 55306-5577 | | | | First Class Mail |
| Rz Mask, LLC | 1027 Century Oaks Dr-N | Manchester, MO 63088 | | | | First Class Mail |
| S & D Inc | 8566 Knoll Crossing | Fishers, IN 46038 | | | | First Class Mail |
| S & F Distributors | 93 Emerson Place | Brooklyn, NY 11205 | | | | First Class Mail |
| S & H Industries | P.O. Box 110584 | Cleveland, OH 44111 | | | | First Class Mail |
| S & H Industries | P.O. Box 110584 | Cleveland, OH 44111 | | | | First Class Mail |
| S & H Supply True Value Hardware | S & H Supply Company | Attn: John Hrywnak | 243 State Route 435 | Clifton Township, PA 18424-7787 | | sales@shsupplyco.com | Email |
| | | | | | | First Class Mail |
| S & H Supply True Value Hardware | S & H Supply Co Inc | Attn: John Hrywnak | 243 State Route 435 | Clifton Township, PA 18424-7787 | | sales@shsupplyco.com | Email |
| | | | | | | First Class Mail |
| S & H Supply True Value Hardware | S & H Supply Company | 243 State Route 435 | Clifton Township, Pa 18424-7787 | | | First Class Mail |
| S & L Construction LLC | 29 Acorn Dr | New Ringgold, PA 17960 | | | | First Class Mail |
| S & L True Value Home Center | S & L Homecenter, Inc | Attn: Charles Edward Latham, Pres | 1711 E State Rte 36 | Urbana, OH 43078-9284 | | sandy@shomecenter.com | Email |
| | | | | | | First Class Mail |
| S & L True Value Home Center | Attn: Charles Edward Latham, Pres | 1711 E State Rte 36 | Urbana, OH 43078-9284 | | sandy@shomecenter.com | Email |
| | | | | | | First Class Mail |
| S & L True Value Home Center | 1711 E State Rte 36 | Urbana, OH 43078-9284 | | | | First Class Mail |
| S & M Nutec, LLC/Greenies | 1315 N Chouteau Trafficway | N Kansas City, MO 64120 | | | | First Class Mail |
| S & N Global, LLC | 25634 Rabbitbrush | San Antonio, TX 78261 | | | | First Class Mail |
| S & S Computer Consultants Ltd. | 209 E Circle Ave | Prospect Heights, IL 60070 | | | | First Class Mail |
| S & S Hardware | Mac Hardware LLC | Attn: Peter Mccarthy, Owner | 1818 Randolph Ave | Saint Paul, MN 55105-2156 | | Zach@sandshardware.com | Email |
| | | | | | | First Class Mail |
| S & S Hardware | Attn: Peter Mccarthy, Owner | 1818 Randolph Ave | Saint Paul, MN 55105-2156 | | Zach@sandshardware.com | Email |
| | | | | | | First Class Mail |
| S & S Hardware | Mac Hardware LLC | Attn: Peter Mccarthy, Owner | 1818 Randolph Ave | Saint Paul, MN 55105-2156 | | schneider.zach@gmail.com | Email |
| | | | | | | First Class Mail |
| S & S Hardware | 1818 Randolph Ave | Saint Paul, MN 55105-2156 | | | | First Class Mail |
| S & S Products Inc | 810-E S Sheridan Rd | Tulsa, OK 74133 | | | | First Class Mail |
| S & S Products Inc | 811 S 122 E Ave | Tulsa, OK 74128 | | | | First Class Mail |
| S & S Supplies & Solutions | S & S Tool & Supply, Inc | Attn: Steve Tomkovicz | 2700 Maxwell Way | Fairfield, CA 94534-9708 | | heather.duffy@totalsafety.com | Email |
| | | | | | | First Class Mail |
| S & S Supplies & Solutions | S & S Tool & Supply | 2700 Maxwell Way | Fairfield, Ca 94534-9708 | | | First Class Mail |
| S & T Hardware Inc. | 2300 Nooseneck Hill Rd | Coventry, RI 02816-6712 | | | | First Class Mail |
| S & V Hardware | S & V General Supply Co, Inc | Attn: Vito Mazzarino | 1450 1St Ave | New York, NY 10021-3013 | | vjmazz@hotmail.com | Email |
| | | | | | | First Class Mail |
| S & V Hardware | 1450 1st Ave | New York, Ny 10021-3013 | | | | First Class Mail |
| S C Johnson Wax | P.O. Box 100549 | Atlanta, GA 30384 | | | | First Class Mail |
| S C Johnson Wax | 9800 72nd Ave | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| S C Johnson Wax | 2190 Hanson Way | Woodland, CA 95776 | | | | First Class Mail |
| S C Johnson Wax | 2030 Hanson Way | Woodland, CA 95776 | | | | First Class Mail |
| S C Johnson Wax | 1555 Oakley Ind Blvd | Fairburn, GA 30213 | | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | Racine, WI 53406 | | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | Racine, WI 53403 | | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | P.O. Box 277 | Racine, WI 53406 | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | Janie L Ramos | Racine, WI 53406 | | | First Class Mail |
| S C Johnson Wax | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| S Feldman Housewares Inc | S Feldman Housewares, Inc | Attn: Scott Goldsmith, President | 1304 Madison Ave | New York, NY 10128-1351 | | sfeldman@sfeldman.com | Email |
| | | | | | | First Class Mail |
| S O S True Value Hdw | SOS Value Mart, Inc | Attn: Dave N Ohmer, Pres | Mile 1 S Keku Rd | Kake, AK 99830-9999 | | kake_generalstore@captainsquay.com | Email |
| | | | | | | First Class Mail |
| S O S True Value Hdw | Attn: Dave N Ohmer, Pres | Mile 1 S Keku Rd | Kake, AK 99830-9999 | | kake_generalstore@captainsquay.com | Email |
| | | | | | | First Class Mail |
| S O S True Value Hdw | Mile 1 S Keku Rd | Kake, Ak 99830-9999 | | | | First Class Mail |
| S&B Pallets | 24 Connerty Ct | East Brunswick, NJ 08816 | | | | First Class Mail |
| S&F Supplies Inc | P.O. Box 50071 | Brooklyn, NY 11205 | | | | First Class Mail |
| S&H True Value Hardware | S & H Farm Supply, Inc | Attn: Wayne Schnelle | 7 Route A | Lockwood, MO 65682-9118 | | hardware@shfarmsupply.com | Email |
| | | | | | | First Class Mail |
| S&H True Value Hardware | Attn: Wayne Schnelle | 7 Route A | Lockwood, MO 65682-9118 | | hardware@shfarmsupply.com | Email |
| | | | | | | First Class Mail |
| S&H True Value Hardware | 7 Route A | Lockwood, Mo 65682-9118 | | | | First Class Mail |
| S&J True Value | S & J Sheet Metal Supply Inc | Attn: Steven Schwartz | 608 E 133Rd St | Bronx, NY 10454-4606 | | sjtinman@aol.com | Email |
| | | | | | | First Class Mail |
| S&J True Value | Attn: Steven Schwartz | 608 E 133Rd Street | Bronx, NY 10454-4606 | | sjtinman@aol.com | Email |
| | | | | | | First Class Mail |
| S&J True Value | 608 E 133rd Street | Bronx, Ny 10454-4606 | | | | First Class Mail |
| S&K Products Company | 4540 US Rte 127 | Celina, OH 45822 | | | | marilyn@skproductsco.com | Email |
| | | | | | | First Class Mail |
| S&P Global Platts | P.O. Box 848093 | Highland Park, TX 75284 | | | | First Class Mail |
| S&P Global Platts | P.O. Box 848093 | Dallas, TX 75284 | | | | First Class Mail |
| S&S Computer Consultants, Ltd | Attn: Sylvia Plotnick | 209 E Circle Ave | Prospect Heights, IL 60070 | | sylvia@theplis.com | Email |
| | | | | | | First Class Mail |
| S&S Computer Consultants, Ltd | Attn: Sylvia Plotnick | 209 E Circle Ave | Prospect Heights, IL 60070 | | sylvia@sandssupport.com | Email |
| | | | | | | First Class Mail |
| S&S Computer Consultants, Ltd | 209 E Circle Ave | Prospect Heights, IL 60035 | | | | First Class Mail |
| S&S Computer Consultants, Ltd | 209 E Cir Ave | Prospect Heights, IL 60070 | | | | First Class Mail |
| S&S Hardware | Attn: Zach | 1818 Randolph Ave | Saint Paul, MN 55105 | | zach@sandshardware.com | Email |
| | | | | | | First Class Mail |
| S&S Hardware | 1621 S Wheeler Street | Saginaw, MI 48602 | | | | First Class Mail |
| S&S Supplies&Solutions | S & S Tool&Supply | Attn: Steve Tomkovicz | 2700 Maxwell Way | Fairfield, CA 94534-9708 | | heather.duffy@totalsafety.com | Email |
| | | | | | | First Class Mail |
| S&S True Value Hardware | Robert E Sunness Or Evelyn Sunness | Attn: Robert E Sunness | 1818 Randolph Ave | Saginaw, MN 55105-2156 | | rsunness@gmail.com | Email |
| | | | | | | First Class Mail |
| S&S Wholesale | Attn: Curt Schwannecke | 1621 S Wheeler Street | Saginaw, MI 48602 | | | First Class Mail |
| S&T True Value Hardware | S & T Hardware, Inc | Attn: Thaylen H Waltonen | 2300 Nooseneck Hill Rd | Coventry, RI 02816-6712 | | sthardware@cox.net | Email |
| | | | | | | First Class Mail |
| S&T True Value Hardware | Attn: Thaylen H Waltonen | 2300 Nooseneck Hill Rd | Coventry, RI 02816-6712 | | sthardware@cox.net | Email |
| | | | | | | First Class Mail |
| S&T True Value Hardware | 2300 Nooseneck Hill Rd | Coventry, Ri 02816-6712 | | | | First Class Mail |
| S&V Hardware | Attn: Vito Mazzarino | 1450 1St Ave | New York, NY 10021-3013 | | vjmazz@hotmail.com | Email |
| | | | | | | First Class Mail |
| S. C. Johnson & Son, Inc | 631 Howard St | Fl 5 | San Francisco, CA 94105 | | | First Class Mail |
| S. C. Johnson & Son, Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| S. Feldman Housewares Inc. | Attn: Scott Goldsmith, President | 1304 Madison Ave | New York, NY 10128-1351 | | sfeldman@sfeldman.com | Email |
| | | | | | | First Class Mail |
| S. Feldman Housewares Inc. | 1304 Madison Ave | New York, Ny 10128-1351 | | | | First Class Mail |
| S.A. Comunale Co, Inc | 2900 Newpark Dr P.O. Box 150 | Barberton, OH 44203 | | | | First Class Mail |
| S.A. Comunale Co, Inc | 2900 Newpark Drive P.O. Box 150 | Barberton, OH 44203 | | | | First Class Mail |
| S.B.B. Enterprises Inc | dba Williamston True Value Hardware | 139 S Putnam | Williamston, MI 48895 | | | First Class Mail |
| S.E.A. Communications | 442 W Wellington Ave | Chicago, IL 60657 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| S.Parker | Po 9882 | Englewood, NJ 07631 | | | | First Class Mail |
| S.Parker | Parker Dr | Englewood, NJ 07631 | | | | First Class Mail |
| S.Parker | P.O. Box 9882 | Englewood, NJ 07631 | | | | First Class Mail |
| S.Parker | Box 9882 Parker Dr | Englewood, NJ 07631 | | | | First Class Mail |
| S.R. Dist. (Cdc) | 2575 W Bridger Rd | Salt Lake Cty, UT 84104 | | | | First Class Mail |
| S.R. Dist. (Cdc) | 2575 W Bridger Rd | Salt Lake City, UT 84104 | | | | First Class Mail |
| S.W. Anderson Co | 612 Territorial Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| S.W. Anderson Co | 16133 Westwoods Business Park Dr | Ellisville, MO 63021 | | | | First Class Mail |
| S.W. Anderson Company | 16133 Westwoods Business Park Drive | Ellisville, MO 63021 | | | | First Class Mail |
| S4 Lights Inc | 3601 Lagrange Pkwy | Toano, VA 23168 | | | | First Class Mail |
| S4 Lights Inc | 3601 Lagrange Parkway | Toano, VA 23168 | | | | First Class Mail |
| Saaswedo (Communication Brokers, Inc (Cbi) | 437 44Th Street Sw | Grand Rapids, MI 49548 | | | | First Class Mail |
| Saaswedo (Communication Brokers, Inc. (Cbi) | 437 44Th St Sw | Grand Rapids, MI 49548 | | | | First Class Mail |
| Saaswedo, Cbi Telecommunications Brokers Inc | 437 44Th Street Sw | Wyoming, MI 49548 | | | | First Class Mail |
| Saber Grills LLC | P.O. Box 1977 | Columbus, GA 31902 | | | | First Class Mail |
| Saber Grills LLC | P.O. Box 1240 | Columbus, GA 31902 | | | | First Class Mail |
| Saber Grills LLC | 1442 Belfast Ave | Columbus, GA 31902 | | | | First Class Mail |
| Sabian Garcia | Address Redacted | | | | | First Class Mail |
| Sabihah Hussain Blue | Address Redacted | | | | | First Class Mail |
| Sabitry Lp | One Glenlake Pkwy | Ste 700 | Atlanta, GA 30328 | | | First Class Mail |
| Sabtra Electric | 1440 Burton Place | Anaheim, CA 92806-1296 | | | | First Class Mail |
| Sabourin True Value Hdw. | Sabourin Hardware Co, Inc | Attn: John E Bernard | 27 Lunenburg St | Fitchburg, MA 01420-7808 | sabourinhdwe@aol.com | Email |
| | | | | | | First Class Mail |
| Sabourin True Value Hdw. | Attn: John E Bernard | 27 Lunenburg St | Fitchburg, MA 01420-7808 | | sabourinhdwe@aol.com | Email |
| | | | | | | First Class Mail |
| Sabourin True Value Hdw. | 27 Lunenburg St | Fitchburg, Ma 01420-7808 | | | | First Class Mail |
| Sabrina Gibson-Stoute | Address Redacted | | | | | First Class Mail |
| Sabrina N Layman | Address Redacted | | | | | First Class Mail |
| Sabrina Rios | Address Redacted | | | | | First Class Mail |
| Sabrina Urbano Salinas | Address Redacted | | | | | First Class Mail |
| Sacco Midstates | 7501 W Industrial Dr | Forest Park, IL 60130 | | | | First Class Mail |
| Saddle Hill Partners LLC | 825 Saddle Hill Rd | Roswell, GA 30075 | | | | First Class Mail |
| Saddle Hill Partners, LLC | 825 Saddle Hill Road | Roswell, GA 30075 | | | | First Class Mail |
| Sadi Santana | Address Redacted | | | | | First Class Mail |
| Sadie R Sawyer | Address Redacted | | | | | First Class Mail |
| Sadsbury .PA. Township Tax | 10200 Free Rd | Conneaut Lake, PA 16316 | | | | First Class Mail |
| Sadsbury Tax Collector | Attn: Nicole Hans | 10200 Free Rd | Conneaut Lake, PA 16316 | | | First Class Mail |
| Saegertown Hardware | Fame Manufacturing, Inc | Attn: Brenda Baily, Pres | 18568 Hwy 6 & 19 | Saegertown, PA 16433-1424 | maddiesaeghdw@gmail.com | Email |
| | | | | | | First Class Mail |
| Saepio | 4601 Madison Ave | 4Th Fl | Kansas City, MO 64112 | | | First Class Mail |
| Saepio Technologies Inc | Dept 999268 | P.O. Box 419668 | Kansas City, MO 64141 | | | First Class Mail |
| Saepio Technologies, Inc | 4601 Madison Ave | Fourth Fl | Kansas City, MO 64112 | | | First Class Mail |
| Safdie International Inc | c/o World Warehouse | 2002 Ridge Rd | Champlain, NY 12919 | | | First Class Mail |
| Safdie International Inc | 8191 Montview | Mont-Royal, QC H4P 2P2 | Canada | | | First Class Mail |
| Safdie International Inc | 8191 Montview | 2002 Ridge Rd | Mont-Royal, QC H4P 2P2 | Canada | | First Class Mail |
| Safdie International Inc. | 4855 Rue Marc-Blain, Unit 300 | St-Laurent, QC H4R 3B2 | Canada | | chantal.cote@safdieco.com | Email |
| | | | | | | First Class Mail |
| Safdie International Inc. | 35 A Smithfield Blvd, Unit 207 | Plattsburg, NY 12901 | | | ar@safdieco.com | Email |
| | | | | | | First Class Mail |
| Safdie Int'l Inc | c/o World Warehouse | 2002 Ridge Rd | Champlain, NY 12919 | | | First Class Mail |
| Safe Skies LLC | 165 Norfolk St | Brooklyn, NY 11235 | | | | First Class Mail |
| Safe Start | 631 College St | Belleville, ON K8N 5A5 | Canada | | | First Class Mail |
| Safe Start | 631 College St | Belleville, ON K8N 5A3 | Belleville, ON K8N 5A5 | Canada | | First Class Mail |
| Safe Strap Co LLC | 22 Lytek Rd | Leominster, MA 01453 | | | | First Class Mail |
| Safe Strap Co LLC | 13830 Jetport Commerce Pkwy | Ste 2 | Fort Myers, FL 33913 | | | First Class Mail |
| Safe Strap Co LLC | 105 W Dewey Ave | Building D, Ste 410 | Wharton, NJ 07885 | | | First Class Mail |
| Safe Strap Co LLC | 105 W Dewey Ave | Bldg D, Ste 410 | Wharton, NJ 07885 | | | First Class Mail |
| Safe Strap Company LLC | 22 Lytek Road | Leominster, MA 01453 | | | | First Class Mail |
| Safe T Stool LLC | 6966 Hwy 220 S | Asheboro, NC 27205 | | | | First Class Mail |
| Safe Transportation Svs Inc | P.O. Box 42504 | Cincinnati, OH 45242 | | | | First Class Mail |
| Safe Way Hydraulic Inc | 5858 Centerville Rd | St Paul, MN 55127 | | | | First Class Mail |
| Safe Way Hydraulic Inc | 5858 Centerville Rd | Little Canada, MN 55127 | | | | First Class Mail |
| Safe Way Hydraulic Inc | 4040 Norex Dr | Chaska, MN 55318 | | | | First Class Mail |
| Safeco Electric & True Value | | | | | sales@safecoelectric.com | First Class Mail |
| Safeflare Development Inc | 2500 Legacy Dr, Ste 212 | Frisco, TX 75034 | | | | First Class Mail |
| Safeflare Development Inc | 23901 Calabasas Rd, Ste 2007 | Calabasas, CA 91302 | | | | First Class Mail |
| Safeguard Chemical Corp | 65 Commercial Ave | Garden City, NY 11530 | | | | First Class Mail |
| Safestart | P.O. Box 320 | Belleville, Ontario | Belleville, ON K8N 5A5 | Canada | | First Class Mail |
| Safe-Strap Company, LLC | 105 W Dewey Ave, Ste 410, Bldg D | Wharton, NJ 07885 | | | acctsrecgroup@safestrap.com | Email |
| | | | | | | First Class Mail |
| Safetech General Trading Co LLC | Attn: Riyaz Esmail, President | PO Box 13181 | Dubai | United Arab Emirates | mufaddal@homesmiths.ae | Email |
| | | | | | | First Class Mail |
| Safetech General Trading Company LLC | | | | | mufaddal@homesmiths.ae | First Class Mail |
| Safetech General Trading Company Llc | Safetech General Trading Compa | P.o. Box 13181 | Dubai | United Arab Emirates | | First Class Mail |
| Safety 1St/Dorel | 5400 Shea Center Dr | Ontario, CA 91761 | | | | First Class Mail |
| Safety 1St/Dorel | 5400 Shea Center Dr | Ontario, CA 91761 | | | | First Class Mail |
| Safety 1St/Dorel | 25 Forbes Blvd, Ste 4 | Foxboro, MA 02035 | | | | First Class Mail |
| Safety 1St/Dorel | 25 Forbes Blvd | Suite 4 | Foxboro, MA 02035 | | | First Class Mail |
| Safety 1St/Dorel | 2154 Payphere Cir, Ste 4 | Chicago, IL 60674 | | | | First Class Mail |
| Safety Concepts | Attn: Sharon | 8206 Inerlochen | Nixa, MO 65714 | | | First Class Mail |
| Safety Concepts | 8206 Inerlochen | Nixa, MO 65714 | | | | First Class Mail |
| Safety Eyewear Ent. | 345 Eastwood Dr. | Woodstock, IL 60098 | | | | First Class Mail |
| Safety Kleen | 3481 Lakeside Dr. Ste 1301 | Atlanta, GA 30326 | | | | First Class Mail |
| Safety Kleen Corp | 3481 Lakeside Dr | Ste 1301 | Atlanta, GA 30326 | | | First Class Mail |
| Safety Management Mktg Special | 122 Leslie Loch Ln | Columbia, SC 29212 | | | | First Class Mail |
| Safety Speed Cut Mfg | 13943 Lincoln St Ne | Ham Lake, MN 55304 | | | | First Class Mail |
| Safety Steps USA LLC | 619 N Division St | Pontiac, IL 61764 | | | | First Class Mail |
| Safety Today | P.O. Box 710877 | Columbus, OH 43271-0877 | | | | First Class Mail |
| Safety Today | 4020 Business Park Dr | Columbus, OH 43204 | | | | First Class Mail |
| Safety Works Inc | 11500 Canal Rd | Cincinnati, OH 45241 | | | | First Class Mail |
| Safe-Way Door | 3814 E US 30 | Warsaw, IN 46580 | | | | First Class Mail |
| Safeway Inc | P.O. Box 840210 | Dallas, TX 75284-0210 | | | | First Class Mail |
| Safeway Sling USA Inc | 6209 Industrial Ct | Greendale, WI 53129 | | | | First Class Mail |
| Safeway Sling USA Inc | 6209 Industrial Court | Greendale, WI 53129 | | | | First Class Mail |
| Safeway Sling USA Inc | 24100 Lake Shore Blvd | Euclid, OH 44123 | | | | First Class Mail |
| Safeworld International, Inc. | Attn: Kenneth Becker | P.O. 1030 | Ashland, OR 97520-0049 | | | First Class Mail |
| Safeworld Int'l, Inc | Kenneth Becker | P.O. Box 1030 | Ashland, OR 97520-0049 | | | First Class Mail |
| Sagamore Graphics | 68 West Main Street | Oyster Bay, NY 11771 | | | | First Class Mail |
| Sage Pavement Maintenance LLC | | | | | PARADISEASPHALT@FORTIVITI.COM | Email |
| Sage Vorwick | Address Redacted | | | | | First Class Mail |
| Sage Williams | Address Redacted | | | | | First Class Mail |
| Sagebrush Sales | P.O. Box 849727 | 6300 State Rd 303 | Dallas, TX 75284 | | | First Class Mail |
| Sagebrush Sales | P.O. Box 25606 | 6300 State Rd 303 | Albuquerque, NM 87125 | | | First Class Mail |
| Sagebrush Sales Company | Attn: Dave Taughter | 3540 E Longwing Ln, Unit 270 | Meridian, ID 83646 | | dtaugher@idahotimber.com | Email |
| | | | | | | First Class Mail |
| Sag's Hardware | Sag's Hardware LLC | Attn: Ladd Sumerfelt, Owner | 404 Hwy 75 N | Wheaton, MN 56296-1122 | SAGSHARDWAREHANK@YAHOO.COM | Email |
| | | | | | | First Class Mail |
| Sag's Hardware | Attn: Ladd Sumerfelt, Owner | 404 Highway 75 N | Wheaton, MN 56296-1122 | | SAGSHARDWAREHANK@YAHOO.COM | Email |
| | | | | | | First Class Mail |
| Sag's Hardware | 404 Highway 75 N | Wheaton, Mn 56296-1122 | | | | First Class Mail |
| Sai Global Compliance, Inc | 205 W Wacker Dr, Ste 1800 | Chicago, IL 60606 | | | | First Class Mail |
| Saia Inc | Saia Inc | 11465 Johns Creek Parkway, Suite 400 | Johns Creek, GA 30097 | | | First Class Mail |
| Saia Inc. | 11465 Johns Creek Parkway, Ste 400 | Johns Creek, GA 30097 | | | | First Class Mail |
| Saia Motor Freight Line Inc. | P.O. Box A, Station 1 | Houma, LA 70363 | | | credit@saia.com | Email |
| | | | | | | First Class Mail |
| Saia Motor Freight Line LLC | P.O. Box 730532 | Dallas, TX 75373 | | | | First Class Mail |
| Saint Genis Sa | P.O. Box 29 | Moli Del Baro, 10 | Cervello, Barcelona 8758 | Spain | | First Class Mail |
| Saint Genis Sa | P.O. Box 29 | Ctra Nacional 340, Km 1240 | Cervello, Barcelona 8758 | Spain | | First Class Mail |
| Saint Genis Sa | Ctra N340, Km 1240 | P.O. Box 29 | Cervello, Barcelona 8758 | Spain | | First Class Mail |
| Saint Gobain Abrasives | Saint Gobain Abrasives D C | 1001 Perry Street | Plainfield, IN 46168 | | | First Class Mail |
| Saint Gobain Abrasives | Saint Gobain Abrasives D C | 1001 Perry St | Plainfield, IN 46168 | | | First Class Mail |
| Saint Gobain Abrasives | 2770 W Washington | Stephenville, TX 76401 | | | | First Class Mail |
| Saint Gobain Abrasives | 25079 Network Pl | 1001 Perry Street | Chicago, IL 60673 | | | First Class Mail |
| Saint Gobain Abrasives | 1 New Bond St | Worcester, MA 01615 | | | | First Class Mail |
| Saint Gobain Abrasives | 1 New Bond St | P.O. Box 15008 | Worcester, MA 01615 | | | First Class Mail |
| Saint Gobain Abrasives | 1 New Bodn St | Joan Thibeault | Worcester, MA 01606 | | | First Class Mail |
| Saint Gobain Adfors | 140 John James Audubon Pkwy | Buffalo, NY 14228-1183 | | | | First Class Mail |
| Saint Louis Charcoal Co LLC | P.O. Box 525 | Eureka, MO 63025 | | | | First Class Mail |
| Saint Louis Charcoal Co LLC | 3901 Union Blvd, Ste 104 | St Louis, MO 63115 | | | | First Class Mail |
| Saint Louis Charcoal Co LLC | 38786 State Hwy 19 | Salem, MO 65560 | | | | First Class Mail |
| Saint Louis Charcoal Co LLC | 200 Walton Dr | Eureka, MO 63025 | | | | First Class Mail |
| Saint-Gobain Abrasives Inc. | C/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | megolman@phillipsmurrah.com | Email |
| | | | | | | First Class Mail |
| Saint-Gobain Abrasives Inc. | Attn: J Corridori | 25079 Network Pl | Chicago, IL 60673 | | jennifer.s.corridori@saint-gobain.com | Email |
| | | | | | | First Class Mail |
| Saint-Gobain Adfors | P.O. Box 29288 | New York, NY 10087 | | | | First Class Mail |
| Saint-Gobain Adfors | 450 Airtech | Plainfield, IN 46168 | | | | First Class Mail |
| Saint-Gobain Adfors | 140 John James Audubon Pkwy | Unit 102 | Buffalo, NY 14228 | | | First Class Mail |
| Saint-Gobain Adfors | 140 John James Audubon Pkwy | Amherst, NY 14228 | | | | First Class Mail |
| Saint-Gobain Adfors | 13771 N Fountain Hills Rd, Ste 114-148 | Fountain Hills, AZ 85268 | | | | First Class Mail |
| Saint-Gobain Adfors | 13771 N Fountain Hills Rd | Fountain Hills, AZ 85268 | | | | First Class Mail |
| Saint-Gobain Adfors | 1001 Perry Rd | Plainfield, IN 46168 | | | | First Class Mail |
| Saint-Gobain Adfors America, Inc. | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | megolman@phillipsmurrah.com | Email |
| | | | | | | First Class Mail |
| Saint-Gobain Adfors America, Inc. | c/o JP Morgan Chase Bank, Bank # 02100021 | Attn: Andrew Gier | P.O. Box 29288 | New York, NY 10087 | Andrew.gier@saint-gobain.com | Email |
| | | | | | | First Class Mail |
| Saint-Gobain/Airgas Inc | 1 New Bond St | P.O. Box 15008 | Worcester, MA 01615 | | | First Class Mail |
| Sakar International Inc | c/o All-Ways | 11640 Harrel St | Mira Loma, CA 91752 | | | First Class Mail |
| Sakar International Inc | 195 Carter Dr | Edison, NJ 08817 | | | | First Class Mail |
| Sakar International Inc | 195 Carter Dr | 11640 Harrel St | Edison, NJ 08817 | | | First Class Mail |
| Sakar International Inc | 1110 W Merrill Ave | Rialto, CA 92376 | | | | First Class Mail |
| Sakar Int'l Inc | Sakar International Inc | 195 Carter Dr | Edison, NJ 08817 | | | First Class Mail |
| Sakar Int'l Inc | 195 Carter Dr | 11640 Harrel St | Edison, NJ 08817 | | | First Class Mail |
| Sakrete Of North America | P.O. Box 281479, Ste 100 | Atlanta, GA 30384 | | | | First Class Mail |
| Sakrete Of North America | P.O. Box 281479 | Suite 100 | Atlanta, GA 30384 | | | First Class Mail |
| Sakrete Of North America | c/o Us Mix Co | 112 South Santa Fe Drive | Denver, CO 80223 | | | First Class Mail |
| Sakrete Of North America | c/o Central Pre3-Mix | 1402 North River St | Portland, OR 97227 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 5559 Hwy 90A | Eagle Lake, TX 77434 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 204 Old Webster Rd | Oxford, MA 01540 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 1058 Katyland Dr | Katy, TX 77493 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 10352 Franklin Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 97 Main St | Fredonia, PA 16124 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal America | 5155 Fischer Ave | Cincinnati, OH 45217 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 43 Clayton Rd | Canaan, CT 06018 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 4083 Bonsal Rd | Conley, GA 30288 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 14232 N Highway 171 | Cresson, TX 76035 | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 1214 Hayes Blvd | Bristol, PA 19007 | | | First Class Mail |

True Value Company, LLC, et al. (Case No. 24-12337)

| Name | | | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| Salah A Hussein | Address Redacted | | | | | | | | First Class Mail |
| Salem Hdwe & Sply Co | Salem Hardware & Supply Co, A Partnership | Attn: Kyle Hunter | 200 N Main St | | Salem, NJ 13885-3115 | | | salemhardware@albany.twcbc.com | Email; First Class Mail |
| Salem True Value Hardware | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 423 S Lundy Ave | | Salem, OH 44460-3120 | | | | First Class Mail |
| Salesforce, Inc. | c/o Bialson Bergen & Schwab | Attn: Lawrence Schwab, Esq & Gaye Heck, Esq | 830 Menlo Ave, Ste 201 | | Menlo Park, CA 94025 | | | gheck@bbslaw.com | Email; First Class Mail |
| Salesforce.Com Inc | P.O. Box 203141 | | Dallas, TX 75320 | | | | | | First Class Mail |
| Salida Ace Hardware | Fci Ind Inc | Attn: James Fontana, Owner | 502 E Rainbow Blvd | | Salida, CO 81201 | | | Salidahc@gmail.com | Email; First Class Mail |
| Salida Ace Hardware | Attn: James Fontana, Owner | 502 E Rainbow Blvd | | | Salida, CO 81201 | | | Salidahc@gmail.com | Email |
| Salida Ace Hardware | 502 E Rainbow Blvd | | Salida, Co 81201 | | | | | | First Class Mail |
| Salida True Value | Fci Ind, Inc | Attn: James John Fontana, President | 502 E Rainbow Blvd | | Salida, CO 81201-2902 | | | Salidahc@gmail.com | Email; First Class Mail |
| Salix LLC | P.O. Box 620992 | | Middleton, WI 53562 | | | | | | First Class Mail |
| Salix LLC | 3740 Industrial Ave | | Rolling Meadows, IL 60008 | | | | | | First Class Mail |
| Sallie E Flennory Fife | Address Redacted | | | | | | | | First Class Mail |
| Sallisaw True Value Hardware | Sallisaw Hardware LLC | Attn: Chris Hoag, Member | 808 E Cherokee | | Sallisaw, OK 74955-4848 | | | Sallisaw@truevalue.net | Email; First Class Mail |
| Sallisaw True Value Hardware | Attn: Chris Hoag, Member | 808 E Cherokee | | | Sallisaw, OK 74955-4848 | | | Sallisaw@truevalue.net | Email; First Class Mail |
| Sallisaw True Value Hardware | 808 E Cherokee | | Sallisaw, OK 74955-4848 | | | | | | First Class Mail |
| Sallyeander Inc | 18 W Main St | | Beacon, NY 12508 | | | | | | First Class Mail |
| Sallyeander Inc | 18 W Main St | | | | Beacon, NY 12508 | | | | First Class Mail |
| Salma Campos | Address Redacted | | | | | | | | First Class Mail |
| Salma Salazar | Address Redacted | | | | | | | | First Class Mail |
| Salo LLC | Bin_Sto 131425 | | P.O. Box 1414 | | Minneapolis, MN 55480 | | | | First Class Mail |
| Salsbury Industries | 18300 Central Ave | | Carson, CA 90746 | | | | | accountsreceivable@mailboxes.com | Email; First Class Mail |
| Salsbury Industries | 1010 East 62Nd St | | Los Angeles, CA 90001 | | | | | | First Class Mail |
| Salsbury Industries | 1010 E 62nd St | | Los Angeles, CA 90001 | | | | | | First Class Mail |
| Salt City Sales Inc | 1104 Cambridge Cir, Ste 3 | | Layton, UT 84040 | | | | | | First Class Mail |
| Salt City Sales Inc. | 1104 Cambridge Cir, Ste 3 | | Layton, UT 84040 | | | | | nathan@goldenstagglove.com | Email; First Class Mail |
| Salt Palace Convention Center | 100 S W Temple | | Salt Lake City, UT 84101 | | | | | | First Class Mail |
| Salter Breck/United Stat | 1 Pkwy North Blvd | | Deerfield, IL 60015 | | | | | | First Class Mail |
| Salton | 81A Brunswick | | Dollard Des Ormeau, QC H9B 2J5 | | Canada | | | | First Class Mail |
| Salton | 6385 Old Shady Oak Rd | | Ste 250 | | Eden Prairie, MN 55344 | | | | First Class Mail |
| Salton | 2 Lawrence Taquette | | Champlain, NY 12919 | | | | | | First Class Mail |
| Salton | 1320 Rte 9 | | Champlain, NY 12919 | | | | | | First Class Mail |
| Salton | 123 W Service Rd | | Champlain, NY 12919 | | | | | | First Class Mail |
| Salton | 1 Ups Way | | Champlain, NY 12919 | | | | | | First Class Mail |
| Salton Inc | 708 S Missouri St | | Macon, MO 63552 | | | | | | First Class Mail |
| Salton Inc | 5400 Patton Dr, Ste 1 | | Lisle, IL 60532 | | | | | | First Class Mail |
| Salton Inc | 2301 W San Bernardino Dr | | Redlands, CA 92374 | | | | | | First Class Mail |
| Salton Inc | 2301 San Bernardino Drive | | Redlands, CA 92374 | | | | | | First Class Mail |
| Salton Inc | 2301 San Bernardino Dr | | Redlands, CA 92374 | | | | | | First Class Mail |
| Salton Inc | 1801 N Stadium Blvd | | Columbia, MO 65202 | | | | | | First Class Mail |
| Sally'S Snack Co | 7500 Green Meadows Dr | | Ste 5305 | | Lewis Center, OH 43035 | | | | First Class Mail |
| Sally'S Snack Co | 3982 W Powell Rd | | Ste 167 | | Powell, OH 43065 | | | | First Class Mail |
| Sally'S Snack Co | 130 E Olentangy St | | Powell, OH 43065 | | | | | | First Class Mail |
| Sally'S Snack Co | 1000 W Touhy | | Park Ridge, IL 60068 | | | | | | First Class Mail |
| Salvador Lemus Iii | Address Redacted | | | | | | | | First Class Mail |
| Salvador Rosas Jr | Address Redacted | | | | | | | | First Class Mail |
| Salvatore Calandrino | Address Redacted | | | | | | | | First Class Mail |
| Salvatore F Ialacqua Jr | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Sam O. March | Address Redacted | | | | | | | | First Class Mail |
| Sam E Bode | Address Redacted | | | | | | | | First Class Mail |
| Sam Ferry Backflow Tester | 1410 Willow Springs Drive | | Woodland, CA 95776 | | | | | | First Class Mail |
| Sam Ferry Backflow Tester | 1410 Willow Springs Dr | | Woodland, CA 95776 | | | | | | First Class Mail |
| Sam Giunta, Inc dba Shore True Value | Attn: Paul Giunta | | 515 New Rd | | Somers Point, NJ 08244 | | | sharehardware@gmail.com | Email; First Class Mail |
| Sam Greenfield Co | Sam Greenfield | | 274 Barwynne Lane | | Wynnewood, PA 19096 | | | | First Class Mail |
| Sam Greenfield Co | Sam Greenfield | | 274 Barwinne Lane | | Wynnewood, PA 19096 | | | | First Class Mail |
| Sam Hope Iii | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Sam Pievac Company (dba SPC Displays) | 3390 Enterprise Dr | | Bloomington, CA 92316 | | | | | profawell@spcdisplays.com | Email; First Class Mail |
| Sam Ray | Address Redacted | | | | | | | | First Class Mail |
| Sam Swenson | Address Redacted | | | | | | | | First Class Mail |
| Sam Wynstra Iii | Address Redacted | | | | | | | | First Class Mail |
| Sama Enterprises Inc | 113 Cloveshire Dr | | Nazareth, PA 18064 | | | | | | First Class Mail |
| Samantha A Isabelle | Address Redacted | | | | | | | | First Class Mail |
| Samantha C Holden | Address Redacted | | | | | | | | First Class Mail |
| Samantha Davis | Address Redacted | | | | | | | | First Class Mail |
| Samantha Henry | Address Redacted | | | | | | | | First Class Mail |
| Samantha J Howard | Address Redacted | | | | | | | | First Class Mail |
| Samantha Jankowski | Address Redacted | | | | | | | | First Class Mail |
| Samantha Kopacz | Address Redacted | | | | | | | | First Class Mail |
| Samantha L Largent | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Samantha L Powers | Address Redacted | | | | | | | | First Class Mail |
| Samantha Maldonado-Maldonado | Address Redacted | | | | | | | | First Class Mail |
| Samantha Mangrum | Address Redacted | | | | | | | | First Class Mail |
| Samantha Mileworth | Address Redacted | | | | | | | | First Class Mail |
| Samantha P Pratt | Address Redacted | | | | | | | | First Class Mail |
| Samantha Pender | Address Redacted | | | | | | | | First Class Mail |
| Samantha Porras | Address Redacted | | | | | | | | First Class Mail |
| Samantha R Wilson | Address Redacted | | | | | | | | First Class Mail |
| Samar Co Inc | 9 Winter St | | Stoughton, MA 02072 | | | | | | First Class Mail |
| Samar Co Inc | 420 N Rand Rd | | North Barrington, IL 60010 | | | | | | First Class Mail |
| Samar Co Inc | 220 Cushing St | | Stoughton, MA 02072 | | | | | | First Class Mail |
| Samar Co Inc | 104 Summer St | | Stoughton, MA 02072 | | | | | | First Class Mail |
| Samar Company Inc | 9 Winter St | | Stoughton, MA 02072 | | | | | | First Class Mail |
| Samax Enterprises Inc | 4403 15th Ave | | New York, NY 11219 | | | | | | First Class Mail |
| Samax Enterprises Inc | 4403 15th Ave | | Brooklyn, NY 11219 | | | | | | First Class Mail |
| Samax Enterprises Inc | 4403 15th Ave | | Brooklyn, NJ 11219 | | | | | | First Class Mail |
| Samax Enterprises Inc | 2975 Riverside Ave | | Newark, NJ 07104 | | | | | | First Class Mail |
| Samax Enterprises Inc | 1001 New Ford Mill Rd | | Morrisville, PA 19067 | | | | | | First Class Mail |
| Sameron Harris | Address Redacted | | | | | | | | First Class Mail |
| Sami Bashiti & Partners Co | Sami Bashiti & His Partners Co | Attn: Sami Bashiti, Managing Director | 93A King Abdullah Ii St | | Amman | Jordan | | lubna.bashiti@mega-hardware.com | Email; First Class Mail |
| Sammann Co Inc | c/o Mai | | 2550 Northwest Parkway | | Elgin, IL 60124 | | | | First Class Mail |
| Sammann Co Inc | 9935 E Us Hwy 12 | | Michigan City, IN 46360 | | | | | | First Class Mail |
| Sammann Co Inc | 9935 E Us Hwy 12 | | 2550 Northwest Pkwy | | Michigan City, IN 46360 | | | | First Class Mail |
| Sammann Company Inc | 9935 E Us Hwy 12 | | Michigan City, IN 46360 | | | | | | First Class Mail |
| Sammann Company Inc dba Peepers by Peeperspecs | Attn: Michelle Floyd | | 9935 E US Hwy 12 | | Michigan City, IN 46360 | | | michelle@peepers.com | Email; First Class Mail |
| Sammy A Barr | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Sammy C Vega Jr | Address Redacted | | | | | | | | First Class Mail |
| Sammy Flores | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Sammy Flores | Address Redacted | | | | | | | | First Class Mail |
| Samon's Electric & Plumbing Supply | Samon's Tiger Stores, Inc | Attn: Jay Goetcher, President | 2511 Monroe St Ne | | Albuquerque, NM 87110-4060 | | | samonsby@qwestoffice.net | Email; First Class Mail |
| Samya E Page | Address Redacted | | | | | | | | First Class Mail |
| Sample Lumber | Sample Lumber Co, LLC | Attn: Steven Sample, President | 53 Campground Rd | | Mooers, NY 12958-3501 | | | amenard@samplelumber.com | Email; First Class Mail |
| Sample Lumber | Attn: Steven Sample, President | 53 Campground Road | | | Mooers, NY 12958-3501 | | | amenard@samplelumber.com | Email |
| Sample Lumber | 53 Campground Rd | | Mooers, NY 12958 | | | | | amenard@samplelumber.com | Email; First Class Mail |
| Sample Lumber | 53 Campground Road | | Mooers, NY 12958-3501 | | | | | | First Class Mail |
| Sample Rd Hardware - Internet | Sample Rd Hardware Store, Inc | Attn: Noor Valliyani, President/Director | 5843 Margate Blvd | | Margate, FL 33063-2834 | | | | First Class Mail |
| Sampson Building Supply | Sampson Building Supply, Inc | Attn: Rodney Grantham | 407 Vance St | | Clinton, NC 28328-4001 | | | sampsonbuilding@embarqmail.com | Email; First Class Mail |
| Sampson Building Supply | Attn: Rodney Grantham | 407 Vance St | | | Clinton, NC 28328-4001 | | | sampsonbuilding@embarqmail.com | Email |
| Sampson Building Supply | 407 Vance St | | Clinton, NC 28328-4001 | | | | | | First Class Mail |
| Sampson Farmers True Value Hardware | Sampson Trading, LLC | Attn: Randolph James, President | 1325 Lisbon St | | Clinton, NC 28328-4611 | | | randy@truevalue.net | Email; First Class Mail |
| Sampson Hardware | Sampson Hardware, Inc | Attn: Christopher B Sampson, President | 190 N 1St St | | Carlisle, IA 50047-0001 | | | cbsampson1988@gmail.com | Email; First Class Mail |
| Sam's Club | P.O. Box 530981 | | Atlanta, GA 30353 | | | | | | First Class Mail |
| Sam'S Service | 1685 Grand Ave | | P.O. Box 176 | | Norwood, CO 81423 | | | | First Class Mail |
| Samson True Value Hardware | Two Sisters Hardware, Inc | Attn: Jeanne Stearns, Ceo/President | 1990 Phillips Field Rd | | Fairbanks, AK 99701-2707 | | | samsonak@alaska.net | Email; First Class Mail |
| Samson Tug & Barge Co Inc | P.O. Box 94101 | | Seattle, WA 98835 | | | | | | First Class Mail |
| Samsonite Furn/Un Stationers | 1 Pkwy North Blvd | | Deerfield, IL 60015 | | | | | | First Class Mail |
| Samsonite/Lug Div/Un Station | 1 Pkwy North Blvd | | Deerfield, IL 60015 | | | | | | First Class Mail |
| Samsung Info Sys/Un Statione | 1 Pkwy North Blvd | | Deerfield, IL 60015 | | | | | | First Class Mail |
| Samuel A Gallegos | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Samuel Argubright | Address Redacted | | | | | | | | First Class Mail |
| Samuel Barbosa | Address Redacted | | | | | | | | First Class Mail |
| Samuel C Franklin Jr | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Samuel Cabot | 100 Hale Street | | Newburyport, MA 01950 | | | | | | First Class Mail |
| Samuel Cabot, Inc | Tricia Ext 473 | 100 Hale St | | | Newburyport, MA 01950 | | | | First Class Mail |
| Samuel F Gray | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Samuel J Ostrowski | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Samuel J Ramirez | Address Redacted | | | | | | | | First Class Mail |
| Samuel N Brown | Address Redacted | | | | | | | | First Class Mail |
| Samuel R Fisher | Address Redacted | | | | | | | | First Class Mail |
| Samuel Torres | Address Redacted | | | | | | | | First Class Mail |
| Samuel W Smith | Address Redacted | | | | | | | | Email Redacted | Email; First Class Mail |
| Samuelson True Value Hdwe | Samuelson True Value Hardware, Inc | Attn: Mark Samuelson | 456 Breeze St | | Craig, CO 81625-2620 | | | samtvh@gmail.com | Email; First Class Mail |
| Samuelson True Value Hdwe | Attn: Mark Samuelson | 456 Breeze St | | | Craig, CO 81625-2620 | | | samtvh@gmail.com | Email; First Class Mail |
| Samuelson True Value Hdwe | 456 Breeze St | | Craig, CO 81625-2620 | | | | | | First Class Mail |
| Samuelson True Value of Meeker | Samuelson True Value of Meeker, Inc | Attn: Mark Samuelson, Owner | 40900 Hwy 13 | | Meeker, CO 81641-9638 | | | meekertruevalue@nctelecom.net | Email; First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Samuelson True Value Of Meeker | Attn: Mark Samuelson, Owner | 43900 Highway 13 | Meeker, CO 81641-9638 | | meekertruevalue@rictelecom.net | Email |
| Samuelson True Value Of Meeker | 43900 Highway 13 | Meeker, Co 81641-9638 | | | | First Class Mail |
| San Angelo Div Rio Brands | 4954 Space Center Dr | San Antonio, TX 78218 | | | | First Class Mail |
| San Carlos True Value Hardware | MJ Birren, Inc | Attn: Jefferson Birren, President/Owner | 7375 Jackson Dr | San Diego, CA 92119-2316 | mbirren@gmail.com | Email |
| San Carlos True Value Hardware | Attn: Jefferson Birren, President/Owner | 7375 Jackson Drive | San Diego, CA 92119-2316 | | mbirren@gmail.com | Email |
| San Carlos True Value Hardware | 7375 Jackson Drive | San Diego, Ca 92119-2316 | | | | First Class Mail |
| San Carlos True Value Hardware & Lumber | | | | | john.mcgaughey@pdee.co | Email |
| San Carlos True Value Hardware&Lumber | | | | | john.mcgaughey@pdee.co | Email |
| San Dimas Hardware | San Dimas Hardware, Inc | Attn: James Reimer, President | 201 W Bonita | San Dimas, CA 91773-3087 | sdacehardware@yahoo.com | Email |
| San Dimas Hardware | | | | | | First Class Mail |
| San Francisco Paintsource | San Francisco Paintsource Inc | Attn: James Fregosi, Owner | 150 Pennsylvania Ave | San Francisco, CA 94107 | james.fregosi@gmail.com | Email |
| San Francisco Paintsource | Attn: James Fregosi, Owner | 150 Pennsylvania Avenue | San Francisco, CA 94107 | | james.fregosi@gmail.com | Email |
| San Francisco Paintsource | 150 Pennsylvania Avenue | San Francisco, Ca 94107 | | | | First Class Mail |
| Sanborn & Sons | Property Maintenance Services | 235 So Mammoth Rd | Manchester, NH 03109 | | | First Class Mail |
| Sanco Industries | P.O. Box 11617 | Fort Wayne, IN 46859 | | | | First Class Mail |
| Sanco Industries | 1819 S Calhoun St | Fort Wayne, IN 46802 | | | | First Class Mail |
| Sandeep Sharma, H No 36 | Meridian Enclave Nizampet Rd | Kukatpally, Hyderabad | Telangana, 500072 | India | | First Class Mail |
| Sanders Ace Hardware | Charles Sanders LLC | Attn: Charles Sanders, Owner | 20190 Arch St | Little Rock, AR 72206-9216 | sandersace11704@gmail.com | Email |
| Sanders Ace Hardware | | | | | | First Class Mail |
| Sanders Market | Sanders Brothers Inc | Attn: Mark Sanders, Partner | 109 W Main St | North East, PA 16428-1119 | marksanders29@gmail.com | Email |
| Sanders Market | Attn: Mark Sanders, Partner | 109 W Main St | North East, PA 16428-1119 | | marksanders29@gmail.com | Email |
| Sanders Market | Parkview Markets LLC | Attn: Mark Sander | 545 BRd St | Salamanca, NY 14779 | | First Class Mail |
| Sanders Market | Attn: Mark Sander | 545 Broad St | Salamanca, NY 14779 | | | First Class Mail |
| Sanders Market | 545 Broad St | Salamanca, Ny 14779 | | | | First Class Mail |
| Sanders Market | 109 W Main St | North East, Pa 16428-1119 | | | | First Class Mail |
| Sander's Market | Jefferson Markets, LLC | Attn: Mark Sander, Partner | 344 S Chestnut St | Jefferson, OH 44047-1317 | sandentruevalue@gmail.com | Email |
| Sander's Market | Attn: Mark Sander, Partner | 344 S Chestnut St | Jefferson, OH 44047-1317 | | sandentruevalue@gmail.com | Email |
| Sander's Market | Carrollton Markets, LLC | Attn: Mark Sander, Partner | 501 W Main St | Carrollton, OH 44615-1029 | marksander29@gmail.com | Email |
| Sander's Market | Attn: Mark Sander, Partner | 501 W Main St | Carrollton, OH 44615-1029 | | marksander29@gmail.com | Email |
| Sander's Market | 501 W Main St | Carrollton, OH 44615-1029 | | | | First Class Mail |
| Sander's Market | 344 S Chestnut St | Jefferson, Oh 44047-1317 | | | | First Class Mail |
| Sander's Market Carrollton | 501 W. Main St | Carrollton, OH 44615 | | | tvm.retailsupport@truevalue.com | Email |
| Sanders True Value Hardware | | | | | | First Class Mail |
| Sanders True Value Hardware | | | | | sanderstv1@yahoo.com | Email |
| Sanders Wood Products Inc | 985 Nw Second St | Kalama, WA 98625 | | | | First Class Mail |
| Sanderson Pipe Corp | P.O. Box 700 | One Enterprise West | Sanderson, FL 32087 | | | First Class Mail |
| Sandicast | 3300 W Castor St | Santa Ana, CA 92704 | | | | First Class Mail |
| Sandler & Travis Trade Advisory Svcs LLC | Ups Scs, Inc | P.O. Box 650690 | Dallas, TX 75265 | | | First Class Mail |
| Sandler Assoc | 4 Greentrier Dr | Westford, MA 01886 | | | | First Class Mail |
| Sandler Brothers Inc | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Sandler Travis & Rosenberg | 5835 Waterford District Dr, Ste 200 | Miami, FL 33126 | | | | First Class Mail |
| Sandler Travis & Rosenberg, P.A. | 5835 Waterford District Dr, Ste 200 | Miami, FL 33126 | | | mjcerny@strtrade.com | Email |
| Sandler Travis & Rosenberg, P.A. | | | | | | First Class Mail |
| Sandler Travis & Rosenberg, PA | 5835 Waterford District Dr, Ste 200 | Miami, FL 33126 | | | mhoward@strtrade.com | Email |
| Sandler, Travis & Rosenberg, PA | | | | | rgrasing@strtrade.com | Email |
| Sandler, Travis & Rosenberg, PA | Attn: Lenny Feldman | 5835 Waterford District Dr, Ste 200 | Miami, FL 33126 | | lfeldman@strtrade.com | Email |
| Sandra A Doms | Address Redacted | | | | Email Redacted | Email |
| Sandra A Smith | Address Redacted | | | | | First Class Mail |
| Sandra Conklin | Address Redacted | | | | | First Class Mail |
| Sandra D Session | Address Redacted | | | | Email Redacted | Email |
| Sandra D Session | Address Redacted | | | | | First Class Mail |
| Sandra Gadson | Address Redacted | | | | | First Class Mail |
| Sandra Gardiner | Address Redacted | | | | | First Class Mail |
| Sandra K Cummings | Address Redacted | | | | | First Class Mail |
| Sandra Kenty | Address Redacted | | | | | First Class Mail |
| Sandra L Fleetwood | Address Redacted | | | | Email Redacted | Email |
| Sandra L Fleetwood | Address Redacted | | | | | First Class Mail |
| Sandra L Kleifgen | Address Redacted | | | | | First Class Mail |
| Sandra Pinkston | Address Redacted | | | | | First Class Mail |
| Sandra Walsh | Address Redacted | | | | | First Class Mail |
| Sands Dept Store | Surf & Sand Variety Shop, Inc | Attn: Patrick Maccarone | 6208 Lands Ave | Sea Isle City, NJ 08243-1438 | sandsdepartmentstore@comcast.net | Email |
| Sands Dept Store | Attn: Patrick Maccarone | 6208 Lands Ave | Sea Isle City, NJ 08243-1438 | | sandsdepartmentstore@comcast.net | Email |
| Sands Dept Store | 6208 Lands Ave | Sea Isle City, Nj 08243-1438 | | | | First Class Mail |
| Sandtech Inc | 7845 N Merrimac Ave | Morton Grove, IL 60053 | | | sam@alfatools.com | Email |
| Sandtech Inc | | | | | | First Class Mail |
| Sandusky Municipal | 222 Meigs St | Attn: Clerk Of Cts Garnishm | Sandusky, OH 44870 | | | First Class Mail |
| Sandusky Paint Company | 1401 Sycamore Lane | Sandusky, OH 44870 | | | | First Class Mail |
| Sandy Alexander, Inc | 200 Entin Road | Clifton, NJ 07014 | | | | First Class Mail |
| Sandy Fork Fertilizer | Sandy Fork Fertilizer LLC | Attn: Garland Pittard, Owner | 6142 Hwy 58 | Buffalo Junction, VA 24529 | garldpitt@gmail.com | Email |
| Sandy Fork Fertilizer | Attn: Garland Pittard, Owner | 6142 Hwy 58 | Buffalo Junction, VA 24529 | | garldpitt@gmail.com | Email |
| Sandy Fork Fertilizer | 6142 Hwy 58 | Buffalo Junction, Va 24529 | | | | First Class Mail |
| Sandy True Value | 915 W 11th St | Vancouver, WA 98660 | | | | First Class Mail |
| Sandy True Value | 36701 Hwy 26 | Sandy, OR 97005 | | | | First Class Mail |
| Sandys True Value Hardware & Home Ctr | | | | | SANDYSHARDWARE@AOL.COM | Email |
| Sanford Corp | 152 Burlington | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Sanford Inc Co/Lin Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Sanger Sonera | Address Redacted | | | | | First Class Mail |
| Sanger Hardware | Sanger Hardware, Inc | Attn: Scott Paine, President | 620 S Stemmons | Sanger, TX 76266-9218 | sangerhardwareinc@gmail.com | Email |
| Sani Seal LLC | 5856 Thunderbird Rd | Indianapolis, IN 46236 | | | admin@saniseal.com | Email |
| Sani Seal LLC | | | | | | First Class Mail |
| Sani Seal LLC | P.O. Box 26499 | Indianapolis, IN 46226 | | | | First Class Mail |
| Sani Seal LLC | 5856 Thunderbird Rd | Indianapolis, IN 46236 | | | | First Class Mail |
| Sanipac | P.O. Box 7428 | Pasadena, CA 91109 | | | | First Class Mail |
| Sanipac | A Waste Connections Company | P.O. Box 7428 | Pasadena, CA 91109 | | | First Class Mail |
| Sanitary Septic Tank Cleaning | 10915 N Station Rd | Columbia Station, OH 44028 | | | | First Class Mail |
| Sani-Wash Of Illinois | 2316 W 167Th St | Markham, IL 60426 | | | | First Class Mail |
| Santana Hardware, Inc | Attn: Ronally Santana Ocasio, President | 91 Calle Carbonell | Cabo Rojo, PR 00623 | | | First Class Mail |
| Santa'S Best | c/o Kongngan Plastic Product | 3 Sin Uk Industrial Rd | Fuk Man Est, Kwun Lan Town | Shenzhen, Guang Dong 518110 | China | First Class Mail |
| Santas Workshop | 1650 Trumbull Ave | Girard, OH 44420 | | | | First Class Mail |
| Santa'S Workshop | 1650 Trumbell Ave | Girard, OH 44420 | | | | First Class Mail |
| Santee Turner | Address Redacted | | | | | First Class Mail |
| Santeen Products LLC | 9646 Hwy 20 W | Freeport, FL 32439 | | | | First Class Mail |
| Santeen Products LLC | 3169 Dodd Rd | Eagan, MN 55121 | | | | First Class Mail |
| Santeen Products LLC | 13505 Industrial Park Blvd | Plymouth, MN 55441 | | | | First Class Mail |
| Santeen Products LLC | 1321 7th St S | Hopkins, MN 55343 | | | | First Class Mail |
| Santeen Products LLC | 11625 Columbia Center Dr, Ste 100 | Dallas, TX 75229 | | | | First Class Mail |
| Santeen Products LLC | 10509 Miller Dr | Galesburg, MI 49053 | | | | First Class Mail |
| Santi J Easter | Address Redacted | | | | | First Class Mail |
| Santiago Contreras | Address Redacted | | | | Email Redacted | Email |
| Santiago Contreras | | | | | | First Class Mail |
| Santino Service LLC | 18956 Ne 4Th Ct | Miami, FL 33179 | | | | First Class Mail |
| Santoki LLC | c/o Regal Logistics | 6500 26th St East | Fife, WA 98424 | | | First Class Mail |
| Santoki LLC | c/o Play Visions | 19180 144th Ave Ne | Woodinville, WA 98072 | | | First Class Mail |
| Santoki LLC | 12018 S Winslow Rd | Palos Park, IL 60464 | | | | First Class Mail |
| Santoki LLC | 1100 N Opdyke Rd | Ste 200 | Auburn Hills, MI 48326 | | | First Class Mail |
| Santoki LLC | 1100 N Opdyke Rd | Auburn Hills, MI 48326 | | | | First Class Mail |
| Santoki LLC | 1100 N Opdyke Rd | 6500 26th Ave E | Auburn Hills, MI 48326 | | | First Class Mail |
| Sanvik Saws & Tools | P.O. Box 2036 | Scranton, PA 18501 | | | | First Class Mail |
| Sanya Sinclair | Address Redacted | | | | | First Class Mail |
| Sap America Inc | P.O. Box 734614 | Chicago, IL 60673 | | | | First Class Mail |
| Sap America, Inc | 3999 West Chester Pike | Newtown Square, PA 19073 | | | | First Class Mail |
| SAP Concur | 601 108th Ave NE, Ste 1000 | Bellevue, WA 98004 | | | | First Class Mail |
| Sap Se | Dietmar-Hopp-Allee 16 | 69190 Walldorf | Germany | | | First Class Mail |
| Sapphire Craig | Address Redacted | | | | Email Redacted | Email |
| Sapphire Craig | Address Redacted | | | | | First Class Mail |
| Sapphire Multinational Group Inc | 152 Burlington Ave | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Sapphire Multinational Group Inc | 100 W Manville St | Compton, CA 90220 | | | | First Class Mail |
| Sara A Davenport | Address Redacted | | | | | First Class Mail |
| Sara A Surrena | Address Redacted | | | | Email Redacted | Email |
| Sara A Surrena | Address Redacted | | | | | First Class Mail |
| Sara Armstrong | Address Redacted | | | | | First Class Mail |
| Sara Chicalto | Address Redacted | | | | | First Class Mail |
| Sara M Bressler | Address Redacted | | | | Email Redacted | Email |
| Sara M Bressler | Address Redacted | | | | | First Class Mail |
| Sara N Compo | Address Redacted | | | | | First Class Mail |
| Sara Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Sara Rodriguez | Address Redacted | | | | | First Class Mail |
| Sarah C Beck | Address Redacted | | | | Email Redacted | Email |
| Sarah E Gwaltney | Address Redacted | | | | | First Class Mail |
| Sarah E Gwaltney | Address Redacted | | | | | First Class Mail |
| Sarah E Gwaltney | Address Redacted | | | | | First Class Mail |
| Sarah E Huerta | Address Redacted | | | | Email Redacted | Email |
| Sarah E Huerta | Address Redacted | | | | | First Class Mail |
| Sarah J Bauch | Address Redacted | | | | | First Class Mail |
| Sarah L Hutchens | Address Redacted | | | | | First Class Mail |
| Sarah Mosher | Address Redacted | | | | | First Class Mail |
| Sarah N Porter | Address Redacted | | | | Email Redacted | Email |
| Sarah N Porter | Address Redacted | | | | | First Class Mail |
| Sarah S Hulsey | Address Redacted | | | | Email Redacted | Email |
| Sarah S Hulsey | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sarah Stakloff | Address Redacted | | | | | First Class Mail |
| Sarah Steinmetz | Address Redacted | | | | | First Class Mail |
| Sarasnick's Hardware, Inc | Attn: Jason Sarasnick | 512 Washington Ave | Bridgeville, PA 15017-2016 | | sarasnicks@yahoo.com | Email |
| | | | | | | First Class Mail |
| Sarasnick's Hardware, Inc. | J Sarasnick's True Value Hdw | Attn: Jason Sarasnick | 512 Washington Ave | Bridgeville, PA 15017-2016 | sarasnicks@yahoo.com | Email |
| | | | | | | First Class Mail |
| Sarasnick's Hardware, Inc. | J Sarasnick's True Value Hdw | 512 Washington Ave | Bridgeville, Pa 15017-2016 | | | First Class Mail |
| Sarasota Green Group LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Sarasota Green Group LLC | 6801 Energy Ct | Ste 201 | Sarasota, FL 34240 | | | First Class Mail |
| Saratoga Forest Management LLC | P.O. Box 1209 | 927 E Bridge St | Saratoga, WY 82331 | | | First Class Mail |
| Saratoga Quality Hardware | Saratoga Quality Hardware Inc | Attn: Louise Eddy, Owner | 110 Excelsior Ave | Saratoga Springs, NY 12866 | louseeddy@sqthinc.com | Email |
| | | | | | | First Class Mail |
| Saratoga Rack Marketing | 5508 Lonas Dr | Attn: Credit Dept | Knoxville, TN 37909 | | wholesale.sr@saratogarack.com | Email |
| | | | | | | First Class Mail |
| Saratoga Rack Marketing | Attn: Credit Department | 5508 Lonas Drive | Knoxville, TN 37909 | | | First Class Mail |
| Saratoga Rack Marketing LLC | 5508 Lonas Drive | Knoxville, TN 37909 | | | | First Class Mail |
| Sarcoxie Hardware | Martin & Martin Enterprises LLC | Attn: Josh Martin, Owner Member | 4119 Blackberry Rd | Sarcoxie, MO 64862-8409 | sarcoxiehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Sarcoxie Hardware | Attn: Josh Martin, Owner Member | 4119 Blackberry Rd | Sarcoxee, MO 64862-8409 | | sarcoxiehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Sarcoxie Hardware | Attn: Josh Martin | 4119 Blackberry Rd | Sarcoxee, MO 64862 | | sarcoxiehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Sarcoxie Hardware | 4119 Blackberry Rd | Sarcoxie, Mo 64862-8409 | | | | First Class Mail |
| Sardee Industries Inc | 5100 Academy Dr, Ste 400 | Lisle, IL 60532 | | | | First Class Mail |
| Serenity Vargas | Address Redacted | | | | | First Class Mail |
| Sarge International | P.O. Box 12287 | Greenville, SC 29612 | | | | First Class Mail |
| Sarge International | 2720 E Phillips Rd | Greer, SC 29650 | | | | First Class Mail |
| Sarge Int'l | Sarge International | 2720 East Phillips Road | Greer, SC 29650 | | | First Class Mail |
| Sargents Landscape Nurs H&Gs | Sargent's Landscape Nursery, Inc | Attn: Forest Sargent | 1811 2Nd St Sw | Rochester, MN 55902-0886 | njmsdahl@sargentsgardens.com | Email |
| | | | | | | First Class Mail |
| Sargents Landscape Nurs H&Gs | Attn: Forrest Sargent | 1811 2Nd St Sw | Rochester, MN 55902-0886 | | njmsdahl@sargentsgardens.com | Email |
| | | | | | | First Class Mail |
| Sargents Landscape Nurs H&gs | 1811 2nd St Sw | Rochester, Mn 55902-0886 | | | | First Class Mail |
| Saris Cycling Group | 5253 Verona Rd | Madison, WI 53711 | | | | First Class Mail |
| Sartains Home & Auto True Value | Sartain's Home & Auto, Inc | Attn: Joseph Hastings | 421 N Main St | Water Valley, MS 38965-2507 | sartains@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Sartains Home & Auto True Value | Attn: Joseph Hastings | 421 N Main St | Water Valley, MS 38965-2507 | | sartains@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Sartains Home & Auto True Valu | Sartains Home & Auto True Valu | 421 N Main St | Water Valley, Ms 38965-2507 | | | First Class Mail |
| Sarver True Value Hardware | Sarver Hardware Co, Inc | Attn: Mike Broniszewski | 551 S Pike Rd | Sarver, PA 16055-9203 | sarver@truevalue.net | Email |
| | | | | | | First Class Mail |
| Sarver True Value Hardware | Attn: Mike Bronizewski | 551 S Pike Rd | Sarver, PA 16055-9203 | | sarver@truevalue.net | Email |
| | | | | | | First Class Mail |
| Sarver True Value Hardware | 551 S Pike Rd | Sarver, Pa 16055-9203 | | | | First Class Mail |
| Sas Group Inc | c/o Fosdick Fulfillment | 329 Worthington Ridge | Berlin, CT 06037 | | | First Class Mail |
| Sas Group Inc | c/o CII Group | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Sas Group Inc | 51 Arbutus St | Putnum Valley, NY 10579-1303 | | | | First Class Mail |
| Sas Institute Inc | World Headquarters | 100 SAS Campus Drive | Cary, NC 27513 | | | First Class Mail |
| Sas Institute Inc | P.O. Box 406922 | Atlanta, GA 30384 | | | | First Class Mail |
| Sas Retail Merchandising | 1575 N Main St | Orange, CA 92867 | | | | First Class Mail |
| Sashco Inc | 14802 Grant St | Thornton, CO 80023 | | | | Email |
| | | | | | kdushane@sashco.com | First Class Mail |
| Sashco Inc | 14802 Grant Street | Thornton, CO 80023 | | | | First Class Mail |
| Sashco Inc | 14802 Grant St | Thornton, CO 80023 | | | | First Class Mail |
| Sashco Sealants | 14802 Grant Street | Thornton, CO 80023 | | | | First Class Mail |
| Sashco Sealants | 14802 Grant St | Thornton, CO 80023 | | | | First Class Mail |
| Sasm & F LLP | P.O. Box 1764 | White Plains, NY 10602 | | | | First Class Mail |
| Sasr Motor Service | 6738 Route 83 | Darien, IL 60559 | | | | First Class Mail |
| Sasr Workforce Solutions, LLC | 1000 Centregreen Way | Ste 300 | Cary, NC 27513 | | billing@sasrlink.com | Email |
| | | | | | | First Class Mail |
| SASR Workforce Solutions, LLC | 1000 Centregreen Way, Ste 300 | Cary, NC 27513 | | | ahinton@sasrlink.com | Email |
| | | | | | | First Class Mail |
| Sasr Workforce Solutions, LLC | 1000 Centregreen Way, Ste 300 | Cary, NC 27513 | | | | First Class Mail |
| Sasr Workforce Solutions, LLC | 1000 Centregreen Way | Suite 300 | Cary, NC 27513 | | | First Class Mail |
| Satco Products, Inc | 31288 San Benito St | Hayward, CA 94544 | | | | First Class Mail |
| Satco Products, Inc | 110 Heartland Blvd | Brentwood, NY 11717 | | | | First Class Mail |
| Satellite Network Systems | P.O. Box 14103 | St Paul, MN 55114-1603 | | | | First Class Mail |
| Saucon True Value | Kling's Handyman Paint & Hardware Corp | Attn: Rod Kassab | 1 Main St | Hellertown, PA 18055-1742 | sauconhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Saucon True Value | Attn: Rod Kassab | 1 Main Street | Hellertown, PA 18055-1742 | | sauconhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Saucon True Value | 1 Main Street | Hellertown, Pa 18055-1742 | | | | First Class Mail |
| Sauder | Po 77578 | Detroit, MI 48277 | | | | First Class Mail |
| Sauder | P.O. Box 633834 | Cincinnati, OH 45263 | | | | First Class Mail |
| Sauder | 580 N Wright Brothers Dr | Salt Lake City, UT 84116 | | | | First Class Mail |
| Sauder | 502 Middle Street | Archbold, OH 43502 | | | | First Class Mail |
| Sauder | 502 Middle St | Archbold, OH 43502 | | | | First Class Mail |
| Sauder | 330 N Clydes | Archbold, OH 43502 | | | | First Class Mail |
| Saugerties Lumber True Value | Saugerties Lumber Co, Inc | Attn: Sam Mccoubrey | 223 Ulster Ave | Saugerties, NY 12477-1235 | heidi@saugertieslumber.com | Email |
| | | | | | | First Class Mail |
| Saugerties Lumber True Value | Attn: Sam Mccoubrey | 223 Ulster Ave | Saugerties, NY 12477-1235 | | heidi@saugertieslumber.com | Email |
| | | | | | | First Class Mail |
| Saugerties Lumber True Value | 223 Ulster Ave | Saugerties, Ny 12477-1235 | | | | First Class Mail |
| Sauk Centre Fleet Sply True Value | Schmidt's Farm & Home Supply, Inc | Attn: Mike Tomsche | 1050 Centre St | Sauk Centre, MN 56378-1701 | fleetsupply@mainstreetcom.com | Email |
| | | | | | | First Class Mail |
| Sauk Centre Fleet Sply True Value | Attn: Mike Tomsche | 1050 Centre St | Sauk Centre, MN 56378-1701 | | fleetsupply@mainstreetcom.com | Email |
| | | | | | | First Class Mail |
| Sauk Centre Fleet Sply True Value | 1050 Centre St | Sauk Centre, Mn 56378-1701 | | | | First Class Mail |
| Saul Mendoza | Address Redacted | | | | | First Class Mail |
| Saul Tlatenchi Martinez | Address Redacted | | | | | First Class Mail |
| Saum Accessories Inc | c/o Bayview Funding | 2933 Bunker Hill Ln | Suite 210 | Santa Clara, CA 95054 | | First Class Mail |
| Saunders Midwest, LLC | 29 E Madison St, Ste 900 | Chicago, IL 60602 | | | dgricz@saundersmidwest.com | Email |
| | | | | | | First Class Mail |
| Savage Building Center | Savage Building Center LLC | Attn: Douglas Savage, Owner | 409 N Spring St | Sparta, TN 38583 | savagebuildingcenter@yahoo.com | Email |
| | | | | | | First Class Mail |
| Savage Building Center | Attn: Douglas Savage, Owner | 409 N Spring St | Sparta, TN 38583 | | savagebuildingcenter@yahoo.com | Email |
| | | | | | | First Class Mail |
| Savage Building Center | 409 N Spring St | Sparta, Tn 38583 | | | | First Class Mail |
| Savannah Bee Co | 211 Johnny Mercer Blvd | Savannah, GA 31410 | | | | First Class Mail |
| Savannah N Ferraro | Address Redacted | | | | | First Class Mail |
| Savannah Supp/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Savant Technologies LLC | Attn: Legal Department | Nela Park | 1975 Noble Rd | E Cleveland, OH 44112 | paul.martin@savant.com | Email |
| | | | | | | First Class Mail |
| Savant Technologies LLC | Attn: Legal Department | 1975 Noble Rd, Nela Park | E Cleveland, OH 44112 | | paul.martin@savant.com | Email |
| | | | | | | First Class Mail |
| Savant Technologies LLC | P.O. Box 7410682 | Chicago, IL 60674-0682 | | | | Email |
| | | | | | kathleen.kovac@savant.com | First Class Mail |
| Savant Technologies LLC | 1975 Noble Rd | E Cleveland, OH 44112 | | | | Email |
| | | | | | kathleen.kovac@savant.com | First Class Mail |
| Savant Technologies LLC | Ge Lighting A Savant Company | 1975 Noble Rd | East Cleveland, OH 44112 | | | First Class Mail |
| Save Smart | Savesmart Newark, LLC | Attn: Surinder Singh, Owner | 269 Ferry St | Newark, NJ 07105 | surinder@mysavesmart.com | Email |
| | | | | | | First Class Mail |
| Save Smart | Attn: Surinder Singh, Owner | 269 Ferry St | Newark, NJ 07105 | | surinder@mysavesmart.com | Email |
| | | | | | | First Class Mail |
| Save Smart | 269 Ferry St | Newark, NJ 07105 | | | | First Class Mail |
| Savills Studley, Inc. | 191 North Wacker Drive | Ste 2700 | Chicago, IL 60606 | | | First Class Mail |
| Savion D Roberts | Address Redacted | | | | | First Class Mail |
| Savion Jones | Address Redacted | | | | | First Class Mail |
| Savion L Douglas | Address Redacted | | | | | First Class Mail |
| Savogran Co | P.O. Box 130 | Norwood, MA 02062 | | | | First Class Mail |
| Savogran Co | P.O. Box 130 | Norwood, MA 02062 | | | | First Class Mail |
| Savogran Co | 85 W Industrial Rd | Addison, IL 60101 | | | | First Class Mail |
| Savogran Co | 33477 Hwy 99E | Tangent, OR 97389 | | | | First Class Mail |
| Savogran Co | 259 Lenox Street | Norwood, MA 02062 | | | | First Class Mail |
| Savogran Co | 259 Lenox St | Norwood, MA 02062 | | | | First Class Mail |
| Savogran Co | 259 Lenox St | Norwood, MA 02062 | | | | First Class Mail |
| Savogran Co | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | | First Class Mail |
| Savory Fine Foods LLC | P.O. Box 999 | 8101 Hwy 6 | Navasota, TX 77868 | | | First Class Mail |
| Savvy Sourcing L.L.C. | Attn: Nicole Dragona, Owner | 22 Bryant Place | Westwood, NJ 07675 | | sales@savvysourcingllc.com | Email |
| | | | | | | First Class Mail |
| Savvy Sourcing L.l.c. | 22 Bryant Place | Westwood, NJ 07675 | | | | First Class Mail |
| Saw Trax Mfg Co | 3694 Kennesaw S Ind Dr | Ste A | Kennesaw, GA 30144 | | | First Class Mail |
| Sawaya Boby & Trailer Co | 5300 Monroe St | Denver, CO 80216 | | | | First Class Mail |
| Sawyer Garden Center | Sawyer Garden Center, Inc | Attn: Barry Patejdl, Owner | 5865 Sawyer Rd | Sawyer, MI 49125-9380 | info@sawyergardencenter.com | Email |
| | | | | | | First Class Mail |
| Sawyer Garden Center | Attn: Barry Patejdl, Owner | 5865 Sawyer Rd | Sawyer, MI 49125-9380 | | info@sawyergardencenter.com | Email |
| | | | | | | First Class Mail |
| Sawyer Garden Center | 5865 Sawyer Rd | Sawyer, Mi 49125-9380 | | | | First Class Mail |
| Sawyer Products Inc | P.O. Box 188 | Safety Harbor, FL 34695 | | | | First Class Mail |
| Sawyer Products Inc | N13620 Oak Tree Dr | Minong, WI 54859 | | | | First Class Mail |
| Sawyer Products Inc | 605 7th Ave N | Safety Harbor, FL 34695 | | | | First Class Mail |
| Sawyer's Hardware | Sawyer's Hardware, LLC | Attn: Jared Sawyer, Managing Member | 500 E 3Rd St | The Dalles, OR 97058-2504 | sawyershardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Sawyer'S True Value | 500 E 3rd St | The Dalles, OR 97058 | | | | First Class Mail |
| Sax Chicago | 333 North Dearborn | Chicago, IL 60654 | | | | First Class Mail |
| Sayari Labs Inc | P.O. Box 830467 | Philadelphia, PA 19182 | | | | First Class Mail |
| Sayari Labs Inc | P.O. Box 628911 | Orlando, FL 32862 | | | | First Class Mail |
| Sayeed A Sharieff | Address Redacted | | | | | First Class Mail |
| Sayer L Soto | Address Redacted | | | | | First Class Mail |
| Sb Freight | 900 Turnbull Canyon Rd | Industry, CA 91745 | | | | First Class Mail |
| Sbc Friemaster Ltd | P.O. Box 2035 | Princeton, BC V0X 1W0 | Canada | | | First Class Mail |
| Sbc Friemaster Ltd | 275 Copper Mountain Rd | Princeton, BC V0X 1W0 | Canada | | | First Class Mail |
| Sbi-Drolet | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Sbi-Drolet | 250 Rue De Copenhague | Saint-Augustin-De-Desmaures | Saint-Augustin-De, QC G3A 2H3 | Canada | | First Class Mail |
| SBM Life Science Corp | 11000 Weston Pkwy, Ste 150 | Cary, NC 27513 | | | christopher.jacquier@sbm-company.com | Email |
| | | | | | | First Class Mail |
| SBM Life Science Corp | Attn: Christopher Jacquier | 11000 Weston Pkwy, Ste 150 | Cary, NC 27513 | | ar-na-ssc@sbm-company.com; | Email |
| | | | | | christopher.jacquier@sbm-company.com | First Class Mail |
| Sbm Life Science Corp | P.O. Box 603454 | Ste 500 | Charlotte, NC 28260 | | | First Class Mail |
| Sbm Life Science Corp | P.O. Box 603454 | Charlotte, NC 28260 | | | | First Class Mail |
| Sbm Life Science Corp | 7875 Hemlock Ave | Unit 102 | Fontana, CA 92335 | | | First Class Mail |
| Sbm Life Science Corp | 3435 W Washington Blvd | Commerce, CA 90040 | | | | First Class Mail |
| Sbm Life Science Corp | 3525 Vandalia Rd | Des Moines, IA 50317 | | | | First Class Mail |
| Sbm Life Science Corp | 3060 S Park Blvd | Ellenwood, GA 30294 | | | | First Class Mail |
| Sbm Life Science Corp | 1417 Lower Lake Rd | St Joseph, MO 64502 | | | | First Class Mail |
| Sbm Life Science Corp | 1001 Winstead Dr | Suite 500 | Cary, NC 27513 | | | First Class Mail |
| Sbm Life Science Corp | 1001 Winstead Dr | Ste 500 | Cary, NC 27513 | | | First Class Mail |
| Sbm Life Science Corp | 1001 Winstead Dr | Cary, NC 27513 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Sc Christmas & Sports | 300 Hotze Rd | Pocahontas, AR 72455 | | | First Class Mail |
| Sc Christmas & Sports | 2369 Joslyn Ct | Lake Orion, MI 48360 | | | First Class Mail |
| SC Dept of Employment & Workforce | 1550 Gadsden St | P.O. Box 995 | Columbia, SC 29202 | uitax@dew.sc.gov | Email |
| | | | | | First Class Mail |
| SC Dept Of Revenue | Corporation Estimate | Columbia, SC 29214 | | | First Class Mail |
| SC Dept of Revenue & Taxation | Solid Waste | P.O. Box 125 | Columbia, SC 29214 | | First Class Mail |
| SC Fuels | 1800 W Katella Ave | Ste 400 | Orange, CA 92867 | | First Class Mail |
| SC Johnson & Son Inc | 1525 Howe St | Racine, WI 53403 | | rjhoard@scj.com | Email |
| | | | | | First Class Mail |
| SC Treasurer's Office | 1200 Senate St, Ste 414 | Columbia, SC 29201 | | | First Class Mail |
| Sc2 Inc | 801 Sw Jefferson | Peoria, IL 61605 | | | First Class Mail |
| Scaffs Enterprises | 2550 E Valley Rd | Loganton, PA 17747 | | | First Class Mail |
| Scaletta's Landscaping | 4700 N Oak Park Ave | Harwood Heights, IL 60706 | | | First Class Mail |
| Scamman Home & Garden | Walter A Scamman & Son, Inc | Attn: Karl Scamman, President | 57 Portsmouth Ave | Stratham, NH 03885-2522 | karlshg@comcast.net | Email |
| | | | | | First Class Mail |
| Scamman Home & Garden | Attn: Karl Scamman, President | 57 Portsmouth Ave | Stratham, NH 03885-2522 | karlshg@comcast.net | Email |
| | | | | | First Class Mail |
| Scamman Home & Garden | 57 Portsmouth Ave | Stratham, NH 03885-2522 | | | First Class Mail |
| Scana Energy | P.O. Box 105046 | Atlanta, GA 30348 | | | First Class Mail |
| Scana Energy | 3344 Peachtree Rd | Ste 2150 | Atlanta, GA 30326 | | First Class Mail |
| Scan-Am Company | 1320 Chase St, Ste 6 | Algonquin, IL 60102 | | | First Class Mail |
| Scancom North America | B 16 Nguyen Thai Binh Block, | Hoang Van Thu Str | Ho Chi Minh Dst, Ho Ch 714115 | Vietnam | First Class Mail |
| Scancom North America | 1005 N Commons Dr | Aurora, IL 60504 | | | First Class Mail |
| Scanes Yelverton Talbert, LLP | 7901 Fish Point Rd, Ste 200 | P.O. Box 20965 | Waco, TX 76702 | | First Class Mail |
| Scardino Hardware | | | | SCARDINOHARDWARE@GMAIL.COM | Email |
| Scarecreations LLC | P.O. Box 8 | 20705 Travis Rd | Wilder, ID 83676 | | First Class Mail |
| Scenic Road Mfg | 705 N Prospect Manor Ave | Mount Prospect, IL 60056 | | | First Class Mail |
| Scenic Road Mfg | 405 School Road | Denver, PA 17517 | | | First Class Mail |
| Scenic Road Mfg | 405 School Rd | Denver, PA 17517 | | | First Class Mail |
| Scenic Road Mfg | 3539 Scenic Rd | Gordonville, PA 17529 | | | First Class Mail |
| Scent Shop | 2614 National Place | Garland, TX 75041 | | | First Class Mail |
| Scent Shop | 2614 National Pl | Garland, TX 75041 | | | First Class Mail |
| Scent Shop, Inc. | 2614 National Pl | Garland, TX 75041 | | sylvia@scentshop.com | Email |
| | | | | | First Class Mail |
| Scentinall | 4915 N Kilpatrick Ave | Chicago, IL 60630 | | | First Class Mail |
| Scepter Canada Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Scepter Canada Inc | 205 S Katie Ln | McHenry, IL 60050 | | | First Class Mail |
| Scepter Canada Inc | 170 Midwest Rd | Scarborough, ON M1P 3A9 | Canada | | First Class Mail |
| Scepter Manufacturing, LLC | Attn: Jennifer Rickey-Scepter | 404 26th Ave NW | Miami, OK 74354 | jrickey@scepter.com | Email |
| | | | | | First Class Mail |
| Scepter Manufacturing, LLC | 404 26th Ave, Nw | Miami, OK 74354 | | | First Class Mail |
| Scepter Manufacturing, LLC | 27896 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Scepter Manufacturing, LLC | 205 S Katie Ln | McHenry, IL 60050 | | | First Class Mail |
| Schaefer Brush Mfg. Co | 1473 Invermary Dr | Naperville, IL 60563 | | | First Class Mail |
| Schaefer Brush Mfg. Co | 1101 S Prairie Ave | Waukesha, WI 53187 | | | First Class Mail |
| Schaefer Brush Mfg. Co | 1101 S Prairie Ave | Waukesha, WI 53186 | | | First Class Mail |
| Schaefer Greenhouses, Inc | 120 S Lake St | Montgomery, IL 60512 | | mak@schaefergreenhouses.com | Email |
| | | | | | First Class Mail |
| Schaefer Ventilation Equip. | P.O. Box 460 | Sauk Rapids, MN 56379 | | | First Class Mail |
| Schaefer Ventilation Equipment | P.O. Box 460 | Ste 101 | Sauk Rapids, MN 56379 | | First Class Mail |
| Schaefer Ventilation Equipment | P.O. Box 460 | Sauk Rapids, MN 56379 | | | First Class Mail |
| Schaefer's Greenhouses, Inc | Attn: John Schaefer | 120 S Lake St | Montgomery, IL 60538-1442 | schaef23@comcast.net | Email |
| | | | | | First Class Mail |
| Schaefer's Greenhouses, Inc. | Schaefer Greenhouses H&gs | 120 S Lake St | Montgomery, Il 60538-1442 | | First Class Mail |
| Schakur Paul | Address Redacted | | | | First Class Mail |
| Schaub Signature Gourmet Food | 7136 W Touhy Ave | Niles, IL 60714 | | | First Class Mail |
| Schau'S Signature Gourmet Foods | Attn: Tom Schaul | 7136 W Touhy Ave | Niles, IL 60714 | | First Class Mail |
| Schau'S Signature Gourmet Foods | 7136 W Touhy Ave | Niles, IL 60714 | | | First Class Mail |
| Schawbel Corp, The | c/o Kamino Int'L | 1300 Thorndale Ave | Elk Grove Vlg, IL 60007 | | First Class Mail |
| Scheels Home & Hardware | Scheels All Sports, Inc | Attn: Mark S Hulbert, Vice President | 3202 13Th Ave So | Fargo, ND 58103-3403 | nathurs@scheels.com | Email |
| | | | | | First Class Mail |
| Scheidt True Value | Scheidt Hardware, LLC | Attn: George Andrew Mccandliss, Member | 7320 Manchester Rd | Maplewood, MO 63143-3108 | scheidthardware@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Scheidt True Value | Attn: George Andrew Mccandliss, Member | 7320 Manchester Rd | Maplewood, MO 63143-3108 | scheidthardware@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Scheidt True Value | 7320 Manchester Rd | Maplewood, Mo 63143-3108 | | | First Class Mail |
| Scheman & Grant Inc | Attn: Andrew Scheman, Owner | 545 8Th Ave | New York, NY 10018 | 545buyer@gmail.com | Email |
| | | | | | First Class Mail |
| Scheman & Grant Inc. | 545 8th Ave | New York, Ny 10018 | | | First Class Mail |
| Scheurich USA Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Scheurich USA Inc | c/o Schenker Inc | 2375 Hadley Rd | Plainfield, IL 46168 | | First Class Mail |
| Scheurich USA Inc | 525 W Monroe, Ste 2360 | Chicago, IL 60661 | | | First Class Mail |
| Scheurich Usa Inc | 525 W Monroe | Suite 2360 | Chicago, IL 60661 | | First Class Mail |
| Scheurich USA Inc | 2025 N Wabash Ave | Docks 16/17/18 | Kokomo, IN 46901 | | First Class Mail |
| Scheurich Usa Inc | 1896 Momentum Place, Ste 2360 | Chicago, IL 60689 | | | First Class Mail |
| Scheurich Usa Inc | 1896 Momentum Place | Suite 2360 | Chicago, IL 60689 | | First Class Mail |
| Scheurich USA Inc | 1896 Momentum Pl, Ste 2360 | Chicago, IL 60689 | | | First Class Mail |
| Schiele Graphics | 1880 Busse Road | Elk Grove Village, IL 60007 | | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Village, IL 60007 | | pfrewert@schielegroup.com | Email |
| | | | | | First Class Mail |
| Schiele Graphics Inc | Nathan Homberg | 1880 Busse Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| Schiele Graphics Inc | Attn: Nathan Homberg | 1880 Busse Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| Schiele Graphics Inc | 8054 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Schiele Graphics Inc | 8049 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Villa, IL 60007 | | | First Class Mail |
| Schiele Graphics Inc | 8049 Solutions Ctr | Chicago, IL 60677-8000 | | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Village, IL 60007-5718 | | pfrewewrt@schielegroup.com | Email |
| | | | | | First Class Mail |
| Schiffman-Electro Tek | P.O. Box 786-8208 | Mc Cormick Blvd | Skokie, IL 60076 | | First Class Mail |
| Schiller Grounds Care Inc | 1028 St Rd | Southampton, PA 18966 | | ar@schillergc.com | Email |
| | | | | | First Class Mail |
| Schiller Grounds Care Inc | 1401 Logan St | Norfolk, NE 68701 | | | First Class Mail |
| Schiller Grounds Care Inc | 1028 Street Road | Southampton, PA 18966 | | | First Class Mail |
| Schiller Grounds Care Inc | 1028 St Rd | Southampton, PA 18966 | | | First Class Mail |
| Schiller Grounds Care, Inc. | Attn: Suzanne Defatolio Jones | 1028 Street Rd | Southampton, PA 18966 | sdvjones@ivpmanagement.com | Email |
| | | | | | First Class Mail |
| Schilling True Value Hdw | Schillings Franklin Hardware Corp | Attn: Chulhyeon Kim | 922 Hempstead Tpke | Franklin Square, NY 11010-3628 | schillings@truevalue.net | Email |
| | | | | | First Class Mail |
| Schindler Bros. Truck Services | 2400 E Edgerton Rd | Broadview Heights, OH 44147 | | | First Class Mail |
| Schlage - Hb-Iws | Von Duprin | 32985 Collections Drive | Chicago, IL 60693 | | First Class Mail |
| Schlage - Hb-Iws | 11819 N Pennsylvania St | Carmel, IN 46032 | | | First Class Mail |
| Schlage Lock Co | 402 Anthony Ct | Oswego, IL 60543 | | | First Class Mail |
| Schlage Lock Co | 3599 Hancock Expressway | Security-Widefield, CO 80911 | | | First Class Mail |
| Schlage Lock Co | 3599 Hancock Expressway | Security, CO 80911 | | | First Class Mail |
| Schlage Lock Co | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Schlage Lock Co | 2401 Whitehall Park Dr | 250 | Charlotte, NC 28273 | | First Class Mail |
| Schlage Lock Co | 2319 E Kansas City Rd | Olathe, KS 66061 | | | First Class Mail |
| Schlage Lock Co | 15870 Collections Center Dr, Ste 250 | Chicago, IL 60693 | | | First Class Mail |
| Schlage Lock Co | 11819 N Pennsylvania St | Carmel, IN 46032 | | | First Class Mail |
| Schlage Lock Company LLC | Attn: Clay Pruitt | 11819 N Pennsylvania St, C2 | Carmel, IN 46032 | clayton.pruitt@allegion.com | Email |
| | | | | | First Class Mail |
| Schleich North America | 3258 Hawthorne Rd | Ottawa, ON K1G 3W9 | Canada | | First Class Mail |
| Schleich North America | 10000 Twin Lakes Pkwy | Ste A | Charlotte, NC 28269 | | First Class Mail |
| Schleich North America | 1000 Twin Lakes Pkwy | Ste A | Charlotte, NC 28269 | | First Class Mail |
| Schleich North America | 1000 Twin Lakes Pkwy | Charlotte, NC 28269 | | | First Class Mail |
| Schleich North America | 1000 Twin Lakes Parkway, Ste A | Charlotte, NC 28269 | | | First Class Mail |
| Schleich North America | 1000 Twin Lakes Parkway | Suite A | Charlotte, NC 28269 | | First Class Mail |
| Schleich USA Inc. | 10000 Twin Lakes Pkwy, Ste A | Charlotte, NC 28269 | | accounting-us@schleich-s.com | Email |
| | | | | | First Class Mail |
| Schlenk USA Inc. | Lockbox 743635 | Atlanta, GA 30374-3635 | | | First Class Mail |
| Schlenk Metallic Pigments | C/O Legal Name: D A Both Corporation | Attn: Customer Service X326 | 40 Nickerson Rd | Ashland, MA 01721-1912 | | First Class Mail |
| Schlenk Metallic Pigments | Attn: Jennie Young | 40 Nickerson Rd | Ashland, Ma 01721 | | First Class Mail |
| Schlenk Metallic Pigments | Attn: Customer Service X326 | 40 Nickerson Rd | Ashland, Ma 01721-1912 | | First Class Mail |
| Schlenk Metallic Pigments | 40 Nickerson Road | Ashland, MA 01721 | | | First Class Mail |
| Schlenk Metallic Pigments | 40 Nickerson Rd | Ashland, MA 01721 | | | First Class Mail |
| Schmidbauer Lumber | Schmidbauer Building Supply, LLC | Attn: Jesse Johnson | 839 W Washington St | Eureka, CA 95501-0113 | rene@sbeureka.com | Email |
| | | | | | First Class Mail |
| Schmidbauer Lumber | Attn: Jesse Johnson | 839 W Washington Street | Eureka, CA 95501-0113 | rene@sbeureka.com | Email |
| | | | | | First Class Mail |
| Schmidbauer Lumber | 839 W Washington Street | Eureka, Ca 95501-0113 | | | First Class Mail |
| Schmidt Country True Value | Schmidt Country Inc | Attn: Gloria Schmidt | 303 N Park Ave | Marion, SD 57043-0147 | scimo@gwtc.net | Email |
| | | | | | First Class Mail |
| Schmidt Country True Value | Attn: Gloria Schmidt | 303 N Park Ave | Marion, SD 57043-0147 | scimo@gwtc.net | Email |
| | | | | | First Class Mail |
| Schmidt Country True Value | 303 N Park Ave | Marion, Sd 57043-0147 | | | First Class Mail |
| Schmidts & Serafines True Value | Schmidt's & Serafine's Inc | Attn: Jeffrey Schmidt | 464 Chase Ave | Waterbury, CT 06704-1902 | jschm464@aol.com | Email |
| | | | | | First Class Mail |
| Schmidts & Serafines True Value | Attn: Jeffrey Schmidt | 464 Chase Ave | Waterbury, Ct 06704-1902 | jschm464@aol.com | Email |
| | | | | | First Class Mail |
| Schmitzer True Value Hardware | Schmidts & Serafines True Valu | 464 Chase Ave | Waterbury, Ct 06704-1902 | | First Class Mail |
| Schmitzer True Value Hardware | Schmitzer Hardware, Inc | Attn: Kendall R Kelsey, Pres | 11944 Conquest St | Birch Run, MI 48415-9294 | schmitzers@charter.net | Email |
| | | | | | First Class Mail |
| Schmitzer True Value Hardware | Attn: Kendall R Kelsey, Pres | 11944 Conquest St | Birch Run, MI 48415-9294 | schmitzers@charter.net | Email |
| | | | | | First Class Mail |
| Schmitzer True Value Hardware | 11944 Conquest St | Birch Run, Mi 48415-9294 | | | First Class Mail |
| Schmitzer True Value Hardware | 11944 Conquest St | Birch Run, MI 48415 | | | First Class Mail |
| Schnabel's True Value | M Retail Creative | Attn: Michael Calcott, President | 4337 Mccullough | San Antonio, TX 78212-1962 | mretailcreative@yahoo.com | Email |
| | | | | | First Class Mail |
| Schneider Electric USA, Inc. | Attn: Zey Akan, Esq | 70 Mechanic St | Foxboro, MA 02035 | zey.akan@se.com; iim.danley@se.com | Email |
| | | | | | First Class Mail |
| Schneider Logistics, Inc. | 3101 S Packerland Drive | Green Bay, WI 54304 | | | First Class Mail |
| Schneider Logistics, Inc | P.O. Box 2545 | Green Bay, WI 54306 | | | First Class Mail |
| Schneider National Bulk | Carriers Inc | P.O. Box 2545 | Green Bay, WI 54306 | | First Class Mail |
| Schneider National Carriers In | 3101 South Packerland Drive | Green Bay, WI 54313 | | | First Class Mail |
| Schneider National Carriers In | Schneider Transportation Mgmnt | P.O. Box 2545 | Green Bay, WI 54306 | | First Class Mail |
| Schneider National Carriers In | Schneider National Inc | 2567 Paysphere Circle | Chicago, IL 60674 | | First Class Mail |
| Schneider National Carriers, Inc. | Attn: Carl Koski | 3101 S Packerland Dr | Green Bay, Wi 54313 | carlkoski@twc.com | Email |
| | | | | | First Class Mail |
| Schneider National Carriers, Inc. | 3101 S Packerland Dr | Green Bay, WI 54313 | | carlkoski@twc.com | Email |
| | | | | | First Class Mail |
| Schneider National, Inc. | 2567 Paysphere Cir | Chicago, IL 60674 | | carlkoski@twc.com | Email |
| | | | | | First Class Mail |
| Schneider True Value Implement | Schneider Implement Co | Attn: Jerome H Schneider | 9 Main St | Saint Peters, MO 63376-3917 | sschneiders@centurytel.net | Email |
| | | | | | First Class Mail |
| Schneider True Value Implement | Attn: Jerome H Schneider | 9 Main St | Saint Peters, MO 63376-3917 | sschneiders@centurytel.net | Email |
| | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Schneider True Value Implement | 9 Main St | Saint Peters, Mo 63376-3917 | | | | First Class Mail |
| Schnellville Mill | Danko Farm Supply & Feed Inc | Attn: Jason Danko, Owner | 8451 E Schnellville Rd | Birdseye, IN 47513 | dankofarms@gmail.com | Email |
| | | | | | | First Class Mail |
| Schnellville Mill | Attn: Jason Danko, Owner | 8451 E Schnellville Rd | Birdseye, IN 47513 | | dankofarms@gmail.com | Email |
| | | | | | | First Class Mail |
| Schnellville Mill | 8451 E Schnellville Rd | Birdseye, In 47513 | | | | First Class Mail |
| Schnellville Mill True Value | John R Lubbers Ii & Mark A Lubbers | Attn: Chris Lubbers | 8451 E Schnellville Rd | Birdseye, IN 47513-9417 | sms2@frontier.com | Email |
| | | | | | | First Class Mail |
| Scholar Craft Products | 1 Scholarcraft Pkwy | Birmingham, AL 35217 | | | | First Class Mail |
| Scholar Craft Products Inc | P O Box 170748 | Birmingham, AL 35217 | | | | First Class Mail |
| Scholar Craft Products Inc | Attn: Nelda Isenhower | P.O. Box 170748 | Birmingham, AL 35217 | | | First Class Mail |
| Scholarship America | P.O. Box 772514 | Detroit, MI 48277 | | | | First Class Mail |
| Scholastic, Inc/United Stati | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Schori's Hardware Ag & Feed | Schori's Hardware Ag & Feed LLC | Attn: Morgan Stoner, Owner | 4060 Lycoming Creek Rd | Cogan Station, PA 17728 | Schorihardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Schooley Construction | 937 Apple Tree Road | Harding, PA 18643 | | | | First Class Mail |
| Schooley Construction | 937 Apple Tree Rd | Pittston, PA 18643 | | | | First Class Mail |
| Schrader Bellows | 500 South Wolf Rd | Desplaines, IL 60016 | | | | First Class Mail |
| Schrader/Amflo | 1550 Franklin Grove Drive | Dixon, IL 61021 | | | | First Class Mail |
| Schrell M Hollins | Address Redacted | | | | | First Class Mail |
| Schroeder & Tremayne | P.O. Box 779015 | Chicago, IL 60677 | | | | First Class Mail |
| Schroeder & Tremayne | 8500 Valcour Ave | St Louis, MO 63123 | | | | First Class Mail |
| Schroeder & Tremayne | 8450 Valcour Ave | St Louis, MO 63123 | | | | First Class Mail |
| Schubert Nursery Inc | 7715 Gorman Dr | Brown Summit, NC 27215 | | | | First Class Mail |
| Schulte Corp | P.O. Box 634342 | Cincinnati, OH 45263 | | | | First Class Mail |
| Schulte Corp | 12115 Ellington Ct | Cincinnati, OH 45249 | | | | First Class Mail |
| Schumacher Electric | 14200 Faa Blvd | Fort Worth, TX 76155 | | | | First Class Mail |
| Schumacher Electric Corporation | 14200 FAA Blvd, Ste A | Fort Worth, TX 76155 | | | stevensm@schumacherelectric.com | Email |
| | | | | | | First Class Mail |
| Schumacher Electric Corporation | Attn: Mieko Ogura | 14200 FAA Blvd, Ste A | Fort Worth, TX 76155 | | ogura m@schumacherelectric.com; stevensm@schumacherelectric.com | Email |
| | | | | | | First Class Mail |
| Schurmans True Value Hardware Inc | Schurman's Hardware, Inc | Attn: Doug Schurman | 801 6Th St | Clarkston, WA 99403-2002 | schurmanshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Schurmans True Value Hardware Inc. | Attn: Doug Schurman | 801 6Th St | Clarkston, WA 99403-2002 | | schurmanshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Schurmans True Value Hardware Inc. | Schurmans True Value Hardware | 801 6th St | Clarkston, Wa 99403-2002 | | | First Class Mail |
| Schuyler E Ashton | Address Redacted | | | | | First Class Mail |
| Schuyler Home & Building Supply | Schuyler Home & Building Supply, LLC | Attn: Art Lindberg, Member | 812 W 16Th | Schuyler, NE 68661-1338 | art@schuylerhomebuildingsupply.com | Email |
| | | | | | | First Class Mail |
| Schwaab Inc Dba Mohawk Stamp Co | Attn: Jennifer Bodden | 12855 W Lisbon Rd, Ste 100 | Brookfield, WI 53005 | | | First Class Mail |
| Schwan Incorporated | Attn: Cara Schwan | 5292 N Northwest Hwy | Chicago, IL 60630 | | | First Class Mail |
| Schwan Incorporated | 5292 N Northwest Hwy | Chicago, IL 60630 | | | | First Class Mail |
| Schwan'S Sales Ent | 1820 N Circuit Dr | Round Lake Beach, IL 60073 | | | | First Class Mail |
| Schwan'S Sales Ent | 1820 N Circuit Dr | Round Lake Beac, IL 60073 | | | | First Class Mail |
| Schwartz Manufacturing | 1261 W 200 S | Berne, IN 46711 | | | | First Class Mail |
| Schwarz Hardware & Appliance | Schwarz Hardware Stores, Inc | Attn: Brian D Schwarz, President | 198 N Main St | Breese, IL 62230-1630 | schwarzhardware@att.net | Email |
| | | | | | | First Class Mail |
| Schwarz Hardware & Appliance | Attn: Brian D Schwarz, President | 198 N Main St | Breese, IL 62230-1630 | | schwarzhardware@att.net | Email |
| | | | | | | First Class Mail |
| Schwarz Hardware & Appliance | 198 N Main St | Breese, Il 62230-1630 | | | | First Class Mail |
| Schwarz Paper Co | Attn: Cust #011158 | 8338 Austin Ave | Morton Grove, Il 60053 | | | First Class Mail |
| Schwarz Supply Source | 905 Crossroads Pkwy | Romeoville, IL 60446 | | | | First Class Mail |
| Schwarz Supply Source | 905 Crossroads Parkway | Romeoville, IL 60446 | | | | First Class Mail |
| Schwarz Supply Source | 8449 Milliken Ave, Ste 102 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Schwarz Supply Source | 8338 N Austin Ave | Morton Grove, IL 60053 | | | | First Class Mail |
| Schwarz Supply Source | 8338 Austin Ave | Morton Grove, IL 60053 | | | | First Class Mail |
| Schwarz Supply Source | 6878 Kelly Ave | Morrow, GA 30260 | | | | First Class Mail |
| Schwarz Supply Source | 3600 Progress Dr | Bensalem, PA 19020 | | | | First Class Mail |
| Schwarz Supply Source | 32062 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Schwarz Supply Source | 1040 40th St Se | Grand Rapids, MI 49508 | | | | First Class Mail |
| Schwarz Supply Source | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Schwerman Trucking Co | 62522 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Schwerman Trucking Co | 62522 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Schyling Inc | 21 High St | Ste 400 | North Andover, MA 01845 | | | First Class Mail |
| Schyling Inc | 12018 S Winslow Rd | Palos Park, IL 60464 | | | | First Class Mail |
| Scicorp International Corp | 220 Bayview Dr | Unit 15 | Barrie, ON L4N 4Y8 | Canada | | First Class Mail |
| Scicorp International Corp | 220 Bayview Cir | Unit 15 | Barrie, ON L4N 4Y8 | Canada | | First Class Mail |
| Science Solutions LLC | 825 S Waukegan Rd, Ste A8-226 | Lake Forest, IL 60045 | | | | First Class Mail |
| Scientific Products | P.O. Box 70539 | Chicago, IL 60673 | | | | First Class Mail |
| Scm Chemicals | 3901 Fort Armistead Rd | Baltimore, MD 21226 | | | | First Class Mail |
| Scoot Products | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Scopelitis Garvin Light Hanson & Feary | 10 West Market St Ste 1500 | Indianapolis, IN 46204 | | | | First Class Mail |
| SCOR UK Co Limited (5%) | 10 Lime St | Moorgate, EC3M 7AA | United Kingdom | | | First Class Mail |
| Scor Uk Company Limited (5%) | 10 Lime Street | London, EC3M 7AA | United Kingdom | | | First Class Mail |
| Scosche Industries Inc | 188 Commerce Way | Spruce Pine, AL 35585 | | | | First Class Mail |
| Scosche Industries Inc | 1550 Pacific Ave, | Oxnard, CA 93033 | | | | First Class Mail |
| Scot Forer | Address Redacted | | | | | First Class Mail |
| Scotch & Gulf Lumber Ll | P.O. Box 1663 | Mobile, AL 36633 | | | | First Class Mail |
| Scotch & Gulf Lumber Ll | P.O. Box 1663 | 1850 Conception St Rd | Mobile, AL 36633 | | | First Class Mail |
| Scotch Corporation | 1255 Viceroy Dr | Dallas, TX 75247 | | | | First Class Mail |
| Scotch Plywood Co | P.O. Box 38 | Fulton, AL 36446 | | | | First Class Mail |
| Scotch Plywood Co | Dept A9552616 | P.O. Box 1663 | Atlanta, GA 31192 | | | First Class Mail |
| Scotch Plywood Co | Dept A9552616 | Atlanta, GA 31192 | | | | First Class Mail |
| Scotch Plywood Co | 1850 Conception St Rd | P.O. Box 1663 | Mobile, AL 36633 | | | First Class Mail |
| Scott A Lipka | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott A Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott A Smith | Address Redacted | | | | | First Class Mail |
| Scott Amann | Address Redacted | | | | | First Class Mail |
| Scott B Karcheski Jr | Address Redacted | | | | | First Class Mail |
| Scott B Perkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott Blink | Address Redacted | | | | | First Class Mail |
| Scott C Slattery Jr | Address Redacted | | | | | First Class Mail |
| Scott City True Value | 312 E Fourth St | Scott City, KS 67871 | | | | First Class Mail |
| Scott County Hardware | Scott County Hardware, LLC | Attn: Albert Littleton, Owner | 1359 W Second St | Waldron, AR 72958 | frank.hart@scottcountyhardware.net | Email |
| | | | | | | First Class Mail |
| Scott County Hardware | Attn: Albert Littleton, Owner | 1359 W Second Street | Waldron, AR 72958 | | frank.hart@scottcountyhardware.net | Email |
| | | | | | | First Class Mail |
| Scott County Hardware | 1359 W Second Street | Waldron, Ar 72958 | | | | First Class Mail |
| Scott D Roberts | Address Redacted | | | | | First Class Mail |
| Scott D Rozell | Address Redacted | | | | | First Class Mail |
| Scott D Smith | Address Redacted | | | | | First Class Mail |
| Scott D. Smith | Address Redacted | | | | | First Class Mail |
| Scott Davis | Address Redacted | | | | | First Class Mail |
| Scott E Mahnke | Sherry Mahnke | 564 Melody Lane | Colgate, WI 53017 | | | First Class Mail |
| Scott E Mahnke | C/O Dba Mahnke Enterprises Llc | 564 Melody Ln | Colgate, WI 53017 | | | First Class Mail |
| Scott E Mahnke | Attn: Sherry Mahnke | 564 Melody Ln | Colgate, WI 53017 | | | First Class Mail |
| Scott E Mahnke | Attn: Dba Mahnke Enterprises Llc | 564 Melody Ln | Colgate, WI 53017 | | | First Class Mail |
| Scott F Hatcer | Address Redacted | | | | | First Class Mail |
| Scott F Pollard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott Fetzer Consumer Brands | 101 Production Dr | Harrison, OH 45030 | | | | First Class Mail |
| Scott J Lodge | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott J Lodge | Address Redacted | | | | | First Class Mail |
| Scott J Purcell | Address Redacted | | | | | First Class Mail |
| Scott L Ferrier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott L Ferrier | Address Redacted | | | | | First Class Mail |
| Scott L Hermann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott M Kraus | Address Redacted | | | | | First Class Mail |
| Scott M Mack | Address Redacted | | | | | First Class Mail |
| Scott M Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott M Smith | Address Redacted | | | | | First Class Mail |
| Scott Mccoy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott Mclendon Ace Hardware | Scott Mclendon's First Olympic Hardware, Inc. | Attn: Scott A Mclendon | 1692 Se Mile Hill Dr | Port Orchard, WA 98366 | smachdw@msn.com | Email |
| | | | | | | First Class Mail |
| Scott Mclendon Ace Hardware | Attn: Scott A Mclendon | 1692 Se Mile Hill Dr | Port Orchard, WA 98366 | | smachdw@msn.com | Email |
| | | | | | | First Class Mail |
| Scott Mclendon Ace Hardware | 1692 Se Mile Hill Dr | Port Orchard, Wa 98366 | | | | First Class Mail |
| Scott Mclendon's Hardware | Scott Mclendon's Hardware LLC | Attn: Scott Mclendon, Owner | 1692 Se Mile Hill Dr | Port Orchard, WA 98366 | jenniferc@scottmclendons.com | Email |
| | | | | | | First Class Mail |
| Scott Miller | Address Redacted | | | | | First Class Mail |
| Scott Pet | P.O. Box 168 | 1543 N Us Hwy 41 | Rockville, IN 47872 | | | First Class Mail |
| Scott Pet | P.O. Box 168 | 1543 N Us Hwy 41 | Rockville, IN 47842 | | | First Class Mail |
| Scott Pet Products, Inc. | 1543 N US Hwy 41 | Rockville, IN 47872 | | | chostetler@scottpet.com | Email |
| | | | | | | First Class Mail |
| Scott Pet Products, Inc. | 1543 N US Highway 41 | Rockville, IN 47872 | | | chostetler@scottpet.com | Email |
| | | | | | | First Class Mail |
| Scott R Tompkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Scott R Tompkins | Address Redacted | | | | | First Class Mail |
| Scott Sanders | Address Redacted | | | | | First Class Mail |
| Scott Spradlin | Address Redacted | | | | | First Class Mail |
| Scott Swenstad | Address Redacted | | | | | First Class Mail |
| Scott Swenstad | Address Redacted | | | | | First Class Mail |
| Scott Tech LLC | 336 Ct St | Binghamton, NY 13904 | | | | First Class Mail |
| Scott Tech LLC | 336 Court Street | Binghamton, NY 13904 | | | | First Class Mail |
| Scott Zornow | Address Redacted | | | | | First Class Mail |
| Scottdale True Value | Oval Enterprises Inc | Attn: Doug Landers, Owner | 4032 M 139 | Saint Joseph, MI 49085 | scottdaletruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Scottdale True Value | Attn: Doug Landers, Owner | 4032 M 139 | Saint Joseph, MI 49085 | | scottdaletruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Scottdale True Value | 4032 M 139 | Saint Joseph, Mi 49085 | | | | First Class Mail |
| Scottie Peniia | Address Redacted | | | | | First Class Mail |
| Scotts Co | P.O. Box 93211 | Chicago, IL 60673 | | | | First Class Mail |
| Scotts Co | 522 Milliken Dr | Hebron, OH 43025 | | | | First Class Mail |
| Scotts Co | 255 Blackhawk Rd | Greenville, SC 29611 | | | | First Class Mail |
| Scotts Co | 18001 E Colfax | Aurora, CO 80211 | | | | First Class Mail |
| Scotts Co | 14311 Scottslawn Rd | Marysville, OH 43041 | | | | First Class Mail |
| Scotts Co | 1411 Scottslawn Rd | Marysville, OH 43041 | | | | First Class Mail |
| Scotts Co | 1411 Scottslawn Rd | Marysville, OH 43041 | | | | First Class Mail |
| Scotts Co | 15277 San Bernadino Ave | Fontana, CA 92335 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Scotts Co | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Scotts Co | 1220 Shrock Rd | Orrville, OH 44667 | | | First Class Mail |
| Scotts Co | 100 S Limestone | Parkesburg, PA 19365 | | | First Class Mail |
| Scotts Company | 1411 Scottslawn Road | Maryville, OH 43041 | | | First Class Mail |
| Scotts Company-Tomcat | P.O. Box 190 | Marysville, OH 43040 | | | First Class Mail |
| Scotts Growing Media | W124N9899 Wasukee Rd | Germantown, WI 53022 | | | First Class Mail |
| Scotts Growing Media | Scotts Company | 1411 Scottslawn Road | Maryville, OH 43041 | | First Class Mail |
| Scotts Growing Media | Rte 207, 20 Industrial Park | Lebanon, CT 06249 | | | First Class Mail |
| Scotts Growing Media | Rr 3 Garden Plains Rd | Morrison, IL 61270 | | | First Class Mail |
| Scotts Growing Media | 944 Newark Rd | Avondale, PA 19311 | | | First Class Mail |
| Scotts Growing Media | 9349 Garden Plain Rd | Morrison, IL 61270 | | | First Class Mail |
| Scotts Growing Media | 3875 S Elyria Rd | Shreve, OH 44676 | | | First Class Mail |
| Scotts Growing Media | 3 Assembly Ct | Fountain, CO 80817 | | | First Class Mail |
| Scotts Growing Media | 28219 S State Rte Tt | Harrisonville, MO 64701 | | | First Class Mail |
| Scotts Growing Media | 2057 Hwy 42 N | Jackson, GA 30233 | | | First Class Mail |
| Scotts Growing Media | 14111 Scottslawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Scotts Growing Media | 13321 Fm206 | Tyler, TX 75709 | | | First Class Mail |
| Scotts Growing Media | 11269 Carroll Rd | Elk Grove, VA 95758 | | | First Class Mail |
| Scotts Hardware | Scotts Hardware, Inc | Attn: Scott Howser, President | 785 W Mcclain Ave | Scottsburg, IN 47170-1245 | ACE.5@HOTMAIL.COM | Email / First Class Mail |
| Scotts Hardware | Attn: Scott Howser, President | 785 W Mcclain Ave | Scottsburg, IN 47170-1245 | ACE.5@HOTMAIL.COM | Email / First Class Mail |
| Scotts Hardware | 785 W Mcclain Ave | Scottsburg, In 47170-1245 | | | First Class Mail |
| Scotts Lawns | Scotts Company | 1411 Scottslawn Road | Maryville, OH 43041 | | First Class Mail |
| Scotts Lawns | 522 Milliken Dr | Hebron, OH 43025 | | | First Class Mail |
| Scotts Lawns | 19822 87th Ave S | Kent, WA 98031 | | | First Class Mail |
| Scotts Lawns | 18101 E Colfax Ave | Aurora, CO 80011 | | | First Class Mail |
| Scotts Lawns | 14111 Scottslawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Scotts Lawns | 13277 San Bernadino Ave | Fontana, CA 92335 | | | First Class Mail |
| Scotts Lawns | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Scotts Lawns | 1220 Shrock Rd | Orrville, OH 44667 | | | First Class Mail |
| Scotts Lawns | 100 S Limestone | Parkesburg, PA 19365 | | | First Class Mail |
| Scotts Liq Gld | P.O. Box 641082 | 5420 Newport Drive | SUITE 50 | Dallas, TX 75264 | First Class Mail |
| Scotts Liq Gld | 8455 S 77Th Avenue | Bridgeview, IL 60455 | | | First Class Mail |
| Scotts Liq Gld | 8400 E Crescent Pkwy, Ste 450 | Greenwood Village, CO 80111 | | | First Class Mail |
| Scotts Liq Gld | 201 River Ridge Pkwy, Ste 2 | Jeffersonville, IN 47130 | | | First Class Mail |
| Scotts Miracle Gro | Scotts Company | 1411 Scottslawn Road | Maryville, OH 43041 | | First Class Mail |
| Scotts Miracle Gro | P.O. Box 888 | Pt Washington, NY 11050 | | | First Class Mail |
| Scotts Miracle Gro | 18101 E Colfax Ave | Aurora, CO 80011 | | | First Class Mail |
| Scotts Miracle Gro | 14111 Scottslawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Scotts Miracle Gro | 13277 San Bernadino Ave | Fontana, CA 92335 | | | First Class Mail |
| Scotts Miracle Gro | 1220 Shrock Rd | Orrville, OH 44667 | | | First Class Mail |
| Scotts Miracle Gro | 100 S Limestone | Parkesburg, PA 19365 | | | First Class Mail |
| Scotts Ortho Roundup | Scotts Company | 1411 Scottslawn Road | Maryville, OH 43041 | | First Class Mail |
| Scott's Plumbing Supply, Inc | | | | scottsplumbingsupply@linduserve.net | Email |
| Scott's True Value | | | | hostwd@awktel.com | Email |
| Scottsdale TV | Attn: Doug Landers | 4032 M 139 | Saint Joseph, MI 49085 | | doug@landershardwareinc.com | Email / First Class Mail |
| Scottsdale TV | Attn: Doug Landers | 4032 M 139 | Saint Joseph, MI 49085 | | First Class Mail |
| Scottys Lawn Equipment | 1111 East Warrenton Rd | Haubstadt, IN 47639 | | | First Class Mail |
| Scotty's True Value & Carquest | Scotty's Inc | Attn: Kirk Scott | 201 S State St | Rigby, ID 83442-1425 | Scottyshf@yahoo.com | Email / First Class Mail |
| Scottys True Value Hardware | Robert Cosmi | Attn: Robert Cosmi | 1931 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6302 | s.hardware@scottyslaketahoe.com | Email / First Class Mail |
| Scotwood Industries Inc | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Screen Magic | 7769 95th St S | Cottage Grove, MN 55016 | | | First Class Mail |
| Screen Magic | 7119 E Mcdonald Dr | Paradise Valley, AZ 85253 | | | First Class Mail |
| Screen Magic | 15428 S 1St Ave | Phoenix, AZ 85045 | | | First Class Mail |
| Screen Tight | 1 Better Way | Georgetown, SC 29440 | | | First Class Mail |
| Screw It Again | 1945 Avenida Del Oro | Suite 126 | Oceanside, CA 92056 | | First Class Mail |
| Screw It Again | 1945 Avenida Del Oro | Ste 126 | Oceanside, CA 92056 | | First Class Mail |
| Scriptlogic Corporation | Attn: Colleen Hirtz | 6000 Broken Sound Pkwy | Boca Raton, Fl 33487 | | First Class Mail |
| Scriptlogic Corporation | 6000 Broken Sound Pkwy | Boca Raton, FL 33487 | | | First Class Mail |
| Scrub Daddy Inc | 1700 Suckle Hwy | Pennsauken, NJ 08110 | | | First Class Mail |
| Scrub Daddy Inc | 1700 Suckle Highway | Pennsauken, NJ 08110 | | | First Class Mail |
| Scrub Daddy Inc | 104 Woodcrest Rd | Cherry Hill, NJ 08003 | | | First Class Mail |
| Scudder Law Firm Pc Llo | 411 S 13th St | Second Floor | Lincoln, NE 68508 | | FIRM@SCUDDERLAW.COM | Email / First Class Mail |
| SD State Treasurer's Office | 500 E Capitol Ave | Pierre, SD 57501 | | | First Class Mail |
| Sdd-Bip LLC | 901 Ne Orlsan St | Portland, OR 97232 | | | First Class Mail |
| Sdi | Attn: Dave Ryniec | 2415 Gardener Rd | Broadview, IL 60153 | | First Class Mail |
| Sdi | 2415 Gardener Rd | Broadview, IL 60153 | | | First Class Mail |
| Sdi Technologies Inc | 1299 Main St | Rahway, NJ 07065 | | | First Class Mail |
| Sdi/Brockway Standard | Pam Ryniec | 2415 Gardner Rd | Brdview, IL 60155 | | First Class Mail |
| Sdl Inc | 201 Edgewater Dr | Ste 225 | Wakefield, MA 01880 | | First Class Mail |
| Sdl Xyenterprise LLC | 201 Edgewater Dr | Ste 225 | Wakefield, MA 01880 | | First Class Mail |
| Sds Supply Corp | 13731 S Rte 30, Unit 105 | Plainfield, IL 60585 | | | First Class Mail |
| Sea Gull Lighting | P.O. Box 30100 | New York, NY 10087 | | | First Class Mail |
| Sea Gull Lighting | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Sea Level | 14704 Stacey Rd | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Sea Level Solutions | 14704 Stacey Rd | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Sea Ltd | P.O. Box 932837 | Cleveland, OH 44193 | | | First Class Mail |
| Sea Star Line LLC | P.O. Box 409363 | Ste 509 | Atlanta, GA 30384 | | First Class Mail |
| Sea Star Line LLC | P.O. Box 409363 | Atlanta, GA 30384 | | | First Class Mail |
| Seaboard International Forestproducts, LLC | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | collection-nar@coface.com | Email / First Class Mail |
| Seaboard Intl Forest Product | P.O. Box 734256 | 22 F Cotton Road | Chicago, IL 60673 | | First Class Mail |
| Seaboard Intl Forest Product | P.O. Box 6059 | 22 F Cotton Road | Nashua, NH 03063 | | First Class Mail |
| Seaboard Intl Forest Product | P.O. Box 6059 | 22 F Cotton Rd | Nashua, NH 03063 | | First Class Mail |
| Seachoice Products | P.O. Box 951905 | Dallas, TX 75395 | | | First Class Mail |
| Seachoice Products | 3669 S Acoma | Englewood, CO 80110 | | | First Class Mail |
| Seachoice Products | 3131 N Andrews Ave Extension | Pompano, FL 33064 | | | First Class Mail |
| Seachoice Products | 3131 N Andrews Ave Extension | Pompano Beach, FL 33064 | | | First Class Mail |
| Seagis Iron Run Associates Lp | 100 Front Street | Suite 350 | Conshohocken, PA 19428 | | First Class Mail |
| Seagis Iron Run Associates LP | 100 Front St | Ste 350 | Conshohocken, PA 19428 | | First Class Mail |
| Seagrave Coatings Corp | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | First Class Mail |
| Seagren's Hardware | | | | | seagrenshardware@gmail.com | Email |
| Seagren's Hardware | Seagren's Hardware LLC | Attn: Scott Seagren | 820 Eleventh St | Two Harbors, MN 55616-6000 | seagrenshardware@gmail.com | Email / First Class Mail |
| Seagren's Hardware | Attn: Scott Seagren | 820 Eleventh Street | Two Harbors, MN 55616-6000 | | seagrenshardware@gmail.com | Email / First Class Mail |
| Seagren's Hardware | 820 Eleventh Street | Two Harbors, MN 55616-6000 | | | First Class Mail |
| Seagren's True Value | Seagren's Hardware LLC | Attn: Scott T Seagren, Member | 820 11Th St | Two Harbors, MN 55616-1506 | Seagrenshardware@gmail.com | Email / First Class Mail |
| Seagren's True Value | Attn: Scott T Seagren, Member | 820 11Th St | Two Harbors, MN 55616-1506 | | Seagrenshardware@gmail.com | Email / First Class Mail |
| Seagren's True Value | 820 11Th St | Two Harbors, MN 55616-1506 | | | First Class Mail |
| Seal Glove Mfg Inc | 525 E North St | Millersburg, PA 17061 | | | First Class Mail |
| Seal It Services Inc | 11842 Hamden Pl | Santa Fe Springs, CA 90670 | | | accounts@sealitgroup.com | Email / First Class Mail |
| Seal It Services, Inc | Attn: Janet Reilly | 11842 Hamden Pl | Santa Fe Springs, CA 90670 | | janetreilly@bonditgroup.com | Email / First Class Mail |
| Seal It Services, Inc | Attn: Bhavesh Merchant | 3301 Industrial Dr | Sanford, NC 27332 | | bhaveshmerchant@bonditgroup.com | Email / First Class Mail |
| Seaman's True Value Hardware | Seaman's Hardware, Inc | Attn: Joanna Dillon, Pres/Sec | 516 First St | Cordova, AK 99574-0038 | cordova2576@gmail.com | Email / First Class Mail |
| Seaman's True Value Hardware | Attn: Joanna Dillon, Pres/Sec | 516 First St | Cordova, AK 99574-0038 | | cordova2576@gmail.com | Email / First Class Mail |
| Sean A Mccammond | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sean A Mccammond | Address Redacted | | | | First Class Mail |
| Sean A Moody | Address Redacted | | | | First Class Mail |
| Sean A Umland | Address Redacted | | | | First Class Mail |
| Sean B Carey | Address Redacted | | | | First Class Mail |
| Sean Bergold | Address Redacted | | | | First Class Mail |
| Sean D Bonner | Address Redacted | | | | First Class Mail |
| Sean D Trojan-Qureshi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sean D Trojan-Qureshi | Address Redacted | | | | First Class Mail |
| Sean Fitzmaurice | Address Redacted | | | | First Class Mail |
| Sean Gallagher | Address Redacted | | | | First Class Mail |
| Sean Heffron | Address Redacted | | | | First Class Mail |
| Sean J Rogan | Address Redacted | | | | First Class Mail |
| Sean M Asay | Address Redacted | | | | First Class Mail |
| Sean M Emert | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sean M Emert | Address Redacted | | | | First Class Mail |
| Sean M Evitt | Address Redacted | | | | First Class Mail |
| Sean M Henrie | Address Redacted | | | | First Class Mail |
| Sean M Henson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sean M Henson | Address Redacted | | | | First Class Mail |
| Sean M. Emert | Address Redacted | | | | First Class Mail |
| Sean Mcmillan | Address Redacted | | | | First Class Mail |
| Sean Omalley | Address Redacted | | | | First Class Mail |
| Sean P Mooney | Address Redacted | | | | First Class Mail |
| Sean P O'Neill | Address Redacted | | | | First Class Mail |
| Sean P Rosas | Address Redacted | | | | First Class Mail |
| Sean Satzatlaga | Address Redacted | | | | First Class Mail |
| Sean Sorenson | Address Redacted | | | | First Class Mail |
| Sean Thompson | Address Redacted | | | | First Class Mail |
| Sean Tyrrell | Address Redacted | | | | First Class Mail |
| Search Inc | Attn: Carlos Ong | 1925 N Clybourn, Ste 200 | Chicago, IL 60614 | | First Class Mail |
| Searchpath Of Chicago Inc | 521 Devonshire Land, Ste D | Crystal Lake, IL 60014 | | | CHILLMAN@SEARCHPATH.COM | Email / First Class Mail |
| Searchpath of Chicago Inc | 521 Devonshire Lane, Suite D | Crystal Lake, IL 60014 | | | First Class Mail |
| Searchpath Of Chicago Inc. | 521 Devonshire Lane, Ste D | Crystal Lake, IL 60014 | | | First Class Mail |
| Sears Holding Corp/O.cation | c/o Ask Up | 2600 Eagan Woods Dr Suite 400 | St Paul, MN 55121 | | First Class Mail |
| Sears Holding Corporation | Patricia Santa | C/O Ask Up | 2600 Eagan Woods Dr Suite 400 | St Paul, MN 55121 | First Class Mail |
| Sears Holding Corporation | C/O Ask Up | Attn: Patricia Santa | 2600 Eagan Woods Dr, Ste 400 | St Paul, MN 55121 | First Class Mail |
| Sears Roebuck & Co | c/o Ask Up | 2600 Eagan Woods Dr Suite 400 | St Paul, MN 55174 | | First Class Mail |
| Sears Roebuck & Co | Attn: Jalan Shaw | 3333 Beverly Road | Hoffman Estates, IL 60179 | | First Class Mail |
| Sears Roebuck & Co | Attn: Amanda Hartman | 3333 Beverly Road | Hoffman Estates, IL 60179 | | First Class Mail |
| Sears, Roebuck & Co. | 3333 Beverly Road | Hoffman Estates, IL 60179 | | | First Class Mail |
| Seasonal Designs Inc | 1595 Shields Dr | Waukegan, IL 60085 | | | First Class Mail |
| Seasonal Distribution Inc | P.O. Box 17286 | Denver, CO 80217 | | | First Class Mail |
| Seasonal Distribution Inc | 3356 Dayton St | Suite 700 | Denver, CO 80238 | | First Class Mail |
| Seasonal Distribution Inc | 3356 Dayton St | Denver, CO 80238 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Seasons (HK) Ltd | Block A, 6/F Chung Mei Centre | 15 Hing Yip St Kwun Tong | Hong Kong | | | First Class Mail |
| Seasons (HK) Ltd | 6/F Block A Chung Mei Centre | 15 Hing Yip St Kwun Tong | Hong Kong | | | First Class Mail |
| Seasons Designs | Po Box 2343 | Davidson, NC 28036 | | | | First Class Mail |
| Seasons Designs | 18527 Carnegie Overlook Blvd | Davidson, NC 28036-6012 | | | | First Class Mail |
| Seasons Designs | 15020 S Figueroa St | Gardena, CA 90248 | | | | First Class Mail |
| Seasons USA Inc | c/o Classic Transportation | 4729 Division Ave | P.O. Box 385 | Wayland, MI 49348 | | First Class Mail |
| Seaward Group USA | 632 S George St | Mount Prospect, IL 60056 | | | | First Class Mail |
| Seaward Group Usa | 6304 Benjamin Road | Suite 506 | Tampa, FL 33634 | | | First Class Mail |
| Seaward Group USA | 6304 Benjamin Rd | Ste 506 | Tampa, FL 33634 | | | First Class Mail |
| Seba International Inc | 3444 Katy Freeway, Ste 300 | Houston, TX 77007 | | | | First Class Mail |
| Seba International Inc | 3444 Katy Freeway, Ste 300 | Houston, TX 77007 | | | | First Class Mail |
| Sebastian Acosta-Corona | Address Redacted | | | | | First Class Mail |
| Sebastian Gomez | Address Redacted | | | | | First Class Mail |
| Sebastian Iniestra-Lindelof | Address Redacted | | | | | First Class Mail |
| Sebastian Lopez Jr | Address Redacted | | | | | First Class Mail |
| Sebastian Pava-Bravo | Address Redacted | | | | | First Class Mail |
| Sebastian Soto Uresti | Address Redacted | | | | | First Class Mail |
| Sebastian Zambrano | Address Redacted | | | | | First Class Mail |
| Sebus Brothers True Value | Charles J Sebus | Attn: Charles J Sebus | 405 Main St | Weston, MO 64098-1203 | sebushardware@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Sebus Brothers True Value | Attn: Charles J Sebus | 405 Main St | Weston, MO 64098-1203 | | sebushardware@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Sebus Brothers True Value | 405 Main St | Weston, MO 64098-1203 | | | | First Class Mail |
| Secap Finance | 10 Clipper Road | Conshohocken, PA 19428 | | | | First Class Mail |
| Seco Company | 2590 Campbell Blvd | Ellenwood, GA 30294 | | | | First Class Mail |
| Seco Crossdocking Operations | 2590 Campbell Blvd | Ellenwood, GA 30294 | | | | First Class Mail |
| Second City Communications | 1616 North Wells | Chicago, IL 60614 | | | | First Class Mail |
| Second City Communications Inc | 1616 N Wells St | Chicago, IL 60614 | | | | First Class Mail |
| Second City Works | 1616 N Wells St | Chicago, IL 60614 | | | | First Class Mail |
| Second Nature Designs Limited | c/o M & M Forwarding | 600 Main St | Tonawanda, NY 14151 | | | First Class Mail |
| Second Nature Designs Limited | 746 Woodhill Rd | Rockton, ON L0R 1X0 | Canada | | | First Class Mail |
| Secret Sockets LLC | 2180 Nw Executive Center Dr, Ste 100 | Boca Raton, FL 33431 | | | | First Class Mail |
| Secret Sockets LLC | 1300 Kirk St | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Secretary of State | State Of North Dakota | 600 E Boulevard, Ave Dept 108 | Bismarck, ND 58505 | | | First Class Mail |
| Secretary of State | State Of North Dakota | 600 E Blvd, Ave Dept 108 | Bismarck, ND 58505 | | | First Class Mail |
| Secretary of State | P.O. Box 944230 | Sacramento, CA 94244 | | | | First Class Mail |
| Secretary of State | P.O. Box 13697 | Austin, TX 78711 | | | | First Class Mail |
| Secretary of State | Jesse White | 3701 Winchester Road1 | Springfield, IL 62707 | | | First Class Mail |
| Secretary of State | Division Of Corporations | Ucc And Commissions | Augusta, ME 04333 | | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19904 | | First Class Mail |
| Secretary Of State | Corporations Division | P.O. Box 29622 | Raleigh, NC 27626 | | | First Class Mail |
| Secretary of State | Corporations Division | 801 Capitol Way S | P.O. Box 40234 | Olympia, WA 98504 | | First Class Mail |
| Secretary of State | Corporations Bureau | Chartered Document Division | 325 Don Gasper, Suite 300 | Santa Fe, NM 87504 | | First Class Mail |
| Secretary of State | Corporate Division | 255 Capitol St Ne Ste 151 | Salem, OR 97310 | | | First Class Mail |
| Secretary Of State | c/o License Renewal - Jesse White | 3701 Winchester Rd | Springfield, IL 62707-9700 | | | First Class Mail |
| Secretary of State | Business Services Division | Lucas Bldg, 1St Fl | Des Moines, IA 50319 | | | First Class Mail |
| Secretary Of State | Business Services | P.O. Box 5616 | Montgomery, AL 36103 | | | First Class Mail |
| Secretary Of State | Business Entities | P.O. Box 944260 | Sacramento, CA 94244 | | | First Class Mail |
| Secretary of State | Attn: License Renewal - Jesse White | 3701 Winchester Rd | Springfield, IL 62707-9700 | | | First Class Mail |
| Secretary Of State | 500 E Capital Ave | Pierre, SD 57501 | | | | First Class Mail |
| Secretary of State | 202 N Carson St | Carson City, NV 89701 | | | | First Class Mail |
| Secretary Of State | Commercial Division | P.O. Box 94125 | Baton Rouge, LA 70804 | | | First Class Mail |
| Secretary Of The Commonwealth | 1 Ashburn Pl 17th Pl | Boston, MA 02108 | | | | First Class Mail |
| Secretary Of The Treasurer | Commonwealth Of Puerto Rico | Unclaimed Property Supervisor | P.O. Box 11855 | San Juan, PR 00910 | | First Class Mail |
| Securelink | 11402 Bee Cave Road | Austin, TX 78738 | | | | First Class Mail |
| Securelink | 11402 Bee Cave Rd | Austin, TX 78738 | | | | First Class Mail |
| Securitas | 9 Campus Drive | Parsippany, NJ 07054 | | | | First Class Mail |
| Securitas Security Serv Usa | P.O. Box 403412 | Atlanta, GA 30384 | | | | First Class Mail |
| Securitas Security Services | File 57220 | Los Angeles, CA 90074 | | | | First Class Mail |
| Securitas Security Services | File 57220 | Los Angeles County, CA 90074 | | | | First Class Mail |
| Securitas Security Services | 12672 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Securitas Security Services | 12672 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Securitas Security Services USA, Inc. | 9 Campus Dr | Parsippany, NJ 07054 | | | credit@securitasinc.com | First Class Mail |
| | | | | | | First Class Mail |
| Securitas Technology Corp | 8350 Sunlight Drive | Fishers, IN 46037 | | | | First Class Mail |
| Securitas Technology Corp | 8350 Sunlight Dr | Fishers, IN 46037 | | | | First Class Mail |
| Securities & Exchange Commission | Philadelphia Regional Office | 1617 JFK Blvd, Ste 520 | Philadelphia, PA 19103 | | | First Class Mail |
| Securities & Exchange Commission | Attn: Antonia Apps, Regional Director | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | First Class Mail |
| Security Central Inc | 67 Inverness Dr E, Ste B | Englewood, CO 80112 | | | accounting@securitycentralinc.com | Email |
| | | | | | | First Class Mail |
| Security Central Inc | 67 Inverness Dr E, Ste B | Englewood, CO 80112 | | | | First Class Mail |
| Security Central Inc | 67 Inverness Drive East, Ste B | Englewood, CO 80112 | | | | First Class Mail |
| Security Equipment Corp | 747 Sun Park Dr | Fenton, MO 63026 | | | mmudgardt@saferentst.com | Email |
| | | | | | | First Class Mail |
| Security Equipment Corp | 747 Sun Park Dr, Ste 650 | Fenton, MO 63201 | | | | First Class Mail |
| Security Equipment Corp | 747 Sun Park Dr, Ste 650 | Fenton, MO 63026 | | | | First Class Mail |
| Sedco Corp | P.O. Box 362257 | San Juan, PR 00920 | | | | First Class Mail |
| Sedco Corp | P.O. Box 362257 | San Juan, PR 00674 | | | | First Class Mail |
| Sedco Corp | P.O. Box 362257 | Sab Juan, PR 00920 | | | | First Class Mail |
| Sedgwick Claims Management Services, Inc | 8125 Sedgwick Way | Memphis, TN 38125 | | | | First Class Mail |
| Sedona Intermediate Inc | P.O. Box 735167 | Chicago, IL 60673 | | | | First Class Mail |
| Sedrick D Stephens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sedrick E Lusk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sedrick J Beasley Sr | Address Redacted | | | | | First Class Mail |
| Seeco Consultants Inc | 7350 Duvan Dr | Tinley Park, IL 60477 | | | | First Class Mail |
| Seegott, Inc | Attn: Becky | 10235 Philipp Pkwy | Staboro, Oh 44241 | | | First Class Mail |
| Seek Thermal Inc | 111 Castilian Dr | Santa Barbara, CA 93117 | | | | First Class Mail |
| Seek Thermal Inc | 111 Castilian Dr | Goleta, CA 93117 | | | | First Class Mail |
| Seifuddin Jackson | Address Redacted | | | | | First Class Mail |
| Seina, Inc | 926 Willard Dr | Ste 144 | Green Bay, WI 54304 | | | First Class Mail |
| Seina, Inc | 1661 Fairplex Blvd | La Verne, CA 91750 | | | | First Class Mail |
| Seirus Innovation | P.O. Box 98813 | Las Vegas, NV 89193 | | | | First Class Mail |
| Seirus Innovation | 13975 Danielson St | Poway, CA 92064 | | | | First Class Mail |
| Seiter Bros True Value Home Center | | | | | seiterlumber@yahoo.com | First Class Mail |
| Seko Worldwide, LLC | 1501 E Woodfield Rd, Ste 210E | Schaumburg, IL 60173 | | | | First Class Mail |
| Se-Kure Controls Inc | 3714 Runge St | Franklin Park, IL 60131 | | | | First Class Mail |
| Select Brands | 10831 Renner Blvd | Lenexa, KS 66219 | | | | First Class Mail |
| Select Brands | 10817 Renner | Lenexa, KS 66219 | | | | First Class Mail |
| Select Source | Select Source, Inc | Attn: Morgan Godfrey, Co-Owner | 22334 B Kimberly Rd | Kimberly, ID 83341-0001 | ssource1001@gmail.com | Email |
| | | | | | | First Class Mail |
| Select Source | Attn: Morgan Godfrey, Co-Owner | 22334 B Kimberly Road | Kimberly, ID 83341-0001 | | ssource1001@gmail.com | Email |
| | | | | | | First Class Mail |
| Select Source | 22334 B. Kimberly Road | Kimberly, Id 83341-0001 | | | | First Class Mail |
| Select-A-Service LLC | dba Sas Retail Merchandising | 1575 N Main St | Orange, CA 92867 | | | First Class Mail |
| Select-A-Vision | 4 Blue Heron Dr | Collegeville, PA 19426 | | | | First Class Mail |
| Select-A-Vision | 37546 Eight Mile Rd | Northville, MI 48167 | | | | First Class Mail |
| Selectica | 900 Chicago Ave Ste 104 | Evanston, IL 60202 | | | | First Class Mail |
| Selena Francis | Address Redacted | | | | | First Class Mail |
| Selena Gilham | Address Redacted | | | | | First Class Mail |
| Selfix Inc | 885 N Chestnut St | Seymour, IN 47274 | | | | First Class Mail |
| Selfix Inc | 885 N Chestnut St | Beth Bundy | Seymour, IN 47274 | | | First Class Mail |
| Selfix Inc | 4501 W 47th St | Chicago, IL 60632 | | | | First Class Mail |
| Selkirk Corp | P.O. Box 732689 | Dallas, TX 75373 | | | | First Class Mail |
| Selkirk Corp | c/o Englewood Distribution | 1 Lau Pkwy | Clayton, OH 45315 | | | First Class Mail |
| Selkirk Corp | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Sellars Absorbent Materials, Inc | 6565 N 60th St | Milwaukee, WI 53223 | | | | kpostulart@sellars.com | Email |
| | | | | | | First Class Mail |
| Sellars Wipers & Sorbents | P.O. Box 7588 | Carol Stream, IL 60197 | | | | First Class Mail |
| Sellars Wipers & Sorbents | 7701 W Calumet Rd | Milwaukee, WI 53223 | | | | First Class Mail |
| Sellars Wipers & Sorbents | 7300 N 60th St | Milwaukee, WI 53223 | | | | First Class Mail |
| Sellars Wipers & Sorbents | 6565 N 60Th St | Milwaukee, WI 53223 | | | | First Class Mail |
| Sellars Wipers & Sorbents | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Sellers Of America Limited | P.O. Box 1342 | 1015 Chattanooga Ave | Dalton, GA 30722 | | | First Class Mail |
| Sellers Of America Limited | 1015 Chattanooga Ave | P.O. Box 1342 | Dalton, GA 30722 | | | First Class Mail |
| Sellers Of America Limited | 1015 Chattanooga Ave | P.O. Box 1342 | Dalton, GA 30722 | | | First Class Mail |
| Sellers Of America Limited | Po Box 1342 | Dalton, GA 30722 | | | | First Class Mail |
| Sellers Of America Ltd | P.O. Box 1342 | Dalton, GA 30722 | | | | First Class Mail |
| Sellers Of America Ltd | P.O. Box 1342 | Dalton, GA 30720 | | | | First Class Mail |
| Sellers Of America Ltd | 1015 Chattanooga Ave | Dalton, GA 30720 | | | | First Class Mail |
| Sellstrom Mfg | P.O. Box 71137 | Chicago, IL 60694 | | | | First Class Mail |
| Sem Products Inc | P.O. Box 601868 | Charlotte, NC 28260 | | | | First Class Mail |
| Sem Products Inc | Attn: Frances Haigh | Attn: Accounts Payable | 1685 Overview Dr | Rock Hill, SC 29730 | | First Class Mail |
| Sem Products Inc | Attn: Cliff Lockley | 1685 Overview Dr | Rock Hill, SC 29730 | | | First Class Mail |
| Semaya | P.O. Box 53444 | 130 NE 50th St | Oklahoma City, OK 73105 | | | First Class Mail |
| Semaya | MaryChelia | 130 NE 50Th St | Pobox 53444 | Oklahoma City, OK 73105 | | First Class Mail |
| Semaya Inc | P.O. Box 301275 | Dallas, TX 75303 | | | | First Class Mail |
| Semaya Inc | 727 Tulane | Houston, TX 77007 | | | | First Class Mail |
| Semaya Inc | 130 Ne 50th | P.O. Box 53444 | Oklahoma City, OK 73105 | | | First Class Mail |
| Semaya Inc | 130 N E 50th St | P.O. Box 53444 | Oklahoma City, OK 73152 | | | First Class Mail |
| Semaya, Inc | P.O. Box 201775 | Houston, TX 77216 | | | | First Class Mail |
| Semaya, Inc | 130 N E 50th St | P.O. Box 43444 | Oklahoma City, OK 73152 | | | First Class Mail |
| Semco Plastic Co, Inc | P.O. Box 843830 | Kansas City, MO 64184 | | | | First Class Mail |
| Semco Plastic Co, Inc | 795 Miller Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Semco Plastic Co, Inc | 5301 Old Baumgartner Rd | St Louis, MO 63129 | | | | First Class Mail |
| Semco Plastic Co, Inc | 5301 Old Baumgartner Rd | Saint Louis, MO 63128 | | | | First Class Mail |
| Semfyl True Value | Semfyl, SA | Attn: Jose Luque | Via Espanana Y Calle 41a, Rio Abajo | Apartado 00785 Zona 0850, Panama City | Panama | semfyl@cwpanama.net | Email |
| | | | | | | First Class Mail |
| Semfyl True Value | Attn: Jose Luque | Via Espanana Y Calle 41a, Rio Abajo | Apartado 00785 Zona 0850 | Panama City | Panama | semfyl@cwpanama.net | Email |
| | | | | | | First Class Mail |
| Semfyl True Value | Via Ricardo J Alfaro | Panama | | | | First Class Mail |
| Semfyl True Value | Via Espanana Y Calle 41a, Rio Abajo | Apartado 00785 Zona 0850 | Panama City | Panama | | First Class Mail |
| Semfyl True Value | Semfyl, SA | Attn: Jose Fermin Luque, President | Via Ricardo J Alfaro | Panama | | First Class Mail |
| Semfyl True Value | Attn: Jose Fermin Luque, President | Via Ricardo J Alfaro | Panama | | | First Class Mail |
| Seminole Hdwe 4 | Branch Properties, Inc | Attn: Overby C Branch | 335 NE Watula Ave | Ocala, FL 34470-5806 | retailbranch@seminolefeed.com | Email |
| | | | | | | First Class Mail |
| Seminole Hdwe 2 | Branch Properties, Inc | Attn: Greg Branch | 5740 W Hwy 40 | Ocala, FL 34482-5576 | | First Class Mail |
| Seminole Hdwe 4 | Branch Properties, Inc | Attn: Overby C Branch Jr - Chmn of Board | 5904 Se Hames Rd | Belleview, FL 34420-7327 | info@seminolefeed.com | Email |
| | | | | | | First Class Mail |
| Semler Industries | 3800 N Carnation | Franklin Park, IL 60131 | | | | First Class Mail |
| Semler Industries | 3800 N Carnation St | Franklin Park, IL 60131 | | | | First Class Mail |
| Semmel Excavating Inc | 5000 Springsite Ct | Allentown, PA 18104 | | | | First Class Mail |
| Sems Products Inc | P.O. Box 601868 | Charlotte, NC 29260 | | | | First Class Mail |
| Sems Products Inc | Attn: Frances Haigh | P.O. Box 601868 | Charlotte, NC 28260-1868 | | | First Class Mail |
| Sems Products Inc | Attn: Customer Service | 1685 Overview Dr | Rock Hill, SC 29730 | | | First Class Mail |
| Senator International Freight | Forwarding Llc | 10201 Nw 112th Ave Ste 10 | Miami, FL 33178 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Senco Brands | 8485 Broadwell | Cincinnati, OH 45244 | | | | First Class Mail |
| Senco Brands | 8450 Broadwell Rd | Union Township, OH 45244 | | | | First Class Mail |
| Senco Brands | 4091 Payphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Senco Brands | 4091 Payiphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Senco Brands | 4000 Mcmann Rd | Cincinatti, OH 45245 | | | | First Class Mail |
| Senco Brands | 180 Andrews Dr | Stockbridge, GA 30281 | | | | First Class Mail |
| Senco Fastening Systems | 8450 Broadwell Road | Union Township, OH 45244 | | | | First Class Mail |
| Senco White Inc | 400 Kobb Hill Rd | Hyannis, MA 02601 | | | | First Class Mail |
| Send Transportation | 1777 SW Chandler Ave, Ste 135 | Bend, OR 97702-3869 | | | | First Class Mail |
| Send-It. Corp(P-Card) | 901 W Algonquin Rd | Algonquin, IL 60102 | | | | First Class Mail |
| Seneca Dairy Systems | 3236 Hoster Road | Seneca Falls, NY 13148 | | | | First Class Mail |
| Seneca Sawmill Co Inc | P.O. Box 851 | Eugene, OR 97440 | | | | First Class Mail |
| Seneca Sawmill Co Inc | 90201 Hwy 99 N | Eugene, OR 97402 | | | | First Class Mail |
| Seneca True Value | Seneca Hardware, LLC | Attn: Jonathan Turner, Owner | 404 Cherokee Ave | Seneca, MO 64865 | jonturner77@yahoo.com | Email |
| | | | | | | First Class Mail |
| Seneca True Value | Attn: Jonathan Turner, Owner | 404 Cherokee Ave | Seneca, MO 64865 | | jonturner77@yahoo.com | Email |
| | | | | | | First Class Mail |
| Seneca True Value | 404 Cherokee Ave | Seneca, Mo 64865 | | | | First Class Mail |
| Senga S Kohama | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Senga S Kohama | Address Redacted | | | | | First Class Mail |
| Sengled USA | 4646 Distribution Pkwy, Ste 400 | Buford, GA 30519-2024 | | | | First Class Mail |
| Sengoku L.A. Ltd | Del Almo Commerce Center | 3870 Del Amo Blvd #505 | Torrance, CA 90503 | | | First Class Mail |
| Sengoku L.A. Ltd | 3870 Del Amo Blvd, Ste 505 | Torrance, CA 90503 | | | | First Class Mail |
| Senoret Chemical Co | P.O. Box 327 | Lititz, PA 17543 | | | | First Class Mail |
| Senoret Chemical Co | Box 327 | Lititz, PA 17543 | | | | First Class Mail |
| Senoret Chemical Co | 310 S Filmore Ave | Kirkwood, MO 63122 | | | | First Class Mail |
| Senova J Negron | Address Redacted | | | | | First Class Mail |
| Sensient Technical Colors, LLC | Attn: Crompton Knowles | P.O. Box 33188 | Charlotte, NC 28233 | | | First Class Mail |
| Senter Systems Inc | 13300 Tecumseh Road E | Windsor, ON N8N 4R8 | Canada | | | First Class Mail |
| Senter Systems Inc | 13300 Tecmseh Rd E | Suite 343 | Tecumseh, ON N8N 4R8 | Canada | | First Class Mail |
| Senter Systems Inc | 13300 Tecmseh Rd E | Ste 343 | Windsor, ON N8N 4R8 | Canada | | First Class Mail |
| Sentinel Technologies, Inc. | 2550 Warrenville Road, | Downers Grove, IL 60515 | | | | First Class Mail |
| Sentry Group | P.O. Box 677799 | Dallas, TX 75267 | | | | First Class Mail |
| Sentry Group | 7701 Trade Port Dr | Louisville, KY 40258 | | | | First Class Mail |
| Sentry Group | 13405 Ramona Ave | Fontana, CA 92337 | | | | First Class Mail |
| Sentry Group | 13230 San Berardina Ave | Fontana, CA 92335 | | | | First Class Mail |
| Seongtae Song | Address Redacted | | | | | First Class Mail |
| Sequent Energy Management LP | 1200 Smith St, Ste 900 | Houston, TX 77002 | | | ENERCHANGEACCOUNTING@WILLIAMS.COM | Email |
| | | | | | | First Class Mail |
| Sequent Energy Management Lp | Katherine Mateja | One Williams Center | P.O. Box 2400, Tax Dept Md 47 | Tulsa, OK 74102-2400 | | First Class Mail |
| Sequent Energy Management Lp | Attn: Katherine Mateja | 1 Williams Center | P.O. Box 2400, Tax Dept Md 47 | Tulsa, OK 74102-2400 | | First Class Mail |
| Sequent Energy Management Lp | 1200 Smith St, Ste 900 | Houston, TX 77002-4374 | | | | First Class Mail |
| Sequoia Group | 200 W Civic Center Dr | Ste 204 | Sandy, UT 84070 | | | First Class Mail |
| Sequoia Publishing | 16246 Chasewood Ln | Anchorage, AK 99516 | | | | First Class Mail |
| Sequoia Publishing | 1120 Huffman | Ste 24-569 | Anchorage, AK 99515 | | | First Class Mail |
| Sequoyah Q Weems | Address Redacted | | | | | First Class Mail |
| Serac | 160 E Elk Trl | Carol Stream, IL 60188 | | | | First Class Mail |
| Serac Incorporated | 160 E Elk Trl | Carol Stream, IL 60188 | | | | First Class Mail |
| Serac Incorporated | 160 E Elk Trail | Carol Stream, IL 60188 | | | | First Class Mail |
| Seredays True Value Hardware | Sereday's, Inc | Attn: Kenneth Sereday | 63 Garfield St | West Middlesex, PA 16159-3501 | seredays@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Seredays True Value Hardware | Attn: Kenneth Sereday | 63 Garfield St | West Middlesex, PA 16159-3501 | | seredays@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Seredays True Value Hardware | 63 Garfield St | West Middlesex, Pa 16159-3501 | | | | First Class Mail |
| Serena Software Inc | P.O. Box 737903 | Dallas, TX 75373 | | | | First Class Mail |
| Serena Software Inc | 1800 S Novell Place | Provo, Utah 84606 | | | | First Class Mail |
| Serena Software, Inc | 2440 Sand Hill Road | Suite 302 | Menlo Park, CA 94025 | | | First Class Mail |
| Serena Software, Inc. | 2440 Sand Hill Road | Ste 302 | Menlo Park, CA 94025 | | | First Class Mail |
| Serene House USA | 3740 Industrial Dr | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Sergeants Pet Care LLC dba Petiq | 10077 S 134th St | Omaha, NE 68138 | | | vicky.winkler@petiq.com; legal@petiq.com | Email |
| | | | | | | First Class Mail |
| Sergeants Pet Care LLC dba Petiq | Attn: Bill Carter | 230 E Riverside Dr | Eagle, ID 83616 | | legal@petiq.com | Email |
| | | | | | | First Class Mail |
| Sergeants Pet Care Prod | 8031 Mallow Dr | Tinley Park, IL 60477 | | | | First Class Mail |
| Sergeants Pet Care Prod | 1315 Butterfield Rd., Ste 200 | Downers Grove, IL 60515 | | | | First Class Mail |
| Sergeants Pet Care Prod | 10077 South 134Th Street | Omaha, NE 68138 | | | | First Class Mail |
| Sergeants Pet Care Prod | 10077 South 134th St | Omaha, NE 68138 | | | | First Class Mail |
| Sergeants Pet Care Prod | 10077 S 134Th St | Omaha, NE 68138 | | | | First Class Mail |
| Sergeantsville Grain & Feed | Sergeantsville Country Store, Inc | Attn: Matt Zengel | 735 Route 523 | Sergeantsville, NJ 08557-9998 | mattylz@netzero.com | Email |
| | | | | | | First Class Mail |
| Sergeantsville Grain & Feed | Attn: Matt Zengel | 735 Route 523 | Sergeantsville, NJ 08557-9998 | | mattylz@netzero.com | Email |
| | | | | | | First Class Mail |
| Sergeantsville Grain & Feed | 735 Route 523 | Sergeantsville, NJ 08557-9998 | | | | First Class Mail |
| Sergio A Palacios | 1101 S 18 1/2 St | Corsicana, TX 75110 | | | | First Class Mail |
| Sergio A Perez | Address Redacted | | | | | First Class Mail |
| Sergio Albarran | Address Redacted | | | | | First Class Mail |
| Sergio Diaz | Address Redacted | | | | | First Class Mail |
| Sergio Gammon Jr | Address Redacted | | | | | First Class Mail |
| Sergio I Aguas Lomeli Jr | Address Redacted | | | | | First Class Mail |
| Sergio Pichardo Esquivel | Address Redacted | | | | | First Class Mail |
| Sergio Urgell Hernandez | Address Redacted | | | | | First Class Mail |
| ServIaas Laboratories | Attn: Pattie Ray | 5240 Watt Pl | Indianapolis, IN 46254 | | pattie.ray@servaaslabs.com | Email |
| | | | | | | First Class Mail |
| ServIaas Laboratories, Inc | 5240 Watt Pl | Indianapolis, IN 46254 | | | msetg@servaaslabs.com | Email |
| | | | | | | First Class Mail |
| Servaas Labs Inc | Dept 78758, Po Box 78000 | Detroit, MI 48278 | | | | First Class Mail |
| Servaas Labs Inc | 5240 Watt Pl | Indianapolis, IN 46254 | | | | First Class Mail |
| Servaas Labs Inc | 3 Golf Center, Ste 233 | Hoffman Estates, IL 60169 | | | | First Class Mail |
| Servaas Labs Inc | 3 Golf Center | 233 | Hoffman Estates, IL 60169 | | First Class Mail |
| Servaas Labs Inc | 1200 Waterway Blvd | Indianapolis, IN 46202 | | | | First Class Mail |
| Service Champ Inc | P.O. Box 412284 | Boston, MA 02241 | | | | First Class Mail |
| Service Hardware | Service Hardware, LLC | Attn: Linda Harris, Managing Partner | 232-234 Lakeshore Drv East | Dunkirk, NY 14048-1321 | servicehardware234@gmail.com | Email |
| | | | | | | First Class Mail |
| Service Hardware | 232-234 Lakeshore Drive East | Dunkirk, Ny 14048-1321 | | | | First Class Mail |
| Service Hardware True Value | Robert W Bartkowiak | Attn: Robert W Bartkowiak | 234 Lake Shore Dr E | Dunkirk, NY 14048-1328 | rwbart@hotmail.com | Email |
| | | | | | | First Class Mail |
| Service Industrial Supply | Sisco Holdings, LLC | Attn: Brooks A Devane, Member | 184 E Inez Rd | Dothan, AL 36301-5756 | brooksdevane@serviceindustrial.net | Email |
| | | | | | | First Class Mail |
| Service Industrial Supply | 184 E Inez Rd | Dothan, Al 36301-5756 | | | | First Class Mail |
| Service Pallet, Inc | Kenneth Conway | 5401 W 47Th St | Chicago, IL 60638 | | | First Class Mail |
| Service Pallet, Inc | 5401 W 47th St | Chicago, IL 60638 | | | | First Class Mail |
| Service Partners LLC | Attn: Lydia Campbell | 675 N Williamson Blvd | Daytona Beach, FL 32114 | | lydia.campbell@topbuild.com | Email |
| | | | | | | First Class Mail |
| Service Partners LLC | P.O. Box 746945 | Atlanta, GA 30374 | | | | First Class Mail |
| Service Station Computer Systems | 650 Work St | Salinas, CA 93901 | | | | First Class Mail |
| Service Station Equipment Co, Inc | 1294 E 55th St | Cleveland, OH 44103 | | | | First Class Mail |
| Service Tool Co Inc | 2501 South Lewis St | Po Box 12240 | New Iberia, LA 70562 | | | First Class Mail |
| Service Tool Co Inc | 2501 S Lewis St | New Iberia, LA 70562 | | | | First Class Mail |
| Service Tool Company LLC | P.O. Box 12240 | New Iberia, LA 70562 | | | lee@servicetoolco.com | Email |
| | | | | | | First Class Mail |
| Service Tool Company LLC | Attn: Lee A LeBlanc | 2501 S Lewis St | New Iberia, LA 70560 | | | First Class Mail |
| Service Transport Co | P.O. Box 751418 | Houston, TX 77275 | | | | First Class Mail |
| Servicemaster Pbm | 1330 Wall Avenue | Lancaster, PA 15140 | | | | First Class Mail |
| Servicemaster Pbm | 1310 Wall Ave | Pitcairn, PA 15140 | | | | First Class Mail |
| Servo Components & Systems Inc | 78 Hickory Rd | Hampstead, NH 03841 | | | | First Class Mail |
| Servpro Of Newburgh Heights | 3600 Youngstown Rd Se | Warren, OH 44484 | | | | First Class Mail |
| Serv-Us Industrial Supply | Just Exactly Perfect Brothers LLC | Attn: Kevin Brady, Member | 325 Wilbur Place | Bohemia, NY 11716-2412 | | First Class Mail |
| Ses Imagotag | 625 N Michigan Ave, Ste 1720 | Chicago, IL 60611 | | | | First Class Mail |
| Sesame Workshop | Karla Spangle | 1900 BRdway | New York, NY 10023 | | | First Class Mail |
| Sesame Workshop | Attn: Karla Spangle | 1900 Broadway, 4th Fl | New York, NY 10023 | | | First Class Mail |
| Sesame Workshop | Attn: Karla Spangle | 1900 BRdway, 4th Fl | New York, NY 10023 | | | First Class Mail |
| Sesame Workshop | ATTN: Karla Spangle | 1900 BRdway 4th Floor | New York, NY 10023 | | | First Class Mail |
| Sesame Workshop | Attn: Karla Spangle | 1900 BRdway | New York, NY 10023 | | | First Class Mail |
| Sesame Workshop | 1900 Broadway | Attn: Karla Spangle 4th Flr | New York, NY 10023 | | | First Class Mail |
| Ses-Imagotag Inc | 50 Milk St 16th Fl | Boston, MA 02109 | | | | First Class Mail |
| Sester Farms Inc | 33205 Se Oxbow Drive | Gresham, OR 97080 | | | | First Class Mail |
| Sester Farms Inc | 33205 Se Oxbow Dr | Gresham, OR 97080 | | | | First Class Mail |
| Set Environmental Inc | 450 Sumac Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Set Environmental, Inc | 450 Sumac Road | Wheeling, IL 60090 | | | | First Class Mail |
| Set Rite Products | 1 Osborne Terrace | Wayne, NJ 07470 | | | | First Class Mail |
| Setcrete Inc | P.O. Box 347 | 119 Waters Ferry Rd | Gilbert, SC 29054 | | | First Class Mail |
| Setcrete Inc | 119 Waters Ferry Rd | P.O. Box 347 | Gilbert, SC 29054 | | | First Class Mail |
| Seth E Lane | Address Redacted | | | | | First Class Mail |
| Seth M Brown | Address Redacted | | | | | First Class Mail |
| Seth M Theis | Address Redacted | | | | | First Class Mail |
| Seth Morris | Address Redacted | | | | | First Class Mail |
| Seth W Wiener | 609 Karina Ct | San Ramon, CA 94582 | | | | First Class Mail |
| Seth Yamada | Address Redacted | | | | | First Class Mail |
| Seven D Wholesale of Florida | Attn: Mandy Matthews | 3229 Pleasant Valley Blvd | Altoona, PA 16602 | | mferguson@deapri.com | Email |
| | | | | | | First Class Mail |
| Sevite Farms Inc | P.O. Box 136 | 8805 Levy County Line Rd | Lillian, TX 76061 | | | First Class Mail |
| Sewa Beats North America | 2721 Cardiff Ct | Winston Salem, NC 27103 | | | | First Class Mail |
| Seyfarth Shaw | Attn: Maura Travers | Seaport E, Ste 1200 | Two Seaport Ln | Boston, MA 02210 | Mtravers@seyfarth.com | Email |
| | | | | | | First Class Mail |
| Seyfarth Shaw | Attn: Dyann DelVecchio Hiltbern | Seaport E, Ste 1200 | Two Seaport Ln | Boston, MA 02210 | Ddelvecchio@seyfarth.com | Email |
| | | | | | | First Class Mail |
| Seyfarth Shaw | Attn: Brian Stolzenbach | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606 | | bstolzenbach@seyfarth.com | Email |
| | | | | | | First Class Mail |
| Seyfarth Shaw | Attn: Brian Stolzenbach | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606-6448 | | bstolzenbach@seyfarth.com | Email |
| | | | | | | First Class Mail |
| Seyfarth Shaw, LLP | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606 | | | dcrowley@seyfarth.com | Email |
| | | | | | | First Class Mail |
| Seyfarth. Shaw. Fairw | 3807 Collection Centers Drive | Chicago, IL 60693 | | | | First Class Mail |
| Seyfarth. Shaw. Fairw | 3807 Collection Centers Dr | Chicago, IL 60693 | | | | First Class Mail |
| Seymour Housewares Co | 885 N Chestnut St | Seymour, IN 47274 | | | | First Class Mail |
| Seymour Housewares Co | 885 N Chestnut St | P.O. Box 408 | Seymour, IN 47274 | | | First Class Mail |
| Seymour Housewares Co | 4501 W 47th St | Chicago, IL 60632 | | | | First Class Mail |
| Seymour Mfg | P.O. Box 248 | Seymour, IN 47274 | | | | First Class Mail |
| Seymour Mfg | P.O. Box 1674 | Warsaw, IN 46581 | | | | First Class Mail |
| Seymour Mfg | P.O. Box 1674 | 2666 S Country Club Rd | Warsaw, IN 46581 | | | First Class Mail |
| Seymour Mfg | 500 N Broadway | P.O. Box 248 | Seymour, IN 47274 | | | First Class Mail |
| Seymour Mfg | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Seymour Midwest LLC | 2666 S Country Club Rd | Warsaw, IN 46580 | | | holly.schmucker@seymourmidwest.com; randy.huss@seymourmidwest.com | Email |
| | | | | | | First Class Mail |
| Seymour Midwest LLC | Po Box 1674 | Warsaw, IN 46581 | | | | First Class Mail |
| Seymour Midwest LLC | 9F-1, No 65, Sec 1, Da An Rd | Da An District | Taipei, TW 100 | Taiwan | | First Class Mail |
| Seymour Midwest LLC | 2666 S Country Club Rd | P.O. Box 1674 | Warsaw, IN 46581 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Seymour Of Sycamore | P.O. Box 87618 | Dept 10261 | Chicago, IL 60680 | | | First Class Mail |
| Seymour Of Sycamore | P O Box 95948 | Chicago, IL 60690 | | | | First Class Mail |
| Seymour Of Sycamore | Kris Moser | 917 Crosby Ave | Sycamore, IL 60178-1394 | | | First Class Mail |
| Seymour Of Sycamore | Attn: Brett Detter | 917 Crosby Avenue | Sycamore, IL 60178 | | | First Class Mail |
| Seymour Of Sycamore | 917 Crosby Ave | Sycamore, IL 60178 | | | | First Class Mail |
| Seymour Of Sycamore | 7156 W 127th St | 393 | Palos Heights, IL 60463 | | | First Class Mail |
| Seymour Of Sycamore Inc | Attn: Elizabeth Lepage | 917 Crosby Ave | Sycamore, IL 60178 | | | First Class Mail |
| Seymour Of Sycamore Inc | Attn: Adam Bowen | 917 Crosby Ave | Sycamore, IL 60178 | | | First Class Mail |
| Seymour Of Sycamore Inc | 917 Crosby Avenue | Sycamore, IL 60178 | | | | First Class Mail |
| Seymour Of Sycamore Inc | 917 Crosby Ave | Sycamore, IL 60178 | | | | First Class Mail |
| Sfa Saniflo Inc | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Sfa Saniflo Inc | 105 Newfield Ave | Ste B | Edison, NJ 08837 | | | First Class Mail |
| Sfa Saniflo Inc | 105 Newfield Ave | Ste A | Edison, NJ 08837 | | | First Class Mail |
| Sg360 | The Segerdahl Corporation | 9279 Raysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Sg360 | Susan Vasser | 1351 S Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Sg360 | Attn: Susan Vasser | 1351 S Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Sg360 | 385 Gilman Ave | Wheeling, IL 60090 | | | | First Class Mail |
| SG360° | Attn: Charlie Gockenbach | 1351 S Wheeling Rd | Wheeling, IL  60090 | | charlesg@sg360.com | Email |
| | | | | | | First Class Mail |
| Sgs North America Inc | P.O. Box 2506 | Carol Stream, IL 60132 | | | syracuse.ar@sgs.com | Email |
| | | | | | | First Class Mail |
| Sgs North America Inc | Patricia Gregorich | 6601 Kirkville Rd | East Syracuse, NY 13057 | | | First Class Mail |
| Sgs North America Inc | Attn:Inessa Kalymar | P.O. Box 2506 | Carol Stream, Il 60153 | | | First Class Mail |
| Sgs North America Inc | Attn: Patricia Gregorich | 6601 Kirkville Rd | East Syracuse, NY 13057 | | | First Class Mail |
| Sgs Recovery LLC | 4870 Packard Rd | Niagara Falls, NY 14304 | | | SERVICE@SGSRECOVERY.COM | Email |
| | | | | | | First Class Mail |
| Sgs USTesting Co Inc | P.O. Box 2502 | Carol Stream, IL 60132 | | | | First Class Mail |
| Shaba M Brown | Address Redacted | | | | | First Class Mail |
| Shachihata Inc/Un Stationers | 1 JPway North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Shadae Thomas | Address Redacted | | | | | First Class Mail |
| Shadazzle Inc | c/o Hellmann Worldwide Logisti | 13250 E Smith Rd | Unit G | Aurora, CO 80011 | | First Class Mail |
| Shadazzle Inc | 46359 Hawkins | Shelby Twp, MI 48315 | | | | First Class Mail |
| Shadeline X Estrella | Address Redacted | | | | | First Class Mail |
| Shadell Merritt | Address Redacted | | | | | First Class Mail |
| Shadloo Industrial Co.Ltd | Rm 1201 Harbour Centre Tower 1 | No 1 Hok Cheung St | Kowloon, | Hong Kong | | First Class Mail |
| Shadow Industrial Co Ltd | 177 Town Acres Ln | Roselle, IL 60172 | | | | First Class Mail |
| Shafer's Ace Hardware | Cooney, Parro & Rieke Corp. | Attn: Jack Rieke, President | 2760 E St | Eureka, CA 95501-0001 | | First Class Mail |
| Shaffer Supply Corp. | 52 Patterson Rd | Meadow Bridge, WV 25976 | | | kpatton1958@gmail.com | Email |
| | | | | | | First Class Mail |
| Shaffers True Value Supply | Shaffer Supply Corp | Attn: Leslie L Shaffer | Rt 20 | Meadow Bridge, WV 25976-0098 | shaffers464@verizon.net | Email |
| | | | | | | First Class Mail |
| Shaffer True Value | Shaffer Hardware Store Inc | Attn: Saleh Ali, President | 113 Central Valley Hwy | Shafter, CA 93263-2418 | shaffertruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Shaffer True Value | Attn: Saleh Ali, President | 113 Central Valley Hwy | Shafter, CA 93263-2418 | | | First Class Mail |
| Shaffer True Value | Attn: Mohamed Yahya | 113 Central Valley Hwy | Shafter, CA 93263 | | shaffertruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Shaffer True Value | 113 Central Valley Hwy | Shafter, Ca 93263-2418 | | | | First Class Mail |
| Shagbark True Value | Mt Parnassus Rd & Rt 82 | East Haddam, CT 06423-0451 | | | tvm.retailsupport@truevalue.com | First Class Mail |
| Shagbark True Value | Shagbark Lumber & Farm Supplies inc | Attn: Frederic H Hunt, Pres | Mt Parnassus Rd & Rt 82 | East Haddam, CT 06423-0451 | JOANNA@shagbarklumber.com | Email |
| | | | | | | First Class Mail |
| Shagbark True Value | Attn: Frederic H. Hunt, Pres | Mt Parnassus Rd & Rt 82 | East Haddam, CT 06423-0451 | | JOANNA@shagbarklumber.com | Email |
| | | | | | | First Class Mail |
| Shagbark True Value | Mt Parnassus Rd & Rt 82 | East Haddam, CT 06423-0451 | | | | First Class Mail |
| Shagun, LLC | Attn: Chandru K Aswani, Owner | 10 Vlagues St | Philipsburg | Sint Maarten | ckaswani@gmail.com | Email |
| | | | | | | First Class Mail |
| Shaheer Downey | Address Redacted | | | | | First Class Mail |
| Shai Shechter | Address Redacted | | | | | First Class Mail |
| Shaiteka I Grant | Address Redacted | | | | | First Class Mail |
| Shakai L Hucks | Address Redacted | | | | | First Class Mail |
| Shake-Away | 8731 Haskinville Rd | Cohocton, NY 14826 | | | | First Class Mail |
| Shake-Away | 511 Mason Ln | Lake In The Hills, IL 60156 | | | | First Class Mail |
| Shake-Away | 2330 Whitney Ave | Hamden, CT 06518 | | | | First Class Mail |
| Shake-Away | 17 Fourth St | Ste 102 | Canisteo, NY 14832 | | | First Class Mail |
| Shalique T Murray | Address Redacted | | | | | First Class Mail |
| Shallowford True Value Hdwe | 2510 Shallowford Rd | Marietta, GA 30066 | | | | First Class Mail |
| Shallum Epipson | 129 Emgsul Road | Koror, Palau  96940 | Palau | | jeff.beattiel@gmail.com | Email |
| | | | | | | First Class Mail |
| Shalton Forrest | Address Redacted | | | | | First Class Mail |
| Shambria Smith | Address Redacted | | | | | First Class Mail |
| Shamearia K Hall | Address Redacted | | | | | First Class Mail |
| Shameika B Adams | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shamil Riley | Address Redacted | | | | | First Class Mail |
| Shamrock Building Materials | P.O. Box 3675 | Portland, OR 97208 | | | | First Class Mail |
| Shamrock Building Materials | P.O. Box 3675 | 90422 Hwy 99 North | Portland, OR 97208 | | | First Class Mail |
| Shamrock Companies, Inc. | 24090 Detroit Road | Westlake, OH 44145 | | | | First Class Mail |
| Shamrock Nursery | Shamrock Nursery, Inc | Attn: Delray Kumm, President | 49368 Hwy 20 | Oneill, NE 68763-1331 | info@shamrocknursery.com | Email |
| | | | | | | First Class Mail |
| Shamrock Nursery | Ehh Shamrock LLC | Attn: Katie Wrede, Owner | 49368 Hwy 20 | Oneill, NE 68763 | INFO@SHAMROCKNURSERY.COM | Email |
| | | | | | | First Class Mail |
| Shamrock Nursery | Attn: Katie Wrede, Owner | 49368 Highway 20 | Oneill, NE 68763 | | INFO@SHAMROCKNURSERY.COM | Email |
| | | | | | | First Class Mail |
| Shamrock Nursery | 49368 Highway 20 | Oneill, Ne 68763 | | | | First Class Mail |
| Shamrock Solutions LLC | P.O. Box 800132 | Kansas City, MO 64180 | | | | First Class Mail |
| Shamrock Solutions, LLC | 9393 West 110Th St | Ste 500, Bldg 51 | Overland Park, KS 66210 | | | First Class Mail |
| Shamrock Specialty Packaging | P.O. Box 1023 | Bedford Park, IL 60499-1023 | | | | First Class Mail |
| Shamrock Specialty Packaging | P.O. Box 1023 | Bedford Park, IL 60499 | | | | First Class Mail |
| Shamrock Supply Co, Inc | Single Point Alliance, Inc | Attn: Mike O'Connor, Vp | 1124 E 17Th Str | Santa Ana, CA 92701 | wramos@shamrocksupply.com | Email |
| | | | | | | First Class Mail |
| Shamrock Supply Company, Inc. | Attn: Mike O'Connor, Vp | 1124 E 17Th Str | Santa Ana, CA 92701 | | wramos@shamrocksupply.com | Email |
| | | | | | | First Class Mail |
| Shamrock Supply Company, Inc. | Shamrock Supply Company Inc. | 1124 E 17th Str | Santa Ana, Ca 92701 | | | First Class Mail |
| Shamrock Technologies Inc | P.O. Box 825762 | Philadelphia, PA 19182 | | | DIEWICKI@SHAMROCKTECHNOLOGIES.COM | Email |
| | | | | | | First Class Mail |
| Shamrock Technologies, Inc | Mary Fortunato | P.O. Box 825762 | Philadelphia, PA 19182 | | | First Class Mail |
| Shamrock Technologies, Inc | Attn: Mary Fortunato | P.O. Box 825762 | Philadelphia, PA 19182 | | | First Class Mail |
| Shamrock Technologies, Inc | Attn: Dominicka | Foot Of Pacific St | Newark, NJ 07114 | | | First Class Mail |
| Shana Connell | Address Redacted | | | | | First Class Mail |
| Shane A Fox | Address Redacted | | | | | First Class Mail |
| Shane B Zimnann | Address Redacted | | | | | First Class Mail |
| Shane C Kersletter | Address Redacted | | | | | First Class Mail |
| Shane D Williams | Address Redacted | | | | | First Class Mail |
| Shane Doyle | Address Redacted | | | | | First Class Mail |
| Shane E Welch | Address Redacted | | | | | First Class Mail |
| Shane Hamilton | Address Redacted | | | | | First Class Mail |
| Shane Hartz | Address Redacted | | | | | First Class Mail |
| Shane Johnson | Address Redacted | | | | | First Class Mail |
| Shane L Butler Jr | Address Redacted | | | | | First Class Mail |
| Shane L Delin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shane L Delin | Address Redacted | | | | | First Class Mail |
| Shane L Irianda | Address Redacted | | | | | Email Redacted | Email |
| Shane R Hamilton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shane R Hamilton | Address Redacted | | | | | First Class Mail |
| Shane Theriault | Address Redacted | | | | | First Class Mail |
| Shanell Guillory | Address Redacted | | | | | First Class Mail |
| Shanghai Boqu Trade Co Ltd | Attn: Wu Xiu Zhen, Legal Representative | 303, Block C, Shen Bin South Rd | Shanghai | China | | First Class Mail |
| Shanghai Daisy LLC | 560 Remington Blvd | Masnfreight | Bolingbrook, IL 60440 | | | First Class Mail |
| Shanghai Daisy LLC | 491 Supreme Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Shanghai Daisy LLC | 1450 Glenn Curtiss St | Carson, CA 90746 | | | | First Class Mail |
| Shanghai Foreign Service Co, Ltd | 10F, Bldg T3, Greenland Bund Ctr | 55 Huiguan St, Huangpu Dist | Shanghai, 200120 | China | | First Class Mail |
| Shanghai Foreign Service Co, Ltd | Attn: Sarah Liu | 28 Jin Ling Road W Huangpu Dist | Shanghai, Shanghai 200021 | China | | First Class Mail |
| Shanghai Foreign Service Holding Group Co Ltd | No 1000 Quyang Rd | Hongkou Dist | Shanghai, Sha 200011 | China | | First Class Mail |
| Shanghai Huahui Electrical Co | No 189 Duhui Rd | Chang Qing Ind Zone, Zhuanqia | Ming Hang, Shanghai 201109 | China | | First Class Mail |
| Shanghai Huahui Electrical Co | No 189 Duhui Changqing | Zhuanqiao | Ming Hang Shanghai, Shanghai 201109 | China | | First Class Mail |
| Shanghai Huahui Electrical Co | No 189 Duhui Changqing | Zhuanqiao | Ming Hang Shanghai, 201109 | China | | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | Room 1008, Building 1 | No 200 Sanmen Road | Yangpu 200433 | China | | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | Rm 904, No 48 | Lane 758, Guoan Rd | Yangpu, 200268 | China | | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | Rm 1008, Bldg 1 | No 200 Sanmen Rd | Yangpu 200433 | China | | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | No18B, Yindong Road | 315000 | China | | | First Class Mail |
| Shanghai Innovative Services Co Ltd | No 1937 Baoqian Road | 201811 | China | | | First Class Mail |
| Shanghai Innovative Services Co Ltd | No 1937 Baoqian Rd | Jiading District 201811 | China | | | First Class Mail |
| Shanghai Innovative Services Co Ltd | 124 Waterbury Cir | Schaumburg, IL 60193 | | | | First Class Mail |
| Shanghai Innovative Services Co.,Ltd | No1937 Baoqian Rd | Jiading District, Shanghai | China | 201811 | gracenie@innovativeservices.com.cn | Email |
| | | | | | | First Class Mail |
| Shanghai Smm Co Ltd | 9th Fl, No 9 Bldg | Lujiazui Software Park | Shanghai, 200127 | China | | First Class Mail |
| Shanghai Starcraft Tools Co | No 880 Xingwen Rd | Jiading District | Shanghai, Shanghai 201807 | China | | First Class Mail |
| Shanghai Starcraft Tools Co | No 880 Xingwen Rd | Jiading District | Shanghai, 201807 | China | | First Class Mail |
| Shanghai Worth Garden Prod | Rm 1810, No 85 Pujiang, | 443 Huaihai West Rd | Minghang, Shanghai 200052 | China | | First Class Mail |
| Shanghai Worth Garden Prod | No 5000 Yuanjiang Rd | Shanghai, 201807 | China | | | First Class Mail |
| Shanghai Worth Garden Prod | No 5000 Yuanjiang Rd | Minghang, Shanghai 201108 | China | | | First Class Mail |
| Shanghai Worth Garden Prod | No 5000 Yuanjiang Rd | Minghang, 201108 | China | | | First Class Mail |
| Shanghai Worth Intl Co, Ltd | No2399 Shenjiang Rd, | Shanghai, Shanghai 201108 | China | | | First Class Mail |
| Shanghai Worth Intl Co, Ltd | No 5000 Yuanjiang Rd | Minghang Shanghai, 201108 | China | | | First Class Mail |
| Shanghai Worth Intl Co, Ltd | 8600 W Bryn Mawr | Chicago, IL 60631 | | | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No 101 Ln 155 Xinrong Rd | Xinqiao Town, 201612 | China | | SHYE.GU@XIAOBANG.SH.CN | Email |
| | | | | | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | Skye Gu | No 101 Lane 155 Xinrong Rd | Xinqiao Town, Songjiang 201612 | China | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No. 101 Lane 155 Xinrong Rd | Xingiao Town | Shanghai, Songjiang 201612 | China | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No. 101 Lane 155 Xinfrong Rd | Xinqiao Town | Shanghai, Songjiang 201612 | China | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No 101 Lane 155 Xinrong Rd | Xinqiao Town, Songjiang 201612 | China | | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No 101 Lane 155 Xinrong Rd | 201612 | China | | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | Attn: Skye Gu | No 101 Ln 155 Xinrong Rd | Xinqiao Town, Songjiang 201612 | China | | First Class Mail |
| Shanghai Xiaobang Household Products CO., Ltd | No 50,155 Lane Xinrong RD Xinqiao Town Songjiang | Shanghai, 201612 | China | | lynn.fang@xiaobang.sh.cn | Email |
| | | | | | | First Class Mail |
| Shanghai Yuejian Titanium Chemical Mfg Co Ltd | c/o Longbun Chemical Co Ltd | 355 Changyang Rd, 7th Fl | Shanghai, 200082 | China | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shanghai Yuejian Titanium Chemical Mfg Co Ltd | 355 Changyang Rd, 7Th Fl | Shanghai, 200082 | China | | | First Class Mail |
| Shanghai Yuejiang Titanium | Manufacturer Co Ltd | 7Fl No 355 Changyang Rd | Shanghai, 200082 | China | | First Class Mail |
| Shaniya Harris | Address Redacted | | | | | First Class Mail |
| Shaniya Harris | Address Redacted | | | | | First Class Mail |
| Shanker Industries Inc | 3435 Lawson Blvd | Oceanside, NY 11572 | | | | First Class Mail |
| Shanker Industries Inc | 301 Suburban Ave | Deer Park, NY 11729 | | | | First Class Mail |
| Shannon Bell | Address Redacted | | | | | First Class Mail |
| Shannon C. Weifel | Address Redacted | | | | | First Class Mail |
| Shannon J Kelley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shannon J Kelley | Address Redacted | | | | | First Class Mail |
| Shannon Rosario | Address Redacted | | | | | First Class Mail |
| Shannon Weifel | Address Redacted | | | | | First Class Mail |
| Shanquinta Overton | Address Redacted | | | | | First Class Mail |
| Shantress Coppage | Address Redacted | | | | | First Class Mail |
| Shaniya Jones | Address Redacted | | | | | First Class Mail |
| Shaper Lighting | 1141 Marina Way S | Richmond, CA 94804 | | | | First Class Mail |
| Shapiro Wholesale | Attn: Steven Shapiro | 740 Tollgate Road | Elgin, IL 60123-9369 | | | First Class Mail |
| Shappell Laker Co | 7409 W Valley Ridge Dr | Madison, WI 53719 | | | | First Class Mail |
| Shappell Laker Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Shappell Laker Co | 4245 E 46th Ave | Denver, CO 80216 | | | | First Class Mail |
| Shaquille Burton | Address Redacted | | | | | First Class Mail |
| Shaquille Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shaquille Miller | Address Redacted | | | | | First Class Mail |
| Shaquaya A Mitton I | Address Redacted | | | | | First Class Mail |
| Shari Jarosz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sharika L Douglas | Address Redacted | | | | | First Class Mail |
| Sharkan Supply Co | Pennsylvania Perlite Corp | Attn: Joseph Sharkan | 1825 Weaversville Rd | Allentown, PA 18109-9427 | sharkansupply@yahoo.com | Email |
| | | | | | | First Class Mail |
| Sharkan Supply Company | Attn: Joseph Sharkan | 1825 Weaversville Rd | Allentown, PA 18109-9427 | | sharkansupply@yahoo.com | Email |
| | | | | | | First Class Mail |
| Sharkan Supply Company | 1825 Weaversville Rd | Allentown, Pa 18109-9427 | | | | First Class Mail |
| Sharkbite/Cash Acme | P.O. Box 934489 | Atlanta, GA 31193 | | | | First Class Mail |
| Sharkbite/Cash Acme | 2468 Wisconsin Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| Sharkbite/Cash Acme | 2400-7th Ave Sw | Cullman, AL 35055 | | | | First Class Mail |
| Sharkbite/Cash Acme | 2300 Defoor Hills Dr | Atlanta, GA 30318 | | | | First Class Mail |
| Sharkbite/Cash Acme | 2260 Ege Farm Road Sw | Cullman, AL 35055 | | | | First Class Mail |
| Sharkbite/Cash Acme | 2260 Ege Farm Rd Sw | Cullman, AL 35055 | | | | First Class Mail |
| Sharkninja Sales Co | P.O. Box 3772 | Boston, MA 02241 | | | | First Class Mail |
| Sharkninja Sales Co | 888 Kearn Creek Ct | City Industry, CA 91745 | | | | First Class Mail |
| Sharkninja Sales Co | 5085 Schaefer Ave | Chino, CA 91710 | | | | First Class Mail |
| Sharkninja Sales Co | 4N373 Samuel Clemens Course | St Charles, IL 60175 | | | | First Class Mail |
| Sharkninja Sales Co | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Sharkninja Sales Co | 178 W Service Rd | Champlain, NY 12919 | | | | First Class Mail |
| Sharkninja Sales Co | 16300 Fern Ave | Chino, CA 91708 | | | | First Class Mail |
| Sharleen D Uddenberg-Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sharleen D Uddenberg-Adams | Address Redacted | | | | | First Class Mail |
| Sharlette G Dettling | Address Redacted | | | | | First Class Mail |
| Sharon Konopa-Watkins | Address Redacted | | | | | First Class Mail |
| Sharon L Orko | Address Redacted | | | | | First Class Mail |
| Sharp Elec | Dept Ch 10067 | Palatine, IL 60055 | | | | First Class Mail |
| Sharp Elec | 425 HueH Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Sharp Elec - Calculators | 425 HueH Rd, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Sharp Elec - Microwaves | Sharp Elec/Air Cond | 8430 W Bryn Mawr Ave, Ste 800 | Chicago, IL 60631-3497 | | | First Class Mail |
| Sharp Electronics | Deph Ch 10067 | Palatine, IL 60055 | | | | First Class Mail |
| Sharp Electronics | 100 Paragon Dr | Montvale, NJ 07645 | | | | First Class Mail |
| Sharp Electronics Corp | Id-112283 | Dept Ch 10067 | Palatine, IL 60055 | | | First Class Mail |
| Sharpal Inc | c/o of Sercc of California | 15351 E Stafford St | City Of Industry, CA 91744 | | | First Class Mail |
| Sharpal Inc | 780 Francis St | Suite T | Ontario, CA 91761 | | | First Class Mail |
| Sharpal Inc | 780 Francis St | Ste T | Ontario, CA 91761 | | | First Class Mail |
| Sharpal Inc | 780 E Francis St | Ste T | Ontario, CA 91761 | | | First Class Mail |
| Sharpal Inc | 607 Cleveland Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| Sharpline Converting Inc | P.O. Box 9608 | Wichita, KS 67277 | | | | First Class Mail |
| Sharpline Converting Inc | 1520 S Tyler Rd | Wichita, KS 67209 | | | | First Class Mail |
| Sharron D Mattie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shattuck Ace Hardware | RW Shattuck & Co, Inc | Attn: John Wheatley, Pres | 327 Woburn St | Lexington, MA 02420-2306 | shattuckhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Shattuck Heights Hardware | RW Shattuck & Co, Inc | Attn: John L Wheatley Iii | 1298 Mass Ave | Arlington, MA 02476 | johnwheatley@wris.com | Email |
| | | | | | | First Class Mail |
| Shaun A James | Address Redacted | | | | | First Class Mail |
| Shaun C Patterson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shaun C Patterson | Address Redacted | | | | | First Class Mail |
| Shaun M Jones | Address Redacted | | | | | First Class Mail |
| Shaun P King | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shaun P King | Address Redacted | | | | | First Class Mail |
| Shaun Peterkin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shaun R Kintz | Address Redacted | | | | | First Class Mail |
| Shaurice A Mckinney | Address Redacted | | | | | First Class Mail |
| Shavon Miller | Address Redacted | | | | | First Class Mail |
| Shavon Samuels | Address Redacted | | | | | First Class Mail |
| Shavonne Spahle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shavonne Spahle | Address Redacted | | | | | First Class Mail |
| Shaw Industries Inc | P.O. Box 100232 | Atlanta, GA 30384 | | | | First Class Mail |
| Shaw Industries Inc | Dc East 26 | 3435 Lower Dug Gap Rd | Dalton, GA 30720 | | | First Class Mail |
| Shaw Industries Inc | Attn: Greg Huntley | 616 E Walnut Ave | Dalton, Ga 30721-4409 | | | First Class Mail |
| Shaw Industries Inc | 616 E Walnut Ave | Dalton, GA 30721 | | | | First Class Mail |
| Shaw Industries Inc | 380 S Industrial Blvd | Calhoun, GA 30701 | | | | First Class Mail |
| Shaw Industries Inc | 380 Industrial Blvd | Calhoun, GA 30701 | | | | First Class Mail |
| Shaw Industries Inc | 1627 Abutment Rd | Dalton, GA 30720 | | | | First Class Mail |
| Shaw Suburban Media (Northwest Herald) | 7717 S Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Shaw Suburban Media Group Inc | P.O. Box 250 | Crystal Lake, IL 60039 | | | | First Class Mail |
| Shaw True Value Hardware | Robert T Shaw | Attn: Robert T Shaw | 202 N Main St | Marissa, IL 62257-1344 | shawtruevalue@hotmail.com | Email |
| | | | | | | First Class Mail |
| Shaw True Value Hardware | Attn: Robert T Shaw | 202 N Main St | Marissa, IL 62257-1344 | | shawtruevalue@hotmail.com | Email |
| | | | | | | First Class Mail |
| Shaw True Value Hardware | 202 N Main St | Marissa, Il 62257-1344 | | | | First Class Mail |
| Shawn Adams | Address Redacted | | | | | First Class Mail |
| Shawn and Olivia Matz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn and Olivia Matz | c/o Salty Mongelucci Bendesky, PC | Attn: Aidan B Carickhoff, Esq | 1 Liberty Place | 1650 Market St, 52nd Fl | Philadelphia, PA 19103 | First Class Mail |
| Shawn B Hein | Address Redacted | | | | | First Class Mail |
| Shawn C Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn D Bensley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn Decoteau | Address Redacted | | | | | First Class Mail |
| Shawn J Gardner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn J Lamoreux | Address Redacted | | | | | First Class Mail |
| Shawn J Smaguila | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn L Nachreiner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn L Pearson | Address Redacted | | | | | First Class Mail |
| Shawn M Craig | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn M Craig | Address Redacted | | | | | First Class Mail |
| Shawn M Swafford | Address Redacted | | | | | First Class Mail |
| Shawn Mays | Address Redacted | | | | | First Class Mail |
| Shawn R Mayfield | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn Sheppard | Address Redacted | | | | | First Class Mail |
| Shawn T Sutton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn T Warner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shawn T Warner | Address Redacted | | | | | First Class Mail |
| Shawnee Hardware | Address Redacted | | | | jefritz@yahoo.com | Email |
| | | | | | | First Class Mail |
| Shawntra D Taylor | Address Redacted | | | | | First Class Mail |
| Shawshank Ledz | P.O. Box 51549 | Los Angeles, CA 90051 | | | | First Class Mail |
| Shawshank Ledz | 4870 S Gilbert Rd | Chandler, AZ 85249 | | | | First Class Mail |
| Shawshank Ledz | 330 E German Rd, Ste 119 | Gilbert, AZ 85297 | | | | First Class Mail |
| Shawshank Ledz | 330 E German Rd | #119 | Gilbert, AZ 85297 | | | First Class Mail |
| Shawshank Ledz | Address Redacted | | | | | First Class Mail |
| Shawshank LEDz Inc | Attn: Robert Vasquez | 330 E Germann Rd, Unit 119 | Gilbert, AZ 85297 | | robert@scorpionmaster.com | Email |
| | | | | | | First Class Mail |
| Shaye Mcmillan | Address Redacted | | | | | First Class Mail |
| Shaylanda Wilson | Address Redacted | | | | | First Class Mail |
| Shaylanda Wilson | Address Redacted | | | | | First Class Mail |
| Shazar All You Need | Yehiel Shazar Ltd | Attn: Lior Shazar, President | 182 Hahistadrut Ave, PO Box 10041 | Haifa | Israel | rechesh1@shazar.net | Email |
| | | | | | | First Class Mail |
| Shea Hardware | Shea True Value Hardware | Attn: Gary L Shea | 115 S Green Ave | Primghar, IA 51245-7720 | sheatv@tcaexpress.net | Email |
| | | | | | | First Class Mail |
| Shea Hardware | Gary L Shea | Attn: Gary L Shea | 115 S Green Ave | Primghar, IA 51245-7720 | sheatv@tcaexpress.net | Email |
| | | | | | | First Class Mail |
| Shea Hardware | Shea True Value Hardware | 115 S Green Ave | Primghar, Ia 51245-7720 | | | First Class Mail |
| Sheaffer Eaton/Usn Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Sheaffer Supply | Sheaffer Supply Inc | Attn: Robert Cameron | 292 Rt 46 E | Dover, NJ 07801-3641 | leslie@sheaffersupply.com | Email |
| | | | | | | First Class Mail |
| Sheaffer Supply | Attn: Robert Cameron | 292 Rt 46 E | Dover, NJ 07801-3641 | | leslie@sheaffersupply.com | Email |
| | | | | | | First Class Mail |
| Sheaffer Supply | 292 Rt 46 E | Dover, NJ 07801-3641 | | | | First Class Mail |
| Shea's Office Service | 8510 Elm St | Wonder Lake, IL 60097 | | | | First Class Mail |
| Sheehan Majestic | Grocery Supply Warehouse LLC | Attn: Carl Wells, President | 6681 Kestral Way | Missoula, MT 59808-9643 | nnevaem@grocerysupplywarehouse.com | Email |
| | | | | | | First Class Mail |
| Sheehan Majestic | P.O. Box 7248 | Missoula, MT 59807 | | | | First Class Mail |
| Sheffield Bronze Corp | 3601 Green Rd, Ste 200 | Beachwood, OH 44122-5719 | | | | First Class Mail |
| Sheffield Bronze Corp | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Sheffield Farm & Equipment LLC | 16037 Roseville Road | Glasgow, KY 42141 | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sheffield Pharmaceuticals | 170 Broad St | New London, CT 06320 | | | | First Class Mail |
| Sheila A Setzer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sheila L Mooney | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sheila L Mooney | Address Redacted | | | | | First Class Mail |
| Sheila L Vowell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sheila M Martinez | Address Redacted | | | | | First Class Mail |
| Sheila Shine Inc | P.O. Box 4784 | Hialeah, FL 33014 | | | | First Class Mail |
| Sheila Shine Inc | P.O. Box 4784 | 1201 N W 156 Ave | Hialeah, FL 33014 | | | First Class Mail |
| Sheila V Bridge | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sheila V Bridge | Address Redacted | | | | | First Class Mail |
| Sheinberg Tool Co | Sheinberg Tool Co Inc | Attn: Andrew Sheinberg, Owner | 4575 Agnes St | Corpus Christi, TX 78405-3323 | andrews@sheinbergtool.com | Email / First Class Mail |
| Shekerria Thrasher | Address Redacted | | | | | First Class Mail |
| Shelbey R Frailey | Address Redacted | | | | | First Class Mail |
| Shelburne Farm & Garden | Shelburne Farm & Garden LLC | Attn: Maria B Topitzer, Owner | 355 Mohawk Trl | Shelburne Falls, MA 01370 | shelburnefarmgarden@gmail.com | Email / First Class Mail |
| Shelburne Farm & Garden | 355 Mohawk Trail | Shelburne Falls, Ma 01370 | | | | First Class Mail |
| Shelburne Farm&Garden | Attn: Maria B Topitzer, Owner | 355 Mohawk Trail | Shelburne Falls, MA 01370 | | shelburnefarmgarden@gmail.com | Email / First Class Mail |
| Shelby County Ace Hardware | Shelby County Farm Bureau Co-Operative Assoc Inc | Attn: Denny Frey, Owner | 2350 E State Rd 44 | Shelbyville, IN 46176-1828 | b.sullivan@shelbycoop.com | Email / First Class Mail |
| Shelby Group International, Inc. | c/o Thompson Coburn LLP | Attn: David O Farrell, Esq | 1 US Bank Plaza | 505 N 7th St, Ste 2700 | St Louis, MO 63101 | dfarrell@thompsoncoburn.com; ddfarrell1965@gmail.com | Email / First Class Mail |
| Shelby Group International, Inc. | c/o Thompson Coburn LLP | Attn: David O Farrell | 1 US Bank Plaza | 505 N 7th St, Ste 2700 | St Louis, MO 63101 | dfarrell@thompsoncoburn.com; ddfarrell1965@gmail.com | Email / First Class Mail |
| Shelbyville Lumber Co | Shelbyville Lumber Co, Inc | Attn: Michael S Matusek, Vice President | 917 N Main St | Shelbyville, TN 37160-2831 | apar@shelbyvillelumbercompany.com | Email / First Class Mail |
| Shelbyville Lumber Co. | Attn: Michael S Matusek, VP | 917 N Main St | Shelbyville, TN 37160-2831 | | apar@shelbyvillelumbercompany.com | Email / First Class Mail |
| Shelbyville Lumber Co. | 917 N Main St | Shelbyville, Tn 37160-2831 | | | | First Class Mail |
| Shelbyville Paint | Shelbyville Paint & Wallpaper Corp | Attn: Cheryl Wayt, Owner | 235 E Broadway | Shelbyville, IN 46176 | stacyp@shelbyvillepaint.com | Email / First Class Mail |
| Shelbyville Paint | Attn: Cheryl Wayt, Owner | 235 E Broadway | Shelbyville, IN 46176 | | stacyp@shelbyvillepaint.com | Email / First Class Mail |
| Shelbyville Paint | 235 E. Broadway | Shelbyville, In 46176 | | | | First Class Mail |
| Shelbyville Paint & Wallpaper | 235 E Broadway | Shelbyville, IN 46176 | | | | First Class Mail |
| Shelbyville Paint & Wallpaper, Inc | Attn: Mauri Kuhn | 235 E Broadway | Shelbyville, IN 46176 | | | First Class Mail |
| Sheldon Investment Group | dba Scan-Am Company | 1320 Chase St, Ste 6 | Algonquin, IL 60050 | | | First Class Mail |
| Sheldon K Yamasaki | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Shelf Tag Supply | 17005 Westfield Park Rd, Ste 100 | Westfield, IN 46074-8429 | | | | First Class Mail |
| Shelia Wright | Address Redacted | | | | | First Class Mail |
| Sheliga Drug True Value | Sheliga Drug, Inc | Attn: Joseph E Sheliga | 6025 Saint Clair Ave | Cleveland, OH 44103-1449 | tomirsen@hotmail.com | Email / First Class Mail |
| Sheliga Drug True Value | Attn: Joseph E Sheliga | 6025 Saint Clair Ave | Cleveland, OH 44103-1449 | | tomirsen@hotmail.com | Email / First Class Mail |
| Sheliga Drug True Value | 6025 Saint Clair Ave | Cleveland, Oh 44103-1449 | | | | First Class Mail |
| Shell Knob True Value & Rental | J & M Equipment, LLC | Attn: Joe Norris, Owner | 24308 State Hwy 39 | Shell Knob, MO 65747 | maryl_thomas@yahoo.com | Email / First Class Mail |
| Shell Knob True Value & Rental | Attn: Joe Norris, Owner | 24308 State Highway 39 | Shell Knob, MO 65747 | | maryl_thomas@yahoo.com | Email / First Class Mail |
| Shell Knob True Value & Rental | Shell Knob True Value Rental | 24308 State Highway 39 | Shell Knob, Mo 65747 | | | First Class Mail |
| Shell Lumber & Hardware | Shell Lumber & Hardware Co | Attn: Cleiton Del Castillo, Cfo | 2733 Sw 27Th Ave | Miami, FL 33133-3049 | | First Class Mail |
| Shell Lumber & Hardware | 2733 Sw 27th Avenue | Miami, Fl 33133-3049 | | | | First Class Mail |
| Shell Lumber&Hardware | Attn: Cleiton Del Castillo, Cfo | 2733 Sw 27Th Avenue | Miami, FL 33133-3049 | | | First Class Mail |
| Shelley Communications Service | P.O. Box 20724 | Lehigh Vally, PA 18002 | | | | First Class Mail |
| Shelley M Hintz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Shelley Stout | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Shell's Feed & Garden Supply Inc | | | | | customerservice@shellsfeed.com | Email / First Class Mail |
| Shelly's True Value Hardware | Shelly's Hardware | Attn: Gavin Hansen, President | 440 Greenbrae Dr | Sparks, NV 89431-3135 | shellyshardware44@gmail.com | Email / First Class Mail |
| Shelly's True Value Hardware | Attn: Gavin Hansen, President | 440 Greenbrae Drive | Sparks, NV 89431-3135 | | shellyshardware44@gmail.com | Email / First Class Mail |
| Shelly's True Value Hardware | Shelly's True Value Hardware | 440 Greenbrae Drive | Sparks, NV 89431-3135 | | | First Class Mail |
| Shelly's True Value Hardware | 440 Greenbrae Dr | Sparks, NV 89431 | | | | First Class Mail |
| Shelter Logic Corp | 150 Callender Rd | Watertown, CT 06795 | | | amy.bellows@shelterlogic.com | Email / First Class Mail |
| Shelterlogic Corp | P.O. Box 830325 | Philadelphia, PA 19182-0325 | | | amy.bellows@shelterlogic.com | Email / First Class Mail |
| Shelterlogic Corp | U S Hwy 50 E | Breese, IL 62230 | | | | First Class Mail |
| Shelterlogic Corp | Rte 50 E | Breese, IL 62230 | | | | First Class Mail |
| Shelterlogic Corp | Rs 4876 Church St | New York, NY 10261 | | | | First Class Mail |
| Shelterlogic Corp | c/o Shenzen Sunny Land Trading | 1211-1213 Rm, 12/F Tower A | Int'L Cof C Bldg | Shenzen, Guangdong | China | First Class Mail |
| Shelterlogic Corp | c/o Ningbo Dongrun Mining | Hemudo Town Yuyao | Ningbo, Zhejiang | China | | First Class Mail |
| Shelterlogic Corp | 9644 Lurline Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Shelterlogic Corp | 5152 N Commerce Ave | Moorpark, CA 93201 | | | | First Class Mail |
| Shelterlogic Corp | 300 Haig St | Breese, IL 62230 | | | | First Class Mail |
| Shelterlogic Corp | 150 Callender Rd | Watertown, CT 06795 | | | | First Class Mail |
| Shelterlogic Corp | 14044 Petronella Drive, Ste 5 | Libertyville, IL 60048 | | | | First Class Mail |
| Shelterlogic Corp | 14044 Petronella Drive | Suite 5 | Libertyville, IL 60048 | | | First Class Mail |
| Shelterlogic Corp | 14044 Petronella Dr, Ste 5 | Libertyville, IL 60048 | | | | First Class Mail |
| Shelterlogic Corp | 1101 N Fourth St | Breese, IL 62230 | | | | First Class Mail |
| Shelterlogic Corp | 10681 Jasmine St | Unit A | Fontana, CA 92337 | | | First Class Mail |
| Shelton D Jester | Address Redacted | | | | | First Class Mail |
| Shenandoah Crafts | 202 Chesnut Rd | Luray, VA 22835 | | | | First Class Mail |
| Shenise J Graham | Address Redacted | | | | | First Class Mail |
| Shenzhen Guomeng Industry Co | Attn: Ling Shen | 1&7f No 2 Ruipeng Bldg | South Dongmeng Road | Shenzhen | China | First Class Mail |
| Shenzhen Guomeng Industry Co | 1&7f No.2 Ruipeng Bldg | South Dongmeng Road | Shenzhen | China | | First Class Mail |
| Shenzhen Howfine Industrial Co | No 23 Huimin 2nd Rd | 6th Industry Zone | Guanlan Town, Baoan District | Shenzhen, Guangdong 518110 | China | First Class Mail |
| Shenzhen Howfine Industrial Co | No 23 Huimin 2nd Rd | 6th Industry Zone | Guanlan Town, Baoan District | Guanlan Town Baoa, 518110 | China | First Class Mail |
| Shenzhen Howfine Industrial Co | No 23 Huimin 2nd Rd | 6th Industry Zone | Guanlan Town, Baoan District | China | | First Class Mail |
| Shepard | 1531 Carroll Drive Nw | Atlanta, GA 30318 | | | | First Class Mail |
| Shepardsville KY- City Tax | Treasurers Office | P.O. Box 768 | Shepherdsville, KY 40165 | | | First Class Mail |
| Shepherd Hdwe. Prod LLC | P.O. Box 98471 | Chicago, IL 60693 | | | | First Class Mail |
| Shepherd Hdwe. Prod LLC | P.O. Box 394 | 6961 Us Hwy 12 West | Three Oaks, MI 49128 | | | First Class Mail |
| Shepherd Hdwe. Prod LLC | 6961 Us Hwy 12 W | Three Oaks, MI 49128 | | | | First Class Mail |
| Shepherd Hdwe. Prod LLC | 203 Kerth St | St Joseph, MI 49085 | | | | First Class Mail |
| Shepherd Hdwe., Prod., LLC | 6961 Us Hwy 12 West | Three Oaks, MI 49128 | | | | First Class Mail |
| Shepherd Hdwe. Prod., LLC | 203 Kerth Street | St Joseph, MI 49085 | | | | First Class Mail |
| Sheraton Chicago Hotel & Towers | 301 E North Water St | Chicago, IL 60611 | | | | First Class Mail |
| Sheraton Dallas Hotel | 400 North Olive St | Dallas, TX 75201 | | | | First Class Mail |
| Sheraton Denver Downtown Hotel | 1550 Court Place | Denver, CO 80202 | | | | First Class Mail |
| Sheraton Park Hotel At The Anaheim Resort | 1855 South Harbor Blvd | Anaheim, CA 92802 | | | | First Class Mail |
| Sherene Mchenry | Address Redacted | | | | | First Class Mail |
| Sheri A Thuma | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sheri A Thuma | Address Redacted | | | | | First Class Mail |
| Sheri L Grant | Address Redacted | | | | | First Class Mail |
| Sheri L Ruhlin | Address Redacted | | | | | First Class Mail |
| Sheridan Bldg Sply | Sheridan Building Supply, Inc | Attn: Warren Kurata | 927 Sheridan St | Honolulu, HI 96814-2342 | atan.sbs@hawaiiantel.biz | Email / First Class Mail |
| Sheridan Commercial True Value Hdwe | The Sheridan Commercial Co. | Attn: Kurt W Smith, Pres | 303 Broadway St | Sheridan, WY 82801-3916 | kurt@actaccess.net | Email / First Class Mail |
| Sheridan Commercial True Value Hdwe. | Attn: Kurt W Smith, Pres | 303 Broadway St | Sheridan, WY 82801-3916 | | kurt@actaccess.net | Email / First Class Mail |
| Sheridan Commercial True Value Hdwe. | Sheridan Commercial True Value | 303 Broadway St | Sheridan, Wy 82801-3916 | | | First Class Mail |
| Sheridan Nurseries Limited | Attn: Laurie Paulitch | 12302 10th Line | Georgetown, ON L7G 4S7 | Canada | receivables@sheridannurseries.com | Email / First Class Mail |
| Sheridan Nurseries Limited | 12302 10th Line | Georgetown, ON L7G 4S7 | Canada | | receivables@sheridannurseries.com | Email / First Class Mail |
| Sheridan Nurseries Limited | Attn: Anthony Liotta | 12302 10th Line | Georgetown, ON L7G 4S7 | Canada | aliotta@sheridannurseries.com | Email / First Class Mail |
| Sheridan Nurseries Limited | 12302 10th Line R R, Ste 4 | Georgetown, ON L7G 4S7 | Canada | | | First Class Mail |
| Sheridan Nurseries Limited | 12302 10th Line R R, Ste 4 | Georgetown, ON L7G 4S7 | Canada | | | First Class Mail |
| Sheridan Nurseries Limited | 12302 10th Line R R 4 | Georgetown, ON L7G 4S7 | Canada | | | First Class Mail |
| Sheridan Nurseries Limited | 12302 10Th Line R R #4 | Minghang, 201108 | China | | | First Class Mail |
| Sherie Hampton | Address Redacted | | | | | First Class Mail |
| Sherman Mechanical Inc | 1075 Alexander Ct | Cary, IL 60013-1891 | | | | First Class Mail |
| Sherman Media & Marketing Inc | 222 Wisconsin Ave, Ste 3048 | Lake Forest, IL 60045 | | | | First Class Mail |
| Sherman True Value | Sherman Central Tractor Parts, Franchisee, Inc | Attn: Earlene J Propheter | 122 Kendrick St | Sherman, NY 14781-9602 | earlenejp@gmail.com | Email / First Class Mail |
| Sherri B Koepke | Address Redacted | | | | | First Class Mail |
| Sherri Borth | Address Redacted | | | | | First Class Mail |
| Sherri L Brandt | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sherrie E Frasch | Address Redacted | | | | | First Class Mail |
| Sherrie Swain | Address Redacted | | | | | First Class Mail |
| Sherrill Toney | Address Redacted | | | | | First Class Mail |
| Sherry J Bailey | Address Redacted | | | | | First Class Mail |
| Sherry L Hayes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sherry L Hayes | Address Redacted | | | | | First Class Mail |
| Sherry M Gibbs | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sherry R Garcia | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sherry's Lake Hardware | Sherry's Lake Hardware, LLC | Attn: Sherry Dandron, Owner | 7861 Mystic Lake Dr | Lake, MI 48632-0001 | dandronsherry@hotmail.com | Email / First Class Mail |
| Sherwin Williams | Attn: ljmap@SherwinCom | 101 Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Sherwin Williams | Attn: Geoff Streicher | 101 Prospect Ave | Cleveland, Oh 44101-1027 | | | First Class Mail |
| Sherwin Williams | Attn: Bev Fess | 101 Prospect Avenue | Cleveland, OH 44115 | | | First Class Mail |
| Sherwin Williams | 101 Prospect Ave Ne | Cleveland, OH 44101 | | | | First Class Mail |
| Sherwin Williams | 101 Prospect Ave | Cleveland, OH 44101-1027 | | | | First Class Mail |
| Sherwin Williams - Drop Ship | P.O. Box 5819 | Cleveland, OH 44101 | | | | First Class Mail |
| Sherwin Williams Co | P.O. Box 198050 | Atlanta, GA 30384 | | | | First Class Mail |
| Sherwin Williams Co | P.O. Box 198038 | 9 Midland Bldg | Atlanta, GA 30384 | | | First Class Mail |
| Sherwin Williams Co | Attn: Bev Fess | Consumer Group Accts Payable | P.O. Box 94785 | Cleveland, OH 44101-1027 | | First Class Mail |
| Sherwin Williams Co | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Sherwin Williams Co | 101 Prospect Avenue | 9 Midland Bldg | Cleveland, OH 44115 | | | First Class Mail |
| Sherwin Williams Co | 101 Prospect Ave | 9 Midland Bldg | Cleveland, OH 44115 | | | First Class Mail |
| Sherwin Williams Company | 101 Prospect Ave NW | Cleveland, OH 44115 | | | | First Class Mail |
| Sherwin Williams Company | Po Box 402339 | Atlanta, GA 30384-2339 | | | | First Class Mail |
| Sherwin Williams Company | Attn: Christine Bozecz | 101 Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sherwin Williams Company, The | 100 North Woods Drive; Fountain Inn, SC 29644 | | First Class Mail |
| Sherwood Lumber | 225 Broad Hollow Rd, Ste 310W; Melville, NY 11747 | dbullock@sherwoodlumber.com | Email; First Class Mail |
| Sherwood Lumber Corp | Attn: Andrew Geo/President, Owner; 225 BRdhollow Rd; Ste 310W; Melville, NY 11747 | info@sherwoodlumber.com | Email; First Class Mail |
| Sherwood Lumber Corp | P.O. Box 786967; Philadelphia, PA 19178 | | First Class Mail |
| Sherwood Lumber Corporation | Attn: Andrew Geo/President, Owner; 225 Broadhollow Road; Suite 310W; Melville, NY 11747 | info@sherwoodlumber.com | Email; First Class Mail |
| Sherwood Lumber Corporation | 225 Broadhollow Road; Suite 310w; Melville, Ny 11747 | | First Class Mail |
| Sherwood's Forest H&Gs | Sherwood's Forest Nursery & Garden Center, Inc; Attn: David Sherwood; 2651 Barrett Station Rd; Manchester, MO 63021-5811 | 2651sherwood@gmail.com | Email; First Class Mail |
| Sherwood's Forest H&Gs | Attn: David Sherwood; 2651 Barrett Station Rd; Manchester, MO 63021-5811 | 2651sherwood@gmail.com | Email; First Class Mail |
| Sherwood's Forest H&gs | 2651 Barrett Station Rd; Manchester, Mo 63021-5811 | | First Class Mail |
| Sheyenne N Donovan | Address Redacted | | First Class Mail |
| Shi | P.O. Box 952121; Dallas, TX 75395 | | First Class Mail |
| Shickshinny True Value | 26 W Union St; Shickshinny, PA 18655 | | First Class Mail |
| Shift 180 | 110 E Hamilton Ave; Englewood, NJ 07631 | | First Class Mail |
| Shift 180, LLC | 335 Beechwood Road; Ridgewood, NJ 07450 | | First Class Mail |
| Shijiazhuang Changlun Int | c/o Hebei Yamei Textile; Guosu Indust Zone, Pinghsan; Shijiazhuang, Hebei 50400; China | | First Class Mail |
| Shijiazhuang Changlun Int | 1216 Zhongyuan Building; 368 N Youyui; Shijiazhuang, 50400; China | | First Class Mail |
| Shijiazhuang Changlun Int | 1216 Zhongyuan Building; 368 N Youyui; Shijiazhuang; China | | First Class Mail |
| Shijiazhuang Changlun Int | 1216 Zhongyuan Bldg; 368 N Youyui; Shijiazhuang, Hebei 50400; China | | First Class Mail |
| Shijiazhuang Changlun Int | 1216 Zhongyuan Bldg; 368 N Youyui St; Shijiazhuang, Hebei 050071; China | | First Class Mail |
| Shijiazhuang Changlun Int | 1216 Zhongyuan Bldg; 368 N Youyi St; Shijiazhuang, Hebei 50700; China | | First Class Mail |
| Shijiazhuang Changlun Intl. | Attn: Dennis Chang; 59 Einstein; Irvine, CA 92618 | dennisc@changlunintl.com | Email; First Class Mail |
| Shijiazhuang Changlung Intl | Attn: Dennis Chang; Zhongyuang Building; 368 Youyi N St, Rm1216; Shijiazhuang, Hebei; China | | First Class Mail |
| Shijiazhuang Tommy Trading Co, Lt | No.4 Base Business, Hecuotu; Xixiaoqu, No 58 Guotai Steel; Shijiazhuang, Hebei 50081; China | | First Class Mail |
| Shijiazhuang Tommy Trading Co, Lt | No.4 Base Business, Hecuotu; Xixiaoqu, No 58 Guotai St; Shijiazhuang, Hebei 50081; China | | First Class Mail |
| Shijiazhuang Tommy Trading Co, Lt | No.4 Base Business, Hecuotu; Xixiaoq, No 58 Guotai St; Shijiazhuang, Hebei 050081; China | | First Class Mail |
| Shijiazhuang Tommy Trading Co, Lt | Linxi Village,Banqiao Town; Linan District; Hangzhou, ZHEJIANG 311300; China | | First Class Mail |
| Shikael Villaflor | Address Redacted | | First Class Mail |
| Shila L Mcroy | Address Redacted | Email Redacted | Email; First Class Mail |
| Shilo M Smith | Address Redacted | | First Class Mail |
| Shinaviya E Blackwell | Address Redacted | | First Class Mail |
| Shinerich Industrial Ltd-Wire | 8/F, Nobel Center; 1006 Fuzhong 3rd Rd; Futian District; Shenzhen, Guangdong 518026; China | | First Class Mail |
| Shinerich Industrial, Ltd | 8/F Nobel Center, 1006 Fuzhong 3rd Rd; Futian District; Shenzhen, GD 518026; China | julia@shinerichgroup.com; stacy@shinerichgroup.com | Email; First Class Mail |
| Shinn Fu Co Of America | 10939 N Pomona Ave; Kansas City, MO 64153 | | First Class Mail |
| Shinn Fu Company of America | 10939 N Pomona Ave; Kansas City, MO 64153 | | First Class Mail |
| Shinnecock True Value Hardware | Shinnecock Hardware East, Inc; Attn: Rob Maloney; 849 County Rd 39; Southampton, NY 11968-5227 | chumbucket41@yahoo.com | Email; First Class Mail |
| Ship A Tree | 2220 Evins Mill Rd; Smithville, TN 37166 | | First Class Mail |
| Shiphero | 55 W Railroad Ave P.O. Box 307; Garnerville, NY 10923 | | First Class Mail |
| Shipp Chemical | 5155 E Cornich Drive; Idaho Falls, ID 83406 | | First Class Mail |
| Shipp Chemical | 5155 E Cornish Dr; Idaho Falls, ID 83406 | | First Class Mail |
| Shipp Chemical | 1360 Business Center Dr; Conyers, GA 30094 | | First Class Mail |
| Shipton'S Big R | P.O. Box 30477; Attn: Jay Carroll; Montana, MT 59107 | | First Class Mail |
| Shipton's Big R | P.O. Box 30477; Attn: Jay Carroll; Billings, MT 59107 | | First Class Mail |
| Shirey Store | Shirey True Value Store; Attn: George P Shirey; 617 Main Street; Clarion, PA 16214-1107 | gpsgps1@verizon.net | Email; First Class Mail |
| Shirey Store | George P Shirey; Attn: George P Shirey; 617 Main St; Clarion, PA 16214-1107 | gpsgps1@verizon.net | Email; First Class Mail |
| Shirey Store | Shirey True Value Store; 617 Main Street; Clarion, Pa 16214-1107 | | First Class Mail |
| Shirley Ortiz Brown | Address Redacted | | First Class Mail |
| Shirley True Value Hardware | Shirley Hardware Corp; Attn: Dennis Prew, President; 472 Shirley St; Winthrop, MA 02152-1248 | SHIRLEYHARDWARE@GMAIL.COM | Email; First Class Mail |
| Shirley True Value Hardware | Attn: Dennis Prew, President; 472 Shirley St; Winthrop, MA 02152-1248 | SHIRLEYHARDWARE@GMAIL.COM | Email; First Class Mail |
| Shirley True Value Hdw | 472 Shirley St; Winthrop, Ma 02152-1248 | | First Class Mail |
| Shirleys True Value Hdw | | jessesteeretheRthird@gmail.com; jessesteeretheRthird@gmail.com | Email |
| Shirleys True Value Hdw | | jessesteeretheRthird@gmail.com | Email |
| Shively True Value Hdwe | Shively Hardware Co; Attn: Karen Smith; 119 E Bridge St; Saratoga, WY 82331-9990 | shivelyhardwareks@gmail.com | Email; First Class Mail |
| Shively True Value Hdwe | Attn: Michael Glode; 119 E Bridge St; Saratoga, WY 82331-9990 | msglode@yahoo.com | Email; First Class Mail |
| Shively True Value Hdwe | 119 E Bridge St; Saratoga, Wy 82331-9990 | | First Class Mail |
| Shla Group Inc | 2580 W 237Th St; Torrance, CA 90505 | | First Class Mail |
| Shoal Creek Home & Garden Showplace | Shoal Creek Nursery, LLC; Attn: John Sewell, Manager; 2710 Hancock Dr; Austin, TX 78731-5004 | mikesewell53@gmail.com | Email; First Class Mail |
| Shoal Creek Home & Garden Showplace | Attn: John Sewell, Manager; 2710 Hancock Drive; Austin, TX 78731-5004 | mikesewell53@gmail.com | Email; First Class Mail |
| Shoal Creek Home & Garden Showplace | Shoal Creek Home & Garden Show; 2710 Hancock Drive; Austin, Tx 78731-5004 | | First Class Mail |
| Shoe City Hardware | Shoe City Hardware Co; Attn: Edward Chernesky, Owner; 133 Winter St; Haverhill, MA 01830-1234 | | First Class Mail |
| Shoe City Hardware | Attn: Edward Chernesky, Owner; 133 Winter Street; Haverhill, MA 01830-1234 | | First Class Mail |
| Shoe City Hardware | 133 Winter Street; Haverhill, Ma 01830-1234 | | First Class Mail |
| Shoe Sensation, Inc | 253 America Place; Jeffersonville, IN 47130 | | First Class Mail |
| Shoemaker Lumber | Shoemaker Lumber Co Inc; Attn: Jacquelynne L Tarves, Owner; 1200 W Ave; Ocean City, NJ 08226 | ian@shoemakerlumber.com | Email; First Class Mail |
| Shoemaker Lumber | Attn: Jacquelynne L Tarves, Owner; 1200 West Ave; Ocean City, NJ 08226 | ian@shoemakerlumber.com | Email; First Class Mail |
| Shoemaker Lumber | 1200 West Ave; Ocean City, NJ 08226 | | First Class Mail |
| Shola Nabors | Address Redacted | | First Class Mail |
| Shomari A Beloch | Address Redacted | Email Redacted | Email; First Class Mail |
| Shomari A Beloch | Address Redacted | | First Class Mail |
| Shonerick A Leary | Address Redacted | | First Class Mail |
| Shook Hardy & Bacon LLP | P.O. Box 843718; Kansas City, MO 64184 | | First Class Mail |
| Shoparc Inc | | shoparc2@gmail.com | Email; First Class Mail |
| Shopchanuteco | Cleaver's Farm Supply Inc; Attn: Jason Cleaver, Vp/Secretary; 2103 S Santa Fe; Chanute, KS 66720-1010 | | First Class Mail |
| Shopify Inc. | Shopify Inc; 150 Elgin Street; Suite 800; Ottawa, ON K2P 1L4; Canada | | First Class Mail |
| Shopify Inc. | 150 Elgin St; Suite 800; Ottawa, ON K2P 1L4; Canada | | First Class Mail |
| Shoppers True Value | Shoppers Hardware, Inc; Attn: Thomas W Simpson; 50 Market St 15; South Portland, ME 04106-3697 | jsimpson627@gmail.com | Email; First Class Mail |
| Shoppers True Value | Attn: Thomas W Simpson; 50 Market St 15; South Portland, ME 04106-3697 | jsimpson627@gmail.com | Email; First Class Mail |
| Shoppers True Value | 50 Market St 15; South Portland, Me 04106-3697 | | First Class Mail |
| Shoprite - Warehouse | Wakefern Food Corp; Attn: Neville Fenton, Owner; 355 Davidson's Mill Rd; Jamesburg, NJ 08831 | Neville.Fenton@wakefern.com | Email; First Class Mail |
| Shoprite - Warehouse | Attn: Neville Fenton, Owner; 355 Davidson'S Mill Road; Jamesburg, NJ 08831 | | First Class Mail |
| Shoprite - Warehouse | 355 Davidson's Mill Road; Jamesburg, NJ 08831 | | First Class Mail |
| Shop-Rite Hardware & Paint Supply | Shop-Rite Hardware II, Inc; Attn: Joe Scarpantonio, Owner; 574 Silas Dean Hwy; Wethersfield, CT 06109-1831 | jscarpantonio@yahoo.com | Email; First Class Mail |
| Shop-Rite Hardware & Paint Supply | Attn: Joe Scarpantonio, Owner; 574 Silas Dean Highway; Wethersfield, CT 06109-1831 | jscarpantonio@yahoo.com | Email; First Class Mail |
| Shop-Rite Hardware & Paint Supply | Attn: Joe Scarpantonio; 574 Silas Dean Hwy; Wethersfield, CT 06109 | jscarpantonio@yahoo.com | Email; First Class Mail |
| Shop-rite Hardware & Paint Sup | Shop-rite Hardware & Paint Sup; 574 Silas Dean Highway; Wethersfield, Ct 06109-1831 | | First Class Mail |
| Shop-Rite Hdwe True Value | Shop-Rite Hardware, Inc; Attn: Joseph Scarpantonio; 10412 Liberty Ave; Ozone Park, NY 11417-1731 | shopritehw@aol.com | Email; First Class Mail |
| Shop-Rite Hdwe True Value | Attn: Joseph Scarpantonio; 10412 Liberty Ave; Ozone Park, NY 11417-1731 | shopritehw@aol.com | Email; First Class Mail |
| Shop-rite Hdwe True Value | 10412 Liberty Ave; Ozone Park, Ny 11417-1731 | | First Class Mail |
| Shoprite True Value | Wakefern Food Corp; Attn: Neville Fenton, Owner; 1 Wiebel Plaza; Sussex, NJ 07461 | neville.fenton@wakefern.com | Email; First Class Mail |
| Shoprite True Value | Attn: Neville Fenton, Owner; 1 Wiebel Plaza; Sussex, NJ 07461 | neville.fenton@wakefern.com | Email; First Class Mail |
| Shoprite True Value | 1 Wiebel Plaza; Sussex, Nj 07461 | | First Class Mail |
| Shop-Vac USA LLC | c/o Parker Poe Adams & Bernstein LLP; Attn: Chip Ford; 620 S Tryon St, Ste 800; Charlotte, NC 28202 | chipford@parkerpoe.com | Email; First Class Mail |
| Shop-Vac USA LLC | Attn: Celia Molyneux; 2323 Reach Rd; Williamsport, PA 17701 | | First Class Mail |
| Shop-Vac USA LLC | 2323 Reach Rd; Williamsport, PA 17701 | | First Class Mail |
| Shore True Value Hardware | Sam Giunta, Inc; Attn: Paul Giunta; 515 New Rd; Somers Point, NJ 08244-2038 | plgaweb@gmail.com | Email; First Class Mail |
| Shore True Value Hardware | Attn: Paul Giunta; 515 New Rd; Somers Point, NJ 08244-2038 | plgaweb@gmail.com | Email; First Class Mail |
| Shore True Value Hardware | 515 New Rd; Somers Point, Nj 08244-2038 | | First Class Mail |
| Shorewood True Value | Lake Minnetonka Hardware Inc; Attn: Christian Johnson; 23540 Hwy 7; Excelsior, MN 55331-2902 | chrisjohnson9100@gmail.com | Email; First Class Mail |
| Shorewood True Value | Attn: Christian Johnson; 23540 Hwy 7; Excelsior, MN 55331-2902 | chrisjohnson9100@gmail.com | Email; First Class Mail |
| Shorewood True Value | 23540 Hwy 7; Excelsior, Mn 55331-2902 | | First Class Mail |
| Shorr Packaging Company | P.O. Box 773252; Chicago, IL 60677-3252 | | First Class Mail |
| Shorr Packaging Company | 4000 Ferry Rd; Aurora, IL 60502 | | First Class Mail |
| Shorr Packaging Corp | P.O. Box 6800; Aurora, IL 60598 | | First Class Mail |
| Shorr Paper Co. | P.O. Box 773252; Chicago, IL 60677 | | First Class Mail |
| Shorr Paper Products | P.O. Box 6800; Aurora, IL 60598 | | First Class Mail |
| Shotzie M Williams | Address Redacted | Email Redacted | Email; First Class Mail |
| Shoup's Hardware | John L Shoup; Attn: John L Shoup; 116 Cherry St; Marienville, PA 16239-0416 | shoups@truevalue.net | Email; First Class Mail |
| Shoup's Hardware | Attn: John L Shoup; 116 Cherry Street; Marienville, PA 16239-0416 | shoups@truevalue.net | Email; First Class Mail |
| Shoup's Hardware | Shoup's Hardware; 116 Cherry Street; Marienville, Pa 16239-0416 | | First Class Mail |
| Showa Best Glove Inc | P.O. Box 846027; Boston, MA 02284 | | First Class Mail |
| Showa Best Glove Inc | 6534 Hwy 48; Menlo, GA 30731 | | First Class Mail |
| Showa Best Glove Inc | 579 Edison St; Menlo, GA 30731 | | First Class Mail |
| Showroom Floors | 632 Riverbend Ave; Powell, OH 43065 | | First Class Mail |
| Shrara Mccue | Address Redacted | | First Class Mail |
| Shred It Usa | 28883 Network Place; Chicago, IL 60673 | | First Class Mail |
| Shred It USA | 28883 Network Pl; Chicago, IL 60673 | | First Class Mail |
| Shredneck LLC | 763 Holden Ave; Sebastian, FL 32958 | | First Class Mail |
| Shredneck LLC | 1400 Patriot Blvd; 480; Glenview, IL 60025 | | First Class Mail |
| Shreena Hobson | Address Redacted | | First Class Mail |
| Shrewsbury True Value Hardware | | scott@truevalue-plus.com | Email |
| Shroyers | Lori Ann, Ltd; Attn: Lori Ann Fulk, President; 115 N Main St; Churubusco, IN 46723-1708 | shroyers1@frontier.com | Email; First Class Mail |
| Shubug Inc | 450 Kansas St, Ste 104; Redlands, CA 92373 | | First Class Mail |
| Shubug Inc | 1601 San Elijo Rd; Building D; San Marcos, CA 92078 | | First Class Mail |
| Shumona Whidbey | Address Redacted | Email Redacted | Email; First Class Mail |
| Shuqualak Lumber Co Inc | P.O. Box 68; Shuqualak, MS 39361 | | First Class Mail |
| Shuqualak Lumber Co Inc | P.O. Box 68; 402 Oak St; Shuqualak, MS 39361 | | First Class Mail |
| Shuqualak Lumber Company, Inc | P.O. Box 68; Shuqualak, MS 39361 | | First Class Mail |
| Shuqualak Lumber Company, Inc | Attn: William Anderson Thomas Jr; P.O. Box 68; Shuqualak, MS 39361 | anderson@shuqualak.com | Email; First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shore Products Inc | 1431 W Hubbard St | Chicago, IL 60642 | | | | First Class Mail |
| Shur-Line | 1750 S Lincoln Dr | Freeport, IL 61032 | | | | First Class Mail |
| Shur-Line | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| Shur-Line-Import | 80 Sanzhuang Rd | Songjiang Export Processing | Shanghai, 201611 | China | | First Class Mail |
| Shur-Line-Import | 5252 N Magnolia Ave | Chicago, IL 60640 | | | | First Class Mail |
| Shur-Line-Import | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Shur-Line-Import | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| Shurtape Technologies, LLC | 32150 Just Imagine Dr | Avon, OH 44011 | | | mmarijolovic@shurtape.com | Email |
| | | | | | | First Class Mail |
| Shurtech Brands LLC | P.O. Box 198026 | Atlanta, GA 30384 | | | | First Class Mail |
| Shurtech Brands LLC | 8301 N I-35 Service Rd | Oklahoma City, OK 73131 | | | | First Class Mail |
| Shurtech Brands LLC | 32150 Just Imagine Drive | Avon, OH 44011 | | | | First Class Mail |
| Shurtech Brands LLC | 32150 Just Imagine Dr | Avon, OH 44011 | | | | First Class Mail |
| Shurtech Brands LLC | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Shutterfly A/R | P.O. Box 206877 | Dallas, TX 75320 | | | | First Class Mail |
| Shutterfly Business Solutions | 5005 Dean Lakes Blvd | Shakopee, MN 55379 | | | | First Class Mail |
| Shuttleworth LLC | P.O. Box 932119 | Cleveland, OH 44193 | | | | First Class Mail |
| Shuttleworth LLC | Joe Poulson | P.O. Box 932119 | Cleveland, OH 44193 | | | First Class Mail |
| Shuttleworth Llc | Attn: Joe Poulson | P.O. Box 932119 | Cleveland, OH 44193 | | | First Class Mail |
| Shuttleworth Llc | Attn: Drew Allendofer | 10 Commercial Rd | Huntington, In 46750 | | | First Class Mail |
| Shy S Carter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Shyanna Jenks | Address Redacted | | | | | First Class Mail |
| Shyledon Deshaun Nichols | Address Redacted | | | | | First Class Mail |
| Si Products LLC | 3000 Pontiac Trl | Walled Lake, MI 48390 | | | | First Class Mail |
| Si Products LLC | 3000 Pontiac Trl | Commerce, MI 48390 | | | | First Class Mail |
| Si Products LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Siamons International Inc | c/o Levant Logistics | 4467 Levant Ct | Fairfield, OH 45104 | | | First Class Mail |
| Siamons International Inc | c/o Caretack | 5590 East Francis St | Ontario, CA 91761 | | | First Class Mail |
| Siamons Int'l Inc | 48 Galaxy Blvd | Unit 413 | Toronto, ON M9W 6C8 | Canada | | First Class Mail |
| Sibson Consulting | 101 N Wacker Dr, Ste 500 | Chicago, IL 60606 | | | | First Class Mail |
| Sick Stegmann Inc | 2728 Paysphere Cir | Chicago, IL 60674-2728 | | | | First Class Mail |
| SICO America, Inc. | 7525 Cahill Rd | Minneapolis, MN 55439-2738 | | | credit@sicoinc.com; jbrennan@sicoinc.com | Email |
| | | | | | | First Class Mail |
| Sico Inc | P.O. Box 9202 | Vb Box 146 | Minneapolis, MN 55480 | | | First Class Mail |
| Sico Inc | 7525 Cahill Rd | Minneapolis, MN 55440 | | | | First Class Mail |
| Sico Inc | 7525 Cahill Road | Minneapolis, MN 55440 | | | | First Class Mail |
| Sid Harvey Industries Inc | 605 Locust St | Garden City, NY 11530 | | | | First Class Mail |
| Sidney Feed & Supply | Sidney Feed & Supply, LLC | Attn: Cassandra Casterly, Member | 418 Illinois St | Sidney, NE 69162-1706 | sidneyfeedandsupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Sidney L Gold & Associates | 1835 Market St, Ste 515 | Philadelphia, PA 19103 | | | | First Class Mail |
| Sidney Tool & Equipment Rental | | | | | hlowens@live.com | Email |
| Siemens Energy & Automation | P.O. Box 371034 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Siemens Industry Inc | P.O. Box 371034 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Siemens Industry Inc | P.O. Box 2715 | Carol Stream, IL 60132 | | | | First Class Mail |
| Siemens Industry Inc | 7200 W 66th St | Bedford Park, IL 60638 | | | | First Class Mail |
| Siemens Industry Inc | 1000 Deerfield Pkwy | Buffalo Grove, IL 60089-4547 | | | | First Class Mail |
| Siemens Industry, Inc. | Attn: Stephanie Mitchell | 4800 N Point Pkwy | Alpharetta, GA 30022 | | stephanie.mitchell@siemens.com | Email |
| | | | | | | First Class Mail |
| Sierra Blackwell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sierra Lifestyles | P.O. Box 10371 | Bozeman, MT 59715 | | | | First Class Mail |
| Sierra Lifestyles | P.O. Box 10371 | 38 Swift Water Dr | Bozeman, MT 59719 | | | First Class Mail |
| Sierra Lifestyles | P.O. Box 10371 | 38 Swift Water Dr | Bozeman, MT 59715 | | | First Class Mail |
| Sierra Lifestyles | 1151 Baseline Rd | Belgrade, MT 59714 | | | | First Class Mail |
| Sierra Marketing Partners | Renee Gray | 1092 S Verde Santa Fe Parkway | Cornville, AZ 86325 | | | First Class Mail |
| Sierra Marketing Partners | Attn: Renee Gray | 1092 S Verde Santa Fe Pkwy | Cornville, AZ 86325 | | | First Class Mail |
| Sierra Marketing Partners LLC | 1092 S Verde Santa Fe Pkwy | Cornville, AZ 86325 | | | | First Class Mail |
| Sierra Marketing Partners LLC | 1092 S Verde Santa Fe Parkway | Cornville, AZ 86325 | | | | First Class Mail |
| Sierra Marketing Partners, LLC | 419 Mckinnon Road | Clarksdale, AZ 86324 | | | | First Class Mail |
| Sierra Mayfield | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sierra Mayfield | Address Redacted | | | | | First Class Mail |
| Sierra National Asphalt | 6433 El Camino Ave, Ste 4 | Carmichael, CA 95608 | | | | First Class Mail |
| Sierra Natural Science | 1031 Industrial St | Unit C | Salinas, CA 93901 | | | First Class Mail |
| Sierra Pacific Industries | P.O. Box 201267 | Dallas, TX 75320 | | | | First Class Mail |
| Sierra Pacific Industries | 19794 Riverside Ave | Anderson, CA 96007 | | | | First Class Mail |
| Sierra Pacific Power Co | Dba Nv Energy | Attn: Claims Dept | P.O. Box 10100 | Reno, NV 89520 | | First Class Mail |
| Sierra Sage | P.O. Box 439 | Lyons, CO 80540 | | | | First Class Mail |
| Sierra Select Distributors Inc | 4320 Roseville Rd | North Highlands, CA 95660 | | | | First Class Mail |
| Sierra Select Distributors Inc | 4320 Roseville Rd | N Highlands, CA 95660 | | | | First Class Mail |
| Sierra Systems Inc | 14315 W Lyle Ct | Libertyville, IL 60048 | | | | First Class Mail |
| Sierra Thompson | Address Redacted | | | | | First Class Mail |
| Sieun Wyckoff | Address Redacted | | | | | First Class Mail |
| siffron | 8181 Darrow Rd | Twinsburg, OH 44087-2303 | | | Michelle.Bialek@siffron.com | Email |
| | | | | | | First Class Mail |
| Siffron | P.O. Box 932397 | Cleveland, OH 44193 | | | | First Class Mail |
| Siffron | P.O. Box 74888 | Cleveland, OH 44194 | | | | First Class Mail |
| Siffron | 8181 Darrow Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Siffron | 753 Wesemoreland | Tupelo, MS 38801 | | | | First Class Mail |
| Siffron | 1400 Eddy Ave | Rockford, IL 61103 | | | | First Class Mail |
| Siffron | 1400 Eddy Ave | P.O. Box 2308 | Rockford, IL 61103 | | | First Class Mail |
| Signalone Safety Inc | 7020 S. Tucson Way | Centennial, CO 80112 | | | | First Class Mail |
| Signature Graphics | 1000 Signature Drive | Porter, IN 46304 | | | | First Class Mail |
| Signature Graphics | 1000 Signature Dr | Porter, IN 46304 | | | | First Class Mail |
| Signature Products Group | P.O. Box 150342 | Ogden, UT 84415 | | | | First Class Mail |
| Signature Products Group | c/o Patterson Warehouses Inc | 5388 Airways Blvd | Memphis, TN 38116 | | | First Class Mail |
| Signature Products Group | 32425 Grand Riv Ave | Farmington, MI 48336 | | | | First Class Mail |
| Signature Products Group | 1490 N 2200 W | Salt Lake City, UT 84116 | | | | First Class Mail |
| Signature Sports | 2912 Rose Ave | Mchenry, IL 60050 | | | | First Class Mail |
| Signature Systems Group LLC | P.O. Box 734910, Ste 150 | Dallas, TX 75373 | | | | First Class Mail |
| Signature Systems Group LLC | 1201 Lakeside Pkwy, Ste 150 | Flower Mound, TX 75028 | | | | First Class Mail |
| Signature Systems Group LLC | 1169 E 156th St | Bronx, NY 10474 | | | | First Class Mail |
| Signatures By Hughes Inc | 305 Dearborn Ct | Crystal Lake, IL 60014 | | | | First Class Mail |
| Sign-X | 508 Cary Algonquin Rd | Cary, IL 60013 | | | | First Class Mail |
| Sigura | P.O. Box 742925 | P.O. Box 800 | Atlanta, GA 30374 | | | First Class Mail |
| Sigura | P.O. Box 742925 | Atlanta, GA 30374 | | | | First Class Mail |
| Sigura | 820 Mountain View Dr | Piney Flats, TN 37686 | | | | First Class Mail |
| Sigura | 37826 Greenwell Springs Rd | Greenwell Springs, LA 70739 | | | | First Class Mail |
| Sigura | 901 W Walnut St | Compton, CA 90220 | | | | First Class Mail |
| Sigura | 1840 Internation Pkwy | Woodrige, IL 60517 | | | | First Class Mail |
| Sigura | 1840 Internation Parkway | Woodrige, IL 60517 | | | | First Class Mail |
| Sigura | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Sigura | 1485 W Commerce Ave | Carlisle, PA 17015 | | | | First Class Mail |
| Sigura | 1485 Dennison Cir | Carlisle, PA 17015 | | | | First Class Mail |
| Sigura | 1251 Loveridge Rd | Pittsburgh, CA 94565 | | | | First Class Mail |
| Sigura | 1251 Loveridge Rd | Pittsburg, CA 94565 | | | | First Class Mail |
| Sigura | 1200 Lower River Rd | P.O. Box 800 | Charleston, TN 37310 | | | First Class Mail |
| Sigura | 11730 Ravenna Rd | Chardon, OH 44024 | | | | First Class Mail |
| Sigura | 101 Sunlodge Blvd, Ste 100 | Wilmer, TX 75172 | | | | First Class Mail |
| Sigura | 100 Leslie St | Buffalo, NY 14211 | | | | First Class Mail |
| Sika Corp | 21868 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Sika Corp | 201 Polito Ave | Lyndhurst, NJ 07071 | | | | First Class Mail |
| Sika Corp | 1682 Marion Williamsport Rd | Marion, OH 43302 | | | | First Class Mail |
| Sika Corp | 15616 Euclid Ave | Chino, CA 91710 | | | | First Class Mail |
| Sika Corp | 12767 E Imperial Hwy | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Sika Corp | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Sika Corporation | | | | | kalodis.helen@us.sika.com | Email |
| | | | | | pacifico.gail@us.sika.com | First Class Mail |
| Sika Corporation | 201 Polito Ave | Lyndhurst, NJ 07071 | | | | Email |
| | | | | | | First Class Mail |
| Sika Corporation | 201 Polito Ave | Lyndhurst, NJ 07071 | | | | First Class Mail |
| Sika Corporation | 15616 Euclid Avenue | Chino, CA 91710 | | | | First Class Mail |
| Sika Corporation | 15616 Euclid Ave | Chino, CA 91710 | | | | First Class Mail |
| Silanis Technology Inc | 8200 Decarie | 3rd Fl | Montreal, QC H4P 2P5 | Canada | | First Class Mail |
| Silgan Dispensing Systems Corporation | c/o Hirschler Fleischer, PC | Attn: Kollin G Bender | P.O. Box 500 | 2100 E Cary St | Richmond, VA 23230 | kbender@hirschlerlaw.com | Email |
| | | | | | | First Class Mail |
| Silgan Dispensing Systems Corporation | c/o Hirschler Fleischer, PC | Attn: Kollin G Bender | 2100 E Cary St | P.O. Box 500 | Richmond, VA 23230 | kbender@hirschlerlaw.com | Email |
| | | | | | | First Class Mail |
| Silgan Dispensing Systems Corporation | Attn: Erin Magee | 1001 Haxall Point | Richmond, VA 23219 | | erin.magee@silgandispensing.com | Email |
| | | | | | | First Class Mail |
| Silgan Dispensing Systems Corporation | 1001 Haxall Pt | Richmond, VA 23219 | | | erin.magee@silgandispensing.com | Email |
| | | | | | | First Class Mail |
| Silgan Dispensing Systems Corporation | 1001 Haxall Point | Richmond, VA 23219 | | | erin.magee@silgandispensing.com | Email |
| | | | | | | First Class Mail |
| Silgan Dispensing Systems Systems Corp | P.O. Box 640426 | Pittsburgh, PA 15264 | | | accounting@cobraplastics.com | Email |
| | | | | | | First Class Mail |
| Silgan Dispensing Systems Systems Corp | P.O. Box 640426 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Silgan Dispensing Systems Systems Corp | Attn: Sally Jacobs | 1244 E Highland Rd | Macedonia, OH 44056 | | | First Class Mail |
| Silgan Dispensing Systems Systems Corp | Attn: Mike Cabanski | P.O. Box 640426 | Pittsburgh, PA 15264-0426 | | | First Class Mail |
| Silgan Dispensing Systems Systems Corporation | Sally Jacobs | 1244 E Highland Rd | Macedonia, OH 44056 | | | First Class Mail |
| Silgan Dispensing Systems Systems Corporation | Mike Cabanski | P.O. Box 640426 | Pittsburgh, PA 15264-0426 | | | First Class Mail |
| Silvaris Corporation | Attn: Steven Giboney | 3015 112th Ave NE, Ste 214 | Bellevue, WA 98004 | | sgiboney@silvaris.com | Email |
| | | | | | | First Class Mail |
| Silvaris Corporation | 3015 112th Ave NE, Ste 214 | Bellevue, WA 98004 | | | sgiboney@silvaris.com | Email |
| | | | | | | First Class Mail |
| Silvaris Corporation | 3015 112th Ave NE, Ste 214 | Bellevue, WA 98004 | | | | First Class Mail |
| Silver Bay Software LLC | 100 Adams Street | Dunstable, MA 01827 | | | | First Class Mail |
| Silver Bay Software LLC | 100 Adams Street | Attention: Rob Durst | Dunstable, MA 01827 | | | First Class Mail |
| Silver Bay Software LLC | 100 Adams St | Dunstable, MA 01827 | | | | First Class Mail |
| Silver Bay Software LLC | 100 Adams St | Attention: Rob Durst | Dunstable, MA 01827 | | | First Class Mail |
| Silver Buffalo LLC | P.O. Box 88926 | 601 S Acacia Ave | Chicago, IL 60695 | | | First Class Mail |
| Silver Buffalo LLC | C/O SPI Global | 601 S Acacia Ave | Fullerton, CA 92831 | | | First Class Mail |
| Silver Buffalo LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Silver Buffalo LLC | 2201 W Michigan Rd | Shelbyville, IN 46176 | | | | First Class Mail |
| Silver Line Bldg Products | Silver One International Inc | 1370 Broadway | 6Th Floor | New York, NY 10018 | | First Class Mail |
| Silver Line Bldg Products | 1 Silver Line Dr | N Brunswick, NJ 08902 | | | | First Class Mail |
| Silver Lining Graphics | 5410 W Roosevelt Rd, Unit F-3 | Chicago, IL 60650 | | | | First Class Mail |
| Silver Lining Graphics | 5410 W Roosevelt Rd, F-3 | Chicago, IL 60650 | | | | First Class Mail |
| Silver One International Inc | 2268 Ocean Pkwy | Brooklyn, NY 11223 | | | | First Class Mail |
| Silver One International Inc | 2268 Ocean Pkwy | 6th Fl | Brooklyn, NY 11223 | | | First Class Mail |
| Silver One Int'l Inc | Silver One International Inc | 1370 Broadway | 6Th Floor | New York, NY 10018 | | First Class Mail |
| Silver Point Technologies | 12310 Valley Blvd | Fontana, CA 92335 | | | | First Class Mail |
| Silver Stream LLC | 901 W Frank St | Mitchell, IN 47446 | | | | First Class Mail |
| Silversmith Hotel Chicago | 10 S Wabash | Chicago, IL 60603 | | | | First Class Mail |
| Silverton Hardware | Silverton Hardware, LLC | Attn: Jerry Chambers, Owner | 740 Greene St | Silverton, CO 81433-0001 | SILVERTONHARDWARE9318@GMAIL.COM | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Silverton Hardware | Attn: Jerry Chambers, Owner | 740 Greene St | Silverton, CO 81433-0001 | | SILVERTONHARDWARE931B@GMAIL.COM | Email / First Class Mail |
| Silverton Hardware | Set Hardware LLC | Attn: Chris Chrisman, Owner | 7144 Montgomery Rd | Cincinnati, OH 45236 | cchrismand3@gmail.com | Email / First Class Mail |
| Silverton Hardware | Attn: Chris Chrisman, Owner | 7144 Montgomery Road | Cincinnati, OH 45236 | | cchrismand3@gmail.com | Email / First Class Mail |
| Silverton Hardware | Attn: Dana Chambers | 740 Greene St | Silverton, CO 81433 | | | First Class Mail |
| Silverton Hardware | 740 Greene St | Silverton, Co 81433-0001 | | | | First Class Mail |
| Silverton Hardware | 7144 Montgomery Road | Cincinnati, Oh 45236 | | | | First Class Mail |
| Silverton True Value Hardware | Silverton Hardware Co | Attn: Don Menzen | 7144 Montgomery Rd | Cincinnati, OH 45236-3801 | silvertonhardware@gmail.com | Email / First Class Mail |
| Silvestri Law Office | 2208 Charles St | Rockford, IL 61104 | | | | First Class Mail |
| Sim Advanced Practices Council | Attn: Membership Renewal Vince | 1120 Route 73, Ste 200 | Mount Laurel, NJ 08054 | | | First Class Mail |
| Simco-Ion | P.O. Box 95679 | Chicago, IL 60694 | | | | First Class Mail |
| Simco-Ion | 2257 N Penn Rd | Hatfield, PA 19440 | | | | First Class Mail |
| Simtron | dba Eposi Tech Inc | 32700 Industrial Dr | Madison Heights, MI 48071 | | | First Class Mail |
| Simkar Lighting Fixture | P.O. Box 822539 | Philadelphia, PA 19182 | | | | First Class Mail |
| Simmons Mfg Co | P.O. Box 1509 | Mcdonough, GA 30253 | | | | First Class Mail |
| Simmons Mfg Co | P.O. Box 100250 | P.O. Box 1509 | Atlanta, GA 30384 | | | First Class Mail |
| Simmons Mfg Co | P.O. Box 100250 | Atlanta, GA 30384 | | | | First Class Mail |
| Simmons Mfg Co | 2323 Naperville Rd, Ste 175 | Naperville, IL 60563 | | | | First Class Mail |
| Simmons Mfg Co | 1608 Hwy 20 E | Mcdonough, GA 30252 | | | | First Class Mail |
| Simmons Mfg Co | 1608 Highway 20 East | Mcdonough, GA 30252 | | | | First Class Mail |
| Simmons Mfg Co | 1608 Conyers Rd | P.O. Box 1509 | Mcdonough, GA 30253 | | | First Class Mail |
| Simmons Mfg Company, LLC | Attn: Leigh Harrison | 1608 Hwy 20 E | Mcdonough, GA 30252 | | lharrison@simmonsmfg.com | Email / First Class Mail |
| Simon Farms Marketing | 8079 W Potomac Ave | Milwaukee, WI 53218 | | | | First Class Mail |
| Simon Farms Marketing | 8079 W Pontomac Ave | Milwaukee, WI 53218 | | | | First Class Mail |
| Simon Farms Marketing | 505 Northview Rd | Waukesha, WI 53188 | | | | First Class Mail |
| Simone Allen | Address Redacted | | | | | First Class Mail |
| Simone Gordon | Address Redacted | | | | | First Class Mail |
| Simonrack USA LLC | 10 Forbes St | Danville, NH 14337 | | | | First Class Mail |
| Simplay3 Co, The | 9450 Rosemont Dr | Streetsboro, OH 44241 | | | | First Class Mail |
| Simplay3 Company, The | 9450 Rosemont Drive | Streetsboro, OH 44241 | | | | First Class Mail |
| Simple Living Solutions LLC | NO 3 Huan Feng Lu | Qing Hu Tou Cun, Tang Sha Zhen | Guangdong Provina, 523710 | China | | First Class Mail |
| Simple Living Solutions LLC | 7511 E McDonald Dr, Ste 3 | Scottsdale, AZ 85250 | | | | First Class Mail |
| Simple Living Solutions LLC | 7500 E. Mcdonald Drive | Suite 100A | Scottsdale, AZ 85250 | | | First Class Mail |
| Simple Living Solutions LLC | 7500 E McDonald Dr, Ste 100A | Scottsdale, AZ 85250 | | | | First Class Mail |
| Simple Living Solutions LLC | 508 Cameron Way | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Simple Living Solutions, LLC | 7500 E McDonald Dr, Ste 100A | Scottsdale, AZ 85250 | | | justin@simplelivingsolutions.com | Email / First Class Mail |
| Simpleair Care LLC | P.O. Box 357 | Columbus, TX 78934 | | | | First Class Mail |
| Simpleair Care LLC | P.O. Box 123791 | Dept 3791 | Dallas, TX 75312 | | | First Class Mail |
| Simpleair Care LLC | 3039 Premiere Pkwy | Suite 600 | Duluth, GA 30096 | | | First Class Mail |
| Simpleair Care LLC | 3039 Premiere Pkwy | Ste 600 | Duluth, GA 30096 | | | First Class Mail |
| Simplex | 640-A Air Park Rd | Napa, CA 94558 | | | | First Class Mail |
| Simplex Filler Co | Sasha Kaefner | 640-A Airpark Rd | Napa, CA 94558 | | | First Class Mail |
| Simplex Filler Co | Attn: Sasha Kaefner | 640-A Airpark Rd | Napa, CA 94558 | | | First Class Mail |
| Simplex Filler Co | Attn: Jenel Pederson | 640-A Airpark Rd | Napa, CA 94558 | | | First Class Mail |
| Simplex Filler Co | 640-A Airpark Rd | Napa, CA 94558 | | | | First Class Mail |
| Simplex Grinnell | P.O. Box 371170M | Pittsburgh, PA 15251 | | | | First Class Mail |
| Simplegrinnell LP | Dept Ch 10320 | Palatine, IL 60055 | | | | First Class Mail |
| Simply Home & Ranch Supply | Divided Interests, Inc | Attn: Candy L Asbury, Sole Officer | 2706 S Stockton | Monahans, TX 79756-1169 | cfranki66@gmail.com | Email / First Class Mail |
| Simply Home & Ranch Supply | 2706 S Stockton | Monahans, Tx 79756-1169 | | | | First Class Mail |
| Simply Home&Ranch Supply | Attn: Candy L Asbury, Sole Officer | 2706 S Stockton | Monahans, TX 79756-1169 | | cfranki66@gmail.com | Email / First Class Mail |
| Simply Organized | City Mill Co Limited | Attn: Tiffany Baum | 4211 Waialae Ave | Honolulu, HI 96816 | lori.stevens@simplyorganizedhi.com | Email / First Class Mail |
| Simply Soothing | 6000 Huntington Ct, Ne | Cedar Rapids, IA 52402 | | | | First Class Mail |
| Simpson & Dorsey LLC | dba Rock Hill True Value | 1755 Heckle Blvd | Rock Hill, SC 29732 | | | First Class Mail |
| Simpson Law Firm P.A | P.O. Box 1410 | Ridgeland, MS 39158 | | | | First Class Mail |
| Simpson Strong Tie | P.O. Box 45687 | San Francisco, CA 94145 | | | | First Class Mail |
| Simpson Strong Tie | 8701 Jesse B Smith Ct | Jacksonville, FL 32219 | | | | First Class Mail |
| Simpson Strong Tie | 8450 Olhouse Blvd | Inver Grove Heights, MN 55077 | | | | First Class Mail |
| Simpson Strong Tie | 825 Armourdale Pkwy | Kansas City, KS 66105 | | | | First Class Mail |
| Simpson Strong Tie | 7 Pearson Way | Enfield, CT 06082 | | | | First Class Mail |
| Simpson Strong Tie | 5956 W Las Positas | Pleasanton, CA 94588 | | | | First Class Mail |
| Simpson Strong Tie | 5956 W Las Positas Blvd, Pleasanton | Pleasanton, CA 94588 | | | | First Class Mail |
| Simpson Strong Tie | 5956 W Las Positas Blvd | Pleasanton, CA 94588 | | | | First Class Mail |
| Simpson Strong Tie | 5151 S Airport Way | Stockton, CA 95206 | | | | First Class Mail |
| Simpson Strong Tie | 2600 International St | Columbus, OH 43228 | | | | First Class Mail |
| Simpson Strong Tie | 2221 Country Ln | Mckinney, TX 75069 | | | | First Class Mail |
| Simpson Strong Tie | 12246 Holly St | Riverside, CA 92509 | | | | First Class Mail |
| Simpson Strong Tie Co Inc | Avenida Vitacura 2909 Of 304 | Roberto Simpson 1401, Bod A7 | Santiago, 1030000 | Chile | | First Class Mail |
| Simpson Strong Tie Co Inc | 5956 W Las Positos Blvd | Pleasanton, CA 94588 | | | | First Class Mail |
| Simpson Strong-Tie Company Inc. | Attn: Cassandra Payton | 5956 W Las Positas Blvd | Pleasanton, CA 94588 | | cpayton@strongtie.com | Email / First Class Mail |
| Simpson Timber Co | P.O. Box 63045 | Newark, NJ 07101 | | | | First Class Mail |
| Simpson Timber Co | P.O. Box 912092 | Denver, CO 80291 | | | | First Class Mail |
| Simpson's Hardware | Simpson's LLC | Attn: Chantae Simpson, Owner | 533 Main St | Kiowa, KS 67070-1405 | simpsonsbuyer@gmail.com | Email / First Class Mail |
| Sinar Stowkowski Tomaska | Attn: Matthew Fields | 800 Marbet St, Ste 2950 | St Louis, MO 63101 | | mfields@sinarslaw.com | Email / First Class Mail |
| Sinars Stowkowski Tomaska | Attn: Matthew Fields | 55 W Monroe St, Ste 4000 | Chicago, IL 60603 | | mfields@sinarslaw.com | Email / First Class Mail |
| Sinceuage True Value Lumber | 60 Maffett St | Plains, PA 18705 | | | | First Class Mail |
| Sinclair's Hardware | Sinclair's Hardware Co | Attn: Jack S Belcher Jr, Owner | 221 Center | Dushore, PA 18614 | sinclairshardware@gmail.com | Email / First Class Mail |
| Sinclair's Hardware | Attn: Jack S Belcher Jr, Owner | 221 Center | Dushore, PA 18614 | | sinclairshardware@gmail.com | Email / First Class Mail |
| Sinclair's Hardware | 221 Center | Dushore, Pa 18614 | | | | First Class Mail |
| Singer Equipment | 150 S Twin Valley Rd | Elverson, PA 19520 | | | | First Class Mail |
| Singular Spa LLC | Attn: Rodrigo Musalem, Owner | Avenida Vitacura 2909 | Santiago | Chile | rodrigo@kiosclub.com | Email / First Class Mail |
| Singular Spa Llc | Avenida Vitacura 2909 | Santiago | Chile | | | First Class Mail |
| Sinomart International | Unit 8B, 13F, Harbour Centre | 1 Hok Cheung St | Hong Kong, 999077 | Hong Kong | | First Class Mail |
| Sinomart International | Unit 8B, 13F Harbour Center | Tower 1, 1 Hok Cheung St | Kowloon, 9302891 | China | | First Class Mail |
| Sinomart International | c/o Xiamen Sinomart Gifts | No 21 Biuglg Hublock | Xiamen, Fujian 361000 | China | | First Class Mail |
| Sinomart International | 110 Westwood Manor | Butler, PA 16001 | | | | First Class Mail |
| Sinomart Int'l | Unit 8B, 13F, Harbour Centre | 1 Hok Cheung St | Kowloon | Hong Kong | | First Class Mail |
| Sinton's True Value | Sinton's True Value LLC | Attn: Ryan Reid, Owner | 105 W Sinton St | Sinton, TX 78387 | Ryan.reid@sintontruevalue.com | Email / First Class Mail |
| Sinton's True Value | Attn: Ryan Reid, Owner | 105 W Sinton Street | Sinton, TX 78387 | | Ryan.reid@sintontruevalue.com | Email / First Class Mail |
| Sinton's True Value | 105 W Sinton Street | Sinton, Tx 78387 | | | | First Class Mail |
| Sioux Chief Mfg Co | 24110 S Peculiar Dr | P.O. Box 397 | Peculiar, MO 64078 | | | First Class Mail |
| Sioux Chief Mfg Co | 24000 S Peculiar Dr | Peculiar, MO 64078 | | | | First Class Mail |
| Sioux Chief Mfg Co | 1042 Maple Ave, Ste 313 | Lisle, IL 60532 | | | | First Class Mail |
| Sip Brands LLC | 620 N Rock Rd, Ste 230 126 | Derby, KS 67037 | | | | First Class Mail |
| Sip Brands LLC | 110 W Collier St | Mulvane, KS 67110 | | | | First Class Mail |
| Sip Brands, LLC | 620 N Rock Rd, Ste 320, Unit 126 | Derby, KS 67037 | | | stephanie@originalzipsip.com | Email / First Class Mail |
| Sipan LLC | c/o A N Deringer Inc | 178 W Service Rd | Champlain, NY 12919 | | | First Class Mail |
| Sir Speedy Printing Center | 6725 N Northwest Hwy | Chicago, IL 60631 | | | | First Class Mail |
| Sircaher & Luster | Address Redacted | | | | | First Class Mail |
| Sirius Technologies Inc | 2601 W Lake Ave, Ste A6-102 | Peoria, IL 61615 | | | | First Class Mail |
| Sirmans Hardware & Outdoors | | | | | allensirmans@yahoo.com | Email / First Class Mail |
| Siro Designs Inc | 5031 N Hiatus Rd | Sunrise, FL 33351 | | | | First Class Mail |
| Siro Designs Inc | 5001 N Hiatus Rd | Sunrise, FL 33351 | | | | First Class Mail |
| Sirv Limited | Attn: Jake Brumby | 9 Cowley Rd | Oxford | United Kingdom | jake.brumby@sirv.com | Email / First Class Mail |
| Sirv Limited | 9 Cowley Road | Oxford, OX41HP | United Kingdom | | | First Class Mail |
| Sirv Limited | 9 Cowley Rd | Oxford, OX4 1HP | United Kingdom | | | First Class Mail |
| Sisco True Value Hardware | Sisco Hardware, Inc | Attn: Leo Sisco | 1116 S Main St | Grove, OK 74344-2800 | siscotv@sbcglobal.net | Email / First Class Mail |
| Sisco True Value Hardware | Attn: Leo Sisco | 1116 S Main St | Grove, OK 74344-2800 | | siscotv@sbcglobal.net | Email / First Class Mail |
| Sisco True Value Hardware | 1116 S Main St | Grove, OK 74344-2800 | | | | First Class Mail |
| Sisco True Value Hardware | 1116 S Main St | Grove, OK 74344 | | | | First Class Mail |
| Sissy Stegg | Address Redacted | | | | | First Class Mail |
| Sister Chic | 905 3 Frazier St | Del Rio, TX 78840 | | | | First Class Mail |
| Sister Chic | 8503 Wild Trace | San Antonio, TX 78266 | | | | First Class Mail |
| Siteone Landscape Supply LLC | 650, Stephenson Hwy | Troy, MI 48083 | | | | First Class Mail |
| Siteone Landscape Supply LLC | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Siteone Landscape Supply LLC | 300 Colonial Pkwy | Roswell, GA 30076 | | | | First Class Mail |
| Siteone Landscape Supply LLC | 300 Colonial Center Pkwy | Ste 550 | Roswell, GA 30076 | | | First Class Mail |
| Siteone Landscape Supply LLC | 300 Colonial Center Pkwy | Roswell, GA 30076 | | | | First Class Mail |
| Siteone Landscape Supply LLC | 24110 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Siteone Landscape Supply LLC | 11 Berkshire St | Holyoke, MA 01040 | | | | First Class Mail |
| SiteOne Landscape Supply, LLC | 300 Colonial Center Pkwy, Ste 550 | Roswell, GA 30076 | | | ecaldwell@siteone.com | Email / First Class Mail |
| Sitka Forest Products Inc | 6800 Thimens Blvd | Montreal, QC H4S 1S5 | Canada | | sylvain@sitkainc.com | Email / First Class Mail |
| Sitka Forest Products Inc | 6800 Thimens Blvd | Montreal, QC H4S 1S5 | Canada | | sylvain@sitkainc.com | Email / First Class Mail |
| Sitka True Value Hdwe | Sitka True Value Hardware, Inc | Attn: Theresa L Helem | 815 Halibut Point Rd | Sitka, AK 99835-7102 | sitka-accounting@truevalue.net | Email / First Class Mail |
| Sitka True Value Hdwe | Attn: Theresa L Helem | 815 Halibut Point Rd | Sitka, AK 99835-7102 | | sitka-accounting@truevalue.net | Email / First Class Mail |
| Sitka True Value Hdwe | 815 Halibut Point Rd | Sitka, Ak 99835-7102 | | | | First Class Mail |
| Six Points Hardware Inc | Attn: Diana Aguzzi | 1409 N 19Th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Six Points Hardware Inc | 1409 N 19Th Ave | Phoenix, AZ 85009 | | | | First Class Mail |
| SJ2 | | | | | help@pololetto.com | Email / First Class Mail |
| Sjf Material Handling Inc | P.O. Box 70 | Winsted, MN 55395 | | | | First Class Mail |
| Sjl Co | c/o Mingfu Pottery | Fuging Industrial Zone | Guxiang Town | Chaozhou, Guangdong 515647 | China | First Class Mail |
| S-K Tools USA LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | chipford@parkerpoe.com | Email / First Class Mail |
| S-K Tools USA LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: Chip Ford | 620 S Tryon St, Ste 800 | Charlotte, NC 28202 | chipford@parkerpoe.com | Email / First Class Mail |
| S-K Tools USA LLC | Attn: Celia Molyneux | 2323 Reach Rd | Williamsport, PA 17701 | | | First Class Mail |
| Skadden Arps Slate Meagher LLP | P.O. Box 1764 | White Plains, NY 10602 | | | | First Class Mail |
| Skadden, Arps, Slate, Meagher & Flom LLP | | | | | Ron.Meisler@skadden.com | Email / First Class Mail |
| Skadden, Arps, Slate, Meagher & Flom LLP | | | | | Moshe.Jacob@skadden.com | Email / First Class Mail |
| Skadden, Arps, Slate, Meagher & Flom LLP | | | | | Joseph.Larkin@skadden.com | Email / First Class Mail |
| Skadden, Arps, Slate, Meagher & Flom LLP | | | | | Jennifer.Madden@skadden.com | Email / First Class Mail |
| Skadden, Arps, Slate, Meagher & Flom LLP | | | | | Evan.Hill@skadden.com | Email / First Class Mail |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Ron Meisler | 320 S Canal St | Chicago, IL 60606 | | ron.meisler@skadden.com | Email / First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Skana Forest Products Ltd | c/o Transfert De Materiaux | 239 Ch Lavoie | Coaticook, QC J1A 2T7 | Canada | | First Class Mail |
| Skana Forest Products Ltd | 20800 Westminster Hwy, Ste 1301 | Richmond, BC V6V 2W3 | Canada | | | First Class Mail |
| Skana Forest Products Ltd | 20800 Westminster Hwy | Richmond, BC V6V 2W3 | Canada | | | First Class Mail |
| Skana Forest Products Ltd | 20800 Westminster Hwy | 1301 | Richmond, BC V6V 2W3 | Canada | | First Class Mail |
| Skc Communication Products LLC | P.O. Box 874843 | Kansas City, MO 64187 | | | | First Class Mail |
| Skell Inc | 2401 Lincoln Blvd, Ste C | Santa Monica, CA 90405 | | | | First Class Mail |
| Skell Inc | 2401 Lincoln Blvd | Suite C | Santa Monica, CA 90405 | | | First Class Mail |
| Skell Inc | 15820 Euclid Ave | Chico, CA 91708 | | | | First Class Mail |
| SKF USA Industrial Market - Lubrication Bus Unit | 801 Lakeview Dr, Ste 120 | Blue Bell, PA 19422 | | | jaymie.r.estlick@skf.com | Email |
| | | | | | | First Class Mail |
| Sklar Miller | Address Redacted | | | | | First Class Mail |
| Skllin Greenhouses H & Gs | Skllin Greenhouses | Attn: Lisa Skllin | 201 Gray Rd | Cumberland, ME 04021-9999 | lisasg@outlook.com | Email |
| | | | | | | First Class Mail |
| Skllin Greenhouses H & Gs | Attn: Lisa Skllin | 201 Gray Road | Cumberland, ME 04021-9999 | | lisasg@outlook.com | Email |
| | | | | | | First Class Mail |
| Skllin Greenhouses H & Gs | 201 Gray Road | Cumberland, Me 04021-9999 | | | | First Class Mail |
| Skllpath On-Site(P-Card) | P.O. Box 803839 | Kansas City, MO 64180 | | | | First Class Mail |
| Skllpath Seminars | P.O. Box 804441 | Kansas City, MO 64180-4441 | | | | First Class Mail |
| Skllpath Seminars | P.O. Box 804441 | Kansas City, MO 64180 | | | | First Class Mail |
| Skllsoft Corp | Bank Of Amreica | P.O. Box 405527 | Atlanta, GA 30384 | | | First Class Mail |
| Skkr | 1000 W Touhy | Park Ridge, IL 60068 | | | | First Class Mail |
| Skyberg's Lumber & Hardware | | | | | sales@skyberg-lumber.com | Email |
| Skyberg's Lumber & Hardware | Skyberg's Lumber & Hardware, Inc | Attn: Randy Skyberg, President | 121 Ne Main St | Willamina, OR 97396-0688 | sales@skyberg-lumber.com | Email |
| | | | | | | First Class Mail |
| Skyberg's Lumber & Hardware | Skyberg's Lumber & Hardware | 121 Ne Main St | Willamina, OR 97396-0688 | | | First Class Mail |
| Skybryte Co | 325 Perkins Ave | Cleveland, OH 44114 | | | | First Class Mail |
| Skybryte Co | 3125 Perkins Ave | Cleveland, OH 44114 | | | | First Class Mail |
| Skybryte Company | 3125 Perkins Ave | Cleveland, OH 44114 | | | | First Class Mail |
| Skyjack Equipment, Inc | 2525 Enterprise Cir, Ste 1 | W Chicago, IL 60185 | | | joel.robinson@skyjack.com | Email |
| | | | | | | First Class Mail |
| Skyjack Inc | 55 Campbell Road | Guelph, ON N1H 1B9 | Canada | | | First Class Mail |
| Skyjack Inc | 55 Campbell Rd | Guelph, ON N1H 1B9 | Canada | | | First Class Mail |
| Skyler I Bradford | Address Redacted | | | | | First Class Mail |
| Skyler M Bothun | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Skyler M Bothun | Address Redacted | | | | | First Class Mail |
| Skyler Smalley | Address Redacted | | | | | First Class Mail |
| Skyler Taylor | Address Redacted | | | | | First Class Mail |
| Skyline Builders Supply | Skyline Builders Supply LLC | Attn: Steven Butterfield, Pres | 538 W 100 South | Ephraim, UT 84627-1819 | accounting@skylinebuilderssupply.com | Email |
| | | | | | | First Class Mail |
| Skyline Builders Supply | Attn: Steven Butterfield, Pres | 538 W 100 South | Ephraim, UT 84627-1819 | | accounting@skylinebuilderssupply.com | Email |
| | | | | | | First Class Mail |
| Skyline Builders Supply | 538 W 100 South | Ephraim, Ut 84627-1819 | | | | First Class Mail |
| Skyline Builders Supply, LLC | 538 W 100 S | Ephraim, UT 84627 | | | brett@skylinebuilderssupply.com | Email |
| | | | | | | First Class Mail |
| Skyline Roofing Inc | 861 Page St | Manchester, NH 03109 | | | | First Class Mail |
| Skylinknet Inc | 1180-D E Francis St | Ontario, CA 91761 | | | | First Class Mail |
| Skylxt | P.O. Box 5749 | Carol Stream, IL 60197 | | | | First Class Mail |
| Slashsupport.Inc. | 5600 Tennyson Pkwy, Ste 255 | Plano, TX 75024 | | | | First Class Mail |
| Slashsupport.Inc. | 5600 Tennyson Parkway | Suite 255 | Plano, TX 75024 | | | First Class Mail |
| Slavens True Value Hdwe | Slavens, Inc | Attn: Nova Robson | 237 W Main St | Cortez, CO 81321-3135 | karla.robson@slavenstv.com | Email |
| | | | | | | First Class Mail |
| Slavens True Value Hdwe | Attn: Nova Robson | 237 W Main St | Cortez, CO 81321-3135 | | karla.robson@slavenstv.com | Email |
| | | | | | | First Class Mail |
| Slavens True Value Hdwe | 237 W Main St | Cortez, Co 81321-3135 | | | | First Class Mail |
| Sleek Lighting Inc | 694 Myrtle Ave | 357 | Brooklyn, NY 11205 | | | First Class Mail |
| Sleek Lighting Inc | 347 37th St | Brooklyn, NY 11205 | | | | First Class Mail |
| Slenco LLC | P.O. Box 286 | Gravois Mills, MO 65037 | | | | First Class Mail |
| Slenco LLC | P.O. Box 286 | 16557 P Road | Gravois Mills, MO 65037 | | | First Class Mail |
| Slenco LLC | 16557 P Rd | P.O. Box 286 | Gravois Mills, MO 65037 | | | First Class Mail |
| Slick 50 Prod | P.O. Box 841196 | Dallas, TX 75284 | | | | First Class Mail |
| Slick 50 Prod | c/o Wannemacher Enterprise | 400 E Hamilton Rd | Lima, OH 45804 | | | First Class Mail |
| Slick 50 Prod | 2150 W 43rd St | Chicago, IL 60609 | | | | First Class Mail |
| Slick 50 Prod | 1000 S Ellaveda Ave | Ontario, CA 91761 | | | | First Class Mail |
| Slick's Auto & Truck Supply | Fostel Enterprises, LLC | Attn: John Fostel, Owner | 107 S Torrello | Kermit, TX 79745-2611 | saul_k_town21@yahoo.com | Email |
| | | | | | | First Class Mail |
| Slidell Feed Seed& True Value Hdw | Slidell Feed & Seed Inc | Attn: Mary Callac | 101 W Pennsylvania Ave | Slidell, LA 70460-2619 | tjcallac@truevalue.net | Email |
| | | | | | | First Class Mail |
| Slipmate Co | 761 District Dr | Itasca, IL 60143 | | | KATRINA.JONES@SLIPMATE.COM | Email |
| | | | | | | First Class Mail |
| Slipmate Company | Katrina Jones | 761 District Dr | Itasca, IL 60103 | | | First Class Mail |
| Slipmate Company | Attn: Katrina Jones | 761 District Dr | Itasca, IL 60103 | | | First Class Mail |
| Slipmate Company | Attn: Fletcher Smith | 761 District Dr | Itasca, Il 60103 | | | First Class Mail |
| Slippery Rock Hardware | Robert A Brown & Patricia F Brown | Attn: Robert Brown | 239 Grove City Rd | Slippery Rock, PA 16057-8525 | srhardware@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Slippery Rock Hardware | Ram Hardware LLC | Attn: Rameen Mamoozadeh, President | 239 Grove City Rd | Slippery Rock, PA 16057-8525 | rmamoozadeh@slipperyrockhardware.net | Email |
| | | | | | | First Class Mail |
| Slippery Rock Hardware | Attn: Rameen Mamoozadeh, President | 239 Grove City Road | Slippery Rock, PA 16057-8525 | | rmamoozadeh@slipperyrockhardware.net | Email |
| | | | | | | First Class Mail |
| Slippery Rock Hardware | 239 Grove City Road | Slippery Rock, Pa 16057-8525 | | | | First Class Mail |
| Slipstick Usa | P.O. Box 17 | Sandown Village, VIC 3171 | Australia | | | First Class Mail |
| Slipstick USA | P.O. Box 17 | Sandown Village, Victoria 3171 | Australia | | | First Class Mail |
| Slivensky Hardware | Slivensky Hardware & Lumber Co | Attn: Samantha Ponchaud, Manager | 107 Superior Ave | Crystal Falls, MI 49920-0001 | Slivenskys@outlook.com | Email |
| | | | | | | First Class Mail |
| Slivensky Hardware | Attn: Samantha Ponchaud, Manager | 107 Superior Ave | Crystal Falls, MI 49920-0001 | | | First Class Mail |
| Slivensky Hardware | 107 Superior Ave | Crystal Falls, Mi 49920-0001 | | | | First Class Mail |
| Sm Products LLC | 1602 Jasper St | Building 1 | North Kansas City, MO 64116 | | jana.peek@jpkeyco.com | Email |
| | | | | | | First Class Mail |
| Sm Products LLC | P.O. Box 71 | 122 Meadow Ln | Hicksville, OH 43526 | | | First Class Mail |
| Sm Products LLC | 5565 Dylan Drive Suite 100 | South Bend, IN 46628 | | | | First Class Mail |
| Sm Products LLC | 5565 Dylan Drive Suite 100 | S Bend, IN 46628 | | | | First Class Mail |
| Sm Products LLC | 5565 Dylan Dr, Ste 100 | South Bend, IN 46628 | | | | First Class Mail |
| Sm Products LLC | 1602 Jasper Street | North Kansas City, MO 64116 | | | | First Class Mail |
| Sm Products LLC | 1602 Jasper St | North Kansas City, MO 64116 | | | | First Class Mail |
| Sm Products LLC | 1602 Jasper St | Building 1 | North Kansas City, MO 64116 | | | First Class Mail |
| Smackcoders, Inc. | A16, N Main Rd | NGO A Colony, Tirunelveli | Tami Nadu 627007 | India | | First Class Mail |
| Smackcoders, Inc. | A16, N Main Rd | Ngo A Colony | Tirunelveli | Tami Nadu, 627007 | | First Class Mail |
| Small's Hardware | Bj Small LLC | Attn: Bernard Small, Member | 3535 Harrison Ave | Cincinnati, OH 45211-5575 | berne.smallshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Small's Hardware | Attn: Bernard Small, Member | 3535 Harrison Ave | Cincinnati, OH 45211-5575 | | berne.smallshardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Small's Hardware | Small`s Hardware | 3535 Harrison Ave | Cincinnati, Oh 45211-5575 | | | First Class Mail |
| Smart City Networks LP | 5795 W Badura Ave, Ste 110 | Las Vegas, NV 89118 | | | | First Class Mail |
| Smart Real Estate N.V. | Attn: Wenqing Liang, Managing Director | Schottegaweg West Z/N | N/A | Willemstad | Curacao | smarthomedepot@gmail.com | Email |
| | | | | | | First Class Mail |
| Smart Real Estate N.v. | Schottegaweg West Z/n | N/a | Willemstad | Curaçao | | First Class Mail |
| Smart Real Estate NV | Attn: Wenqing Liang, Managing Director | Schottegaweg W Z/N | Willemstad | Curaçao | smarthomedepot@gmail.com | Email |
| | | | | | | First Class Mail |
| Smart Solar Inc | c/o Jiaxn Lamp Co Ltd | Jian Ye Rd 3 | Xiaohuang Pu Industry Zone | Ronggui Shinde, Guangdong 528306 | China | First Class Mail |
| Smart Solar Inc | 7750 Industrial Dr | Forest Park, IL 60130 | | | | First Class Mail |
| Smart Solar Inc | 7750 Industrial Cir | Forest Park, IL 60130 | | | | First Class Mail |
| Smart Solar Inc | 6498 Spring St | Douglasville, GA 30134 | | | | First Class Mail |
| Smart Solar Inc | 406 Wingate Circle | Oldsmar, FL 34677 | | | | First Class Mail |
| Smart Solar Inc | 406 Wingate Cir | Oldsmar, FL 34986 | | | | First Class Mail |
| Smart Solar Inc | 406 Wingate Cir | Oldsmar, FL 34677 | | | | First Class Mail |
| Smart Solar Inc | 1203 Loyola Ave | Libertyville, IL 60048 | | | | First Class Mail |
| Smart Source | P.O. Box 2540 | Hicksville, NY 11802-2540 | | | ar@thesmartsource.com | Email |
| | | | | | | First Class Mail |
| Smart Source Rentals | P.O. Box 2540 | Hicksville, NY 11802 | | | | First Class Mail |
| Smart Wiki Inc | P.O. Box 1130 | New York, NY 10276 | | | | First Class Mail |
| Smarter Flush Marketing LLC | 6841 N Rochester Rd | Ste 100G | Rochester Hills, MI 48306 | | | First Class Mail |
| Smarter Flush Marketing LLC | 6841 N Rochester Rd | Rochester Hills, MI 48306 | | | | First Class Mail |
| Smartlook | Sumavska 524/31, 602 00 | Brno, Plzen 602 00 | Czech Republic | | | First Class Mail |
| Smartsheet | 500 108Th Ave Ne | 200 | Bellevue, WA 98004 | | | First Class Mail |
| Smartsolve Inc | P.O. Box 7410971 | Chicago, IL 60674 | | | | First Class Mail |
| Smartsheet Inc | Dept 3421 | P.O. Box 123421 | Dallas, TX 75312 | | | First Class Mail |
| Smartwatt Energy, Inc. | 3 Rosell Dr | Ballston Lake, NY 12019 | | | | First Class Mail |
| Smartworks Consumer Products | Attn: Vijay Lund | 800-B Apgar Dr | Somerset, NJ 08873 | | accounting@smartworksproducts.com | Email |
| | | | | | | First Class Mail |
| Smartworks Consumer Products | 800-B Apgar Drive | Somerset, NJ 08873 | | | | First Class Mail |
| Smartworks Consumer Products | 800-B Apgar Dr | Somerset, NJ 08873 | | | | First Class Mail |
| Smartworks Consumer Products | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Smc | P.O. Box 2040 | Peachtree City, GA 30269 | | | | First Class Mail |
| Smc Innovations | 360 Reed St | Somerset, WI 54025 | | | | First Class Mail |
| Smelly Washer Inc | 127 W Wrightwood Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Smeltzer & Sons, Inc | Attn: Robert Smeltzer, President | 1139 Route 9 South | Cape May Court Hous, NJ 08210-0001 | | smeltzerandsons@yahoo.com | Email |
| | | | | | | First Class Mail |
| Smeltzer & Sons, Inc | Smeltzer & Sons Inc | 1139 Route 9 South | Cape May Court Hous, Nj 08210-0001 | | | First Class Mail |
| Smg | 300 Conshohocken State Road | 300 Four Falls Corporate Center | West Conshohocken, PA 19428 | | | First Class Mail |
| Smg Food & Beverage LLC | 2301 S Lake Shore Dr, Ste E1002 | Chicago, IL 60616 | | | | First Class Mail |
| Smg Security Holdings | 306 S. Division Street | Harvard, IL 60033 | | | | First Class Mail |
| Smg Security Holdings | 306 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Smg Security Holdings LLC | P.O. Box 775520 | Chicago, IL 60677 | | | | First Class Mail |
| Smile B.V. | Leidseveer 2-10 | 3511 Sb | Utrecht, 3511 SB | Netherlands | | First Class Mail |
| Smile Corporation | 20 Rue Des Jardins | Asnieres Sure Seine, 92600 | France | | | First Class Mail |
| Smith & Sons Building Center | Smith & Sons Building Centers Inc | Attn: Larry Smith, Owner | 114 Se 2Nd St | Aradarko, OK 73005-3415 | smith_sonsbldg1979@yahoo.com | Email |
| | | | | | | First Class Mail |
| Smith Abrasives | 747 Mid America Blvd | Hot Springs, AR 71913 | | | | First Class Mail |
| Smith Air Center | 26 Sams Rd | Olyphant, PA 18447 | | | | First Class Mail |
| Smith Air Center, Inc. | 26 Sams Rd | Scott Township, PA 18447 | | | czick@smithandsons.com | Email |
| | | | | | | First Class Mail |
| Smith Creek Inc | 8991 Louis Smith Rd | Borden, IN 47106 | | | | First Class Mail |
| Smith Gambrell & Russell | Attn: Gia Colunga | 311 S Wacker Dr, Ste 3000 | Chicago, IL 60606 | | gcolunga@sgrlaw.com | Email |
| | | | | | | First Class Mail |
| Smith Gambrell Russell | Attn: Tina Wills | 311 S Wacker Dr, Ste 3000 | Chicago, IL 60606 | | twills@sgrlaw.com | Email |
| | | | | | | First Class Mail |
| Smith Garden Center Inc | 1110 E Calhoun St | Macomb, IL 61455 | | | | First Class Mail |
| Smith Gardens Inc | 6164 Meridian St | Suite 400 | Bellingham, WA 98226 | | | First Class Mail |
| Smith Gardens Inc | 6164 Meridian St | Ste 400 | Bellingham, WA 98226 | | | First Class Mail |
| Smith Hanley | Address Redacted | | | | | First Class Mail |
| Smith Hardware | Gerald A Lentz | Attn: Gerald A Lentz, President | 25 South Main St | Luthersville, GA 30251-1803 | lentz.gerald@yahoo.com | Email |
| | | | | | | First Class Mail |
| Smith Hardware Inc | Smith Hardware, Inc | Attn: Brad Smith | 143 Main St | Bellville, OH 44813-1020 | smithtruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Smith Hardware Inc | Attn: Brad Smith | 143 Main St | Bellville, OH 44813-1020 | | smithtruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Smith Hardware Inc | 143 Main St | Bellville, Oh 44813-1020 | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Smith Lumber & Supply | Peter & Suzanne Scott, Inc | Attn: Phil Showen, Pres | 2342 State Rte 37 | Fort Covington, NY 12937-2925 | pshowen1@twcny.rr.com | Email / First Class Mail |
| Smith Lumber & Supply | | 2342 State Rte 37 | Fort Covington, Ny 12937-2925 | | | Email / First Class Mail |
| Smith Lumber&Supply | | Attn: Phil Showen, Pres | 2342 State Rte 37 | Fort Covington, NY 12937-2925 | pshowen1@twcny.rr.com | Email / First Class Mail |
| Smith Packaging | | P.O. Box 288 | Halsey, OR 97348 | | | Email / First Class Mail |
| Smith Transport | | 153 Smith Transport Rd | Roaring Spring, PA 16673 | | aspicher@heartlandexpress.com | Email / First Class Mail |
| Smith Transport LLC | | Attn: Amy Spicher | 901 Heartland Way | N Liberty, IA 52317 | aspicher@heartlandexpress.com | Email / First Class Mail |
| Smith Transport LLC | | 153 Smith Transport Road | Roaring Spring, PA 16673 | | | First Class Mail |
| Smith Transport LLC | | 153 Smith Transport Rd | Roaring Spring, PA 16673 | | | First Class Mail |
| Smith Transport Inc | | Attn: Debbie Hardeman | 153 Smith Transport Rd | Roaring Springs, PA 16673 | | First Class Mail |
| Smith True Value Farm Store | | 1880 N Mckinley Ave | Rensselaer, IN 47978 | | | First Class Mail |
| Smith, Gambrell & Russell, LLP | | P.O. Box 930930 | Atlanta, GA 31193 | | | First Class Mail |
| Smith-Cooper International | | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Smith-Cooper International | | 2867 S Vail Ave | Commerce, CA 90040 | | | First Class Mail |
| Smith-Cooper Int'l | | Smith-Cooper International | 2867 S Vail Ave | Commerce, CA 90040 | | First Class Mail |
| Smithfield True Value Hardware | RJL Vi & V Enterprise, Inc | Attn: Robert J Little | 1409 S Church St | Smithfield, VA 23430-1827 | smithfieldtruevalue@yahoo.com | Email / First Class Mail |
| Smithfield True Value Hardware | | Attn: Robert J Little | 1409 S Church St | Smithfield, VA 23430-1827 | smithfieldtruevalue@yahoo.com | Email / First Class Mail |
| Smithfield True Value Hardware | | 1409 S Church St | Smithfield, Va 23430-1827 | | | First Class Mail |
| Smithfield True Value Hdw | | Smithfield Implement Co Inc | 99 N Main St | Smithfield, UT 84335-1957 | smithfieldimp@yahoo.com | Email / First Class Mail |
| Smithfield True Value Hdw | | Attn: Bart Roylance | 99 N Main St | Smithfield, UT 84335-1957 | smithfieldimp@yahoo.com | Email / First Class Mail |
| Smithfield True Value HDW | | Attn: Bart Roylance | 99 N Main St | Smithfield, UT 84335-1957 | bart@truevalue.net | Email / First Class Mail |
| Smith-Kline Bio-Science | | 99 N Main St | Smithfield, Ut 84335-1957 | | | First Class Mail |
| Smith-Kline Bio-Science | | P.O. Box 14730F | St Louis, MO 63150 | | | First Class Mail |
| Smithland Pet & Garden Center | | Smithland Supply | Attn: John Atkins | 923 Boston Post Road | Old Saybrook, CT 06475-0001 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center | | Attn: John Atkins | 66 State Street | North Haven, CT 06473-2205 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center | | Attn: John Atkins | 33 Adams Street | Manchester, CT 06042-1801 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center | | Attn: John Atkins | 1198 Queen Street | Southington, CT 06489-2159 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center | | Attn: John Atkins | 11 Whitewood Lane | North Branford, CT 06471-1547 | jatkins@myagway.com | Email / First Class Mail |
| Smithland Pet & Garden Center | | Attn: John Atkins | 147 Meriden Road | Middlefield, CT 06455-1068 | customer.service@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center- Bethel | Ct Gardens, LLC | Attn: John Atkins | 74 South St | Bethel, CT 06801-2409 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center- Bethel | | Attn: John Atkins | 74 South Street | Bethel, CT 06801-2409 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center- Bethel | 74 South Street | Bethel, Ct 06801-2409 | | | | First Class Mail |
| Smithland Pet & Garden Center- Manchester | Ct Gardens, LLC | Attn: John Atkins | 33 Adams St | Manchester, CT 06042-1801 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center- Manchester | 33 Adams Street | Manchester, Ct 06042-1801 | | | | First Class Mail |
| Smithland Pet & Garden Center- Middlefield | Ct Gardens, LLC | Attn: John Atkins | 147 Meriden Rd | Middlefield, CT 06455-1068 | customer.service@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center- Middlefield | 147 Meriden Road | Middlefield, Ct 06455-1068 | | | | First Class Mail |
| Smithland Pet & Garden Center- N Branford | Ct Gardens, LLC | Attn: John Atkins | 11 Whitewood Ln | North Branford, CT 06471-1547 | jatkins@myagway.com | Email / First Class Mail |
| Smithland Pet & Garden Center- North Branford | 11 Whitewood Lane | North Branford, Ct 06471-1547 | | | | First Class Mail |
| Smithland Pet & Garden Center- north Haven | Ct Gardens, LLC | Attn: John Atkins | 66 State St | North Haven, CT 06473-2205 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center- north Haven | 66 State Street | North Haven, Ct 06473-2205 | | | | First Class Mail |
| Smithland Pet & Garden Center- Southington | Ct Gardens, LLC | Attn: John Atkins | 1198 Queen St | Southington, CT 06489-2159 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center- Southington | 1198 Queen Street | Southington, Ct 06489-2159 | | | | First Class Mail |
| Smithland Pet & Garden Center-agawam | Ct Gardens, LLC | Attn: John Atkins, Owner | 151 Springfield St | Agawam, MA 01001 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center-agawam | 151 Springfield Street | Agawam, Ma 01001 | | | | First Class Mail |
| Smithland Pet & Garden Center-Old Saybrook | Ct Gardens, LLC | Attn: John Atkins | 923 Boston Post Rd | Old Saybrook, CT 06475-0001 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet & Garden Center-old Saybrook | Smithland Supply - Old Saybroo | 923 Boston Post Road | Old Saybrook, Ct 06475-0001 | | | First Class Mail |
| Smithland Pet & Garden Center-Westfield | Ct Gardens, LLC | Attn: John Atkins, Ceo | 81 Springfield Rd | Westfield, MA 01085-1817 | davidlanchette@myagway.com | Email / First Class Mail |
| Smithland Pet & Garden Center-Westfield | | Attn: John Atkins, Ceo | 81 Springfield Road | Westfield, MA 01085-1817 | davidlanchette@myagway.com | Email / First Class Mail |
| Smithland Pet & Garden Center-westfield | 81 Springfield Road | Westfield, Ma 01085-1817 | | | | First Class Mail |
| Smithland Pet Center-Hadley | Smithland Supply Hadley | Attn: John Atkins | 335 Russell Street Ma-9 | Hadley, MA 01035-9547 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet Center-Hadley | Ct Gardens, LLC | Attn: John Atkins | 335 Russell St Ma-9 | Hadley, MA 01035-9547 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet Center-hadley | Smithland Supply Hadley | 335 Russell Street Ma-9 | Hadley, Ma 01035-9547 | | | First Class Mail |
| Smithland Pet Center- Ludlow | Smithland Pet Center - Ludlow | Attn: John Atkins, Owner | 433 Center Street | Ludlow, MA 01056 | | First Class Mail |
| Smithland Pet Center-Ludlow | Smithland Pet Center - Ludlow | 433 Center Street | Ludlow, Ma 01056 | | | First Class Mail |
| Smithland Pet Center-Ludlow | Ct Gardens, LLC | Attn: John Atkins, Owner | 433 Center St | Ludlow, MA 01056 | | First Class Mail |
| Smithland Pet Center-Northampton | Smithland Supply Northampton | Attn: John Atkins | 142 N King Street | Northampton, MA 01060-1120 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet Center-Northampton | Ct Gardens, LLC | Attn: John Atkins | 142 N King St | Northampton, MA 01060-1120 | jatkins@smithlandsupply.com | Email / First Class Mail |
| Smithland Pet Center-northampton | Smithland Supply Northampton | 142 N. King Street | Northampton, Ma 01060-1120 | | | First Class Mail |
| Smithland Pet Center-Ware | Smithland Pet Center | Attn: John Atkins, Owner | 144 West Street | Ware, MA 01082 | | First Class Mail |
| Smithland Pet Center-ware | Smithland Pet Center | 144 West Street | Ware, Ma 01082 | | | First Class Mail |
| Smithland Pet Center-Ware | Ct Gardens, LLC | Attn: John Atkins, Owner | 144 W St | Ware, MA 01082 | | First Class Mail |
| Smithland Supply | Ct Gardens, LLC | Attn: Michael Ravens, Owner | 3 Choice Rd | Windsor Locks, CT 06096 | davidlanchette@myagway.com | Email / First Class Mail |
| Smithland Supply | | Attn: Michael Ravens, Owner | 3 Choice Road | Windsor Locks, CT 06096 | davidlanchette@myagway.com | Email / First Class Mail |
| Smithland Supply | | 3 Choice Road | Windsor Locks, Ct 06096 | | | First Class Mail |
| Smith's Consumer Products | | 747 Mid America Blvd | Hot Springs, AR 71913 | | ar@smithsproducts.com | Email / First Class Mail |
| Smiths Consumer Products Inc | | 747 Mid America Blvd | Hot Springs, AR 71913 | | | First Class Mail |
| Smith's True Value | | D.V Smith & Sons, Inc | Attn: DV, Jim Smith | 4509 Pennsylvania Ave | Charleston, WV 25302-4829 | smithstruevalue@yahoo.com | Email / First Class Mail |
| Smith's True Value | | Bryan Smith Enterprises, Inc | Attn: Bryan Smith, Owner | 16648 Hwy 431 S | Headland, AL 36345-7924 | bry3sm@aol.com | Email / First Class Mail |
| Smith's True Value | | Attn: Bryan Smith, Owner | 16648 Hwy 431 S | Headland, AL 36345-7924 | bry3sm@aol.com | Email / First Class Mail |
| Smith's True Value | | Smith's True Value | 16648 Hwy 431 S | Headland, Al 36345-7924 | | First Class Mail |
| Smith's True Value Of Ashford | Smith's True Value Of Ashford | 20 Ashford Industrial Drive | Ashford, Al 36312-3000 | | | First Class Mail |
| Smith's True Value of Ashford | Bryan Smith Enterprises, Inc | Attn: Bryan Smith, President | 20 Ashford Industrial Dr | Ashford, AL 36312-3000 | | First Class Mail |
| Smith's True Value Of Ashford | Attn: Bryan Smith, President | 20 Ashford Industrial Drive | Ashford, AL 36312-3000 | | | First Class Mail |
| Smith's Tv Hdwe & Everything Rental Ctr | Smith Hardware Rental, LLC | Attn: Harry Smith, Jr | 300 E Laurel Ave | Eunice, LA 70535-3420 | halsmith3116@yahoo.com | Email / First Class Mail |
| Smith's Tv Hdwe & Everything Rental Ctr | Harry Smiths Hardware | Attn: Harry Smith, Jr | 300 E Laurel Ave | Eunice, LA 70535-3420 | halsmith3116@yahoo.com | Email / First Class Mail |
| Smith's Tv Hdwe & Everything Rental Ctr | Harry Smiths Hardware | 300 E Laurel Ave | Eunice, La 70535-3420 | | | First Class Mail |
| Smitty's Ace | Attn: Randall C Smith, President | 1845 N 1St Street | Hermiston, OR 97838-0001 | | randy@smittysace.com | Email / First Class Mail |
| Smitty's Ace | 3Gh Inc | Attn: Randall C Smith, President | 1845 N 1St St | Hermiston, OR 97838-0001 | | randy@smittysace.com | Email / First Class Mail |
| Smitty's Ace | Smitty's Ace | 1845 N 1st Street | Hermiston, Or 97838-0001 | | | First Class Mail |
| Smittys Supply Inc | Po Box 530 | 63415 Hwy 51 N | Roseland, LA 70456 | | | First Class Mail |
| Smittys Supply Inc | P.O. Box 2728 | 63415 Hwy 51 N | Hammond, LA 70404 | | | First Class Mail |
| Smittys Supply Inc | 63415 Hwy 51 N | Roseland, LA 70456 | | | | First Class Mail |
| Smittys Supply Inc | 63399 Hwy 51 N | Roseland, LA 70456 | | | | First Class Mail |
| Smittys Supply Inc | 12692, Steptoe Rd | Roseland, LA 70456 | | | | First Class Mail |
| Smitty's Supply, Inc. | P.O. Box 530 | Roseland, LA 70456 | | | chantellambert@smittysinc.net | Email / First Class Mail |
| Smitty's Supply, Inc. | c/o A Bradley Berner, APLC | 1250 SW Railroad Ave, Ste 230 | Hammond, LA 70403 | | brad@bradberner.com | Email / First Class Mail |
| Smokehouse Pet Products | 6700 Main St, Ste 146 | The Colony, TX 75056 | | | | First Class Mail |
| Smokehouse Pet Products | 11850 Sheldon St | Sun Valley, CA 91352 | | | | First Class Mail |
| Smokey Mountain Chew, Inc | 365 Post Rd | Darien, CT 06820 | | | | First Class Mail |
| Smokey Mountain Chew, Inc | 1204 W Bethel Rd, Ste 100 | Coppell, TX 75019 | | | | First Class Mail |
| Smokey Mountain Chew, Inc | 365 Post Rd | Darien, CT 06820 | | | gdl@smokeyusa.com | Email / First Class Mail |
| Smoky Valley Hardware | C & K Hardware LLC | Attn: Nicole Klockenga | 70 Manley Rd | Round Mountain, NV 89045-9612 | hhardware013@gmail.com | Email / First Class Mail |
| Smoky Valley Hardware | Attn: Nicole Klockenga | 70 Manley Road | Round Mountain, NV 89045-9612 | | hhardware013@gmail.com | Email / First Class Mail |
| Smoky Valley Hardware | 70 Manley Road | Round Mountain, Nv 89045-9612 | | | | First Class Mail |
| Smolka True Value Hardware | Healy Hardware, Inc | Attn: Dennis P Healy | 4305 N Milwaukee Ave | Chicago, IL 60641-1521 | ahealy@ameritech.net | Email / First Class Mail |
| Smolka True Value Hardware | Attn: Dennis P Healy | 4305 N Milwaukee Ave | Chicago, IL 60641-1521 | | ahealy@ameritech.net | Email / First Class Mail |
| Smolka True Value Hardware | 4305 N Milwaukee Ave | Chicago, Il 60641-1521 | | | | First Class Mail |
| Smoot Company | 1250 Seminary | Kansas City, MO 64103 | | | worldoflair@aol.com | Email / First Class Mail |
| Smrekar True Value Hardware | | | | | | First Class Mail |
| Sms Display Group Inc | 1175 Lakeside Dr | Gurnee, IL 60031 | | | | First Class Mail |
| Sms Display Group Inc | 111 S Washington Blvd | Mundelein, IL 60060 | | | | First Class Mail |
| Sms Intl | 302W Lincoln Hwy, Ste B | Cortland, IL 60112 | | | | First Class Mail |
| Smurfit Stone | Naperville Plant | 5 S 350 Frontenac Rd | Naperville, IL 60563 | | | First Class Mail |
| Smurfit-Stone Container Ent | Attn: Joel Soren & Tom Crone | 1900 Foss Park Avenue | Corrugated Container Division | North Chicago, IL 60064 | | First Class Mail |
| Smurfit-Stone Container | P.O. Box 469 | 20825 Gemson Ave, N | Barrington, IL 60011 | | | First Class Mail |
| Smurfit-Stone Container | P.O. Box 469 | 20825 Gemson Ave | Barrington, IL 60011 | | | First Class Mail |
| Smurfit-Stone Container | Po Box 18265 | St Louis, MO 63150-8265 | | | | First Class Mail |
| Smurfit-Stone Container Ent | Tom Crone | 1900 Foss Park Ave | Corrugated Container Division | North Chicago, IL 60064 | | First Class Mail |
| Smurfit-Stone Container Ent | Po Box 18265 | St Louis, MO 63150-8265 | | | | First Class Mail |
| Smv Industries | 51213 195Th Street(51503) | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smv Industries | 51213 195th St(51503) | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smv Industries | 51213 195th St | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smv Industries Inc | P.O. Box 1094 | Council Bluff, IA 51502 | | | | First Class Mail |
| Smv Industries Inc | P.O. Box 1094 | Council Bluf, IA 51502 | | | | First Class Mail |
| Smv Industries Inc | P.O. Box 1094 | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smv Industries Inc | P.O. Box 1094 | 51213-195th St(51503) | Council Bluffs, IA 51502 | | | First Class Mail |
| Smv Industries Inc | 51213 195th St(51503) | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smv Industries Inc | 51213 195th St | Council Bluffs, IA 51503 | | | | First Class Mail |
| Smv Industries Inc | 504 Park Ave | Chillicothe, MO 64601 | | | | First Class Mail |
| Smv Industries Inc | 4605 County Rd 82 Se | Alexandria, MN 56308 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| SMV Industries, Inc | P.O. Box 1094 | 51213 195th St | Council Bluffs, IA 51502 | | jfischer@smvind.com | Email / First Class Mail |
| SMV Industries, Inc | c/o Goosmann Law Firm, PLC | Attn: Warren J Ford III | 17838 Burke St, Ste 250 | Omaha, NE 68118 | fordw@goosmannlaw.com | Email / First Class Mail |
| Smyrna Community Hardware | Smyrna Community Hardware, Inc | Attn: Randy Dawson, Owner | 456 W Glenwood Ave, Ste B | Smyrna, DE 19977-1087 | apnewad@aol.com | Email / First Class Mail |
| Smyrna Community Hardware | Attn: Randy Dawson, Owner | 456 W Glenwood Ave | Ste B | Smyrna, De 19977-1087 | apnewad@aol.com | Email / First Class Mail |
| Smyrna Community Hardware | 456 W Glenwood Ave | Ste B | Smyrna, De 19977-1087 | | | First Class Mail |
| Snake River Ranch & Lumber | Snake River Ranch & Lumber LLC | Attn: Lori Badiola, Owner | 328 Hwy 95 | Homedale, ID 83628-3482 | larry.srranch_lumber@yahoo.com | Email / First Class Mail |
| Snake River Ranch & Lumber | Attn: Lori Badiola, Owner | 328 Highway 95 | Homedale, ID 83628-3482 | | larry.srranch_lumber@yahoo.com | Email / First Class Mail |
| Snake River Ranch & Lumber | 328 Highway 95 | Homedale, Id 83628-3482 | | | | First Class Mail |
| Snap Lock Tile Co | 3330 W California Ave | Salt Lake City, UT 84104 | | | | First Class Mail |
| Snap Lock Tile Co | 2102 E 3300 So | Salt Lake City, UT 84109 | | | | First Class Mail |
| Snap On Tool | Attn: Craig Randall | 1080 Groton Ct. | Schaumburg, IL 60193 | | | First Class Mail |
| Snap36 LLC | 219 N Paulina St | Chicago, IL 60612 | | | | First Class Mail |
| Snapware Corp | 1505 S Haven Ave | Ontario, CA 91761 | | | | First Class Mail |
| Snapware Corp | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Snapware Corp | 12000 Molly Pitcher Hwy S | Greencastle, PA 17225 | | | | First Class Mail |
| Snapware Corp | 11600 Philadelphia St | Ste A | Mira Loma, CA 91752 | | | First Class Mail |
| Snavely Forest Products | P.O. Box 786007 | Philadelphia, PA 19178 | | | | First Class Mail |
| Snavely Forest Products | P.O. Box 204475 | Dallas, TX 75320 | | | | First Class Mail |
| Snavely Forest Products | 1251 New Windsor Rd | Westminster, MD 21158 | | | | First Class Mail |
| Sneade's Ace Home Center | Sneade's Ace Home Center, Inc | Attn: W David Sneade, President | 40845 Merchants Ln | Leonardtown, MD 20650-3767 | davesneade@sneadeace.com | Email / First Class Mail |
| Sneade's Ace Home Center | Attn: W David Sneade, President | 40845 Merchants Lane | Leonardtown, MD 20650-3767 | | davesneade@sneadeace.com | Email / First Class Mail |
| Sneade's Ace Home Center | Sneade's Ace Home Center, Inc | Attn: W David Sneade, President | 30314 Triangle Dr | Charlotte Hall, MD 20622-4103 | davesneade@sneadeace.com | Email / First Class Mail |
| Sneade's Ace Home Center | Attn: W David Sneade, President | 30314 Triangle Drive | Charlotte Hall, MD 20622-4103 | | davesneade@sneadeace.com | Email / First Class Mail |
| Sneade's Ace Home Center | Sneade's Ace Home Center, Inc | Attn: W David Sneade, President | 1750 Prosper Ln | Owings, MD 20736-0001 | davesneade@sneadeace.com | Email / First Class Mail |
| Sneade's Ace Home Center | Sneade's Ace Home Center, Inc | Attn: W David Sneade, President | 11861 Hg Trueman Rd | Lusby, MD 20657-2870 | davesneade@sneadeace.com | Email / First Class Mail |
| Sneade's Ace Home Center | Attn: W David Sneade, President | 1750 Prosper Lane | Owings, MD 20736-0001 | | davesneade@sneadeace.com | Email / First Class Mail |
| Sneade's Ace Home Center | Attn: W David Sneade, President | 11861 Hg Trueman Road | Lusby, MD 20657-2870 | | davesneade@sneadeace.com | Email / First Class Mail |
| Sneade's Ace Home Center | 40845 Merchants Lane | Leonardtown, Md 20650-3767 | | | | First Class Mail |
| Sneade's Ace Home Center | 30314 Triangle Drive | Charlotte Hall, Md 20622-4103 | | | | First Class Mail |
| Sneade's Ace Home Center | 1750 Prosper Lane | Owings, Md 20736-0001 | | | | First Class Mail |
| Sneade's Ace Home Center | 11861 Hg Trueman Road | Lusby, Md 20657-2870 | | | | First Class Mail |
| Snider Fleet Solutions | PI Mill, SC 29707-5001 | | | | | First Class Mail |
| Snohomish Co-Op Inc | Attn: Mike Lukjanowicz, Owner | 168 Lincoln Ave | Snohomish, WA 98290 | | kevin@snohomishcoop.com | Email / First Class Mail |
| Snohomish Co-op Inc | 168 Lincoln Ave | Snohomish, WA 98290 | | | jdecker@snohomishcoop.com | Email / First Class Mail |
| Snohomish Co-op Inc. | 168 Lincoln Ave. | Snohomish, Wa 98290 | | | | First Class Mail |
| Snorkel International LLC | P.O. Box 1160 | St Joseph, MO 64502 | | | ar@snorkellifts.com | Email / First Class Mail |
| Snorkel International LLC | 505 Hwy 238 | Elwood, KS 66024 | | | | First Class Mail |
| Snorkel International LLC | 2009 Roseport Rd | Elwood, KS 66024 | | | | First Class Mail |
| Snorkel Int'l LLC | Snorkel International LLC | 2009 Roseport Rd | Elwood, KS 66024 | | | First Class Mail |
| Snorkel Int'l LLC | 2009 Roseport Rd | Elwood, KS 66024 | | | | First Class Mail |
| Snow & Associates Inc. | 3461 Bellington Dr | Attn: Dennis Snow | Orlando, FL 32835 | | | First Class Mail |
| Snow Joe LLC | Theresa Gurnalda | 221 River St 13Th Floor | Hoboken, NJ 07030 | | | First Class Mail |
| Snow Joe LLC | Kellie Jeffries | 221 River St 13Th Floor | Hoboken, NJ 07030 | | | First Class Mail |
| Snow Joe Llc | Attn: Theresa Gurnalda | 221 River St 13Th Fl | Hoboken, NJ 07030 | | | First Class Mail |
| Snow Joe Llc | Attn: Kellie Jeffries | 221 River St, 13th Floor | Hoboken, NJ 07030 | | | First Class Mail |
| Snow Joe LLC | 86 Executive Ave | Edison, NJ 08817 | | | | First Class Mail |
| Snow Joe LLC | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Snow Removal Plus | 57221 238th St | Mankato, MN 56001 | | | | First Class Mail |
| Snow River | 800 N Central Ave | Crandon, WI 54520 | | | | First Class Mail |
| Snow River | 404 N Rand Rd | North Barrington, IL 60010 | | | | First Class Mail |
| Snowbear Limited | 155 Dawson Rd | Guelph, ON N1H 1A4 | Canada | | | First Class Mail |
| Snows Home & Garden | H H Snow & Sons, Inc | Attn: Sidney H Snow, Pres | 22 Main St | Orleans, MA 02653-2418 | james@snowscapecod.com | Email / First Class Mail |
| Snows Home & Garden | Attn: Sidney H Snow, Pres | 22 Main St | Orleans, MA 02653-2418 | | james@snowscapecod.com | Email / First Class Mail |
| Snows Home & Garden | 22 Main St | Orleans, Ma 02653-2418 | | | | First Class Mail |
| Soc For Human Rsc Mgmt-Local | P.O. Box 682 | Crystal Lake, IL 60039-0682 | | | | First Class Mail |
| Soc For Human Rsc Mgmt-Nat'l | 1800 Duke St | Alexandria, VA 22314 | | | | First Class Mail |
| Soci Acquisition Co Inc | P.O. Box 31001-3081 | Pasadena, CA 91110 | | | | First Class Mail |
| SociaBakers | Pod Vsemi Svatymi 427/17 | Severn Predmesti, Plzen 301 00 | Czech Republic | | | First Class Mail |
| Société SIA | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email / First Class Mail |
| Society For Human Resource | P.O. Box 930132 | Atlanta, GA 31193 | | | | First Class Mail |
| Soclean | 12 Vose Farm Rd | Peterborough, NH 03458 | | | | First Class Mail |
| Socorro True Value | | | | | rudosotruevalue@windstream.net | Email / First Class Mail |
| Soda Springs True Value | 2631 Sanctuary Dr | Bullhead City, AZ 86442 | | | | First Class Mail |
| Sodastream USA Inc | P.O. Box 419685 | Boston, MA 02241 | | | | First Class Mail |
| Sodastream USA Inc | c/o Xpo Logistics | 1700 Cloister Dr | Lancaster, PA 17601 | | | First Class Mail |
| Sodastream USA Inc | c/o Jacobson Companies | 1700 Cloister Dr | Lancaster, PA 17601 | | | First Class Mail |
| Sodastream USA Inc | 485 St Johns Church Rd | Camp Hill, PA 17011 | | | | First Class Mail |
| Sodastream USA Inc | 19801 S Santa Fe Ave | Rancho Dominguez, CA 90221 | | | | First Class Mail |
| Sodastream USA Inc | 1130 Thomas Busch Mem Hwy | Pennsauken, NJ 08110 | | | | First Class Mail |
| SodaStream USA Inc. | c/o Burke Warren MacKay & Serritella, PC | Attn: Joseph D Frank | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | jfrank@burkelaw.com | Email / First Class Mail |
| SodaStream USA Inc. | 1130 Thomas Busch Memorial Hwy | Pennsauken, NJ 08110 | | | ARInvoices5@sodastream.com | Email / First Class Mail |
| Soderberg, Inc | P.O. Box 86 | 505 12-10B4 | Minneapolis, MN 55486-1084 | | | First Class Mail |
| Soderberg, Inc | 230 Eva St | St Paul, MN 55107 | | | | First Class Mail |
| Sodexo Amreica | 5700 S Lake Shore Dr | Chicago, IL 60637 | | | | First Class Mail |
| Sofia M Lazaro | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sofia Martel | Address Redacted | | | | | First Class Mail |
| Softalk Sales/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Softartisans Inc. | P.O. Box 590684 | Newton, MA 02459 | | | | First Class Mail |
| Softartisans Inc. | 3 Brook Street | Watertown, MA 02472 | | | | First Class Mail |
| Softserve Inc. | 12800 University Drive | Ste 410 | Fort Myers, FL 33907 | | | First Class Mail |
| Softub Inc | 305 Nash Rd | New Bedford, MA 02746 | | | | First Class Mail |
| Software Ag Usa, Inc | 11951 Freedom Dr, Ste 410 | Reston, VA 20190-5686 | | | | First Class Mail |
| Software Artisans, Inc | Po Box 590684 | Newton, MA 02459 | | | | First Class Mail |
| Software Diversified Services | P.O. Box 32707 | Minneapolis, MN 55432 | | | | First Class Mail |
| Software Diversified Services | 200 Village Center Dr, Ste 250 | St Paul, MN 55127 | | | | First Class Mail |
| Sog Specialty Knives Inc | 5250 Frye Rd | Irving, TX 75061 | | | | First Class Mail |
| Sogeti USA | Division Of Capgemini America | 28300 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Sol Diva LLC | 405 Crow Ln | Billings, MT 59105 | | | | First Class Mail |
| Sol Diva LLC | 405 Crow Lane | Billings, MT 59105 | | | | First Class Mail |
| Sol Diva LLC | 2839 Drury Ln | Ship 1710 | Billings, MT 51905 | | | First Class Mail |
| Solar Group | P.O. Box 712552 | Cincinnati, OH 45271 | | | | First Class Mail |
| Solar Group | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Solar Group | 4117 Pinnacle Pt | Dallas, TX 75211 | | | | First Class Mail |
| Solar Group | 111 Fellowship Rd | Taylorsville, MS 39168 | | | | First Class Mail |
| Solar Group | 107 Fellowship Rd | Taylorsville, MS 39168 | | | | First Class Mail |
| Solar Group / Architectural Mailboxes | Attn: Barbara Day | 5935 Corporate Dr | Manhattan, KS 66503 | | gwalter@gibraltar1.com | Email / First Class Mail |
| Solar Group / Architectural Mailboxes | P.O. Box 712552 | Cincinnati, OH 75271-2552 | | | | First Class Mail |
| Solar Group / Architectural Mailboxes | Attn: Virginia (Ginny) Walter | 107 Fellowship Rd | Taylorsville, MS 39168 | | | First Class Mail |
| Solaris Paper Inc | P.O. Box 80382 | Ste 280 | City Of Industry, CA 91716 | | | First Class Mail |
| Solaris Paper Inc | P.O. Box 80382 | City Of Industry, CA 91716 | | | | First Class Mail |
| Solaris Paper Inc | c/o Mercury Paper | 495 Radio Station Rd | Strasburg, IL 22657 | | | First Class Mail |
| Solaris Paper Inc | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Solaris Paper, Inc. | 770 The City Dr S, Ste 3000 | Orange, CA 92868 | | | eric.smolinski@totalpaperservices.com | Email / First Class Mail |
| Solarwinds Inc | P.O. Box 730720 | Dallas, TX 75373 | | | | First Class Mail |
| Solarwinds Worldwide, LLC | P.O. Box 730720 | Dallas, TX 75373 | | | | First Class Mail |
| Solare Eyewear LLC | 14850 Foltz Pkwy | Strongsville, OH 44149 | | | | First Class Mail |
| Solare Eyewear LLC | 14850 Foltz Parkway | Strongsville, OH 44149 | | | | First Class Mail |
| Solare Eyewear LLC | 14210 Foltz Pkwy | Strongsville, OH 44149 | | | | First Class Mail |
| Soledad True Value Hardware | Francisco Soto Alcantar & Lourdes Dominguez Alcantar | Attn: Francisco Soto Alcantar | 601 Front St | Soledad, CA 93960-3016 | soledadtruevalue@att.net | Email / First Class Mail |
| Soledad True Value Hardware | Attn: Francisco Soto Alcantar | 601 Front St | Soledad, CA 93960-3016 | | soledadtruevalue@att.net | Email / First Class Mail |
| Soledad True Value Hardware | 601 Front St | Soledad, Ca 93960-3016 | | | | First Class Mail |
| Soleus Air | 21A & 26A Da'An Garden | No 999 Changshou Rd | Shanghai, 200042 | China | | First Class Mail |
| Soleus International | Rm 1408-1409 | No 18 Shunyi Rd | Shanghai, 200063 | China | | First Class Mail |
| Soleus International | 7260 Edington Dr | Cincinnati, OH 45242 | | | | First Class Mail |
| Soleus International | 7260 Edington Dr | Cincinatti, OH 45242 | | | | First Class Mail |
| Soleus International-Import | Rm 1408-1409 | No 18 Shunyi Rd | Shanghai, 200062 | China | | First Class Mail |
| Sol-Home Center Inc | Attn: Ricardo Gough, President | Carretera 3 Km 443 | Quebrada Fajardo, PR 00738 | | srodriguez@ferreteriasoli.com | Email / First Class Mail |
| Sol Home Center Inc | Carretera 3 Km 44.3 | Quebrada Fajardo, Pr 00738 | | | | First Class Mail |
| Solid Hart | c/o Donco / Silva | 11024 Via Ash | San Diego, CA 92129 | | | First Class Mail |
| Solideal USA Inc. | P.O. Box 60158 | Charlotte, NC 28260 | | | | First Class Mail |
| Solideal Usa Inc | 306 Forsyth Hall Drive | Charlotte, NC 28260 | | | | First Class Mail |
| Solideal USA Inc | 306 Forsyth Hall Dr | Charlotte, NC 28260 | | | | First Class Mail |
| Solitt Cloud Solutions | 4030 Saint-Ambroise, Ste 401 | Montreal, QC H4C 2C7 | Canada | | | First Class Mail |
| Solitt Cloud Solutions | 4020 Saint-Ambroise | Suite 301 | Montreal, Qc H4C 2C7 | Canada | | First Class Mail |
| Solo Brands, LLC | P.O. Box 736347 | Dallas, TX 75373 | | | | First Class Mail |
| Solo Brands, LLC | 5725 W Amelia Earhart Dr, Ste B | Salt Lake City, UT 84116 | | | | First Class Mail |
| Solo Inc | P.O. Box 864595 | Boston, MA 02284 | | | | First Class Mail |
| Solo Inc | 201 Enterprise Drive | Newport News, VA 23603 | | | | First Class Mail |
| Solo Inc. | 201 Enterprise Dr | Newport News, VA 23603 | | | | First Class Mail |
| Solo Inc | 201 Enterprise Dr | Newport News, VA 23603 | | | | First Class Mail |
| Solo Stove | 1001 Mustang Dr | Grapevine, TX 76051 | | | ar@solostove.com; david.mcnair@solobrands.com | Email / First Class Mail |
| Solo Stove | P.O. Box 736347 | Dallas, TX 75373 | | | ar@solousa.com | Email / First Class Mail |
| Solo, Inc | 201 Enterprise Dr | Newport News, VA 23603 | | | | First Class Mail |
| Solomon Container Service | 495 Stanton St | Wilkes-Barre, PA 18702 | | | | First Class Mail |
| Solomon's True Value | Solomons Hardware Center, Inc | Attn: Dick G Jordan | 10 Creston Ln | Solomons, MD 20688-3015 | jord145@aol.com | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Solomon's True Value | Attn: Dick G Jordan | 20 Creston Ln | Solomons, MD 20688-3015 | | | jord145@aol.com | Email |
| | | | | | | | First Class Mail |
| Solomon's True Value | Solomon's True Value | 20 Creston Ln | Solomons, MD 20688-3015 | | | | First Class Mail |
| Solutions Staffing | Jt/Sg Enterprises Inc | 1237 Dublin Rd | Columbus, OH 43215 | | | | First Class Mail |
| Solvay Enzymes Inc | P.O. Box 360088 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Solve Advertising & Branding | Nine South 12Th St | Second Fl | Minneapolis, MN 55403 | | | | First Class Mail |
| Solve Branding LLC | Attn:Corey Johnson | 9 South 12Th Street, 2Nd Floor | Minneapolis, MN 55403 | | | | First Class Mail |
| Solve Branding LLC | Attn:Corey Johnson | 9 South 12th St, 2nd Fl | Minneapolis, MN 55403 | | | | First Class Mail |
| Somas M Sessions | Address Redacted | | | | | | First Class Mail |
| Somerset Capital Group | c/o Merritt Corporate Woods | 612 Wheelers Farms Rd | Milford, CT 06461 | | | | First Class Mail |
| Somerset Capital Group Ltd | P.O. Box 87618 | Department #2059 | Chicago, IL 60680-0618 | | | | First Class Mail |
| Somerset Capital Group Ltd | Dept 2059 | P.O. Box 87618 | Chicago, IL 60680 | | | | First Class Mail |
| Somerset Capital Group Ltd | Department 2059 | P.O. Box 87618 | Chicago, IL 60680 | | | | First Class Mail |
| Somerset Capital Group Ltd | c/o Dept 2059 | P.O. Box 87618 | Chicago, IL 60680-0618 | | | | First Class Mail |
| Somerset Capital Group Ltd | 612 Wheelers Farms Rd | Milford, CT 06461 | | | | | First Class Mail |
| Somerset Leasing Corp 27 | 612 Wheelers Farms Rd | Milford, CT 06461 | | | | | First Class Mail |
| Somerset Leasing Corp XXII | 612 Wheelers Farms Rd | Milford, CT 06461 | | | | | First Class Mail |
| Somerset Leasing Corp. 27 | c/o McCarter & English LLP | Attn: Yan Borodanski, Esq | 4 Gateway Center | 100 Mulberry St | Newark, NJ 07102 | yborodanski@mccarter.com | Email |
| | | | | | | | First Class Mail |
| Somerset Leasing Corp. 27 | c/o McCarter & English LLP | Attn: Yan Borodanski | Four Gateway Center | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | yborodanski@mccarter.com | Email |
| | | | | | | | First Class Mail |
| Somerset Leasing Corp. 27 | c/o McCarter & English LLP | Attn: Inez Markovich | 1600 Market St, Ste 3900 | Philadelphia, PA 19103 | | imarkovich@mccarter.com | Email |
| | | | | | | | First Class Mail |
| Somerset Leasing Corp. XXII | c/o McCarter & English LLP | Attn: Yan Borodanski, Esq | 4 Gateway Center | 100 Mulberry St | Newark, NJ 07102 | yborodanski@mccarter.com | Email |
| | | | | | | | First Class Mail |
| Somerset Leasing Corp. XXII | c/o McCarter & English LLP | Attn: Yan Borodanski | Four Gateway Center | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | yborodanski@mccarter.com | Email |
| | | | | | | | First Class Mail |
| Somerset Leasing Corp. XXII | c/o McCarter & English LLP | Attn: Inez Markovich | 1600 Market St, Ste 3900 | Philadelphia, PA 19103 | | imarkovich@mccarter.com | Email |
| | | | | | | | First Class Mail |
| Somerset Leasing XXV, LLC | c/o McCarter & English LLP | Attn: Yan Borodanski, Esq | 4 Gateway Center | 100 Mulberry St | Newark, NJ 07102 | yborodanski@mccarter.com | Email |
| | | | | | | | First Class Mail |
| Somerset Leasing XXV, LLC | c/o McCarter & English LLP | Attn: Yan Borodanski | Four Gateway Center | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | yborodanski@mccarter.com | Email |
| | | | | | | | First Class Mail |
| Somerset Leasing XXV, LLC | c/o McCarter & English LLP | Attn: Inez Markovich | 1600 Market St, Ste 3900 | Philadelphia, PA 19103 | | imarkovich@mccarter.com | Email |
| | | | | | | | First Class Mail |
| Somerset Leasing XXV, LLC | 612 Wheelers Farms Rd | Milford, CT 06461 | | | | | First Class Mail |
| Somerset True Value | Somerset True Value Hardware, Inc | Attn: Anne Villarreal | 19790 Kurz St | Somerset, TX 78069-4579 | | SOM@TRUEVALUE.NET | Email |
| | | | | | | | First Class Mail |
| Somerville Lumber | Somerville Lumber Co | Attn: Jack Schumer | 1480 Us Hwy 22 | Bridgewater, NJ 08807-2909 | | slcinfo@somervillelumber.com | Email |
| | | | | | | | First Class Mail |
| Sonar Limited | 23A Union St | New Zealand | | | | | First Class Mail |
| Sonarsource | P.O. Box 765 | Geneva, 1215-15 | Switzerland | | | | First Class Mail |
| Sonarsource | P.O. Box 765 | CH-1215 Geneva | Switzerland | | | | First Class Mail |
| Songbird Essentials/Gold Crest | Po Box 355 | 1600 Bassford Drive | Mexico, MO 65265 | | | | First Class Mail |
| Songbird Essentials/Gold Crest | P.O. Box 355 | Mexico, MO 65265 | | | | | First Class Mail |
| Sonitrol | 7241 Fenton Road | Grand Blanc, MI 48439 | | | | | First Class Mail |
| Sonnenschein Nath & Rosenthal | Dept 3078 | Carol Stream, IL 60132-3078 | | | | | First Class Mail |
| Sonniers W ern Auto | | | | | | paponse32947@yahoo.com | Email |
| Sonny Fillingame | Address Redacted | | | | | | First Class Mail |
| Sonny Lokot | Address Redacted | | | | | | First Class Mail |
| Sonny Panzico's Garden Mart | Garden Mart, Inc | Attn: Robert Panzico, President | 7540 Hwy 165 N | Monroe, LA 71203-8713 | | mark@panzicos.com | Email |
| | | | | | | | First Class Mail |
| Sonny Panzico's Garden Mart | Attn: Robert Panzico, President | 7540 Highway 165 N | Monroe, LA 71203-8713 | | | | First Class Mail |
| Sonny Panzico's Garden Mart | Sonny Panzico´s Garden Mart | 7540 Highway 165 N | Monroe, La 71203-8713 | | | mark@panzicos.com | Email |
| | | | | | | | First Class Mail |
| Sonny's Bbq | 5078 Bristol Industrial Way | Ste 200 | Buford, GA 30518 | | | | First Class Mail |
| Sonoco | 91218 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Sonoco | 476 Country Club Dr | Bensenville, IL 60106 | | | | | First Class Mail |
| Sonoco | 30 W Meadow Ave | Robesonia, PA 19551 | | | | | First Class Mail |
| Sonoco | 1908 Exchange Dr | Arlington, TX 76011 | | | | | First Class Mail |
| Sonoco | 1200 Independence Dr | Neenah, WI 54957 | | | | | First Class Mail |
| Sonoco | 1025 98th Ave | Oakland, CA 94603 | | | | | First Class Mail |
| Sonoco | 1 N Second St Dr | Hartsville, SC 29550 | | | | | First Class Mail |
| Sonoco | 1 N Second St | Hartsville, SC 29550 | | | | | First Class Mail |
| Sonoco Metal Packaging | Leesa Bermudez | 8001 Arista Place, Suite 200 | Broomfield, CO 80021 | | | | First Class Mail |
| Sonoco Metal Packaging | Attn: Leesa Bermudez | 8001 Arista Pl, Ste 200 | Broomfield, CO 80021 | | | | First Class Mail |
| Sonoco Metal Packaging | 91218 Collection Center Drive | Chicago, IL 60693 | | | | | First Class Mail |
| Sonoco Metal Packaging LLC | 91218 Collection Center Dr | Chicago, IL 60693 | | | | | SMP-ARQUESTIONS@SONOCO.COM | Email |
| | | | | | | | First Class Mail |
| Sonoco Metal Packaging Llc | Attn: Dave Darvill Sr | 91218 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Sonoco Metal Packaging Llc | 91218 Collection Center Drive | Chicago, IL 60693 | | | | | First Class Mail |
| Sonoco Metal Packaging, LLC | 001 Arista Place, Suite 200 | Suite 200 | Broomfield, CO 80021 | | | | First Class Mail |
| Sonoco Metal Packaging, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Stanley H McGuffin, Esq | P.O. Box 11889 | Columbia, SC 29211 | | smcguffin@hsblawfirm.com | Email |
| | | | | | | | First Class Mail |
| Sonoita Hardware | | | | | | Sonoitahardware@gmail.com | Email |
| Sonoita True Value | | | | | | sonoitahardware@gmail.com | Email |
| Sony Magn Prod/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Sophia I Martinez | Address Redacted | | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Soporcel No Amer/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Sopus Products | P.O. Box 7247-6239 | Philadelphia, PA 19170 | | | | | First Class Mail |
| Sopus Products | P.O. Box 7247-6239 | 700 Milam | Philadelphia, PA 19170 | | | | First Class Mail |
| Sopus Products | 780 Clinton Dr | Galena Park, TX 77547 | | | | | First Class Mail |
| Sopus Products | 685 Haining Rd | Vicksburg, MS 39180 | | | | | First Class Mail |
| Sopus Products | 4880 Shepherd Trl | Rockford, IL 61103 | | | | | First Class Mail |
| Sopus Products | 31 Commerce Center Dr | O'Fallon, MO 63366 | | | | | First Class Mail |
| Sopus Products | 200 Leetsdale Industrial Dr | Leetsdale, PA 15056 | | | | | First Class Mail |
| Sopus Products | 1926 E Pacific Cst Hwy | Wilmington, CA 90744 | | | | | First Class Mail |
| Sopus Products | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | | | First Class Mail |
| Sopus-Windshield Wash | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Sorensen Machine Works | Sorensen Machine Works, Inc | Attn: Alan Hansen | 837 Oller St | Mendota, CA 93640-2320 | | mikecollardsmw@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Sorensen Machine Works | Attn: Alan Hansen | 837 Oller St | Mendota, CA 93640-2320 | | | mikecollardsmw@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Sorensen Machine Works | 837 Oller St | Mendota, Ca 93640-2320 | | | | | First Class Mail |
| Sorensen's Ace Hardware | Sorensen's Farm & Home Supply, Inc | Attn: Miles S Sorensen | 402 Washington Ave | Los Banos, CA 93635-4647 | | miles@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Sorensen's Ace Hardware | Attn: Miles S Sorensen | 402 Washington Ave | Los Banos, CA 93635-4647 | | | miles@truevalue.net | Email |
| | | | | | | | First Class Mail |
| Sorensen's Ace Hardware | 402 Washington Ave | Los Banos, Ca 93635-4647 | | | | | First Class Mail |
| Sorensen Hardware LLC | dba True Value Hardware | 2 W Main St | Madelia, MN 56062 | | | | First Class Mail |
| Sorenson True Value Lumber | Sorenson Lumber, Inc | Attn: Norman Sorenson | 64 Glen Cove Ave | Glen Cove, NY 11542-2806 | | SALES@SORENSONLUMBER.COM | Email |
| | | | | | | | First Class Mail |
| Sorenson True Value Lumber | Attn: Norman Sorenson | 64 Glen Cove Ave | Glen Cove, NY 11542-2806 | | | SALES@SORENSONLUMBER.COM | Email |
| | | | | | | | First Class Mail |
| Sorenson True Value Lumber | 64 Glen Cove Ave | Glen Cove, Ny 11542-2806 | | | | | First Class Mail |
| Sorina D Tira | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Sorina D Tira | Address Redacted | | | | | | First Class Mail |
| Sos Technologies | 621 Southpark Drive 700 | Littleton, CO 80120 | | | | | First Class Mail |
| Sos Technologies | 621 Southpark Dr, Ste 700 | Littleton, CO 80120 | | | | | First Class Mail |
| Sotcher Measurement | 175 Lewis Rd Unit 23 | San Jose, CA 95111 | | | | | First Class Mail |
| Soudal Usa | 350 Ring Road | Elizabethtown, KY 42701 | | | | | First Class Mail |
| Soudal USA | 350 Ring Rd | Elizabethtown, KY 42701 | | | | | First Class Mail |
| Souhaila Soumahoro | Address Redacted | | | | | | First Class Mail |
| Sound Gardens, Inc | Attn: Anna Lafata | 6332 Route 25A | Wading River, NY 11792-2000 | | | soundgardensanna@gmail.com | Email |
| | | | | | | | First Class Mail |
| Sound Gardens, Inc | Sound Gardens Inc | 6332 Route 25a | Wading River, Ny 11792-2000 | | | | First Class Mail |
| Sound Of Music | 4 Frances Ave | Mundelein, IL 60060 | | | | | First Class Mail |
| Sound Of Music | Four Francis Avenue | Mundelein, IL 60060 | | | | | First Class Mail |
| Source 4 | 3473 Brandon Ave Sw | Roanoke, VA 24018 | | | | | adrienne.ross@source4.com | Email |
| | | | | | | | First Class Mail |
| Source 4 | c/o Hess Print Solutions | 3765 Sunnybrook Rd | Brimfield, OH 44240 | | | | First Class Mail |
| Source 4 | 8600 W Bryn Mawr | Chicago, IL 60631 | | | | | First Class Mail |
| Source 4 | 4141 S Peoria St | Chicago, IL 60609 | | | | | First Class Mail |
| Source 4 | 3944 S Morgan St | Chicago, IL 60609 | | | | | First Class Mail |
| Source 4 | 3473 Brandon Ave SW | Roanoke, VA 24018 | | | | | First Class Mail |
| Source Advantage Ltd | c/o Red Carpet Studios | 107 Northeast Dr | Loveland, OH 45140 | | | thorn@rcsgifts.com | Email |
| | | | | | | | First Class Mail |
| Source Building Services Inc | c/o Business Dynamics | 7211 W 98Th Terrace #100 | Overland Park, KS 66212 | | | | First Class Mail |
| Source Inc | P.O. Box 202414 | Dallas, TX 75320 | | | | | First Class Mail |
| Source Network Sales & Marketing | P.O. Box 260758 | Plano, TX 75026 | | | | | First Class Mail |
| Source Network Sales & Marketing | c/o Josen International Ltd | 57 Ping Xi Mid Rd | Ping Di Town | Longgang District, Shenzhen 518000 | China | | First Class Mail |
| Source4 | 3473 Brandon Ave | Roanoke, VA 24018 | | | | | First Class Mail |
| Sourceone | 603 L St | Lincoln, NE 68508 | | | | | First Class Mail |
| Sourceone | 1030 Sw 6th St | Lincoln, NE 68522 | | | | | First Class Mail |
| South Ave Sparkle | Sparc Enterprises, Inc | Attn: Anthony Mondarelli, President | 4121 South Ave | Youngstown, OH 44512-1351 | | | First Class Mail |
| South Beach Trading Inc | 114-17 Fawcett Rd | Coquitlam, BC V3K 6V2 | Canada | | | | First Class Mail |
| South Boston True Value | South Boston Hardware & Power | Attn: George Hayes | 307 Brd St | South Boston, VA 24592-4611 | | jh@sobotruevalue.com | Email |
| | Equipment, Inc | | | | | | First Class Mail |
| South Boston True Value | Attn: George Hayes | 307 Broad St | South Boston, VA 24592-4611 | | | jh@sobotruevalue.com | Email |
| | | | | | | | First Class Mail |
| South Boston True Value | 307 Broad St | South Boston, Va 24592-4611 | | | | | First Class Mail |
| South Carolina Dept of Revenue | Withholding | P.O. Box 100161 | Columbia, SC 29202 | | | withholdingtax@dor.sc.gov | Email |
| | | | | | | | First Class Mail |
| South Carolina Dept of Revenue | 33 Villa Rd, Ste 5 | Greenville, SC 29615 | | | | | First Class Mail |
| South Carolina Dept Of Revenue | P.O. Box 125 | Columbia, SC 29214 | | | | | First Class Mail |
| South Carolina Treasurer's Office | 1200 Senate St, Ste 414 | Columbia, SC 29201 | | | | | First Class Mail |
| South City Lumber & Supply | Coastside Lumber & Supply, Inc | Attn: Thomas Bacon, President | 499 Railrd Ave | South San Francisco, CA 94080 | | silvergro@southcitylumber.com | Email |
| | | | | | | | First Class Mail |
| South City Paint & Supply Co | | | | | | dmart@southcitypaint.com | Email |
| South Coast Air Quality Management District | c/o General Counsel's Office | 21865 Copley Dr | Diamond Bar, CA 91765 | | | btomasovic@aqmd.gov | Email |
| | | | | | | | First Class Mail |
| South Coast Air Quality Mgmt D | P.O. Box 4944 | Diamond Bar, CA 91765 | | | | | First Class Mail |
| South Coast Air Quality Mgmt District | P.O. Box 4944 | Diamond Bar, CA 91765 | | | | | First Class Mail |
| South Coast Air Quality Mgmt District | 21865 Copley Dr | Diamond Bar, CA 91765 | | | | | First Class Mail |
| South Coast Air Quality Mngmt Distrct | S Coast Air Quality Mngmt Dist | 21865 Copley Dr | Diamond Bar, CA 91765 | | | | First Class Mail |
| South Dakota Department of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | | | | Nathan.Skoglund@state.sd.us | Email |
| | | | | | | | First Class Mail |
| South Dakota Dept of Revenue | | | | | | bustax@state.sd.us | Email |
| South Dakota State Treasurer's Office | 500 E Capitol Ave | Pierre, SD 57501 | | | | | First Class Mail |
| South Euclid True Value Hdw | South Euclid Hardware, Inc | Attn: Carter Welo | 4422 Mayfield Rd | South Euclid, OH 44121-3634 | | soeuclidhdwe@aol.com | Email |
| | | | | | | | First Class Mail |
| South Euclid True Value Hdw. | Attn: Carter Welo | 4422 Mayfield Rd | South Euclid, OH 44121-3634 | | | soeuclidhdwe@aol.com | Email |
| | | | | | | | First Class Mail |
| South Euclid True Value Hdw. | 4422 Mayfield Rd | South Euclid, Oh 44121-3634 | | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| South Florida Lumber Co | c/o Advanced Financial Corp | P.O. Box 1147 | Alpharetta, GA 30009 | | First Class Mail |
| South Hill Hardware | South Hill Hardware Inc | Attn: Chris Wygonski | 224 Old Brookpark Rd | shhardware@sbcglobal.net | Email; First Class Mail |
| South Hills Hardware | Attn: Chris Wygonski | 224 Old Brookpark Rd | Cleveland, OH 44109 | shhardware@sbcglobal.net | Email; First Class Mail |
| South Hills Hardware | 224 Old Brookpark Rd | Cleveland, OH 44109 | | | First Class Mail |
| South Kc Improvement | 1106 S Cedar | Belton, MO 64012 | | | First Class Mail |
| South Loop | | | | jeremy.melnick@jzlicht.com | Email; First Class Mail |
| South Loop Innovations Ltd | 1211 S Prairie Ave, Unit 3902 | Chicago, IL 60605 | | | First Class Mail |
| South Loop Innovations, Ltd. | 1211 S Prairie Unit 3902 | Chicago, IL 60605 | | | First Class Mail |
| South Mountain Enterprises Inc | P.O. Box 3228 | 131 Columbia Mtn Dr | Columbia Falls, MT 59912 | | First Class Mail |
| South Mountain Enterprises Inc | 131 Columbia Mountain Dr | Columbia Falls, MT 59912 | | | First Class Mail |
| South Park Hardware | South Park Hardware, LLC | Attn: Jacob Ter Haar , President | 16074 S Park Ave | j.terhaar@southparkhardware.com | Email; First Class Mail |
| South Pra True Value | Charj Holdings Inc | Attn: Trevor A Messa, Partner/Manager | 299 Us Hwy 285 | southparktruevalue@gmail.com | Email; First Class Mail |
| South Pra True Value | P.O. Box 940 | Fairplay, CO 80440 | | | First Class Mail |
| South Side Supply | Sherlin, Inc | Attn: Michael W Elward, President | 1300 South Wabash | SALES@SOUTHSIDESUPPLY.COM | Email; First Class Mail |
| South Side Supply | Attn: Michael W Elward, President | 1300 South Wabash | Wabash, IN 46992-4112 | SALES@SOUTHSIDESUPPLY.COM | Email; First Class Mail |
| South Side Supply | 1300 South Wabash | Wabash, IN 46992-4112 | | | First Class Mail |
| South Town True Value Hdwe. | 550 E Wood St | Ashdown, AR 71822 | | bonniesouth@sbcglobal.net | Email; First Class Mail |
| South Win Ltd | P.O. Box 744780 | Atlanta, GA 30374 | | | First Class Mail |
| South Win Ltd | P.O. Box 736471 | Dallas, TX 75373 | | | First Class Mail |
| South Win Ltd | c/o Sunbelt Chemicals | 2929 Storey Lane | Suite 300 | | First Class Mail |
| South Win Ltd | c/o Genlabs | 5568 Schaefer Ave | Chino, CA 91710 | | First Class Mail |
| South Win Ltd | 698 Pencader Ave | Newark, DE 19702 | | | First Class Mail |
| South Win Ltd | 606 Walters St | Reidsville, NC 27320 | | | First Class Mail |
| South Win Ltd | 3818 Burlington Rd | Greensboro, NC 27405 | | | First Class Mail |
| South Win Ltd | 3807 Pipestone Rd | Dallas, TX 75212 | | | First Class Mail |
| South Win Ltd | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| South Win Ltd | 3100 W Mill Rd | Milwaukee, WI 53209 | | | First Class Mail |
| South Win Ltd | 3075 Arnold Rd Ne | Albany, OR 97321 | | | First Class Mail |
| South Win Ltd | 165 Pioneer Dr | Leominster, MA 01453 | | | First Class Mail |
| Southcorp Packaging Usa | P.O. Box 91441 | Chicago, IL 60693 | | | First Class Mail |
| Southeast Consolidators Inc | P.O. Box 469 | Conley, GA 30288 | | | First Class Mail |
| Southeast Consolidators, Inc | P.O. Box 430 | Conley, GA 30288 | | tm.batcha@teamseco.com | Email; First Class Mail |
| Southeast Consolidators, Inc. | P.O. Box 469 | Conley, GA 30288 | | tm.batcha@teamseco.com | Email; First Class Mail |
| Southeast Forest Products | 3077 Carter Hill Rd | Montgomery, AL 36111 | | | First Class Mail |
| Southeast Kitchen Distributors | 7070 Industrial Rd | West Melbourne, FL 32904 | | | First Class Mail |
| Southeast Sealing Inc | P.O. Box 1022 | Conyers, GA 30012 | | | First Class Mail |
| Southeast Sealing Incorporated | P.O. Box 1022 | Conyers, GA 30012 | | | First Class Mail |
| Southeast True Value Hardware | Southeast Hardware, LLC | Attn: Christopher Hoag, President | 612 Hwy 2 N | southeast@truevalue.net | Email; First Class Mail |
| Southeast True Value Hardware | Attn: Christopher Hoag, President | 612 Highway 2 N | Wilburton, OK 74578-3621 | southeast@truevalue.net | Email; First Class Mail |
| Southeast True Value Hardware | 612 Hwy 2 N | Wilburton, OK 74578 | | | First Class Mail |
| Southeast True Value Hardware | 612 Highway 2 N | Wilburton, OK 74578-3621 | | | First Class Mail |
| Southeastern Freight Line | P.O. Box 1691 | Columbia, SC 29202 | | legalcollections@seff.com | Email; First Class Mail |
| Southeastern Freight Lines Inc | P.O. Box 100104 | Columbia, SC 29202 | | | First Class Mail |
| Southeastern Freight Lines Inc | 420 Davega Rd | Lexington, SC 29073 | | | First Class Mail |
| Southeastern Mills | P.O. Box 743056 | Atlanta, GA 30374 | | | First Class Mail |
| Southeastern Mills | 5 Douglas St | Rome, GA 30161 | | | First Class Mail |
| Southeastern Mills | 2800 Refinery Rd | Quincy, IL 62301 | | | First Class Mail |
| Southeastern Mills | 100 E First Ave | Rome, GA 30161 | | | First Class Mail |
| Southeastern Plastics Inc | Attn: Diane Greely | 929 Hollow Road | Stewartstown, PA 17363 | | First Class Mail |
| Southeastern Plastics Inc | 929 Hollow Road | Stewartstown, PA 17363 | | | First Class Mail |
| Southeastern Tree Service | 6530 Rico Rd | Palmetto, GA 30268 | | | First Class Mail |
| Southern Botanicals Inc | 11410 W Sample Rd | Coral Springs, FL 33065 | | | First Class Mail |
| Southern Builders Supply-Dublin Yard | Southern Builders Supply Inc | Attn: James Croome, Owner | 1010 Academy Ave | jim@sbs-lumber.com | Email; First Class Mail |
| Southern Builders Supply-Dublin Yard | Attn: James Croome, Owner | 1010 Academy Ave | Dublin, GA 31021 | jim@sbs-lumber.com | Email; First Class Mail |
| Southern Builders Supply-dublin Yard | 1010 Academy Ave | Dublin, Ga 31021 | | | First Class Mail |
| Southern Carlson | Southerncarlson Inc | Attn: Jim Nesci, Owner | 3604 N Kimball Dr | jnesci@southerncarlson.com | Email; First Class Mail |
| Southern Carlson | Richard Wilgenbusch | P.O. Box 3036 | Omaha, NE 68103-3066 | | First Class Mail |
| Southern Carlson | Richard Wilgenbusch | 1851 Se Destination Dr | Grimes, IA 50111 | | First Class Mail |
| Southern Carlson | 3604 N Kimball Drive | Kansas City, Mo 64161 | | | First Class Mail |
| Southern Carlson | Attn: Richard Wilgenbusch | Po Box 3036 | Omaha, NE 68103-3066 | | First Class Mail |
| Southern Carlson | Attn: Richard Wilgenbusch | 1851 Se Destination Dr | Grimes, IA 50111 | | First Class Mail |
| Southern Counties Express Inc | 12755 E Nine Mile Rd | Warren, MI 48089 | | UNIVERSALINTERMODALAR@GOLTSI.COM | Email; First Class Mail |
| Southern Counties Express Inc. | 12755 E. Nine Mile Rd. | Warren, MI 48089 | | | First Class Mail |
| Southern Crescent Womens | Health Specialists | 115 Eagle Springs Dr | Stockbridge, GA 30281 | | First Class Mail |
| Southern Designs & Gifts LLC | 4894 Hwy 84 West | Vidalia, LA 71373 | | | First Class Mail |
| Southern Designs & Gifts LLC | 4894 Hwy 84 W | Vidalia, LA 71373 | | | First Class Mail |
| Southern Diversified Prod-Housing Auth | Attn: Vic Barnhill | 46 Shelby Thames Drive | Hattiesburg, MS 39402 | | First Class Mail |
| Southern Diversified Prod-Housing Authority | Attn: Vic Barnhill | 46 Shelby Thames Drive | Hattiesburg, MS 39402 | | First Class Mail |
| Southern Diversified Products | Attn: Vic Barnhill | 46 Shelby Thames Drive | Hattiesburg, MS 39402 | | First Class Mail |
| Southern Diversified Products | Attn: Monetta Wade | 46 Shelby Thames Drive | Hattiesburg, MS 39402 | | First Class Mail |
| Southern Diversified Products LLC | 46 Shelby Thames Dr | Hattiesburg, MS 39402 | | | First Class Mail |
| Southern Diversified Products LLC | 21901 S Central Ave | Matteson, IL 60443 | | | First Class Mail |
| Southern Graphic Systems Inc. | 24453 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Southern Hardware & Supply Inc | Attn: Lynn Kellum, Owner | 650 Hwy 72 W | Comer, GA 30629-3916 | myhardware@windstream.net | Email; First Class Mail |
| Southern Idaho Landscape Center, L.l.c. | Attn: Ken Ashley, President | 21150 Hwy 30 | Filer, ID 83328-5508 | jena@southernidaholandscapecenter.com | Email; First Class Mail |
| Southern Idaho Landscape Center, L.l.c. | Southern Idaho Landscape Cente | 21150 Hwy 30 | Filer, Id 83328-5508 | | First Class Mail |
| Southern Imperial LLC | 1400 Eddy Ave | Rockford, IL 61103-3198 | | | First Class Mail |
| Southern Landscape Services | Hwy 81 E, Stxtie 116 | Mcdonough, GA 30252 | | SOUTHERNLANDSCAPESERVICESINC@GMAIL.COM | Email; First Class Mail |
| Southern Landscape Services | Highway 81 East Ste#116 | Mcdonough, GA 30252 | | | First Class Mail |
| Southern Landscape Services | 2858 Peeler Rd | Atlanta, GA 30360 | | | First Class Mail |
| Southern Minnesota Inspection | 211 Johnson Street | Eagle Lake, MN 56024 | | | First Class Mail |
| Southern Minnesota Inspection | 211 Johnson St | Eagle Lake, MN 56024 | | | First Class Mail |
| Southern Mississippi Trading LLC | P.O. Box 734499 | Dallas, TX 75373 | | | First Class Mail |
| Southern Mississippi Trading LLC | P.O. Box 391 | Waynesboro, MS 39367 | | | First Class Mail |
| Southern Motor Carriers Association, Inc. | 653 Lexington Circle | Peachtree City, GA 30269 | | | First Class Mail |
| Southern Oregon Credit Service | P.O. Box 1806 | Medford, OR 97501 | | | First Class Mail |
| Southern Paint | Attn: Joe Tuttolomondo, Owner | 239 S Segrave St | Daytona Beach, FL 32114 | unknown@gmail.com | Email; First Class Mail |
| Southern Paint | 239 S Segrave St | Daytona Beach, FL 32114 | | | First Class Mail |
| Southern Paint & Supplies | 239 S Segrave Street | Allpro # 6850 | Daytona Beach, FL 32114 | | First Class Mail |
| Southern Pro True Value Home Center | | | | Southernprohomecenter@yahoo.com | Email; First Class Mail |
| Southern Sales Marketing Group | P.O. Box 608 | Villa Rica, GA 30180-0608 | | | First Class Mail |
| Southern Sales Marketing Group | c/o American Logistics Intl | 24700 S Main St | Carson, CA 90745 | | First Class Mail |
| Southern Sales Marketing Group | 4400 Commerce Cir Sw | Atlanta, GA 30336 | | | First Class Mail |
| Southern Sales Marketing Group | 1000 Southern Patio Pkwy | Rowesville, SC 29133 | | | First Class Mail |
| Southern Shutter Co | 100 Coffee St | Montgomery, AL 36104 | | | First Class Mail |
| Southern Shutter Company | P.O. Box 972 | Montgomery, AL 36101 | | accounting@southernshutter.com | Email; First Class Mail |
| Southern Shutter Company | Attn: Evelyn Spencer Meeks | 100 Coffee St | Montgomery, AL 36104 | | First Class Mail |
| Southern States - 72712 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp-Farm Supply | 2 South Jefferson St | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 75045 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 16130 Goodes Bridge Rd | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 75167 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 504 E Dixie Dr | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 75672 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 1244 Lebanon Rd | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 75715 | Southern States Cooperative, Inc | Attn: Steve Patterson | 885 Roanoke St | dennis.miller@socoop.com | Email; First Class Mail |
| Southern States - 75816 | Southern States Cooperative, Inc | Attn: Steve Patterson | 222 N Mildred St | cassie.twigg@socoop.com | Email; First Class Mail |
| Southern States - 76395 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 1961 Sandy Hook Rd | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 77685 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 9751 Center St | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 77737 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 1902 Nc Route 119 | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 77877 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 539 E Plaza Dr | jessica.mcneely@socoop.com | Email; First Class Mail |
| Southern States - 78067 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 814 Conover Blvd W | eddie.peak@socoop.com | Email; First Class Mail |
| Southern States - 78535 | Southern States Cooperative, Inc | Attn: Don Moyer, Farm Supply Team Lead | 1200 Airerser Dr | don.hamar@socoop.com | Email; First Class Mail |
| Southern States - 78687 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 341 Us 29 Business | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 78752 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 1607 E Main St | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 78837 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 1132 N Main St | chris.mamon@agway.com | Email; First Class Mail |
| Southern States - 79137 | Southern States Cooperative, Inc | Attn: Jay Quickel, Ecp-Farm Supply | 3213 Taylorsville Rd | andy.mcneely@socoop.com | Email; First Class Mail |
| Southern States - 79417 | Southern States Cooperative, Inc | Attn: Jay Quickel, Exp - Farm Supply | 1620 E Roosevelt Blvd | jason.fesel@socoop.com | Email; First Class Mail |
| Southern States - Mt Airy | Southern States Mt Airy Cooperative Inc | Attn: Jill Ware, Owner | 1312 S Main St | jill.ware@socoop.com | Email; First Class Mail |
| Southern States - Mt Airy | Attn: Jill Ware, Owner | 1312 S Main St | Mount Airy, MD 21771 | jill.ware@socoop.com | Email; First Class Mail |
| Southern States - Mt Airy | 1312 S Main St | Mount Airy, Md 21771 | | | First Class Mail |
| Southern States 4401 | | | | chris.mamon@agway.com | Email; First Class Mail |
| Southern States 72709 | | | | Chris.Mamon@socoop.com | Email; First Class Mail |
| Southern States 77585 | Southern States Cooperative, Inc | Attn: Steve Patterson, Team Leader Farm Supply | 201 Williams St | jason.wilkins@socoop.com | Email; First Class Mail |
| Southern States 77846 | Southern States Cooperative, Inc | Attn: Steve Patterson, Team Leader Farm Supply | 567 Main St | aaron.minor@socoop.com | Email; First Class Mail |
| Southern States 78776 | Southern States Cooperative, Inc | Attn: Steve Patterson, Team Leader Farm Supply | 25108 Northwestern Turnpike | terry.crouse@socoop.com | Email; First Class Mail |
| Southern States Bedford Co-Op | Southern States Bedford Cooperative Inc | Attn: Randy Zerick Asst Gen Manager | 1053 Independence Blvd | randy.zerick@bedfordcooperative.com | Email; First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Southern States Bedford Co-Op | Attn: Randy Zerick Asst Gen Manager | 1053 Independence Blvd | Bedford, VA 24523 | | | randy.zerick@bedfordcooperative.com | Email / First Class Mail |
| Southern States Bedford Co-op | | 1053 Independence Blvd | Bedford, Va 24523 | | | | First Class Mail |
| Southern States Cooperative, Inc | dba Southern States- 79137 | 3213 Taylorsville Rd | Statesville, NC 28625 | | | | First Class Mail |
| Southern States Cooperative, Inc | 6606 West Broad St | Richmond, VA 23230 | | | | | First Class Mail |
| Southern States Creedmoor Service 75797 | | | | | | steve.patterson@sscoop.com | Email |
| Southern States Milford Coop | Southern States Milford Cooperative Inc | Attn: Gary W Rhodes, Owner | 7308 Williamsville Rd | Milford, DE 19963 | | Gary.Rhodes@sscoop.com | Email / First Class Mail |
| Southern States Milford Coop | Attn: Gary W Rhodes, Owner | 7308 Williamsville Rd | Milford, DE 19963 | | | Gary.Rhodes@sscoop.com | Email / First Class Mail |
| Southern States Milford Coop | 7308 Williamsville Rd | Milford, De 19963 | | | | | First Class Mail |
| Southern States Purcellville | Southern States Loudoun County Cooperative Inc | Attn: Dan Virts, Owner | 261 N 21St St | Purcellville, VA 20132 | | dan.virts@sscoop.com | Email / First Class Mail |
| Southern States Purcellville | Attn: Dan Virts, Owner | 261 N 21St Street | Purcellville, VA 20132 | | | dan.virts@sscoop.com | Email / First Class Mail |
| Southern States Purcellville | 261 N. 21st. Street | Purcellville, Va 20132 | | | | | First Class Mail |
| Southern Storage | 105 Holcomb St | Springdale, AR 72764-4441 | | | | | First Class Mail |
| Southern Supplies Limited | 40-44 Sutton St | San Fernando, 2005 | Trinidad And Tobago | | | | First Class Mail |
| Southern Supplies Ltd | Nvr Holdings Ltd | Attn: Vidwatee Bhagwat | 40-44 Sutton St | San Fernando | Trinidad And Tobago | chris@ssttt.com | Email / First Class Mail |
| Southern Supplies Ltd | Attn: Vidwatee Bhagwat | 40-44 Sutton St | San Fernando | Trinidad And Tobago | | chris@ssttt.com | Email / First Class Mail |
| Southern Supplies Ltd | 40-44 Sutton St | San Fernando | Trinidad And Tobago | | | | First Class Mail |
| Southern True Value Hardware | Southern Door & Plywood, Inc | Attn: John S Jones Sr | 3686 Moreland Ave | Conley, GA 30288-1510 | | candy@southerndoorply.com | Email / First Class Mail |
| Southern Utah True Value Lbr | Southern Utah Lumber & Supply Co | Attn: Chris Nelson | 255 N 200 W | Cedar City, UT 84721-3537 | | chris@sulumber.com | Email / First Class Mail |
| Southern Utah True Value Lbr | Attn: Chris Nelson | 255 N 200 W | Cedar City, UT 84721-3537 | | | chris@sulumber.com | Email / First Class Mail |
| Southern Utah True Value Lbr | 255 N 200 W | Cedar City, Ut 84721-3537 | | | | | First Class Mail |
| Southern Wood Trading | P.O. Box 29228 | San Juan, PR 00929 | | | | | First Class Mail |
| Southern Woods Lumber | Southern Woods Lumber Inc | Attn: Michael Binson, Owner | 3872 Old School Rd | Four Oaks, NC 27524 | | lisa@southernwoodslumber.com | Email / First Class Mail |
| Southerncarbon Inc | Richard Wilgenbusch | 1851 Se Destination Dr | Grimes, IA 50111 | | | | First Class Mail |
| Southerncarbon Inc | Matt Evans | P.O. Box 744372 | Atlanta, GA 30374-4372 | | | | First Class Mail |
| Southfork Hardware | | | | | | fkmore@southforkhw.com | Email |
| Southfork Hardware | Southfork Hardware - Preston, Inc | Attn: Cameron Sidwell, President | 107 Grove St | Parma, ID 83660-5700 | | corporate@southforkhw.com | Email / First Class Mail |
| Southfork Hardware | Attn: Cameron Sidwell, President | 107 Grove St | Parma, ID 83660-5700 | | | corporate@southforkhw.com | Email / First Class Mail |
| Southfork Hardware | 107 Grove St | Parma, Id 83660-5700 | | | | | First Class Mail |
| Southfork Hardware - Brigham City | Southfork Hardware - Brigham City, Inc | Attn: Cameron R Sidwell, President | 308 South Main St | Brigham City, UT 84302-2533 | | brighamcity@southforkHW.com | Email / First Class Mail |
| Southfork Hardware - Brigham City | Attn: Cameron R Sidwell, President | 308 South Main St | Brigham City, UT 84302-2533 | | | brighamcity@southforkHW.com | Email / First Class Mail |
| Southfork Hardware - Brigham City | 308 South Main St | Brigham City, Ut 84302-2533 | | | | | First Class Mail |
| Southfork Hardware - Clearfield | | | | | | southforkclearfield@yahoo.com | Email |
| Southfork Hardware - Ely | | | | | | Ely@SouthforkHW.com | Email |
| Southfork Hardware - Eureka | | | | | | eureka@southforkhw.com | Email |
| Southfork Hardware - Grantsville | | | | | | grantsville@southforkhw.com | Email |
| Southfork Hardware - Grantsville | 40 West Commercial Ave | Grantsville, Ut 84029-9746 | | | | | First Class Mail |
| Southfork Hardware - Logan | Southfork Hardware - Logan, Inc | Attn: Cameron R Sidwell, President | 981 S Main St, Ste 120 | Logan, UT 84321-6054 | | Logan@southforkhw.com | Email / First Class Mail |
| Southfork Hardware - Logan | Attn: Cameron R Sidwell, President | 981 S Main Street, Ste 120 | Logan, UT 84321-6054 | | | Logan@southforkhw.com | Email / First Class Mail |
| Southfork Hardware - Logan | 981 S Main Street, Ste 120 | Logan, Ut 84321-6054 | | | | | First Class Mail |
| Southfork Hardware - N Salt Lake | Southfork Hardware Nsl, Inc | Attn: Cameron Sidwell, President | 1075 N 500 East | North Salt Lake, UT 84054-1917 | | NSL@SouthForkHW.com | Email / First Class Mail |
| Southfork Hardware - North Salt Lake | Attn: Cameron Sidwell, President | 1075 N 500 East | North Salt Lake, UT 84054-1917 | | | NSL@SouthForkHW.com | Email / First Class Mail |
| Southfork Hardware - North Salt Lake | 1075 N 500 East | North Salt Lake, Ut 84054-1917 | | | | | First Class Mail |
| Southfork Hardware - Park City | Southfork Hardware, Inc | Attn: Cameron R Sidwell, President | 1727 Sidewinder Dr | Park City, UT 84060-7322 | | parkcity@southforkhw.com | Email / First Class Mail |
| Southfork Hardware - Park City | Attn: Cameron R Sidwell, President | 1727 Sidewinder Dr | Park City, UT 84060-7322 | | | sp@southforkhw.com | Email / First Class Mail |
| Southfork Hardware - Park City | 1727 Sidewinder Dr | Park City, Ut 84060-7322 | | | | | First Class Mail |
| Southfork Hardware - Preston | Southfork Hardware - Preston, Inc | Attn: Cameron R Sidwell, President | 64 N State St | Preston, ID 83263-1237 | | corporate@southforkhw.com | Email / First Class Mail |
| Southfork Hardware - Preston | Attn: Cameron R Sidwell, President | 64 N State St | Preston, ID 83263-1237 | | | corporate@southforkhw.com | Email / First Class Mail |
| Southfork Hardware - Preston | 64 N State St | Preston, Id 83263-1237 | | | | | First Class Mail |
| Southfork Hardware - Roy | Southfork Hardware - Clearfield, Inc | Attn: Cameron R Sidwell, President | 3531 W 5600 South | Roy, UT 84067-9111 | | roy@southforkHW.com | Email / First Class Mail |
| Southfork Hardware - Roy | Attn: Cameron R Sidwell, President | 3531 W 5600 South | Roy, UT 84067-9111 | | | roy@southforkHW.com | Email / First Class Mail |
| Southfork Hardware - Roy | 3531 W 5600 South | Roy, Ut 84067-9111 | | | | | First Class Mail |
| Southfork Hardware - South Ogden | Southfork Hardware - South Ogden, Inc | Attn: Cameron R Sidwell, President | 1759 E Skyline Dr | Ogden, UT 84405-5202 | | sogden@southforkhw.com | Email / First Class Mail |
| Southfork Hardware - South Ogden | Attn: Cameron R Sidwell, President | 1759 E Skyline Dr | Ogden, UT 84405-5202 | | | sogden@southforkhw.com | Email / First Class Mail |
| Southfork Hardware - South Ogden | 1759 E Skyline Dr | Ogden, Ut 84405-5202 | | | | | First Class Mail |
| Southfork Hardware - W Valley | | | | | | southforkwestvalley@yahoo.com | Email |
| Southfork Hardware-Sandpoint | Southfork Hardware - Sandpoint, Inc | Attn: Cameron R Sidwell, President | 201 N 3Rd Ave | Sandpoint, ID 83864-1444 | | sp@southforkhw.com | Email / First Class Mail |
| Southfork Hardware-Sandpoint | Attn: Cameron R Sidwell, President | 201 N 3Rd Ave | Sandpoint, ID 83864-1444 | | | sp@southforkhw.com | Email / First Class Mail |
| Southfork Hardware-sandpoint | 201 N. 3rd Ave | Sandpoint, Id 83864-1444 | | | | | First Class Mail |
| Southfork Harrison | Southfork Hardware Harrison Blvd Inc | Attn: Cameron Sidwell, Owner | 2022 Harrison Blvd | Ogden, UT 84401-0739 | | sp@southforkhw.com | Email / First Class Mail |
| Southfork Harrison | Attn: Cameron Sidwell, Owner | 2022 Harrison Blvd | Ogden, UT 84401-0739 | | | sp@southforkhw.com | Email / First Class Mail |
| Southfork Harrison | 2022 Harrison Blvd | Ogden, Ut 84401-0739 | | | | | First Class Mail |
| Southside Mercantile - Huntsville | | | | | | huntsville@southforkHW.com | Email |
| Southland Growers | 12971 Claymont Ct | San Diego, CA 92130-2431 | | | | | First Class Mail |
| Southside Hardware | Lemay Ferry Hardware, Inc | Attn: Stephen Ripper | 6401 Hampton Ave | St Louis, MO 63109-3610 | | southsidesteve@sbcglobal.net | Email / First Class Mail |
| Southside Hardware | Attn: Stephen Ripper | 6401 Hampton Ave | St Louis, MO 63109-3610 | | | southsidesteve@sbcglobal.net | Email / First Class Mail |
| Southside Hardware | 6401 Hampton Ave | St Louis, Mo 63109-3610 | | | | | First Class Mail |
| Southside Striping LLC | P.O. Box 71806 | Newnan, GA 30271 | | | | BILLJBSOUTHSIDESTRIPING.COM | Email / First Class Mail |
| Southside True Value Hardware | 1114 4th Ave S | Park Falls, WI 54552 | | | | | First Class Mail |
| Southtown True Value Hdwe | Bonnie J Johnston | Attn: Bonnie Sutton | 550 E Wood St | Ashdown, AR 71822-3639 | | BonnieSouth@sbcglobal.net | Email / First Class Mail |
| Southtown True Value Hdwe | Attn: Bonnie Sutton | 550 E Wood St | Ashdown, AR 71822-3639 | | | bonniesouth@sbcglobal.net | Email / First Class Mail |
| Southtown True Value HOWE | Attn: Bonnie Sutton | 550 E Wood St | Ashdown, AR 71822 | | | bonniesouth@sbcglobal.net | Email / First Class Mail |
| Southtown True Value Hdwe | 550 E Wood St | Ashdown, Ar 71822-3639 | | | | | First Class Mail |
| Southtowns Feeds & Needs | Southtowns Feeds & Needs LLC | Attn: Mark Witkowski, Owner | 7380 Boston State Rd | Hamburg, NY 14075 | | stfnnsw@gmail.com | Email / First Class Mail |
| Southtowns Feeds & Needs | Attn: Mark Witkowski, Owner | 7380 Boston State Road | Hamburg, NY 14075 | | | stfnnsw@gmail.com | Email / First Class Mail |
| Southtowns Feeds & Needs | 7380 Boston State Road | Hamburg, Ny 14075 | | | | | First Class Mail |
| Southwest Forest Products | 2828 S 35Th Ave | Phoenix, AZ 85009 | | | | | First Class Mail |
| Southwest Forest Products Inc | 2828 S 35th Ave | Phoenix, AZ 85009 | | | | | First Class Mail |
| Southwest Forest Products, Inc | Attn: Hoang Duong | 2828 S 35th Ave | Phoenix, AZ 85009 | | | hoangd@southwestforestproducts.com | Email / First Class Mail |
| Southwest Materials Handling | 4719 Almond St | Dallas, TX 75247 | | | | | First Class Mail |
| Southwest Office Furniture | 1770 Birchwood Avenue | Des Plaines, IL 60018 | | | | | First Class Mail |
| Southwest Specialty Food,Inc | 700 N Bullard Ave | Goodyear, AZ 85338 | | | | | First Class Mail |
| Southwest Specialty Food,Inc | 5805 W Mcletlan | Glendale, AZ 85301 | | | | | First Class Mail |
| Southwest Trading | 35283 Date St | Yucaipa, CA 92399 | | | | | First Class Mail |
| Southwest Trading | 3460 Webster Ave | Perris, CA 92571 | | | | | First Class Mail |
| Southwestern Bell Tele | P.O. Box 932059 | Atlanta, GA 31193 | | | | | First Class Mail |
| Southwestern Bell Tele | 2600 Beverly Dr, Unit 107 | Aurora, IL 60504 | | | | | First Class Mail |
| Southwestern Bell Tele | 1 Cummings Point | Stamford, CT 06904 | | | | | First Class Mail |
| Southwestern Consulting | 2451 Atrium Way | Nashville, TN 37214 | | | | | First Class Mail |
| Southwestern Consulting Tm | 2451 Atrium Way | Nashville, TN 37214 | | | | | First Class Mail |
| Southwestern Paint & Wallpaper Co | Southwestern Paint & Wallpaper Co Inc | Attn: Dean Stevens, Owner | 1902 Taft St | Houston, TX 77006 | | chad@southwesternpaint.com | Email / First Class Mail |
| Southwestern Paint & Wallpaper Co | Attn: Dean Stevens, Owner | 1902 Taft Street | Houston, TX 77006 | | | chad@southwesternpaint.com | Email / First Class Mail |
| Southwestern Paint & Wallpaper Co | 1902 Taft Street | Houston, Tx 77006 | | | | | First Class Mail |
| Southwestern Wire Inc | P.O. Box Cc | 3505 North I-35 | Norman, OK 73070 | | | | First Class Mail |
| Southwestern Wire Inc | P.O. Box 841280 | Dallas, TX 75284 | | | | | First Class Mail |
| Southwestern Wire Inc | 3505 N I-35 | Norman, OK 73069 | | | | | First Class Mail |
| Southwire Co Inc | P.O. Box 1000 | Carrollton, GA 30119 | | | | shavette.brown@southwire.com;robert.mcmillan@southwire.com;april.edwards@southwire.com;adriana.wofford@southwire.com;ashley.todd@southwire.com | Email / First Class Mail |
| Southwire Company | One Southwire Dr | Carrollton, GA 30119 | | | | shavette.brown@southwire.com;robert.mcmillan@southwire.com;april.edwards@southwire.com;adriana.wofford@southwire.com;ashley.todd@southwire.com | Email / First Class Mail |
| Southwire Company Inc | P.O. Box 1000 | Carrollton, GA 30119 | | | | shavette.brown@southwire.com;robert.mcmillan@southwire.com;april.edwards@southwire.com;adriana.wofford@southwire.com;ashley.todd@southwire.com | Email / First Class Mail |
| Southwire Company Inc | One Southwire Dr | Carrollton, GA 30119 | | | | shavette.brown@southwire.com;robert.mcmillan@southwire.com;april.edwards@southwire.com;adriana.wofford@southwire.com;ashley.todd@southwire.com | Email / First Class Mail |
| Southwire Company Inc | 1502 Aviation Way | Caldwell, ID 83605 | | | | shavette.brown@southwire.com;robert.mcmillan@southwire.com;april.edwards@southwire.com;adriana.wofford@southwire.com;ashley.todd@southwire.com | Email / First Class Mail |
| Southwire Company LLC | Southwire Company LLC | 1 Southwire Drive | Carrollton, GA 30119 | | | anna.marton@southwire.com | Email / First Class Mail |
| Southwire Company LLC | Attn: Winn Wise | 1 Southwire Drive | Carrollton, GA 30119 | | | winn.wise@southwire.com | Email / First Class Mail |
| Southwire Company LLC | Attn: Winn Weis | 1 Southwire Dr | Carrollton, GA 30119 | | | winn.wise@southwire.com | Email / First Class Mail |
| Southwire Company LLC | c/o Parker Hudson Rainer Dobbs, LLP | Attn: Bryan E Bates, Esq | 303 Peachtree St NE, Ste 3600 | Atlanta, GA 30060 | | bbates@phrd.com | Email / First Class Mail |
| Southwire Company LLC | c/o Parker Hudson Rainer & Dobbs LLP | Attn: Bryan E Bates, Esq | 303 Peachtree St NE, Ste 3600 | Atlanta, GA 30308 | | bbates@phrd.com | Email / First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Southwire Company LLC | c/o Parker Hudson Rainer & Dobbs LLP | Attn: Bryan Bates, Esq | 303 Peachtree St NE, Ste 3600 | Atlanta, GA 30308 | bbates@phrd.com | Email / First Class Mail |
| Southwire Company LLC | 1 Southwire Drive | Carrollton, GA 30119 | | | | First Class Mail |
| Southwire Company LLC-Import | 1 Southwire Drive | Carrollton, GA 30119 | | | | First Class Mail |
| Southwire/Coleman Cable | One Southern Drive | Carrollton, GA 30119 | | | | First Class Mail |
| Southwire/Coleman Cable | c/o Wanxco Electric Technology | No 799 Dongyi Rd | Hangzhou City, ZHEJIANG 310013 | China | | First Class Mail |
| Southwire/Coleman Cable | 1 Southern Drive | Carrollton, GA 30119 | | | | First Class Mail |
| Southwire/Coleman Cable | 1 Southern Dr | Carrollton, GA 30119 | | | | First Class Mail |
| Southworth Products | Attn: Bill Rinaldi | P.O. Box 1380 | Portland, ME 04104-5001 | | | First Class Mail |
| Southworth Products Corp | Rudy Quinn | P.O. Box 1380 | Portland, ME 04104-1380 | | | First Class Mail |
| Southworth Products Corp | P.O. Box 1380 | Portland, ME 04104-1380 | | | | First Class Mail |
| Sovos Compliance Bidco LLC | 200 Ballardvale St | 4th Fl | Wilmington, MA 01887 | | Emma.Leonard@sovos.com | Email / First Class Mail |
| Sovos Compliance, LLC | 3003 Tasman Dr | Santa Clara, CA 95054 | | | | First Class Mail |
| Sovos Compliance, LLC | Attn: Romi Martin | 1055 Howell Mill Rd, Ste 750 | Atlanta, GA 30318 | | romi.martin@sovos.com | Email / First Class Mail |
| Sovos Compliance, LLC | 200 Ballardvale St | Bldg 1. 4Th Floor | Wilmington, MA 01887 | | | First Class Mail |
| Sovos Compliance, LLC | 200 Ballardvale St | Bldg 1 4th Fl | Wilmington, MA 01887 | | | First Class Mail |
| Soy Basics LLC | 375 Industrial Avenue | New Hampton, IA 50659 | | | | First Class Mail |
| Soy Basics LLC | 375 Industrial Ave | New Hampton, IA 50659 | | | | First Class Mail |
| Sp Marketing, Inc | 232 Westridge Blvd | Bartlett, IL 60103-1347 | | | | First Class Mail |
| Sp Petroleum Transporters,Inc. | P.O. Box 8718 | Atlanta, GA 31106 | | | | First Class Mail |
| Spa World/Meditub | 5701 Nw 35th Ave | Miami, FL 33142 | | | | First Class Mail |
| Spa World/Meditub | 1803 Howard Rd | Waxahachie, TX 75165 | | | | First Class Mail |
| Spacemakers | 233 Sw Greenwich Dr, Ste 141 | Lees Summit, MO 64082 | | | | First Class Mail |
| Spalding Hardware Co Inc | Spalding Hardware Co2 | Attn: Katheryn Ulrich, Owner | 215 Davison Rd | Lockport, NY 14094-0001 | kitu62@hotmail.com | Email / First Class Mail |
| Spalding Hardware Co Inc | Spalding Hardware Co | Attn: Katheryn Ulrich, Owner | 4440 Central Ave | Gasport, NY 14067-0001 | kitu62@hotmail.com | Email / First Class Mail |
| Spalding Sports Div Russell | P.O. Box 90015 | Bowling Green, KY 42102 | | | | First Class Mail |
| Spalding Sports Div Russell | P.O. Box 116847 | Atlanta, GA 30368 | | | | First Class Mail |
| Spalding Sports Div Russell | Huffy Sports | P.O. Box 90015 | Bowling Green, KY 42102 | | | First Class Mail |
| Spalding Sports Div Russell | 425 Meadow St | Chicopee, MA 01021 | | | | First Class Mail |
| Spalding Sports Div Russell | 375 7th Way | Alexander City, AL 35010 | | | | First Class Mail |
| Spalding Sports Div Russell | 32791 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Spalding Sports Div Russell | 125 Paridon Str | Springfield, MA 01118 | | | | First Class Mail |
| Spalding Sports Div Russell | 11991 Landon Dr | Mira Loma, CA 91752 | | | | First Class Mail |
| Spalding Sports Div Russell | 1170 Trade Mark Dr, Ste 101 | Reno, NV 89521 | | | | First Class Mail |
| Spalding Sports Div Russell | 1040 Joseph St | Alexander City, AL 35010 | | | | First Class Mail |
| Spangler Candy/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Spanns True Value | | | | | spannsquipandhdw@yahoo.com | Email |
| Spark Innovation LLC | Attn: Becky Quinn | 1375 S 500 E, Ste 125 | American Fork, UT 84003 | | Becky@sparkinnovation.net; derek@sparkinnovation.net | Email / First Class Mail |
| Spark Innovation LLC | Attn: Becky Quinn | 1375 S 500 E, Ste 125 | American Fork, UT 84003 | | or@sparkinnovation.net; derek@sparkinnovation.com | Email / First Class Mail |
| Spark Innovation LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Spark Innovation LLC | Attn: Derek Rowley | 635 Alpine Hwy | Alpine, Utah 84004 | | | First Class Mail |
| Spark Innovation LLC | Attn: Derek Rowley | 635 Alpine Hwy | Alpine, UT 84004 | | | First Class Mail |
| Spark Innovators Corp | 24-1 Commerce Rd | Fairfield, NJ 07004 | | | | First Class Mail |
| Sparkle Grocery - Salem | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 423 S Lundy Ave | Salem, OH 44460-3120 | | First Class Mail |
| Sparkle Grocery - W-xm Reserve | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 1135 W W-xm Reserve Rd | Youngstown, OH 44514-3592 | | First Class Mail |
| Sparkle Grocery Cornersburg | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 3623 S Meridian Rd | Cornersburg Plaza Shopping Center | Youngstown, OH 44511-2655 | First Class Mail |
| Sparkle Supermarkets | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 1119 Village Plaza | Columbiana, OH 44408-8480 | | First Class Mail |
| Sparkles Gift & Party | Sparkles Gift & Party Shop, Inc | Attn: Levi Eckhaus, President | 820 Remsen Ave | Brooklyn, NY 11236-1611 | levi@stockyourhome.com | Email / First Class Mail |
| Sparkles Gift & Party | Attn: Levi Eckhaus, President | 820 Remsen Ave | Brooklyn, NY 11236-1611 | | levi@stockyourhome.com | Email / First Class Mail |
| Sparkles Gift & Party | 820 Remsen Ave | Brooklyn, Ny 11236-1611 | | | | First Class Mail |
| Sparkles Gift & Party - Hazmat | Sparkles Gift & Party Shop, Inc | Attn: Levi Eckhaus, Owner | 820 Remsen Ave | Brooklyn, NY 11236-1611 | yossi@stockyourhome.com | Email / First Class Mail |
| Sparkles Gift & Party - Hazmat | Attn: Levi Eckhaus, Owner | 820 Remsen Ave | Brooklyn, NY 11236-1611 | | yossi@stockyourhome.com | Email / First Class Mail |
| Sparkles Gift & Party - Hazmat | Sparkles Gift & Party | 820 Remsen Ave | Brooklyn, Ny 11236-1611 | | | First Class Mail |
| Sparr Building & Farm Supply | | | | | chrish@sparrbuilding.com | Email |
| Sparr Building & Farm Supply | Timsamlee Associates, Inc | Attn: Paul Howard, Vice President | 6000 Signature Dr | Wildwood, FL 34785-9510 | vendorcom@sparrbuilding.com | Email / First Class Mail |
| Sparr Building & Farm Supply | Timsamlee Associates, Inc | Attn: Paul Howard, Vice President | 240 S Main St | Williston, FL 32696-2658 | vendorcom@sparrbuilding.com | Email / First Class Mail |
| Sparr Building & Farm Supply | Timsamlee Associates, Inc | Attn: Paul Howard, Vice President | 2915 W Dunnellon Rd | Dunnellon, FL 34433-0001 | PAULH@SPARRBUILDING.COM | Email / First Class Mail |
| Sparr Building & Farm Supply Holdings LLC | | | | | chrish@sparrbuilding.com | Email |
| Sparr Building & Farm Supply Holdings LLC | Nation's Best Holdings LLC | Attn: Chris Howard, Owner | 6000 Signature Dr | Wildwood, FL 34785 | chrish@sparrbuilding.com | Email / First Class Mail |
| Sparr Building & Farm Supply Holdings LLC | Nation's Best Holdings LLC | Attn: Chris Howard, Owner | 2915 W Dunnellon Rd | Dunnellon, FL 34433 | chrish@sparrbuilding.com | Email / First Class Mail |
| Sparr Building & Farm Supply Holdings LLC | Nation's Best Holdings LLC | Attn: Chris Howard, Owner | 240 S Main St | Williston, FL 32696 | chrish@sparrbuilding.com | Email / First Class Mail |
| Spartaco LLC | 1451 Old North Main St | Clover, SC 29710 | | | | First Class Mail |
| Spartaco LLC | 1451 Old N Main St | Clover, SC 29710 | | | | First Class Mail |
| Spartan Color | Stacey Saltenmaier | 5807 North Dale | Houston, TX 77087 | | | First Class Mail |
| Spartan Color | 5807 Northdale St | Houston, TX 77087 | | | | First Class Mail |
| Spaulding Ridge LLC | 203 N Lasalle St | Ste 1850 | Chicago, IL 60601 | | | First Class Mail |
| Spc Display Group | 3390 Enterprise Dr | Bloomington, CA 92316 | | | | First Class Mail |
| Spc Display Group | 1919 S Fairfield Ave | Chicago, IL 60608 | | | | First Class Mail |
| Speakman Co | P.O. Box 199 | Wilmington, DE 19899 | | | | First Class Mail |
| Speakman Co | P.O. Box 117289 | Atlanta, GA 30368 | | | | First Class Mail |
| Speakman Co. | 51 Lacrue Ave | Glen Mills, PA 19342 | | | | First Class Mail |
| Spear & Jackson Uk Ltd | Atlas Way | Sheffield, S47QQ | United Kingdom | | | First Class Mail |
| Spears Hardware & Supply | Spears Hardware & Supply LLC | Attn: Steven Spears, Owner | 1092 Airport Fernwood Rd | Mccomb, MS 39648 | kdhardware@aol.com | Email / First Class Mail |
| Spears Manufacturing Co | P.O. Box 9203 | Sylmar, CA 91392 | | | | First Class Mail |
| Special Contingency Risks Inc | P.O. Box 9491 | New York, NY 10087 | | | | First Class Mail |
| Special Counsel | P.O. Box 1024140 | Atlanta, GA 30368 | | | | First Class Mail |
| Special Made Goods & Service | 141 Marcel Drive | Winchester, VA 22602 | | | | First Class Mail |
| Special Made Goods & Service | 141 Marcel Dr | Winchester, VA 22692 | | | | First Class Mail |
| Special Made Goods & Service | 141 Marcel Dr | Winchester, VA 22602 | | | | First Class Mail |
| Special Made Goods & Services, Inc. | 141 Marcel Dr | Winchester, VA 22602 | | | accountsreceivable@specialmade.com; dshlleye@specialmade.com | Email / First Class Mail |
| Special Response Corp | 14804 York Rd | Sparks, MD 21152 | | | | First Class Mail |
| Special Response Corporation | 14804 York Road | Sparks, MD 21152 | | | | First Class Mail |
| Special Speeco Products | P.O. Box 741504 | Route 2 | Atlanta, GA 30374 | | | First Class Mail |
| Special Speeco Products | P.O. Box 741504 | Atlanta, GA 30374 | | | | First Class Mail |
| Special Speeco Products | 10331 Northwestranscon Dr | Kansas City, MO 64153 | | | | First Class Mail |
| Speciality Filament | Attn: Chris Lorenc & Connie | 740 Clemson Road | Columbia, SC 29229 | | | First Class Mail |
| Specialized Mktg Group, The | 6450 W Cortland St | Chicago, IL 60707 | | | | First Class Mail |
| Specialized Technology Resourc | Attn: Charles Galuska | 10 Water St | Enfield, Ct 06082-4899 | | | First Class Mail |
| Specialized Technology Resourc | 10 Water St | Enfield, CT 06082-4899 | | | | First Class Mail |
| Specialized Technology Resourc | Attn: Charles Galuska | 10 Water Street | Enfield, CT 06082-4899 | | | First Class Mail |
| Specialized Technology Resourc | 10 Water Street | Enfield, CT 06082-4899 | | | | First Class Mail |
| Specialty Chemical Sales Inc | | | | | CLSCMRESERVICE@SPECIALTYCHEMICALSALESC O | Email |
| Specialty Electrical Services | P.O. Box 6252 | Kingman, AZ 86402 | | | | First Class Mail |
| Specialty Hardware of Marathon LLC | Specialty Hardware of Marathon LLC | Attn: Daniel Hoffman, Owner | 10730 Overseas Hwy | Marathon, FL 33050 | rachael@laurenparsoninteriors.com | Email / First Class Mail |
| Specialty Hardware Of Marathon | Attn: Daniel Hoffman, Owner | 10730 Overseas Hwy | Marathon, FL 33050 | | rachael@laurenparsoninteriors.com | Email / First Class Mail |
| Specialty Hardware Of Marathon | 10730 Overseas Hwy | Marathon, Fl 33050 | | | | First Class Mail |
| Specialty Polymers Inc | P.O. Box 299 | Woodburn, OR 97071 | | | | First Class Mail |
| Specialty Polymers Inc | Kristina Moravits | 2765 National Way | Woodburn, OR 97071 | | | First Class Mail |
| Specialty Polymers Inc | Attn: Kristina Moravsmith | 2765 National Way | P.O. Box 299 | Woodburn, OR 97071 | | First Class Mail |
| Specialty Polymers Inc | Attn: Deanna Baldwin | 2765 National Way | P.O. Box 299 | Woodburn, OR 97071 | | First Class Mail |
| Specialty Polymers Inc | 2765 National Way | P.O. Box 299 | Woodburn, OR 97071 | | | First Class Mail |
| Specialty Print Communications | 6019 W Howard St | Niles, IL 60714 | | | | First Class Mail |
| Specialty Roll Products Inc | 601 25Th Ave | Meridian, MS 39301 | | | | First Class Mail |
| Specialty True Value Hdwe | Specialty Hardware Supply, Inc | Attn: Duane Brown, President | 10730 Overseas Hwy | Marathon, FL 33050-3453 | specialtyhardwar@bellsouth.net | Email / First Class Mail |
| Specified Fittings Inc | P.O. Box 28157 | 164 W Smith Rd | Bellingham, WA 98228 | | | First Class Mail |
| Specified Fittings Inc | 164 W Smith Rd | P.O. Box 28157 | Bellingham, WA 98228 | | | First Class Mail |
| Spectape Of Wisconsin | Ralph Celentani | Legal Name - Wipco Inc | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | First Class Mail |
| Spectape Of Wisconsin | David Smith | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | | First Class Mail |
| Spectape Of Wisconsin | C/O Legal Name - Wipco Inc | Attn: Ralph Celentani | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | First Class Mail |
| Spectape Of Wisconsin | Attn: David Smith | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | | First Class Mail |
| Spectape Of Wisconsin | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | | | First Class Mail |
| Spectape Of Wisconsin | Attn: Ralph Celentani | Legal Name - Wipco Inc | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | First Class Mail |
| Spectra Metal Sales Inc | 6104 Boat Rock Blvd Sw | P.O. Box 43167 | Atlanta, GA 30336 | | | First Class Mail |
| Spectrum Brands Ltd | Industrial Bldg 26-27 | Wanchangqu Industrial Zone | Wanfeng Village | Shajing Town, Shenzhen 518104 | China | First Class Mail |
| Spectrum Brands Ltd | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Spectrum Brands Pet LLC | 803 Evan Ln | Lake Villa, IL 60046 | | | | First Class Mail |
| Spectrum Brands Pet LLC | 803 Evan Lane | Lake Villa, IL 60046 | | | | First Class Mail |
| Spectrum Brands Pet LLC | 4015 Lakeview Corporate Dr | Edwardsville, IL 62025 | | | | First Class Mail |
| Spectrum Brands Pet LLC | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Spectrum Brands Pet LLC | 32854 Collection Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Spectrum Brands Pet LLC | 32854 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Spectrum Brands Pet LLC | 3001 Commerce St | Attn: Janet Edwards | Blacksburg, VA 24060 | | | First Class Mail |
| Spectrum Brands, Inc. | Attn: Karen Tomaszewski | 1 Rider Trail Plaza Dr, 4th Fl | Earth City, MO 63045 | | karen.tomaszewski@spectrumbrands.com | Email / First Class Mail |
| Spectrum Brands, Inc. | c/o United Industries Corporation | P.O. Box 404456 | Atlanta, GA 30384-4456 | | | First Class Mail |
| Spectrum Brands, Pet, Home & Garden | One Rider Trail Plaza Drive | Suite 300 | Earth City, MO 63045 | | | First Class Mail |
| Spectrum Diversified Designs | Dept La 24702 | Pasadena, CA 91185 | | | | First Class Mail |
| Spectrum Diversified Designs | 7005 Cochran Road | Glenwillow, OH 44139 | | | | First Class Mail |
| Spectrum Diversified Designs | 7005 Cochran Rd | Glenwillow, OH 44139 | | | | First Class Mail |
| Spectrum Diversified Designs | 5401 Naiman Pkwy | Solon, OH 44139 | | | | First Class Mail |
| Spectrum Diversified Designs | 210 Hilltop Ln, Ste D | Sleepy Hollow, IL 60118 | | | | First Class Mail |
| Spectrum Diversified Designs | 210 Hilltop Lane, Ste D | Sleepy Hollow, IL 60118 | | | | First Class Mail |
| Spectrum Diversified Designs | 210 Hilltop Lane | Suite D | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Spectrum Fertilizers | 4645 N 25th Ave | Schiller Park, IL 60176 | | | | First Class Mail |
| Spectrum Marketing Companies | 95 Eddy Rd | Ste 101 | Manchester, NH 03102 | | | First Class Mail |
| Spectrum Paint | Spectrum Paint East, LLC | Attn: Travis Detter, Owner | 4454 Bluffton Park Crescent | Bluffton, SC 29910 | Travis@spectrumpaint.com | Email / First Class Mail |
| Spectrum Paint | Attn: Travis Detter, Owner | 4454 Bluffton Park Crescent | Bluffton, SC 29910 | | Travis@spectrumpaint.com | Email / First Class Mail |
| Spectrum Paint | Spectrum Paint East, LLC | Attn: Ruddy Russo, Owner | 1911 Us Hwy 301 N | Tampa, FL 33619 | laurie.walker@spectrumpaint.com | Email / First Class Mail |
| Spectrum Paint | Attn: Ruddy Russo, Owner | 1911 Us Highway 301 N | Tampa, FL 33619 | | laurie.walker@spectrumpaint.com | Email / First Class Mail |
| Spectrum Paint | Spectrum Paint East, LLC | Attn: Quincy Scott, Owner | 2127 E Main St | Spartanburg, SC 29307 | | First Class Mail |
| Spectrum Paint | Spectrum Paint East, LLC | Attn: Matt Brown, Owner | 5533 1St Ave South | St Petersburg, FL 33707 | | First Class Mail |
| Spectrum Paint | Spectrum Paint East, LLC | Attn: Kjell Smith, Owner | 140 N Trade Ave | Landrum, SC 29356 | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Spectrum Paint | Spectrum Paint East, LLC | Attn: John Tatum, Owner | 1353 S Main St | Blacksburg, VA 24060 | | First Class Mail |
| Spectrum Paint | Spectrum Paint East, LLC | Attn: Chris Carbone, Owner | 154 Robert Smalls Parkway | Beaufort, SC 29906 | | First Class Mail |
| Spectrum Paint | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 139 N Belt Hwy Ste R | Saint Joseph, MO 64506-3305 | | First Class Mail |
| Spectrum Paint | Spectrum Paint Co, Inc | Attn: Lynn Sproul, Owner | 2050 Benton Rd | Bossier City, LA 71111 | | First Class Mail |
| Spectrum Paint | Spectrum Paint Co, Inc | Attn: Brian Huber, Owner | 480 E Bert Kouns | Shreveport, LA 71106 | | First Class Mail |
| Spectrum Paint | Attn: Roddy Russo, VP | 139 N Belt Hwy Suite R | | Saint Joseph, MO 64506-3305 | | First Class Mail |
| Spectrum Paint | Attn: Quincy Scott, Owner | 2127 E Main Street | | Spartanburg, SC 29307 | | First Class Mail |
| Spectrum Paint | Attn: Matt Brown, Owner | 5513 15t Ave South | | St Petersburg, FL 33707 | | First Class Mail |
| Spectrum Paint | Attn: Lynn Sproul, Owner | 2050 Benton Rd | | Bossier City, LA 71111 | | First Class Mail |
| Spectrum Paint | Attn: Kjel Smith, Owner | 140 North Trade Ave | | Landrum, SC 29356 | | First Class Mail |
| Spectrum Paint | Attn: John Tatum, Owner | 1353 S Main St | | Blacksburg, VA 24060 | | First Class Mail |
| Spectrum Paint | Attn: Chris Carbone, Owner | 154 Robert Smalls Parkway | | Beaufort, SC 29906 | | First Class Mail |
| Spectrum Paint | Attn: Brian Huber, Owner | 480 E Bert Kouns | | Shreveport, LA 71106 | | First Class Mail |
| Spectrum Paint | 5513 1st Ave South | St Petersburg, Fl 33707 | | | | First Class Mail |
| Spectrum Paint | 480 E Bert Kouns | Shreveport, La 71106 | | | | First Class Mail |
| Spectrum Paint | 4454 Bluffton Park Crescent | Bluffton, Sc 29910 | | | | First Class Mail |
| Spectrum Paint | 2127 E Main Street | Spartanburg, Sc 29307 | | | | First Class Mail |
| Spectrum Paint | 2050 Benton Rd | Bossier City, La 71111 | | | | First Class Mail |
| Spectrum Paint | 1911 Us Highway 301 N | Tampa, Fl 33619 | | | | First Class Mail |
| Spectrum Paint | 154 Robert Smalls Parkway | Beaufort, Sc 29906 | | | | First Class Mail |
| Spectrum Paint | 140 North Trade Ave | Landrum, Sc 29356 | | | | First Class Mail |
| Spectrum Paint | 139 N Belt Hwy Suite R | Saint Joseph, Mo 64506-3305 | | | | First Class Mail |
| Spectrum Paint | 1353 S Main St | Blacksburg, Va 24060 | | | | First Class Mail |
| Spectrum Paint (03) | Attn: Roddy Russo, VP | 4520 South Peoria | Tulsa, OK 74105-4563 | | RODDY@SPECTRUMPAINT.COM | First Class Mail |
| Spectrum Paint (03) | 4520 South Peoria | Tulsa, Ok 74105-4563 | | | | Email |
| Spectrum Paint (04) | Attn: Roddy Russo, VP | 9333 S Eastern | Oklahoma City, OK 73160-9010 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (04) | 9333 S. Eastern | Oklahoma City, Ok 73160-9010 | | | | First Class Mail |
| Spectrum Paint (05) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (06) | Attn: Roddy Russo, VP | 160 Ne 150Th St | Edmond, OK 73013-3432 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (06) | 160 Ne 150th St | Edmond, Ok 73013-3432 | | | | First Class Mail |
| Spectrum Paint (07) | Attn: Roddy Russo, VP | 816 E 6Th | Stillwater, OK 74074-3733 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (07) | 816 E 6th | Stillwater, Ok 74074-3733 | | | | First Class Mail |
| Spectrum Paint (09) | Attn: Roddy Russo, VP | 709 Nw 36Th St | Oklahoma City, OK 73118-7316 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (09) | 709 Nw 36th St | Oklahoma City, Ok 73118-7316 | | | | First Class Mail |
| Spectrum Paint (1) | Attn: Roddy Russo, VP | 4621 E Admiral Blvd | Tulsa, OK 74115-7406 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (10) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (11) | Attn: Roddy Russo, VP | 999 E Robinson | Springdale, AR 72764-7217 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (11) | 999 E Robinson | Springdale, Ar 72764-7217 | | | | First Class Mail |
| Spectrum Paint (12) | | | | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (13) | Attn: Roddy Russo, VP | 2443 W Main St | Norman, OK 73069-6327 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (13) | 2443 W. Main St | Norman, Ok 73069-6327 | | | | First Class Mail |
| Spectrum Paint (14) | Attn: Roddy Russo, VP | 205 Ne Washington Blvd | Bartlesville, OK 74006-1637 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (14) | 205 Ne Washington Blvd | Bartlesville, Ok 74006-1637 | | | | First Class Mail |
| Spectrum Paint (15) | Attn: Roddy Russo, VP | 11560 N 135Th E Avenue-ste 108-110 | Owasso, OK 74055-5756 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (15) | 11560 N 135th E Avenue-ste 108-110 | Owasso, Ok 74055-5756 | | | | First Class Mail |
| Spectrum Paint (16) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (17) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (18) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (2) | Attn: Roddy Russo, VP | 10807 S Memorial | Tulsa, OK 74133-7369 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (2) | 10807 S Memorial | Tulsa, Ok 74133-7369 | | | | First Class Mail |
| Spectrum Paint (20) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (21) | Attn: Roddy Russo, VP | 1230 E 7Th Street | Joplin, MO 64801 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (21) | 1230 E 7th Street | Joplin, Mo 64801 | | | | First Class Mail |
| Spectrum Paint (22) | Attn: Roddy Russo, VP | 5739 S Campbell Ave | Springfield, MO 65810-2513 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (22) | 5739 S Campbell Ave | Springfield, Mo 65810-2513 | | | | First Class Mail |
| Spectrum Paint (23) | Attn: Roddy Russo, VP | 566 Gretna Rd | Suite A | Branson, MO 65616-3345 | | First Class Mail |
| Spectrum Paint (23) | 566 Gretna Rd | Suite A | Branson, Mo 65616-3345 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (25) | Attn: Roddy Russo, VP | 1203 3Rd Avenue S | Myrtle Beach, SC 29577-5547 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (25) | 1203 3rd Avenue S | Myrtle Beach, Sc 29577-5547 | | | | First Class Mail |
| Spectrum Paint (26) | Attn: Roddy Russo, VP | 2819 Midway Road Se | Suite 100 | Bolivia, NC 28422-8379 | shelly.perkins@spectrumpaint.com | Email |
| Spectrum Paint (26) | 2819 Midway Road Se | Suite 100 | Bolivia, Nc 28422-8379 | | | First Class Mail |
| Spectrum Paint (27) | Attn: Roddy Russo, VP | 1401 N Lake Park Blvd | Suite 66 | Carolina Beach, NC 28428-3905 | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (27) | 1401 N Lake Park Blvd | Suite 66 | Carolina Beach, Nc 28428-3905 | | | First Class Mail |
| Spectrum Paint (28) | Attn: Roddy Russo, VP | 4515 Fountain Dr | Ste 111 | Wilmington, NC 28403-2919 | roddy@spectrumpaint.com | Email |
| Spectrum Paint (28) | 4515 Fountain Dr | Ste 111 | Wilmington, Nc 28403-2919 | | | First Class Mail |
| Spectrum Paint (29) | Attn: Roddy Russo, VP | 1512 3Rd Ave | Conway, SC 29526-5014 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (29) | 1512 3rd Ave | Conway, Sc 29526-5014 | | | | First Class Mail |
| Spectrum Paint (30) | Attn: Roddy Russo, VP | 1107 New Pointe Blvd | Suite 3 & 4 | Leland, NC 28451-4136 | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (30) | 1107 New Pointe Blvd | Suite 3 & 4 | Leland, Nc 28451-4136 | | | First Class Mail |
| Spectrum Paint (31) | | | | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (32) | Attn: Roddy Russo, VP | 826-B Coleman Blvd | Mount Pleasant, SC 29464-4067 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (32) | 826-B Coleman Blvd | Mount Pleasant, Sc 29464-4067 | | | | First Class Mail |
| Spectrum Paint (33) | Attn: Roddy Russo, VP | 216 N Main St | Summerville, SC 29483-6416 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (33) | 216 N Main St | Summerville, Sc 29483-6416 | | | | First Class Mail |
| Spectrum Paint (34) | Attn: Roddy Russo, VP | 1502 Highway 17 S | North Myrtle Beach, SC 29582-3906 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (34) | 1502 Highway 17 S | North Myrtle Beach, Sc 29582-3906 | | | | First Class Mail |
| Spectrum Paint (35) | Attn: Roddy Russo, VP | 1026 A Nw 38Th St | Lawton, OK 73505-3704 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (35) | 1026 A Nw 38th St | Lawton, Ok 73505-3704 | | | | First Class Mail |
| Spectrum Paint (36) | Attn: Roddy Russo, VP | 4440 Highway 17 Bypass - Ste A5 | Murrells Inlet, SC 29576-6435 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (36) | 4440 Highway 17 Bypass - Ste A5 | Murrells Inlet, Sc 29576-6435 | | | | First Class Mail |
| Spectrum Paint (37) | Attn: Roddy Russo, VP | 500 W Will Rodgers Blvd | Claremore, OK 74017-7100 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (37) | 500 W Will Rodgers Blvd | Claremore, Ok 74017-7100 | | | | First Class Mail |
| Spectrum Paint (38) | | | | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (39) | Attn: Roddy Russo, VP | 13820 S Us Highway 71 | Grandview, MO 64030-3685 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (39) | 13820 S Us Highway 71 | Grandview, Mo 64030-3685 | | | | First Class Mail |
| Spectrum Paint (40) | Attn: Roddy Russo, VP | 222 Nw Oldham Parkway | Lees Summit, MO 64081-1520 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (40) | 222 Nw Oldham Parkway | Lees Summit, Mo 64081-1520 | | | | First Class Mail |
| Spectrum Paint (41) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (42) | Attn: Roddy Russo, VP | 1908 Plumbers Way | Liberty, MO 64068-7456 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (42) | 1908 Plumbers Way | Liberty, Mo 64068-7456 | | | | First Class Mail |
| Spectrum Paint (43) | Attn: Roddy Russo, VP | 125 S Parker St | Olathe, KS 66061-4043 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (43) | 125 S Parker St | Olathe, Ks 66061-4043 | | | | First Class Mail |
| Spectrum Paint (44) | Attn: Roddy Russo, VP | 10542 West 103rd Street | Overland Park, KS 66214-2641 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (44) | 10542 West 103rd Street | Overland Park, Ks 66214-2641 | | | | First Class Mail |
| Spectrum Paint (45) | Attn: Roddy Russo, VP | 2400 W 31st St | Lawrence, KS 66047-3175 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (45) | 2400 W 31st St | Lawrence, Ks 66047-3175 | | | | First Class Mail |
| Spectrum Paint (46) | Attn: Roddy Russo, VP | 8930 L St | Omaha, NE 68127-1406 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (46) | 8930 L St | Omaha, Ne 68127-1406 | | | | First Class Mail |
| Spectrum Paint (47) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (48) | Attn: Roddy Russo, VP | 4815 Old Cheney Rd | Lincoln, NE 68516-3172 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (48) | 4815 Old Cheney Rd | Lincoln, Ne 68516-3172 | | | | First Class Mail |
| Spectrum Paint (49) | Attn: Roddy Russo, VP | 6303 Nw Barry Road | Kansas City, MO 64154-0001 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (49) | 6303 Nw Barry Road | Kansas City, Mo 64154-0001 | | | | First Class Mail |
| Spectrum Paint (50) | Attn: Roddy Russo, VP | 19321 Us Highway 40 | Suite D | Independence, MO 64055-5486 | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (50) | 19321 Us Highway 40 | Suite D | Independence, Mo 64055-5486 | | | First Class Mail |
| Spectrum Paint (51) | Attn: Roddy Russo, VP | 8728 W 135Th | Overland Park, KS 66221-2036 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (51) | 8728 W 135th | Overland Park, Ks 66221-2036 | | | | First Class Mail |
| Spectrum Paint (52) | Attn: Roddy Russo, VP | 5380 Johnson Dr | Mission, KS 66205-0001 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (52) | 5380 Johnson Dr | Mission, Ks 66205-0001 | | | | First Class Mail |
| Spectrum Paint (53) | Attn: Roddy Russo, VP | 2310 E Douglas Ave | Wichita, KS 67214-4437 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (53) | 2310 E Douglas Ave | Wichita, Ks 67214-4437 | | | | First Class Mail |
| Spectrum Paint (54) | Attn: Roddy Russo, VP | 301 South Willis Dr | Unit 110 | Shallotte, NC 28470-3407 | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (54) | 301 South Willis Dr | Unit 110 | Shallotte, Nc 28470-3407 | | | First Class Mail |
| Spectrum Paint (56) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (57) | Attn: Roddy Russo, VP | 1206 E Kenosha | Broken Arrow, OK 74012-2007 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (57) | 1206 E Kenosha | Broken Arrow, Ok 74012-2007 | | | | First Class Mail |
| Spectrum Paint (58) | Attn: Roddy Russo, VP | 4307 W Broad St | Richmond, VA 23230-3305 | | shelly.perkins@spectrumpaint.com | Email |
| Spectrum Paint (58) | 4307 W Broad St | Richmond, Va 23230-3305 | | | | First Class Mail |
| Spectrum Paint (59) | Attn: Roddy Russo, VP | 10801 W Broad Street | Glen Allen, VA 23060-3367 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (59) | 10801 W Broad Street | Glen Allen, Va 23060-3367 | | | | First Class Mail |
| Spectrum Paint (60) | Attn: Roddy Russo, VP | 13932 Hull Street | Midlothian, VA 23112-2004 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (60) | 10801 W Broad Street | Glen Allen, Va 23060-3367 | | | | First Class Mail |
| Spectrum Paint (61) | 13932 Hull Street | Midlothian, Va 23112-2004 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Spectrum Paint (62) | Attn: Roddy Russo, VP | 17804 Forest Road | Unit A | Forest, VA 24551-4463 | shelly.perkins@spectrumpaint.com | Email |
| Spectrum Paint (62) | 17804 Forest Road | Unit A | Forest, Va 24551-4463 | | | First Class Mail |
| Spectrum Paint (63) | Attn: Roddy Russo, VP | 8154 Mechanicsville Turnpike | Mechanicsville, VA 23111-1219 | | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (63) | 8154 Mechanicsville Turnpike | Mechanicsville, Va 23111-1219 | | | | First Class Mail |
| Spectrum Paint (64) | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (65) | Attn: Roddy Russo, VP | 1940 Laskin Road | Suite 307 | Virginia Beach, Va 23454-4278 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (65) | 1940 Laskin Road | Suite 307 | Virginia Beach, Va 23454-4278 | | | First Class Mail |
| Spectrum Paint (66) | Attn: Roddy Russo, VP | 2000 Colonial Ave | Norfolk, VA 23517-1908 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (66) | 2000 Colonial Ave | Norfolk, Va 23517-1908 | | | | First Class Mail |
| Spectrum Paint (67) | Attn: Roddy Russo, VP | 2015 Plank Road | Fredericksburg, VA 22401-5103 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (67) | 2015 Plank Road | Fredericksburg, Va 22401-5103 | | | | First Class Mail |
| Spectrum Paint (68) | Attn: Roddy Russo, VP | 6380 Richmond Road | Suite B | Williamsburg, Va 23185-1797 | | Email |
| Spectrum Paint (68) | 6380 Richmond Road | Suite B | Williamsburg, Va 23185-1797 | | | First Class Mail |
| Spectrum Paint (69) | | | | | shelly.perkins@spectrumpaint.com | Email |
| Spectrum Paint (70) | Attn: Roddy Russo, VP | 618 Fort Riley Blvd | Manhattan, KS 66502-6365 | | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (70) | 618 Fort Riley Blvd | Manhattan, Ks 66502-6365 | | | | First Class Mail |
| Spectrum Paint (71) | | | | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (72) | Attn: Roddy Russo, VP | 520 Hinton Oaks Blvd | Suite 300 | Knightdale, NC 27545-6593 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (72) | 520 Hinton Oaks Blvd | Suite 300 | Knightdale, Nc 27545-6593 | | | First Class Mail |
| Spectrum Paint (73) | | | | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (74) | Attn: Roddy Russo, VP | 8800 Harvest Oaks Drive | Suite 101 | Raleigh, NC 27615-2075 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (74) | 8800 Harvest Oaks Drive | Suite 101 | Raleigh, Nc 27615-2075 | | | First Class Mail |
| Spectrum Paint (75) | Attn: Roddy Russo, VP | 2121 S Yukon Parkway | Suite 170 | Yukon, OK 73099-7480 | | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (75) | 2121 S Yukon Parkway | Suite 170 | Yukon, Ok 73099-7480 | | | First Class Mail |
| Spectrum Paint (76) | Attn: Roddy Russo, VP | 1550 Sw Wanamaker | Suite 100C | Topeka, KS 66604-3863 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (76) | 1550 Sw Wanamaker | Suite 100c | Topeka, Ks 66604-3863 | | | First Class Mail |
| Spectrum Paint (77) | Attn: Roddy Russo, VP | 14460 New Falls Of Neuse Rd | Suite 121 | Raleigh, NC 27614-8227 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (77) | 14460 New Falls Of Neuse Rd | Suite 121 | Raleigh, Nc 27614-8227 | | | First Class Mail |
| Spectrum Paint (78) | Attn: Roddy Russo, VP | 6480 Tryon Rd | Cary, Nc 27518-7050 | | roddy@spectrumpaint.com | Email |
| Spectrum Paint (78) | 6480 Tryon Rd | Cary, NC 27518-7050 | | | | First Class Mail |
| Spectrum Paint (79) | Attn: Roddy Russo, VP | 198 Forsythe Street | Fayetteville, Nc 28303-5424 | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint (79) | 198 Forsythe Street | Fayetteville, Nc 28303-5424 | | | | First Class Mail |
| Spectrum Paint (8) | Attn: Tony Russo | 15247 East Skelly Dr | Tulsa, OK 74116-2620 | | shelly.perkins@spectrumpaint.com | Email |
| Spectrum Paint (8) | 15247 East Skelly Dr | Tulsa, Ok 74116-2620 | | | | First Class Mail |
| Spectrum Paint (80) | Attn: Roddy Russo, VP | 50 N Stafford Complex Center | Suite 101 | Stafford, Va 22556-1902 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (80) | 50 N Stafford Complex Center | Suite 101 | Stafford, Va 22556-1902 | | | First Class Mail |
| Spectrum Paint (81) | Attn: Roddy Russo, VP | 8921 W 21st Street | Wichita, Ks 67212-1812 | | | First Class Mail |
| Spectrum Paint (82) | Attn: Roddy Russo, VP | 2467 Savannah Hwy | Suite 100 | Charleston, SC 29414-0001 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (82) | 2467 Savannah Hwy | Suite 100 | Charleston, Sc 29414-0001 | | | First Class Mail |
| Spectrum Paint (83) | Attn: Roddy Russo, VP | 3617 Franklin Rd Sw | Roanoke, Va 24014-2203 | | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (83) | 3617 Franklin Rd Sw | Roanoke, Va 24014-2203 | | | | First Class Mail |
| Spectrum Paint (89) | Attn: John Tatum, Owner | 8520 Patterson Ave | Henrico, VA 23229-0001 | | store89@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (89) | 8520 Patterson Ave. | Henrico, Va 23229-0001 | | | | First Class Mail |
| Spectrum Paint (91) | Attn: Roddy Russo, Owner | 11141 Us Highway 19 North | Clearwater, FL 33764 | | store91@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint (91) | 11141 Us Highway 19 North | Clearwater, Fl 33764 | | | | First Class Mail |
| Spectrum Paint 03 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 4520 South Peoria | Tulsa, OK 74105-4563 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 04 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 9333 S Eastern | Oklahoma City, OK 73160-9010 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 05 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 06 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 160 Ne 150Th St | Edmond, OK 73013-3432 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 07 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 816 E 6Th | Stillwater, OK 74074-3733 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 09 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 709 Nw 36Th St | Oklahoma City, OK 73118-7316 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 1 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 4621 E Admiral Blvd | Tulsa, OK 74115-7406 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 10 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 11 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 399 E Robinson | Springdale | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 12 | | | | | roddy@spectrumpaint.com | Email |
| Spectrum Paint 13 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2443 W Main St | Norman, OK 73069-6327 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 14 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 205 Ne Washington Blvd | Bartlesville, OK 74006-1637 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 15 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 11560 N 135Th E Ave-Ste 108-110 | Owasso, OK 74055-5756 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 16 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 17 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 18 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 2 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 10807 S Memorial | Tulsa, OK 74133-7369 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 20 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 21 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1230 E 7Th St | Joplin, MO 64801 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 22 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 5739 S Campbell Ave | Springfield, MO 65810-2513 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 23 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 566 Gretna Rd, Ste A | Branson, MO 65616-3345 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 25 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1203 3Rd Ave S | Myrtle Beach, SC 29577-5547 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 26 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 2819 Midway Rd Se, Ste 100 | Bolivia, NC 28422-8379 | shelly.perkins@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 27 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1401 N Lake Park Blvd, Suite 66 | Carolina Beach, NC 28428-3905 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 28 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 4515 Fountain Dr, Ste 111 | Wilmington, NC 28403-2919 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 29 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1512 3Rd Ave | Conway, SC 29526-5014 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 30 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1107 New Pointe Blvd, Ste 3 & 4 | Leland, NC 28451-4136 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 31 | | | | | roddy@spectrumpaint.com | Email |
| Spectrum Paint 32 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 826-B Coleman Blvd | Mount Pleasant, SC 29464-4067 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 33 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 216 N Main St | Summerville, SC 29483-6416 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 34 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1502 Hwy 17 S | North Myrtle Beach, SC 29582-3906 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 35 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1026 A Nw 38Th St | Lawton, OK 73505-3704 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 36 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 4440 Hwy 17 Bypass - Ste A5 | Murrells Inlet, SC 29576-6435 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 37 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 500 W Will Rodgers Blvd | Claremore, OK 74017-7100 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 38 | | | | | roddy@spectrumpaint.com | Email |
| Spectrum Paint 39 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 13820 S Us Hwy 71 | Grandview, MO 64030-3685 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 40 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 222 Nw Oldham Parkway | Lees Summit, MO 64081-1520 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 41 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 42 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1908 Plumbers Way | Liberty, MO 64068-7456 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 43 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 125 S Parker St | Olathe, KS 66061-4043 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 44 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 10542 W 103Rd St | Overland Park, KS 66214-2641 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 45 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2400 W 31St St | Lawrence, KS 66047-3175 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 46 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 8930 L St | Omaha, NE 68127-1406 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 47 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 48 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 4815 Old Cheney Rd | Lincoln, NE 68516-3172 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 49 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 6303 Nw Barry Rd | Kansas City, MO 64154-0001 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 50 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 19321 Us Hwy 40, Ste D | Independence, MO 64055-5486 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 51 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 8728 W 135Th | Overland Park, KS 66221-2036 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 52 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 5380 Johnson Dr | Mission, KS 66205-0001 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 53 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2310 E Douglas Ave | Wichita, KS 67214-4437 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 54 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 301 South Willis Dr, Unit 110 | Shallotte, NC 28470-3407 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 55 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 56 | | | | | RODDY@SPECTRUMPAINT.COM | Email |
| Spectrum Paint 57 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1206 E Kenosha | Broken Arrow, OK 74012-2007 | RODDY@SPECTRUMPAINT.COM | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 58 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 4307 W Bfd St | Richmond, VA 23230-3305 | shelly.perkins@spectrumpaint.com | Email |
| | | | | | | First Class Mail |
| Spectrum Paint 59 | | | | | roddy@spectrumpaint.com | Email |
| Spectrum Paint 60 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 10801 W Bfd St | Glen Allen, VA 23060-3367 | roddy@spectrumpaint.com | Email |
| | | | | | | First Class Mail |

| Name | | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Spectrum Paint 61 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 13932 Hull St | | Midlothian, VA 23112-2004 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 62 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 17804 Forest Rd, Unit A | | Forest, VA 24551-4463 | shelly.perkins@spectrumpaint.com | Email<br>First Class Mail |
| Spectrum Paint 63 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 8154 Mechanicsville Turnpike | | Mechanicsville, VA 23111-1219 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 64 | | | | | | RODDY@SPECTRUMPAINT.COM | |
| Spectrum Paint 65 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1940 Laskin Rd, Ste 307 | | Virginia Beach, VA 23454-4278 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 66 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 2000 Colonial Ave | | Norfolk, VA 23517-1908 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 67 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 2015 Plank Rd | | Fredericksburg, VA 22401-5103 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 68 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 6380 Richmond Rd, Ste B | | Williamsburg, VA 23185-1797 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 69 | | | | | | shelly.perkins@spectrumpaint.com | |
| Spectrum Paint 70 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 618 Fort Riley Blvd | | Manhattan, KS 66502-6365 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 71 | | | | | | roddy@spectrumpaint.com | |
| Spectrum Paint 72 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 520 Hinton Oaks Blvd, Ste 300 | | Knightdale, NC 27545-6593 | roddy@spectrumpaint.com | Email<br>First Class Mail |
| Spectrum Paint 73 | | | | | | roddy@spectrumpaint.com | |
| Spectrum Paint 74 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 8800 Harvest Oaks Dr, Ste 101 | | Raleigh, NC 27615-2075 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 75 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2121 S Yukon Parkway, Ste 170 | | Yukon, OK 73099-7480 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 76 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1550 Sw Wanamaker, Ste 100C | | Topeka, KS 66604-3863 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 77 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 14460 New Falls Of Neuse Rd, Ste 121 | | Raleigh, NC 27614-8227 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 78 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 6480 Tryon Rd | | Cary, NC 27518-7050 | roddy@spectrumpaint.com | Email<br>First Class Mail |
| Spectrum Paint 79 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 198 Forsythe St | | Fayetteville, NC 28303-5424 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 8 | Spectrum Paint Co, Inc | Attn: Tony Russo | 15247 E Skelly Dr | | Tulsa, OK 74116-2620 | shelly.perkins@spectrumpaint.com | Email<br>First Class Mail |
| Spectrum Paint 80 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 50 N Stafford Complex Center, Ste 101 | | Stafford, VA 22556-1902 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 81 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 8921 W 21St St | | Wichita, KS 67212-1812 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 82 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 2467 Savannah Hwy, Ste 100 | | Charleston, SC 29414-0001 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 83 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 3617 Franklin Rd Sw | | Roanoke, VA 24014-2203 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 84 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 4454 Bluffton Park Crescent 104 | | Bluffton, SC 29910-9033 | RODDY@SPECTRUMPAINT.COM | Email<br>First Class Mail |
| Spectrum Paint 89 | Spectrum Paint East, LLC | Attn: John Tatum, Owner | 8520 Patterson Ave | | Henrico, VA 23229-0001 | store89@spectrumpaint.com | Email<br>First Class Mail |
| Spectrum Paint 91 | Spectrum Paint East, LLC | Attn: Roddy Russo, Owner | 11141 Us Hwy 19 North | | Clearwater, FL 33764 | store91@spectrumpaint.com | Email<br>First Class Mail |
| Spectrum/Rayovac | 7040 Collection Center Dr | | Chicago, IL 60693 | | | | First Class Mail |
| Spectrum/Rayovac | 3001 Deming Way | P.O. Box 620992 | Middleton, WI 53562 | | | | First Class Mail |
| Spectrum/Rayovac | 1705 Sabre St | | Hayward, CA 94545 | | | | First Class Mail |
| Spectrum-Rejuvinate | Spectrum Brands | 3001 Deming Way | P.O. Box 620992 | | Middleton, WI 53562 | | First Class Mail |
| Speed Selector | 17050 Munn Rd | | Chagrin Falls, OH 44023 | | | | First Class Mail |
| SpeedPeak Motorsports | Attn: Ed | 9226 Trinity Dr | Lake In Hills, Il 60102 | | | | First Class Mail |
| SpeedPeak Motorsports | 9226 Trinity Dr | | Lake In Hills, IL 60102 | | | | First Class Mail |
| Speedscan | P.O. Box 886 | 1 Newland St | Bond Junction, NSW 2022 | | Australia | | First Class Mail |
| Speedy Hot Water LLC | 5335 Tallowood Way | | Naples, FL 34116 | | | | First Class Mail |
| Speedy Hot Water LLC | 2655 Kelly Ln | | Highland Park, IL 60035 | | | | First Class Mail |
| Spellers True Value | Speller & Speller II, LLC | Attn: Wendell Speller, Member | 1027 E 4Th St | | Waterloo, IA 50703-1916 | spellerstruevalue@gmail.com | Email<br>First Class Mail |
| Spellers True Value | Attn: Wendell Speller, Member | 1027 East 4Th Street | Waterloo, IA 50703-1916 | | | spellerstruevalue@gmail.com | Email<br>First Class Mail |
| Spellers True Value | 1027 East 4th Street | | Waterloo, Ia 50703-1916 | | | | First Class Mail |
| Spence Sales & Service | Spence Sales & Service, LLC | Attn: Brian Spence, Owner | 1401 S Blaine St | | Moscow, ID 83843 | brian@spencesales.com | Email<br>First Class Mail |
| Spence Sales & Service | 1401 S Blaine St | | Moscow, Id 83843 | | | | First Class Mail |
| Spence Sales&Svc | Attn: Brian Spence, Owner | 1401 S Blaine St | Moscow, ID 83843 | | | brian@spencesales.com | Email<br>First Class Mail |
| Spence True Value Hardware | Spence Hardware & Supply, Inc | Attn: Brian Spence, Pres | 915 E White Ave | | Moscow, ID 83843-3924 | kevinschultz@spencehardware.com | Email<br>First Class Mail |
| Spence True Value Hardware | Attn: Brian Spence, Pres | 915 E White Ave | Moscow, ID 83843-3924 | | | kevinschultz@spencehardware.com | Email<br>First Class Mail |
| Spence True Value Hardware | Attn: Jolene Holzhauer | 915 E White Ave | Moscow, ID 83843-3924 | | | | First Class Mail |
| Spence True Value Hardware | 915 E White Ave | | Moscow, Id 83843-3924 | | | | First Class Mail |
| Spencer Hardware & Lumber | Spencer Hardware & Lumber Co | Attn: Christopher Bault, President | 346 W State Hwy 46 | | Spencer, IN 47460-6445 | C.BAULT@YAHOO.COM | Email<br>First Class Mail |
| Spencer Hardware & Lumber | Attn: Christopher Bault, President | 346 West State Highway 46 | Spencer, IN 47460-6445 | | | C.BAULT@YAHOO.COM | Email<br>First Class Mail |
| Spencer Hardware & Lumber | 346 West State Highway 46 | | Spencer, In 47460-6445 | | | | First Class Mail |
| Spencer Hines Jr | Address Redacted | | | | | | First Class Mail |
| Spencer J Gordon Jr | Address Redacted | | | | | | First Class Mail |
| Spencer L Hines Sr | Address Redacted | | | | | | First Class Mail |
| Spencer Stuart | Address Redacted | | | | | | First Class Mail |
| Spherion Staffing LLC | 62929 Collections Center Dr | | Chicago, IL 60693 | | | | First Class Mail |
| Spic & Span Co | c/o Lantex Logistics, Inc | 3901 Union Blvd - Suite 104 | St Louis, MO 63115 | | | | First Class Mail |
| Spic & Span Co | Bonnie Elam | P.O. Box 1108 | Jackson, WY 83001 | | | | First Class Mail |
| Spiceology | 715 E Sprague Ave, Ste 115 | | Spokane, WA 99202 | | | | First Class Mail |
| Spiceology, Inc | 2770 E Ferry Ave | | Spokane, WA 99202 | | | ar@spiceology.com, tom@spiceology.com | Email<br>First Class Mail |
| Spiceology, Inc | P.O. Box 531021 | | Atlanta, GA 30353-1021 | | | | First Class Mail |
| Spider Tarp Pty Ltd | P.O. Box 2564 | Ascot, QLD 4007 | Australia | | | | First Class Mail |
| Spider Tarp Pty Ltd | P.O. Box 2564 | Bldg 1 | Ascot, QLD 4007 | | Australia | | First Class Mail |
| Spider Tarp Pty Ltd | P.O. Box 2564 | Ascot, QLD 4007 | Australia | | | | First Class Mail |
| Spider Tarp Pty Ltd | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Spiegel & Cahill, PC | Attn: Miles Cahill | 15 Spinning Wheel Rd, Ste 107 | Hinsdale, IL 60521 | | | miles.cahill@spiegel-cahill.com | Email<br>First Class Mail |
| Spiff, Inc | Dept 2265 | P.O. Box 122265 | Dallas, TX 75312 | | | | First Class Mail |
| Spiff, Inc | 50 Fremont St, Ste 300 | | San Francisco, CA 91405-2231 | | | | First Class Mail |
| Spikes & Houles - Elk River | Spike's Feed Seed&Pet Sup | Attn: Katie Thrun, Buyer | 906 Highway 10 | | Elk River, MN 55330-2525 | emckown@gertens.com | Email<br>First Class Mail |
| Spikes & Houles - Elk River | Gerten Greenhouses & Garden Center, Inc | Attn: Katie Thrun, Buyer | 906 Hwy 10 | | Elk River, MN 55330-2525 | emckown@gertens.com | Email<br>First Class Mail |
| Spikes & Houles - Elk River | Spike's Feed Seed & Pet Sup | 906 Highway 10 | Elk River, Mn 55330-2525 | | | | First Class Mail |
| Spikes & Houles - Forest Lake | | | | | | gpitera@gertens.com | |
| Spikes & Houles - Loretto | Spike's Feed Seed&Pet Sup | Attn: Katie Thrun, Buyer | 6265 County Road 19 | | Loretto, MN 55357-4597 | emckown@gertens.com | Email<br>First Class Mail |
| Spikes & Houles - Loretto | Gerten Greenhouses & Garden Center, Inc | Attn: Katie Thrun, Buyer | 6265 County Rd 19 | | Loretto, MN 55357-4597 | emckown@gertens.com | Email<br>First Class Mail |
| Spikes & Houles - Loretto | Spike's Feed Seed & Pet Sup | 6265 County Road 19 | Loretto, Mn 55357-4597 | | | | First Class Mail |
| Spikes & Houles - Maple Plain | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera, Owner | 5135 Oak St | | Maple Plain, MN 55359-9800 | gpitera@gertens.com | Email<br>First Class Mail |
| Spikes & Houles - Maple Plain | Attn: Gino Pitera, Owner | 5135 Oak St | Maple Plain, MN 55359-9800 | | | | First Class Mail |
| Spikes & Houles - Maple Plain | 5135 Oak St | | Maple Plain, Mn 55359-9800 | | | | First Class Mail |
| Spikes & Houles - Stillwater | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera, Owner | 10010 60Th Str N | | Stillwater, MN 55082-8351 | gpitera@gertens.com | Email<br>First Class Mail |
| Spikes & Houles - Stillwater | Attn: Gino Pitera, Owner | 10010 60Th Str N | Stillwater, MN 55082-8351 | | | gpitera@gertens.com | Email<br>First Class Mail |
| Spikes & Houles - Stillwater | Spikes | 10010 60th Str N | Stillwater, Mn 55082-8351 | | | | First Class Mail |
| Spilman Thomas & Battle PLLC | Attn: Accounts Receivable | P.O. Box 273 | Charleston, WV 25321 | | | | First Class Mail |
| Spin Copter | 834 Saint Andrews Circle | Paso Robles, CA 93446 | | | | | First Class Mail |
| Spin Copter | 834 Saint Andrews Cir | | Paso Robles, CA 93446 | | | | First Class Mail |
| Spiral Binding Of Il | 4200 W Wrightwood | | Chicago, IL 60639 | | | | First Class Mail |
| Spire | Drawer 2 | | St Louis, MO 63171 | | | | First Class Mail |
| Spilsen True Value Hdw Lbr | | | | | | spilsenlumber@hotmail.com | |
| Splat-R-Ball LLC | 1700 N 2Nd St | | Rogers, AR 72756 | | | | First Class Mail |
| Splat-R-Ball, LLC | 1700 N 2nd St | | Rogers, AR 72756 | | | troeder@daisy.com | Email<br>First Class Mail |
| Spokane Powertool&True Value Hdwe | Spokane Power Tool & Hardware, Inc | Attn: Rodney Reichel | 801 E Spokane Falls Blvd | | Spokane, WA 99202-2158 | info@spokanepowertool.com | Email<br>First Class Mail |
| Spokane Powertool&True Value Hdwe | Attn: Rodney Reichel | 801 E Spokane Falls Blvd | Spokane, WA 99202-2158 | | | info@spokanepowertool.com | Email<br>First Class Mail |
| Spokane Powertool&true Value Hdwe | Spokane Powertool&true Value H | 801 E Spokane Falls Blvd | Spokane, Wa 99202-2158 | | | | First Class Mail |
| Sponge Company, Inc | 11971 Grandview Road | | Grandview, MO 64001 | | | | First Class Mail |
| Spontex | Mapa Spontex Polska Sp Z O O | Józefinska Nr 2, | Cracow, 30-529 | | Poland | | First Class Mail |
| Spontiques | 1137 Emerald Rd | | Charleston, WV 25314 | | | | First Class Mail |
| Spontiques | 111 Island St | | Stoughton, MA 02072 | | | | First Class Mail |
| Spoontiques, Inc | 111 Island St | | Stoughton, MA 02072 | | | nsnapper@spoontiques.com | Email<br>First Class Mail |
| Sport Dimension Inc | 15922 S Main Street | | Gardena, CA 90248 | | | | First Class Mail |
| Sport Dimension Inc | 1141 E Main St, Ste 107 | E Dundee, IL 60118 | | | | | First Class Mail |
| Sport Dimension Inc | 1141 E Main St | | Suite 107 | | East Dundee, IL 60118 | | First Class Mail |
| Sport Dimension, Inc | 1 Civic Plaza Dr, Ste 600 | | Carson, CA 90745 | | | kross@sportdimension.com | Email<br>First Class Mail |
| Sportex Us Inc | 3 Distribution Ave | Bldg 139 | Kearny, NJ 07032 | | | | First Class Mail |
| Sports Licensing Solutions LLC | P.O. Box 96332 | | Charlotte, NC 28296 | | | ar@fanmats.com | Email<br>First Class Mail |
| Sports Licensing Solutions, LLC | Attn: Tom Tebedo | 3950 Steve Reynolds Blvd | Norcross, GA 30093 | | | tom@fanmats.com | Email<br>First Class Mail |
| Sports Licensing Solutions, LLC | 3950 Steve Reynolds Blvd | | Norcross, GA 30093 | | | ar@fanmats.com | Email<br>First Class Mail |
| Sports Med | | | | | | SPORTSMEDDST@GMAIL.COM | |
| Sports Tissues LLC | Cit Group/Commercial Serv | P.O. Box 1036 | Charlotte, NC 28201 | | | | First Class Mail |
| Sports Tissues LLC | 260 Adams Blvd | | Farmingdale, NY 11735 | | | | First Class Mail |
| Sportsmans Hardware | Dtl, Inc | Attn: Donald C Littlefield | 30 Central St | | Westbrook, ME 04092-2809 | esportsm@maine.rr.com | Email<br>First Class Mail |
| Sportula/Wildman Business Group | 800 S Buffalo St | | Warsaw, IN 46580 | | | | First Class Mail |
| Sportula/Wildman Business Group | 8404 Heritage Ln | | Long Grove, IL 60047 | | | | First Class Mail |
| Sportula/Wildman Business Group | 1024 Southgate Park Dr | | Warsaw, IN 46580 | | | | First Class Mail |
| Spotto Hardware | Spotto S L Co Inc | Attn: Sam Spotto, Owner | 805 W Crawford Ave | | Connellsville, PA 15425 | spotto@zoominternet.net | Email<br>First Class Mail |
| Spr Companies | 233 South Wacker Drive | Ste 3500 | Chicago, IL 60606 | | | | First Class Mail |
| Spr Inc | 233 S Wacker Dr, Ste 3500 | | Chicago, IL 60606 | | | | First Class Mail |
| Sprague | P.O. Box 2222 | | Tacoma, WA 98401 | | | | First Class Mail |
| Sprague Pest Solutions | Attn: Amy Noyes | 2725 Pacific Ave | Tacoma, WA 98402 | | | anoyes@spraguepest.com | Email<br>First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sprague Pest Solutions | P.O. Box 2222 | Tacoma, WA 98401 | | | accounting@spraguepest.com; anoyes@spraguepest.com | Email |
| | | | | | | First Class Mail |
| Spray & Forget | 6325 Hurst | Houston, TX 77008 | | | | First Class Mail |
| Spray & Forget | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Spraying Systems | P.O. Box 95564 | Chicago, IL 60694 | | | | First Class Mail |
| Spraying Systems Co | P.O. Box 95564 | Chicago, IL 60694 | | | | First Class Mail |
| Spraying Systems Co | 200 W North Ave | Glendale Hts, IL 60139 | | | | First Class Mail |
| Spretail LLC | Attn: Vitali Lapko, Owner | 2125 Transformation Drive | Suite 2200 | Lincoln, NE 68508 | todd.osmo@truevalue.com | Email |
| | | | | | | First Class Mail |
| Spretail LLC | Attn: Vitali Lapko, Owner | 2125 Transformation Dr | Ste 2200 | Lincoln, NE 68508 | todd.osmo@truevalue.com | Email |
| | | | | | | First Class Mail |
| Spreetail Llc | 2125 Transformation Drive | Suite 2200 | Lincoln, Ne 68508 | | | First Class Mail |
| Spring Glen Hardware & Appliance | | 2851 Industrial Park | Austinburg, OH 44010 | | sghardware@sbcglobal.net | Email |
| Spring Team | P.O. Box 215 | 2851 Industrial Park | Austinburg, OH 44010 | | | First Class Mail |
| Spring True Value Hardware | Spring Hardware, Inc | Attn: Bobby Patel | 18935 Kuykendahl Rd | Spring, TX 77379-3459 | stv1@att.net | Email |
| | | | | | | First Class Mail |
| Spring True Value Hardware | Attn: Bobby Patel | 18935 Kuykendahl Rd | Spring, TX 77379-3459 | | stv1@att.net | Email |
| | | | | | | First Class Mail |
| Spring True Value Hardware | 18935 Kuykendahl Rd | Spring, Tx 77379-3459 | | | | First Class Mail |
| Spring Valley | PO Box 1128 | Fostoria, OH 44830-1128 | | | | First Class Mail |
| Spring Valley | 1891 Spring Valley Rd | Jackson, WI 53037 | | | | First Class Mail |
| Springfield Fire & Life Safety | 225 5th St | Springfield, OR 97477 | | | | First Class Mail |
| Springfield High School | c/o Janet Fryback | 875 N 7th St | Springfield, OR 97477 | | | First Class Mail |
| Springfield Municipal Court | 225 Fifth St | Springfield, OR 97477 | | | | First Class Mail |
| Springfield Utility Board | P.O. Box 300 | Springfield, OR 97477-0077 | | | valeries@subutil.com | Email |
| | | | | | | First Class Mail |
| Springfield Utility Board | P.O. Box 300 | Springfield, OR 97477 | | | valeries@subutil.com | Email |
| | | | | | | First Class Mail |
| Springfield Utility Board | P.O. Box 300 | Springfield, OR 97477 | | | | First Class Mail |
| Springfield Utility Board | Attn: Valerie A Shuck | 250 A St | Springfield, OR 97477 | | | First Class Mail |
| Springhill Stes | Houston Downtown/Convention Center | 914 Dallas St | Houston, TX 77002 | | | First Class Mail |
| Springhill Stes | Anaheim Resort Convention Center | 1801 South Harbor Blvd | Anaheim, CA 92802 | | | First Class Mail |
| Springhill Stes | 410 N Dearborn St | Chicago, IL 60610 | | | | First Class Mail |
| Springhill Stes Dallas Downtown West End | 1907 North Lamar St | Dallas, TX 75202 | | | | First Class Mail |
| Springhill Stes Denver Downtown | 1190 Auraria Parkway | Denver, CO 80204 | | | | First Class Mail |
| Springhill Stes New Orleans | Downtown/Convention Center | 301 St Joseph St | New Orleans, LA 70130 | | | First Class Mail |
| Springtor Inc | Po Box 2622 | Woodinville, WA 98072 | | | | First Class Mail |
| Springvale Hardware | Springvale Hardware Co | Attn: Bruce Lamb | 489 Main St 300 | Springvale, ME 04083-1499 | springvalehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Springvale Hardware | Attn: Bruce Lamb | 489 Main St 300 | Springvale, ME 04083-1499 | | springvalehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Springvale Hardware | 489 Main St 300 | Springvale, Me 04083-1499 | | | | First Class Mail |
| Springville Hardware Inc | Springville True Value Hardware | Attn: Bill Skura/Sue Putney | 46 E Main St | Springville, NY 14141-1243 | scputney@gmail.com | Email |
| | | | | | | First Class Mail |
| Springville Hardware Inc | Springville Hardware Inc | Attn: Bill Skura/Sue Putney | 46 E Main St | Springville, NY 14141-1243 | scputney@gmail.com | Email |
| | | | | | | First Class Mail |
| Springville Hardware Inc | Attn: Sue Putney | 46 E Main St | Springville, NY 14141 | | scputney@gmail.com | Email |
| | | | | | | First Class Mail |
| Springville Hardware Inc | Springville True Value Hardware | 46 E Main St | Springville, Ny 14141-1243 | | | First Class Mail |
| Sprinkler World - Lehi | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 190 E Main St | Lehi, UT 84043-2238 | | First Class Mail |
| Sprinkler World - Lehi | Attn: Richard Reese, President | 190 E Main Street | Lehi, UT 84043-2238 | | | First Class Mail |
| Sprinkler World - Lehi | 190 E Main Street | Lehi, Ut 84043-2238 | | | | First Class Mail |
| Sprinkler World - Sandy | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9240 S 300 W | Sandy, UT 84070-1436 | | First Class Mail |
| Sprinkler World - Sandy | Attn: Richard Reese, President | 9240 S 300 W | Sandy, UT 84070-1436 | | | First Class Mail |
| Sprinkler World - Sandy | 9240 S 300 W | Sandy, Ut 84070-1436 | | | | First Class Mail |
| Sprint | P.O. Box 742596 | Cincinnati, OH 45274 | | | | First Class Mail |
| Sprint | 5600 N River Rd | Rosemont, IL 60118 | | | | First Class Mail |
| Sprint/Nextel Communications | P.O. Box 742596 | Cincinnati, OH 45274-2596 | | | | First Class Mail |
| Sprout Social | 131 S Dearborn | Chicago, IL 60603 | | | | First Class Mail |
| Spruce Goose Janitorial | P.O. Box 2811 | Lake Havasu City, AZ 86405 | | | | First Class Mail |
| Spruce Goose Janitorial | 124 N Lake Havasu Ave | Suite 104 | Lake Havasu City, AZ 86403 | | | First Class Mail |
| Spruce Goose Janitorial | 124 N Lake Havasu Ave | Ste 104 | Lake Havasu City, AZ 86403 | | | First Class Mail |
| Spruce It Up Garden Centre Inc | Attn: Meryl Coombs, Owner | 159 210 Ave Sw | | Calgary, AB T2X 1X4 | mccoombs@siugc.ca | Email |
| | | | | Canada | | First Class Mail |
| Sps Commerce Inc | P.O. Box 205782 | Dallas, TX 75320-5782 | | | | First Class Mail |
| Sps Commerce Inc | P.O. Box 205782 | Dallas, TX 75320 | | | | First Class Mail |
| Sps Commerce Inc | 333 South Seventh St, Ste 1000 | Minneapolis, MN 55402 | | | | First Class Mail |
| Sps Commerce Inc | 333 S 7th St, Ste 1000 | Minneapolis, MN 55402 | | | | First Class Mail |
| Sps Commerce, Inc. | 333 South 7Th Street | Suite 1000 | Minneapolis, Mn 55402 | | | First Class Mail |
| Sps Commerce, Inc. | 333 South 7Th St | Ste 1000 | Minneapolis, Mn 55402 | | | First Class Mail |
| Sps Town & Country LLC | 1210 E High Street | Bryan, OH 43506 | | | | First Class Mail |
| Sps True Value Hardware | 657 N E Dixie Hwy | Jensen Beach, FL 34957 | | | | First Class Mail |
| Sps Flow Technology-Lightnin | P.O. Box 277886 | Atlanta, GA 30384-7886 | | | | First Class Mail |
| Sps Flow Technology-Lightnin | P.O. Box 277886 | Atlanta, GA 30384 | | | | First Class Mail |
| Square D | 865 Maestra, Ste 112 | Reno, NV 89511 | | | | First Class Mail |
| Square D | 21418 Network Pl, Ste 1000 | Chicago, IL 60673 | | | | First Class Mail |
| Square D | 201 Cumberland Pkwy | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Square D | 1651 Enterprise St | Athens, TX 75751 | | | | First Class Mail |
| Squaredeal Lumber Co.Inc | 4992 Main St | P.O. Box 49 | Springfield, OR 97478 | | | First Class Mail |
| Squier Lumber & Hardware | Squier Lumber & Hardware, Inc | Attn: Chris Haley | 5 Squier Ave | Monson, MA 01057-1223 | chris@squierlumber.com | Email |
| | | | | | | First Class Mail |
| Srits LLC | 30717 Seminole Dr | Coarsegold, CA 93641 | | | | First Class Mail |
| Sri,Inc | 235 Laura Dr | Addison, IL 60101 | | | | First Class Mail |
| Ssc Dallas Service 76357 | Southern States Cooperative, Inc | Attn: Jay Quicket, Evp-Farm Supply | 3148 Dallas High Shoals Rd | Dallas, NC 28034-1306 | chris.mamon@sscoop.com | Email |
| | | | | | | First Class Mail |
| Ssi /USInc. | D/B/A Spencer Stuart | P.O. Box 98991 | Chicago, IL 60693 | | | First Class Mail |
| Ssi Avera LLC | Attn: Aletha Murphy | 2025 N Wabash Ave | Kokomo, IN 46901 | | aanderson@syndicatesales.com | Email |
| | | | | | | First Class Mail |
| Ssi Avera LLC | 9340, Stewart & Gray Rd | Downey, CA 90241 | | | | First Class Mail |
| Ssi Avera LLC | 7749 Palmetto Commerce Pkwy | North Charleston, SC 29420 | | | | First Class Mail |
| Ssi Avera LLC | 713 Old Trolley Rd | Summerville, SC 29485 | | | | First Class Mail |
| Ssi Avera LLC | 4313 Panamerican Blvd | Laredo, TX 78045 | | | | First Class Mail |
| Ssi Avera LLC | 3235 Fortune Dr | North Charleston, SC 29418 | | | | First Class Mail |
| Ssi Avera LLC | 3133 W 13150 St | Hawthorne, CA 90250 | | | | First Class Mail |
| Sse Engineers Inc | 2350 Oakmont Way | Suite 105 | Eugene, OR 97401 | | | First Class Mail |
| Sse Engineers Inc | 2350 Oakmont Way | Ste 105 | Eugene, OR 97401 | | | First Class Mail |
| St Albans Cooperative Creamery | St Albans Cooperative Creamery, Inc | Attn: Matt Duffy, Manager | 138 Federal St | St Albans, VT 05478-2015 | matthew.duffy@dfamilk.com | Email |
| | | | | | | First Class Mail |
| St Anthony Catholic Church | 1874 N Business Rte 5 | Camdenton, MO 65020 | | | | First Class Mail |
| St Francis True Value Hdwe | | | | | sfrtruevaluehardware@gmail.com | Email |
| St Gabriel Organics | 14044 Litchfield Dr | Orange, VA 22960 | | | | First Class Mail |
| St Gobain Adfors America Inc | P.O. Box 29288 | New York, NY 10087 | | | | First Class Mail |
| St Gobain Adfors America Inc | 1754 N Washington St, Ste 112 | Naperville, IL 60563 | | | | First Class Mail |
| St Hedwig Feed & Supply | Gingkem Corp | Attn: Greg Franckowiak, Owner | 540 E Fm 1518 S | St Hedwig, TX 78152 | sthedwigfeed@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| St Ignace True Value Hardware | Lipnitz Hardware LLC | Attn: Erica Lipnitz, Owner | 300 S State St | Saint Ignace, MI 49781-1622 | elipnitz@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| St Ignace True Value Hardware | 300 State St | Saint Ignace, MI 49781 | | | | First Class Mail |
| St Joe Container | Attn: Chuck Pombo | P.O. Box 155 | 401 N West Ave | Northlake, Il 60164 | | First Class Mail |
| St Joe Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 1301 South Riverside Rd | St Joseph, MO 64507-2569 | | First Class Mail |
| St Louis Tax Collector | 1200 Market St, Rm 410 | St Louis , MO 63103 | | | earningstaxcor@stlouis-mo.gov | Email |
| | | | | | | First Class Mail |
| St Louis Testing Labs Inc | 2810 Clark Ave | St Louis, MO 63103 | | | | First Class Mail |
| St Marys Church | 915 State Rte 68 | East Brady, PA 16028 | | | | First Class Mail |
| St Marys Hardware | St Marys Hardware Inc | Attn: Rod Sayre, President | 423 Second St | St Marys, WV 26170-1007 | STMARYSHARDWARE@OUTLOOK.COM | Email |
| | | | | | | First Class Mail |
| St Onge Co | 1400 Williams Rd | York, PA 17402 | | | | First Class Mail |
| St Onge Company | 1400 Williams Road | York, PA 17402 | | | | First Class Mail |
| St Peters Hardware & Rental | St Peters Hardware & Rental, Inc | Attn: Dan St Peters | 2502 State St | Alton, IL 62002-5148 | stpetershardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| St Peters Hardware & Rental | Attn: Dan St Peters | 2502 State St | Alton, IL 62002-5148 | | stpetershardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| St Peters Hardware & Rental | 2502 State St | Alton, Il 62002-5148 | | | | First Class Mail |
| St Peters True Value Farm Ranch & Rental | St Peters Hardware & Rental, Inc | Attn: Dan St Peters, Owner | 2 N 47th St | Breese, IL 62230 | stpetershardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| St Peters True Value Farm Ranch & Rental | Attn: Dan St Peters, Owner | 2 N 47th Street | Breese, IL 62230 | | stpetershardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| St Pierre Mfg Corp | 317 E Mountain St | Worcester, MA 01606 | | | | First Class Mail |
| St Pierre Mfg Corp | 28035 Preston Pl | Westlake, OH 44145 | | | | First Class Mail |
| St Sales LLC | 450 Country Road 303 | Fayette, MO 65248 | | | | First Class Mail |
| St Stores Hardware | St Stores Wholesale Hardware, LLC | Attn: Shane Mirakovitch, President/Owner | 115 E Main St | Middletown, PA 17057-1804 | ststores@yahoo.com | Email |
| | | | | | | First Class Mail |
| St. Albans Cooperative Creamery | Attn: Matt Duffy, Manager | 138 Federal Street | St Albans, VT 05478-2015 | | matthew.duffy@dfamilk.com | Email |
| | | | | | | First Class Mail |
| St. Albans Cooperative Creamery | St. Albans Cooperative Creamer | 138 Federal Street | St. Albans, Vt 05478-2015 | | | First Class Mail |
| St. Charles Street True Value | 605 Barataria Ave | Houma, LA 70360 | | | | First Class Mail |
| St. Elmo Inc | 1043 Freedom Dr | Oneida, NY 13421 | | | | First Class Mail |
| St. Elmo Inc | 101 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| St. Francis Borgia Church | 8033 W Addison St | Chicago, IL 60634 | | | | First Class Mail |
| St. Frandis Hospital | | 1 Webster Ave | Poughkeepsie, NY 12601 | | | First Class Mail |
| St. Hedwig Feed & Supply | Attn: Greg Franckowiak, Owner | 540 E Fm 1518 S | St Hedwig, TX 78152 | | sthedwigfeed@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| St. Hedwig Feed & Supply | 540 E. Fm 1518 S | St. Hedwig, Tx 78152 | | | | First Class Mail |
| St. Ignace True Value Hardware | Attn: Erica Lipnitz, Owner | 300 S State Street | Saint Ignace, MI 49781-1622 | | elipnitz@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| St. Ignace True Value Hardware | 300 S State Street | Saint Ignace, Mi 49781-1622 | | | | First Class Mail |
| St. Joe Family Center | Attn: William F Mills, President | 1301 South Riverside Rd | St Joseph, MO 64507-2569 | | | First Class Mail |
| St. John Hardware | Attn: Amelia | 5000 Estate Enighed Pmb #157 | St John, VI 00830 | | | First Class Mail |
| St. John Hardware | 5000 Estate Enighed Pmb #157 | St John, VI 00830 | | | | First Class Mail |
| St. Joseph County, IA | St Joseph County Treasure's Office | P.O. Box 4758 | South Bend, IN 46634 | | sjctreasurer@sjcindiana.com | Email |
| | | | | | | First Class Mail |
| St. Louis , MO - City Tax | Gregory FX Daly, Collector Of Revenue | 1200 Market St, Rm 410 | St Louis, MO 63103 | | earningstaxcor@stlouis-mo.gov | Email |
| | | | | | | First Class Mail |
| St. Paul's Church | 10 E Third St | Alton, IL 62002 | | | | First Class Mail |
| St. Peters True Value Farm Ranch & Rental | 2 N 4th Street | Breese, Il 62230 | | | | First Class Mail |
| Stabila Inc | 2101 Galvin Dr, Ste 100 | Elgin, IL 60124 | | | bpina@stabila.com | Email |
| | | | | | | First Class Mail |
| Stabila Inc | P.O. Box 262 | Gilberts, IL 60136 | | | bsullivan@stabila.com | Email |
| | | | | | | First Class Mail |
| Stabila Inc | 2101 Galvin Dr, Ste 100 | Elgin, IL 60124 | | | | First Class Mail |
| Stabila Inc | 10694 N 350the Rd | Manteno, IL 64006 | | | | First Class Mail |
| Stabila Inc. | 2101 Galvin Dr | Suite 100 | Elgin, Il 60124 | | | First Class Mail |
| Stabilit America/Glasteel | 285 Industrial Dr | Moscow, TN 38057 | | | | First Class Mail |
| Stable The Table, LLC | 4880 Lower Roswell Rd | Ste 165-218 | Marietta, GA 30068 | | | First Class Mail |
| Stable The Table, LLC | 4880 Lower Roswell Rd, Ste 165-218 | Marietta, GA 30068 | | | | First Class Mail |
| Stac Industrial | Stac Industrial, Inc | Attn: Ken Evan Schroeder, President | 1313 Dewey St | Jasper, IN 47546-1194 | Chris@stacindustrial.com | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Stacie R Donovan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Stacie R Donovan | Address Redacted | | | | First Class Mail |
| Stacie Shiltabeer | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Stacie Shiltabeer | Address Redacted | | | | First Class Mail |
| Staco Electric Construction Co | 11030 Kickman Mills Dr | Kansas City, MO 64134 | | | First Class Mail |
| Stacy A Snyder | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Stacy Bartow | Address Redacted | | | | First Class Mail |
| Stacy D Martinez | Address Redacted | | | | First Class Mail |
| Stacy M Freund | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Stacy M Freund | Address Redacted | | | | First Class Mail |
| Stacy R Martinez | Address Redacted | | | | First Class Mail |
| Stacy Summers | Address Redacted | | | | First Class Mail |
| Stadium Associates LLC | c/o Bander Rylex Llc | 5985 Logistics Parkway | Rockford, IL 61109 | | First Class Mail |
| Stadium Associates LLC | 444 Elwood Rd | East Northport, NY 11731 | | | First Class Mail |
| Stadium Associates LLC | 444 Elwood Rd | 5985 Logistics Pkwy | East Northport, NY 11731 | | First Class Mail |
| Stadium Hardware Inc | Stadium Hardware, Inc | Attn: Skip Hackbarth | 2177 W Stadium Blvd | stadiumhardware@truevalue.net | Email |
| | | | | | First Class Mail |
| Stadium Hardware Inc | Attn: Skip Hackbarth | 2177 W Stadium Blvd | Ann Arbor, MI 48103-4543 | stadiumhardware@truevalue.net | Email |
| | | | | | First Class Mail |
| Stadium Hardware Inc | 2177 W Stadium Blvd | Ann Arbor, MI 48103-4543 | | | First Class Mail |
| Stadium Hardware Inc d/b/a Stadium Hardware | Attn: Skip Hackbarth | 2177 W Stadium Blvd | Ann Arbor, MI 48103-4543 | skippy.h.1972@hotmail.com | Email |
| | | | | | First Class Mail |
| Stadium Sports | Sue | 111 West Main St | Cary, IL 60013 | | First Class Mail |
| Stadium Sports | 111 West Main St | Cary, IL 60013 | | | First Class Mail |
| Stafda | P.O. Box 44 | Elm Grove, WI 53122 | | | First Class Mail |
| Staff Management Solutions LLC | Trueblue Services Inc | 32487 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Staffing Group Inc | 35 New England Business Ctr Dr | 205 | Andover, MA 01810 | | First Class Mail |
| Staffing Solutions | P.O. Box 102332 | Atlanta, GA 30368 | | | First Class Mail |
| Staffmark | P.O. Box 734575 | Chicago, IL 60673 | | | First Class Mail |
| Staffmark | 191 Rosa Parks St | Cincinnati, OH 45202 | | | First Class Mail |
| Stager Enterprises, Inc | dba Stager True Value | 696 Dulancey Dr | Portage, PA 15946 | | First Class Mail |
| Stager True Value | Stager Enterprises, Inc | Attn: Michael Stager | 696 Dulancey Dr | mstager@stagerstore.com | Email |
| | | | | | First Class Mail |
| Stager True Value | Attn: Michael Stager | 696 Dulancey Drive | Portage, PA 15946-6900 | mstager@stagerstore.com | Email |
| | | | | | First Class Mail |
| Stager True Value | 696 Dulancey Drive | Portage, Pa 15946-6900 | | | First Class Mail |
| Stainless Supply Inc | Attn: George Lowe | 307 N Secrest Ave | Monroe, Nc 28110-3801 | | First Class Mail |
| Stalls True Value Farm&Home | Stall's Farm & Home Distributing Inc | Attn: R Scott Roehler, Pres/Treas | 1731 Central Ave | Estherville, IA 51334-2438 | stallsfarmandhome@gmail.com | Email |
| | | | | | First Class Mail |
| Stalls True Value Farm&Home | Attn: R Scott Roehler, Pres/Treas | 1731 Central Ave | Estherville, IA 51334-2438 | stallsfarmandhome@gmail.com | Email |
| | | | | | First Class Mail |
| Stalls True Value Farm&Home | Stalls True Value Farm & Home | 1731 Central Ave | Estherville, Ia 51334-2438 | | First Class Mail |
| Stamar Packaging Inc | Renee Corco | P.O. Box 8244 | Carol Stream, IL 60197-8244 | | First Class Mail |
| Stamar Packaging Inc | P.O. Box 8244 | Carol Stream, IL 60197 | | | First Class Mail |
| Stamar Packaging Inc | Larry Stein | 1600 Fleetwood Dr | Elgin, IL 60123 | | First Class Mail |
| Stamar Packaging Inc | Attn: Renee Corco | P.O. Box 8244 | Carol Stream, IL 60197-8244 | | First Class Mail |
| Stamar Packaging Inc | Attn: Larry Stein | 1600 Fleetwood Dr | Elgin, IL 60123 | | First Class Mail |
| Stampede Presentation Products Inc | P.O. Box 200975 | Pittsburgh, PA 15251 | | | First Class Mail |
| Stampede Presentation Products Inc | 55 Woodridge Dr | Amherst, NY 14228 | | | First Class Mail |
| Stanco Metal Prod | 2101 168Th Avenue | Grand Haven, MI 49417 | | | First Class Mail |
| Stanco Metal Prod | 2101 168th Ave | Grand Haven, MI 49417 | | | First Class Mail |
| Stanco Metal Products, Inc | 2101 168th Ave | Grand Haven, MI 49417 | | | First Class Mail |
| Standard Cartage Co Inc | 2400 S 27th Ave | Broadview, IL 60155 | | | First Class Mail |
| Standard Cartage Company | 2400 S 27Th Ave | Broadview, IL 60155 | | | First Class Mail |
| Standard Cartage Company | Rebecca Kuntaras | 2400 S 27Th Ave | Brdview, IL 60155-3853 | | First Class Mail |
| Standard Cartage Company Inc | Attn: Rebecca Kuntaras | 2400 S 27th Ave | BRdview, IL 60155-3853 | | First Class Mail |
| Standard Colors Inc | Attn: Donna Leonard | P.O. Box 2808 | High Point, NC 27261 | AR@STANDARDCOLORS.COM | Email |
| | | | | | First Class Mail |
| Standard Colors Inc | P.O. Box 2808 | High Point, Nc 27261 | | | First Class Mail |
| Standard Colors Inc | Mike Traub | 301 Brentwood St | High Point, NC 27260 | | First Class Mail |
| Standard Colors Inc | Attn: Mike Traub | 301 Brentwood St | High Point, NC 27260 | | First Class Mail |
| Standard Distributors Ltd | 11403 N W 39Th Street | Doral, FL 33178 | | | First Class Mail |
| Standard Distributors Ltd | 11403 N W 39th St | Doral, FL 33178 | | | First Class Mail |
| Standard Equipment Co Inc | | | | bdavid199@aol.com | Email |
| Standard Hardware - Burley | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 336 Overland Dr | Burley, ID 83318-1025 | | First Class Mail |
| Standard Hardware - Burley | Attn: Richard Reese, President | 336 Overland Dr | Burley, ID 83318-1025 | | First Class Mail |
| Standard Hardware - Burley | 336 Overland Dr | Burley, Id 83318-1025 | | | First Class Mail |
| Standard Hardware - Craig | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 445 Center St | Craig, CO 81625-1125 | | First Class Mail |
| Standard Hardware - Craig | Attn: Richard Reese, President | 445 Center St | Craig, CO 81625-1125 | | First Class Mail |
| Standard Hardware - Craig | 445 Center St | Craig, Co 81625-1125 | | | First Class Mail |
| Standard Hardware - Mt Home | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 725 W 6Th South | Mt Home, ID 83647-3666 | | First Class Mail |
| Standard Hardware - Mt Home | Attn: Richard Reese, President | 725 W 6Th South | Mt Home, ID 83647-3666 | | First Class Mail |
| Standard Hardware - Mt Home | 725 W 6th South | MT Home, Id 83647-3666 | | | First Class Mail |
| Standard Hardware - Pendleton | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4216 Wrgate | Pendleton, OR 97801-9652 | | First Class Mail |
| Standard Hardware - Pendleton | Attn: Richard Reese, President | 4216 Westgate | Pendleton, OR 97801-9652 | | First Class Mail |
| Standard Hardware - Pendleton | 4216 Westgate | Pendleton, Or 97801-9652 | | | First Class Mail |
| Standard Hardware - Phoenix | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 2302 E Thomas Rd | Phoenix, AZ 85016-7828 | | First Class Mail |
| Standard Hardware - Phoenix | Attn: Richard Reese, President | 2302 E Thomas Rd | Phoenix, AZ 85016-7828 | | First Class Mail |
| Standard Hardware - Phoenix | 2302 E Thomas Rd | Phoenix, Az 85016-7828 | | | First Class Mail |
| Standard Hardware - Twin Falls | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 167 Eastland Dr | Twin Falls, ID 83301-7436 | | First Class Mail |
| Standard Hardware - Twin Falls | Attn: Richard Reese, President | 167 Eastland Dr | Twin Falls, ID 83301-7436 | | First Class Mail |
| Standard Hardware - Twin Falls | 167 Eastland Dr | Twin Falls, Id 83301-7436 | | | First Class Mail |
| Standard Hardware - Vernal | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 957 E Hwy 40 | Vernal, UT 84078-2803 | | First Class Mail |
| Standard Hardware - Vernal | Attn: Richard Reese, President | 957 E Highway 40 | Vernal, UT 84078-2803 | | First Class Mail |
| Standard Hardware - Vernal | 957 E Highway 40 | Vernal, Ut 84078-2803 | | | First Class Mail |
| Standard Heating & Air - Sandy | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9150 S 300 W, Bldg 2 | Sandy, UT 84070-1436 | | First Class Mail |
| Standard Heating & Air - Sandy | Attn: Richard Reese, President | 9150 S 300 W | Sandy, UT 84070-1436 | | First Class Mail |
| Standard Heating & Air - Sandy | 9150 S 300 W | Bldg 2 | Sandy, Ut 84070-1436 | | First Class Mail |
| Standard Logistics | 7240 Crider Ave | Pico Rivera, CA 90660 | | | First Class Mail |
| Standard Manifold | Attn: Cindy Weller | 4020 North Tripp | Chicago, IL 60641 | | First Class Mail |
| Standard Manifold | 4020 North Tripp | Chicago, IL 60641 | | | First Class Mail |
| Standard Marine Outfitters | Standard Marine Outfitters, LLC | Attn: Michael Quinn, General Manager | 137 Pope Island | New Bedford, MA 02740-0137 | | First Class Mail |
| Standard Paint & Flooring | Standard Paint & Flooring LLC | Attn: Regan Myers, Owner | 130 South 72Nd Ave | Yakima, WA 98908 | r.myers@standardpaintandflooring.com | Email |
| | | | | | First Class Mail |
| Standard Paint & Flooring | 130 South 72nd Avenue | Yakima, Wa 98908 | | | First Class Mail |
| Standard Paint&Flooring | Attn: Regan Myers, Owner | 130 South 72Nd Avenue | Yakima, YA 98908 | r.myers@standardpaintandflooring.com | Email |
| | | | | | First Class Mail |
| Standard Paints Inc | 940 S 6th Ave | Mansfield, TX 76063 | | | First Class Mail |
| Standard Plumbing | Standard Plumbing Supply Co, Inc | Attn: Dave Freeman, Owner | 702 Kerney St | Modesto, CA 95351 | mdmanager@standardplumbing.com | Email |
| | | | | | First Class Mail |
| Standard Plumbing | Attn: Dave Freeman, Owner | 702 Kerney St | Modesto, CA 95351 | mdmanager@standardplumbing.com | Email |
| | | | | | First Class Mail |
| Standard Plumbing - Brigham City | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 370 W 1175 S | Brigham City, UT 84302 | BC@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Brigham City | Attn: Richard Reese, President | 370 W 1175 S | Brigham City, UT 84302 | BC@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Brigham City | Standard Plumbing - Brigham Ci | 370 W 1175 S | Brigham City, Ut 84302 | | First Class Mail |
| Standard Plumbing - Concord | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 5101 Port Chicago Hwy | Concord, CA 94520-1216 | CN@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Concord | Attn: Richard Reese, President | 5101 Port Chicago Hwy | Concord, CA 94520-1216 | CN@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Concord | 5101 Port Chicago Hwy | Concord, Ca 94520-1216 | | | First Class Mail |
| Standard Plumbing - Diamond Springs | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 373 Pleasant Valley Rd | Diamond Springs, CA 95619-9478 | DS@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Diamond Springs | Attn: Richard Reese, President | 373 Pleasant Valley Rd | Diamond Springs, CA 95619-9478 | DS@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Diamond Springs | Standard Plumbing - Diamond Sp | 373 Pleasant Valley Rd | Diamond Springs, Ca 95619-9478 | | First Class Mail |
| Standard Plumbing - El Cajon | | | | EC@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | |
| Standard Plumbing - Idaho Falls | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 2090 N Yellowstone Hwy | Idaho Falls, ID 83401-1627 | IF@STANDARDPLUMBING.COM; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Idaho Falls | Attn: Richard Reese, President | 2090 N Yellowstone Hwy | Idaho Falls, ID 83401-1627 | IF@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Idaho Falls | Standard Plumbing - Idaho Fall | 2090 N Yellowstone Hwy | Idaho Falls, Id 83401-1627 | | First Class Mail |
| Standard Plumbing - Mesa Ship Later | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 550 E Baseline Rd | Mesa, AZ 85204-6504 | davefreeman@standardplumbing;com | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Mesa Ship Later | Attn: Richard Reese, Owner | 550 E Baseline Rd | Mesa, AZ 85204-6504 | dave.freeman@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Mesa Ship Later | 550 E. Baseline Rd | Mesa, Az 85204-6504 | | | First Class Mail |
| Standard Plumbing - Moab | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1145 S Hwy 191 | Moab, UT 84532-3062 | rreese@standardplumbing.com | Email |
| | | | | | | First Class Mail |
| Standard Plumbing - Moab | Attn: Richard Reese, President | 1145 S Highway 191 | Moab, UT 84532-3062 | rreese@standardplumbing.com | Email |
| | | | | | | First Class Mail |
| Standard Plumbing - Moab | 1145 S Highway 191 | Moab, Ut 84532-3062 | | | First Class Mail |
| Standard Plumbing - N Logan | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1421 N 300 W | North Logan, UT 84341-6835 | NL@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - North Logan | Attn: Richard Reese, President | 1421 N 300 W | North Logan, UT 84341-6835 | NL@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - North Logan | Standard Plumbing - North Loga | 1421 N 300 W | North Logan, Ut 84341-6835 | | First Class Mail |
| Standard Plumbing - Oceanside | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4695 N Ave | Oceanside, CA 92056-3511 | mark@mwplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Oceanside | Attn: Richard Reese, President | 4695 North Ave | Oceanside, CA 92056-3511 | mark@mwplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Oceanside | 4695 North Ave | Oceanside, Ca 92056-3511 | | | First Class Mail |
| Standard Plumbing - Ontario | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 91 N Oregon St | Ontario, OR 97914-2440 | ON@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Ontario | Attn: Richard Reese, President | 91 N Oregon Street | Ontario, OR 97914-2440 | ON@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Ontario | 91 N Oregon Street | Ontario, Or 97914-2440 | | | First Class Mail |
| Standard Plumbing - Orem | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1486 W Center St | Orem, UT 84057-5105 | RK@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Orem | Attn: Richard Reese, President | 1486 W Center St | Orem, UT 84057-5105 | RK@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Orem | 1486 W Center St | Orem, Ut 84057-5105 | | | First Class Mail |
| Standard Plumbing - Paramount | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 5500 Cornhusker Hwy | Lincoln, NE 68504-3511 | PA@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Paramount | Attn: Richard Reese, President | 5500 Cornhusker Hwy | Lincoln, NE 68504-3511 | PA@standardplumbing.com; | Email |
| | | | | | rreese@standardplumbing.com | First Class Mail |
| Standard Plumbing - Paramount | 5500 Cornhusker Hwy | Lincoln, Ne 68504-3511 | | | First Class Mail |
| Standard Plumbing - Park City | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 6351 Promontory Ranch Rd | Park City, UT 84098-0001 | rreese@standardplumbing.com | Email |
| | | | | | | First Class Mail |
| Standard Plumbing - Park City | Attn: Richard Reese, President | 6351 Promontory Ranch Rd | Park City, UT 84098-0001 | rreese@standardplumbing.com | Email |
| | | | | | | First Class Mail |
| Standard Plumbing - Park City | 6351 Promontory Ranch Rd | Park City, Ut 84098-0001 | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Standard Plumbing - Peoria | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9111 Nw Grand Ave | Peoria, AZ 85345-8109 | rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing - Peoria | Attn: Richard Reese, President | 9111 Nw Grand Ave | Peoria, AZ 85345-8109 | | rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing - Peoria | 9111 Nw Grand Ave | Peoria, AZ 85345-8109 | | | | First Class Mail |
| Standard Plumbing - Rexburg | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 618 N 2Nd E | Rexburg, ID 83440-1623 | RX@standardplumbing.com; rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing - Rexburg | Attn: Richard Reese, President | 618 N 2Nd E | Rexburg, ID 83440-1623 | | RX@standardplumbing.com; rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing - Rexburg | 618 N 2nd E | Rexburg, ID 83440-1623 | | | | First Class Mail |
| Standard Plumbing - Stock Support | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9150 S 300 W | Sandy, UT 84070-2643 | rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing - Stock Support | Attn: Richard Reese, President | 9150 S 300 West | Sandy, UT 84070-2643 | | rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing - Stock Support | Standard Plumbing - Stock Supp | 9150 S. 300 West | Sandy, Ut 84070-2643 | | | First Class Mail |
| Standard Plumbing Supply | Attn: Benjamin Reese, Owner | 3515 Del Webb Ave NE | Salem, OR 97301 | | sm@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing Supply | 3515 Del Webb Ave Ne | Salem, OR 97301 | | | | First Class Mail |
| Standard Plumbing Supply - Riverside | Ship Later | Attn: Richard Reese, Owner | 3233 Trade Center Drive | Riverside, CA 92507 | dave.freeman@standardplumbing.com; rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing Supply - Riverside Ship Later | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 3233 Trade Center Dr | Riverside, CA 92507 | davefreeman@standardplumbingcom; rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing Supply - Riverside Ship Later | 3233 Trade Center Drive | Riverside, CA 92507 | | | | First Class Mail |
| Standard Plumbing Supply - Sacramento | Ship Later | Attn: Richard Freeman, Owner | 5400 83Rd Street | Sacramento, CA 95826 | dave.freeman@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing Supply - Sacramento Ship Later | Standard Plumbing Supply Co, Inc | Attn: Richard Freeman, Owner | 5400 83Rd St | Sacramento, CA 95826 | dave.freeman@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing Supply - Sacramento Ship Later | 5400 83rd Street | Sacramento, CA 95826 | | | | First Class Mail |
| Standard Plumbing Supply Antioch | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 1211 Sunset Dr | Antioch, CA 94509 | AN@STANDARDPLUMBING.COM; rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing Supply Antioch | Attn: Richard Reese, Owner | 1211 Sunset Dr | Antioch, CA 94509 | | AN@STANDARDPLUMBING.COM; rreese@standardplumbing.com | Email / First Class Mail |
| Standard Plumbing Supply Antioch | 1211 Sunset Dr | Antioch, Ca 94509 | | | | First Class Mail |
| Standard Register Company | P.O. Box 91047 | Chicago, IL 60693 | | | | First Class Mail |
| Standard Roofing & Repair | Attn: William Arendt | 7035 Vetrans Blvd, Ste A | Burr Ridge, IL 60527 | | william.arendt@wazrenditlaw.com | Email / First Class Mail |
| Standard Roofing & Repair | 223 Rocbaar Drive | Romeoville, IL 60446 | | | | First Class Mail |
| Standard Roofing & Repair | 223 Rocbaar Dr | Romeoville, IL 60446 | | | | First Class Mail |
| Standard True Value - American Fork | Standard True Value - American | 641 S 500 E | American Fork, Ut 84003-2531 | | | First Class Mail |
| Standard True Value - American Fork | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 641 S 500 E | American Fork, UT 84003-2531 | | First Class Mail |
| Standard True Value - American Fork | Attn: Richard Reese, President | 641 S 500 E | American Fork, UT 84003-2531 | | | First Class Mail |
| Standard True Value - Beaver | | | | | BE@standardplumbing.com | Email |
| Standard True Value - Blackfoot | Standard True Value - Blackfoo | 462 W Highway 26 | Blackfoot, Id 83221-5521 | | | First Class Mail |
| Standard True Value - Blackfoot | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 462 W Hwy 26 | Blackfoot, ID 83221-5521 | | First Class Mail |
| Standard True Value - Blackfoot | Attn: Richard Reese, President | 462 W Highway 26 | Blackfoot, ID 83221-5521 | | | First Class Mail |
| Standard True Value - Boise | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 145 N Curtis Rd | Boise, ID 83706-1433 | | First Class Mail |
| Standard True Value - Boise | Attn: Richard Reese, President | 145 N Curtis Rd | Boise, ID 83706-1433 | | | First Class Mail |
| Standard True Value - Boise | 145 N Curtis Rd | Boise, Id 83706-1433 | | | | First Class Mail |
| Standard True Value - Bountiful | Standard True Value - Bountifu | 563 W 750 S | Bountiful, Ut 84010-7256 | | | First Class Mail |
| Standard True Value - Bountiful | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 563 W 750 S | Bountiful, UT 84010-7256 | | First Class Mail |
| Standard True Value - Bountiful | Attn: Richard Reese, President | 563 W 750 S | Bountiful, UT 84010-7256 | | | First Class Mail |
| Standard True Value - Driggs | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 535 Valley Centre Dr | Driggs, ID 83422-4872 | | First Class Mail |
| Standard True Value - Driggs | Attn: Richard Reese, President | 535 Valley Centre Drive | Driggs, ID 83422-4872 | | | First Class Mail |
| Standard True Value - Driggs | 535 Valley Centre Drive | Driggs, Id 83422-4872 | | | | First Class Mail |
| Standard True Value - Evanston | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 104 Front St | Evanston, WY 82930-3630 | ev.manager@standardplumbing.com | Email / First Class Mail |
| Standard True Value - Evanston | Attn: Richard Reese, President | 104 Front St | Evanston, WY 82930-3630 | | ev.manager@standardplumbing.com | Email / First Class Mail |
| Standard True Value - Evanston | 104 Front St | Evanston, Wy 82930-3630 | | | | First Class Mail |
| Standard True Value - Fresno | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4810 N Blackstone Ave | Fresno, CA 93726-0106 | | First Class Mail |
| Standard True Value - Fresno | Attn: Richard Reese, President | 4810 N Blackstone Ave | Fresno, CA 93726-0106 | | | First Class Mail |
| Standard True Value - Fresno | 4810 N Blackstone Ave | Fresno, Ca 93726-0106 | | | | First Class Mail |
| Standard True Value - Heber City | Standard True Value - Heber Ci | 777 W 100 S | Heber City, Ut 84032-3739 | | | First Class Mail |
| Standard True Value - Heber City | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 777 W 100 S | Heber City, UT 84032-3739 | | First Class Mail |
| Standard True Value - Heber City | Attn: Richard Reese, President | 777 W 100 S | Heber City, UT 84032-3739 | | | First Class Mail |
| Standard True Value - Las Vegas | Standard True Value - Las Vega | 1640 E Tropicana Ave | Las Vegas, Nv 89119-7436 | | | First Class Mail |
| Standard True Value - Las Vegas | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1640 E Tropicana Ave | Las Vegas, NV 89119-7436 | | First Class Mail |
| Standard True Value - Las Vegas | Attn: Richard Reese, President | 1640 E Tropicana Ave | Las Vegas, NV 89119-7436 | | | First Class Mail |
| Standard True Value - Layton | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 879 W Hill Field Rd C | Layton, UT 84041-4604 | LaytonTrueValue@StandardPlumbing.com | Email / First Class Mail |
| Standard True Value - Layton | Attn: Richard Reese, President | 879 W Hill Field Rd C | Layton, UT 84041-4604 | | LaytonTrueValue@StandardPlumbing.com | Email / First Class Mail |
| Standard True Value - Layton | 879 W Hill Field Rd C | Layton, Ut 84041-4604 | | | | First Class Mail |
| Standard True Value - Logan | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1885 South Hwy 89-91 | Logan, UT 84321-8210 | | First Class Mail |
| Standard True Value - Logan | Attn: Richard Reese, President | 1885 South Hwy 89-91 | Logan, UT 84321-8210 | | | First Class Mail |
| Standard True Value - Logan | 1885 South Hwy 89-91 | Logan, Ut 84321-8210 | | | | First Class Mail |
| Standard True Value - Lv Rancho | Standard True Value - Lv Ranch | 1767 N Rancho Dr | Las Vegas, Nv 89106-1020 | | | First Class Mail |
| Standard True Value - Lv Rancho | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1767 N Rancho Dr | Las Vegas, NV 89106-1020 | | First Class Mail |
| Standard True Value - Lv Rancho | Attn: Richard Reese, President | 1767 N Rancho Dr | Las Vegas, NV 89106-1020 | | | First Class Mail |
| Standard True Value - Manteca | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 105 Northgate Dr | Manteca, CA 95336-3136 | | First Class Mail |
| Standard True Value - Manteca | Attn: Richard Reese, President | 105 Northgate Dr | Manteca, CA 95336-3136 | | | First Class Mail |
| Standard True Value - Manteca | 105 Northgate Dr | Manteca, Ca 95336-3136 | | | | First Class Mail |
| Standard True Value - Mesa | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 550 E Baseline Rd | Mesa, AZ 85204-6504 | | First Class Mail |
| Standard True Value - Mesa | Attn: Richard Reese, President | 550 E Baseline Rd | Mesa, AZ 85204-6504 | | | First Class Mail |
| Standard True Value - Mesa | 550 E Baseline Rd | Mesa, Az 85204-6504 | | | | First Class Mail |
| Standard True Value - N Ogden | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1964 N 400 E | North Ogden, UT 84414-7242 | | First Class Mail |
| Standard True Value - North Ogden | Standard True Value - North Og | 1964 N 400 E | North Ogden, Ut 84414-7242 | | | First Class Mail |
| Standard True Value - North Ogden | Attn: Richard Reese, President | 1964 N 400 E | North Ogden, UT 84414-7242 | | | First Class Mail |
| Standard True Value - Oakland | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1055 Seminary Ave | Oakland, CA 94621-3945 | | First Class Mail |
| Standard True Value - Oakland | Attn: Richard Reese, President | 1055 Seminary Ave | Oakland, CA 94621-3945 | | | First Class Mail |
| Standard True Value - Oakland | 1055 Seminary Ave | Oakland, Ca 94621-3945 | | | | First Class Mail |
| Standard True Value - Ogden | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1926 Wall Ave | Ogden, UT 84401-0314 | | First Class Mail |
| Standard True Value - Ogden | Attn: Richard Reese, President | 1926 Wall Ave | Ogden, UT 84401-0314 | | | First Class Mail |
| Standard True Value - Ogden | 1926 Wall Ave | Ogden, Ut 84401-0314 | | | | First Class Mail |
| Standard True Value - Oxnard | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 3330 Saviers Rd | Oxnard, CA 93033-6210 | | First Class Mail |
| Standard True Value - Oxnard | Attn: Richard Reese, President | 3330 Saviers Rd | Oxnard, CA 93033-6210 | | | First Class Mail |
| Standard True Value - Oxnard | 3330 Saviers Rd | Oxnard, Ca 93033-6210 | | | | First Class Mail |
| Standard True Value - Rancho Cordova | Standard True Value - Rancho C | 11115 Folsom Blvd | Rancho Cordova, Ca 95670-6132 | | | First Class Mail |
| Standard True Value - Rancho Cordova | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 11115 Folsom Blvd | Rancho Cordova, CA 95670-6132 | | First Class Mail |
| Standard True Value - Rancho Cordova | Attn: Richard Reese, President | 11115 Folsom Blvd | Rancho Cordova, CA 95670-6132 | | | First Class Mail |
| Standard True Value - Rock Springs | Standard True Value - Rock Spr | 990 Elk Street | Rock Springs, Wy 82901-4526 | | | First Class Mail |
| Standard True Value - Rock Springs | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 990 Elk St | Rock Springs, WY 82901-4526 | | First Class Mail |
| Standard True Value - Rock Springs | Attn: Richard Reese, President | 990 Elk Street | Rock Springs, WY 82901-4526 | | | First Class Mail |
| Standard True Value - Roy | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4460 S 1900 W | Roy, UT 84067-2616 | | First Class Mail |
| Standard True Value - Roy | Attn: Richard Reese, President | 4460 S 1900 W | Roy, UT 84067-2616 | | | First Class Mail |
| Standard True Value - Roy | 4460 S 1900 W | Roy, Ut 84067-2616 | | | | First Class Mail |
| Standard True Value - Sandy | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9150 S 300 W, Bldg 1 | Sandy, UT 84070-2641 | | First Class Mail |
| Standard True Value - Sandy | Attn: Richard Reese, President | 9150 S 300 W | Bldg 1 | Sandy, UT 84070-2641 | | First Class Mail |
| Standard True Value - Sandy | 9150 S 300 W | Bldg. 1 | Sandy, Ut 84070-2641 | | | First Class Mail |
| Standard True Value - South Salt Lake | Standard True Value - South Sa | 185 W 3300 S | Salt Lake City, Ut 84115-3703 | | | First Class Mail |
| Standard True Value - South Salt Lake | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 185 W 3300 S | Salt Lake City, UT 84115-3703 | | First Class Mail |
| Standard True Value - South Salt Lake | Attn: Richard Reese, President | 185 W 3300 S | Salt Lake City, UT 84115-3703 | | | First Class Mail |
| Standard True Value - Springville | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 740 South 1750 W | Springville, UT 84663-0001 | sr.manager@sprinkler.com | Email / First Class Mail |
| Standard True Value - Springville | Attn: Richard Reese, President | 740 South 1750 West | Springville, UT 84663-0001 | | sr.manager@sprinkler.com | Email / First Class Mail |
| Standard True Value - Springville | Standard True Value - Springvi | 740 South 1750 West | Springville, Ut 84663-0001 | | | First Class Mail |
| Standard True Value - St George | Standard True Value - St Georg | 88 E 1160 S | St George, Ut 84770-5353 | | | First Class Mail |
| Standard True Value - St George | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 88 E 1160 S | St George, UT 84770-5353 | | First Class Mail |
| Standard True Value - St George | Attn: Richard Reese, President | 88 E 1160 S | St George, UT 84770-5353 | | | First Class Mail |
| Standard True Value - Taylorsville | Standard True Value - Taylorsv | 3915 W 4700 S | Taylorsville, Ut 84129 | | | First Class Mail |
| Standard True Value - Taylorsville | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 3915 W 4700 S | Taylorsville, UT 84129 | | First Class Mail |
| Standard True Value - Taylorsville | Attn: Richard Reese, President | 3915 W 4700 S | Taylorsville, UT 84129 | | | First Class Mail |
| Standard True Value - Tooele | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 63 E 1100 N | Tooele, UT 84074-9629 | | First Class Mail |
| Standard True Value - Tooele | Attn: Richard Reese, President | 63 E 1100 N | Tooele, UT 84074-9629 | | | First Class Mail |
| Standard True Value - Tooele | 63 E 1100 N | Tooele, Ut 84074-9629 | | | | First Class Mail |
| Standard True Value - Tremonton | Standard True Value - Tremonto | 1270 W Main St | Tremonton, Ut 84337-9379 | | | First Class Mail |
| Standard True Value - Tremonton | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1270 W Main St | Tremonton, UT 84337-9379 | | First Class Mail |
| Standard True Value - W Jordan | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4346 W New Bingham Hwy | West Jordan, UT 84088-7803 | | First Class Mail |
| Standard True Value - West Jordan | Standard True Value - West Jor | 4346 W New Bingham Hwy | West Jordan, Ut 84088-7803 | | | First Class Mail |
| Standard True Value - West Jordan | Attn: Richard Reese, President | 4346 W New Bingham Hwy | West Jordan, UT 84088-7803 | | | First Class Mail |
| Standard True Value Home Ctr | Mark Zashin | Attn: Mark Zashin | 1024 Elizabeth Ave | Elizabeth, NJ 07201-2547 | zzeker@aol.com | Email / First Class Mail |
| Standard True Value San Diego | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 3515 Hancock St | San Diego, CA 92110-4401 | | First Class Mail |
| Standard True Value San Diego | Attn: Richard Reese, President | 3515 Hancock St | San Diego, CA 92110-4401 | | | First Class Mail |
| Standard Knapp Inc | 63 Pickering St | Portland, CT 06480 | | | | First Class Mail |
| Standley Hay Company | 1124 Russell Cave Rd | Lexington, KY 40505 | | | | First Class Mail |
| Standlee Premium Products LLC | 826 S 1700 E | Eden, ID 83325 | | | | First Class Mail |
| Standlee Premium Products LLC | 700 Gil Harbin Industrial Blvd | Valdosta, GA 31601 | | | | First Class Mail |
| Standlee Premium Products LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Standlee Premium Products LLC | 22349 Kimberly Rd, Ste E | Kimberly, ID 83341 | | | | First Class Mail |
| Standlee Premium Products LLC | 22349 Kimberly Rd | Suite E | Kimberly, ID 83341 | | | First Class Mail |
| Standlee Premium Products LLC | 1124 Russell Cave Rd | Lexington, KY 40505 | | | | First Class Mail |
| Standlee Premium Products LLC | 11211 Petal St | Dallas, TX 75238 | | | | First Class Mail |
| Standlee Premium Products LLC | 1016 Virginia Ave | Hagerstown, MD 21740 | | | | First Class Mail |
| Standlee Premium Products, LLC | Attn: John O Fitzgerald, II | 22349 Kimberly Rd, Ste E | Kimberly, ID 83341 | | jof@standlee.com | Email / First Class Mail |
| Stanfords True Value Hdw Center | Stanford's Hardware Center, Inc | Attn: David Nelson | 3637 Williams Blvd | Kenner, LA 70065-3416 | office@truevaluekenner.com | Email / First Class Mail |
| Stanfords True Value Hdw. Center | Attn: David Nelson | 3637 Williams Blvd | Kenner, LA 70065-3416 | | office@truevaluekenner.com | Email / First Class Mail |
| Stanfords True Value Hdw. Center | Stanfords True Value Hdw. Cent | 3637 Williams Blvd | Kenner, La 70065-3416 | | | First Class Mail |
| Stange Marketing & Management Inc | 16 Lombard Ave | Oak Park, IL 60304 | | | | First Class Mail |
| Stanley Access Technologies | P.O. Box 0371595 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Stanley Access Technologies | 65 Scott Swamp Rd | Farmington, CT 06032 | | | | First Class Mail |
| Stanley Black & Decker Inc | 1000 Stanley Dr | New Britain, CT 06053 | | | Matthew.Reap@sbdinc.com | Email / First Class Mail |
| Stanley Bostitch | 701 E Joppa Rd | Towson, MD 21286 | | | | First Class Mail |
| Stanley Bostitch | 305 Madison Ave | Bremerton, WA 98310 | | | | First Class Mail |
| Stanley Bostitch | 11750 Jarupa Ave | Fontana, CA 92337 | | | | First Class Mail |
| Stanley Bostitch | 1000 Stanley Dr | Kannapolis, NC 28027 | | | | First Class Mail |
| Stanley Bostitch | 1000 Stanley Dr | Concord, NC 28027 | | | | First Class Mail |
| Stanley Consultants Inc | 225 Iowa Ave | Muscatine, IA 52761 | | | ACCOUNTINGMAILBOX@STANLEYGROUP.COM | Email / First Class Mail |
| Stanley Consultants Inc | Attn: Brandi McCleary | 225 Iowa Ave | Muscatine, IA 52761 | | | First Class Mail |
| Stanley Consumer Tools | 1072 Wrens Gate | Fayetteville, NC 28314 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Stanley Consumer Tools | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Stanley Convergent Security Solutions, Inc | Dept Ch 10651 | Palatine, IL 60055 | | | First Class Mail |
| Stanley Convergent Security Solutions, Inc. | 102 Merchant Lane | Pittsburgh, PA 15205 | | | First Class Mail |
| Stanley E Moffitt | Address Redacted | | | | First Class Mail |
| Stanley Engineered Fastening, LLC | c/o Miles & Stockbridge, PC | Attn: Emily Devan | 100 Light St | Baltimore, MD 21202 | edevan@milesstockbridge.com | Email |
| | | | | | First Class Mail |
| Stanley Engineered Fastening, LLC | Attn: Robin Weyand, Esq | 701 E Joppa Rd | Towson, MD 21286 | | First Class Mail |
| Stanley Hydraulic Tools | P.O. Box 371015M | Pittsburgh, PA 15251 | | | First Class Mail |
| Stanley Hydraulic Tools | 3810 Se Naef Rd | Milwaukie, OR 97267 | | | First Class Mail |
| Stanley J Jennings | Address Redacted | | | | First Class Mail |
| Stanley Latin America | Dept 1240 | P.O. Box 121240 | Dallas, TX 75312 | | First Class Mail |
| Stanley M Shinko Iii | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Stanley Mechanics Tools | 9901 Kincaid | Ste 200 | Fishers, IN 46038 | | First Class Mail |
| Stanley Mechanics Tools | 480 Myrtle St | New Britain, CT 06053 | | | First Class Mail |
| Stanley Mechanics Tools | 2600 Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Stanley Mechanics Tools | 12827 Valley Branch | Dallas, TX 75234 | | | First Class Mail |
| Stanley Mechanics Tools | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Stanley P Clark | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Stanley Tools | 90 Passmore Ln | Jackson, TN 38305 | | | First Class Mail |
| Stanley Tools | 480 Myrtle St | New Britain, CT 06053 | | | First Class Mail |
| Stanley Tools | 480 Myrtle St | Audrey Theriault | New Britain, CT 06053 | | First Class Mail |
| Stanley Tools | 3928 Westpoint Blvd | Winston Salem, NC 27103 | | | First Class Mail |
| Stanley Tools | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Stanley Tools | 305 Curry Dr | Sedalia, MO 65301 | | | First Class Mail |
| Stanley Tools | 11750 Jerupa Ave | Fontana, CA 92337 | | | First Class Mail |
| Stanley Tools | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Stanley-Bostitch/Un Stations | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Stanley's Hardware | Stanley's Hardware, Inc | Attn: Mark Jacionski, Pres | 5555 Ridge Ave | Philadelphia, PA 19128-2727 | Stanleyshardwareinj@verizon.net | Email |
| | | | | | First Class Mail |
| Stanley's Hardware | Attn: Mark Jacionski, Pres | 5555 Ridge Ave | Philadelphia, PA 19128-2727 | Stanleyshardwareinj@verizon.net | Email |
| | | | | | First Class Mail |
| Stanley's Hardware | Stanley's Hardware | 5555 Ridge Ave | Philadelphia, Pa 19128-2727 | | First Class Mail |
| Stanley's Lumber | Stanley's Lumber LLC | Attn: John Duquette, Owner | 1526 Curran Hwy | North Adams, MA 01247 | tracyduq@gmail.com | Email |
| | | | | | First Class Mail |
| Stanley's Lumber | Attn: John Duquette, Owner | 1526 Curran Hwy | North Adams, MA 01247 | tracyduq@gmail.com | Email |
| | | | | | First Class Mail |
| Stanley's Lumber | 1526 Curran Hwy | North Adams, Ma 01247 | | | First Class Mail |
| Stanley's Of Oreland True Value | Stanley's of Oreland LLC | Attn: Joe Jacionski | 1341 Bruce Rd | Oreland, PA 19075-1801 | stanleyshardware@verizon.net | Email |
| | | | | | First Class Mail |
| Stanley's Of Oreland True Value | Attn: Joe Jacionski | 1341 Bruce Road | Oreland, PA 19075-1801 | stanleyshardware@verizon.net | Email |
| | | | | | First Class Mail |
| Stanley's Of Oreland True Value | Stanley's Of Oreland True Valu | 1341 Bruce Road | Oreland, PA 19075-1801 | | First Class Mail |
| Stan's Merry Mart | Stan's Merry Mart, Inc | Attn: Brandon Wright, President | 733 S Wenatchee Ave | Wenatchee, WA 98801-3071 | purchasing@stansmerrymart.com | Email |
| | | | | | First Class Mail |
| Stan's Paint | Stan's Paint Clinic Inc | Attn: Hutch Gold, Owner | 1521 Northgate Mile | Idaho Falls, ID 83401 | hutch@stanspaint.com | Email |
| | | | | | First Class Mail |
| Stan's Paint | Attn: Hutch Gold, Owner | 1521 Northgate Mile | Idaho Falls, ID 83401 | hutch@stanspaint.com | Email |
| | | | | | First Class Mail |
| Stan's Paint | 1521 Northgate Mile | Idaho Falls, Id 83401 | | | First Class Mail |
| Stans True Value | Stans General Mercantile Inc | Attn: Heather Sudweeks, Owner/Manager | 85 E Main St | Circleville, UT 84723-8001 | stansmerc@gmail.com | Email |
| | | | | | First Class Mail |
| Stans True Value | Attn: Heather Sudweeks, Owner/Manager | 85 East Main Street | Circleville, UT 84723-8001 | stansmerc@gmail.com | Email |
| | | | | | First Class Mail |
| Stans True Value | 85 East Main Street | Circleville, Ut 84723-8001 | | | First Class Mail |
| Stant Corporation | P.O. Box 7765 | St Louis, MO 63195 | | | First Class Mail |
| Stanton County True Value | Stanton County Hardware, LLC | Attn: Chad Harmon | 704 South Nipp | Johnson, KS 67855 | SCTV@PLD.COM | Email |
| | | | | | First Class Mail |
| Stanton County True Value | Attn: Chad Harmon | 704 South Nipp | Johnson, KS 67855 | SCTV@PLD.COM | Email |
| | | | | | First Class Mail |
| Stanton County True Value | 704 South Nipp | Johnson, Ks 67855 | | | First Class Mail |
| Stanton Hardware | L4 Hardware, LLC | Attn: Patricia Larson, Owner | 914 Ivy St | Stanton, NE 68779-2348 | stantonhardware@stanton.net | Email |
| | | | | | First Class Mail |
| Stanton Hardware | Attn: Patricia Larson, Owner | 914 Ivy Street | Stanton, NE 68779-2348 | stantonhardware@stanton.net | Email |
| | | | | | First Class Mail |
| Stanton Hardware | 914 Ivy Street | Stanton, Ne 68779-2348 | | | First Class Mail |
| Stanton True Value | 323 E College Ave | Stanton, KY 40380 | | | First Class Mail |
| Stanwood Hardware | | | | JCNicholas@truevalue.net | Email |
| | | | | | First Class Mail |
| Staples Business Advantage | P.O. Box 660409 | Dallas, TX 75266-0409 | | | First Class Mail |
| Staples Contract & Commercial | 500 Staples Drive | Framingham, MA 01702 | | | First Class Mail |
| Staples Contract & Commercial Inc | Michael Aulenta | 500 Staples Dr | Framingham, MA 01702 | | First Class Mail |
| Staples Contract & Commercial Inc | Attn: Michael Aulenta | 500 Staples Dr | Framingham, MA 01702 | | First Class Mail |
| Staples Enterprises, Inc. | P.O. Box 243 | Windom, MN 56101 | | | First Class Mail |
| Staples H F | Po 95 | P.O. Box 95 | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | Po 95 | Merrimack, NH 03054 | | | First Class Mail |
| Staples H F | P.O. Box 95 | 9 Webb Dr | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | 9 Webb Dr | P.O. Box 95 | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | 9 Web Drive | P.O. Box 95 | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | 9 Web Dr | P.O. Box 95 | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | First Class Mail |
| Staples H F | 1580 N Northwest Highway, Ste 319 | Park Ridge, IL 60068 | | | First Class Mail |
| Staples Inc | Staples Contract & Commercial | 500 Staples Drive | Framingham, MA 01702 | | First Class Mail |
| Staples Inc | Staples Business Advantage | P.O. Box 660409 | Dallas, TX 75266 | | First Class Mail |
| Staples Inc | P.O. Box 83689, Ste 200 | Chicago, IL 60696 | | | First Class Mail |
| Staples Inc | P.O. Box 660409 | Dallas, TX 75266 | | | First Class Mail |
| Staples Inc | 665 W North Ave, Ste 200 | Lombard, IL 60148 | | | First Class Mail |
| Staples Inc | 665 W North Ave | Suite 200 | Lombard, IL 60148 | | First Class Mail |
| Staples Inc | 3140 E Colley Rd | Beloit, WI 53511 | | | First Class Mail |
| Staples Oil Co Inc | 1680 Redding Ave | P.O. Box 243 | Windom, MN 56101 | | First Class Mail |
| Staples Oil Co. Inc | 1680 Redding Ave N | Windom, MN 56101 | | juhle@staplesoil.com | Email |
| | | | | | First Class Mail |
| Staples Oil Co. Inc | P.O. Box 243 | Windom, MN 56101 | | | First Class Mail |
| Staples Oil Company Inc | 1680 Redding Avenue | P.O. Box 243 | Windom, MN 56101 | | First Class Mail |
| Staples Oil Company Inc | 1680 Redding Ave | P.O. Box 243 | Windom, MN 56101 | | First Class Mail |
| Staples Oil Company, Inc | 1680 N Redding Ave | Windom, MN 56101 | | juhle@staplesoil.com | Email |
| | | | | | First Class Mail |
| Staples Oil Company, Inc | P.O. Box 243 | Windom, MN 56101 | | | First Class Mail |
| Staples Promotional Products | P.O. Box 88003 | Bin 150003 | Milwaukee, WI 53288 | | First Class Mail |
| Staples Promotional Products | 1520 Albany Pl Se | Orange City, IA 51041 | | | First Class Mail |
| Staples True Value | Staples General Store, Inc | Attn: Chris Etzler, President | 205 Warner Rd Ne | Staples, MN 56479-3248 | staplestruevalue@outlook.com | Email |
| | | | | | First Class Mail |
| Staples, Inc | Attn: Tom Riggleman | P.O. Box 102419 | Columbia, SC 29224 | | thomas.riggleman@staples.com | Email |
| | | | | | First Class Mail |
| Staples, Inc | P.O. Box 105748 | Atlanta, GA 30348 | | arrrenittance@staples.com | Email |
| | | | | | First Class Mail |
| Staples, Inc. | Attn: Thomas D Riggleman | 7 Technology Cir | Columbia, SC 29203 | | First Class Mail |
| Staples, Inc. | Attn: Shane Anderson | P.O. Box 102419 | Columbia, SC 29224 | | david.anderson@staples.com | Email |
| | | | | | First Class Mail |
| Staples, Inc. | Attn: David S Anderson | 7 Technology Cir | Columbia, SC 29203 | | First Class Mail |
| Star Bright | Star Brite Inc | 4041 Sw 47th Ave | Fort Lauderdale, FL 33314 | | First Class Mail |
| Star Brite Distributing Inc | 4041 SW 47th Ave | Fort Lauderdale, FL 33314 | | ardept@starbrite.com | Email |
| | | | | | First Class Mail |
| Star Brite Inc | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Star Brite Inc | c/o Kinpak Inc | 2780 Gunter Park Dr East | Montgomery, AL 36109 | | First Class Mail |
| Star Brite Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Star Brite Inc | 4041 Sw 47th Ave | Ft Lauderdale, FL 33314 | | | First Class Mail |
| Star Brite Inc | 4041 Sw 47Th Ave | Fort Lauderdale, FL 33314 | | | First Class Mail |
| Star Elite | c/o Cofocce North America Insurance Company | Attn: Luis Torres | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | bankruptcy.legal.nar@coface.com | Email |
| | | | | | First Class Mail |
| Star Elite Inc | P.O. Box 368 | Wheeling, IL 60090 | | | First Class Mail |
| Star Elite Inc | 3070 E Cedar St | Ontario, CA 91761 | | | First Class Mail |
| Star Elite Inc | 1175 Place Du Frere Andre | Montreal, QC H3B 3X9 | Canada | | First Class Mail |
| Star Elite Inc | 1175 Pl Du Frere Andre | Montreal, QC H3B 3X9 | Canada | | First Class Mail |
| Star Enterprises LLC | 7060 W 157th St | Orland Park, IL 60462 | | | First Class Mail |
| Star Fire Distributing | 1355 Evans Ave | Akron, OH 44305 | | | First Class Mail |
| Star Hardware | Ellington Star Hardware LLC | Attn: Jim Prichard, Owner | 64 Main St | Ellington, CT 06029 | Starhardware64@yahoo.com | Email |
| | | | | | First Class Mail |
| Star Hardware | Attn: Jim Prichard, Owner | 64 Main Street | Ellington, Ct 06029 | | Starhardware64@yahoo.com | Email |
| | | | | | First Class Mail |
| Star Hardware | 64 Main Street | Ellington, Ct 06029 | | | First Class Mail |
| Star Industries | 4101 Garland Dr | Fort Worth, TX 76117 | | | First Class Mail |
| Star Leasing Co | P.O. Box 76100 | Cleveland, OH 44101 | | | First Class Mail |
| Star Nursery Inc | 14039 Hwy 23 | Belle Chasse, LA 70037 | | | First Class Mail |
| Star Step Richard's Paint LLC | 200 Paint St | Rockledge, FL 32955 | | accounting@richardspaint.com | Email |
| | | | | | First Class Mail |
| Star Step Richard's Paint, LLC | Attn: Stephen R Simmons | 200 Paint St | Rockledge, FL 32955 | | steve@richardspaint.com | Email |
| | | | | | First Class Mail |
| Star Step Richard's Paint, LLC | 200 Paint St | Rockledge, FL 32955 | | | First Class Mail |
| Star Trailer Leasing | Attn: Greg Calhoun | 1405 Lamb Rd | Woodstock, IL 60098 | | First Class Mail |
| Star Trailer Leasing LLC | 1405 Lamb Rd | Woodstock, IL 60098 | | GREG@STARTRAILERLEASING.COM | Email |
| | | | | | First Class Mail |
| Star Trailer Leasing LLC | 1405 Lamb Road | Woodstock, Il 60098 | | | First Class Mail |
| Star Universal | 13865 Kit Ln | Lemont, IL 60439 | | | First Class Mail |
| Starborn Industries | 45 Mayfield Ave | Edison, NJ 08837 | | | First Class Mail |
| Starco Chemical | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Starco Chemical | 3137 E 26th St | Los Angeles, CA 90058 | | | First Class Mail |
| Starco Chemical | 3137 E 26th St | Los Angeles, CA 90023 | | | First Class Mail |
| Stardjza 2 Sanders | Address Redacted | | | | First Class Mail |
| Starke LLC | 2905 S Fox Rd | Spokane Valley, WA 99206 | | | First Class Mail |
| Starkie Brothers Garden Center H&Gs | Starkie Brothers Garden Center, inc | Attn: George Starkie | 721 Main St | Farmingdale, NY 11735-4132 | gstarkie@hotmail.com | Email |
| | | | | | First Class Mail |
| Starkie Brothers Garden Center H&Gs | Attn: George Starkie | 721 Main St | Farmingdale, NY 11735-4132 | gstarkie@hotmail.com | Email |
| | | | | | First Class Mail |
| Starkie Brothers Garden Center H&gs | Starkie Brothers Garden Center | 721 Main St | Farmingdale, Ny 11735-4132 | | First Class Mail |
| Starkweather | 29455 N Cave Creek Rd Ste 118-631, Ste | Cave Creek, AZ 85331 | | | First Class Mail |
| | 118-631 | | | | |
| Starkweather Roofing | 29455 N Cave Creek Rd, Ste 118-631 | Cave Creek, AZ 85331 | | | First Class Mail |
| Starkweather Roofing Inc | 29455 N Cave Creek Rd, Ste 118-631 | Cave Creek, AZ 85331 | | | First Class Mail |
| Starrett Co L S | 6555 Farm St | Charleston, SC 29406 | | | First Class Mail |
| Starrett Co L S | 5965 Core Rd | Ste 618 | North Charleston, SC 29406 | | First Class Mail |
| Starrett Co L S | 1250 Featherville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Starrett, L.S. Co | 121 Crescent St | Athol, MA 01331 | | | First Class Mail |
| Start Group | 324 Woodside Dr | Bloomingdale, IL 60108 | | STARTGROUP@AMERITECH.NET | Email |
| | | | | | First Class Mail |
| Start Group | Karen Kelly | 324 Woodside Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Start Group | Karen Kelly | 324 Woodside Dr | Bloomingdale, IL 60108 | | First Class Mail |
| State Board Of Equalization | Environmental Fees Division | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| State Comptroller Of Public Accounts | 111 E 17th St | Austin, TX 78774 | | | First Class Mail |
| State Corp Commission | Office Of The Clerk | P.O. Box 1197 | Richmond, VA 23218 | | First Class Mail |
| State Court Of Clayton County | 9151 Tara Blvd | Jonesboro, GA 30236 | | | First Class Mail |
| State Court Of Gwinnett County | P.O. Box 2147 | Lawrenceville, GA 30046 | | | First Class Mail |
| State Graphics | Patrick Managan | 22292 N Pepper Rd | Lake Barrington, IL 60010 | | First Class Mail |
| State Graphics | Attn: Patrick Managan | 22292 N Pepper Rd | Lake Barrington, IL 60010 | | First Class Mail |
| State Graphics | Attn: Bill Goerger | 22292 N Pepper Rd | Lake Barrington, IL 60010 | | First Class Mail |
| State Graphics | 22292 N Pepper Road | Lake Barrington, IL 60010 | | | First Class Mail |
| State Graphics | 22292 N Pepper Rd | Lake Barrington, IL 60010 | | | First Class Mail |
| State of AL Revenue Dept | Revenue Dept | P.O. Box 327790 | Montgomery, AL 36132 | | First Class Mail |
| State of AL Treasurers | Unclaimed Property Div | P.O. Box 302520 | Montgomery, AL 36130 | | First Class Mail |
| State of Alabama | Revenue Dept | P.O. Box 327790 | Montgomery, AL 36132 | | First Class Mail |
| State of Alabama | Revenue Department | P.O. Box 327790 | Montgomery, AL 36132 | | First Class Mail |
| State of Alabama | Revenue Department | P.O. Box 327540 | Montgomery, AL 36132 | | First Class Mail |
| State of Alabama Revenue Dept | Revenue Dept | P.O. Box 327790 | Montgomery, AL 36132 | | First Class Mail |
| State of Alabama Treasurers | Unclaimed Property Division | Business Reporting | Montgomery, AL 36130 | | First Class Mail |
| State of Alabama Treasurers | Unclaimed Property Div | P.O. Box 302520 | Montgomery, AL 36130 | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | Sarah.Harwell@revenue.alabama.gov | First Class Mail |
| State of Alaska | Unclaimed Property Program | P.O. Box 110405 | Juneau, AK 99811 | | First Class Mail |
| State Of Alaska | Corporation Section | P.O. Box 110806 | Juneau, AK 99811 | | First Class Mail |
| State of Alaska - Dept of Revenue | P.O. Box 110400 | Juneau, AK 99811 | | tax.revenue-online@alaska.gov | First Class Mail |
| State of AR | AR Auditor Of State | 1401 W Capitol Ave, Ste 225 | Little Rock, AR 72201 | | First Class Mail |
| State of Arkansas | Arkansas Auditor of State | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | First Class Mail |
| State of Arkansas | Arkansas Auditor of State | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | First Class Mail |
| State Of California | Franchise Tax Board | P.O. Box 942867 | Sacramento, CA 94267 | | First Class Mail |
| State Of California | Franchise Tax Board | P.O. Box 1328 | Rancho Cordova, CA 95741 | | First Class Mail |
| State Of Connecticut | Unclaimed Property Division | 55 Elm Street | Hartford, CT 06106 | | First Class Mail |
| State of Connecticut | Unclaimed Property Division | 55 Elm St | Hartford, CT 06106 | | First Class Mail |
| State of Connecticut | Unclaimed Property Div | 55 Elm St | Hartford, CT 06106 | | First Class Mail |
| State of Connecticut | Dept of Revenue Services | P.O. Box 5089 | Hartford, CT 06102 | | First Class Mail |
| State Of Connecticut | Department Of Revenue Services | P.O. Box 5089 | Hartford, CT 06102 | | First Class Mail |
| State of CT | Unclaimed Property Division | 55 Elm St | Hartford, CT 6106 | | First Class Mail |
| State of CT | Dept of Revenue Services | P.O. Box 5089 | Hartford, CT 06102 | | First Class Mail |
| State of Hawaii | Dept of Commerce & Consumer | Business Registration Div | P.O. Box 40 | Honolulu, HI 96810 | First Class Mail |
| State of Hawaii Dept of Agriculture | 1428 S King St | Honolulu, HI 96814-2512 | | | First Class Mail |
| State Of Hi | Dept Of Commerce & Consumer | Business Registration Division | P.O. Box 40 | Honolulu, HI 96810 | First Class Mail |
| State of HI | Dept of Commerce & Consumer | Business Reg Div | P.O. Box 40 | Honolulu, HI 96810 | First Class Mail |
| State Of Idaho | c/o Div Of Boiler & Press Vessel | P.O. Box 3331 | Springfield, IL 62708-3331 | | First Class Mail |
| State Of Il-Fire Marshall Ofc | Attn: Div Of Boiler & Pressure Vess | 1035 Stevenson Dr | Springfield, IL 62703-4599 | | First Class Mail |
| State of MI | P.O. Box 30774 | Lansing, MI 48909 | | | First Class Mail |
| State Of Michigan | P.O. Box 30774 | Lansing, MI 48909 | | | First Class Mail |
| State Of Michigan | MI Dept Of Lic & Reg Affairs | Sec And Corp Lic Bureau Corp Di | P.O. Box 30054 | Lansing, MI 48909 | First Class Mail |
| State of Michigan, Department of Treasury | Attn: Jeannarie Miller | Cadillac Place | 3030 W Grand Blvd, Ste 10-200 | Detroit, MI 48202 | miller33@michigan.gov | Email | First Class Mail |
| State Of Minnesota Department | Of Public Safety Epcra Program | 444 Cedar St Ste 223 | St Paul, MN 55101 | | First Class Mail |
| State Of Minnesota Department | Of Public Safety Epcra Progra | 445 Minnesota St Ste 223 | St Paul, MN 55101 | | First Class Mail |
| State Of Missouri | Secretary Of State | 600 W Main Street Rm 322 | Jefferson City, MO 65102 | | First Class Mail |
| State Of Nevada | Attn:Business Licensing | P.O. Box 1900 | Reno, NV 89505 | | First Class Mail |
| State of New Hampshire | P.O. Box 1265 | Concord, NH 03302 | | | First Class Mail |
| State of New Hampshire | P.O. Box 1265 | Concord, CT 03302 | | | First Class Mail |
| State of New Hampshire | Dept Of State Corp Division | 107 North Main St | Concord, NH 03301 | | First Class Mail |
| State of New Jersey | Division of Revenue | P.O. Box 308 | Trenton, NJ 08646 | | First Class Mail |
| State of New Jersey | Div of Revenue | P.O. Box 308 | Trenton, NJ 08646 | | First Class Mail |
| State of New Jersey | Dept Of Labor | P.O. Box 929 | Trenton, NJ 08646 | | First Class Mail |
| State of New Jersey | Corporation Tax/Annual Report | P.O. Box 666 | Trenton, NJ 08646 | | First Class Mail |
| State of New Jersey - Division of Taxation Bankruptcy Section | Attn: Stephanie Harle | P.O. Box 245 | Trenton, NJ 08695 | | stephanie.harle@treas.nj.gov | Email | First Class Mail |
| State Of Oregon | Employment Dept | P.O. Box 4395 | Collections Unit 21 | Portland, OR 97208 | First Class Mail |
| State Of Oregon | Employment Dept | 875 Union St N E | Salem, OR 97311 | | First Class Mail |
| State Of Oregon | Dept Of Revenue | 955Center St Ne | Salem, OR 97301 | | First Class Mail |
| State Of Oregon | Department Of Revenue | 955Center Street Ne | Salem, OR 97301 | | First Class Mail |
| State Of South Carolina | Attn: Corporations | 1205 Pendleton St Ste 525 | Columbia, SC 29201 | | First Class Mail |
| State Of Utah Dept Of Commerce | Division Of Corporations | & Commercial Code | 160 E 300 S, 2Nd Floor | Salt Lake City, UT 84111 | First Class Mail |
| State of WA | Dept of Revenue | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124 | First Class Mail |
| State Of Washington | Dept Of Revenue | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124 | First Class Mail |
| State Of Washington | Business Licensing Service | P.O. Box 9034 | Olympia, WA 98507 | | First Class Mail |
| State Sprinkler Co Inc | 1075 Nine N Dr | Ste 100 | Alpharetta, GA 30004 | | First Class Mail |
| State Sprinkler Company, Inc. | 1075 Nine North Drive | Suite 100 | Alpharetta, GA 30004 | | First Class Mail |
| State Treasurer | Comptroller Of Public Accounts | P.O. Box 149360 | Austin, TX 78714 | | First Class Mail |
| State Treasurer of Mississippi | Unclaimed Property Div | 501 N West St, Ste 1101A | Jackson, MS 39201 | | First Class Mail |
| State Treasurer Of Mississippi | Unclaimed Prop Div Woolkol B | 501 N West Street Ste 1101A | Jackson, MS 39201 | | First Class Mail |
| State Treasurer Of Mississippi | Unclaimed Prop Div Woolkol B | 501 N West St Ste 1101A | Jackson, MS 39201 | | First Class Mail |
| State Treasurer Of Mississippi | Unclaimed Prop Div | 501 N W St, Ste 1101A | Jackson, MS 39201 | | First Class Mail |
| State Treasurer of MS | Unclaimed Prop Div | 501 N West St Ste 1101A | Jackson, MS 39201 | | First Class Mail |
| State Treasurer's Office | 500 E Capitol Ave | Pierre, SD 57501 | | | First Class Mail |
| State Wide Lock & Safe Inc | 7500 E Colfax Ave | Denver, CO 80220 | | | First Class Mail |
| States Rental Service Inc | States' Rental Service, Inc | Attn: Carl Bish | 1667 Philadelphia St | Indiana, PA 15701-4032 | info@statesrental.com | Email | First Class Mail |
| Statkit Inc. | Po Box 4370 | Akron, OH 44321 | | | First Class Mail |
| Statuspage | 32151 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Statuspage | 32151 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Stay Safe Supply | Stay Safe Supply, Inc | Attn: Kenny Shoemake, Ceo | 2400 22Nd St - Ste 220 | Sacramento, CA 95818-2540 | ken@stayafesolutions.com | Email | First Class Mail |
| Stay Safe Supply | Attn: Kenny Shoemake, Ceo | 2400 22Nd Street - Ste 220 | Sacramento, CA 95818-2540 | | ken@stayafesolutions.com | Email | First Class Mail |
| Stay Safe Supply | 2400 22nd Street - Ste 220 | Sacramento, CA 95818-2540 | | | First Class Mail |
| Staylinked Corp | 13700 Alton Pkwy, Ste 160 | Irvine, CA 92618 | | AR@STAYLINKED.COM | Email | First Class Mail |
| Staylinked Corporation | Rick Baker | 13700 Alton Parkway, Suite 160 | Irvine, CA 92618 | | First Class Mail |
| Staylinked Corporation | Attn: Rick Baker | 13700 Alton Pkwy, Ste 160 | Irvine, CA 92618 | | First Class Mail |
| Staylinked Corporation | Attn: Gary Bakanaugh | 13700 Alton Pkwy, Ste 160 | Irvine, Ca 92618 | | First Class Mail |
| Staylinked Corporation | 13700 Alton Parkway, Suite 160 | Irvine, CA 92618 | | | First Class Mail |
| Staylinked Corporation | 13700 Alton Parkway, Ste 160 | Irvine, CA 92618 | | | First Class Mail |
| Stay-Lite Lighting | W233 N2800 Roundy Cir W | Ste 100 | Pewaukee, WI 53072 | | First Class Mail |
| Stc Int'l | Po Box 63140 | 3002 Jc Rotterdam | The Netherlands | | First Class Mail |
| Stcr Business Systems, Inc | 10 Prospect St | Endwell, NY 13760 | | | First Class Mail |
| Steadfast Insurance Company (Zurich) | Steadfast/Ferguson | 12500 Fairlakes Avenue | Fairfax, VA 22033 | Newport News, VA 23602 | First Class Mail |
| Stealth Partner Group | c/o Wells Fargo | P.O. Box 949572 | Atlanta, GA 30394 | | First Class Mail |
| Stealthcraft Boats | 6786 South M37 | Baldwin, MI 49304 | | | First Class Mail |
| Stearns Hardware | | | | sthardware@qwestoffice.net | Email | First Class Mail |
| Stearns Packaging Corp | P.O. Box 14495 | Madison, WI 53708 | | | First Class Mail |
| Stearns Packaging Corp | 925 Walsh Rd | Madison, WI 53714 | | | First Class Mail |
| Stearns Packaging Corp | 4200 Sycamore Ave | Madison, WI 53714 | | | First Class Mail |
| Stearns Packaging Corporation | P.O. Box 14495 | Madison, WI 53708 | | apinvoices@stearnspkg.com | Email | First Class Mail |
| Stearns Packaging Corporation | Attn: Todd Richard Dobberfuhl | 4200 Sycamore Ave | Madison, WI 53590 | | First Class Mail |
| Stearns Packaging Corporation | 4200 Sycamore Avenue | Madison, WI 53714 | | | First Class Mail |
| Stearns Packaging Corporation | 4200 Sycamore Ave | Madison, WI 53714 | | | First Class Mail |
| Steele's Hardware | Steele's Hardware, Inc | Attn: Richard Mcmaster, President | 6626 Route 191 | Cresco, PA 18326-7998 | First Class Mail |
| Steele's True Value Hardware | Steele's Hardware, Inc | Attn: Richard E Mcmaster | Rt 611 Main St | Tannersville, PA 18372-0001 | steeles@ptd.net | Email | First Class Mail |
| Steelworks Bollmaster | 4661 Monaco | Denver, CO 80216 | | | First Class Mail |
| Steep Falls Building Supply | Mitchell Industries of New England, LLC | Attn: William Mitchell, President | 190 Ossipee Tri W | Standish, ME 04084-6127 | william.mitchell99@gmail.com | Email | First Class Mail |
| Steep Falls Building Supply | Attn: William Mitchell, President | 190 Ossipee Trail West | Standish, ME 04084-6127 | william.mitchell99@gmail.com | Email | First Class Mail |
| Steep Falls Building Supply | Gregory A Gammon | Attn: Adam Wardwell/Greg Gammon | 190 Ossipee Tri W | Standish, ME 04084-6127 | team@steepfallsbuildingsupply.com | Email | First Class Mail |
| Steep Falls Building Supply | 190 Ossipee Trail West | Standish, Me 04084-6127 | | | First Class Mail |
| Steep Falls Buildings Supply | Attn: Bill Mitchell | 190 Ossipee Trl W | Standish, ME 04084 | | william.mitchell99@gmail.com | Email | First Class Mail |
| Steevens Lane | Address Redacted | | | | First Class Mail |
| Stefanni, Inc. | 27335 West 11 Mile Road | Southfield, MI 48033 | | | First Class Mail |
| Steffanna Buestan | Address Redacted | | | | First Class Mail |
| Steger Krane LLP | 7600 Jericho Turnpike | Ste 300 | Woodbury, NY 11797 | | First Class Mail |
| Stein & Company | Lloyd | 1030 W North Ave | Chicago, IL 60622 | | First Class Mail |
| Stein Garden Center #001 | Stein Garden Center 001 | 14845 West Capitol Drive | Brookfield, WI 53005-2601 | | First Class Mail |
| Stein Garden Center #003 | Stein Garden Center 003 | 12217 West Watertown Plank Rd | Wauwatosa, WI 53226-3330 | | First Class Mail |
| Stein Garden Center #004 | Stein Garden Center 004 | 3725 South 108th Street | Greenfield, WI 53228-1207 | | First Class Mail |
| Stein Garden Center #005 | Stein Garden Center 005 | 2220 East Moreland Avenue | Waukesha, WI 53186-2907 | | First Class Mail |
| Stein Garden Center #006 | Stein Garden Center 006 | 6626 West Washington Avenue | Racine, WI 53406-3924 | | First Class Mail |
| Stein Garden Center #007 | Stein Garden Center 007 | N10850 W13 Port Washington Rd. | Mequon, WI 53092-0001 | | First Class Mail |
| Stein Garden Center #008 | Stein Garden Center 008 | 601 Wilwood Road | West Bend, WI 53090-2102 | | First Class Mail |
| Stein Garden Center #009 | Stein Garden Center 009 | 4860 West Wisconsin | Appleton, WI 54913-8603 | | First Class Mail |
| Stein Garden Center #010 | Stein Garden Center 010 | 300 South Koeller Street | Oshkosh, WI 54902-5929 | | First Class Mail |
| Stein Garden Center #011 | Stein Garden Center 011 | 980 Waube Lane | Green Bay, WI 54304-5528 | | First Class Mail |
| Stein Garden Center #012 | Stein Garden Center 012 | 971 W21445 National Avenue | Big Bend, WI 53103 | | First Class Mail |
| Stein Garden Center #014 | Stein Garden Center 014 | 6300 Green Bay Road | Kenosha, WI 53142-2967 | | First Class Mail |
| Stein Garden Center #015 | Stein Garden Center 015 | N84 W6676 Appleton Avenue | Germantown, WI 53022-0000 | | First Class Mail |
| Stein Garden Center #016 | Stein Garden Center 016 | 1570 Olympia Fields Drive | Oconomowoc, Wi 53066-4602 | | First Class Mail |
| Stein Garden Center #018 | Stein Garden Center 018 | 2727 Eaton Road | Bellevue, WI 54311-6507 | | First Class Mail |
| Stein Garden Center #099 | Stein Garden Center 099 | 4545 North Port Washington Road | Glendale, WI 53212-1089 | | First Class Mail |
| Stein Garden Center 001 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 14845 West Capitol Drive | Brookfield, WI 53005-2601 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 001 | Attn: Bob Young, Chief Executive Officer | 14845 West Capitol Drive | Brookfield, WI 53005-2601 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 003 | Attn: Bob Young, Chief Executive Officer | 12217 West Watertown Plank Rd | Wauwatosa, WI 53226-3330 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 003 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 12217 West Watertown Plank Rd | Wauwatosa, WI 53226-3330 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 004 | Attn: Bob Young, Chief Executive Officer | 3725 South 108Th Street | Greenfield, WI 53228-1207 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 004 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 3725 South 108Th Street | Greenfield, WI 53228-1207 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 005 | Attn: Bob Young, Chief Executive Officer | 2220 E Moreland Ave | Waukesha, WI 53186-2907 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 005 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 2220 East Moreland Avenue | Waukesha, WI 53186-2907 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 006 | Attn: Bob Young, Chief Executive Officer | 6626 W Washington Ave | Racine, WI 53406-3924 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 006 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 6626 West Washington Avenue | Racine, WI 53406-3924 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 007 | Attn: Bob Young, Chief Executive Officer | N10850 W13 Port Washington Rd | Mequon, WI 53092-0001 | Bob@steingardensandgifts.com | Email | First Class Mail |
| Stein Garden Center 007 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | N10850 W13 Port Washington Rd. | Mequon, WI 53092-0001 | Bob@steingardensandgifts.com | Email | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Stein Garden Center 008 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 601 Wilwood Rd | West Bend, WI 53090-2102 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 008 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 601 Wilwood Road | West Bend, WI 53090-2102 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 009 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 4860 W Wisconsin | Appleton, WI 54913-8603 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 009 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 4860 West Wisconsin | Appleton, WI 54913-8603 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 010 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 300 South Koeller St | Oshkosh, WI 54902-5590 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 010 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 300 South Koeller Street | Oshkosh, WI 54902-5590 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 011 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 980 Waube Ln | Green Bay, WI 54304-5528 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 011 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 980 Waube Lane | Green Bay, WI 54304-5528 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 012 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 571 W23445 National Ave | Big Bend, WI 53103 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 012 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 571 W23445 National Avenue | Big Bend, WI 53103 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 014 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 6300 Green Bay Rd | Kenosha, WI 53142-2947 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 014 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 6300 Green Bay Road | Kenosha, WI 53142-2947 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 015 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | W184 N9676 Appleton Ave | Germantown, WI 53022-0001 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 015 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | W184 N9676 Appleton Avenue | Germantown, WI 53022-0001 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 016 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 1570 Olympia Fields Dr | Oconomowoc, WI 53066-4602 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 016 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 1570 Olympia Fields Drive | Oconomowoc, WI 53066-4602 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 017 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 2727 Eaton Rd | Bellevue, WI 54311-6507 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 017 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 2727 Eaton Road | Bellevue, WI 54311-6507 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 099 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 4545 N Port Washington Rd | Glendale, WI 53212-1089 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center 099 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 4545 North Port Washington Road | Glendale, WI 53212-1089 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center, Inc #002 | Stein Garden Center, Inc 002 | 5400 South 27th Street | Milwaukee, WI 53221-3726 | | | First Class Mail |
| Stein Garden Center, Inc 002 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 5400 South 27Th St | Milwaukee, WI 53221-3726 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Center, Inc 002 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 5400 South 27Th Street | Milwaukee, WI 53221-3726 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Centers Headquarters | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 5400 South 27Th St Rear | Milwaukee, WI 53221-3726 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Centers Headquarters | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 5400 South 27Th Street (Rear) | Milwaukee, WI 53221-3726 | Bob@steingardensandgifts.com | Email |
| | | | | | | First Class Mail |
| Stein Garden Centers Headquarters | | 5400 South 27th Street (rear) | Milwaukee, WI 53221-3726 | | | First Class Mail |
| Stein Paint Co | Attn: Lance Turner, Owner | 545 W Flagler St | Miami, FL 33130-1300 | | lance@steinpaint.com | Email |
| | | | | | | First Class Mail |
| Stein Paint Company | Attn: Lance Turner, Owner | 545 W Flagler St | Miami, FL 33130-1300 | | lance@steinpaint.com | Email |
| | | | | | | First Class Mail |
| Stein Paint Company | 545 W Flagler St | Miami, FL 33130-1300 | | | | First Class Mail |
| Steinacker True Value Hardware | Steinacker - Vermilion, Inc | Attn: Luke Steinacker, Owner | 4781 Liberty Ave | Vermilion, OH 44089-3206 | steinackerhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Steinacker True Value Hardware | Attn: Luke Steinacker, Owner | 4781 Liberty Ave | Vermilion, OH 44089-3206 | | steinackerhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Steinacker True Value Hardware | 4781 Liberty Ave. | Vermilion, OH 44089-3206 | | | | First Class Mail |
| Steiner Electric | 2665 Payshere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Steiner Electric | 2665 Payyshere Cir | Chicago, IL 60674-0026 | | | | First Class Mail |
| Steiner Electric | 2665 Payyshere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Steiner Electric | 1250 Touhy Ave | Elk Grove, IL 60007 | | | | First Class Mail |
| Steiner Electric | 1250 Touhy Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Steiner Electric | 1250 Touhy Ave | Elk Grove Vnt, IL 60007 | Elk Grove Village, IL 60007 | | | First Class Mail |
| Steiner Electric Co | 2665 Payyshere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Steiner Electric Co | 2665 Payyshere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Steinhauser's Alvin | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauser, Principal | 1331 Hwy 6 W | Alvin, TX 77511-0001 | alvin@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Alvin | Attn: Mike Steinhauser, Principal | 1331 Highway 6 West | Alvin, TX 77511-0001 | | alvin@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Alvin | Steinhauser's Alvin | 1331 Highway 6 West | Alvin, Tx 77511-0001 | | | First Class Mail |
| Steinhauser's Brookshire | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauser, Principal | 35350 Katy Fwy | Brookshire, TX 77423-0001 | brookshire@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Brookshire | Attn: Mike Steinhauser, Principal | 35350 Katy Fwy | Brookshire, TX 77423-0001 | | brookshire@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Brookshire | Steinhauser's Brookshire | 35350 Katy Fwy | Brookshire, Tx 77423-0001 | | | First Class Mail |
| Steinhauser's Hempstead | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauser, Principal | 920 Business Hwy 290 North | Hempstead, TX 77445-0001 | info@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Hempstead | Attn: Mike Steinhauser, Principal | 920 Business Highway 290 North | Hempstead, TX 77445-0001 | | info@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Hempstead | Steinhauser's Hempstead | 920 Business Highway 290 North | Hempstead, Tx 77445-0001 | | | First Class Mail |
| Steinhauser's Magnolia | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauser, Principal | 18821 Fm 1488 | Magnolia, TX 77355-0001 | info@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Magnolia | Attn: Mike Steinhauser, Principal | 18821 Fm 1488 | Magnolia, TX 77355-0001 | | info@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Magnolia | Steinhauser's Magnolia | 18821 Fm 1488 | Magnolia, Tx 77355-0001 | | | First Class Mail |
| Steinhauser's Sealy | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauser, Owner | 228 E Front St | Sealy, TX 77474-2404 | info@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Sealy | Attn: Mike Steinhauser, Owner | 228 E Front Street | Sealy, TX 77474-2404 | | info@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhauser's Sealy | Steinhauser's Sealy | 228 E Front Street | Sealy, Tx 77474-2404 | | | First Class Mail |
| Steinhausers-Richmond | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauser, Officer | 6401 Fm 359 | Richmond, TX 77406-9210 | info@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhausers-Richmond | Attn: Mike Steinhauser, Officer | 6401 Fm 359 | Richmond, TX 77406-9210 | | info@steinhausers.com | Email |
| | | | | | | First Class Mail |
| Steinhausers-richmond | 6401 Fm 359 | Richmond, Tx 77406-9210 | | | | First Class Mail |
| Steins Garden & Home | 5400 S 27th St | Milwaukee, WI 53221 | | | | First Class Mail |
| Steins Garden & Home #18 | Steins Garden & Home 18 | 710 Cobblestone Lane | Kimberly, WI 54136 | | | First Class Mail |
| Steins Garden & Home 18 | Stein Garden Centers, Inc | Attn: Bob Young, Owner | 710 Cobblestone Ln | Kimberly, WI 54136 | bob@malisteins.com | Email |
| | | | | | | First Class Mail |
| Steins Garden & Home 18 | Attn: Bob Young, Owner | 710 Cobblestone Lane | Kimberly, WI 54136 | | bob@malisteins.com | Email |
| | | | | | | First Class Mail |
| Stenger & Stenger Pcc | 2618 E Paris Ave Se | Grand Rapids, MI 49546 | | | | First Class Mail |
| Stens Corp | P.O. Box 7410204 | Chicago, IL 60674 | | | | First Class Mail |
| Stenstrom Petroleum Services | P.O. Box 5946 | Rockford, IL 61125 | | | | First Class Mail |
| Stenstrom Petroleum Services Group | Attn: Brianne Canova | 2422 Center St | Rockford, IL 61108 | | briannec@rstenstrom.com | Email |
| | | | | | | First Class Mail |
| Step 2 Corp | P.O. Box 603049 | Charlotte, NC 28260 | | | | First Class Mail |
| Step 2 Corp | P.O. Box 2412 | 10010 Aurora-Hudson Rd | Streetsboro, OH 44241 | | | First Class Mail |
| Step 2 Corp | 2200 Highland Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Step 2 Corp | 1131 W Blackhawk | 2Nd Floor | Chicago, IL 60647 | | | First Class Mail |
| Step 2 Corp | 10010 Aurora-Hudson Rd | Streetsboro, OH 44241 | | | | First Class Mail |
| Step 2 Corp | 10010 Aurora-Hudson Road | Streetsboro, OH 44241 | | | | First Class Mail |
| Step 2 Corp | 1001 Aurora Hudson Rd | Streetsboro, OH 44241 | | | | First Class Mail |
| Stepan Company | Wayne Molley | 1101 Skokie Blvd | Northbrook, IL 60062 | | | First Class Mail |
| Stepan Company | P.O. Box 93036 | Chicago, IL 60673 | | | | First Class Mail |
| Stepan Company | Laura/Rebecca | P.O. Box 93036 | Chicago, IL 60673 | | | First Class Mail |
| Stepan Company | Attn: Wayne Molley | 1101 Skokie Blvd | Northbrook, IL 60062 | | | First Class Mail |
| Stepan Company | Attn: Bob Hurdle | 22 W Frontage | Northfield, Il 60093 | | | First Class Mail |
| Stephan Co | P.O. Box 93036 | Chicago, IL 60673 | | | AR@STEPAN.COM | Email |
| | | | | | | First Class Mail |
| Stephan Company | P.O. Box 93036 | Chicago, IL 60673 | | | | First Class Mail |
| Stephanie L Pouth | Address Redacted | | | | | First Class Mail |
| Stephanie D Ryan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Stephanie Dornblaser | Address Redacted | | | | | First Class Mail |
| Stephanie L Kubaski | Address Redacted | | | | | First Class Mail |
| Stephanie L Sager | Address Redacted | | | | | First Class Mail |
| Stephanie L Slusark | Address Redacted | | | | | First Class Mail |
| Stephanie M Benquez | Address Redacted | | | | | First Class Mail |
| Stephanie Montalbano | Address Redacted | | | | | First Class Mail |
| Stephanie N Mcmullin | Address Redacted | | | | | First Class Mail |
| Stephanie Riley | Address Redacted | | | | | First Class Mail |
| Stephanie Salmeron | Address Redacted | | | | | First Class Mail |
| Stephen A Depalmo | Address Redacted | | | | | First Class Mail |
| Stephen B Neal Jr | Address Redacted | | | | | First Class Mail |
| Stephen Boyce | Address Redacted | | | | | First Class Mail |
| Stephen C Alexander | Address Redacted | | | | | First Class Mail |
| Stephen C Carpenter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Stephen C Willcox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Stephen C Willcox | Address Redacted | | | | | First Class Mail |
| Stephen C Young | Address Redacted | | | | | First Class Mail |
| Stephen Conn Jr | Address Redacted | | | | | First Class Mail |
| Stephen Gould Corp | P.O. Box 419816 | Boston, MA 02241 | | | | First Class Mail |
| Stephen Gould Corp | 35 S Jefferson Rd | Whippany, NJ 07981 | | | | First Class Mail |
| Stephen Gould Corporation | Attn: Stephanie Bolich | 5 Giralda Farms | Madison, NJ 07940 | | sabolich@stephengould.com | Email |
| | | | | | | First Class Mail |
| Stephen Gould Corporation | Attn: Anthony J Lupo | 5 Giralda Farms | Madison, NJ 07940 | | ajlupo@stephengould.com | Email |
| | | | | | | First Class Mail |
| Stephen Gould Corporation | P.O. Box 419816 | Boston, MA 02241 | | | | First Class Mail |
| Stephen Gould Corporation | Kristen Yacovone | P.O. Box 419816 | Boston, MA 02241-9816 | | | First Class Mail |
| Stephen Gould Corporation | Attn: Rich Sabel | 851 Expressway Dr | Itasca, IL 60143-1323 | | | First Class Mail |
| Stephen Gould Corporation | Attn: Kristen Yacovone | P.O. Box 419816 | Boston, MA 02241-9816 | | | First Class Mail |
| Stephen Gould Corporation | 35 S. Jefferson Road | Whippany, NJ 07981 | | | | First Class Mail |
| Stephen Gould Corporation | 35 S Jefferson Rd | Whippany, NJ 07981 | | | | First Class Mail |
| Stephen Guza | Address Redacted | | | | | First Class Mail |
| Stephen J Alt Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Stephen J Alt Jr | Address Redacted | | | | | First Class Mail |
| Stephen J Love | Address Redacted | | | | | First Class Mail |
| Stephen J Zagorski | Address Redacted | | | | | First Class Mail |
| Stephen Joseph Inc | 4302 Ironton | Lubbock, TX 79407 | | | | First Class Mail |
| Stephen L Parks | Address Redacted | | | | | First Class Mail |
| Stephen Lengel | Address Redacted | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Stephen M Baker | Address Redacted | | | | First Class Mail |
| Stephen M Korenkiewicz | Address Redacted | | | | First Class Mail |
| Stephen M Korenkiewicz | Address Redacted | | | | First Class Mail |
| Stephen Macklin | Address Redacted | | | | First Class Mail |
| Stephen P Burns | Address Redacted | | | | First Class Mail |
| Stephen Petros | Address Redacted | | | | First Class Mail |
| Stephen Thiemann | Address Redacted | | | | First Class Mail |
| Stephen Walter | Address Redacted | | | | First Class Mail |
| Stephen Warren Jr | Address Redacted | | | | First Class Mail |
| Stephens Pipe & Steel LLC | Po Box 618 | 2224 E Highway 619 | Russell Springs, KY 42642 | | First Class Mail |
| Stephens Pipe & Steel LLC | P.O. Box 618 | Russell Springs, KY 42642 | | | First Class Mail |
| Stephens Pipe & Steel LLC | P.O. Box 618 | 2224 E Hwy 619 | Russell Springs, KY 42642 | | First Class Mail |
| Stephens Pipe & Steel LLC | 2224 E Hwy 619 | Russell Springs, KY 42642 | | | First Class Mail |
| Stephens Pipe & Steel LLC | 2224 E Highway 619 | Russell Springs, KY 42642 | | | First Class Mail |
| Stephens Pipe & Steel, LLC | 1413, Steve Wariner Dr | Russell Springs, KY 42642 | | | First Class Mail |
| Stephens Pipe & Steel, LLC | P.O. Box 618 | Russell Springs, KY 42642 | | dscheiday@spsfence.com | Email |
| | | | | | First Class Mail |
| Stephens True Value Hdwe | | | | jtblackno7@yahoo.com | Email |
| Stephenson Lumber Co Inc | | | | slcadmin@stephensonlumber.com | Email |
| Stephenson Lumber Co Inc | Stephenson Lumber Co, Inc | Attn: Larry Stephenson | 6267 Route 9 | Chestertown, NY 12817-9998 | slcadmin@stephensonlumber.com | Email |
| | | | | | First Class Mail |
| Stepup International Company | Attn: Ting Shen | 412 Swallow Lane | Deerfield, IL 60015 | | First Class Mail |
| Stepup International Company | 412 Swallow Lane | Deerfield, IL 60015 | | | First Class Mail |
| Stericycle Environmental Solut | 29338 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Stericycle Inc. | 27727 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Stericycle, Inc. | 27727 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Sterilite | P.O. Box 8001 | Townsend, MA 01469 | | | First Class Mail |
| Sterilite | 5200, Sterilite Dr | Ennis, TX 75119 | | | First Class Mail |
| Sterilite | 4950 W Main St | Skokie, IL 60077 | | | First Class Mail |
| Sterilite | 4495, Sterilite Ave S E | Massilon, OH 44646 | | | First Class Mail |
| Sterilite | 36 Saratoga Blvd | Auers, MA 01432 | | | First Class Mail |
| Sterilite | 30 Scales Ln | Townsend, MA 01469 | | | First Class Mail |
| Sterilite | 30 Scales Ln | Susan Jacques | Townsend, MA 01469 | | First Class Mail |
| Sterilite | 2201 College Dr | Lake Havasu, AZ 86403 | | | First Class Mail |
| Sterilite | 2021 Slippertown Rd | Davenport, IA 52806 | | | First Class Mail |
| Sterilite | 198 Main St | Townsend, MA 01469 | | | First Class Mail |
| Sterilite | 1939 Charlottes Rd | Clinton, SC 29325 | | | First Class Mail |
| Sterilite | 17949 Crystal Lake Dr | Mokena, IL 60448 | | | First Class Mail |
| Sterilite Corporation | c/o Credit Department | Attn: Kate Delaney | 30 Scales Ln | Townsend, MA 01469 | kdelaney@sterilite.com | Email |
| | | | | | First Class Mail |
| Sterling | 6150 Oak Tree Blvd, Ste 490 | Independence, OH 44131 | | | Samara.shaw@fadv.com | Email |
| | | | | | First Class Mail |
| Sterling Carpet One Floor & Home | Pijm Inc | Attn: Steve Bartels, Owner | 2030 32Nd Ave S | Grand Forks, ND 58201 | panderson@sterlingcarpetone.com | Email |
| | | | | | First Class Mail |
| Sterling Carpet One Floor & Home | Attn: Steve Bartels, Owner | 2030 32Nd Ave S | Grand Forks, ND 58201 | | panderson@sterlingcarpetone.com | Email |
| | | | | | First Class Mail |
| Sterling Carpet One Floor & Home | 2030 32nd Ave S | Grand Forks, ND 58201 | | | First Class Mail |
| Sterling Fleishman | 8677 N Northwest Hwy | Chicago, IL 60631 | | | First Class Mail |
| Sterling Fleishman | 176 Pennsylvania Ave | Malvern, PA 19355 | | | First Class Mail |
| Sterling Global Products, LLC | 1925 Gause Blvd W, Ste 311 | Slidell, LA 70460 | | | First Class Mail |
| Sterling Infosystems Inc | c/o Newark Post Office | dba Sterling Testing Systems Inc | P.O. Box 35626 | Newark, NJ 07193-5626 | | First Class Mail |
| Sterling Infosystems Inc | 249 West 17Th St | New York, NY 10011 | | | First Class Mail |
| Sterling Infosystems Inc | P.O. Box 35626 | Newark, NJ 07193 | | | First Class Mail |
| Sterling International | 3808 North Sullivan Road | Building 16Av | Spokane, WA 99216 | | First Class Mail |
| Sterling International | 3808 N Sullivan Rd | Spokane, WA 99216 | | | First Class Mail |
| Sterling International | 3808 N Sullivan Rd | Building 16Av | Spokane, WA 99216 | | First Class Mail |
| Sterling International, Inc. | Attn: Robert Loomis | 3808 N Sullivan Rd, Unit 16 | Spokane Valley, WA 99216 | | Loomis@Rescue.com | Email |
| | | | | | First Class Mail |
| Sterling Int'l | Sterling International | 3808 N Sullivan Road | Spokane, WA 99216 | | First Class Mail |
| Sterling Int'l | 3808 North Sullivan Road | Building 16Bv | Spokane, WA 99216 | | First Class Mail |
| Sterling Jewelers & Associates | 4100 Perimeter Park S | Atlanta, GA 30341 | | | First Class Mail |
| Sterling Plumbing Group | P.O. Box 100175 | Atlanta, GA 30384 | | | First Class Mail |
| Sterling Plumbing Group | 4476 Sundance Cir | Hoffman Estates, IL 60195 | | | First Class Mail |
| Sterling Plumbing Group | 176 Cochran Rd | Huntsville, AL 35824 | | | First Class Mail |
| Sterling Products Dba Acs Group | Acs Auxiliaries Group | Dept 4509 | Carol Stream, IL 60122 | | First Class Mail |
| Sterling Products Dba Acs Group | 2900 S 160Th St | New Berlin, WI 53151 | | | First Class Mail |
| Sterno Group, The | 6900 North Dallas Pkwy, Ste. 870. | Plano, TX 75024 | | | First Class Mail |
| Sterno Home Inc | 6900 North Dallas Pkwy, Ste. 870. | Plano, TX 75024 | | | First Class Mail |
| Sterno LLC | Dept 3360 | Los Angeles, CA 90084 | | | First Class Mail |
| Sterno LLC | 6900 N Dallas Pkwy, Ste 870 | Plano, TX 75024 | | | First Class Mail |
| Sterno LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Sterno LLC | 1011 Kilgore St, Ste 104 | Texarkana, TX 75501 | | | First Class Mail |
| Sterno LLC | 1011 Kilgore St | Suite 104 | Texarkana, TX 75501 | | First Class Mail |
| Sterno, LLC | 6900 Dallas Pkwy, Ste 870 | Plano, TX 72024 | | | First Class Mail |
| Stervite Studios Inc | 161 E Grand Ave | Chicago, IL 60611-3893 | | | First Class Mail |
| Steve A Day | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steve A Day | Address Redacted | | | | First Class Mail |
| Steve Kaiser | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steve Kaiser | Address Redacted | | | | First Class Mail |
| Steve Korenkiewicz | Address Redacted | | | | First Class Mail |
| Steve Moroni | Address Redacted | | | | First Class Mail |
| Steve S Wade | Address Redacted | | | | First Class Mail |
| Steve Scheu | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steve Scheu | Address Redacted | | | | First Class Mail |
| Steve Starrett Construction | 104 Viking Dr | Mankato, MN 56001 | | | First Class Mail |
| Steven A Degona | Address Redacted | | | | First Class Mail |
| Steven A Vidumsky | Address Redacted | | | | First Class Mail |
| Steven A Williams II | Address Redacted | | | | First Class Mail |
| Steven C Plucinak | Address Redacted | | | | First Class Mail |
| Steven C Rich | Address Redacted | | | | First Class Mail |
| Steven Curry | Address Redacted | | | | First Class Mail |
| Steven Deleon Guerrero | Address Redacted | | | | First Class Mail |
| Steven Douglas | Address Redacted | | | | First Class Mail |
| Steven Downes | Address Redacted | | | | First Class Mail |
| Steven Duday | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven Duday | Address Redacted | | | | First Class Mail |
| Steven E Johnson Trust | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven E Johnson Trust | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven Fischer | Address Redacted | | | | First Class Mail |
| Steven Fisher | Address Redacted | | | | First Class Mail |
| Steven G Gentner | Address Redacted | | | | First Class Mail |
| Steven G Rice Jr | Address Redacted | | | | First Class Mail |
| Steven G Terpstra | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven G Terpstra | Address Redacted | | | | First Class Mail |
| Steven Gamino | Address Redacted | | | | First Class Mail |
| Steven Geist | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven Infante | Address Redacted | | | | First Class Mail |
| Steven J Bush | Address Redacted | | | | First Class Mail |
| Steven J Chappelear | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven J Chappelear | Address Redacted | | | | First Class Mail |
| Steven J Lilienthal | Address Redacted | | | | First Class Mail |
| Steven J Luckey | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven J Shybloski | Address Redacted | | | | First Class Mail |
| Steven J Zabel | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven Jarecki | Address Redacted | | | | First Class Mail |
| Steven Komski | Address Redacted | | | | First Class Mail |
| Steven L Kitanek | Address Redacted | | | | First Class Mail |
| Steven L Noren | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven L Noren | Address Redacted | | | | First Class Mail |
| Steven L Rodriguez-Rodriguez | Address Redacted | | | | First Class Mail |
| Steven Lounsbury | Address Redacted | | | | First Class Mail |
| Steven M Brookhart | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven M Brookhart | Address Redacted | | | | First Class Mail |
| Steven M Haun | Address Redacted | | | | First Class Mail |
| Steven M Pfister | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven M Pfister | Address Redacted | | | | First Class Mail |
| Steven M. Haun | Address Redacted | | | | First Class Mail |
| Steven Magana | Address Redacted | | | | First Class Mail |
| Steven P Coe | Address Redacted | | | | First Class Mail |
| Steven P Homeier | Address Redacted | | | | First Class Mail |
| Steven Pallister | Address Redacted | | | | First Class Mail |
| Steven R Burrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven R Ellis | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven R Ellis | Address Redacted | | | | First Class Mail |
| Steven R Tokach III | Address Redacted | | | | First Class Mail |
| Steven R.Heald Or Gail L.Heald | P.O. Box 67 | Northome, MN 56661 | | | First Class Mail |
| Steven Stokes | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven Trujillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven W Hayne | Address Redacted | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Steven W Wayne | Address Redacted | | | | First Class Mail |
| Steven Walls | Address Redacted | | | | First Class Mail |
| Stevens Trading Co | Stevens Poultry & Hardware Supply, LLC | Attn: Rickey Stevens, Owner | 15 County Rd 944 | Cullman, AL 35057-0001 | stevenspoultry@bellsouth.net | Email |
| Stevens Trading Co | Attn: Rickey Stevens, Owner | 15 County Road 944 | Cullman, AL 35057-0001 | | stevenspoultry@bellsouth.net | Email |
| | | | | | First Class Mail |
| Stevens Trading Co | 15 County Road 944 | Cullman, AL 35057-0001 | | | First Class Mail |
| Stevenson Cooper Inc | P.O. Box 46345 | 1039 W Venango St | Philadelphia, PA 19140 | | First Class Mail |

| Name | | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Stevenson True Value Hardware | Stevenson Hardware, Inc | Attn: Robert Stevenson, Pres/Treas | 2535 Youngstown Lockport Rd | Ransomville, NY 14131-9667 | | | stevensonhardware4@gmail.com | Email / First Class Mail |
| Stevenson True Value Hardware | Attn: Robert Stevenson, Pres/Treas | 2535 Youngstown Lockport Rd | Ransomville, NY 14131-9667 | | | | stevensonhardware@gmail.com | Email / First Class Mail |
| Stevenson True Value Hardware | 2535 Youngstown Lockport Rd | Ransomville, Ny 14131-9667 | | | | | | First Class Mail |
| Stevenson's Ace Hardware | Stevenson's Ace Hardware, Inc | Attn: Stefan Skylar Stevenson, President | 1812 Us 231 South | Crawfordsville, IN 47933-9418 | | | | First Class Mail |
| Stevenson's Ace Hardware | Attn: Jack Stevenson, Owner | 1812 Us 231 South | Crawfordsville, IN 47933-9418 | | | | | First Class Mail |
| Stevenson-Seeley Inc | Tammy | P.O. Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | | | | First Class Mail |
| Stevenson-Seeley Inc | Po Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | | | | | First Class Mail |
| Stevenson-Seeley Inc | Attn: Tammy | Po Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | | | | First Class Mail |
| Stevie I Atas Garcia | Address Redacted | | | | | | | First Class Mail |
| Stewart Oxygen Service, Inc | 621 Southpark Dr, Ste 700 | Littleton, CO 80120 | | | | | oxygenchris@comcast.net | Email / First Class Mail |
| Stewart Sutherland Inc | Attn: Brandy McCleary | P.O. Box 162 | Vicksburg, MI 49097 | | | | bmccleary@ssbags.com | Email / First Class Mail |
| Stewarts Wood Products Inc | P.O. Box 68 | Lawsonville, NC 27022 | | | | | | First Class Mail |
| Stewarts Wood Products Inc | 2655 Piney Grove Church Rd | Danbury, NC 27016 | | | | | | First Class Mail |
| Stiebel Eltron | 2323 Naperville Rd, Ste 175 | Naperville, IL 60563 | | | | | | First Class Mail |
| Stiebel Eltron | 17 West St | West Hatfield, MA 01088 | | | | | | First Class Mail |
| Stigler True Value | Stigler Hardware LLC | Attn: Chris Hoag, Owner | 1309 E Main St | Stigler, OK 74462 | | | stigler@truevalue.net | Email / First Class Mail |
| Stigler True Value | Attn: Chris Hoag, Owner | 1309 East Main St | Stigler, OK 74462 | | | | HDC@truevalue.net | Email / First Class Mail |
| Stigler True Value | 1309 East Main St | Stigler, Ok 74462 | | | | | | First Class Mail |
| Stihl Inc | 536 Viking Dr | Virginia Beach, VA 23452 | | | | | stihlcs@stihl.us; Jeremy.Krueger@stihl.us | Email / First Class Mail |
| Stihl Inc | 536 Viking Dr | Virginia Beach, VA 23450 | | | | | | First Class Mail |
| STIHL Inc. | Attn: Robin Shearer | 536 Viking Dr | Virginia Beach, VA 23452 | | | | robin.shearer@stihl.us | Email / First Class Mail |
| STIHL Incorporated | Attn: Robin Shearer | 536 Viking Dr | Virginia Beach, VA 23452 | | | | robin.shearer@stihl.us | Email / First Class Mail |
| STIHL Incorporated | 536 Viking Dr | Virginia Beach, VA 23452 | | | | | robin.shearer@stihl.us | Email / First Class Mail |
| STIHL Incorporated | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | | | csymons@mcguirewoods.com | Email / First Class Mail |
| STIHL Incorporated | c/o McGuide Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | | | First Class Mail |
| Stihl Northwest | 3122 Kuper Rd | Centralia, WA 98531 | | | | | | First Class Mail |
| Stihl Southeast | 2904 Tradeport Dr | Orlando, FL 32824 | | | | | | First Class Mail |
| STIHL Southeast, Inc. | 2904 Tradeport Dr | Orlando, FL 32824 | | | | | markb@stihlse.com | Email / First Class Mail |
| STIHL Southeast, Inc. | Attn: Gary Timbrook | 2904 Tradeport Dr | Orlando, FL 32824 | | | | gary@stihlse.com | Email / First Class Mail |
| STIHL Southeast, Inc. | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | Richmond, VA 23219 | | | csymons@mcguirewoods.com | Email / First Class Mail |
| STIHL Southeast, Inc. | c/o McGuide Woods LLP | Attn: Connor W Symons | Gateway Plaza | 800 E Canal St | Richmond, VA 23219 | | | First Class Mail |
| Stihl Southwest | 2730 S River Creek Drive | Malvern, AR 72104 | | | | | | First Class Mail |
| Stihl Southwest | 2730 S River Creek Dr | Malvern, AR 72104 | | | | | | First Class Mail |
| Stillwater Designs/Kicker | 3100 N Husband St | Stillwater, OK 74075 | | | | | | First Class Mail |
| Stillwater Hardware | | | | | | | cook@vcn.com | Email |
| Stillwater Lumber | Attn: Terry Cook | 702 E Pike Ave | Columbus, MT 59019 | | | | terry@stillwaterlumber.com | Email / First Class Mail |
| Stillwater Lumber & Building Center | | | | | | | cook@vcn.com | Email |
| Stillwater Lumber&Building Center | | | | | | | cook@vcn.com | Email |
| Stimulus Brands LLC | 708 Robert St S. | Saint Paul, MN 55107 | | | | | | First Class Mail |
| Stimulus Brands LLC | 6630 W Ovais Ct | Morton Grove, IL 60053 | | | | | | First Class Mail |
| Stinger Brush Holdings, LLC | 1845 Wilbur Ave | Ste A | Vero Beach, FL 32960 | | | | | First Class Mail |
| Stitl li Property Co LLC | 10275 W Higgins Rd, Ste 810 | Rosemont, IL 60018 | | | | | | First Class Mail |
| Stoel Rives LLP | 101 S Capitol Blvd, Ste 1900 | Boise, ID 83702 | | | | | | First Class Mail |
| Stokes & Wolf P C | 1776 S Jackson St, Ste 900 | Denver, CO 80210 | | | | | | First Class Mail |
| Stokes Freshfood Market | Stokes Inc | Attn: John Stokes , President | 1310 Pomerelle Ave | Burley, ID 83318-2048 | | | stokesgr@yahoo.com | Email / First Class Mail |
| Stokes Freshfood Market | Attn: John Stokes , President | 1310 Pomerelle Ave | Burley, ID 83318-2048 | | | | stokesgr@yahoo.com | Email / First Class Mail |
| Stokes Freshfood Market | 1310 Pomerelle Ave | Burley, Id 83318-2048 | | | | | | First Class Mail |
| Stokes Ladders, Inc | P.O. Box 445 | Kelseyville, CA 95451 | | | | | | First Class Mail |
| Stokes Ladders, Inc | P.O. Box 445 | 4545 Renfro Dr | Kelseyville, CA 95451 | | | | | First Class Mail |
| Stokes Market | Stokes 59, Inc | Attn: Larry Stokes , President | 217 So State St | Preston, ID 83263-1628 | | | stokesmarket@jitmw.com | Email / First Class Mail |
| Stokes Market | Attn: Larry Stokes , President | 217 So State Street | Preston, ID 83263-1628 | | | | stokesmarket@jitmw.com | Email / First Class Mail |
| Stokes Market | Attn: James Cooper | 285 S Hwy 91 | Preston, ID 83263 | | | | jamesjcooper@earthlink.net | Email / First Class Mail |
| Stokes Market | 217 So State Street | Preston, Id 83263-1628 | | | | | | First Class Mail |
| Stokes Market True Value | Stokes Market Anaconda, Inc | Attn: John Stokes, President | 212 Cottonwood St | Anaconda, MT 59711-1857 | | | scottigldewell@gmail.com | Email / First Class Mail |
| Stokes Market True Value | Attn: John Stokes, President | 212 Cottonwood Street | Anaconda, MT 59711-1857 | | | | scottigldewell@gmail.com | Email / First Class Mail |
| Stokes Market True Value | 212 Cottonwood Street | Anaconda, Mt 59711-1857 | | | | | | First Class Mail |
| Stoll Bros True Value Lumber | Stoll Bros Lumber Inc | Attn: Sam Stoll | 509 S East St | Odon, IN 47562-1553 | | | sam@stollbros.com | Email / First Class Mail |
| Stoll Bros True Value Lumber Loogootee | Stoll Bros Lumber Inc | Attn: James Stoll | 710 Industrial Ave | Loogootee, IN 47553-1857 | | | james@stollbros.com | Email / First Class Mail |
| Stoll Bros True Value Lumber Loogootee | Attn: James Stoll | 710 Industrial Avenue | Loogootee, IN 47553-1857 | | | | james@stollbros.com | Email / First Class Mail |
| Stoll Bros. True Value Lumber | 710 Industrial Avenue | Loogootee, In 47553-1857 | | | | | | First Class Mail |
| Stoll Bros. True Value Lumber | Attn: Sam Stoll | 509 S East St | Odon, In 47562-1553 | | | | sam@stollbros.com | Email / First Class Mail |
| Stoll Bros. True Value Lumber | Stoll Brother True Value Lumber | 509 S East St | Odon, In 47562-1553 | | | | | First Class Mail |
| Stolley & Ortebeke | 523 W Wrightwood Ave | Elmhurst, IL 60126 | | | | | | First Class Mail |
| Stolley And Ortebeke | Attn: Dan Stoolley | 523 W Wrightwood Ave | Elmhurst, Il 60126 | | | | | First Class Mail |
| Stoltzfus Farm Service Inc | Stoltzfus Farm Service, Inc | Attn: Erwin Stoltzfus | 1043 Gap Newport Pike | Cochranville, PA 19330-1033 | | | rdunmeyer@stoltzfusinc.com | Email / First Class Mail |
| Stoltzfus Farm Service Inc | 1043 Gap Newport Pike | Cochranville, Pa 19330-1033 | | | | | | First Class Mail |
| Stoltzfus Farm Service Inc. | 1043 Gap Newport Pike | Cochranville, PA 19330 | | | | | | First Class Mail |
| Stoltzfus Farm Svc Inc | Attn: Erwin Stoltzfus | 1043 Gap Newport Pike | Cochranville, PA 19330-1033 | | | | rdunmeyer@stoltzfusinc.com | Email / First Class Mail |
| Stone Age Creations Ltd | 40 South Main St | New London, OH 44851 | | | | | | First Class Mail |
| Stone Age Creations Ltd | 40 S Main St | New London, OH 44851 | | | | | | First Class Mail |
| Stone Alley Inc | Attn: Dylan Stambaugh, Owner | 1735 W St Rd 28 | Frankfort, IN 46041 | | | | ds.circlesupply@gmail.com | Email / First Class Mail |
| Stone Alley Inc. | 1735 W. St. Rd 28 | Frankfort, In 46041 | | | | | | First Class Mail |
| Stone Care International | 755 Tri-State Parkway | Gurnee, IL 60031 | | | | | | First Class Mail |
| Stone Container | Tom Crona/Ellen | 55350 Fronhiruck Rd | Naperville, IL 60563 | | | | | First Class Mail |
| Stone Container - Low Vol Div | Rick Felecciano | 56 350 Frontenac Rd | Naperville, IL 60563 | | | | | First Class Mail |
| Stone Container Corporation | Attn: Thomas Crone | 1900 Foss Park Avenue | Corrugated Container Division | North Chicago, IL 60064 | | | | First Class Mail |
| Stone Container Corporation | Attn: Helen Jenson | Naperville Plant | 55350 Frontknock Road | Naperville, IL 60565 | | | | First Class Mail |
| Stone Container Corporation | Attn: Ann Marie | 1900 Foss Park Avenue | Corrugated Container Division | North Chicago, IL 60064 | | | | First Class Mail |
| Stone World, Inc | 3676 N Peachtree Rd | Atlanta, GA 30341 | | | | | | First Class Mail |
| Stone World, Inc | 1699 Peachtree Pkwy | Cumming, GA 30041 | | | | | | First Class Mail |
| Stone World, Inc | 1699 Peachtree Parkway | Cumming, GA 30041 | | | | | | First Class Mail |
| Stonecasters | P.O. Box 203 | Hinsdale, IL 60522 | | | | | | First Class Mail |
| Stonecasters | 1250 Henri Dr | Wauconda, IL 60084 | | | | | | First Class Mail |
| Stonecasters LLC | 1250 Henri Drive | Wauconda, IL 60084 | | | | | | First Class Mail |
| Stonecasters LLC | 1250 Henri Dr | Wauconda, IL 60084 | | | | | | First Class Mail |
| Stonecasters LLC | 1250 Henri Dr | Wauconda, IL 60078 | | | | | | First Class Mail |
| Stonecasters LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | | | First Class Mail |
| Stonecasters LLC | 1000 W Touhy | Park Ridge, IL 60068 | | | | | | First Class Mail |
| Stonehouse Marketing Services | 2039 Industrial Blvd | Norman, OK 73069 | | | | | | First Class Mail |
| Stoner Inc | Stoner Inc | P.O Box 65 | 1070 Robert Fulton Hwy | Quarryville, PA 17566 | | | | First Class Mail |
| Stoner Inc | P.O. Box 65 | Quarryville, PA 17566 | | | | | | First Class Mail |
| Stoner Inc | P.O. Box 65 | 1070 Robert Fulton Hwy | Quarryville, PA 17566 | | | | | First Class Mail |
| Stoner Inc | 820 N Raird Rd | North Barrington, IL 60010 | | | | | | First Class Mail |
| Stoner Inc | 1813 William Penn Way | Greenfield Industrial Park | Lancaster, PA 17601 | | | | | First Class Mail |
| Stoner Inc | 1070 Robert Fulton Hwy | P.O. Box 65 | Quarryville, PA 17566 | | | | | First Class Mail |
| Stoner Inc | 1070 Robert Fulton Highway | P.O. Box 65 | Quarryville, PA 17566 | | | | | First Class Mail |
| Stone's Hardware | Max Stone, Inc | Attn: Max Stone, President | 210 Piedmont Rd N | Piedmont, OK 73078-0001 | | | mstone9099@sbcglobal.net | Email / First Class Mail |
| Stone's Trustworthy Hardware | Greenbridge Farm Enterprises, Inc | Attn: Daniel Glezen, Owner | 192 Main St | Great Bend, PA 18821-9555 | | | STHDWE@EPIX.NET | Email / First Class Mail |
| Stone's Trustworthy Hardware | Attn: Daniel Gleezen, Owner | 192 Main Street | Great Bend, PA 18821-9555 | | | | STHDWE@EPIX.NET | Email / First Class Mail |
| Stone's Trustworthy Hardware | Stone's Trustworthy Hardware | 192 Main Street | Great Bend, Pa 18821-9555 | | | | | First Class Mail |
| Stonewall Kitchen LLC | P.O. Box 658 | Glennview, IL 60025 | | | | | | First Class Mail |
| Stonewall Kitchen LLC | 2 Stonewall Ln | York, ME 03909 | | | | | | First Class Mail |
| Stonewall Kitchen LLC | 2 Stonewall Lane | York, ME 03909 | | | | | | First Class Mail |
| Stonewall Kitchen LLC | 17 Stonewall Ln | Dover, NH 03820 | | | | | | First Class Mail |
| Stoneway Hardware | | | | | | | info@stonewayhardware.com | Email |
| Stoneway Hardware | Stoneway Hardware, Inc | Attn: Rory Rutledge, President | 4910 15Th Ave Nw | Seattle, WA 98107-0001 | | | info@stonewayhardwareballard.net | Email / First Class Mail |
| Stoneway Hardware | Attn: Rory Rutledge, President | 4910 15Th Ave Nw | Seattle, WA 98107-0001 | | | | info@stonewayhardwareballard.net | Email / First Class Mail |
| Stoneway Hardware | 4910 15th Ave Nw | Seattle, Wa 98107-0001 | | | | | | First Class Mail |
| Stony Brook Home & Garden Showplace | | | | | | | STONYBG@AOL.COM | Email |
| Storage Concepts by Jaken | 3505 Thayer Ct, Ste 100 | Aurora, IL 60504 | | | | | | First Class Mail |
| Storage Solutions | 910 E 169Th St | Westfield, IN 46074 | | | | | | First Class Mail |
| Storage Solutions Inc | 910 E 169th St | Westfield, IN 46074 | | | | | | First Class Mail |
| Store Brands LLC | 1515 Dividend Rd | Fort Wayne, IN 46808 | | | | | | First Class Mail |
| Store It More, LLC | 16739 49th Pl No | Plymouth, MN 55446 | | | | | | First Class Mail |
| Store It More, LLC | 1070 W Main St | Riverton, WY 82501 | | | | | | First Class Mail |
| Storebound LLC | White Oak Commercial Finance | P.O. Box 100895 | Atlanta, GA 30384 | | | | | First Class Mail |
| Storebound LLC | 50 Broad Street | Ste 1290 | New York, NY 10004 | | | | | First Class Mail |
| Storebound LLC | 50 Broad St | Ste 1290 | New York, NY 10004 | | | | | First Class Mail |
| Storebound LLC | 16133 Fern Ave | Chino, CA 91708 | | | | | | First Class Mail |
| Storebound, LLC | Attn: Anthony Kamycki | 50 Broad St, 12th Fl | New York, NY 10004 | | | | anthony@storebound.com | Email / First Class Mail |
| Storehorse Inc | Division/Lehigh Group | 2834 Schoeneck Road | Macungie, PA 18062 | | | | | First Class Mail |
| Storehorse Inc | Division/Lehigh Group | 2834 Schoeneck Rd | Macungie, PA 18062 | | | | | First Class Mail |
| Storehorse Inc | 9490 Bluegrass Rd, Ste F | Philadelphia, PA 19114 | | | | | | First Class Mail |
| Storehorse Inc | 3901 Liberty St | Aurora, IL 60504 | | | | | | First Class Mail |
| Storehorse Inc | 1615 W Ogden Ave | Oswego, IL 60543 | | | | | | First Class Mail |
| Storeimage Programs Inc | Attn: Brian Anderson | 100 Elgin St | Brantford, On N3S 5A2 | Canada | | | | First Class Mail |
| Storeimage Programs Inc | 100 Elgin St | Brantford, ON N3S 5A2 | Canada | | | | | First Class Mail |
| Storemax Inc | 20 Banta Pl | Ste 116 | Hackensack, NJ 07601 | | | | | First Class Mail |
| Storewise, Inc. | 7171 West 95Th St | Overland Park, KS 66212 | | | | | | First Class Mail |
| Storey Quilts | 31 Jonathans Roost Rd | Williamson, GA 30292 | | | | | | First Class Mail |
| Storflex Holdings Inc | 392 W Pulteney St | Corning, NY 14830 | | | | | | First Class Mail |
| Storflex Holdings Inc. | 392 W Pulteney Street | Corning, NY 14830 | | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Stormers True Value Hardware | Dustin K Lee | Attn: Dustin K Lee | 8618 Asheville Hwy | Knoxville, TN 37924-4107 | pianodusty@aol.com | Email / First Class Mail |
| Storms Industries | 1500 S Western Ave | Chicago, IL 60608 | | | | First Class Mail |
| Stor-Rite | 411 Fairfield Avenue | Michigan City, IN 46360 | | | | First Class Mail |
| Story City True Value | | | | | | Email |
| Stouffer's T V Farm & Hdw | Stouffer's Hardware, Inc | Attn: Michael Stouffer, Mgr | 1060 Lincoln Way W | Chambersburg, PA 17202-1912 | stv@1060.comcastbiz.net | Email / First Class Mail |
| Stoughton True Value | Superb Service Group, Inc | Attn: John Michael Hatfield, President | 531 Washington St | Stoughton, MA 02072-4207 | jmichaelhatfield@gmail.com | Email / First Class Mail |
| Stoughton True Value | Attn: John Michael Hatfield, President | 531 Washington St | Stoughton, MA 02072-4207 | | jmichaelhatfield@gmail.com | Email / First Class Mail |
| Stout Krug Ryan & Associates, Inc | Attn: Art Krug, CEO | 531 Washington St | Stoughton, MA 02072-4207 | | akrug@skkr.com | Email |
| | Attn: Art Krug, CEO | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Stover Graphics | 4404 R F D | Long Grove, IL 60047 | | | | First Class Mail |
| Stow Co, The | 3311 Windquest Dr | Holland, MI 49424 | | | | First Class Mail |
| Stow Co, The | 3311 Windquest | Holland, MI 49424 | | | | First Class Mail |
| Straight Arrow | 900 Conroy Pl | Easton, PA 18040 | | | | First Class Mail |
| Straight Arrow Products Inc | P.O. Box 20350 | Lehigh Valley, PA 18002 | | | | First Class Mail |
| Straight Arrow Products Inc | 900 Conroy Pl | Easton, PA 18040-6645 | | | | First Class Mail |
| Straight Arrow Products Inc | 900 Conroy Pl | Easton, PA 18040 | | | | First Class Mail |
| Straight Arrow Products, Inc | 900 Conroy Pl | Easton, PA 18040 | | | accounting@straigharrowinc.com; dmengel@straightarrowinc.com | Email |
| Straight Line Performance | Solutions, Llc | 121 Honness Ln | Ithaca, NY 14850 | | | First Class Mail |
| Straight Up Marketing Inc | Dba Rd Rage Designs | Attn: Michael Grillo | 2449 Pierce Dr | Spring Grove, IL 60081 | | First Class Mail |
| Straight Up Marketing Inc | Dba Rd Rage Designs | 2449 Pierce Dr | Spring Grove, IL 60081 | | | First Class Mail |
| Straight Up Marketing Inc Dba Rd Rage Designs | Michael Grillo | 2449 Pierce Dr | Spring Grove, IL 60081 | | | First Class Mail |
| Strand's Industrial Coatings | Strand's Inc | Attn: Carter Strand, Owner | 11 E Meadow Ln | Marshalltown, IA 50158 | carter@strandsindustrialcoatings.com | Email / First Class Mail |
| Strand's Industrial Coatings | Attn: Carter Strand, Owner | 11 E Meadow Lane | Marshalltown, IA 50158 | | carter@strandsindustrialcoatings.com | Email / First Class Mail |
| Strand's Industrial Coatings | 11 E Meadow Lane | Marshalltown, Ia 50158 | | | | First Class Mail |
| Strasser Hardware Inc | Attn: Deep Singh, Owner | 910 Southwest Bld | Kansas City, KS 66103 | | depsingh@icloud.com | Email / First Class Mail |
| Strasser Hardware Inc | 910 Southwest Bld | Kansas City, Ks 66103 | | | | First Class Mail |
| Strasser True Value Hdw | R L Strasser Hardware Co, Inc | Attn: Leroy Andrews | 910 Southwest Blvd | Kansas City, KS 66103-1928 | leroya@strasserKC.COM | Email / First Class Mail |
| Strat Ops Group LLC | Attn: Bruce Miles | 5729 Lebanon Road | Suite 144, Pmp 327 | Frisco, TX 75034 | | First Class Mail |
| Stratco Us Inc | 886 Waterway Place | Longwood, FL 32750 | | | | First Class Mail |
| Stratco Us Inc | 886 Waterway Pl | Longwood, FL 32750 | | | | First Class Mail |
| Strategic Brands Inc | Attn: Erica Bonen | 2810 Center Port Cir | Pompano Beach, FL 33064 | | ericabonen@gmail.com | Email / First Class Mail |
| Strategic Edge Solutions | P.O. Box 478 | Lititz, PA 17543-0478 | | | | First Class Mail |
| Strategic Systems | 475 Metro Place | Dublin, OH 43017 | | | | First Class Mail |
| Strategis Commerce LLC | 217 N Jefferson St | 3Rd Floor | Chicago, IL 60661 | | | First Class Mail |
| Strategy11 | 12180 S. 300Th E | #785 | Draper, UT 84020 | | | First Class Mail |
| Strathmore Paper/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Strata Systems Inc | 1011 N Park Rd | Wyomissing, PA 19610 | | | | First Class Mail |
| Strattons True Value Hardware | Stratton, Inc | Attn: Joy Turner | 1414 Gulfway Dr | Winnie, TX 77665-0190 | joyt012@aol.com | Email / First Class Mail |
| Strattons True Value Hardware | Attn: Joy Turner | 1414 Gulfway Dr | Winnie, TX 77665-0190 | | joyt012@aol.com | Email / First Class Mail |
| Strattons True Value Hardware | 1414 Gulfway Dr | Winnie, Tx 77665-0190 | | | | First Class Mail |
| Strauch Chemical Dist | 745 Mcclintock Drive, Ste 215 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Strauch Chemical Dist | 745 Mcclintock Dr, Ste 215 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Strauch Chemical Distributors | Attn: David Strauch | 745 Mcclintock Dr, Ste 215 | Burr Ridge, IL 60527 | | | First Class Mail |
| Strauch Chemical Distributors | 745 Mcclintock Dr, Ste 215 | Burr Ridge, Il 60527 | | | | First Class Mail |
| Stravers True Value Hardware | | | | | mrotter3@gmail.com | Email |
| Streamlight | 30 Eagleville Rd | Norristown, PA 19403 | | | | First Class Mail |
| Streamlight Inc | Attn: Dana Fox | 30 Eagleville Rd | Eagleville, PA 19403 | | dfox@streamlight.com | Email / First Class Mail |
| Streamlight Inc | 30 Eagleville Road | Eagleville, PA 19401 | | | | First Class Mail |
| Streamlight Inc | 30 Eagleville Rd | Eagleville, PA 19403 | | | | First Class Mail |
| Street Paws Inc. | 925 Alexander Hamilton Dr | Mcdonough, GA 30253 | | | | First Class Mail |
| Strictly Floors & More, LLC | P.O. Box 3517 | Kingman, AZ 86402 | | | | First Class Mail |
| Stride Writing/Lm Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Strider Sports Intl Inc | 2221 N Plz Dr | Rapid City, SD 57702 | | | | First Class Mail |
| Striker/Biss Product Develop | c/o Holland Distribution | 2088 Salisbury Hwy | Statesville, NC 28687 | | | First Class Mail |
| Striker/Biss Product Develop | 200 Overhill Dr | Ste C | Mooresville, NC 28117 | | | First Class Mail |
| Stringfellow Lumber Co Inc | P.O. Box 100549 | Birmingham, AL 35210 | | | | First Class Mail |
| Stringfellow Lumber Co Inc | P.O. Box 100549 | Birmingham, AL 35201 | | | | First Class Mail |
| Stringhams True Value | Stringham's Hardware, Inc | Attn: Kurt Stringham | 124 N Hwy 198 | Santaquin, UT 84655-8231 | 1truevalue@gmail.com | Email / First Class Mail |
| Stringhams True Value | Attn: Kurt Stringham | 124 N Highway 198 | Santaquin, UT 84655-8231 | | 1truevalue@gmail.com | Email / First Class Mail |
| Stringhams True Value | 124 N Highway 198 | Santaquin, Ut 84655-8231 | | | | First Class Mail |
| Stringliner Co | P.O. Box 1889 | 4401 10th Ave West | Williston, ND 58802 | | | First Class Mail |
| Strollos True Value Center | Strollo's Home Center, Inc | Attn: Jon Strollo | 3308 Bigler Ave | Northern Cambria, PA 15714-2115 | strollo3308@verizon.net | Email / First Class Mail |
| Strollos True Value Center | Attn: Jon Strollo | 3308 Bigler Ave | Northern Cambria, PA 15714-2115 | | strollo3308@verizon.net | Email / First Class Mail |
| Strollos True Value Center | Attn: Jon Strollo | 3308 Bigler Ave | Northern Cambria, PA 15714 | | strollo3308@verizon.net | Email / First Class Mail |
| Strollos True Value Center | 3308 Bigler Ave | Northern Cambria, Pa 15714-2115 | | | | First Class Mail |
| Stronsiders Hardware | Bradley Hardware, Inc | Attn: Maurice William Hart Iii , Vice President | 6930 Arlington Road | Bethesda, MD 20814-5206 | lee.roeder@stronsiders.com | Email / First Class Mail |
| Stronsiders Hardware | Attn: Maurice William Hart Iii , VP | 6930 Arlington Road | Bethesda, MD 20814-5206 | | lee.roeder@stronsiders.com | Email / First Class Mail |
| Stronsiders Hardware | Stronsiders Hardware of Silver Spring, Inc | Attn: Jerry Bennett, President | 815 Wayne Ave | Silver Spring, MD 20910-4427 | jerry.bennett@stronsiders.com | Email / First Class Mail |
| Stronsiders Hardware | Kensington Hardware, Inc | Attn: Maurice William Hart Iii, Pres | 10504 Conneticut Ave | Kensington, MD 20895-0001 | bill.hart3@stronsiders.com | Email / First Class Mail |
| Stronsiders Hardware | Attn: Maurice William Hart Iii, Pres | 10504 Connecticut Ave | Kensington, MD 20895-0001 | | bill.hart3@stronsiders.com | Email / First Class Mail |
| Stronsiders Hardware | 6930 Arlington Road | Bethesda, MD 20814-5206 | | | | First Class Mail |
| Stronsiders Hardware | 6930 Arlington Rd | Bethesda, MD 20814 | | | | First Class Mail |
| Stronsiders Hardware | 10504 Conneticut Ave | Kensington, Md 20895-0001 | | | | First Class Mail |
| Stronsider's Hardware of Potomac, Inc | Attn: Peter Mccloskey, President | 10110 River Rod | Potomac, MD 20854-4903 | | jack.fagan@stronsiders.com | Email / First Class Mail |
| Stronsider's Hardware Of Potomac, Inc. | Attn: Peter Mccloskey, President | 10110 River Road | Potomac, MD 20854-4903 | | jack.fagan@stronsiders.com | Email / First Class Mail |
| Stronsider's Hardware Of Potomac, Inc. | 10110 River Road | Potomac, Md 20854-4903 | | | | First Class Mail |
| Stronsiders Hardware Of Silver | 815 Wayne Ave | Silver Spring, MD 20910 | | | | First Class Mail |
| Stronsiders Hardware, Inc. | 10110 River Rd | Potomac, MD 20854 | | | | First Class Mail |
| Stroud True Value Hardware | Basch, LLC | Attn: Gary P Babinec, Managing Member | 224 W Main St | Stroud, OK 74079-3609 | stroudtruevalue@gmail.com | Email / First Class Mail |
| Stroud True Value Hardware | Attn: Gary P Babinec, Managing Member | 224 W Main St | Stroud, OK 74079-3609 | | stroudtruevalue@gmail.com | Email / First Class Mail |
| Stroud True Value Hardware | 224 W. Main St | Stroud, Ok 74079-3609 | | | | First Class Mail |
| Structron/Seymour Mfg. Co. | P.O. Box 248 | Seymour, IN 47274 | | | | First Class Mail |
| Structron/Seymour Mfg. Co. | 500 N Broadway | Seymour, IN 47274 | | | | First Class Mail |
| Structural Plastics Corp | 3401 Chief Dr | Holly, MI 48442 | | | | First Class Mail |
| Structural Plastics Corp. | 3401 Chief Drive | Holly, MI 48442 | | | | First Class Mail |
| Structural Plastics Corporation | 3401 Chief Dr | Holly, MI 48442 | | | bcady@structuralplastics.com | Email / First Class Mail |
| Structures Wood Care | P.O. Box 599 | Nicxwa, MN 56468 | | | | First Class Mail |
| Stry Buc Inc | P.O. Box 1067 | Sharon Hill, PA 19079 | | | | First Class Mail |
| Stry Buc Inc | 2006 Elmwood Ave | Unit 102C | Sharon Hill, PA 19079 | | | First Class Mail |
| St's True Value Hardware | St's Hardware LLC | Attn: Scott M StGermain, Member | 118 Prentice Ave | Ashland, WI 54806-1840 | scott@stshardware.net | Email / First Class Mail |
| St's True Value Hardware | Attn: Scott M StGermain, Member | 118 Prentice Ave | Ashland, WI 54806-1840 | | scott@stshardware.net | Email / First Class Mail |
| St's True Value Hardware | 118 Prentice Ave | Ashland, Wi 54806-1840 | | | | First Class Mail |
| Sttelli, LLC | 21150 NE 38th Ave, Unit 403 | Miami, FL 33180 | | | elias.g@sttelli.com | Email / First Class Mail |
| Stuart Barton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Stuart Mcinnis | Address Redacted | | | | | First Class Mail |
| Stuart Mcinnis | Address Redacted | | | | | First Class Mail |
| Stuart True Value Hardware & Lumber | Address Redacted | | | | kjw60321@yahoo.com | Email |
| Studio M | P.O. Box 790372 | St Louis, MO 63179 | | | | First Class Mail |
| Studio M | P.O. Box 208 | 517 Carpenter Ave | Mooresville, NC 28115 | | | First Class Mail |
| Studio M | 9417 S Broadway | St Louis, MO 63125 | | | | First Class Mail |
| Studio M | 6 Grandview Park | Arnold, MO 63010 | | | | First Class Mail |
| Studio M | 12927 Gravois Rd | St Louis, MO 63127 | | | | First Class Mail |
| Studio Oh | P.O. Box 50244 | Ste 150 | Irvine, CA 92619 | | | First Class Mail |
| Studio Oh | P.O. Box 50244 | Irvine, CA 92619 | | | | First Class Mail |
| Studio Oh | 2765 Dow Ave | Tustin, CA 92780 | | | | First Class Mail |
| Studz Hardware Inc | Studz Hardware, Inc | Attn: Gary Shingles | 4457 S Telegraph | Dearborn Heights, MI 48125-1933 | studzhardware@sbcglobal.net | Email / First Class Mail |
| Studz Hardware Inc | Attn: Gary Shingles | 4457 S Telegraph | Dearborn Heights, MI 48125-1933 | | studzhardware@sbcglobal.net | Email / First Class Mail |
| Studz Hardware Inc | 4457 S Telegraph | Dearborn Heights, Mi 48125-1933 | | | | First Class Mail |
| Stump Chunks LLC | Stump Chunks LLC | 8 Industrial Park Drive | Hooksett, NH 03106 | | | First Class Mail |
| Stump Chunks LLC | P.O. Box 658 | Glenview, IL 60025 | | | | First Class Mail |
| Stump Chunks LLC | 8 Industrial Park Drive | Hooksett, NH 03106 | | | | First Class Mail |
| Stump Chunks LLC | 8 Industrial Park Dr | Hooksett, NH 03106 | | | | First Class Mail |
| Stump Chunks LLC | 29 Scobie Pond Rd | Derry, NH 03038 | | | | First Class Mail |
| Sturgis Lumber | Sturgis Family Co, Inc | Attn: Ashley Sturgis Mcinerney | 4645 Us 1 | Vero Beach, FL 32967-1564 | ashley@sturgislumber.com | Email / First Class Mail |
| Sturgis Lumber | Attn: Ashley Sturgis Mcinerney | 4645 Us 1 | Vero Beach, FL 32967-1564 | | ashley@sturgislumber.com | Email / First Class Mail |
| Sturgis Lumber | 4645 Us 1 | Vero Beach, Fl 32967-1564 | | | | First Class Mail |
| Sturgis True Value | Michael F Hardesty | Attn: Michael Hardesty, Owner | 420 N Main St | Sturgis, KY 42459-1630 | truevalb@bellsouth.net | Email / First Class Mail |
| Sturon Inc | Sturon Inc | 15801 Sw 216 St | Miami, FL 33170 | | | First Class Mail |
| Sturon Nursery Inc | 15801 Sw 216 St | Miami, FL 33170 | | | | First Class Mail |
| Stu's Hardware & Furniture | | | | | jhouse.sbuffurniture@gmail.com | Email |
| Style Crest Inc | 2450 Enterprise St | Fremont, OH 43420 | | | john.garcia@stylecrest.net | Email / First Class Mail |
| Style Crest Inc | P.O. Box 8673 | Carol Stream, IL 60197 | | | | First Class Mail |
| Style Crest Inc | 2450 Enterprise St | Fremont, OH 43420 | | | | First Class Mail |
| Stylemark Inc | 500 George Washington Hwy | Smithfield, RI 02917 | | | | First Class Mail |
| Stylemark Inc | 101 W Superior, Ste 1006 | Chicago, IL 60654 | | | | First Class Mail |
| Stylette | P.O. Box 849863 | Dallas, TX 75284 | | | | First Class Mail |
| Stylette | 8031 Mallow Dr | Tinley Pk, IL 60477 | | | | First Class Mail |
| Stylette | 8031 Mallow Dr | Tinley Park, IL 60477 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Stylette | 8030 Mallow Dr | Tinley Park, IL 60477 | | | | First Class Mail |
| Stylette | 425 Huehl Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Stylette Inc | P.O. Box 849863 | Dallas, TX 75284 | | | | First Class Mail |
| Stylette Inc | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | | First Class Mail |
| Styletto Design Inc | c/o 2K Finishers | 8201 Pkwy | Anjou, QC H1J 1M8 | Canada | | First Class Mail |
| Styletto Design Inc | 41 St Charles St | Beloeil, QC J3G 4L2 | Canada | | | First Class Mail |
| Styletto Design Inc | 41 St Charles St | 8201 Pkwy | Beloeil, QC J3G 4L2 | Canada | | First Class Mail |
| Styletto Design Inc | 1250 Mark St | Bensenville, IL 60106 | | | | First Class Mail |
| Stylmark | 6536 Main St Ne | Minneapolis, MN 55432 | | | | First Class Mail |
| Stye River | 1170 Edisto Drive | Florence, SC 29501 | | | | First Class Mail |
| Suad Othman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sub Of Affinitydci LLC | 6012 Ridgewood Circle | Downers Grove, IL 60516 | | | | First Class Mail |
| Sub Of Arbor Material Handling, Inc | 2465 Maryland Road | Willow Grove, PA 19090 | | | | First Class Mail |
| Sub Of Artisan For Hire, Inc | 216 S Jefferson St | Ste 202 | Chicago, IL 60661 | | | First Class Mail |
| Sub Of Bayside Search Group | 4201 Bayshore Blvd | Ste 701 | Tampa, FL 33611 | | | First Class Mail |
| Sub Of Bgd Consulting, LLC | 1890 N Crossover Rd | Fayetteville, AR 72701 | | | | First Class Mail |
| Sub Of Buchheit Enterprises, Inc. | 33 Pcr 540 | Perryville, MO 63775-8757 | | | | First Class Mail |
| Sub Of Cpe Professional Solutions | 1026 Timberlake Drive | Antioch, IL 60002 | | | | First Class Mail |
| Sub Of Forti Dearborn Company | 1530 Morse Ave | Elk Grove, IL 60007 | | | | First Class Mail |
| Sub Of Geisler & Sons, Inc | 400 E Terra Cotta Ave | Crystal Lake, IL 60014 | | | | First Class Mail |
| Sub Of Greystone Enterprises Solutions | 671 Millbrook Ave | Randolph, NJ 07869 | | | | First Class Mail |
| Sub Of Hyatt Regency Mccormick Place | 2233 S Martin Luther King Dr | Chicago, IL 60616 | | | | First Class Mail |
| Sub Of Mb Ventures Inc | 100 Walnut Ave | Clark, NJ 07066 | | | | First Class Mail |
| Sub Of North Toledo Graphics | 501 Republic | Birmingham, AL 35214 | | | | First Class Mail |
| Sub Of Quad Graphics | N61 W23044 Harry'S Way | Sussex, WI 53089-3995 | | | | First Class Mail |
| Sub Of Quest Diagnostics Inc | 1201 S Collegeville Rd | Collegeville, PA 19426 | | | | First Class Mail |
| Sub Of Smith Hanley | 107 John St | Ste 200 | Southport, CT 06890 | | | First Class Mail |
| Sub Of Sub Of Arbor Material Handling, Inc | 2465 Maryland Road | Willow Grove, PA 19090 | | | | First Class Mail |
| Sub Of Valassis, Inc | 5171 S 13Th St | Milwaukee, WI 53221 | | | | First Class Mail |
| Sublime Marketing Group | P.O. Box 27576 | 625 Waltham Way | Suite 104 | Scottsdale, AZ 85255 | | First Class Mail |
| Sublime Marketing Group | c/o Nevada Distribution Servic | 625 WALTHAM WAY SUITE 104 | Sparks, NV 89431 | | | First Class Mail |
| Sublime Marketing Group | 2101 Buckskin Dr | Los Osos, CA 93402 | | | | First Class Mail |
| Subsafe | 413 Oak Pl | Unit 4D | Port Orange, FL 32127 | | | First Class Mail |
| Subsafe | 1248 Churchill Ln | Ste 101 | Grayslake, IL 60030 | | | First Class Mail |
| Suburban Door Check & Lock | 415 W Ogden Ave | Westmont, IL 60559 | | | | First Class Mail |
| Suburban Lawn & Garden | | | | | matt@suburbanlg.com | Email |
| Suburban Lawn & Garden | Suburban Lawn & Garden, Inc | Attn: William Stueck, President | 4 W 135Th St | Kansas City, MO 64145-1289 | matt@suburbanlg.com | Email |
| | | | | | | First Class Mail |
| Suburban Lawn & Garden | Attn: William Stueck, President | 4 West 135Th St | Kansas City, MO 64145-1289 | | matt@suburbanlg.com | Email |
| | | | | | | First Class Mail |
| Suburban Lawn & Garden | 4 West 135th St | Kansas City, Mo 64145-1289 | | | | First Class Mail |
| Suburban Lawn & Garden H&Gs | Suburban Lawn & Garden, Inc | Attn: Matthew N Stueck, Vice President | 10501 Roe Ave | Overland Park, KS 66207-3901 | matt@suburbanlg.com | Email |
| | | | | | | First Class Mail |
| Suburban Lawn & Garden H&Gs | Attn: Matthew N Stueck, VP | 10501 Roe Avenue | Overland Park, KS 66207-3901 | | matt@suburbanlg.com | Email |
| | | | | | | First Class Mail |
| Suburban Lawn & Garden H&gs | 10501 Roe Avenue | Overland Park, Ks 66207-3901 | | | | First Class Mail |
| Suburban Propane | Attn: Credit & Collections | 240 Rte 10 W | Whippany, NJ 07981 | | ptango@suburbanpropane.com | Email |
| | | | | | | First Class Mail |
| Suburban Propane | P.O. Box 290 | Whippany, NJ 07981 | | | | First Class Mail |
| Suburban Propane | 4010 Us Hwy 24 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Suburban Propane, L.P. | Suburban Propane, L P | P.O. Box 206 | One Suburban Plaza-Rte 10W | Whippany, NJ 07981 | | First Class Mail |
| Suburban Propane, L.P. | P.O. Box 206 | One Suburban Plz-Rte 10W | Whippany, NJ 07981 | | | First Class Mail |
| Suburban Propane, L.P. | Attn: National Accounts | P.O. Box 206 | Whippany, NJ 07981 | | | First Class Mail |
| Suburban Propane, L.P. | Attn: National Accounts | P.O. Box 206 | Hanover Township, NJ 07981 | | | First Class Mail |
| Success Nationallease | P.O. Box 2346 | Kansas City, KS 66110 | | | | First Class Mail |
| Sudbury True Value Rental | Martel Rentals, Inc | Attn: Richard Martel | 712 Boston Post Rd | Sudbury, MA 01776-3330 | rent@sudburytruevalue.com | Email |
| | | | | | | First Class Mail |
| Sudbury True Value Rental | Attn: Richard Martel | 712 Boston Post Rd | Sudbury, MA 01776-3330 | | rent@sudburytruevalue.com | Email |
| | | | | | | First Class Mail |
| Sudbury True Value Rental | 712 Boston Post Rd | Sudbury, Ma 01776-3330 | | | | First Class Mail |
| Sudhir K Krishnan | Address Redacted | | | | | First Class Mail |
| Sue Dellinger | Address Redacted | | | | | First Class Mail |
| Sue L Gibson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sue L Gibson | Address Redacted | | | | | First Class Mail |
| Suffolk Supply True Value | | | | | suffolk.supply@yahoo.com | Email |
| Sugarloaf Mountain Motel | 62980 N Hwy 97 | Bend, OR 97701 | | | | First Class Mail |
| Sugatsune America Inc | 18101 Savarona Way | Carson, CA 90746 | | | | First Class Mail |
| Sugatsune America Inc | 1790 W Cortland Ct | Addison, IL 60101 | | | | First Class Mail |
| Sugru Inc | c/o Barrett Distribution Cente | 4836 Hickory Hill Rd | Memphis, TN 38141 | | | First Class Mail |
| Suki | Attn: Shaoqiong Li, Owner | Rue De Coraltia 10 Quartier D'Orle | Marigot | Saint-Martin | suki@ohghardware.com | Email |
| | | | | | | First Class Mail |
| Suki Hardware | Orleans Home Goods & Hardware Store | Attn: Shaoqiong Li, Owner | 3 Rue De Coraltia, Quartier D Orleans | Marigot | Saint-Martin | hardwaresuki@gmail.com | First Class Mail |
| Suki Hardware | Attn: Shaoqiong Li, Owner | 3 Rue De Coraltia | Quartier D'Orleans | Saint-Martin (French Part) | hardwaresuki@gmail.com | Email |
| | | | | | | First Class Mail |
| Suki Hardware | 3 Rue De Coraltia | Quartier D'Orleans | Marigot, 97150 | St Martin | | First Class Mail |
| Suffo Inc | P.O. Box 285 | 1158 Erie Ave | North Tonawanda, NY 14120 | | | First Class Mail |
| Suffo Inc | P.O. Box 285 | 1158 Erie Ave | N Tonawanda, NY 14120 | | | First Class Mail |
| Suffo Inc | George Abernathy | 1158 Erie Ave | P.O. Box 285 | N Tonawanda, NY 14120 | | First Class Mail |
| Suffo Inc | 1158 Erie Ave, P.O. Box 285 | North Tonawanda, NY 14120 | | | | First Class Mail |
| Suffo Inc | 1158 Erie Ave | P.O. Box 285 | N Tonawanda, NY 14120 | | | First Class Mail |
| Suffo Inc | Attn: George Abernathy | 1158 Erie Ave | Po Box 285 | N Tonawanda, NY 14120 | | First Class Mail |
| Sulie Reyes | Address Redacted | | | | | First Class Mail |
| Sulker LLC | 3700 E Michigan Blvd | Michigan City, IN 46360 | | | | First Class Mail |
| Sullivan & Terranova | 3518 Sw Corbett | Portland, OR 97239 | | | | First Class Mail |
| Sullivan Hazeltine Allinson LLC | Attn: William A Hazeltine | 919 N Market St, Ste 420 | Wilmington, DE 19801 | | whazeltine@sha-llc.com | Email |
| | | | | | | First Class Mail |
| Sullivan Inc | Attn: Becky VanDenBerg | 3101 N 4th Ave | Sioux Falls, SD 57104 | | becky.vandenberg@sullivangift.com | Email |
| | | | | | | First Class Mail |
| Sullivan, Inc | P.O. Box 5361 | Sioux Falls, SD 57117 | | | | First Class Mail |
| Sullivan, Inc | P.O. Box 5361 | 3101 N 4th Ave | Sioux Falls, SD 57117 | | | First Class Mail |
| Sullivan, Inc | 3101 N 4th Ave | Sioux Falls, SD 57104 | | | | First Class Mail |
| Sullivan'S Law Directory | 1360 Abbott Ct | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Sultans Linens Inc | 313 Fifth Ave | 3rd Fl | New York, NY 10016 | | | First Class Mail |
| Sumitomo Mitsui Finance and Leasing Company, Limited | c/o Kye Law Group, PC | Attn: Matthew Kye | 201 Old Country Rd, Ste 120 | Melville, NY 11747 | mkye@kyelaw.com | First Class Mail |
| Summer Classics | P.O. Box 390 | 7000 Hwy 25 | Montevallo, AL 35115 | | | First Class Mail |
| Summer Classics | 7000 Hwy 25 | Montevallo, AL 35115 | | | | First Class Mail |
| Summer Rayne Oakes | Address Redacted | | | | | First Class Mail |
| Summers Hardware & Sply Co | Summers Hardware & Supply Co | Attn: Ray Long, Contact Only | 400 Buffalo St | Johnson City, TN 37604-6706 | sales@summersindustrial.com | First Class Mail |
| Summers Hardware & Sply Co | Attn: Ray Long, Contact Only | 400 Buffalo St | Johnson City, TN 37604-6706 | | sales@summersindustrial.com | Email |
| | | | | | | First Class Mail |
| Summers Hardware & Sply Co | 400 Buffalo St | Johnson City, Tn 37604-6706 | | | | First Class Mail |
| Summit Beverage | 100 C Street | Phoenix, OR 97535 | | | | First Class Mail |
| Summit Beverage | 100 C St | Phoenix, OR 97535 | | | | First Class Mail |
| Summit Brands | c/o Accounts Receivable | 6714 Pointe Inverness Way, Ste 200 | Fort Wayne, IN 46804 | | sendsley@summitbrands.com | Email |
| | | | | | | First Class Mail |
| Summit Brands | Attn: Ryan Mohre CFO | 6714 Pointe Inverness Way, Ste 200 | Fort Wayne, IN 46804 | | rmohre@summitbrands.com | Email |
| | | | | | | First Class Mail |
| Summit Brands | 4025 Reliable Pkwy | Chicago, IL 60686 | | | | First Class Mail |
| Summit Brands | 4025 Reliable Parkway | Chicago, IL 60686 | | | | First Class Mail |
| Summit Brands | 1515 Dividend Rd | Fort Wayne, IN 46808 | | | | First Class Mail |
| Summit Brands | 1250 Feehanville Dr, Ste 100, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Summit Brands | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Summit Chemical Co | 235 South Kresson Street | Baltimore, MD 21224 | | | | First Class Mail |
| Summit Chemical Co | 235 South Kresson St | Baltimore, MD 21224 | | | | First Class Mail |
| Summit Chemical Co | 235 S Kresson St | Baltimore, MD 21224 | | | jcohen@summitchemical.com | Email |
| | | | | | | First Class Mail |
| Summit Chemical Company | 235 S Kresson St | Baltimore, MD 21224 | | | jcohen@summitchemical.com | Email |
| | | | | | | First Class Mail |
| Summit Contractor Supply | Summit Contractor Supply, Inc | Attn: Richard Allen Henderson, President | 25453 State Rd 2 | South Bend, IN 46619-4806 | rick@summitcontractorsupply.com | First Class Mail |
| Summit Financial Resources LP | Deroma/Marshall Pottery | P.O. Box 201855 | Dallas, TX 75320 | | | First Class Mail |
| Summit Industries Inc | 839 Pickens Industrial Dr | Marietta, GA 30062 | | | | First Class Mail |
| Summit Industries Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Summit Industries Inc | 1100 Williams Dr | Ste 200 | Marietta, GA 30066 | | | First Class Mail |
| Summit Metals Int LLC | 1001 W Loop S, Ste 809 | Houston, TX 77027 | | | | First Class Mail |
| Summit Outdoors LLC | P.O. Box 10943 | Fort Wayne, IN 46854 | | | | First Class Mail |
| Summit Outdoors LLC | 3404 Conestoga Dr | Fort Wayne, IN 46808 | | | | First Class Mail |
| Summit Outdoors LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Summit Packaging Inc | 1401 W Valley Hwy N | Auburn, WA 98001 | | | | First Class Mail |
| Summit Packaging Systems Inc | P.O. Box 5500 | Lewiston, ME 04243-5500 | | | | First Class Mail |
| Summit Packaging Systems Inc | P.O. Box 5500 | Lewiston, ME 04243 | | | | First Class Mail |
| Summit Packaging Systems, LLC | Attn: (Kim Est 151) John Lynch | P.O. Box 5304 | Manchester, NH 03108-5304 | | | First Class Mail |
| Summit Packaging Systems, LLC | 400 Gay St | Manchester, NH 03103 | | | mjulien@summitpkg.com | Email |
| | | | | | | First Class Mail |
| Summit Plastic | 1169 Brittan Rd | Akron, OH 44305 | | | | First Class Mail |
| Summit Plastic Co | P.O. Box 664008 | Dallas, TX 75266 | | | | First Class Mail |
| Summit Resource Int LLC | 3326 N Frontage Rd | Billings, MT 59101 | | | | First Class Mail |
| Summit Resource Int LLC | 3325 N Frontage Rd | Billings, MT 59101 | | | | First Class Mail |
| Summit Resource Int LLC | 2310 University Way | Bldg 1-1 | Bozeman, MT 59715 | | | First Class Mail |
| Summit Supply | 361 Memorial Pkwy, Ste 834 | Phillipsburg, NJ 08865 | | | sum_ar@partsasap.com | Email |
| | | | | | | First Class Mail |
| Summit Supply | Attn: Catherine Crandell | 361 Memorial Pkwy, Ste 834 | Phillipsburg, NJ 08865 | | c.crandell@partsasap.com | Email |
| | | | | | | First Class Mail |
| Summit Supply | P.O. Box 9201 | Minneapolis, MN 55480 | | | | First Class Mail |
| Summit Supply | c/o PartsASAP | Shelburne Bldg | 53 Frontage Rd, Ste 130 | Hampton, NJ 08827 | | First Class Mail |
| Summit Supply Group | P.O. Box 9201 | Minneapolis, MN 55480-9201 | | | sum_ar@partsasap.com | Email |
| | | | | | | First Class Mail |
| Summit Supply LLC | P.O. Box 834 | Phillipsburg, NJ 08865-0834 | | | | First Class Mail |
| Summit True Value | Faith Summit Supply, Inc | Attn: Carl Millburn, President | 8584 Us Hwy 277 N | Haskell, TX 79521-9214 | summit@haskelltv.com | First Class Mail |
| Summit True Value | Attn: Carl Milburn, President | 8584 Us Highway 277 N | Haskell, TX 79521-9214 | | summit@haskelltv.com | Email |
| | | | | | | First Class Mail |
| Summit True Value | 8584 US Highway 277 N | Haskell, TX 79521 | | | | First Class Mail |
| Summit True Value | 8584 Us Highway 277 N | Haskell, Tx 79521-9214 | | | | First Class Mail |
| Summit True Value Hdwe | Summit Industrial Hardware, Inc | Attn: Al J Critelli | 107 Park Ave | Summit, NJ 07901-3949 | ajc0035@aol.com | First Class Mail |
| Summit True Value Hdwe | Attn: Al J Critelli | 107 Park Ave | Summit, NJ 07901-3949 | | ajc0035@aol.com | Email |
| | | | | | | First Class Mail |
| Summit True Value Hdwe | 107 Park Ave | Summit, Nj 07901-3949 | | | | First Class Mail |
| Summit Victory Limited | Rm 2611, 26/F North Tower | Concordia Plz | Hong Kong, | Hong Kong | | First Class Mail |
| Summit Victory Limited | 515 W Roosevelt Rd | Concordia Plaza | Wheaton, IL 60187 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Summit Wood Industries Inc | 11615 E Lincoln Way | Orrville, OH 44667 | | | | First Class Mail |
| Sumner Mfg Co Inc | 7516 Alabonson Rd | Houston, TX 77088 | | | | First Class Mail |
| Sumo Logic Inc | 855 Main St, Ste 100 | Redwood City, CA 94063 | | | | First Class Mail |
| Sumrall Hardware | | | | | brian@sumrallhardware.com | First Class Mail |
| Sun Chemical | P.O. Box 32040 | Cincinnati, OH 45217 | | | | First Class Mail |
| Sun Chemical | Attn: Jean Yoho | 5020 Spring Grove Avenue | Cincinnati, OH 45232 | | | First Class Mail |
| Sun Chemical | 35 Waterview Blvd | Parsippany, NJ 07054 | | | | First Class Mail |
| Sun Chemical Corp | 5020 Spring Grove Ave | Cincinnati, OH 45232 | | | | First Class Mail |
| Sun Chemical Corp | 35 Waterview Blvd | Parsippany, NJ 07054 | | | | First Class Mail |
| Sun Chemical Corp | 28792 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Sun Chemical Corporation | | | | | PERFORMANCEPIGMENTS@SUNCHEMICAL.COM | Email |
| Sun Chemical Corporation | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.na@coface.com | Email First Class Mail |
| Sun Chemical Corporation | 28792 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Sun Chemical Corporation | 28792 Network Pl | Chicago, IL 60673-1287 | | | | First Class Mail |
| Sun City True Value | Attn: Gordon Keith | 15400 N 99th Ave | Sun City, AZ 85351 | | gordonkeith@swtruevalue.com | Email First Class Mail |
| Sun City True Value | Attn: Matt Sprocic | 15400 N 99th Ave | Sun City, AZ 85351 | | contactus@sctruevalue.com | Email First Class Mail |
| Sun City True Value | Jeg Holdings, LLC | Attn: Norm Capin | 15400 N 99Th Ave | Sun City, AZ 85351-1972 | contactus@sctruevalue.com | Email First Class Mail |
| Sun City True Value | Attn: Norm Capin | 15400 N 99Th Ave | Sun City, AZ 85351-1972 | | contactus@sctruevalue.com | Email First Class Mail |
| Sun City True Value | 15400 N 99th Ave | Sun City, AZ 85351-1972 | | | | First Class Mail |
| Sun Lakes Hardware Inc | 9532 E Riggs Rd | Sun Lakes, AZ 85248 | | | | First Class Mail |
| Sun Mountain Lumber Inc | P.O. Box 389 | Deer Lodge, MT 59722 | | | | First Class Mail |
| Sun Mountain Lumber Inc | Dept 1591 | Denver, CO 80291 | | | | First Class Mail |
| Sun Mullet, LLC | P.O. Box 130298 | 4618 S Matanzas Ave | Tampa, FL 33681 | | | First Class Mail |
| Sun Signs | Mike | 3910 W Grand Ave | Chicago, IL 60651 | | | First Class Mail |
| Sun Signs | 3910 W Grand Ave | Chicago, IL 60651 | | | | First Class Mail |
| Sun Star Inn | 839 W Pacheco Blvd | Los Banos, CA 93635 | | | | First Class Mail |
| Sun Valley Equipment Sales | | | | | sunvalley@sunvalleyinc.net | Email |
| Sun Valley Hardware 2 | Sun Valley, Inc | Attn: Brad Achen, President | 1700 Columbus Rd | Deming, NM 88030-0640 | Sunvalley@sunvalleyinc.net | Email First Class Mail |
| Sun Valley Hardware 3 | | | | | Sunvalley@sunvalleyinc.net | Email |
| Sun Valley Hardware 5 | Sun Valley, Inc | Attn: Brad Achen, President | 1401 Silver Heights Blvd | Silver City, NM 88061-5529 | Sunvalley@sunvalleyinc.net | Email First Class Mail |
| Sun Valley Hardware 6 | Sun Valley, Inc | Attn: Brad Achen, President | 400 E Smith | Truth Or Consequences, NM 87901-0640 | sunvalley@sunvalleyinc.net | Email First Class Mail |
| Sunbelt | 8245 Industrial Pl | Alpharetta, GA 30004 | | | | First Class Mail |
| Sunbelt | 2255 Justin Trl | Alpharetta, GA 30004 | | | | First Class Mail |
| Sunbelt | 2255 Justin Trail | Alpharetta, GA 30004 | | | | First Class Mail |
| Sunbelt Chemicals Corp | 71 Hargrove Grade | Palm Coast, FL 32137 | | | | First Class Mail |
| Sunbelt Forest Products | P.O. Box 1218 | Bartow, FL 33831 | | | | First Class Mail |
| Sunbelt Forest Products | P.O. Box 1218 | Bartow, FL 33830 | | | | First Class Mail |
| Sunbelt Marketing, Inc | P.O. Box 96334 | Charlotte, NC 28296-0334 | | | | First Class Mail |
| Sunbelt Marketing, Inc | 7400 Sunbelt Dr Se | Austell, GA 30168 | | | | First Class Mail |
| Sunbelt Rentals | P.O. Box 409211 | Atlanta, GA 30384 | | | | First Class Mail |
| Sunbelt Rentals | 900 C Tryens Rd | Aston, PA 19014 | | | | First Class Mail |
| Sunbelt Rentals Inc | P.O. Box 409211 | Atlanta, GA 30384 | | | | First Class Mail |
| Sunbird True Value | | | | | ron-sunbird@qwestoffice.net | Email |
| Sunbird True Value | Sunbirds Shopping Center, Inc | Attn: Ronald J Sturza, Pres | 1757 N National Ave | Chehalis, WA 98532-2314 | kelli-sunbird@qwestoffice.net | Email First Class Mail |
| Sunburst Systems Inc | 9409 Cherokee Pl | Leawood, KS 66206 | | | | First Class Mail |
| Sunburst Systems Inc | 2 S 050 Hampton Ln | Lombard, IL 60148 | | | | First Class Mail |
| Suncast Corp | P.O. Box 734403 | Chicago, IL 60673 | | | | First Class Mail |
| Suncast Corp | 805 Discovery Dr | West Chicago, IL 60185 | | | | First Class Mail |
| Suncast Corp | 701 N Kirk Road | Batavia, IL 60510 | | | | First Class Mail |
| Suncast Corp | 701 N Kirk Rd | Batavia, IL 60510 | | | | First Class Mail |
| Suncast Corp | 1801 Suncast Ln | Batavia, IL 60510 | | | | First Class Mail |
| Suncast Corporation | Attn: Legal Department | 701 N Kirk Rd | Batavia, IL 60510 | | legal@suncast.com | Email First Class Mail |
| Sunco Inc | P.O. Box 390099 | Boston, MA 02241 | | | | First Class Mail |
| Sunco Inc | 7646-56 Canton Cir Dr | Baltimore, MA 21201 | | | | First Class Mail |
| Sunco Inc | 350 N Ellis Rd | Jacksonville, FL 32254 | | | | First Class Mail |
| Sunco Inc | 18901 Snow Rd, Ste A | Brook Park, OH 44142 | | | | First Class Mail |
| Sunco Inc | 15 Freedom Way | Franklin, MA 02038 | | | | First Class Mail |
| Suncoast Pro Supply | Konnected LLC | Attn: William Damhuis, Owner | 4188 W Rds Dr Unit 116 | West Palm Beach, FL 33407-1250 | will.damhuis@konnectedllc.com | Email First Class Mail |
| Suncoast Pro Supply | Konnected LLC | Attn: William Damhuis, Owner | 12315 Cleveland St Ste B | Nunica, MI 49448 | will.damhuis@konnectedllc.com | Email First Class Mail |
| Suncoast Pro Supply | Attn: William Damhuis, Owner | 4188 Westroads Dr Unit 116 | West Palm Beach, FL 33407-1250 | | will.damhuis@konnectedllc.com | Email First Class Mail |
| Suncoast Pro Supply | Attn: William Damhuis, Owner | 12315 Cleveland St Suite B | Nunica, MI 49448 | | will.damhuis@konnectedllc.com | Email First Class Mail |
| Suncoast Pro Supply | 4188 Westroads Dr Unit 116 | West Palm Beach, FL 33407-1250 | | | | First Class Mail |
| Suncoast Pro Supply | 12315 Cleveland St Suite B | Nunica, MI 49448 | | | | First Class Mail |
| Suncraft Solutions Inc | 1959 Mount Vernon Ave | Pomona, CA 91768 | | | | First Class Mail |
| Sunday Afternoons Inc | 340 A St, Ste 1 | Ashland, OR 97520 | | | | First Class Mail |
| Sunday Akinmusayo | Address Redacted | | | | | First Class Mail |
| Sundberg Co | 5852 W 51St St | Chicago, IL 60638 | | | | First Class Mail |
| Sundberg Company | 5852 W 51St St | Chicago, IL 60638 | | | | First Class Mail |
| Sunfield Inc | 3525 Iron Horse Rd, Ste 106 | Ladson, SC 29456 | | | | First Class Mail |
| Sunfield Inc | 201 Jedburg Rd | Summerville, SC 29483 | | | | First Class Mail |
| Sunforce Products Inc | 9015 Avon Rd | Ste 2017 | Montreal, QC H4X 2G8 | Canada | | First Class Mail |
| Sunforce Products Inc | 9015 Avon Rd | Ste 2017 | Montreal West, QC H4X 2G8 | Canada | | First Class Mail |
| Sunforce Products Inc | 9015 Avon Rd | Montreal West, QC H4X 2G8 | Canada | | | First Class Mail |
| Sunforce Inc | 200 Overhill Dr | Ste A | Mooresville, NC 28117 | | | First Class Mail |
| Sunfuture Inc | 110 Somerset Dr Nw | Conover, NC 28613 | | | | First Class Mail |
| Sungro Horticulture | 770 Silver St | Agawam, MA 01001 | | | | First Class Mail |
| Sungro Horticulture Distribution Inc | 770 Silver St | Agawam, MA 01001 | | | | michelle.doiron@sungro.com | Email First Class Mail |
| Sungro Horticulture Distribution Inc | P.O. Box 718437 | Cincinnati, OH 45271-4837 | | | | First Class Mail |
| Sunheat International Corp | 3724 Arch Ave | Grand Island, NE 68803 | | | | First Class Mail |
| Sunheat Int'l Corp | 3724 Arch Ave | Grand Island, NE 68803 | | | | First Class Mail |
| Sunhill Industries-Import | 6E Beach St | Greenwood Village Condominiums | Bethel, CT 06801 | | | First Class Mail |
| Sunhill Industries-Import | 6E Beach St | Greenwood Village Condominiums | 37Th Floor | Bethel, CT 06801 | | First Class Mail |
| Sunhill Industries-Import | 6E Beach St | Bethel, CT 06801 | | | | First Class Mail |
| Sunhill Industries-Import | 48 Union St | Stamford, CT 06066 | | | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | Jiashan Economy Dev Zone | Jiaxing, ZHEJIANG 314100 | China | | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 50 Raffles Place | 37Th Floor | Singapore | | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 50 Raffles Pl | 37th Fl | Singapore, 48623 | Singapore | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 37Th Floor | 50 Raffles Place | Singapore, 48623 | | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 37th Fl, 50 Raffles Pl | Singapore, 48623 | Singapore | | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 259 W Lake Blvd | Ste E-602 | Hangzhou, ZHEJIANG 310009 | China | | First Class Mail |
| Sun-Mar Corp | 600 Main St | Tonawanda, NY 14150 | | | | First Class Mail |
| Sun-Mar Corp | 5370 South Service Road | Burlington, ON L7L 5L1 | Canada | | | First Class Mail |
| Sun-Mar Corp | 5370 S Service Rd | Burlington, ON L7L 5L1 | Canada | | | First Class Mail |
| Sunneday LLC | 1802 G St | Pawnee City, NE 68420 | | | | mark@sunneday.com | Email First Class Mail |
| Sunneday LLC | 1701 H St | Pawnee City, NE 68420 | | | | First Class Mail |
| Sunneday LLC Imp | 1701 H St | Pawnee City, NE 68420 | | | | First Class Mail |
| Sunnie Z Williams | Address Redacted | | | | | First Class Mail |
| Sunniland Corp | P.O. Box 8001 | 1735 State Rd 419 | Sanford, FL 32772 | | | First Class Mail |
| Sunniland Corporation | Po Box 8001 | 1735 State Road 419 | Sanford, FL 32772 | | | First Class Mail |
| Sunny South Design Studio | | | | | eecarr@thepainterstore.com | Email |
| Sunny South Paint | | | | | eecarr@thepainterstore.com | Email |
| Sunny South Paint | The Painter's Store, USA, Inc | Attn: Arnaldo Zuccaro, President | 3202 Coral Way | Miami, FL 33145-0001 | eecarr@thepainterstore.com | Email First Class Mail |
| Sunny South Paint | The Painter's Store, USA, Inc | Attn: Arnaldo Zuccaro, President | 16181 Nw 57Th Ave | Miami Gardens, FL 33014-6707 | eecarr@thepainterstore.com | Email First Class Mail |
| Sunny South Paint | The Painter's Store, USA, Inc | Attn: Arnaldo Zuccaro, President | 108 W on Rd | Sunrise, FL 33326-1116 | eecarr@thepainterstore.com | Email First Class Mail |
| Sunny South Paint | Attn: Arnaldo Zuccaro, President | 3202 Coral Way | Miami, FL 33145-0001 | | eecarr@thepainterstore.com | Email First Class Mail |
| Sunny South Paint | Attn: Arnaldo Zuccaro, President | 16181 Nw 57Th Avenue | Miami Gardens, FL 33014-6707 | | eecarr@thepainterstore.com | Email First Class Mail |
| Sunny South Paint | Attn: Arnaldo Zuccaro, President | 108 Weston Road | Sunrise, FL 33326-1116 | | eecarr@thepainterstore.com | Email First Class Mail |
| Sunny South Paint | 3202 Coral Way | Miami, FL 33145-0001 | | | | First Class Mail |
| Sunny South Paint | 16181 Nw 57th Avenue | Miami Gardens, FL 33014-6707 | | | | First Class Mail |
| Sunny South Paint | 108 Weston Road | Sunrise, FL 33326-1116 | | | | First Class Mail |
| Sunny Wood Prod Co Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Sunny Wood Prod Co Inc | 4685 E Shelby Dr | Memphis, TN 38118 | | | | First Class Mail |
| Sunny Wood Prod Co Inc | 15133 Woodland Ave | Tustin, CA 92780-6452 | | | | First Class Mail |
| Sunnyside | Attn: Chris Pearson | 225 Carpenter Avenue | Wheeling, IL 60090-6095 | | | First Class Mail |
| Sunnyside | 225 Carpenter Avenue | Wheeling, IL 60090-6095 | | | | First Class Mail |
| Sunnyside Corp | 225 Carpenter Ave | Wheeling, IL 60090 | | | | First Class Mail |
| Sunnyside Corp | 225 Carpenter Ave | N Sutter | Wheeling, IL 60090 | | | First Class Mail |
| Sunnyside Corporation | c/o Much Shelist, PC | 191 N Wacker Dr, Ste 1800 | Chicago, IL 60606 | | rglantz@muchlaw.com; senatorjazz@msn.com | Email First Class Mail |
| Sunnyside Corporation | c/o Much Shelist, PC | 191 N Wacker Dr, Ste 1800 | Chicago, IL 60606 | | cookrc74@gmail.com | Email First Class Mail |
| Sunnyside Corporation | Chris Pearson Ex 154 | 225 Carpenter Ave | Wheeling, IL 60090-6095 | | | First Class Mail |
| Sunnyside Corporation | 225 Carpenter Ave | Wheeling, IL 60090 | | | | First Class Mail |
| Sunnyside Five LLC | 2500 Youngfield St, Ste 3 | Lakewood, CO 80215 | | | | First Class Mail |
| Sunrise Surplus | Sunrise Surplus LLC | Attn: Dennis Katterman, Owner | 1784 E Us-23 | East Tawas, MI 48730 | cole.katter27@gmail.com | Email First Class Mail |
| Sunrise Surplus | Sunrise Surplus Llc | 1784 E Us-23 | East Tawas, Mi 48730 | | | First Class Mail |
| Sunrise Surplus Llc | Attn: Dennis Katterman, Owner | 1784 E Us-23 | East Tawas, MI 48730 | | cole.katter27@gmail.com | Email First Class Mail |
| Sunrise True Value Hardware | Sunrise Hardware, LLC | Attn: Christopher Pieschl | 321 State Rd F | Sunrise Beach, MO 65079-7393 | sunrisehardware@outlook.com | Email First Class Mail |
| Sunrise True Value Hardware | Attn: Christopher Pieschl | 321 State Road F | Sunrise Beach, MO 65079-7393 | | sunrisehardware@outlook.com | Email First Class Mail |
| Sunrise True Value Hardware | 321 State Road F | Sunrise Beach, Mo 65079-7393 | | | | First Class Mail |
| Sunrise True Value Hardware #39872-3 | 321 State Road F | Sunrise Beach, MO 65079-7393 | | | | First Class Mail |
| Sunrise True Value Home Center | P.O. Box 7374 | Jackson, WY 83001 | | | | First Class Mail |
| Sunset Forest Products Inc | P.O. Box 35146 | 40093 | Seattle, WA 98124 | | | First Class Mail |
| Sunset Innovation LLC | c/o Sunset Innovations Llc | 4272 Corporate Center Dr | North Las Vegas, NV 89030 | | | First Class Mail |
| Sunset Innovation LLC | c/o Sunset Innovations Llc | 13489 Jurupa Ave | Fontana, CA 92337 | | | First Class Mail |
| Sunset Innovation LLC | c/o Atomic Box | 3240 Westech Dr | Walnut, CA 91789 | | | First Class Mail |
| Sunset Innovation LLC | 6560 W Rogers Cir, Ste 26 | Boca Raton, FL 33487 | | | | First Class Mail |
| Sunset Innovation LLC | 4272 Corporate Center Dr | North Las Vegas, NV 89030 | | | | First Class Mail |
| Sunset Innovation LLC | 230 Gerry Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Sunset Innovation LLC | c/o Casestack | 13489 Jurupa Ave | Fontana, Ca 92337 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Sunset Innovations LLC | 6560 W Rogers Cir, Ste 2b | Boca Raton, FL 33487 | | | | | First Class Mail |
| Sunset Innovations LLC | 4272 Corporate Center Dr | North Las Vegas, NV 89030 | | | | | First Class Mail |
| Sunset Innovations LLC | 230 Gerry Dr | Wood Dale, IL 60191 | | | | | First Class Mail |
| Sunset True Value | Zario Enterprises Inc | Attn: Robert Zarur, Owner | 3126 Noriega St | San Francisco, CA 94122 | | sunsettruevalsuf@gmail.com | Email; First Class Mail |
| Sunset True Value | Attn: Robert Zarur, Owner | 3126 Noriega St | San Francisco, CA 94122 | | | sunsettruevalsuf@gmail.com | Email; First Class Mail |
| Sunset True Value | George H Sahourieh & Hanna G Sahourieh | Attn: Hanna Sahourieh, Owner | 3126 Noriega St | San Francisco, CA 94122-4046 | | sunsett@truevalue.net | Email; First Class Mail |
| Sunset True Value | 3126 Noriega St | San Francisco, CA 94122 | | | | | First Class Mail |
| Sunshine Ace Hardware | | | | | | jhoppe@sunshineace.com | Email |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 1720 San Marco Rd | Marco Island, FL 34145-5116 | | mynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 912 Kings Hwy Unit A | Punta Gorda, FL 33980-5247 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 9100 Bonita Beach Rd Se | Bonita Springs, FL 34135-4214 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 900 5Th Ave N | Naples, FL 34102-5817 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 5409 Manatee Ave W | Bradenton, FL 34209-3746 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 4433 Tamiami Trl E | Naples, FL 34112-6721 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 3035 Tamiami Trl | Port Charlotte, FL 33952-6601 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 2401 Lakewood Ranch Blvd | Bradenton, FL 34211-4955 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 18911 S Tamiami Trl | Fort Myers, FL 33908-4734 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 141 9Th St North | Naples, FL 34102-6204 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 11673 Collier Blvd | Naples, FL 34116-6581 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Ace Hardware | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 1015 W Bay Dr | Largo, FL 33770-3248 | | mwynn@sunshineace.com | Email; First Class Mail |
| Sunshine Makers | P.O. Box 846119 | Los Angeles, CA 90084 | | | | | First Class Mail |
| Sunshine Makers | Flexlite 2462 | 1801 WOlympic Blvd | Pasadena, CA 93199 | | | | First Class Mail |
| Sunshine Makers | 700 Progress Center Ave | Lawrenceville, GA 30043 | | | | | First Class Mail |
| Sunshine Makers | 420 N Rand Rd | North Barrington, IL 60010 | | | | | First Class Mail |
| Sunshine Makers | 15922 Pacific Hwy | Huntington Beach, CA 92649 | | | | | First Class Mail |
| Sunshine Makers | 15922 Pacific Coast Hwy | Huntington Hbr, CA 92649 | | | | | First Class Mail |
| Sunshine Makers | 15922 Pacific Coast Highway | Huntington Hbr, CA 92649 | | | | | First Class Mail |
| Sunshine Makers | 15922 Pacific Coast | Huntington Hbr, CA 92649 | | | | | First Class Mail |
| Sunshine Makers | 12102 Industry St | Garden Grove, CA 92841 | | | | | First Class Mail |
| Sunshine Makers Inc | 15922 Pacific Coast Hwy | Huntington Beach, CA 92649 | | | | dnavarro@simplegreen.com; sjarrett@simplegreen.com | Email; First Class Mail |
| Sunshine Makers Inc. | 15922 Pacific Coast Hwy | Huntington Beach, CA 92649 | | | | dnavarro@simplegreen.com | Email; First Class Mail |
| Sunshine Mills | Po Box 676 | 500 6Th St Sw | Red Bay, AL 35582 | | | | First Class Mail |
| Sunshine Mills | P.O. Box 676 | Red Bay, AL 35582 | | | | | First Class Mail |
| Sunshine Mills | P.O. Box 2153 | Dept 40311 | Birmingham, AL 35287 | | | | First Class Mail |
| Sunshine Mills | Dept 40311 | P.O. Box 2153 | Birmingham, AL 35287 | | | | First Class Mail |
| Sunshine Mills, Inc. | 500 6th St SW | Red Bay, AL 35582 | | | | bwarden@sunshinemills.com | Email; First Class Mail |
| Sunshine True Value Hardware | | | | | | kalacorp@aol.com | Email |
| Sunsout Inc | 680 County Rd 3000N | Fisher, IL 61843 | | | | | First Class Mail |
| Sunsout Inc | 1700 Holeman Drive | Erie, CO 80576 | | | | | First Class Mail |
| Sunsout Inc | 1700 Holeman Dr | Erie, CO 80576 | | | | | First Class Mail |
| SunsOut, Inc. | P.O. Box 2233 | Costa Mesa, CA 92628 | | | | david@sunsout.com | Email; First Class Mail |
| Sunstar Industries | c/o Ktc Sales& Marketing Inc | 530 E Hiawatha Dr | Mail Box 26 | Wisconsin Dells, WI 53965 | | | First Class Mail |
| Sunstar Industries | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Sunstar Industries | 310 S Long Beach Blvd | Compton, CA 90221 | | | | | First Class Mail |
| Sunstates Security LLC | P.O. Box 896583 | Charlotte, NC 28289 | | | | | First Class Mail |
| Sunstates Security LLC | 801 Corporate Center Drive, Suite 300 | Raleigh, NC 27607 | | | | | First Class Mail |
| Sunstates Security, LLC | 801 Corporate Center Drive, Ste 300 | Raleigh, NC 27607 | | | | | First Class Mail |
| Sunstates Security, LLC | P.O. Box 896583 | Charlotte, NC 28289-6547 | | | | LCerny@sunstatessecurity.com | Email; First Class Mail |
| Sunstates Security, LLC | 801 Corporate Ctr Dr, Ste 300 | Raleigh, NC 27607 | | | | lcerny@sunstatessecurity.com | Email; First Class Mail |
| Sunstates Security, LLC | Attn: David Kleiman | 801 Corporate Ctr Dr, Ste 300 | Raleigh, NC 27607 | | | dkleiman@sunstatessecurity.com | Email; First Class Mail |
| Sunstates Security, LLC | 801 Corporate Center Dr, Ste 300 | Raleigh, NC 27607 | | | | afowler@sunstatessecurity.com | Email; First Class Mail |
| Sunstone International Inc | c/o Zhongshan Beltma Sanitary | No 1 Ziangxin Rd | Nantou Town | Zhongshan, Guangdong 528427 | China | | First Class Mail |
| Sunstone International Inc | 4718 Kaminar Ct | Windsor, ON N9G 2W6 | Canada | | | | First Class Mail |
| Sunstone International Inc | 37546 8 Mile Rd | Northville, MI 48167 | | | | | First Class Mail |
| Sunstone International Inc | 1051 Stoneybrook Cres | Windsor, ON N9G 2R2 | Canada | | | | First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | P.O. Box 775676 | Chicago, IL 60677 | | | | dcampbell@carolinanut.com | Email; First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | 4502 W Montrerosa St | Phoenix, AZ 85031 | | | | DCAMPBELL@CAROLINANUT.COM | Email; First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | 599 Raleigh Rd | Henderson, NC 27537 | | | | | First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | 4502 W Monterosa St | Phoenix, AZ 85031 | | | | | First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | 394 Zeb Robinson Rd | Henderson, NC 27537 | | | | | First Class Mail |
| Sunwest True Value | Jng Holdings, LLC | Attn: Gordon Keith | 13599 W Camino Del Sol | Sun City W , AZ 85375-4416 | | gordonkeith@swtruevalue.com | Email; First Class Mail |
| Sunwest True Value | Attn: Gordon Keith | 13599 West Camino Del Sol | Sun City West, AZ 85375-4416 | | | gordonkeith@swtruevalue.com | Email; First Class Mail |
| Sunwest True Value | Attn: Gordon Keith | 13599 W Camino Del Sol | Sun City West, AZ 85375 | | | gordonkeith@swtruevalue.com | Email; First Class Mail |
| Sunwest True Value | 15400 N 99th Ave | Sun City, AZ 85351 | | | | | First Class Mail |
| Sunwest True Value | 13599 West Camino Del Sol | Sun City West, AZ 85375-4416 | | | | | First Class Mail |
| Sunwest True Value | 13599 West Camino Del Sol | Sun City West, AZ 85375 | | | | | First Class Mail |
| Sunwest True Value | 13599 W Camino Del Sol | Sun City West, AZ 85375 | | | | | First Class Mail |
| Sunzi Products Inc | 165 Commerce Dr, Ste 105 | Schaumburg, IL 60173 | | | | | First Class Mail |
| Super 8 Winnemucca | 1157 Winnemucca Blvd | Winnemucca, NV 89445 | | | | | First Class Mail |
| Super Bright Leds Inc | 4400 Earth City Expressway | Earth City, MO 63045 | | | | ORDER_STATUS@SUPERBRIGHTLEDS.COM | Email; First Class Mail |
| Super Bright Leds Inc | Sondra P | 4400 Earth City Expressway | Earth City, MO 63045 | | | | First Class Mail |
| Super Bright Leds Inc | Attn: Sondra P | 4400 Earth City Expressway | Earth City, MO 63045 | | | | First Class Mail |
| Super Glue Corp/Pacer Tech | P.O. Box 201049 | Dallas, TX 75320 | | | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 3281 E Guasti Rd | Suite 260 | Ontario, CA 91761 | | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 3281 E Guasti Rd | Ste 260 | Ontario, CA 91761 | | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 3281 E Guasti Rd | Ontario, CA 91761 | | | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 1655 Saint Andrews | San Diego, CA 92154 | | | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Super Moss | P.O. Box 30352 | Santa Barbara, CA 93130 | | | | | First Class Mail |
| Super Moss | 111 N Palm Ave | Santa Paula, CA 93130 | | | | | First Class Mail |
| Super Negocios H M, Sociedad Anonima | Attn: Carin Lissette Mayen Vargas, Gerente General | SA Ave 15-45 Zona 10 Torre 2 | Centro Empresarial Of 1106 | Guatemala City | Guatemala | cmayen@supermayen.com | Email; First Class Mail |
| Super Sparkly Safety Stuff LLC | 7015 Twin Hills Ave, Ste 150 | Dallas, TX 75231 | | | | | First Class Mail |
| Super Sparkly Safety Stuff LLC | 7015 Twin Hills Ave | #150 | Dallas, TX 75231 | | | | First Class Mail |
| Super Trellis | 51 Hayes Place | Buffalo, NY 14210 | | | | | First Class Mail |
| Superclean Brands Inc | 6125 Equitable Rd | Kansas City, MO 64120 | | | | | First Class Mail |
| Superclean Brands Inc | 1380 Corporate Center Curve, Ste 107 | Eagan, MN 55121 | | | | | First Class Mail |
| Superclean Brands Inc | 1380 Corporate Center Curve | Suite 107 | Eagan, MN 55121 | | | | First Class Mail |
| SuperClean Brands LLC | 1380 Corporate Center Curve | Eagan, MN 55121 | | | | s.mcmahon@superclean.com | Email; First Class Mail |
| Superex Canada Limited | 601 Gordon Baker Road | Toronto, ON M2H 3B8 | Canada | | | | First Class Mail |
| Superex Canada Limited | 601 Gordon Baker Rd | Toronto, ON M2H 3B8 | Canada | | | | First Class Mail |
| Superex Canada Limited | 18542 W Aspen Ct | Grayslake, IL 60030 | | | | | First Class Mail |
| Superex Canada Limited | 50 N Gates Ave | Lackawanna, NY 14218 | | | | | First Class Mail |
| Superior Aluminum Products | P.O. Box 430 | Russia, OH 45363 | | | | | First Class Mail |
| Superior Aluminum Products | P.O. Box 430 | 555 E Main St | Russia, OH 45363 | | | | First Class Mail |
| Superior Builders Supply | 3439 Shermans Valley Rd | P.O. Box 217 | Loysville, PA 17047 | | | | First Class Mail |
| Superior Builders Supply | 3439 Shermans Valley Rd | Loysville, PA 17047 | | | | | First Class Mail |
| Superior Equipment Co Inc | P.O. Box 10369 | Napa, CA 94581 | | | | | First Class Mail |
| Superior Expo Services | 706 Rand Rd | Kaufman, TX 75142-2601 | | | | | First Class Mail |
| Superior Industrial Equipment | 1609 Afton Road | Sycamore, IL 60178 | | | | | First Class Mail |
| Superior Industrial Equipment | 1609 Afton Rd | Sycamore, IL 60178 | | | | | First Class Mail |
| Superior Industrial Equipment, LLC | 1609 Afton Rd | Sycamore, IL 60178 | | | | jwozniak@superiorpumps.com | Email; First Class Mail |
| Superior Manufactured Homes | Superior Manufactured Home Supply Inc | Attn: Stephen D Wheeler, Owner | 2961 Gillespie St | Fayetteville, NC 28306 | | beachnmurf@live.com | Email; First Class Mail |
| Superior Mfg/Notrax | 7171 W 65Th Street | CHICAGO, IL 60638 | | | | | First Class Mail |
| Superior Mfg/Notrax | 7171 W 65th St | Chicago, IL 60638 | | | | | First Class Mail |
| Superior Oil Co Inc | P.O. Box 186 | Indianapolis, IN 46206 | | | | | First Class Mail |
| Superior Oil Company | 4211 Bramers Lne | Louisville, KY 40218 | | | | | First Class Mail |
| Superior Oil Company | 4211 Bramers Lane | Louisville, KY 40218 | | | | | First Class Mail |
| Superior Oil Company Inc | P.O. Box 186 | Indianapolis, IN 46206 | | | | | First Class Mail |
| Superior Oil Company Inc | Kathy Blair | Solvents & Chemicals Division | 400 West Regent St | Indianapolis, IN 46225 | | | First Class Mail |
| Superior Oil Company Inc | C/O Solvents & Chemicals Division | Attn: Kathy Blair | 400 W Regent St | Indianapolis, IN 46225 | | | First Class Mail |
| Superior Specialties | 1040 N Halsted St | Chicago, IL 60622 | | | | | First Class Mail |
| Superior Sprinkler | P.O. Box 238 | Barrington, IL 60011 | | | | | First Class Mail |
| Superior Sprinkler | 27929 W Commercial Ave | Barrington, IL 60010 | | | | | First Class Mail |
| Superior Tool Co | P.O. Box 634597 | Unit "C" | Cincinnati, OH 45263 | | | | First Class Mail |
| Superior Tool Co | P.O. Box 634597 | Cincinnati, OH 45263 | | | | | First Class Mail |
| Superior Tool Co | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | | First Class Mail |
| Superior Tool Co | 2233 W 110th St | Cleveland, OH 44102 | | | | | First Class Mail |
| Supermarkets Plus True Value | | | | | | PriceSaveMarket@gmail.com | Email |
| Supermax Healthcare Inc | 1899 Sequoia Dr | Aurora, IL 60506 | | | | | First Class Mail |
| Supervisors Hanover Township | 1267 Sans Souci Pkwy | Wilkes Barre, PA 18706 | | | | | First Class Mail |
| Superwinch Inc | 53852 N Park Ave | Elkhart, IN 46514 | | | | | First Class Mail |
| Supplies On Demand | 864 Morse St | Norwood, MA 02062 | | | | | First Class Mail |
| Supply Chain Sources | Ningbo Runneng Electrical | No 128 Xinyang Rd | Langxia St | Yuyao, Ningbo 315400 | China | | First Class Mail |
| Supply Chain Sources | c/o Jinhua Xinan Electric | 3586 S Er Huan | Jinhua, ZHEJIANG 321000 | China | | | First Class Mail |
| Supply Chain Sources | 339 N Berry | Brea, CA 92821 | | | | | First Class Mail |
| Supply Chain Sources | 186 Intermodal Pkwy | Ft Worth, TX 76177 | | | | | First Class Mail |
| Supply House Inc, The | 1204 Nw 79Th Terrace | Miami, FL 33166 | | | | | First Class Mail |
| Supply Industrial Hardware | Supply Industrial Hardware LLC | Attn: Brian Russo, Member/Operator | 700 Harbor Blvd | West Sacramento, CA 95691-0001 | | | First Class Mail |
| Supply Industrial Hardware | Attn: Brian Russo, Member/Operator | 700 Harbor Blvd | West Sacramento, CA 95691-0001 | | | | First Class Mail |
| Supply Industrial Hardware | 700 Harbor Blvd | West Sacramento, Ca 95691-0001 | | | | | First Class Mail |
| Supply King Usa, LLC | Attn: Yonah Rothman, Co-Owner | 55 Old Nyack Turnpike | Nanuet, NY 10954 | | | sales@supplykingusa.com | Email; First Class Mail |
| Supply King Usa, LLC | Supply King Usa Llc | 55 Old Nyack Turnpike | Nanuet, Ny 10954 | | | | First Class Mail |
| Supply Side Inc | 2465 Maple St | East Point, GA 30344 | | | | | First Class Mail |
| Supply Side Inc | 2465 Maple St | Atlanta, GA 30344 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Supply Side Usa | 6230 Cochran Road | Solon, OH 44139 | | | | First Class Mail |
| Supply Side USA | 6230 Cochran Rd | Solon, OH 44139 | | | | First Class Mail |
| Supply Side USA | 32125 Solon Rd | Ste 200 | Solon, OH 44139 | | | First Class Mail |
| Supply Side USA | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Supply World, Inc | 11870 Santa Monica Blvd, Ste 106-459 | Los Angeles, CA 90025 | | | | First Class Mail |
| Supplycore Inc | Attn: Peter Provenzano | 1100 Westlake Pkwy Sw 100 | Suite 100 | Atlanta, GA 30336-2910 | nate.johnson@supplycore.com | Email<br>First Class Mail |
| Supplycore Inc | Attn: Peter Provenzano | 1100 W lake Pkwy Sw 100 | Ste 100 | Atlanta, GA 30336-2910 | nate.johnson@supplycore.com | Email<br>First Class Mail |
| Supplycore Inc | Attn: Christina Archer | 14538 S Garfield Avenue | Paramount, CA 90723-3426 | | nate.johnson@supplycore.com | Email<br>First Class Mail |
| Supplycore Inc | Attn: Christina Archer | 14538 S Garfield Ave | Paramount, CA 90723-3426 | | nate.johnson@supplycore.com | Email<br>First Class Mail |
| Supplycore Inc | Attn: Steve Cotone, VP | 303 N Main St Ste 800 | Rockford, IL 61101-1050 | | Christina.Archer@supplycore.com | Email<br>First Class Mail |
| Supplycore Inc | Attn: Steve Cotone, Vice President | 303 N Main St Ste 800 | Rockford, IL 61101-1050 | | Christina.Archer@supplycore.com | Email<br>First Class Mail |
| Supplycore Inc | 303 N Main St Ste 800 | Rockford, Il 61101-1050 | | | | First Class Mail |
| Supplycore Inc | 14538 S Garfield Avenue | Paramount, Ca 90723-3426 | | | | First Class Mail |
| Supplycore Inc | 1100 Westlake Pkwy Sw 100 | Suite 100 | Atlanta, Ga 30336-2910 | | | First Class Mail |
| Supplying Demand Inc | 8077 Redwood Ave | Los Angeles, CA 90066 | | | | First Class Mail |
| Supplying Demand Inc | 2009 Elmwood Ave | Sharon Hill, PA 19079 | | | | First Class Mail |
| Supplymcb | | | | | Support@supplyMCB.com | Email |
| Supplymcb | Supplymcb LLC | Attn: Michael Mcbride, Owner | 102 Queens Dr | King Of Prussia, PA 19406 | Support@supplyMCB.com | Email<br>First Class Mail |
| Supplymcb | 102 Queens Dr | King Of Prussia, Pa 19406 | | | | First Class Mail |
| Supplyone Atlanta | Supplyone, Inc | P.O. Box 74007651 | Chicago, IL 60674 | | | First Class Mail |
| Supplyside USA Inc. | 32125 Solon Rd, Ste 200 | Solon, OH 44139 | | | tspicer@supplyside.com | Email<br>First Class Mail |
| Supreme Chemicals Of Ga, Inc | 900 Sun Valley Dr, Ste 7 | Roswell, GA 30076 | | | | First Class Mail |
| Supreme Glass Inc(P-Card) | 1414 Larkspur | Belton, MO 64012 | | | | First Class Mail |
| Supreme Light/Lin Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Supreme Petfoods | Stone St | Hadleigh, Suffolk IP7 6DN | United Kingdom | | | First Class Mail |
| Supreme Petfoods | Stone St | Hadleigh, IP7 6DN | United Kingdom | | | First Class Mail |
| Supreme Petfoods | 11971 Grandview Rd | Grandview, MO 64030 | | | | First Class Mail |
| Supreme Power USA LLC | 7313 Mayflower Park Dr | Zionsville, IN 46077 | | | | First Class Mail |
| Supreme Systems International | 5651 W 120th St | Alsip, IL 60803 | | | | First Class Mail |
| Supreme Systems Int'L, Inc. | 5651 W120th St | Alsip, IL 60803 | | | | First Class Mail |
| Suraj Subba | Address Redacted | | | | | First Class Mail |
| Sure Power | Ray Ramos | 6521 Commercial Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| Sure Power | 6521 Commercial Rd | Crystal Lake, IL 60014 | | | | First Class Mail |
| Surecan Inc | Sterling Commercial Credit | 10559 Citation Dr | Suite 204 | Brighton, MI 48116 | | First Class Mail |
| Surecan Inc | 8000 Maddox Simpson Pkwy | Lebanon, TX 37090 | | | | First Class Mail |
| Surecan Inc | 2727 N Washington Blvd, Ste 201 | North Ogden, UT 84414 | | | | First Class Mail |
| Surecan Inc | 2727 N Washington Blvd, Ste 201 | N Ogden, UT 84414 | | | | First Class Mail |
| Surecan Inc | 2727 N Washington Blvd | 201 | North Ogden, UT 84414 | | | First Class Mail |
| SureCan, Incorporated | 2727 N Washington Blvd, Ste 201 | N Ogden, UT 84414 | | | Sherie@surecanusa.com | Email<br>First Class Mail |
| Surefire, LLC | 18300 Mount Baldy Circle | Fountain Valley, CA 92708 | | | | First Class Mail |
| Surefire, LLC | 18300 Mount Baldy Cir | Fountain Valley, CA 92708 | | | | First Class Mail |
| Surefire, LLC | 18300 Mount Baldy Cir | Fountain Valley, CA 92708 | | | | First Class Mail |
| Surefire, LLC | 17680 Newhope St, Ste B | Fountain Valley, CA 92708 | | | | First Class Mail |
| Sure-Foot Industries | P.O. Box 81303 | 20260 First Ave | Cleveland, OH 44181 | | | First Class Mail |
| Sure-Foot Industries | P.O. Box 707 | Berea, OH 44017 | | | | First Class Mail |
| Sure-Foot Industries | P.O. Box 707 | 20260 First Ave | Berea, OH 44017 | | | First Class Mail |
| Surehold Div Barristo | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Surehold Div Barristo | 3717 N Ravenswood, Ste 243 | Chicago, IL 60613 | | | | First Class Mail |
| Surekap Inc | John Antoine | 579 Barrow Park Dr | Winder, GA 30680 | | | First Class Mail |
| Surekap Inc | Attn: John Antoine | 579 Barrow Park Dr | Winder, GA 30680 | | | First Class Mail |
| Surekap Inc | Attn: Carla Segars | 579 Barrow Park Dr | Winder, GA 30680 | | | First Class Mail |
| Surekap Inc | 579 Barrow Park Drive | Winder, GA 30690 | | | | First Class Mail |
| Surekap Inc | 579 Barrow Park Dr | Winder, GA 30690 | | | | First Class Mail |
| Surekap Inc | 579 Barrow Park Dr | Winder, GA 30680 | | | | First Class Mail |
| Surest PPO Plan | Lake Calhoun Executive Ctr | 3033 Excelsior Blvd | Minneapolis, MN 55416 | | | First Class Mail |
| Surewerx USA Inc | P.O. Box 71137 | 1401 Dyke Ave | Chicago, IL 60694 | | | First Class Mail |
| Surf City Garage | 5872 Engineer Dr | Huntington Beach, CA 92649 | | | | First Class Mail |
| Surface Maintenance Services | 420 Buckbee St | Rockford, IL 61104 | | | | First Class Mail |
| Surface Shields, Inc | 875 Mamaroneck Ave | Ste 303 | Mamaroneck, NY 10543 | | | First Class Mail |
| Surface Shields, Inc | 8200 W 185th St "D | Tinley Park, IL 60477 | | | | First Class Mail |
| Surface Shields, Inc | 27664 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Surfs Up Candle | 1703 Main St | Lake Como, NJ 07719 | | | | First Class Mail |
| Surfside Equip Rental & Sales | Surfside Small Engines, Inc | Attn: Laura Leonard | 2301 Glens Bay Rd | Surfside Beach, SC 29575-4834 | admin@surfsideequipment.com | Email<br>First Class Mail |
| Surfside Equip Rental & Sales | Attn: Laura Leonard | 2301 Glens Bay Rd | Surfside Beach, SC 29575-4834 | | admin@surfsideequipment.com | Email<br>First Class Mail |
| Surfside Equip Rental & Sales | 2301 Glens Bay Rd | Surfside Beach, Sc 29575-4834 | | | | First Class Mail |
| Surplus City Inc | 2873 E Pleasant Valley Blvd | Altoona, PA 16601 | | | | First Class Mail |
| Susai W Anthony | Address Redacted | | | | | First Class Mail |
| Susan A Edwards | Address Redacted | | | | Email Redacted | First Class Mail |
| Susan A Schuelke(Trustee) | Address Redacted | | | | | First Class Mail |
| Susan Caplan | Address Redacted | | | | | First Class Mail |
| Susan E Leon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan E Leon | Address Redacted | | | | | First Class Mail |
| Susan Foster | Address Redacted | | | | | First Class Mail |
| Susan Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Harris | Address Redacted | | | | | First Class Mail |
| Susan L Donat | Address Redacted | | | | | First Class Mail |
| Susan L. Murray | Address Redacted | | | | | First Class Mail |
| Susan Ladwig | Address Redacted | | | | | First Class Mail |
| Susan M Carey | c/o Otero True Value | 224 S Main St | Fowler, CO 81039 | | oterotruevalue@truevalue.net | Email<br>First Class Mail |
| Susan M Mcclymonds | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan M Mcclymonds | Address Redacted | | | | | First Class Mail |
| Susan M Radde | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan M Radde | Address Redacted | | | | | First Class Mail |
| Susan Radde | Address Redacted | | | | | First Class Mail |
| Susan Reyburn | Address Redacted | | | | | First Class Mail |
| Susan T Ford | 125 Harvey Moon Trl | Capron, IL 61012 | | | | First Class Mail |
| Susan Yoshihara | Address Redacted | | | | | First Class Mail |
| Susana Castaneda | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susana Castaneda | Address Redacted | | | | | First Class Mail |
| Susanne Johnson Talent Agency | 108 W Oak St | Chicago, IL 60610 | | | | First Class Mail |
| Susquehanna Garden Concepts | Po Box 355 | Lampeter, PA 17537 | | | | First Class Mail |
| Susquehanna Garden Concepts | P.O. Box 355 | Bldg 7 | Lampeter, PA 17537 | | | First Class Mail |
| Susquehanna Garden Concepts | 6713 W Point Dr | Hixson, TN 37343 | | | | First Class Mail |
| Sustainable Low Maintenance Grass | 3 Long Lake Way | Palm Coast, FL 32137 | | | | First Class Mail |
| Sustainable Low Maintenance Grass | 17 Brent Dr | Hudson, MA 01749 | | | | First Class Mail |
| Sustainable Low Maintenance Grass | 17 Brent Dr | 513 Golding Ave | Hudson, MA 01749 | | | First Class Mail |
| Sustainable Staffing, Inc | 100 Admiral Dr | Unit B | Harvard, IL 60033 | | | First Class Mail |
| Sustane Natural Fertilizer | 310 Holiday Ave | Cannon Falls, MN 55009 | | | | First Class Mail |
| Sutherland Prod Dba Charlies Soap | P.O. Box 13 | Stoneville, NC 27048 | | | | First Class Mail |
| Sutherland Prod Dba Charlies Soap | P.O. Box 13 | 203 N 1St Ave | Stoneville, NC 27048 | | | First Class Mail |
| Sutherland Prod Dba Charlies Soap | 301 S Henry St | Stoneville, NC 27048 | | | | First Class Mail |
| Sutherland Prod Dba Charlies Soap | 2101 Buckskin Dr | Los Osos, CA 93402 | | | | First Class Mail |
| Sutliff Ace Hardware | Sutliff's Hardware, Inc | Attn: Donald Zimmerman, President | 210 Shelikof Ave | Kodiak, AK 99615-6056 | sutliffhw@gmail.com | Email<br>First Class Mail |
| Sutliff Ace Hardware | Attn: Donald Zimmerman, President | 210 Shelikof Ave | Kodiak, AK 99615-6056 | | sutliffhw@gmail.com | Email<br>First Class Mail |
| Sutliff Ace Hardware | 210 Shelikof Ave | Kodiak, Ak 99615-6056 | | | | First Class Mail |
| Sutliff True Value | Sutliff's Hardware, Inc | Attn: Donald E Zimmerman | 210 Shelikof Ave | Kodiak, AK 99615-6056 | mlc@gci.net | Email<br>First Class Mail |
| Sutong Tile Resources Inc | 33402 Hwy 290, Ste A | Hockley, TX 77447 | | | larry@sutongctr.com | Email<br>First Class Mail |
| Sutong Tire Resources Inc | Dept 3582 | P.O. Box 123582 | Dallas, TX 75312 | | | First Class Mail |
| Sutong Tire Resources Inc | 33402 Hwy 290, Ste A | Hockley, TX 77447 | | | | First Class Mail |
| Sutong Tire Resources Inc | 33402 Hwy 290 | Suite A | Hockley, TX 77447 | | | First Class Mail |
| Sutong Tire Resources Inc | 2812 E 38th St | Anderson, IN 46013 | | | | First Class Mail |
| Sutong Tire Resources Inc | 17659 168th St | Basehor, KS 66007 | | | | First Class Mail |
| Sutong Tire Resources, Inc. | Attn: Ning Larry Li | 33402 Hwy 290, Ste A | Hockley, TX 77447 | | larry@sutongctr.com | Email<br>First Class Mail |
| Suttell & Hammer P S | P.O. Box C 90006 | Bellevue, WA 98009 | | | | First Class Mail |
| Sutter Buttes Rubber Co, LLC | 286 W Evans Reimer Rd | Gridley, CA 95948 | | | | First Class Mail |
| Sutton Transport Inc | 8011 Schofield Ave | Weston, WI 54476 | | | | First Class Mail |
| Suzan M Dickinson | Address Redacted | | | | | First Class Mail |
| Suzann Henkel | Address Redacted | | | | | First Class Mail |
| Suzanne C Davis-Bilbo | Address Redacted | | | | | First Class Mail |
| Suzanne D Cassey | Address Redacted | | | | | First Class Mail |
| Suzanne Thompson | Address Redacted | | | | | First Class Mail |
| Suzuki | 3251 E Imperial Hwy | Brea, CA 92822 | | | | First Class Mail |
| Suzuki Motor Of America | 3251 East Imperial Highway | Brea, CA 92821 | | | | First Class Mail |
| Svc Hardware | Attn: Linda Harris, Managing Partner | 232-234 Lakeshore Drive East | Dunkirk, NY 14048-1321 | | servicehardware234@gmail.com | Email<br>First Class Mail |
| Svc Industrial Supply | Attn: Brooks A Devane, Member | 184 E Inez Rd | Dothan, AL 36301-5756 | | brooksdevane@svcindustrial.net | Email<br>First Class Mail |
| SW Anderson Company | 612 Territorial Dr, Ste 8 | Bolingbrook, IL 60440 | | | tcarlson@swanco.com | Email<br>First Class Mail |
| Sw Corp | 5701 Nw 35th Ave | Miami, FL 33142 | | | | First Class Mail |
| Sw Industrial LLC | c/o Mt Rivero & Assoc | 1313 Ponce De Leon Blvd | Coral Gables, FL 33134 | | | First Class Mail |
| Sw Therapy & Rehab | 10900 Tanzanite Dr Nw | Albuquerque, NM 87114 | | | | First Class Mail |
| Swag Pacific | 7950 Silverton Ave | Ste 110 | San Diego, CA 92126 | | | First Class Mail |
| Swag Pacific | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Swag Pacific | 12200 Monarch Street | Garden Grove, CA 92841 | | | | First Class Mail |
| Swag Pacific | 12200 Monarch St | Garden Grove, CA 92841 | | | | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd, Bldg 100, Ste 130 | Sandy Springs, GA 30350 | | | pamela.wright@swanhose.com | Email<br>First Class Mail |
| Swan Products LLC | 909 E Glendale Ave | Sparks, NV 89431 | | | | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd, Ste 130 | Atlanta, GA 50350-4886 | | | | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd | Bldg 100, Suite 130 | Atlanta, GA 30350 | | | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd | Bldg 100, Ste 130 | Atlanta, GA 30350 | | | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd | Bldg 100, Ste 130 | Atlanta, GA 30030 | | | First Class Mail |
| Swan Products LLC | 700 Jewell Dr | Waco, TX 76712 | | | | First Class Mail |
| Swan Products LLC | 700 Jewell Dr | Waco, TX 76706 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Swan Products LLC | 301 Pleasant St | Waco, TX 76704 | | | | First Class Mail |
| Swan Products LLC | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Swan Products LLC | 101 Railroad Ave | Ridgefield, NJ 07657 | | | | First Class Mail |
| Swansea Hardware | Swansea Hardware True LLC | Attn: Priscilla Garvin, Owner | 1530 Southbound Rd | Swansea, SC 29160-1000 | shardware@comporium.net | Email |
| | | | | | | First Class Mail |
| Swansea Hardware | Attn: Priscilla Garvin, Owner | 1530 Southbound Rd | Swansea, SC 29160-1000 | | shardware@comporium.net | Email |
| | | | | | | First Class Mail |
| Swansea Hardware | 1530 Southbound Rd | Swansea, SC 29160-1000 | | | | First Class Mail |
| Swanson Contracting Co Inc | 11701 S Mayfield Ave | Alsip, IL 60803 | | | | First Class Mail |
| Swanson Group | P.O. Box 250 | 2695 Glendale Valley Rd | Glendale, OR 97442 | | | First Class Mail |
| Swanson Tool Co Inc | 211 Ontario St | Frankfort, IL 60423 | | | | First Class Mail |
| Swazoff LLC | 12-14 Wadsworth Ave | Waltham, MA 02453 | | | | First Class Mail |
| Swarthmore True Value Hardware | Swarthmore Hardware Store, Inc | Attn: Charles E Devaney | 11 S Chester Rd | Swarthmore, PA 19081-1718 | swhardware@aol.com | Email |
| | | | | | | First Class Mail |
| Swarthmore True Value Hardware | Attn: Charles E Devaney | 11 S Chester Rd | Swarthmore, PA 19081-1718 | | swhardware@aol.com | Email |
| | | | | | | First Class Mail |
| Swarthmore True Value Hardware | 11 S Chester Rd | Swarthmore, PA 19081-1718 | | | | First Class Mail |
| Swartz Campbell LLC | Two Liberty Pl | 50 S 16th St, 28th Fl | Philadelphia, PA 19102 | | | First Class Mail |
| Sway Group | 203 Flamingo Rd | Suite 317 | Mill Valley, CA 94941 | | | First Class Mail |
| Sway Group | 203 Flamingo Rd | Ste 317 | Mill Valley, CA 94941 | | | First Class Mail |
| Sway Group LLC | 203 Flamingo Rd | Ste 317 | Mill Valley, CA 94941 | | | First Class Mail |
| Swedesboro Concrete Constructio | P.O. Box 369 | Spring Grove, IL 60081 | | | | First Class Mail |
| Swedesboro | Frank T Bridges, LLC | Attn: Frank Bridges, President | 721 Auburn Ave | Swedesboro, NJ 08085-1629 | dottbest@swedeshardware.com | Email |
| | | | | | | First Class Mail |
| Swedesboro True Value Hdw& Lbr | 721 Auburn Ave | Swedesboro, NJ 08085 | | | | First Class Mail |
| Sweed Machinery Inc | P.O. Box 228 | Gold Hill, OR 97525 | | | | First Class Mail |
| Sweet Holt Inc | 6556 Greenbush Ave | Van Nuys, CA 91401 | | | | First Class Mail |
| Sweet Meadow Family Farm LLC | Sweet Meadow Family Farm LLC | 111 Coolidge St | Sherborn, MA 01770 | | | First Class Mail |
| Sweet Meadow Family Farm LLC | 111 Coolidge St | Sherborn, MA 01770 | | | | First Class Mail |
| Sweet Peas Garden Shop | Smithfield Enterprises LLC | Attn: Sarah J Smith, Owner | 2829 Linden Ave | Lake Ridge Rd | Homewood, AL 35209 | sweetpeasgardenshop@gmail.com | Email |
| | | | | | | First Class Mail |
| Sweet Peas Garden Shop | Attn: Sarah J Smith, Owner | 2829 Linden Avenue | Lake Ridge Road | Homewood, AL 35209 | sweetpeasgardenshop@gmail.com | Email |
| | | | | | | First Class Mail |
| Sweet Shop Candles Inc | 2829 Linden Avenue | Lake Ridge Road | Homewood, AL 35209 | | | First Class Mail |
| Sweet Shop Candles Inc | 1316 Industrial Rd | Mt. Pleasant, TX 75455 | | | | First Class Mail |
| Sweet Shop Candles Inc | 1316 Industrial Rd | Millers Cove, TX 75455 | | | | First Class Mail |
| Sweta Kalavagunta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sweta Kalavagunta | Address Redacted | | | | | First Class Mail |
| Swift Response LLC | c/o Us Display Group | 810 S Washington St | Tullahoma, TN 37388 | | | First Class Mail |
| Swift Response LLC | 5138 Industry Ave | Pico Rivera, CA 90660 | | | | First Class Mail |
| Swift Response LLC | 2690 Weston Road, Ste 200 | Weston, FL 33331 | | | | First Class Mail |
| Swift Response LLC | 2690 Weston Road | Suite 200 | Weston, FL 33331 | | | First Class Mail |
| Swift Response LLC | 2690 Weston Rd | Weston, FL 33331 | | | | First Class Mail |
| Swift Response LLC | 2690 Weston Rd | Ste 200 | Weston, FL 33331 | | | First Class Mail |
| Swift Response LLC | 2101 Buckskin Dr | Los Osos, CA 93402 | | | | First Class Mail |
| Swift Response LLC | 200 Docks Corner Rd, Ste 211 | Dayton, NJ 08810 | | | | First Class Mail |
| Swift Response LLC | 1996 Behnke Ave | Building #70 | Memphis, TN 38114 | | | First Class Mail |
| Swift Response LLC | 1900 Behnke Ave | Memphis Depot, Bldg 670 | Memphis, TN 38114 | | | First Class Mail |
| Swift Response, LLC | 1870 N Corporate Lakes Blvd, Ste 266948 | Weston, FL 33326 | | | rswift@swiftdrtv.com | Email |
| | | | | | | First Class Mail |
| Swift Straw II LLC | 4000 Nw 110th Dr | Jasper, FL 32052 | | | | First Class Mail |
| Swift Straw II LLC | 122 Mill Rd | Mcdonough, GA 30253 | | | | First Class Mail |
| Swift Transportation | Attn: Credit Dept | 2200 S 75th Ave | Phoenix, AZ 85043 | | jessica_ake@swifttrans.com | Email |
| | | | | | | First Class Mail |
| Swift Transportation | P.O. Box 643985 | Pittsburg, PA 15264 | | | cashapp_remit@swifttrans.com | Email |
| | | | | | | First Class Mail |
| Swift Transportation Co | P.O. Box 643985 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Swift Transportation Company | 2200 S. 75th Ave. | Phoenix, AZ 85043 | | | | First Class Mail |
| Swift True Value | Brown's Hardware, Inc | Attn: Matthew Swift | 284 W ern Ave | Marengo, IA 52301-1220 | Swifthomecenter@gmail.com | Email |
| | | | | | | First Class Mail |
| Swift True Value | Attn: Matthew Swift | 284 Western Avenue | Marengo, IA 52301-1220 | | Swifthomecenter@gmail.com | Email |
| | | | | | | First Class Mail |
| Swift True Value | 284 Western Avenue | Marengo, Ia 52301-1220 | | | | First Class Mail |
| Swift True Value | 284 Western Ave | Marengo, IA 52301 | | | | First Class Mail |
| Swift True Value Hardware | IE Swift Co | Attn: Marilyn Swift | 402 Shelden Ave | Houghton, MI 49931-2138 | swifttruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Swigards True Value Hdwe | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | swigards@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Swigedon | 12115 The Strand | Tauranga, 3110 | New Zealand | | | First Class Mail |
| Swisher Inc | P.O. Box 83025 | 1602 Corporate Drive | Chicago, IL 60691 | | | First Class Mail |
| Swisher Inc | P.O. Box 67 | 1602 Corporate Drive | Warrensburg, MO 64093 | | | First Class Mail |
| Swisher Inc | 1602 Corporate Dr | Warrensburg, MO 64093 | | | | First Class Mail |
| Swishers | Q & R Enterprises Inc | Attn: Richard Swisher, Owner | 907 N Simpson Dr | Warrensburg, MO 64093 | rick@shopswishers.com | Email |
| | | | | | | First Class Mail |
| Swisher's (Richard Swisher) | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Swishers #22378 | Attn: Richard Swisher | 907 N Simpson Dr | Warrensburg, MO 64093-0000 | | rick@shopswishers.com | Email |
| | | | | | | First Class Mail |
| Swiss Maid Bakery(P-Card) | 104 E Brainard | Harvard, IL 60033 | | | | First Class Mail |
| Swiss Plaza True Value | Swiss Plaza Hardware & Gifts, Inc | Attn: Tony Karner | 1006 Us Hwy 27 North | Berne, IN 46711-1024 | SWISSPLAZA@TRUEVALUE.NET | Email |
| | | | | | | First Class Mail |
| Swissco, LLC | P.O. Box 1036 | Charlotte, NC 28201 | | | | First Class Mail |
| Swissco, LLC | 85 Saw Mill Pond Rd | Edison, NJ 08817 | | | | First Class Mail |
| Swissco, LLC | 38 E 32nd St | New York, NY 10016 | | | | First Class Mail |
| Swissman LLC | 102 Perro Pl | Durango, CO 81301 | | | | First Class Mail |
| Swissman LLC | 102 Perro Pl | Drive #2 | Durango, CO 81301 | | | First Class Mail |
| Switchmate Home LLC | c/o Universal Container | 14880 Monte Vista Ave | Chino, CA 91710 | | | First Class Mail |
| Switchmate Home LLC | c/o Republic Business Credit | P.O. Box 203152 | Dallas, TX 75320 | | | First Class Mail |
| Switchmate Home LLC | Bay View Funding | P.O. Box 204703 | Dallas, TX 75320 | | | First Class Mail |
| Switchmate Home LLC | 12111 Emmet St | Omaha, NE 68164 | | | | First Class Mail |
| Swivelier Co Inc | 810 Park Ave | Wilmette, IL 60091 | | | | First Class Mail |
| Swizerland | 165 W Halsey St | Charlotte, NC 28202 | | | | First Class Mail |
| Swizt Technology Solutions | P.O. Box 835 | Merrimack, NH 03054 | | | | First Class Mail |
| Sx Industries, Inc | 1551 Central St | Stoughton, MA 02072 | | | | First Class Mail |
| Sybase Inc | P.O. Box 734614 | Chicago, IL 60673 | | | | First Class Mail |
| Sydney A Lesti Alerly | Address Redacted | | | | | First Class Mail |
| Sydney B McInone | Address Redacted | | | | | First Class Mail |
| Sydney Koch | Address Redacted | | | | | First Class Mail |
| Sydney Ruhnke | Address Redacted | | | | | First Class Mail |
| Syed H Masood | Address Redacted | | | | | First Class Mail |
| Syed M Ahmed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Syed M Ahmed | Address Redacted | | | | | First Class Mail |
| Sylvan Nursery | | | | | andy@sylvannursery-mt.com | Email |
| | | | | | | First Class Mail |
| Sylvania Hardware Ace | Sylvania Hardware, LLC | Attn: Nick Redfield, President | 5619 N Main St | Sylvania, OH 43560-0188 | npredfield@yahoo.com | Email |
| | | | | | | First Class Mail |
| Sylvia A Castro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sylvia Gutierrez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sylvia Gutierrez | Address Redacted | | | | | First Class Mail |
| Symetra Life Insurance Co | Group Acct Services | c/o Wells Fargo | P.O. Box 1491 | Minneapolis, MN 55480 | | First Class Mail |
| Synatek LP | 737 Hagey Center Dr | Unit A | Souderton, PA 18964 | | | First Class Mail |
| Synco Chemical Corp | 24 Davinci Dr | Bohemia, NY 11716 | | | | First Class Mail |
| Syndicate Home & Garden | 920 S Lindsay St | Kokomo, IN 46901 | | | | First Class Mail |
| Syndicate Home & Garden | 2025 North Wabash Ave | Kokomo, IN 46901 | | | | First Class Mail |
| Syndicate Home & Garden | 2025 N Wabash Ave | Po Box 756 | Kokomo, IN 46901 | | | First Class Mail |
| Syndicate Home & Garden | 2025 N Wabash Ave | Kokomo, IN 46901 | | | | First Class Mail |
| Syndicate Home & Garden | 1116 W Markland Ave | Kokomo, IN 46901 | | | | First Class Mail |
| Synergy Resources | Synergy Resources, LLC | Attn: Grant Garber, Manager | 8422 Hwy 182 East | Morgan City, LA 70380-2480 | tpercle@synergyresllc.com | Email |
| | | | | | | First Class Mail |
| Synergy Resources | Attn: Grant Garber, Manager | 8422 Hwy 182 East | Morgan City, LA 70380-2480 | | tpercle@synergyresllc.com | Email |
| | | | | | | First Class Mail |
| Synergy Resources | 8422 Hwy 182 East | Morgan City, La 70380-2480 | | | tpercle@synergyresllc.com | Email |
| | | | | | | First Class Mail |
| Synergy Services | 4601 Dtc Blvd, Ste 650 | Denver, CO 80237 | | | | First Class Mail |
| Synnex Corp | 5845 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Synnex Corp | 44201 Noble Dr | Fremont, CA 94538 | | | | First Class Mail |
| Synoptek LLC | POBox 737625 | Dallas, TX 75373 | | | | First Class Mail |
| Synovate. Inc | 37090 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Synray Corp | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | AMEJIA@SYNRAY.COM | Email |
| | | | | | | First Class Mail |
| Synray Corp | Stanley Kesniewski | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | First Class Mail |
| Synray Corp | Attn: Stanley Kesniewski | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | First Class Mail |
| Synray Corp | Attn: Ana Mejia | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | First Class Mail |
| Synray Corp | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | | First Class Mail |
| Synray Corporation | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | amejia@synray.com | Email |
| | | | | | | First Class Mail |
| Syntel Inc | 525 E Big Beaver | Ste 300 | Troy, MI 48083 | | | First Class Mail |
| Synthetic Grass Warehouse Inc | 1400 N Daly St | Anaheim, CA 92806 | | | | First Class Mail |
| Syr Inc | P.O. Box 817 | St Joseph, MO 64502 | | | | First Class Mail |
| Syris J Pernell | Address Redacted | | | | | First Class Mail |
| System Freight Corp | P.O. Box 3755 | Kingman, AZ 86402 | | | | First Class Mail |
| System Solutions LLC | 80 Eastern Blvd, Ste 2 | Glastonbury, CT 06033 | | | | First Class Mail |
| Systems Alliance Dba Acadia | 8600 W Bryn Mawr | Rosemont, IL 60631 | | | | First Class Mail |
| Systems LLC | W194 N11481 Mccormick Dr | Germantown, WI 53022 | | | | First Class Mail |
| Systems Research Inc | 1250 Bank Dr | Schaumburg, IL 60173 | | | ACCTDEPT@SRITALENT.COM | Email |
| | | | | | | First Class Mail |
| Systems Research Inc | 1250 Bank Drive | Schaumburg, IL 60173 | | | | First Class Mail |
| Sytec America, Inc | 308 Cary Point Rd | Cary, IL 60013 | | | | First Class Mail |
| T & M Computer Supply | 4200 W Soffel Ave | Melrose Park, IL 60160-1717 | | | tim@t-market.com | Email |
| | | | | | | First Class Mail |
| T & R Market | | | | | tim@t-market.com | Email |
| | | | | | | First Class Mail |
| T + S Crop Service | Barry Anthony Butaki | Attn: Barry Butaki, Owner | 4133 S Carmen Rd | Middleport, NY 14057 | bbutaki@hotmail.com | Email |
| | | | | | | First Class Mail |
| T + S Crop Service | 4133 S Carmen Rd | Middleport, Ny 14057 | | | bbutaki@hotmail.com | Email |
| | | | | | | First Class Mail |
| T + S Crop Svc | Attn: Barry Butaki, Owner | 4133 S Carmen Rd | Middleport, NY 14057 | | bbutaki@hotmail.com | Email |
| | | | | | | First Class Mail |
| T C Murphy Lbr Co | T C Murphy Lumber Co, Inc | Attn: George R Vanvoorhis Iii | 3911 State Rt 8 | Wevertown, NY 12886-1801 | info@tcmurphylumber.com | Email |
| | | | | | | First Class Mail |
| T Christy Enterprises | 655 E Ball Rd | Anaheim, CA 92805 | | | | First Class Mail |
| T Christy Enterprises | 655 E Ball Rd | Anaheim, CA 92667 | | | | First Class Mail |
| T Christy Enterprises | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| T Christy Enterprises Inc | 455 W Victoria St | Compton, CA 90220 | | | nicole.lam@ipscorp.com | Email |
| | | | | | | First Class Mail |
| T O True Value Home Center | TO Home Center, Inc | Attn: Terry Adams, President | 315 Sylamore Ave | Mountain View | tdbuildingsupply@mvtel.net | Email |
| | | | | | | First Class Mail |
| T Frank Mccalls Inc | T Frank Mccall's Inc | Attn: Lisa Witomski | Sixth & Madison Sts | Chester, PA 19013-9998 | michelle@tfrankmccalls.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| T Frank Mccalls Inc | Attn: Lisa Witomski | Sixth & Madison Sts | Chester, PA 19013-9998 | michelle@tfrankmccalls.com | Email / First Class Mail |
| T Frank Mccalls Inc | Sixth & Madison Sts | Chester, Pa 19013-9998 | | | First Class Mail |
| T J Potter Trucking Inc | 13000 Sherburne Ave | Becker, MN 55308 | | | First Class Mail |
| T K Truck Sales | 15211 S Us 71 Hwy | Grandview, MO 64030 | | | First Class Mail |
| T N Group LLC | 1927 Hawk Pointe Dr | Festus, MO 63028 | | | First Class Mail |
| T Post Stopper LLC | c/o Oklahoma Folding Carton | 118 Main St | Minco, OK 73059 | | First Class Mail |
| T Post Stopper LLC | 3709 W Lakeview Rd | Stillwater, OK 74075 | | | First Class Mail |
| T Skornian Productions Inc | 5156 S Orange Ave | Orlando, FL 32809 | | | First Class Mail |
| T W E Wholesalers Inc | 333 N Bedford Rd | Mount Kisco, NY 10549 | | | First Class Mail |
| T&T True Value Hardware | Kelly Oconnell | Attn: Kelly Oconnell | 1104 Ludington St | Escanaba, MI 49829-3540 | kelooconnell6@gmail.com | Email / First Class Mail |
| T&T True Value Hardware | Attn: Kelly Oconnell | 1104 Ludington St | Escanaba, MI 49829-3540 | kelooconnell6@gmail.com | Email / First Class Mail |
| T&L True Value Hardware | 1104 Ludington St | Escanaba, MI 49829-3540 | | | First Class Mail |
| T. Michael Thomas P.C. | 2811 Ranch Reserve Ln | Westminster, CO 80234 | | | First Class Mail |
| T.O.C. Ltd. | Attn: Earle Kelly, Chairman/Ceo | Fort St | Basseterre | Saint Kitts And Nevis | purchasing@tdcgroupltd.com | Email / First Class Mail |
| T.d.c. Ltd. | Fort St | Basseterre | St Kitts And Nevis | | First Class Mail |
| T.F.H. Publications Inc. | 85 W Sylvania Ave | Neptune City, NJ 07753 | | TMWhite@tfh.com | Email / First Class Mail |
| T.N. Group LLC | 1927 Hawk Pointe Drive | Festus, MO 63028 | | | First Class Mail |
| T.W. Evans Cordage Co Inc | P.O. Box 8038 | Cranston, RI 02920 | | | First Class Mail |
| T.W. Evans Cordage Co Inc | 55 Walnut Grove Ave | P.O. Box 8038 | Cranston, RI 02920 | | First Class Mail |
| T.W. Evans Cordage Co. Inc. | T W Evans Cordage Co Inc | 55 Walnut Grove Ave | P.O. Box 8038 | Cranston, RI 02920 | | First Class Mail |
| T.W.E. Wholesalers, Inc | P.O. Box 39 | Pleasantville, NY 10570 | | | First Class Mail |
| T3 Technologies LLC | 1001 Nor-Bath Blvd | Ste 2 | Northampton, PA 18067 | | First Class Mail |
| Tabari Davis | Address Redacted | | | | First Class Mail |
| Tabatha Johnson | Address Redacted | | | | First Class Mail |
| Tabet Lbr&Concrete True Value | Tabet Lumber Co, Inc | Attn: J Herman Tabet | 606 Baca Ave | Belen, NM 87002-3516 | tabetlumber@outlook.com | Email / First Class Mail |
| Tabet Lbr&Concrete True Value | Attn: J Herman Tabet | 606 Baca Ave | Belen, NM 87002-3516 | tabetlumber@outlook.com | Email / First Class Mail |
| Tabet Lbr&Concrete True Value | Tabet Lbr & Concrete True Value | 606 Baca Ave | Belen, Nm 87002-3516 | | First Class Mail |
| Tabetha R Zant | Address Redacted | | | | First Class Mail |
| Table Mesa Hardware | | | | jay@tablemesahardware.com | Email / First Class Mail |
| Table Mountain Sales LLC | 4955 Independence St | Wheat Ridge, CO 80033 | | kwebber@tablemountainimports.com | Email / First Class Mail |
| Table Mountain Sales LLC | 4955 Independence St | Wheat Ridge, CO 80033 | | | First Class Mail |
| Table Rock True Value | Table Rock Hardware Store Inc | Attn: Hardeip Singh, Owner | 12622 State Hwy 13 | Kimberling City, MO 65686-9300 | deep@tablerocktv.com | Email / First Class Mail |
| Table Rock True Value | Attn: Hardeip Singh, Owner | 12622 State Highway 13 | Kimberling City, MO 65686-9300 | deep@tablerocktv.com | Email / First Class Mail |
| Table Rock True Value | 12622 State Highway 13 | Kimberling City, Mo 65686-9300 | | | First Class Mail |
| Table Rock True Value Hardware | Table Rock Hardware LLC | Attn: Harold G Bros, Member | 12622 State Hwy 13 | Kimberling City, MO 65686-9300 | maryl_thomas@yahoo.com | Email / First Class Mail |
| Tableau Software Inc. | 837 North 34Th St | Ste 200 | Seattle, WA 98103 | | First Class Mail |
| Tablecraft Product Co | P.O. Box 7691 | Carol Stream, IL 60197 | | | First Class Mail |
| Tablecraft Product Co | 801 Lakeside Dr | Gurnee, IL 60031 | | | First Class Mail |
| Tablecraft Product Co | 2349 Sumac Cir | Glenview, IL 60025 | | | First Class Mail |
| Tablecraft Product Company | 801 Lakeside Drive | Gurnee, IL 60031 | | | First Class Mail |
| Tablecraft Products Co, Inc | P.O. Box 7691 | Carol Stream, IL 60197-7691 | | accounting@tablecraft.com | Email / First Class Mail |
| Tablecraft Products Co, Inc | Attn: Eileen Marie Bara | 801 Lakeside Dr | Gurnee, IL 60031 | accounting@tablecraft.com | Email / First Class Mail |
| Tablemate Prd/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Tablemate Products | 1374 Mulberry Ln | Cary, IL 60013 | | | First Class Mail |
| Tablemate Products | 1355 Industrial Dr | Shawano, WI 54166 | | | First Class Mail |
| Tabular Editor Aps | Gaertorvet 3, 2 Floor | Copenhagen, DK-1799 | Denmark | | First Class Mail |
| Tabular Editor Aps | Gaertorvet 3, 2 Fl | Copenhagen DK-1799 | Denmark | | First Class Mail |
| Taco Chicas | | | | FAMILYARIZMENDI@GMAIL.COM | Email / First Class Mail |
| Tacoma Screw Products | | | | mstanley@tacomascrew.com | Email / First Class Mail |
| Tacoma Screw Products | Tacoma Screw Products, Inc | Attn: Mike Stanley | 2001 S Center St | Tacoma, WA 98409-7821 | mstanley@tacomascrew.com | Email / First Class Mail |
| Tacoma Screw Products | Attn: Mike Stanley | 2001 S Center St | Tacoma, WA 98409-7821 | mstanley@tacomascrew.com | Email / First Class Mail |
| Tacoma Screw Products | 2001 S Center St | Tacoma, Wa 98409-7821 | | | First Class Mail |
| Taconic Valley Lawn & Garden | | | | taconicvalleyg@taconic.net | Email / First Class Mail |
| Tacony Corporation | 1760 Gilsinn Ln | Fenton, MO 63026 | | j.winnick@tacony.com | Email / First Class Mail |
| Taeya Marshall | Address Redacted | | | | First Class Mail |
| Taft Stettinius & Hollister | Llp | 65 E State St, Ste 1000 | Columbus, OH 43215 | | First Class Mail |
| Taft Stettinius & Hollister LLP | Attn: Zachary E Klutz, W Timothy Miller | 1 Indiana Sq, Ste 3500 | Indianapolis, IN 46204 | zklutz@taftlaw.com; miller@taftlaw.com | Email / First Class Mail |
| Taft Stettinius & Hollister LLP | Attn: Isaac Colunga | 111 E Wacker, Ste 2600 | Chicago, IL 60601 | icolunga@taftlaw.com | Email / First Class Mail |
| Taft Stettinius & Hollister LLP | Attn: Isaac Colunga | 111 E Wacker, Ste2600 | Chicago, IL 60601-4208 | icolunga@taftlaw.com | Email / First Class Mail |
| Taft Stettinius & Hollister LLP | 65 East State St | Columbus, OH 43215 | | | First Class Mail |
| Tag - Olly Olly Group LLC | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Tag - Olly Olly Group LLC | 1118 Vernon Dr | Glenview, IL 60025 | | | First Class Mail |
| Tag Trade Associates Group Ltd | 3310 N Elson Ave, Ste 100 | Chicago, IL 60618 | | | First Class Mail |
| Tag Trade Associates Group Ltd | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Tagawa Gardens | Tagawa Rose Farms, Inc | Attn: Jim Tagawa | 7711 S Parker Rd | Centennial, CO 80016-1456 | TrueValue@tagawagardens.com | Email / First Class Mail |
| Tagawa Gardens | Attn: Jim Tagawa | 7711 S Parker Rd | Centennial, CO 80016-1456 | TrueValue@tagawagardens.com | Email / First Class Mail |
| Tah Industries, Inc. | 107 North Gold Drive | Robbinsville, NJ 08691-1699 | | | First Class Mail |
| Tahannah Prince | Address Redacted | | | | First Class Mail |
| Tahj Simmons | Address Redacted | | | | First Class Mail |
| Tahoe Trading Post | 1404 Foothill Rd | Gardnerville, NV 89460 | | | First Class Mail |
| Taiga Building Products Inc | P.O. Box 51560 | Los Angeles, CA 90051-5860 | | tkenny@taigabuilding.com | Email / First Class Mail |
| Taiga Building Products Inc | Attn: Thomas Kenny | 800-4710 Kingsway | Burnaby, BC U3K-3N3 | Canada | First Class Mail |
| Taiga Forest Products | P.O. Box 402 | Custer, WA 98240 | | | First Class Mail |
| Taiga Forest Products Inc | 4385 Pacific St | Rocklin, CA 95677 | | | First Class Mail |
| Taiga International Sales | P.O. Box 402 | Custer, WA 98240 | | tkenny@taigabuilding.com | Email / First Class Mail |
| Taiga International Sales | Attn: Thomas Kenny | 800-4710 Kingsway | Burnaby, BC U3K-3N3 | Canada | First Class Mail |
| Tailor Made Products Inc | Dept Ch 14483 | Palatine, IL 60055 | | | First Class Mail |
| Tailor Made Products Inc | 725 Industrial Ct | Hartland, WI 53029 | | | First Class Mail |
| Tailor Made Products Inc | 101 Juneau St | Elroy, WI 53929 | | | First Class Mail |
| Tailor Made Products Inc | 101 Cedar St | Elroy, WI 53929 | | | First Class Mail |
| Tailor Made Products Inc | Attn: Jeff | Po Box 103 | 101 Juneau | Elroy, WI 53929-0103 | | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Road | Gangshan Dist | Kaohsiung City, 820 | Taiwan | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Rd | Gangshan District | Kaohsiung, 820 | Taiwan | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Rd | Gangshan District | Kaohsiung, 820000 | Taiwan | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Rd | Gangshan Dist | Kaohsiung, 820003 | Taiwan | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 420 Kwang Rd Malu Town | Jiading | Shanghai, 201800 | China | First Class Mail |
| Taiwan Fu Hsing Industrial Co | Ingersoll Rand Fuhsing | 1000 Satellite Blvd 101 | Suwanee, GA 30024 | | First Class Mail |
| Taiwan Fu Hsing Industrial Co | 55-10 Been Chou Rd Kangshan | Kaohsiung Hsein, 82059 | Taiwan | | First Class Mail |
| Taiwan Fu Hsing Industrial Co | 1000 Satellite Blvd, Ste 101 | Suwanee, GA 30043 | | | First Class Mail |
| Taiwan Fu Hsing Industrial Co. Ltd | No 88, Yucai Rd, Gangshan Dist | Kaohsiung City, 82063 | Taiwan (R O C) | stephanie_chen@fuhsing.com.tw | Email / First Class Mail |
| Taiwan Novelty Limited | c/o Huizhou Zhaoxing Tech Fact | Qiao Xi Industrial District | San Ding Town | Hui Zhou City, Guangdong 516025 | China | First Class Mail |
| Taiwan Novelty Limited | 3300 43rd Ave S | Minneapolis, MN 55406 | | | First Class Mail |
| Taiwan Novelty Limited | 2nd Fl No 2 Ming Tsu E Rd | Taipei, 10416 | Taiwan | | First Class Mail |
| Tajer | 59E Moczonowska St | Nadarzyn, 05-830 | Poland | | First Class Mail |
| Tajer -Sciwiarski Tadeusz | Attn: Tadeusz Sciwiarski, Owner | Moczonowska 59E | Nadarzyn | Poland | info@tajer.pl | Email / First Class Mail |
| Tajer -sciwiarski Tadeusz | Mocsonowska 59e | Nadarzyn | Poland | | First Class Mail |
| Tajma Tool Corp | 3510 Torrance Blvd, Ste 112 | Torrance, CA 90503 | | | First Class Mail |
| Takawira Kuvaoga | Address Redacted | | | | First Class Mail |
| Takes True Value | Take's Variety Store, Inc | Attn: Garrick Kanemitsu | 29 Mohala St | Kaunakakai, HI 96748-1890 | garrickkanemitsu@gmail.com | Email / First Class Mail |
| Takes True Value | Attn: Garrick Kanemitsu | 29 Mohala St | Kaunakakai, HI 96748-1890 | garrickkanemitsu@gmail.com | Email / First Class Mail |
| Takes True Value | 29 Mohala St | Kaunakakai, Hi 96748-1890 | | | First Class Mail |
| Takesmedia Inc | 950 W Leland Ave, Unit 705 | Chicago, IL 60640 | | | First Class Mail |
| Talan Inc | Attn: Serhii Zimin, Owner | 474 Pike Rd Unit 8 | Huntingdon Valley, PA 19006 | sales@talanllc.com | Email / First Class Mail |
| Talbert Hardware | | | | scardinohardware@gmail.com | Email / First Class Mail |
| Talbot Plumbing Solutions LLC | 24 1/2 Payne Ave | Kingston, PA 18704 | | building@materials@aol.com | Email / First Class Mail |
| Talbots Building Supply | Talbot's, Inc | Attn: Nancy Mcnulty | 1101 Tongass Ave | Ketchikan, AK 99901-6200 | buildingmaterials@gci.net | Email / First Class Mail |
| Talbot's, Inc. | 1101 Tongass Ave | Ketchikan, AK 99901 | | buildingmaterials@gci.net | Email / First Class Mail |
| Talend Inc | P.O. Box 80508 | City Of Industry, CA 91716 | | | First Class Mail |
| Talisha N Brown | Address Redacted | | | | First Class Mail |
| Tall Tree Lumber Co | 481 Morden Rd | Unit 2 | Oakville, ON L6K 3W6 | Canada | First Class Mail |
| Talladega Machinery & Sply Co | Address Redacted | | | randyb@tmsco.com | Email / First Class Mail |
| Tallahassee Home&Garden Showplace | Tallahassee Nurseries, Inc | Attn: Paul Brock, President | 2911 Thomasville Rd | Tallahassee, FL 32308-0829 | paulbrock@tallahasseenurseries.com | Email / First Class Mail |
| Tallahassee Home&Garden Showplace | Attn: Paul Brock, President | 2911 Thomasville Road | Tallahassee, FL 32308-0829 | paulbrock@tallahasseenurseries.com | Email / First Class Mail |
| Tallahassee Home&Garden Showpl | Tallahassee Home&garden Showpl | 2911 Thomasville Rd | Tallahassee, Fl 32308-0829 | | First Class Mail |
| Tallasee True Value Hardware | Tallasee True Value Hardware, Inc. | Attn: Dale Taylor | 1400 Gilmer Ave | Tallassee, AL 36078-2322 | arch184@aol.com | Email / First Class Mail |
| Tallasee True Value Hardware | Attn: Dale Taylor | 1400 Gilmer Ave | Tallassee, AL 36078-2322 | arch184@aol.com | Email / First Class Mail |
| Tallasee True Value Hardware | 1400 Gilmer Ave | Tallassee, Al 36078-2322 | | | First Class Mail |
| Talmage Farm Agway | Talmage Enterprises Ltd | Attn: Nathaniel A Talmage, Owner | 1122 Osborne Ave | Riverhead, NY 11901 | agway@talmagefarm.com | Email / First Class Mail |
| Talmage Farm Agway | Attn: Nathaniel A Talmage, Owner | 1122 Osborne Ave | Riverhead, NY 11901 | agway@talmagefarm.com | Email / First Class Mail |
| Talmage Farm Agway | 1122 Osborne Ave | Riverhead, Ny 11901 | | | First Class Mail |
| Talus Corp | 299 Presumpscot Street | Portland, ME 04103 | | | First Class Mail |
| Talx Uc Express | 4076 Paysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Talx Uc Express | 4076 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Tamar Woods | 1000 E Grand Ave | Des Moines, IA 50319 | | Tamar.Woods@iwd.iowa.gov | Email / First Class Mail |
| Tamara Benner | Address Redacted | | | | First Class Mail |
| Tamara Day | Address Redacted | | | | First Class Mail |
| Tamara Flores-Alvarez | Address Redacted | | | | First Class Mail |
| Tamatha Murray | Address Redacted | | | | First Class Mail |
| Tamer Shaker | Address Redacted | | | Email Redacted | Email / First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Tamer Shaker | Address Redacted | | | | | | First Class Mail |
| Tamerah Deramus | Address Redacted | | | | | | First Class Mail |
| Tamena Grayer | Address Redacted | | | | | | First Class Mail |
| Tami Leavitt | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tami Leavitt | Address Redacted | | | | | | First Class Mail |
| Tamika Penermon | Address Redacted | | | | | | First Class Mail |
| Tammy Lenchelle | Address Redacted | | | | | | First Class Mail |
| Tammy M Raymond | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tammy M Raymond | Address Redacted | | | | | | First Class Mail |
| Tammy Marlewski | Address Redacted | | | | | | First Class Mail |
| Tammy Stortz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tammy Zendzion | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tammy Zendzion | Address Redacted | | | | | | First Class Mail |
| Tampa International Forest Prod | P.O. Box 734498 | Dallas, TX 75373 | | | | | First Class Mail |
| Tampa International Forest Prod | 4630 Woodland Corp Blvd | Tampa, FL 33614 | | | | | First Class Mail |
| Tanaka Power Equipment | c/o Hitachi Koki Usa | 1111 Broadway Ave | Braselton, GA 30517 | | | | First Class Mail |
| Tanaras Molden | Address Redacted | | | | | | First Class Mail |
| Tangerine Promotions Ltd | Sara Kanive | 900 Skokie Blvd, Ste 275 | Northbrook, IL 60062 | | | | First Class Mail |
| Tangl Lumber & Hardware Supply | Tangl Lumber & Hardware Supply, LLC | Attn: Robert Scott Sorratt, Mgng Member | 53490 Harvest Ln | Loranger, LA 70446-3464 | | lrhardware@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Tanhaben B Patel | Address Redacted | | | | | | First Class Mail |
| Tania G Perez | Address Redacted | | | | | | First Class Mail |
| Tania Joseph | Address Redacted | | | | | | First Class Mail |
| Tank Traders | 3895 Clearview Ct | Gurnee, IL 60031 | | | | | First Class Mail |
| Tank Traders Midwest Inc | Attn: Jerry Mazor | 3895 Clearview Ct | Gurnee, IL 60031 | | | jmazor@tanktraders.com | Email |
| | | | | | | | First Class Mail |
| Tanknology | 880 Church Road | Elgin, IL 60123 | | | | | First Class Mail |
| Tanknology Inc | P.O. Box 201567 | Austin, TX 78720 | | | | | First Class Mail |
| Tanner E Gray | Address Redacted | | | | | | First Class Mail |
| Tanner Hardware & Building Supply | Tanners Hardware & Building Supplies, Inc | Attn: Douglas Snyder, President | 813 Centennial St | Houtzdale, PA 16651-1317 | | tannershardware@verizon.net | Email |
| | | | | | | | First Class Mail |
| Tanner Lumber Inc | Tanner Lumber, Inc | Attn: James Hare, President | 4 N Second Ave | BRdalbin, NY 12025-2163 | | tannerlumber1@gmail.com | Email |
| | | | | | | | First Class Mail |
| Tanner Lumber Inc. | Attn: James Hare, President | 4 N Second Ave | Broadalbin, NY 12025-2163 | | | tannerlumber1@gmail.com | Email |
| | | | | | | | First Class Mail |
| Tanner Lumber Inc. | 4 N Second Ave | Broadalbin, Ny 12025-2163 | | | | | First Class Mail |
| Tanner True Value | Hc 73 Box 48-B | Marble Falls, AR 72648 | | | | | First Class Mail |
| Tanners Team Sports Inc | 736 Mid America Blvd | Hot Springs, AR 71913 | | | | | First Class Mail |
| Tanya So | 905 W Gallego | Alpine, TX 79830 | | | | | First Class Mail |
| Tap 50 50 Event Consultants Lt | 808 King St | Saskatoon, SK S7K 0N7 | Canada | | | | First Class Mail |
| Tapco Genuine Parts Center | P.O. Box 644947 | 605 Epsilon | Pittsburgh, PA 15264 | | | | First Class Mail |
| Tapco Genuine Parts Center | P.O. Box 2812 | 605 Epsilon | Pittsburgh, PA 15230 | | | | First Class Mail |
| Tapco Genuine Parts Center | 605 Epsilon | Pittsburgh, PA 15238 | | | | | First Class Mail |
| Tara Cronin | Address Redacted | | | | | | First Class Mail |
| Tara M Oboyle | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tara M Oboyle | Address Redacted | | | | | | First Class Mail |
| Tara M Schouten | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tara M Schouten | Address Redacted | | | | | | First Class Mail |
| Tara Manuere | Address Redacted | | | | | | First Class Mail |
| Taramark Corporation | Attn: Randy Taradash & Aimee | 908 S. Route 31 | McHenry, IL 60050 | | | | First Class Mail |
| Taramark Corporation | Attn: Randy Taradash | 908 S. Route 31 | McHenry, IL 60050 | | | | First Class Mail |
| Tarantin Industries | 86 Vandervaer Rd | Freehold, NJ 07728 | | | | | First Class Mail |
| Tarantin Industries | 86 Vandenveer | Freehold, NJ 07728 | | | | | First Class Mail |
| Tarco Inc | One Information Way | Little Rock, AR 72202 | | | | | First Class Mail |
| Tarco Inc | 1 Information Way | Little Rock, AR 72202 | | | | | First Class Mail |
| Tarco Roofing Materials, Inc | Attn: Jason Riggin | 1 Information Way, Ste 225 | Little Rock, AR 72202 | | | jriggin@tarcoroofing.com; jbartholmey@tarcoroofing.com | Email |
| | | | | | | | First Class Mail |
| Tarence Oneal | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tarheel Hardware | Tarheel Mobile Home Supply, Inc | Attn: Bruce Jones, President | 195 N Nc 41 Hwy | Beulaville, NC 28518-8762 | | tarheelhardware01@gmail.com | Email |
| | | | | | | | First Class Mail |
| Tarheel Hardware | Attn: Bruce Jones, President | 195 N Nc 41 Hwy | Beulaville, NC 28518-8762 | | | tarheelhardware01@gmail.com | Email |
| | | | | | | | First Class Mail |
| Tarheel Hardware | Tarheel Mobile Home Supply, Inc | Attn: Bruce Jones, Owner | 195 N Nc 41 Hwy | Beulaville, NC 28518-8762 | | tarheelhardware01@gmail.com | Email |
| Tarheel Hardware | 195 N Nc 41 Hwy | Beulaville, Nc 28518-8762 | | | | | First Class Mail |
| Tarhong Direct | 780 S Nogales St | City Of Industry, CA 91748 | | | | | First Class Mail |
| Tarhong Direct | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Tarifold/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Tarinna L Tompkins | Address Redacted | | | | | | First Class Mail |
| Tarko Solutions | 8253 N Fiske Ave | Portland, OR 97203 | | | | | First Class Mail |
| Tarko Solutions | 59 Kings Hwy S | Westport, CT 06880 | | | | | First Class Mail |
| Tarmasters | 1426 Hwy 7t | Bates City, MO 64011 | | | | | First Class Mail |
| Tarrey M Simpson | Address Redacted | | | | | | First Class Mail |
| Tartan | 20 Greenway Plaza | Suite 200 | Houston, TX 77046 | | | | First Class Mail |
| Tartan | 20 Greenway Plaza | Ste 200 | Houston, TX 77046 | | | | First Class Mail |
| Tartan Oil LLC | 5508 Lonas Dr | Knoxville, TN 37909 | | | | bknotices@pilottravelcenters.com | Email |
| | | | | | | | First Class Mail |
| Tartan Oil LLC | P.O. Box 10146 | Knoxville, TN 37939 | | | | | First Class Mail |
| Tarter Gate Co, LLC | P.O. Box 39 | Dunnville, KY 42528 | | | | | First Class Mail |
| Tarter Gate Co, LLC | 11186 Us Hwy 127 S Gate 2 | Dunnville, KY 42528 | | | | | First Class Mail |
| Tarter Gate Co, LLC | 10739 Hwy 127 | P.O. Box 39 | Dunnville, KY 42528 | | | | First Class Mail |
| Tarter Gate Co, LLC | 10739 Hwy 127 | P.O. Box 127 | Dunnville, KY 42528 | | | | First Class Mail |
| Tarter Gate Co, LLC | 10739 Highway 127 | P.O. Box 39 | Dunnville, KY 42528 | | | | First Class Mail |
| Taryn E Abbott | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Taryn E Abbott | Address Redacted | | | | | | First Class Mail |
| Taryn K Larochelle Wilkins | Address Redacted | | | | | | First Class Mail |
| Tarzian Hardware | Tarzian Hardware Corp | Attn: John Ciferni | 193 7Th Ave | Brooklyn, NY 11215-3099 | | neat@tarzianhardware.com | Email |
| | | | | | | | First Class Mail |
| Tarzian Hardware | Attn: John Ciferni | 193 7Th Ave | Brooklyn, NY 11215-3099 | | | neat@tarzianhardware.com | Email |
| | | | | | | | First Class Mail |
| Tarzian Hardware | 193 7th Ave | Brooklyn, Ny 11215-3099 | | | | | First Class Mail |
| Tasha A Nordmeyer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tasha A Nordmeyer | Address Redacted | | | | | | First Class Mail |
| Tasha M Maddox | Address Redacted | | | | | | First Class Mail |
| Tasha Therrien | Address Redacted | | | | | | First Class Mail |
| Tashawn J Solomon | Address Redacted | | | | | | First Class Mail |
| Tasheen V Madrey | Address Redacted | | | | | | First Class Mail |
| Tashiana Lewis | Address Redacted | | | | | | First Class Mail |
| Tasia N Putnam | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Task Tools | 6800 Dennett Place | Delta, BC V4G 1N4 | Canada | | | | First Class Mail |
| Task Tools | 6800 Dennett Pl | Delta, BC V4G 1N4 | Canada | | | | First Class Mail |
| Task Tools | 1667 Grant Ave | Blaine, WA 98230 | | | | | First Class Mail |
| Tata America International Cor | 12977 Collection Center Drive | Chicago, IL 60693 | | | | | First Class Mail |
| Tata America International Cor | 12977 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Tata Consultancy Services Limi | 379 Thornall Street | 4Th Floor | Edison, NJ 08837 | | | | First Class Mail |
| Tata Consultancy Services Limi | 379 Thornall St | 4th Floor | Edison, NJ 08837 | | | | First Class Mail |
| Tata Consultancy Services Limi | 379 Thornall St | 4th Fl | Edison, NJ 08837 | | | | First Class Mail |
| Tata Consultancy Services Limited | Attn: Legal Dept | 101 Park Ave, 26th Fl | New York, NY 10178 | | | legalnotices.us@tcs.com | Email |
| | | | | | | | First Class Mail |
| Tata Consultancy Services Limited | Attn: Head of Finance | 379 Thornall St, 4th Fl | Edison, NJ 08837 | | | latesh.sewani@tcs.com | Email |
| | | | | | | | First Class Mail |
| Tata Consultancy Services Ltd | 379 Thornall St. | Edison, NJ 08837 | | | | | First Class Mail |
| Tatay S A | C/Besos 2 Montornes | Montornes Del Valles | Montornes Del Valles, Barcelona 08170 | Spain | | | First Class Mail |
| Tatay S A | C/Besos 2 | Montornes Del Valles | Montornes Del Valles, Barcelona 08170 | Spain | | | First Class Mail |
| Tatay S A | C/Besos 2 | Montornes Del Valles | Montornes Del Vall, Barcelona 08170 | Spain | | | First Class Mail |
| Tate A Artman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tate A Artman | Address Redacted | | | | | | First Class Mail |
| Tat-Fat Enterprises N.V. | Tat-Fat Home Depot & Hardware | Attn: Clifton Yip, Owner | Veneuselastraat 38 | Oranjestad | Aruba | tatfathardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Tat-Fat Enterprises N.v. | Tat-fat Home Depot & Hardware | Veneuselastraat 38 | Oranjestad | Aruba | | | First Class Mail |
| Tat-Fat Enterprises NV | Attn: Clifton Yip, Owner | Veneuselastraat 38 | Oranjestad | Aruba | | tatfathardware@gmail.com | Email |
| | | | | | | | First Class Mail |
| Tattler Home Products | 5000 N Us 131 | Reed City, MI 49677 | | | | | First Class Mail |
| Tattler Home Products | 2591 Legacy Way | Grand Junction, CO 81503 | | | | | First Class Mail |
| Tattler Home Products | 16739 49th Pl No | Plymouth, MN 55446 | | | | | First Class Mail |
| Tatum Agence Creative | Marcel Aubin | 4500-300 Chemin De Crepuscule | Saint Mathieu D, QC J3G 0R2 | Canada | | | First Class Mail |
| Tatum Agence Creative | Linda Bibeau | 4500-300 Chemin De Crepuscule | Saint Mathieu D, QC J3G 0R2 | Canada | | | First Class Mail |
| Tatum Agence Creative | Attn: Marcel Aubin | 4500-300 Chemin De Crepuscule | Saint Mathieu D, QC J3G 0R2 | Canada | | | First Class Mail |
| Tatum Agence Creative | Attn: Linda Bibeau | 4500-300 Chemin De Crepuscule | Saint Mathieu D, QC J3G 0R2 | Canada | | | First Class Mail |
| Tatum Agence Creative | 4500-300 Chemin Du Crepuscule | Saint Mathieu De Beloeil, QC J3G 0R2 | Canada | | | | First Class Mail |
| Tatung Co Of America Inc | 2157 Mc Shasta Dr | San Pedro, CA 90732-1334 | | | | | First Class Mail |
| Tauber Brothers Tool & Die | Joe | 4701 N Olcott Ave | Harwood Heights, IL 60656-4692 | | | | First Class Mail |
| Tauber Brothers Tool & Die | 4701 N Olcott Ave | Harwood Heights, IL 60656-4692 | | | | | First Class Mail |
| Taunya Hook | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Taurus Kemp | Address Redacted | | | | | | First Class Mail |
| Taurus Kemp | Address Redacted | | | | | | First Class Mail |
| Tavian Woolett | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tawanna L Miller | Address Redacted | | | | | | First Class Mail |
| Tax Advisors Group Inc. | 12400 Colt Rd, Ste 960 | Dallas, TX 75251 | | | | | First Class Mail |
| Tax Collection Office | Fayetter County Public Schools | P.O. Box 55570 | Lexington, KY 40555 | | | | First Class Mail |
| Tax Collector | City Of Manchester | P.O. Box 9598 | Manchester, NH 03108 | | | | First Class Mail |
| Tax Collector, Canaan Township | 456 O'Connell Rd | Waymart, PA 18472 | | | | canaantownship@gmail.com | Email |
| | | | | | | | First Class Mail |
| Tax Commissioner | Courthouse Annex 3 | 1St Fl | Jonesboro, GA 30236 | | | | First Class Mail |
| Tax Recourse LLC | 2825 Wilcrest Drive | Suite 600 | Houston, TX 77042 | | | | First Class Mail |
| Tax Recourse LLC | 2825 Wilcrest Dr, Ste 669 | Houston, TX 77042 | | | | | First Class Mail |
| Tax Trust Account | Sales Tax Division | P.O. Box 830725 | Birmingham, AL 35283 | | | | First Class Mail |
| Tax Trust Account, | Business Licenses Dept | P.O. Box 830471 | Birmingham, AL 35283 | | | | First Class Mail |
| Taxation & Revenuedept | Ean-1481171 Crs-01-866543-008 | P.O. Box 25127 | Santa Fe, NM 87504 | | | | First Class Mail |
| Taxpayer Amnesty | Comptroller Of Public Accounts | P.O. Box 13232 | Austin, TX 78711 | | | | First Class Mail |
| Taylor & Son True Value Hdw | H H Taylor & Son, Inc | Attn: Susan Sennello | P.O. Box 958 | New Milford, CT 06776-0958 | | hhtaylorandson@gmail.com | Email |
| | | | | | | | First Class Mail |
| Taylor & Son True Value Hdw. | Attn: Michael Bouley | P.O. Box 958 | New Milford, CT 06776-0958 | | | hhtaylorandson@gmail.com | Email |
| | | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Taylor Bisbee | Address Redacted | | | | | Email Redacted | Email |
| Taylor Bisbee | Address Redacted | | | | | | First Class Mail |
| Taylor Breeding | Address Redacted | | | | | | First Class Mail |
| Taylor Cornelius | Address Redacted | | | | | | First Class Mail |
| Taylor Fonville | Address Redacted | | | | | | First Class Mail |
| Taylor Hardware Inc | Taylors Hardware, Inc | Attn: Joseph R Connor | 914 Main St | Belmar, NJ 07719-2724 | | taylorhdwe@yahoo.com | Email |
| Taylor Hardware Inc | Attn: Joseph R Connor | 914 Main St | Belmar, NJ 07719-2724 | | | taylorhdwe@yahoo.com | Email |
| Taylor Hardware Inc | 914 Main St | Belmar, NJ 07719-2724 | | | | | First Class Mail |
| Taylor Made Products | 65 Harrison St | Gloversville, NY 12078 | | | | | First Class Mail |
| Taylor Made Products | 2600 Compass Rd | Glenview, IL 60025 | | | | | First Class Mail |
| Taylor Northeast Inc | 7277 Williams Ave | Allentown, PA 18106 | | | | | First Class Mail |
| Taylor Precision Products | Taylor Precision Products Lp | 5388 Airways Blvd | Memphis, TN 38116 | | | | First Class Mail |
| Taylor Precision Products | c/o Quanzhou Mingfeng Crafts C | Puxian Rd Panshan Beifeng | Fengze Quanzhou Fujian | Quanzhou, Fujian 36200 | China | | First Class Mail |
| Taylor Precision Products | c/o Patterson Warehouses Inc | 5388 Airways Blvd | Memphis, TN 38116 | | | | First Class Mail |
| Taylor Precision Products | 5388 Airways Blvd | Memphis, TN 38116 | | | | | First Class Mail |
| Taylor Precision Products Lp | 2311 W 22nd St, Ste 200 | Oakbrook, IL 60523 | | | | | First Class Mail |
| Taylor Precision Products Lp | 2220 Entrada Del Sol | Las Cruces, NM 88001 | | | | | First Class Mail |
| Taylor Precision Products Lp | 1615 Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Taylor Precision Products Lp | 12215 Holly St | Riverside, CA 92509 | | | | | First Class Mail |
| Taylor Precision Products Lp | 5388 Airways Blvd | Memphis, TN 38116 | | | | | First Class Mail |
| Taylor Precision Products LP | 2311 W 22nd St, Ste 200 | Oakbrook, IL 60523 | | | | | First Class Mail |
| Taylor Precision Products LP | 2220 Entrada Del Sol | Las Cruces, NM 88001 | | | | | First Class Mail |
| Taylor Precision Products LP | 1615 Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Taylor Precision Products LP | 12215 Holly St | Riverside, CA 92509 | | | | | First Class Mail |
| Taylor Precision Products LP | 1221 Alder Ave | Rialto, CA 92376 | | | | | First Class Mail |
| Taylor R Duncan | Address Redacted | | | | | | First Class Mail |
| Taylor Rental | | | | | | trcat125@aol.com | Email |
| Taylor Rental | | | | | | Testonson@aol.com | Email |
| Taylor Rental | | | | | | taylorrentalyr@aol.com | Email |
| Taylor Rental | | | | | | taylorrentalcenter@hotmail.com | Email |
| Taylor Rental | | | | | | taylorrental3474@sbcglobal.net | Email |
| Taylor Rental | | | | | | taylorrental@manchesternh.comcastbiz.net | Email |
| Taylor Rental | | | | | | taylor.rental.center@snet.net | Email |
| Taylor Rental | | | | | | gsmith3894@cox.net | Email |
| Taylor Rental | | | | | | ernestrent@gmail.com | Email |
| Taylor Rental | | | | | | dsilverman@taylor-rental.com | Email |
| Taylor Rental | | | | | | brandon@taylorrentalgarland.com | Email |
| Taylor Rental | Jar-Rok, Inc | Attn: Jarle E Rokke | 172 Lancaster Ave | Malvern, PA 19355-2123 | | trmalvern@comcast.net | Email |
| Taylor Rental | Henevelt Corp | Attn: Ada Henevelt | 253 N Flagler Ave | Homestead, FL 33030-6130 | | trchmstd@aol.com | Email |
| Taylor Rental | Attn: Ada Henevelt | 253 N Flagler Ave | Homestead, FL 33030-6130 | | | trchmstd@aol.com | First Class Mail |
| Taylor Rental | Hobart Enterprises, Inc | Attn: Chuck Hobart Iii | 1560 Hwy 1 South | Greenville, MS 38701-7142 | | trigreenville@gmail.com | Email |
| Taylor Rental | Attn: Chuck Hobart Iii | 1560 Hwy 1 South | Greenville, MS 38701-7142 | | | trigreenville@gmail.com | First Class Mail |
| Taylor Rental | Pine Tree Rental, Inc | Attn: James Dearborn, Pres | 1306 Main St | Sanford, ME 04073-3635 | | trcbook2015@gmail.com | Email |
| Taylor Rental | Attn: James Dearborn, Pres | 1306 Main St | Sanford, ME 04073-3635 | | | trcbook2015@gmail.com | First Class Mail |
| Taylor Rental | Washington Rental Center | Attn: Gary Nagy | 255 Rt 31 S | Washington, NJ 07882-4068 | | taylorrentalwashington@verizon.net | Email |
| Taylor Rental | Attn: Gary Nagy | 255 Rt 31 S | Washington, NJ 07882-4068 | | | taylorrentalwashington@verizon.net | First Class Mail |
| Taylor Rental | North Kingstown Rentals, Inc | Attn: David L Kenyon | 7785 Post Rd | North Kingstown, RI 02852-4405 | | taylorrentalnk@verizon.net | Email |
| Taylor Rental | Sharick, Inc | Attn: Andy Tipton | 2527 Belvidere Rd | Phillipsburg, NJ 08865-2155 | | taylorrental@enter.net | Email |
| Taylor Rental | Rent-Alls Unlimited Corp | Attn: Paul Maitland | 564 Connecticut Ave | Norwalk, CT 06854-1790 | | TAYLORNORWALK@HOTMAIL.COM | Email |
| Taylor Rental | Attn: Paul Maitland | 564 Connecticut Ave | Norwalk, CT 06854-1790 | | | TAYLORNORWALK@HOTMAIL.COM | First Class Mail |
| Taylor Rental | Spcc, LLC | Attn: Daniel Scoggins | 2510 S Kerr Blvd | Sallisaw, OK 74955-7460 | | SPCCLLC@aol.com | Email |
| Taylor Rental | Attn: Daniel Scoggins | 2510 S Kerr Blvd | Sallisaw, OK 74955-7460 | | | SPCCLLC@aol.com | First Class Mail |
| Taylor Rental | Mark Vi, Inc | Attn: Stephen Houk | 696 Winsted Rd | Torrington, CT 06790-2935 | | rent@taylorrentalct.com | Email |
| Taylor Rental | WED Corp | Attn: Nancy Davis | 10127 BNaview Rd | BNaview Heights, OH 44147-2302 | | nancyb64@aol.com | Email |
| Taylor Rental | G-T, Inc | Attn: Mike Steele | 1547 Brandy Pkwy | Streamwood, IL 60107-1809 | | msteele@taylorrental.net | Email |
| Taylor Rental | Alan Neuwirth Rental Center, Inc | Attn: Paul Neuwirth | 284 Springfield Ave | Berkeley Heights, NJ 07922-1240 | | mrfunservice@yahoo.com | Email |
| Taylor Rental | Mark Mancill, Inc | Attn: Mark Mancill | 1518 N Central Expressway | Plano, TX 75074-5714 | | markmancil@msn.com | Email |
| Taylor Rental | Attn: Mark Mancill | 1518 North Central Expressway | Plano, TX 75074-5714 | | | markmancil@msn.com | First Class Mail |
| Taylor Rental | Attn: Buren Rochford | 1390 W Bagley Rd | Berea, OH 44017-2912 | | | Linda@TaylorRentalBerea.com | Email |
| Taylor Rental | Ameri Rental Center, Inc | Attn: Buren Rochford | 1390 W Bagley Rd | Berea, OH 44017-2912 | | Linda@TaylorRentalBerea.com | First Class Mail |
| Taylor Rental | Beaupre Motor Sales, Inc | Attn: John Wilper | 274 Bfd St | Manchester, CT 06040-4034 | | johnw274@gmail.com | Email |
| Taylor Rental | Attn: John Wilper | 274 Broad St | Manchester, CT 06040-4034 | | | johnw274@gmail.com | First Class Mail |
| Taylor Rental | Lo-Gale Rentals, Inc | Attn: Lois Ashbrook | 5475 Wildwood Dr | Bridgman, MI 49106-9554 | | jimashbrook@taylorrentalofmichigan.com | Email |
| Taylor Rental | Right Rental, LLC | Attn: Jimmy Barber | 206 S Tinney St | Talladega, AL 35160-2500 | | fbarbertrc@yahoo.com | Email |
| Taylor Rental | Attn: Jimmy Barber | 206 S Tinney St | Talladega, AL 35160-2500 | | | fbarbertrc@yahoo.com | First Class Mail |
| Taylor Rental | Total Rental, Inc | Attn: Marie Caba | 766 Valley Forge Rd | Phoenixville, PA 19460-2518 | | dcampbell@totalrental.com | Email |
| Taylor Rental | ER Caba Inc Trc | Attn: Marie Caba | 766 Valley Forge Rd | Phoenixville, PA 19460-2518 | | dcampbell@totalrental.com | Email |
| Taylor Rental | Southern Tier Rental Service, Inc | Attn: David Young | 1029 Front St | Binghamton, NY 13905-1203 | | dave@trbinghamton.com | Email |
| Taylor Rental | Attn: David Young | 1029 Front St | Binghamton, NY 13905-1203 | | | dave@trbinghamton.com | First Class Mail |
| Taylor Rental | Attn: Christopher Akey, President | 372 Broadway | Saranac Lake, NY 12983-1143 | | | chris@taylorrentalny.com | Email |
| Taylor Rental | Adirondack Tool Co, Inc | Attn: Christopher Akey, President | 372 Broadway | Saranac Lake, NY 12983-1143 | | chris@taylorrentalny.com | First Class Mail |
| Taylor Rental | Schroeder Rental Services, Inc | Attn: Russell Schroeder | 448 Broadway | Hillsdale, NJ 07642-1411 | | chris@taylorrent.com | Email |
| Taylor Rental | Schroeder Rental Services, Inc | Attn: Russell Schroeder | 409 Goffle Rd | Ridgewood, NJ 07450-4034 | | chris@taylorrent.com | Email |
| Taylor Rental | Attn: Russell Schroeder | 448 Broadway | Hillsdale, NJ 07642-1411 | | | chris@taylorrent.com | First Class Mail |
| Taylor Rental | Attn: Russell Schroeder | 409 Goffle Rd | Ridgewood, NJ 07450-4034 | | | chris@taylorrent.com | First Class Mail |
| Taylor Rental | Best Rents, Inc | Attn: Ernie Barncastle | 1545 Riverside Ave | Paso Robles, CA 93446-1745 | | carlsleb2019@gmail.com | Email |
| Taylor Rental | Attn: Ernie Barncastle | 1545 Riverside Ave | Paso Robles, CA 93446-1745 | | | carlsleb2019@gmail.com | First Class Mail |
| Taylor Rental | Falmouth Rental Equipment, Inc | Attn: Karen Shea, President | 432 N Falmouth Hwy | North Falmouth, MA 02556-2802 | | bob@trcapecod.com | Email |
| Taylor Rental | Attn: Karen Shea, President | 432 North Falmouth Hwy | North Falmouth, MA 02556-2802 | | | bob@trcapecod.com | First Class Mail |
| Taylor Rental | 8x3 Inc | Attn: William Kelley, President | 123 Wayne Ln | Tunkhannock, PA 18657-7888 | | billy@reparental.com | Email |
| Taylor Rental | Breig Rentals Ltd | Attn: Albert JBreig | 84 5Th Ave | Bay Shore, NY 11706-7331 | | baystaylor@aol.com | Email |
| Taylor Rental | Attn: Albert JBreig | 84 5Th Ave | Bay Shore, NY 11706-7331 | | | baystaylor@aol.com | First Class Mail |
| Taylor Rental | E.r. Caba Inc Trc | 766 Valley Forge Rd | Phoenixville, PA 19460-2518 | | | | First Class Mail |
| Taylor Rental | 84 5th Ave | Bay Shore, Ny 11706-7331 | | | | | First Class Mail |
| Taylor Rental | 564 Connecticut Ave | Norwalk, Ct 06854-1790 | | | | | First Class Mail |
| Taylor Rental | 52 Carrington Ln | Unbridge, MA 01569 | | | | | First Class Mail |
| Taylor Rental | 448 Broadway | Hillsdale, Nj 07642-1411 | | | | | First Class Mail |
| Taylor Rental | 432 North Falmouth Hwy | North Falmouth, Ma 02556-2802 | | | | | First Class Mail |
| Taylor Rental | 409 Goffle Rd | Ridgewood, Nj 07450-4034 | | | | | First Class Mail |
| Taylor Rental | 372 Broadway | Saranac Lake, Ny 12983-1143 | | | | | First Class Mail |
| Taylor Rental | 274 Broad St | Manchester, Ct 06040-4034 | | | | | First Class Mail |
| Taylor Rental | 255 Rt 31 S | Washington, Nj 07882-4068 | | | | | First Class Mail |
| Taylor Rental | 253 N Flagler Ave | Homestead, Fl 33030-6130 | | | | | First Class Mail |
| Taylor Rental | 2510 S Kerr Blvd | Sallisaw, OK 74955-7460 | | | | | First Class Mail |
| Taylor Rental | 206 S Tinney St | Talladega, Al 35160-2500 | | | | | First Class Mail |
| Taylor Rental | 1560 Hwy 1 South | Greenville, Ms 38701-7142 | | | | | First Class Mail |
| Taylor Rental | 1545 Riverside Ave | Paso Robles, Ca 93446-1745 | | | | | First Class Mail |
| Taylor Rental | 1518 North Central Expressway | Plano, Tx 75074-5714 | | | | | First Class Mail |
| Taylor Rental | 1390 W Bagley Rd | Berea, Oh 44017-2912 | | | | | First Class Mail |
| Taylor Rental | 1306 Main St | Sanford, Me 04073-3635 | | | | | First Class Mail |
| Taylor Rental | 1029 Front St | Binghamton, Ny 13905-1203 | | | | | First Class Mail |
| Taylor Rental / Party Plus | Ayoub & Associates, Inc | Attn: Syd Ayoub | 4472 Corporate Square | Naples, FL 34104-4755 | | gmeyer@taylorrentalnaples.com | Email |
| Taylor Rental / Party Plus | Attn: Syd Ayoub | 4472 Corporate Square | Naples, FL 34104-4755 | | | gmeyer@taylorrentalnaples.com | Email |
| Taylor Rental / Party Plus | 4472 Corporate Square | Naples, Fl 34104-4755 | | | | | First Class Mail |
| Taylor Rental Arlington | Attn: Duncan Gordon | 78 Bow St | Arlington, MA 02474-2715 | | | duncantrcarln@aol.com | Email |
| Taylor Rental Arlington | Arlington Rentals, Inc | Attn: Duncan Gordon | 78 Bow St | Arlington, MA 02474-2715 | | duncantrcarln@aol.com | First Class Mail |
| Taylor Rental Arlington | 78 Bow St | Arlington, Ma 02474-2715 | | | | | First Class Mail |
| Taylor Rental Center | | | | | | tkelsey316@aol.com | Email |
| Taylor Rental Center | | | | | | taylorrentalauburn@gmail.com | Email |
| Taylor Rental Center | | | | | | ken@taylor-rentals.com | Email |
| Taylor Rental Center | | | | | | jackcardlel@aol.com | Email |
| Taylor Rental Center | | | | | | gvalgilmore1@aol.com | Email |
| Taylor Rental Center | R A Clark, Inc | Attn: Richard Clark, Pres/Mngr | 14 Shawmut Ave | Holyoke, MA 01040-2324 | | trcholyoke@hge.net | Email |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Taylor Rental Center | Attn: Richard Clark, Pres/Mngr | 14 Shawmut Ave | Holyoke, MA 01040-2324 | | trcholyoke@hge.net | Email, First Class Mail |
| Taylor Rental Center | BBH Management Group, Inc | Attn: Jimmy Brown | 1605 N Main St | Kissimmee, FL 34744-3304 | taylorrentalkiss@aol.com | Email, First Class Mail |
| Taylor Rental Center | Houston Enterprises, Inc | Attn: Scott H Houston, Pres | 5901 Baptist Rd | Pittsburgh, PA 15236-3303 | scott@taylorrentalpittsburgh.com | Email, First Class Mail |
| Taylor Rental Center | Maine Equipment & Party Rental Inc | Attn: Ted Caruso, President | 1179 Hammond St | Bangor, ME 04401-5705 | mainerental@myfairpoint.net | Email, First Class Mail |
| Taylor Rental Center | Cynthia Redeker | Attn: Cynthia Redeker | 369 High St | Greenfield, MA 01301-2617 | jredeker@mtdata.com | Email, First Class Mail |
| Taylor Rental Center | Attn: Cynthia Redeker | 369 High St | Greenfield, MA 01301-2617 | | jredeker@mtdata.com | Email, First Class Mail |
| Taylor Rental Center | Attn: Christopher Akey | 550 Route 3 Ste 100 | Plattsburgh, NY 12901-2994 | | info@taylorrentalny.com | Email, First Class Mail |
| Taylor Rental Center | Adirondack Tool Co, Inc | Attn: Christopher Akey | 550 Route 3 Ste 100 | Plattsburgh, NY 12901-2994 | info@taylorrentalny.com | Email, First Class Mail |
| Taylor Rental Center | Auburn Rental & Supply Inc | Attn: Ben Smaltz | 102 Peckhart Ct | Auburn, IN 46706-9548 | bsmaltz@yahoo.com | Email, First Class Mail |
| Taylor Rental Center | Attn: Ben Smaltz | 102 Peckhart Ct | Auburn, IN 46706-9548 | | bsmaltz@yahoo.com | Email, First Class Mail |
| Taylor Rental Center | 8x3 Inc | Attn: William Kelley | 18 Ellsworth Dr | Montrose, PA 18801 | bill@taylorrentalbx3.com | Email, First Class Mail |
| Taylor Rental Center | 550 Route 3 Ste 100 | Plattsburgh, NY 12901-2994 | | | | First Class Mail |
| Taylor Rental Center | 369 High St | Greenfield, Ma 01301-2617 | | | | First Class Mail |
| Taylor Rental Center | 207 Railroad Ave | Greenwich, Ct 06830-3301 | | | | First Class Mail |
| Taylor Rental Center | 1888 E Mitchell Rd | Petoskey, MI 49770 | | | | First Class Mail |
| Taylor Rental Center | 14 Shawmut Ave | Holyoke, Ma 01040-2324 | | | | First Class Mail |
| Taylor Rental Center | 102 Peckhart Ct | Auburn, In 46706-9548 | | | | First Class Mail |
| Taylor Rental Sales & Service | Rent It, Inc | Attn: Chris Bagley, President | 1448 Route 7 S | Middlebury, VT 05753-8995 | chris@taylorrentalinc.comcastbiz.net | Email, First Class Mail |
| Taylor Rental Sales & Service | 1448 Route 7 S | Middlebury, Vt 05753-8995 | | | | First Class Mail |
| Taylor Rental Sales & Svc | Attn: Chris Bagley, President | 1448 Route 7 S | Middlebury, VT 05753-8995 | | chris@taylorrentalinc.comcastbiz.net | Email, First Class Mail |
| Taylor True Value | Taylor True Value , LLC | Attn: Noah Swank, Owner | 1615 Taylor Plz W | Garden City, KS 67846 | tconrardy@thetaylortv.com | Email, First Class Mail |
| Taylor True Value | Attn: Noah Swank, Owner | 1615 Taylor Plz West | Garden City, KS 67846 | | tconrardy@thetaylortv.com | Email, First Class Mail |
| Taylor True Value | Taylor True Value LLC | Attn: Noah Swank, Owner | 1615 Taylor Plz W | Garden City, KS 67846 | nswank@growwithpetra.com | Email, First Class Mail |
| Taylor True Value | O'Donnell-Sullivan, Inc | Attn: Jack Bishop Jr | 1888 Mitchell Rd | Petoskey, MI 49770-9686 | info@taylorrentalpetoskey.com | Email, First Class Mail |
| Taylor True Value | Attn: Jack Bishop Jr | 1888 Mitchell Rd | Petoskey, MI 49770-9686 | | info@taylorrentalpetoskey.com | Email, First Class Mail |
| Taylor True Value | 1888 Mitchell Rd | Petoskey, MI 49770-9686 | | | | First Class Mail |
| Taylor True Value & Party Plus | 1615 Taylor Plz West | Garden City, Ks 67846 | | | | First Class Mail |
| Taylor True Value Rental | Dover Rentals Inc | Attn: Donald Morse, President | 432 Portland Ave | Rollinsford, NH 03869-5906 | trrollinsford@comcast.net | Email, First Class Mail |
| Taylor True Value Rental | Attn: Donald Morse, President | 432 Portland Ave | Rollinsford, NH 03869-5906 | | trrollinsford@comcast.net | Email, First Class Mail |
| Taylor True Value Rental | Rental City, Inc | Attn: George A Larochelle | 26 Washington St | Wellesley Hills, MA 02481-1705 | trcwells@msn.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: George A Larochelle | 26 Washington St | Wellesley Hills, MA 02481-1705 | | trcwells@msn.com | Email, First Class Mail |
| Taylor True Value Rental | Flesher Equipment, Inc | Attn: Mike Flesher | 136 N Jensen Rd | Vestal, NY 13850-2176 | trcvestal@yahoo.com | Email, First Class Mail |
| Taylor True Value Rental | Flesher Equipment, Inc | Attn: Mike Flesher | 1779 Hanshaw Rd - Ste C | Ithaca, NY 14850-9105 | trcithaca@yahoo.com | Email, First Class Mail |
| Taylor True Value Rental | Gorse Enterprises, Inc | Attn: Bill Gorse | 160 Daniel Webster Hwy | Belmont, NH 03220-3036 | trcbelmont@metrocast.net | Email, First Class Mail |
| Taylor True Value Rental | Attn: Bill Gorse | 160 Daniel Webster Hwy | Belmont, NH 03220-3036 | | trcbelmont@metrocast.net | Email, First Class Mail |
| Taylor True Value Rental | Weymouth Rentals, Inc | Attn: Robert Devereaux | 1059 Washington St | East Weymouth, MA 02189-1931 | trc9586@aol.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Robert Devereaux | 1059 Washington St | East Weymouth, MA 02189-1931 | | trc9586@aol.com | Email, First Class Mail |
| Taylor True Value Rental | Estate of Paul J Oliver, Kelly Woodhouse, Executrix | Attn: Paul Oliver | 150 Enfield St | Enfield, CT 06082-1804 | ttrent@cox.net | Email, First Class Mail |
| Taylor True Value Rental | Attn: Brian Iadarola | 555 Hallock Ave | Port Jefferson Stat, NY 11776-1221 | | taylorstruevalue@gmail.com | Email, First Class Mail |
| Taylor True Value Rental | Warren Rentals, Inc | Attn: Richard Brigham | 333 Market St | Warren, RI 02885-2636 | taylorrentalwarren@yahoo.com | Email, First Class Mail |
| Taylor True Value Rental | Dagenais, Inc | Attn: Russ Dagenais | 620 N Colony Rd | Wallingford, CT 06492-2408 | taylorrentalwall@aol.com | Email, First Class Mail |
| Taylor True Value Rental | E Caligari & Sons, Inc | Attn: Jeff Caligari | 7 High St | Great Barrington, MA 01230-1508 | taylorrentalgb@yahoo.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Jeff Caligari | 7 High St | Great Barrington, MA 01230-1508 | | taylorrentalgb@yahoo.com | Email, First Class Mail |
| Taylor True Value Rental | Mcmaster Co, Inc | Attn: Michelle Mastrangelo | 4978 Broadway | Depew, NY 14043-3926 | Taylorrentaldepew@gmail.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Michelle Mastrangelo | 4978 Broadway | Depew, NY 14043-3926 | | Taylorrentaldepew@gmail.com | Email, First Class Mail |
| Taylor True Value Rental | Boccabella Industries, Inc | Attn: Alex Boccabella, Owner | 37360 French Creek Rd | Avon, OH 44011-1708 | taylorrentalavon@tcs.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Alex Boccabella, Owner | 37360 French Creek Road | Avon, OH 44011-1708 | | taylorrentalavon@tcs.com | Email, First Class Mail |
| Taylor True Value Rental | Mill Brook Limited | Attn: Janet Hernandez | 5752 Rt 209 | Kerhonkson, NY 12446-3109 | taylorrental@twcmetrobiz.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Janet Hernandez | 5752 Rt 209 | Kerhonkson, NY 12446-3109 | | taylorrental@twcmetrobiz.com | Email, First Class Mail |
| Taylor True Value Rental | Holst Enterprises, Inc | Attn: Tyce W Holst | 62 S Waverly Rd | Holland, MI 49423-3053 | taylorholland@ameritech.net | Email, First Class Mail |
| Taylor True Value Rental | Attn: Tyce W Holst | 62 S Waverly Road | Holland, MI 49423-3053 | | taylorholland@ameritech.net | Email, First Class Mail |
| Taylor True Value Rental | Party Rental USA Inc | Attn: Larry W Davis, President | 4611 Us Hwy 27 S | Sebring, FL 33870-5527 | sebringranches@earthlink.net | Email, First Class Mail |
| Taylor True Value Rental | Big Lake Equipment Rental, Inc | Attn: Larry Davis Jr | 523 N Hwy 98 | Okeechobee, FL 34972-2309 | sebringranches@earthlink.net | Email, First Class Mail |
| Taylor True Value Rental | Attn: Larry W Davis, President | 4611 Us Hwy 27 S | Sebring, FL 33870-5527 | | sebringranches@earthlink.net | Email, First Class Mail |
| Taylor True Value Rental | Attn: Larry Davis Jr | 523 N Highway 98 | Okeechobee, FL 34972-2309 | | sebringranches@earthlink.net | Email, First Class Mail |
| Taylor True Value Rental | Broadway Rental, Inc | Attn: David R Hassell | 531 Broadway | Haverhill, MA 01832-1203 | rich@myportyplus.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: David R Hassell | 531 Broadway | Haverhill, MA 01832-1203 | | rich@myportyplus.com | Email, First Class Mail |
| Taylor True Value Rental | Sedore Equipment, Inc | Attn: Ralph Sedore, President | 136 N Jensen Rd | Vestal, NY 13850-2176 | ralphsedore@taylorrental.com | Email, First Class Mail |
| Taylor True Value Rental | Sedore Equipment, Inc | Attn: Ralph Sedore, President | 1779 Hanshaw Rd, Ste - C | Ithaca, NY 14850-9105 | RALPHSEDORE@STNY.RR.COM | Email, First Class Mail |
| Taylor True Value Rental | P & C Chapdelaine, Inc | Attn: Pierre Chapdelaine, President | 200 Shaker Rd | East Longmeadow, MA 01028-2733 | pcchapdelaine200@gmail.com | Email, First Class Mail |
| Taylor True Value Rental | A & G Rental of Gardner, Inc | Attn: Peter Gamache | 22 Union Square | Gardner, MA 01440-3047 | p_gamache@comcast.net | Email, First Class Mail |
| Taylor True Value Rental | Otis Campbell Rental Co, Inc | Attn: Myers Marshall | 4219 Lincoln Rd Ext | Hattiesburg, MS 39402-3065 | myersImarshall@gmail.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Myers Marshall | 4219 Lincoln Road Ext | Hattiesburg, MS 39402-3065 | | myersImarshall@gmail.com | Email, First Class Mail |
| Taylor True Value Rental | Dartnell Enterprises, Inc | Attn: Mark Dartnell | 276 N State St | Concord, NH 03301-3224 | mark@taylorrentalconcord.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Lon Beaudom | 197 Mill St | Leominster, MA 01453-3297 | | lon@taylorrentalleominster.com | Email, First Class Mail |
| Taylor True Value Rental | A & G Rental, Inc | Attn: Lon Beaudom | 197 Mill St | Leominster, MA 01453-3297 | lon@taylorrentalleominster.com | Email, First Class Mail |
| Taylor True Value Rental | Jbc Enterprises, LLC | Attn: Joseph Carroll, Managing Member | 204 Cortez Rd E | Bradenton, FL 34203-3527 | jcarroll287@gmail.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Joseph Carroll, Managing Member | 204 Cortez Rd E | Bradenton, FL 34203-3527 | | jcarroll287@gmail.com | Email, First Class Mail |
| Taylor True Value Rental | J & M Rentals Inc | Attn: Jason Costa, Owner | 333 Market St | Warren, RI 02885 | jasoncosta7775@yahoo.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Jason Costa, Owner | 333 Market St | Warren, RI 02885 | | jasoncosta7775@yahoo.com | Email, First Class Mail |
| Taylor True Value Rental | Redway Enterprises, Inc | Attn: Albert W Redway Ii | 155 Boston Post Rd | Westbrook, CT 06498-1738 | info@westbrooktaylor.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Albert W Redway Ii | 155 Boston Post Road | Westbrook, CT 06498-1738 | | info@westbrooktaylor.com | Email, First Class Mail |
| Taylor True Value Rental | Shoreline Rentals, Inc | Attn: Bret Lagasse | 160 N Branford Rd | Branford, CT 06405-6011 | info@taylor-rentals.com | Email, First Class Mail |
| Taylor True Value Rental | Gene's Rental Center, Inc | Attn: Bret Lagasse | 304 Boston Post Rd | Orange, CT 06477-3505 | info@taylor-rentals.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Bret Lagasse | 304 Boston Post Rd | Orange, CT 06477-3505 | | info@taylor-rentals.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Bret Lagasse | 160 North Branford Rd | Branford, CT 06405-6011 | | info@taylor-rentals.com | Email, First Class Mail |
| Taylor True Value Rental | Renting Memories, LLC | Attn: Erich L Schmidtmann, Member | 3131 Erie Blvd E | Dewitt, NY 13214-1201 | erich.trc@rentingmemories.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Erich L Schmidtmann, Member | 3131 Erie Blvd E | Dewitt, NY 13214-1201 | | erich.trc@rentingmemories.com | Email, First Class Mail |
| Taylor True Value Rental | Perfect Party Rentals, Inc | Attn: Donald Masson, President | 71 Mechanic St | Bellingham, MA 02019-1633 | don@taylorrentalnorfolk.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Donald Masson, President | 71 Mechanic Street | Bellingham, MA 02019-1633 | | don@taylorrentalnorfolk.com | Email, First Class Mail |
| Taylor True Value Rental | Nk Rentals Inc | Attn: Dino Caparco | 7785 Post Rd | North Kingstown, RI 02852 | dino@taylorrentalnk.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Dino Caparco | 7785 Post Rd | North Kingstown, RI 02852 | | dino@taylorrentalnk.com | Email, First Class Mail |
| Taylor True Value Rental | Rome Rental Center, Inc | Attn: David J Borduk | 1217 Erie Blvd W | Rome, NY 13440-8303 | DAVEBORDUK@AOL.COM | Email, First Class Mail |
| Taylor True Value Rental | Attn: David J Borduk | 1217 Erie Blvd W | Rome, NY 13440-8303 | | DAVEBORDUK@AOL.COM | Email, First Class Mail |
| Taylor True Value Rental | Fetters Run, LLC | Attn: Brad Hutchinson, Member | 450 W Fair Ave | Lancaster, OH 43130-1746 | colleen@taylorrentallancaster.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Brad Hutchinson, Member | 450 W Fair Avenue | Lancaster, OH 43130-1746 | | colleen@taylorrentallancaster.com | Email, First Class Mail |
| Taylor True Value Rental | Attn: Al Mueller, Pres / Sec /Treasurer | 12090 Metro Parkway | Fort Myers, FL 33966-8365 | | almueller@fpfireworks.com | Email, First Class Mail |
| Taylor True Value Rental | Accam1 Inc | Attn: Al Mueller, Pres / Sec /Treasurer | 12090 Metro Parkway | Fort Myers, FL 33966-8365 | almueller@fpfireworks.com | Email, First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Taylor True Value Rental | Party of Five LLC | Attn: Allison McIntosh, Owner | 276 N State St | Concord, NH 03301 | allie@taylorrentalconcord.com | Email |
| | | | | | | First Class Mail |
| Taylor True Value Rental | Attn: Allison McIntosh, Owner | 276 N State Street | Concord, NH 03301 | | allie@taylorrentalconcord.com | Email |
| | | | | | | First Class Mail |
| Taylor True Value Rental | Taylor Rental | 7785 Post Rd | North Kingstown, RI 02852 | | | Email |
| | | | | | | First Class Mail |
| Taylor True Value Rental | 71 Mechanic Street | Bellingham, Ma 02019-1633 | | | | First Class Mail |
| Taylor True Value Rental | 7 High St | Great Barrington, Ma 01230-1508 | | | | First Class Mail |
| Taylor True Value Rental | 62 S Waverly Road | Holland, Mi 49423-3053 | | | | First Class Mail |
| Taylor True Value Rental | 5752 Rt 209 | Kerhonkson, Ny 12446-3109 | | | | First Class Mail |
| Taylor True Value Rental | 531 Broadway | Haverhill, Ma 01832-1203 | | | | First Class Mail |
| Taylor True Value Rental | 523 N Highway 88 | Okeechobee, Fl 34972-2309 | | | | First Class Mail |
| Taylor True Value Rental | 4978 Broadway | Depew, Ny 14043-3926 | | | | First Class Mail |
| Taylor True Value Rental | 4611 Us Hwy 27 S | Sebring, Fl 33870-5527 | | | | First Class Mail |
| Taylor True Value Rental | 450 W Fair Avenue | Lancaster, Oh 43130-1746 | | | | First Class Mail |
| Taylor True Value Rental | 432 Portland Ave | Rollinsford, NH 03869-5906 | | | | First Class Mail |
| Taylor True Value Rental | 4219 Lincoln Road Ext | Hattiesburg, Ms 39402-3065 | | | | First Class Mail |
| Taylor True Value Rental | 37360 French Creek Road | Avon, Oh 44011-1708 | | | | First Class Mail |
| Taylor True Value Rental | 333 Market St | Warren, Ri 02885 | | | | First Class Mail |
| Taylor True Value Rental | 3131 Erie Blvd E | Dewitt, Ny 13214-1201 | | | | First Class Mail |
| Taylor True Value Rental | 304 Boston Post Rd | Orange, Ct 06477-3505 | | | | First Class Mail |
| Taylor True Value Rental | 276 N State Street | Concord, NH 03301 | | | | First Class Mail |
| Taylor True Value Rental | 26 Washington St | Wellesley Hills, Ma 02481-1705 | | | | First Class Mail |
| Taylor True Value Rental | 204 Cortez Rd. E. | Bradenton, Fl 34203-3527 | | | | First Class Mail |
| Taylor True Value Rental | 197 Mill St | Leominster, Ma 01453-3297 | | | | First Class Mail |
| Taylor True Value Rental | 160 North Branford Rd | Branford, Ct 06405-6011 | | | | First Class Mail |
| Taylor True Value Rental | 160 Daniel Webster Hwy | Belmont, NH 03220-3036 | | | | First Class Mail |
| Taylor True Value Rental | 155 Boston Post Road | Westbrook, Ct 06498-1738 | | | | First Class Mail |
| Taylor True Value Rental | 1217 Erie Blvd W | Rome, Ny 13440-8303 | | | | First Class Mail |
| Taylor True Value Rental | 12090 Metro Parkway | Fort Myers, Fl 33966-8365 | | | | First Class Mail |
| Taylor True Value Rental | 1059 Washington St | East Weymouth, Ma 02189-1931 | | | | First Class Mail |
| Taylor True Value Rental of Port Jefferson | Port Jefferson Rental Center Inc | Attn: Brian Iadanza | 555 Hallock Ave | Port Jefferson Stat, NY 11776-1221 | taylorstruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Taylor True Value Rental Of Port Jefferson | Taylor True Value Rental Of Po | 555 Hallock Ave | Port Jefferson Stat, Ny 11776-1221 | | | First Class Mail |
| Taylor True Value Rental of Warwick | Larose Enterprises, Ltd | Attn: Kevin La Rose, Vice Pres | 2296 Post Rd | Warwick, RI 02886-2242 | taylorrentalwarwick@yahoo.com | Email |
| | | | | | | First Class Mail |
| Taylor True Value Rental Of Warwick | Attn: Kevin La Rose, VP | 2296 Post Rd | Warwick, RI 02886-2242 | | taylorrentalwarwick@yahoo.com | Email |
| | | | | | | First Class Mail |
| Taylor True Value Rental Of Warwick | 2296 Post Rd | Warwick, RI 02886-2242 | | | | First Class Mail |
| Taylor White | Address Redacted | | | | | First Class Mail |
| Taylors True Value Farm Store | Ben Taylor, Inc | Attn: Greg B Taylor, Pres | 714 1/2 Roosevelt Hwy | Shelby, MT 59474-1800 | BT@truevalue.net | Email |
| | | | | | | First Class Mail |
| Taylors True Value Farm Store | Attn: Jolene Holzhauer | 714 1/2 Roosevelt Hwy | Shelby, MT 59474 | | bt@truevalue.net | Email |
| | | | | | | First Class Mail |
| Taylors True Value Farm Store | Attn: Greg B Taylor, Pres | 714 1/2 Roosevelt Hwy | Shelby, MT 59474-1800 | | BT@truevalue.net | Email |
| | | | | | | First Class Mail |
| Taylors True Value Farm Store | 714 1/2 Roosevelt Hwy | Shelby, MT 59474-1800 | | | | First Class Mail |
| Taylorsville True Value | Attn: Jeff Davis | 1351 NC Hwy 16 S | Taylorsville, NC 28681 | | teamtaylorsville@gmail.com | Email |
| | | | | | | First Class Mail |
| Taylorsville True Value | Taylorsville Hardware, Inc | Attn: Jeffrey A Davis, President | 1351 Nc Hwy 16 South | Taylorsville, NC 28681-8942 | jeffdavis3242@gmail.com | Email |
| | | | | | | First Class Mail |
| Taylorsville True Value | Attn: Jeffrey A Davis, President | 1351 Nc Hwy 16 South | Taylorsville, NC 28681-8942 | | jeffdavis3242@gmail.com | Email |
| | | | | | | First Class Mail |
| Taylorsville True Value | Attn: Chris Clemons | 1351 NC Hwy 16 South | Taylorsville, NC 28681-8942 | | | First Class Mail |
| Taylorsville True Value | 1351 Nc Hwy 16 South | Taylorsville, Nc 28681-8942 | | | | First Class Mail |
| Tayvian D Brown | Address Redacted | | | | | First Class Mail |
| Taz Concrete Inc. | 2560 Kiowa Blvd N, Ste 101 | Lake Havasu City, AZ 86403 | | | | First Class Mail |
| Tbk Industries LLC | 11401 Rosehaven Dr | Oklahoma City, OK 73162-2990 | | | | First Class Mail |
| Tbk Promotions Inc | 9628 S Kostner Ave | Oak Lawn, IL 60453 | | | | First Class Mail |
| Tbs Scientific | 6602 Mountview Ct | Brighton, MI 48116 | | | | First Class Mail |
| Tbs Scientific | 6602 Mountview Ct | Brighton, MI 48114 | | | | First Class Mail |
| Tbt | | | | | joshandrus@buybower.com | Email |
| Tbt | Tbt, LLC | Attn: Jeffrey Needham, President | 29 South Main St | Logan, UT 84321 | | First Class Mail |
| Tc Fuller Construction LLC | 35705 E State | Route 8 | Garden City, MO 64747 | | | First Class Mail |
| TC Special Private Equity Opportunities IV Ltd | P.O. Box 309 | Ugland House | Georgetown KY1-1104 | Cayman Islands | | First Class Mail |
| TC Walter, LLC | dba R C Walter & Sons True Value | 1441 Boston Hollow Rd | Boston, PA 15135 | | | First Class Mail |
| Tcb Innovations LLC | 7203 E Reading Pl | Tulsa, OK 74115 | | | | First Class Mail |
| Tcc Materials | P.O. Box 88478 | Milwaukee, WI 53288 | | | | First Class Mail |
| Tcc Materials | 3400f Rice St | Sioux Falls, SD 57103 | | | | First Class Mail |
| Tcc Materials | 308 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Tcc Materials | 2025 Centre Pointe Blvd | Mendota Hghts, MN 55120 | | | | First Class Mail |
| Tcc Materials | 2025 Centre Pointe Blvd | Mendota Heights, MN 55120 | | | | First Class Mail |
| Tcr Industries | Attn: Claudia Urrea | 26 Centerpointe Dr, Ste 120 | La Palma, Ca 90623 | | | First Class Mail |
| Tcr Industries | 26 Centerpointe Dr Ste 120 | La Palma, CA 90623 | | | | First Class Mail |
| Tcr Industries Inc | Attn: Claudia Urrea | 26 Centerpointe Dr, Ste 120 | La Palma, CA 90623 | | | First Class Mail |
| Tcr Industries Inc | 26 Centerpointe Dr, Ste 120 | La Palma, CA 90623 | | | | First Class Mail |
| Td Saweel | 5775 Highway 12 | Maple Plain, MN 55359 | | | | First Class Mail |
| TDC Ltd | St Kitts Nevis Anguilla Trading & | Attn: Earle Kelly, Chairman/Ceo | Fort St | Basseterre | Saint Kitts And Nevis | purchasing@tdcgroupltd.com | Email |
| | Development Co | | | | | First Class Mail |
| Tdc Supply Inc | 292 Howard Ave | Des Plaines, IL 60018 | | | | First Class Mail |
| Tdk Electronics/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Tea True Value | 27163 469th Ave | Tea, SD 57064 | | | | First Class Mail |
| Teacher Created Resources/Un | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Teague Electric | 12425 W 92nd St | Lenexa, KS 66215 | | | | First Class Mail |
| Team Tuggle | Address Redacted | | | | | First Class Mail |
| Team Int'L Group Of America | Drawer, Ste 2999 | P.O. Box 5935 | Troy, MI 48007 | | | First Class Mail |
| Team Int'L Group Of America | 5 Weiye Rd Xinjiao | Industry Zone | Shunde Foshan, Guangdong 528313 | China | | First Class Mail |
| Team Int'L Group Of America | 1400 Nw 159th St | Ste 102 | Miami Gardens, FL 33169 | | | First Class Mail |
| Team Products International | 3 Entin Rd | Parsippany, NJ 07054 | | | | First Class Mail |
| Team Supply | | | | | CKRADZWICH@GMAIL.COM | Email |
| Team Supply Inc | | | | | hazletonteam@ptd.net | Email |
| Team Supply Inc | Team Supply, Inc | Attn: Eric Miller | 1548 Hwy 315 | Wilkes Barre, PA 18702-7005 | teamsupplyweb@comcast.net | Email |
| | | | | | | First Class Mail |
| Teamsters Tractor & Equipment Corp | Attn: Leann Dixon | 1100 West Happy Valley Road | Prepay Only | Phoenix, AZ 85085 | | First Class Mail |
| Team Tractor & Equipment Corp | 1100 West Happy Valley Road | Phoenix, AZ 85085 | | | | First Class Mail |
| Teambuilders (Good Throws LLC) | 35246 US 19 N, Unit 314 | Palm Harbor, FL 34684 | | | | First Class Mail |
| Teambuilders (Good Throws LLC) | 35246 US 19 N 314 | Palm Harbor, FL 34684 | | | | First Class Mail |
| Teamster Union | Local 541 | 4501 Van Brunt Blvd | Kansas City, MO 64130 | | | First Class Mail |
| Teamster Union Local 541 | Local 541 | 4501 Van Brunt Blvd | Kansas City, MO 64130 | | | First Class Mail |
| Teamsters Local Union 781 | 747 Church Road | Building D | Elmhurst, IL 60126 | | | First Class Mail |
| Teamsters Local Union 781 | 747 Church Rd | Building D | Elmhurst, IL 60126 | | | First Class Mail |
| Teamsters Union Local 633 | P.O. Box 870 | Manchester, NH 03105 | | | | First Class Mail |
| Teamsters-National 401(K)Savpl | Two Gateway Center 603 Stanwix St | Ste 1500 | Pittsburgh, PA 15222 | | | First Class Mail |
| Teamsters-National 401(K)Savpl | C/O Gsmgroup | 1200 Three Gateway Center | Pittsburgh, PA 15222 | | | First Class Mail |
| Teamsters-National 401(K)Savpl | 2 Gateway Ctr | 603 Stanwix St, Ste 1500 | Pittsburgh, PA 15222 | | | First Class Mail |
| Teamymichael D Bason | Address Redacted | | | | | First Class Mail |
| Tec Laboratories Inc | 7100 W Tec Labs Way | Albany, OR 97321 | | | | First Class Mail |
| Tec Laboratories Inc | 7100 Sw Tec Labs Way | Albany, OR 97321 | | | | First Class Mail |
| Tec Manufacturing | 1147 Glendys Dr | Lemont, IL 60439 | | | | First Class Mail |
| Tech Enterprises, Inc | P.O. Box 259294 | Madison, WI 53725 | | | | First Class Mail |
| Tech Enterprises, Inc | 2401 W Us Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Tech Enterprises, Inc | 901 Stewart St | Madison, WI 53713 | | | | First Class Mail |
| Tech Mahindra Limited | Corporate Block, 2Nd Fl | Plot 1, Phase Iii | Hinjewadi, Rajiv Gandhi Infotech Park | Pune, Maharashtra 411057 | India | First Class Mail |
| Techko Kobot Inc | 3465 Old Mill Rd | Highland Park, IL 60035 | | | | First Class Mail |
| Techko Kobot Inc | 10 Mason | Ste A | Irvine, CA 92618 | | | First Class Mail |
| Techko Maid Inc | 9767 Research Dr | Irvine, CA 92618 | | | | First Class Mail |
| Techko Maid Inc | 2655 Kelly Ln | Highland Park, IL 60035 | | | | First Class Mail |
| Techko Maid Inc | 11 Marconi St | Ste A | Irvine, CA 92618 | | | First Class Mail |
| Techne Consulting Llc | Attn: James Hlinka | 1370 Benbrooke Ln Nw | Acworth, Ga 30101-8491 | | | First Class Mail |
| Techne Consulting LLC | 1370 Benbrooke Ln NW | Acworth, GA 30101-8491 | | | | First Class Mail |
| Techne Consulting LLC | 1370 Benbrooke Ln Nw | Acworth, GA 30101 | | | | First Class Mail |
| Technical Chemical Company | c/o JP Morgan Chase Bank | P.O. Box 910142 | Dallas, TX 75391-0142 | | ar@technicalchemical.com | Email |
| | | | | | | First Class Mail |
| Technical Chemical Company | 3327 Pipeline Rd | Cleburne, TX 76033 | | | ar@technicalchemical.com | Email |
| | | | | | | First Class Mail |
| Technical Consumer Products | 3691 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Technical Consumer Products | 325 Campus Dr | Aurora, OH 44202 | | | | First Class Mail |
| Technical Consumer Products | 20 Lynn Dr | Hawthorn Woods, IL 60047 | | | | First Class Mail |
| Technical Printing Solutions | 2500 Wisconsin Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| Technical Products | Mike Rynec | 2415 Gardner Rd | Broadview, IL 60155 | | | First Class Mail |
| Technical Products | Attn: Dave Rynec | 2415 Gardner Rd | Broadview, Il 60155 | | | First Class Mail |
| Technical Propellants | P.O. Box 271 | Evanston, IL 60204 | | | | First Class Mail |
| Technical Propellants | 6440 East Colins Rd | Morris, IL 60450 | | | | First Class Mail |
| Technical Propellants | 6440 E Colins Rd | Morris, IL 60450 | | | | First Class Mail |
| Technology Install Partners,LLC | 13701 Enterprise Ave | Lindale, OH 44135 | | | | First Class Mail |
| Technology Management Group | 2252 Orrington Ave | Evanston, IL 60201 | | | | First Class Mail |
| Technology Recovery Group | 3139D Viking Pkwy | Westlake, OH 44145 | | | | First Class Mail |
| Tech-Rental | 370 Vandalia St | Elgin, IL 60123-7460 | | | | First Class Mail |
| Techsmith | 14 Crescent Rd | East Lansing, MI 48823 | | | | First Class Mail |
| Tech-Syn | P.O. Box 6250 | Bloomingdale, IL 60108-6250 | | | | First Class Mail |
| Tech-Syn | P.O. Box 6250 | Bloomingdale, IL 60108 | | | | First Class Mail |
| Tech-Syn Corp | P.O. Box 6250 | Bloomingdale, IL 60108 | | | | First Class Mail |
| Tech-Syn Corporation | P.O. Box 6250 | Bloomingdale, IL 60108 | | | | First Class Mail |
| Tec-Mar Jv Corp | 185 Industrial Dr | Elmhurst, IL 60126 | | | | First Class Mail |
| Tecnocap LLC | 250 W Wiley Ave | Washington, PA 15301 | | | | First Class Mail |
| Tecnocap LLC | 1701 Wheeling Ave | Glen Dale, WV 26038 | | | | First Class Mail |
| Tecumseh True Value Hdw | Tecumseh Plywood Co, Inc | Attn: Martin F Wallich | 2800 W Chicago Blvd | Tecumseh, MI 49286-8301 | tecply@gmail.com | Email |
| | | | | | | First Class Mail |
| Tecumseh True Value Hdw. | Attn: Martin F Wallich | 2800 W Chicago Blvd | Tecumseh, MI 49286-8301 | | tecply@gmail.com | Email |
| | | | | | | First Class Mail |
| Tecumseh True Value Hdw. | Tecumseh True Value Hdw | 2800 W Chicago Blvd | Tecumseh, MI 49286-8301 | | | First Class Mail |
| Ted Supply | Ted Supply, LLC | Attn: Joel Dreifus, President | 633 Dowd Ave | Elizabeth, NJ 07201-2116 | joel@tedsupply.com | Email |
| | | | | | | First Class Mail |
| Ted Supply | Brady Industries LLC | Attn: Joel Dreifus, Owner | 633 Dowd Ave | Elizabeth, NJ 07201 | joel@tedsupply.com | Email |
| | | | | | | First Class Mail |
| Ted Supply | Attn: Joel Dreifus, Owner | 633 Dowd Ave | Elizabeth, NJ 07201 | | joel@tedsupply.com | Email |
| | | | | | | First Class Mail |
| Ted Supply | 633 Dowd Ave | Elizabeth, NJ 07201 | | | | First Class Mail |
| Tedford True Value Home & Auto | R Tedford Inc | Attn: Robert Tedford, Owner | 101 Bailey Alley | Bruce, MS 38915-9694 | tedfordslv@brucetelephone.com | Email |
| | | | | | | First Class Mail |
| Tedford True Value Home & Auto | Attn: Robert Tedford, Owner | 101 Bailey Alley | Bruce, MS 38915-9694 | | tedfordslv@brucetelephone.com | Email |
| | | | | | | First Class Mail |
| Tedford True Value Home & Auto | 101 Bailey Alley | Bruce, Ms 38915-9694 | | | | First Class Mail |
| Tedford's Building Materials & Hardware | B&G Building Materials, Inc | Attn: Mark Baker, Manager | 10 Brown Square | Ipswich, MA 01938-1831 | garth@tedfords.com | Email |
| | | | | | | First Class Mail |
| Tedford's Building Materials A | Tedford's Building Materials A | 10 Brown Square | Ipswich, MA 01938-1831 | | | First Class Mail |
| Tedford's Building Materials&Hardware | Attn: Mark Baker, Manager | 10 Brown Square | Ipswich, MA 01938-1831 | | garth@tedfords.com | Email |
| | | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ted's True Value Rental | Ted's Rental & Sales, Inc | Attn: Ted Hermesman | 999 College Dr | Durango, CO 81301-5553 | ted@tedsrental.com | Email |
| | | | | | | First Class Mail |
| Ted's True Value Rental | Attn: Ted Hermesman | 999 College Drive | Durango, CO 81301-5553 | | ted@tedsrental.com | Email |
| | | | | | | First Class Mail |
| Ted's True Value Rental | Ted's True Value Rental | 999 College Drive | Durango, CO 81301-5553 | | | First Class Mail |
| Tee Zed Products LLC | P.O. Box 1662 | Jamestown, NC 27282 | | | | First Class Mail |
| Teeco Solutions | 1 Tenbrook Industrial Ct | Arnold, MO 63010 | | | | First Class Mail |
| Tegina M Brown | Address Redacted | | | | | First Class Mail |
| Tegrasol Products LLC | 9231 Penn Avenue South | Bloomington, MN 55431 | | | | First Class Mail |
| Tegrasol Products LLC | 9231 Penn Ave S, Ste 2A | Bloomington, MN 55431 | | | | First Class Mail |
| Tegwende Sandwidi | Address Redacted | | | | | First Class Mail |
| Tek Pak, Div. Of Mercury Foam | Attn: Fred Buff | 61 Kuller Road | Clifton, NJ 07015 | | | First Class Mail |
| Tek Pak, Div. Of Mercury Foam | 61 Kuller Road | Clifton, NJ 07015 | | | | First Class Mail |
| Tekk International | 1916 Linn St | North Kansas City, MO 64116 | | | | First Class Mail |
| Tekk International | 1916 Linn St | N Kansas City, MO 64116 | | | | First Class Mail |
| Tekk International | 10601 Nw Ambassador Dr, Ste G | Kansas City, MO 64153 | | | | First Class Mail |
| Teknor Apex Company | c/o Chace Ruttenberg & Freedman LLP | Attn: Andre S Digou | 1 Park Row, Ste 300 | Providence, RI 02903 | adigou@crfllp.com | Email |
| | | | | | | First Class Mail |
| Teknor Apex Company | c/o Chace Ruttenberg & Freedman LLP | 1 Park Row, Ste 300 | Providence, RI 02901 | | adigou@crfllp.com | Email |
| | | | | | | First Class Mail |
| Teknor-Apex Co | P.O. Box 405197 | Atlanta, GA 30384 | | | | First Class Mail |
| Teknor-Apex Co | 751 N Dupree Ave | Brownsville, TN 38012 | | | | First Class Mail |
| Teknor-Apex Co | 751 Dupree St | Brownsville, TN 38012 | | | | First Class Mail |
| Teknor-Apex Co | 505 Central Ave | Pawtucket, RI 02861 | | | | First Class Mail |
| Teknor-Apex Co | 505 Central Ave | Attn: Deduction Dept | Pawtucket, RI 02861 | | | First Class Mail |
| Teknor-Apex Co | 420 6th Avenue | City Of Industr, CA 91746 | | | | First Class Mail |
| Teknor-Apex Company | 1092 N Laurens Rd | Fountain Inn, SC 29644 | | | | First Class Mail |
| Teknor-Apex Company | 505 Central Ave | Pawtucket, RI 02861 | | | | First Class Mail |
| Teknor-Apex Company | 420 6Th Avenue | City Of Industr, CA 91746 | | | | First Class Mail |
| Teksystems | P.O. Box 198568 | Atlanta, GA 30384 | | | | First Class Mail |
| Tekton Inc | 3707 Roger B Chaffee Memorial Blvd SE | Grand Rapids, MI 49548 | | | ap@tekton.com | Email |
| | | | | | | First Class Mail |
| Tekton Inc | 425 Huehl Rd., Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Tekton Inc | 3707 Roger B Chaffee Memorial | Grand Rapids, MI 49548 | | | | First Class Mail |
| Tekton Inc | 3707 Rober B Caffee Dr Se | Grand Rapids, MI 49548 | | | | First Class Mail |
| Teladvance | 2101 W Belt Line Rd | Carrollton, TX 75006 | | | INFO@TELADVANCE.COM | Email |
| | | | | | | First Class Mail |
| Telco Stores | T & E Stores Inc | Attn: Mike Lustig, Owner | 79 South St | Passaic, NJ 07055-7914 | mlustig@telcostores.com | Email |
| | | | | | | First Class Mail |
| Telcom Solutions LLC | 5009 Chase Dr | Downers Grove, IL 60515 | | | | First Class Mail |
| Telcom Solutions LLC | 5009 Chase Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| Telebrands Corp | P.O. Box 88926 | Chicago, IL 60695 | | | | First Class Mail |
| Telebrands Corp | 81 Two Bridges Rd | Fairfield, NJ 07004 | | | | First Class Mail |
| Telebrands Corp | 79 Two Bridges Rd | Fairfield, NJ 07004 | | | | First Class Mail |
| Telebrands Corp | 3198 Dulles Dr | Jurupa Valley, CA 91752 | | | | First Class Mail |
| Telebrands Corporation | P.O. Box 88926 | Chicago, IL 60695 | | | | First Class Mail |
| Telebrands Corporation | 79 Two Bridges Rd | Fairfield, NJ 07004 | | | | First Class Mail |
| Telecheck | 495 N Keller Rd | Ste 500 | Maitland, FL 32751 | | | First Class Mail |
| TeleDynamics | Attn: Wendy Wagner | 2200 Wheless Ln | Austin, TX 78723 | | wendy@teledynamics.com | Email |
| | | | | | | First Class Mail |
| Teledynamics | P.O. Box 970305 | Dallas, TX 75397 | | | | First Class Mail |
| Teledynamics | 2200 Wheless Ln | Austin, TX 78723 | | | | First Class Mail |
| Teledynamics | 2200 Wheless Lane | Austin, TX 78723 | | | | First Class Mail |
| Telegraph Hardware | Kar Kwong | Attn: Kar Kwong, Owner | 6640 Telegraph Ave | Oakland, CA 94609-1116 | karkwong123@yahoo.com | Email |
| | | | | | | First Class Mail |
| Telegraph Hardware | Attn: Kar Kwong, Owner | 6640 Telegraph Ave | Oakland, CA 94609-1116 | | karkwong123@yahoo.com | Email |
| | | | | | | First Class Mail |
| Telegraph Hardware | 6640 Telegraph Ave | Oakland, Ca 94609-1116 | | | | First Class Mail |
| Telekinetic Inc | 7919 W Rue Du Chateau | Dixon, IL 61021 | | | | First Class Mail |
| Telescope Casual Furniture | 85 Church St /P.O. Box 299 | Granville, NY 12832 | | | | First Class Mail |
| Telescope Casual Furniture | 85 Church St | Granville, NY 12832 | | | | First Class Mail |
| Telescope Casual Furniture | 16046 Forest Valley | Ballwin, MO 63021 | | | | First Class Mail |
| Teletechniques. Inc | 216 Burke Rd | Gilmanton Iw, NH 03837 | | | | First Class Mail |
| Teletechniques. Inc | 216 Burke Road | Gilmanton Iron Works, NH 03837 | | | | First Class Mail |
| Teline M Cole | Address Redacted | | | | | First Class Mail |
| Tell Industries, LLC | 6255 N Hydraulic Ave | Park City, KS 67219 | | | | First Class Mail |
| Tell Manufacturing Inc | 2754 Creek Hill Rd | Leola, PA 17540 | | | | First Class Mail |
| Tell Manufacturing Inc | 207 Bucky Dr | Lititz, PA 17543 | | | | First Class Mail |
| Tell Manufacturing Inc | 1900 Patterson Rd | Marietta, NY 13110 | | | | First Class Mail |
| Tell Manufacturing Inc | 18 Richard Dr | Lititz, PA 17543 | | | | First Class Mail |
| Tell Manufacturing | 18 Richard Dr | Lititz, PA 17543 | | | mark.wooditch@assaabloy.com | Email |
| | | | | | | First Class Mail |
| Telon Enterprises | | | | | christian@dollarfamilypr.com | Email |
| Temple Inland | 303 S Temple | Diboll, TX 75941 | | | | First Class Mail |
| Temple-Inland | 303 S Temple Dr | Diboll, TX 75941 | | | | First Class Mail |
| Tempo Communications, Inc | 1390 Aspen Way | Vista, CA 92081 | | | | First Class Mail |
| Tempo Communications, Inc | 1390 Aspen Way | Vista, CA 92081 | | | | First Class Mail |
| Temuss Products Ltd | Sue | 405 Mackenzie Ave | Ajax, ON L1S 2G2 | Canada | | First Class Mail |
| Temuss Products Ltd | 405 Mackenzie Ave | Ajax, ON L1S 2G2 | Canada | | | First Class Mail |
| Ten Strawberry Street | 3837 Monaco Pkwy | Denver, CO 80207 | | | | First Class Mail |
| Ten Strawberry Street | 3837 Monaco Parkway | Denver, CO 80207 | | | | First Class Mail |
| Tenax Corp | 72 Brittany Dr | Oakwood Hills, IL 60013 | | | | First Class Mail |
| Tenax Corp | 4800 E Monument St | Baltimore, MD 21205 | | | | First Class Mail |
| Tenax Corp | 4800 East Monument St | Baltimore, MD 21205 | | | | First Class Mail |
| Tenax Corp | 4800 E Monument St | Baltimore, MD 21205 | | | | First Class Mail |
| Tenax Corporation | 4800 E Monument St | Baltimore, MD 21205 | | | | First Class Mail |
| Tendance SAS | Attn: Meunier Angélique | 27 Boulevard Des Etines | Le Coteau, 42120 | France | angelique@tendance-bain.com | Email |
| | | | | | | First Class Mail |
| Tendance Sas | 27 Boulevard Des Etines | Le Coteau, 42120 | France | | | First Class Mail |
| Tendance Sas | 27 Blvd Des Etines | Le Coteau, 42120 | France | | | First Class Mail |
| Tender Corp | 944 Industrial Park Rd | Littleton, NH 03561 | | | | First Class Mail |
| Tender Corp | 165 Hansen Ct, Ste 100 | Wood Dale, IL 60193 | | | | First Class Mail |
| Tender Corp | 106 Burndy Rd | Littleton, NH 03561 | | | | First Class Mail |
| Tender Corporation | 944 Industrial Park Rd | Littleton, NH 03561 | | | | First Class Mail |
| Tenenbaum True Value Hdw | | | | | wehave4@truevalue.net | Email |
| Tenergy Corp | 436 Kato Terrace | Fremont, CA 94539 | | | | First Class Mail |
| Tenergy Corporation | 436 Kato Terrace | Fremont, CA 94539 | | | | First Class Mail |
| Tenesha Murk | Address Redacted | | | | | First Class Mail |
| Tenex Corp | 230 W Superior St | Chicago, IL 60654 | | | | First Class Mail |
| Tenex Corp | 1055 N Cardinal Dr | Mountain Home, AR 72653 | | | | First Class Mail |
| Tennant | P.O. Box 71414 | Chicago, IL 60694 | | | | First Class Mail |
| Tennant Company | c/o Tennant Sales and Service Company | 10400 Clean St | Eden Prairie, MN 55344-2650 | | nacredit@tennantco.com | Email |
| | | | | | | First Class Mail |
| Tennant Company | P.O. Box 71414 | Chicago, IL 60694-1414 | | | | First Class Mail |
| Tennant Company | c/o Tennant Sales and Service Company | P.O. Box 71414 | Chicago, IL 60694 | | | First Class Mail |
| Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694-1414 | | | | First Class Mail |
| Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694 | | | | First Class Mail |
| Tennant Sales & Service Co | 701 N Lilac Dr | Minneapolis, MN 55422 | | | | First Class Mail |
| Tennant/Nobles | P.O. Box 71414 | Chicago, IL 60694 | | | | First Class Mail |
| Tennant/Nobles | 12875 Ransom St | Holland, MI 49424 | | | | First Class Mail |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | TDOR.Bankruptcy@tn.gov | Email |
| | | | | | | First Class Mail |
| Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | TDOR.Bankruptcy@tn.gov | Email |
| | | | | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Jordan Hale | 500 Deaderick St | Nashville, TN 37242 | | TDOR.Bankruptcy@tn.gov | Email |
| | | | | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | TDOR.Bankruptcy@tn.gov | Email |
| | | | | | | First Class Mail |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Jordan Hale | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept Of Revenue | A Jackson State Building | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept Of Revenue | A Jackson State Bldg | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Department of Revenue | 500 Deaderick St | Nashville, TN 37242 | | | | First Class Mail |
| Tennessee Farmers Cooperative | 730 Old Nashville Hwy | P.O. Box 3003 | Lavergne, TN 37086-1983 | | | First Class Mail |
| Tennessee Steel Haulers | P.O. Box 78189 | Nashville, TN 37207 | | | | First Class Mail |
| Tennsco Corp | P.O. Box 306162 | Nashville, TN 37230 | | | | First Class Mail |
| Tennsco Corp | P.O. Box 306162 | 201 Tennsco Dr | Nashville, TN 37230 | | | First Class Mail |
| Tennsco Corp | P.O. Box 1888 | 201 Tennsco Dr | Dickson, TN 37056 | | | First Class Mail |
| Tennsco Corporation | P.O. Box 1888 | 201 Tennsco Drive | Dickson, TN 37056 | | | First Class Mail |
| Tennsco, LLC | 201 Tennsco Dr | Dickson, TN 37055 | | | jessica.young@tennsco.com | Email |
| | | | | | | First Class Mail |
| Tera USA LLC | 8138 Heyward Dr | Indianapolis, IN 46250 | | | | First Class Mail |
| Tera USA LLC | 6055 Hwy One S | Jonesboro, AR 72404 | | | | First Class Mail |
| Teradata Operations,Inc. | 14753 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Teradata Operations,Inc. | 14753 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Terance Stephens | Address Redacted | | | | | First Class Mail |
| Teraplast Spa | Via El Progresso, 65 | Castelgomberto, Vicenza 36070 | Italy | | | First Class Mail |
| Teraplast Spa | Via Del Progresso, 65 | Castelgomberto, Vicenza 36070 | Italy | | | First Class Mail |
| Teraplast Spa | Via Del Progresso, 65 | Castelgomberto, 36070 | Italy | | | First Class Mail |
| Terco Inc | Attn: Fred | 459 Camden Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Terco Inc | 459 Camden Dr | Bloomingdale, IL 60108 | | | | First Class Mail |
| Terco, Inc. | 459 Camden Dr | Bloomingdale, IL 60108 | | | cindya@terco.com | Email |
| | | | | | | First Class Mail |
| Tereca Monroe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tereca Monroe | Address Redacted | | | | | First Class Mail |
| Terell L Strong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Terence E Ragland | Address Redacted | | | | | First Class Mail |
| Teresa Cusulla | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Teresa M Wilson | Address Redacted | | | | | First Class Mail |
| Teresa Morrison | Address Redacted | | | | | First Class Mail |
| Teresa I Lange | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Teresa I Lange | Address Redacted | | | | | First Class Mail |
| Terex Global GmbH | 6919 Chancellor Dr, Ste B | Cedar Falls, IA 50613 | | | GBS.US.AR@Terex.com; | Email |
| | | | | | jemma.gamble@terex.com | First Class Mail |
| Terex Global GmbH | 62352 Collections Ctr Dr | Chicago, IL 60693 | | | GBS.US.AR@Terex.com | Email |
| | | | | | | First Class Mail |
| Terex Global GmbH | 62352 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Terex USA LLC | P.O. Box 97030 | 18340 Ne 76th St | Redmond, WA 98073 | | | First Class Mail |
| Terex USA LLC | 18750 N E 65th St | Redmond, WA 98052 | | | | First Class Mail |
| Terex USA LLC | 18340 Ne 76th St | Redmond, WA 98052 | | | | First Class Mail |
| Terex USA LLC | 12506 Collections Center Dr | 18340 Ne 76Th St | Chicago, IL 60693 | | | First Class Mail |
| Terex USA, LLC | 6919 Chancellor Dr, Ste B | Cedar Falls, IA 50613 | | | GBS.US.AR@Terex.com; | Email |
| | | | | | jemma.gamble@terex.com | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Terex USA, LLC | 4666 Collections Ctr Dr | Chicago, IL 60693 | | | GBS.US.AR@Terex.com | Email / First Class Mail |
| Teri L Zerr | Reemployment Div | 420 S Roosevelt, Box 4730 | Aberdeen, SD 57402 | | Teri.Zerr@state.sd.us | Email / First Class Mail |
| Terica L Wilborn | Address Redacted | | | | | First Class Mail |
| Terillium Inc | 201 East Fifth St Ste 2700 | Cincinnati, OH 45202 | | | | First Class Mail |
| Terillum, Inc | 201 East Fifth St | Ste 2700 | Cincinnati, OH 45202 | | | First Class Mail |
| Terique T Moore | Address Redacted | | | | | First Class Mail |
| Terminal Hardware | Terminal Hardware Co, Inc | Attn: Stephen Bernd, President | 3055 Fruitland Ave | Vernon, CA 90058-1034 | lus@terminalhardware.com | Email / First Class Mail |
| Terminal Hardware | Attn: Stephen Bernd, President | 1824 E 22Nd St | Los Angeles, CA 90058-1034 | | lus@terminalhardware.com | Email / First Class Mail |
| Terminal Hardware | 3055 Fruitland Ave | Vernon, CA 90058-1034 | | | | First Class Mail |
| Ternika Harris | Address Redacted | | | | | First Class Mail |
| Terra Coasters | P.O. Box 621 | 1724 Ne 22nd Ave | Ocala, FL 34470 | | | First Class Mail |
| Terra Coasters | P.O. Box 1509 | Ocala, FL 34478 | | | | First Class Mail |
| Terra Coasters | P.O. Box 1509 | 1724 Ne 22nd Ave | Ocala, FL 34478 | | | First Class Mail |
| Terra Coasters | 1377 Us Hwy 67 | Monmouth, IL 61462 | | | | First Class Mail |
| Terra Designs | Terra Designs, Inc | Attn: William Krause, President | 5425 E Pima St | Tucson, AZ 85712-3633 | bill@terradesigns.com | Email / First Class Mail |
| Terra Designs | Attn: William Krause, President | 5425 E Pima Street | Tucson, AZ 85712-3633 | | bill@terradesigns.com | Email / First Class Mail |
| Terra Designs | 5425 E Pima Street | Tucson, Az 85712-3633 | | | | First Class Mail |
| Terra Products Inc | 20600 Kenrick Ave | Lakeville, MN 55044 | | | | First Class Mail |
| Terracon Consultants Inc | 2601 Gravel Dr | Ft Worth, TX 76118 | | | | First Class Mail |
| Terracycle Regulated Waste LLC | 313 Airport Rd | North Aurora, IL 60542 | | | | First Class Mail |
| Terrance Courtney | Address Redacted | | | | | First Class Mail |
| Terrance L Parkhurst Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terrance L Parkhurst Jr | Address Redacted | | | | | First Class Mail |
| Terrance Mcadams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terrance Mcadams | Address Redacted | | | | | First Class Mail |
| Terrapin Trading Co Ltd | 3584 Rustic Pl | Shoreview, MN 55126 | | | | First Class Mail |
| Terraquest Environmental Consultants Pc | 100 E Ruffin St | Mebane, NC 27302 | | | | First Class Mail |
| Terrell Bracy | Address Redacted | | | | | First Class Mail |
| Terrell R Sims | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terrell R Sims | Address Redacted | | | | | First Class Mail |
| Terrence J Gorsuch | Address Redacted | | | | | First Class Mail |
| Terrence Kenny | Address Redacted | | | | | First Class Mail |
| Terrence P Flamm | Address Redacted | | | | | First Class Mail |
| Terrence Thruman | Address Redacted | | | | | First Class Mail |
| Terrence V Baros | Address Redacted | | | | | First Class Mail |
| Terrence Williams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terrence Williams | Address Redacted | | | | | First Class Mail |
| Terri Rutherford | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terri Rutherford | Address Redacted | | | | | First Class Mail |
| Terri Napper | Address Redacted | | | | | First Class Mail |
| Terry Allen Pltg & Htg Co | Terry Allen Plumbing & Heating Co, Inc | Attn: Walter Coleman | 3621 Fenton Rd | Flint, MI 48507-1552 | taphco@prodigy.net | Email / First Class Mail |
| Terry Eyerman | Address Redacted | | | | | First Class Mail |
| Terry Hill Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terry L Chermak | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terry L Chermak | Address Redacted | | | | | First Class Mail |
| Terry L Ethington Jr | Address Redacted | | | | | First Class Mail |
| Terry L Roth | Address Redacted | | | | | First Class Mail |
| Terry R Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terry R Wing | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terry T Teetz | Address Redacted | | | | | First Class Mail |
| Tes Electric Us LLC | P.O. Box 773143 | Detroit, MI 48277 | | | | First Class Mail |
| Tes Electric Us LLC | 420 International Blvd | Ste 300 | Brooks, KY 40109 | | | First Class Mail |
| Tes Electric Us LLC | 2360 Alvarado St | San Leandro, CA 94577 | | | | First Class Mail |
| Tes Electric Us LLC | 1875 Founders Dr | Kettering, OH 45420 | | | | First Class Mail |
| Tes Electric Us LLC | 1875 Founders Dr | Dayton, OH 45420 | | | | First Class Mail |
| Test Rite Intl Co Ltd | 1, 2, 5F, No 23 Hsin Hu 3rd Rd | Nei Hu 114 | Taipei, 114 | Taiwan | | First Class Mail |
| Test Rite Intl Co Ltd | 1 2 5F No 23 Hsin Hu Rd | Nei Hu 114 | Taipei, 114 | Taiwan | | First Class Mail |
| Teters Floral | 616 Greendale Rd | Glenview, IL 60025 | | | | First Class Mail |
| Teton West Lumber Inc | P.O. Box 1929 | 1211 W 27th Street | Cheyenne, WY 82003 | | | First Class Mail |
| Tetra Pond | 3001 Commerce St. | Blacksburg, VA 24060 | | | | First Class Mail |
| Teufel Holly Farms | 35600 Nw Zion Church Rd., Ste 100 | Cornelius, OR 97113 | | | | First Class Mail |
| Teufel Holly Farms | 35600 Nw Zion Church Rd | 100 | Cornelius, OR 97113 | | | First Class Mail |
| Teufel Holly Farms | 160 Sw Miller Road | Portland, OR 97225 | | | | First Class Mail |
| Teufel Holly Farms | 160 Sw Miller Rd | Portland, OR 97225 | | | | First Class Mail |
| Tevonie P Hall | Address Redacted | | | | | First Class Mail |
| Texan Nut Shelter Co | P.O. Box 2900 | 8127 Hwy 87 North | San Angelo, TX 76902 | | | First Class Mail |
| Texan Nut Shelter Co | P.O. Box 2900 | 8127 Hwy 87 North | San Angelo, TX 76901 | | | First Class Mail |
| Texas Armament & Technology LLC | c/o Tpw inc | 834 Union Pacific | Loredo, TX 78045 | | | First Class Mail |
| Texas Attorney General's Office | Attn: Christopher S Murphy | Bankruptcy & Collections Division | PO Box 12548 | Austin, TX 78711-2548 | christopher.murphy@oag.texas.gov | Email / First Class Mail |
| Texas Comptroller | P.O. Box 13528 | Austin, TX 78711 | | | | First Class Mail |
| Texas Comptroller Of | Public Accounts | P O Box 149348 | Austin, TX 78714 | | | First Class Mail |
| Texas Comptroller of Public | Accts-Automated Collection Ctr | 12345 N Lamar Blvd, Ste 175 | Austin, TX 78753 | | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 125481, MC-008 | Austin, TX 78711 | bankruptcytax@oag.texas.gov | Email / First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | Austin, TX 78711 | bankruptcytax@oag.texas.gov | Email / First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | bankruptcysection@cpa.texas.gov | Email / First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Catherine Ledesma Coy | 111 E 17th St | Austin, TX 78711 | bankruptcysection@cpa.texas.gov | Email / First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711-3528 | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Catherine Ledesma Coy | 111 E 17th St | Austin, TX 78711 | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division MC-008 | P.O. Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| Texas Comptroller of Public Accounts | 111 E 17th St | Austin, TX 78701 | | | | First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 125481 MC-008 | Austin, TX 78711 | bankruptcytax@oag.texas.gov | Email / First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | bankruptcysection@cpa.texas.gov | Email / First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Div | Attn: Lionel Cordele Kimble | 111 E 17th St | Austin, TX 78711 | | First Class Mail |
| Texas Comptroller Office | Public Accounts | P.O. Box 149348 | Austin, TX 78714 | | | First Class Mail |
| Texas Dept Of Agriculture | P.O. Box 12077 | Austin, TX 78711 | | | | First Class Mail |
| Texas Entertainment Services | 1135 S Lamar | Dallas, TX 75215 | | | | First Class Mail |
| Texas Entertainment Services, LLC | 1135 South Lamar | Dallas, TX 75215 | | | | First Class Mail |
| Texas Medical Screening | 901 Ne Loop 410, Suite 807 | San Antonio, TX 78209 | | | | First Class Mail |
| Texas Medical Screening | 901 Ne Loop 410, Ste 807 | San Antonio, TX 78209 | | | | First Class Mail |
| Texas Medical Screening | 13103 Lookout Run | San Antonio, TX 78233 | | | | First Class Mail |
| Texas Paint & Wallpaper | Helm Paint & Supply Inc | Attn: James Robertson, Owner | 4410 Ross Ave | Dallas, TX 75204 | jhelm@helmpaint.com | Email / First Class Mail |
| Texas Paint & Wallpaper | Attn: James Robertson, Owner | 4410 Ross Ave | Dallas, TX 75204 | | jhelm@helmpaint.com | Email / First Class Mail |
| Texas Paint & Wallpaper | 4410 Ross Ave | Dallas, Tx 75204 | | | | First Class Mail |
| Texas Property & Casualty Ins | 9120 Burnet Rd | Guaranty Association | Austin, TX 78758 | | | First Class Mail |
| Texas Secretary of State | P.O. Box 13697 | Austin, TX 78711 | | | | First Class Mail |
| Texas State Comptroller | P.O. Box 12247 | Holder Reporting Section | Austin, TX 78711 | | | First Class Mail |
| Texas State Comptroller | Comptroller of Public Accounts | 111 E 17th St | Austin, TX 78774 | | | First Class Mail |
| Texas State Treasurer | Comptroller of Public Accounts | P.O. Box 149360 | Austin, TX 78714 | | | First Class Mail |
| Texas Tool & Equipment | Texas Tool & Equipment LLC | Attn: Matthew Williams, Owner | 3102 Ave A | Lubbock, TX 79404-2236 | mcw@texas-tool.com | Email / First Class Mail |
| Texmo | 2950 E Andy Devine Ave | Kingman, AZ 86401 | | | | First Class Mail |
| Texmo Oil Co | 2950 E Andy Devine Ave | Kingman, AZ 86401 | | | | First Class Mail |
| Texport | 70 Dundas St | Deseronto, ON K0K 1X0 | Canada | | | First Class Mail |
| Texsport | 1332 Conrad Sauer Dr | Houston, TX 77403 | | | | First Class Mail |
| Textiles From Europe, Inc | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email / First Class Mail |
| Tf Publishing | 4057 S 500 E | Building 8A | Whitestown, IN 46075 | | | First Class Mail |
| T-Fal/Wearever | 1504 Papworth Ave | Metairie, LA 70005 | | | | First Class Mail |
| Tfh Publications/Nylabone Prod | P.O. Box 847828 | Dallas, TX 75284 | | | | First Class Mail |
| Tfh Publications/Nylabone Prod | P.O. Box 27 | One T F H Plz | Neptune, NJ 07753 | | | First Class Mail |
| Tfh Publications/Nylabone Prod | One Tfh Plaza Third & Union | Neptune City, NJ 07753 | | | | First Class Mail |
| Tfh Publications/Nylabone Prod | 11369 Centennial | Whitmore, MI 48189 | | | | First Class Mail |
| Tfh Publications/Nylabone Prod | 1 Tfh Plz Third & Union | Neptune City, NJ 07753 | | | | First Class Mail |
| Tfh Publications/Nylabone Prod | 1 Tfh Plaza Third & Union | Neptune City, NJ 07753 | | | | First Class Mail |
| Tfh Publications/Nylabone Prod | 1 T F H Plz | Neptune, NJ 07753 | | | | First Class Mail |
| Tforce Freight International | Attn: Richard Grande | 234040 Wrangler Rd | Calgary, AB T1X 0K2 | Canada | bankruptcy@ar.tforcefreight.com | Email / First Class Mail |
| Tforce Freight, Inc | P.O. Box 7410804 | Chicago, IL 60674 | | | | First Class Mail |
| Tfs Ltd | 3235 Levis Commons Blvd | Perrysburg, OH 43551 | | | | First Class Mail |
| Tgw Ermanco Inc | P.O. Box 77000 Dept Linckie 771334 | Detroit, MI 48277 | | | | First Class Mail |
| Th Hilson-Micro Powders Inc | | | | | DSAMSUNDAR@MICROPOWDERS.COM | Email |
| Thanh T Tran | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Thanh T Tran | Address Redacted | | | | | First Class Mail |
| Thara Media, Inc | 800 Roosevelt Road | Ste A-360 | Glen Ellyn, IL 60137 | | | First Class Mail |
| Thayne True Value Hardware & Variety | Thayne Hardware LLC | Attn: Lawrence S Rodeck, Llc Mgr | 120 Petersen Parkway | Thayne, WY 83127-0929 | thaynehardware@gmail.com | Email / First Class Mail |
| Thayne True Value Hardware & Variety | Attn: Lawrence S Rodeck, Llc Mgr | 120 Petersen Parkway | Thayne, WY 83127-0929 | | thaynehardware@gmail.com | Email / First Class Mail |
| Thayne True Value Hardware & Variety | Thayne True Value Hardware & V | 120 Petersen Parkway | Thayne, Wy 83127-0929 | | | First Class Mail |
| The Adkins Co | Attn: Richard Holland Sr | Harrison Ave | Berlin, MD 21811-1042 | | rick@adkinscompany.com | Email / First Class Mail |
| The Adkins Co | P.O. Box 156 | Berlin, MD 21811 | | | | First Class Mail |
| The Adkins Co of Ocean Pines | The Adkins Co | Attn: Richard Holland | Harrison Ave | Berlin, MD 21811-9328 | rick@adkinscompany.com | Email / First Class Mail |
| The Akron Products Co | Attn: Brian Heller | 6600 Ridge Rd | Wadsworth, OH 44281 | | bheller@tapcocompanies.com; lvares@tapcopc.com | Email / First Class Mail |
| The Akron Products Co | c/o Tapco Companies | 29625 Network Pl | Chicago, IL 60673-1296 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| The Allen Company, Inc | 609 S 104th St | Louisville, CO 80027 | | | sue.moore@allencompany.net | Email / First Class Mail |
| The Ames Companies, Inc. | Attn: Jennifer Adamy | 13485 Veterans Way, Ste 200 | Orlando, FL 32827 | | jennifer.adamy@ames.com | Email / First Class Mail |
| The Ames Companies, Inc. | 13485 Veterans Way, Ste 200 | Orlando, FL 32827 | | | jennifer.adamy@ames.com | Email / First Class Mail |
| The Argus Press | 7440 Natchez Ave | Niles, IL 60717-3869 | | | | First Class Mail |
| The Assistant Attorney General | in charge of the Antitrust Div | of the Dept of Justice | Attn: Jonathan Kanter | 950 Pennsylvania Ave NW | Washington, DC 20530-0001 | Antitrust.ATR@usdoj.gov | Email / First Class Mail |
| The Aubuchon Co | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 95 Aubuchon Dr | Westminster, MA 01473 | josiah.gates@aubuchon.com | Email / First Class Mail |
| The Aubuchon Company | Attn: Josiah Gates, Owner | 95 Aubuchon Dr | Westminster, MA 01473 | | josiah.gates@aubuchon.com | Email / First Class Mail |
| The Aubuchon Company | 95 Aubuchon Dr | Westminster, MA 01473 | | | | First Class Mail |
| The Barn Nursery H&Gs | The Barn Nursery & Landscape Center Inc | Attn: Tom Kusmerz | 525 Old McHenry Rd | Hawthorn Wds, IL 60047-6603 | julie.j@barnnurserylandscape.com | Email / First Class Mail |
| The Barn Nursery, Inc | Attn: James A Webster, President | 1801 E 24Th St Pl | Chattanooga, TN 37404-5801 | | shari@barnnursery.com | Email / First Class Mail |
| The Bestile Company | 1 Bestle Plz | Shippensburg, PA 17257 | | | kjshoeffler@bestile.com | Email / First Class Mail |
| The Berwyn Group | 2 Summit Park Dr | Ste 610 | Independence, OH 44131 | | | First Class Mail |
| The Best Hardware | Kanawha Home Hardware, Inc | Attn: Harley Harrah, Vice President | 8709 Maccorkle Ave | Marmet, WV 25315-1725 | thebesthardware@frontier.com | Email / First Class Mail |
| The Best Hardware | Attn: Harley Harrah, VP | 8709 Maccorkle Avenue | Marmet, WV 25315-1725 | | thebesthardware@frontier.com | Email / First Class Mail |
| The Best Hardware | 8709 Maccorkle Avenue | Marmet, Wv 25315-1725 | | | | First Class Mail |
| The Big Tool Box | The Big Tool Box, Inc | Attn: Marley Hodgson, Vice President | 8080 South Holly St | Centennial, CO 80122-4001 | marley@bigtoolbox.com | Email / First Class Mail |
| The Big Tool Box | The Big Tool Box, Inc | Attn: Marley Hodgson, Vice President | 8080 South Holly St | Centennial, CO 80122-4001 | | First Class Mail |
| The Blackstone Group Inc | | | | | ashref.hashim@bgglobal.com | Email / First Class Mail |
| The Blackstone Group Inc | 332 S Michigan Ave, Ste 710 | Chicago, IL 60604 | | | blackstoneadmin@bgglobal.com | Email / First Class Mail |
| The Blackstone Group Inc | 332 S Michigan Ave | Chicago, IL 60604 | | | | First Class Mail |
| The Blade Shop | Mitch | 2891 Rodman Dr | Deer Run Corporate Park | Seneca Falls, NY 13148 | | First Class Mail |
| The Blade Shop | Deer Run Corporate Park | 2891 Rodman Dr | Seneca Falls, NY 13148 | | | First Class Mail |
| The Blade Shop | Attn: Mitch | 2891 Rodman Dr | Deer Run Corporate Park | Seneca Falls, NY 13148 | | First Class Mail |
| The Board Of Trustees Of The Univ Of Il | 506 S Wright St 209 Hab Mc 339 | Urbana, IL 61801 | | | | First Class Mail |
| The Bolton Group LLC | 3565 Piedmont Rd Ne | Building4, Ste 320 | Atlanta, GA 30305 | | ACCOUNTING@BOLTONGROUP.COM | Email / First Class Mail |
| The Boss | | | | | rachel@shopthebossinc.com | Email / First Class Mail |
| The Bostwick-Braun Co | 7349 Crossleigh Ct | Toledo, OH 43617 | | | | First Class Mail |
| The Bruce Co of Wisconsin H&Gs | The Bruce Co of Wisconsin, Inc | Attn: Gail Stroh | 7622 Donna Dr | Middleton, WI 53562-1742 | gstroh@brucecompany.com | Email / First Class Mail |
| The Bruce Co Of Wisconsin H&Gs | Attn: Gail Stroh | 7622 Donna Dr | Middleton, WI 53562-1742 | | gstroh@brucecompany.com | Email / First Class Mail |
| The Bruce Co Of Wisconsin H&gs | 7622 Donna Dr | Middleton, WI 53562-1742 | | | | First Class Mail |
| The Buffalo Turf Co | 51 Hayes Pl | Buffalo, NY 14210 | | | | First Class Mail |
| The Building Center | The Building Center, Inc | Attn: Michael Melton, Owner | 4580 S Jefferson Ave | Cookeville, TN 38506 | bldgcenter@twlakes.net | Email / First Class Mail |
| The Building Center | The Building Center, Inc | Attn: Michael Melton | 1300 W Main St | Livingston, TN 38570-2208 | bldgcenter@twlakes.net | Email / First Class Mail |
| The Building Center | Attn: Michael Melton, Owner | 4580 S Jefferson Ave | Cookeville, TN 38506 | | bldgcenter@twlakes.net | Email / First Class Mail |
| The Building Center | Attn: Michael Melton | 1300 W Main St | Livingston, TN 38570-2208 | | bldgcenter@twlakes.net | Email / First Class Mail |
| The Building Center | 4580 S Jefferson Ave | Cookeville, Tn 38506 | | | | First Class Mail |
| The Building Center | 1300 W Main St | Livingston, Tn 38570-2208 | | | | First Class Mail |
| The Bureau Of National Affairs | P.O. Box 419889 | Boston, MA 02241 | | | | First Class Mail |
| The Care Of Trees | Attn: Brian | 8733 Ridgefield Rd | Crystal Lake, Il 60012-2715 | | | First Class Mail |
| The Cary Co | P.O. Box 88670 | Chicago, IL 60680 | | | | First Class Mail |
| The Cary Co | 1195 W Fullerton Ave | Addison, IL 60101 | | | | First Class Mail |
| The Cary Company | Attn: Diana Wagner | P.O. Box 88670 | Chicago, IL 60680-1670 | | | First Class Mail |
| The Cary Company | Attn: Dawn Dresdan | 1195 West Fullerton Ave | Addison, IL 60101 | | | First Class Mail |
| The Cary Company | 1195 West Fullerton Ave | Addison, IL 60101 | | | | First Class Mail |
| The Cary Company | 1195 W Fullerton Ave | Addison, IL 60101 | | | | First Class Mail |
| The Center For Generational Kinetics, LLC | P.O. Box 29226 | Austin, TX 78755 | | | | First Class Mail |
| The Certif-A-Gift Co | P.O. Box 1998 | Arlington Heights, IL 60006 | | | | First Class Mail |
| The Certif-A-Gift Company | Ryan Tobutt | 1625 E Algonquin Rd | Arlington Heigh, IL 60005 | | | First Class Mail |
| The Certif-A-Gift Company | Attn: Ryan Tobutt | 1625 E Algonquin Rd | Arlington Heigh, IL 60005 | | | First Class Mail |
| The Certif-A-Gift Company | Attn: Janelle Bartecki | P.O. Box 1998 | Arlington Heigh, Il 60006 | | | First Class Mail |
| The Chamberlain Group LLC | Attn: Andrew Nelson | 300 Windsor Dr | Oak Brook, IL 60523 | | andrew.nelson@chamberlain.com | Email / First Class Mail |
| The Charles Machine Works Inc. | c/o Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | sward@foxrothschild.com | Email / First Class Mail |
| The Charles Machine Works Inc. | c/o The Toro Company | Attn: Kelly Hoversten | 36346 Treasury Ctr | Chicago, IL 60694-6300 | Kelly.Hoversten@toro.com | Email / First Class Mail |
| The Chemical Co | 64 SW Ave | Jamestown, RI 02835 | | | | First Class Mail |
| The Chemical Company | Steve Decastro | 44 Southwest Ave | Jamestown, RI 02835 | | | First Class Mail |
| The Chemical Company | Michaela Turnquist | 44 Southwest Ave | Jamestown, RI 02835 | | | First Class Mail |
| The Chemical Company | Attn: Steve Decastro | 44 SWest Ave | Jamestown, RI 02835 | | | First Class Mail |
| The Chemical Company | Attn: Michaela Turnquist | 44 Southwest Ave | Jamestown, RI 02835 | | | First Class Mail |
| The Chemours Co Fc LLC | P.O. Box 3558 | Carol Stream, IL 60132 | | | | First Class Mail |
| The Chemours Company Fc LLC | P.O. Box 3558 | Carol Stream, IL 60132-3558 | | | | First Class Mail |
| The Chemours Company Fc LLC | P.O. Box 3558 | Carol Stream, IL 60132 | | | | First Class Mail |
| The Chemours Company Fc LLC | P.O. Box 2047 | 1007 Market St | Wilmington, DE 19899 | | | First Class Mail |
| The Chemours Company Fc LLC | Attn: Carmen Bohenick | 1007 Market St | P.O. Box 2047 | Wilmington, DE 19899 | | First Class Mail |
| The Chemours Company LLC | 1007 Market Street | Wilmington, DE 19898 | | | | First Class Mail |
| The Chemours Company LLC | 1007 Market St | Wilmington, DE 19898 | | | | First Class Mail |
| The Chicago Network | 211 E Ontario St, Ste 1700 | Chicago, IL 60611 | | | | First Class Mail |
| The Chidley & Peto Co | Tammy Or Tom | 1500 West Shure Dr | Suite 245 | Arlington Hts, IL 60004-1443 | | First Class Mail |
| The Chidley & Peto Co | P.O. Box 309 | Itasca, IL 60143-0309 | | | | First Class Mail |
| The Chidley & Peto Co | P.O. Box 309 | Itasca, IL 60143 | | | | First Class Mail |
| The Chidley & Peto Co | Attn: Tammy Or Tom | 1500 W Shure Dr, Ste 245 | Arlington Hts, IL 60004-1443 | | | First Class Mail |
| The Chidley & Peto Company | P.O. Box 309 | Itasca, IL 60143 | | | | First Class Mail |
| The Chidley & Peto Co - Onya | Arlington Heights, IL 60004-1443 | | | | | First Class Mail |
| The CIT Group/Commercial Services, Inc | 134 Wooding Ave | Danville, VA 24541 | | | jennifer.reese@firstcitizens.com | Email / First Class Mail |
| The City and County of Denver - Manager of Finance | Attn: Bankruptcy | 201 W Colfax Ave, MC 1001, Dept 1009 | Denver, CO 80202 | | bankruptcy@denvergov.org | Email / First Class Mail |
| The City Of Chicago | c/o Fox Rothschild LLP | Attn: Stephanie Ward, Esq | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | sward@foxrothschild.com | Email / First Class Mail |
| The City Of Chicago | Attn: Jaime Dowell | 121 S LaSalle St, Ste 400 | Chicago, IL 60602 | | jaime.dowell@cityofchicago.org | Email / First Class Mail |
| The City Of Chicago | 121 N LaSalle St, Ste 400 | Chicago, IL 60602 | | | David.HotKoma2@cityofchicago.org | Email / First Class Mail |
| The City Of Moulton | Attn License | 14220 Ct St | Moulton, AL 35650 | | | First Class Mail |
| The Clorox Sales Company | 1150 Sanctuary Pkwy | Alpharetta, GA 30009 | | | cynthia.smith@clorox.com | Email / First Class Mail |
| The Clorox Sales Company | c/o Wells Fargo Lockbox 27 | P.O. Box 75601 | Charlotte, NC 28275-5601 | | | First Class Mail |
| The Clorox Sales Company | Attn: Cynthia Smith | 1504 Dalesford Dr | Alpharetta, GA 30004 | | | First Class Mail |
| The Close-Outs Network | Attn: Don J Shazeer | 20 Rock Avenue | Swampscott, MA 01907 | | | First Class Mail |
| The Close-Outs Network | 20 Rock Avenue | Swampscott, MA 01907 | | | | First Class Mail |
| The Columbine Label Company | 14185 East Easter Ave | Centennial, CO 80112 | | | | First Class Mail |
| The Compliance Center | 2150 Liberty Dr | Niagara Falls, NY 14304 | | | jwilliams@dewittcompany.com | Email / First Class Mail |
| The Compliance Center | 2150 Liberty Dr | Niagara Falls, NY 14304 | | | | First Class Mail |
| The Conrad Co Inc | 120 Outerbelt St | Columbus, OH 43213 | | | | First Class Mail |
| The Conrad Company Inc | Janet Conrad | 120 Outerbelt Street | Columbus, OH 43213 | | | First Class Mail |
| The Conrad Company Inc | Ed Conrad | 120 Outerbelt Street | Columbus, OH 43213 | | | First Class Mail |
| The Conrad Company Inc | Attn: Janet Conrad | 120 Outerbelt Street | Columbus, OH 43213 | | | First Class Mail |
| The Conrad Company Inc | Attn: Ed Conrad | 120 Outerbelt St | Columbus, OH 43213 | | | First Class Mail |
| The County Stores Inc | The County Stores, Inc | Attn: Jim Infanti | 321 Nashua St Ste K | Milford, NH 03055-3760 | COUNTY.SEASONAL@gmail.com | Email / First Class Mail |
| The Curtis A Doublentree By Hilton | 1405 Curtis St | Denver, CO 80202 | | | | First Class Mail |
| The CW Carlson Co, Inc | The CW Carlson Co, Inc | Attn: Christopher Carlson | 2250 Mustang Way | Madison, WI 53718-6766 | | First Class Mail |
| The Dean Co Inc | 2908 Lake Vista Dr | Louisville, KY 40241 | | | | First Class Mail |
| The Dean Company Inc | 2908 Lake Vista Dr | Louisville, KY 40241 | | | | First Class Mail |
| The Deck Store | The Deck Store Inc | Attn: Robert Heidenreich, President | 6900 151St St W Ste 200 | Apple Valley, MN 55124-7265 | info@thedeckstore.com | Email / First Class Mail |
| The Design Shop | Attn: Pam Morey | 470 Mildred Street | Cary, IL 60013 | | | First Class Mail |
| The Design Shop | 470 Mildred Street | Cary, IL 60013 | | | | First Class Mail |
| The DeWitt Company, Inc. | 905 S Kingshighway | Sikeston, MO 63801 | | | jwilliams@dewittcompany.com | Email / First Class Mail |
| The Dillon Group | 5017 Boone Ave N, Ste 200 | New Hope, MN 55428 | | | mdahlberg@dillongroup.us | Email / First Class Mail |
| The Dow Chemical Company | 2211 Hh Dow Way | Midland, MI 48674 | | | | First Class Mail |
| The Durham Manufacturing Company | 201 Main St | Durham, CT 06422 | | | sabrina.garcia@durhammfg.com; erin.ambrosino@durhammfg.com | Email / First Class Mail |
| The Dyer Company | P.O. Box 4966 | Lancaster, PA 17604 | | | | First Class Mail |
| The Eastern Company dba Eberhard Manufacturing Company | P.O. Box 368012 | 21944 Drake Rd | Strongsville, OH 44149 | | hwardle@eberhard.com | Email / First Class Mail |
| The Elenbaas Co Inc | Attn: Leo Cano, Owner | 302 W Main St | Everson, WA 98247 | | info@elenbaasco.com | Email / First Class Mail |
| The Elenbaas Company Inc. | Attn: Leo Cano, Owner | 302 West Main St | Everson, WA 98247 | | info@elenbaasco.com | Email / First Class Mail |
| The Elenbaas Company Inc. | 302 West Main St | Everson, Wa 98247 | | | | First Class Mail |
| The Enchanted Forest At General Supply | General Supply, Inc | Attn: Richard Keen, Co-Owner | 784 Gainesville Hwy | Blairsville, GA 30512-4559 | ageneralsupply@gmail.com | Email / First Class Mail |
| The Encompass Group Inc | P.O. Box 5404 | Rockford, IL 61125-0404 | | | | First Class Mail |
| The Encompass Group Inc | 4646 Linden Rd | Rockford, IL 61109 | | | | First Class Mail |
| The Environmental Factor Inc | 85 Chambers Dr, Ste 8 | Ajax, ON L1Z 1E2 | Canada | | | First Class Mail |
| The Environmental Factor Inc | 85 Chambers Dr, Ste 8 | Ajax, ON L1Z 1E2 | Canada | | | First Class Mail |
| The ESAB Group, Inc. | Attn: Thomas Bolek | 909 Rose Ave, 8th Flr | N Bethesda, MD 20852 | | thomas.bolek@esab.com | Email / First Class Mail |
| The Espoma Company | Attn: Jeremy Brunner | 6 Espoma Rd | Millville, NJ 08332 | | jbrunner@espoma.com,rfrand@espoma.com | Email / First Class Mail |
| The Estate Of George O'Malley | 15308 Barton St | Overland Park, KS 66221 | | | | First Class Mail |
| The Estate Of Judith B Cyr | c/o Josh Devincet Executor | 37 Groveland Ave | Manchester, NH 03045 | | | First Class Mail |
| The Expo Group | 5931 W Campus Circle Drive | Irving, TX 75063 | | | | First Class Mail |
| The Federal Trade Commission | 600 Pennsylvania Ave NW | Washington, DC 20580 | | | | First Class Mail |
| The Feliciano Store | Salmon Holdings, LLC | Attn: Michael Salmon, President | 2012 La-10 | Jackson, LA 70748-6001 | msalmon@hughes.net | Email / First Class Mail |
| The Fountainhead Group Inc | 23 Garden St | New York Mills, NY 13417 | | | mwuest@thefgi.com | Email / First Class Mail |
| The Freeman Manufacturing & Supply Company | Valerie Soukup | P.O. Box 72523 | Cleveland, OH 44192-6500 | | | First Class Mail |
| The Freeman Manufacturing & Supply Company | Valerie Soukup | 1101 Moore Rd | Avon, OH 44011 | | | First Class Mail |
| The Freeman Manufacturing & Supply Co | Valerie Soukup | P.O. Box 72523 | Cleveland, OH 44192-6500 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

Exhibit A

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| The Freeman Manufacturing & Supply Co | Valerie Soukup | 1101 Moore Road | Avon, OH 44011 | | | First Class Mail |
| The Freeman Manufacturing & Supply Co | P.O. Box 72523 | Cleveland, OH 44192 | | | | First Class Mail |
| The Freeman Manufacturing & Supply Company | Attn: Valerie Soukup | Po Box 72523 | Cleveland, OH 44192-6500 | | | First Class Mail |
| The Freeman Manufacturing & Supply Company | Attn: Valerie Soukup | 1101 Moore Road | Avon, OH 44011 | | | First Class Mail |
| The Garden Centre Group Co-op Corp | Attn: John DeGroot | 5025 Orbitor Dr, Unit 106 1 | Mississauga, ON L4W 4Y5 | Canada | laura@gardencentregroup.com | Email |
| | | | | | | First Class Mail |
| The Garden Factory H &Gs | The Garden Factory, Inc | Attn: Robert L Martell | 2126 Buffalo Rd | Rochester, NY 14624-1508 | rjames@gardenfactoryny.com | Email |
| | | | | | | First Class Mail |
| The Garden Factory H &Gs | Attn: Robert L Martell | 2126 Buffalo Rd | Rochester, NY 14624-1508 | | rjames@gardenfactoryny.com | Email |
| | | | | | | First Class Mail |
| The Garden Factory H &gs | 2126 Buffalo Rd | Rochester, Ny 14624-1508 | | | | First Class Mail |
| The Garden Plot | The Garden Plot LLC | Attn: Terri L Draheim, Owner | 8453 Richmond Hwy | Alexandria, VA 22309-2408 | TDraheim@thegardenplot.live | Email |
| | | | | | | First Class Mail |
| The Garden Plot | Attn: Terri L Draheim, Owner | 8453 Richmond Highway | Alexandria, VA 22309-2408 | | TDraheim@thegardenplot.live | Email |
| | | | | | | First Class Mail |
| The Garden Plot | 8453 Richmond Highway | Alexandria, Va 22309-2408 | | | | First Class Mail |
| The Geraghty | 2520 S Hoyne Ave | Chicago, IL 60608 | | | | First Class Mail |
| The Good Charcoal Co LP | 222 E 80th St | Apt 10Fg | New York, NY 10075 | | | First Class Mail |
| The Good Charcoal Co LP | 201 Bay Ave | Elizabeth, NJ 07201 | | | | First Class Mail |
| The Good Charcoal Company Lp | 222 E 80Th Street | Apt 10Fg | New York, NY 10075 | | | First Class Mail |
| The Good Earth Garden Center & Nurseries | The Good Earth Garden Center & Nurseries, Inc | Attn: Gregory J Curtis, President | 15601 Cantrell Rd | Little Rock, AR 72223-4225 | gregggoodearth@aol.com | Email |
| | | | | | | First Class Mail |
| The Goodyear Tire& Rubber Co | P.O. Box 277808 | Atlanta, GA 30384 | | | | First Class Mail |
| The Gorilla Glue Company | c/o Dinsmore & Shohl LLP | Attn: Travis M Bayer, Thomas M Connor, Sara A Johnston | 255 E 5th St, Ste 1900 | Cincinnati, OH 45202 | travis.bayer@dinsmore.com; calebtindell@gorillaglue.com | Email |
| | | | | | | First Class Mail |
| The Gorilla Glue Company | Attn: Sheila Bruce | 2101 E. Kemper Rd | Cincinnati, OH 45241 | | SheilaBruce@GorillaGlue.com | Email |
| | | | | | | First Class Mail |
| The Gorilla Glue Company | c/o Dinsmore & Shohl LLP | Attn: Sara Johnston | 100 W Main St, Suite 900 | Lexington, KY 40507 | sara.johnston@dinsmore.com | Email |
| | | | | | | First Class Mail |
| The Gormley Management Group | 1990 M St Nw | Ste 480 | Washington, DC 20036 | | | First Class Mail |
| The Granite Group | | | | | smorris@thegranitegroup.com | Email |
| The Graphic Shop, Inc | 710 Higgins Rd | Park Ridge, IL 60068 | | | | First Class Mail |
| The Graphics & Tchnology Group | 5670 Mcdermott Dr | Berkeley, IL 60163 | | | | First Class Mail |
| The Graphics & Technology Grp | 5670 Mcdermott Dr | Berkeley, IL 60163 | | | | First Class Mail |
| The Green Lea Inc | Green Lea, Inc | Attn: Bob Dougherty | 204 Rt 73 | Voorhees, NJ 08043-9542 | | First Class Mail |
| The Grill Care Co | 14050 Laurelwood Pl | Chino, CA 91710 | | | | First Class Mail |
| The Grimm Group LLC | 8475 Middle Rd | Fairview, PA 16415 | | | | First Class Mail |
| The Grimm Group LLC | 510 Tuscarora Rd | Mars, PA 16046 | | | | First Class Mail |
| The Grout Doctor | 24220 S Jennifer St | Manhattan, IL 60442 | | | | First Class Mail |
| The Grow Biz | | | | | mreyes@thegrowbiz.com | Email |
| The Hardware Center | | | | | steve@hardwaretoy.com | Email |
| The Hardware Exchange True Value | Flahive & Anderson, Inc | Attn: Leroy Anderson | 141 S Sandusky | Delaware, OH 43015-2363 | hardwareex@frontier.com | Email |
| | | | | | | First Class Mail |
| The Hardware Exchange True Value | Attn: Leroy Anderson | 141 S Sandusky | Delaware, OH 43015-2363 | | hardwareex@frontier.com | Email |
| | | | | | | First Class Mail |
| The Hardware Exchange True Value | The Hardware Exchange True Val | 141 S Sandusky | Delaware, OH 43015-2363 | | | First Class Mail |
| The Hardware Store | The Hardware Store, Inc | Attn: Tim Perrault, President | 159 Eagle School Rd | Martinsburg, WV 25404-3368 | tiphardwareman@aol.com | Email |
| | | | | | | First Class Mail |
| The Hardware Store | Attn: Tim Perrault, President | 159 Eagle School Road | Martinsburg, WV 25404-3368 | | tiphardwareman@aol.com | Email |
| | | | | | | First Class Mail |
| The Hardware Store | 159 Eagle School Road | Martinsburg, Wv 25404-3368 | | | | First Class Mail |
| The Hardware True Value | First Norge, Ltd | Attn: Kathy Ellefson | 602 N Walnut St | Fairmont, NC 28340-2042 | thehardware@msn.com | Email |
| | | | | | | First Class Mail |
| The Harris Products Group | P.O. Box 644241 | Pittsburgh, PA 15264 | | | | First Class Mail |
| The Harris Products Group | 2345 Murphy Blvd | Gainesville, GA 30504 | | | | First Class Mail |
| The Hartz Mountain Corporation | 200 Plaza Dr, Ste 402 | Secaucus, NJ 07094 | | | | aodbo@hartz.com | Email |
| | | | | | | First Class Mail |
| The Henley Park Hotel | 926 Massachusetts Ave Nw | Washington, DC 20001 | | | | First Class Mail |
| The Hershey Salty Snacks Sales Co | P.O. Box 9739 | Fargo, ND 58106 | | | | First Class Mail |
| The Hershey Salty Snacks Sales Co | 16286 W 110th St | Lenexa, KS 66219 | | | | First Class Mail |
| The Hershey Salty Snacks Sales Company | 16286 W 110th St | Lenexa, KS 66219 | | | | First Class Mail |
| The Hillman Group, Inc. | Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | daniel.bauer@hillmangroup.com | Email |
| | | | | | | First Class Mail |
| The Hillman Group, Inc. | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | | | First Class Mail |
| The Hillman Group, Inc. | Attn: Anne McCalla | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | anne.mccalla@hillmangroup.com | Email |
| | | | | | | First Class Mail |
| The Hillman Group, Inc. | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | | | First Class Mail |
| The Hillman Group, Inc. as successor to Koch Industries | Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | daniel.bauer@hillmangroup.com | Email |
| | | | | | | First Class Mail |
| The Hillman Group, Inc. as successor to Koch Industries | Attn: Anne McCalla | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | anne.mccalla@hillmangroup.com | Email |
| | | | | | | First Class Mail |
| The Hitching Post Hotel & Farm Store | Cdolson LLC | Attn: Cherri Olson, Owner | 313 Hwy 92 | Crawford, CO 81415-0092 | hitchingposthotel@gmail.com | Email |
| | | | | | | First Class Mail |
| The Hitching Post Hotel & Farm Store | 313 Hwy 92 | Crawford, Co 81415-0092 | | | | First Class Mail |
| The Hitching Post Hotel&Farm Store | Attn: Cherri Olson, Owner | 313 Hwy 92 | Crawford, CO 81415-0092 | | hitchingposthotel@gmail.com | Email |
| | | | | | | First Class Mail |
| The Home Center | The Management Group, LP | Attn: Alton Ofczarzak | 14651 Fm 2154 | College Station, TX 77845-3425 | thehomecenter@outlook.com | Email |
| | | | | | | First Class Mail |
| The Home Center | Attn: Alton Ofczarzak | 14651 Fm 2154 | College Station, TX 77845-3425 | | thehomecenter@outlook.com | Email |
| | | | | | | First Class Mail |
| The Home Center | 14651 Fm 2154 | College Station, Tx 77845-3425 | | | | First Class Mail |
| The Home Center & Lumber Co | Value Lumber Co, LLC | Attn: G W Sorrels Jr, Member | 1601 N 7Th St | West Memphis, AR 72301-9999 | valuelumber56@gmail.com | Email |
| | | | | | | First Class Mail |
| The Home Center & Lumber Co | Attn: Steven Sorrells | 1601 N 7th St | West Memphis, AR 72301 | | Sorrells1991@gmail.com | Email |
| | | | | | | First Class Mail |
| The Home Center & Lumber Co | 1601 North 7th Street | West Memphis, Ar 72301-9999 | | | | First Class Mail |
| The Home Center&Lumber Co. | Attn: G W Sorrels Jr, Member | 1601 North 7Th Street | West Memphis, AR 72301-9999 | | valuelumber56@gmail.com | Email |
| | | | | | | First Class Mail |
| The Home Depot-Your Other Warehouse | P.O. Box 105843 | Atlanta, GA 30348 | | | | First Class Mail |
| The Home True Value Hardware | The Home True Value Hardware Inc | Attn: Anthony P Cammitte | 5324 Marina Dr | Holmes Beach, FL 34217-1709 | hometvhardware@aol.com | Email |
| | | | | | | First Class Mail |
| The Home True Value Hardware | Attn: Anthony P Cammite | 5324 Marina Drive | Holmes Beach, FL 34217-1709 | | hometvhardware@aol.com | Email |
| | | | | | | First Class Mail |
| The Home True Value Hardware | 5324 Marina Drive | Holmes Beach, Fl 34217-1709 | | | | First Class Mail |
| The Home True Value Hardware, Inc | dba The Home True Value Hardware | 5324 Marina Dr | Holmes Beach, FL 34217 | | hometvhardware@aol.com | Email |
| | | | | | | First Class Mail |
| The Homestead | Town & Country Supply, LLC | Attn: Kurt Domnick, Owner | 116 E Hwy 28 | Morris, MN 56267-1153 | kurt.domnick@tcs.supply | Email |
| | | | | | | First Class Mail |
| The Homestead | Attn: Kurt Domnick, Owner | 116 E Highway 28 | Morris, MN 56267-1153 | | kurt.domnick@tcs.supply | Email |
| | | | | | | First Class Mail |
| The Homestead | 116 E Highway 28 | Morris, Mn 56267-1153 | | | | First Class Mail |
| The Huntington National Bank | Attn: Keith Bergguist | 11100 Wayzata Blvd, Ste 700 | Minnetonka, MN 55305 | | Keith.W.Bergguist@financediv.com | Email |
| | | | | | | First Class Mail |
| The Huntington National Bank | c/o McDonald Hopkins, LLC | Attn: Jory Berg | 300 N LaSalle St, Ste 1400 | Chicago, IL 60654 | jberg@mcdonaldhopkins.com | Email |
| | | | | | | First Class Mail |
| The Huntington National Bank | Attn: David Peura | 7 Easton Oval | Columbus, OH 43219 | | david.a.peura@huntington.com | Email |
| | | | | | | First Class Mail |
| The Huntington National Bank | 7 Easton Oval | Columbus, OH 43219 | | | | david.a.peura@huntington.com | Email |
| | | | | | | First Class Mail |
| The Huntington National Bank | Attn: Daniel J Flaherty | 222 N La Salle St | | | Daniel.Flaherty@huntington.com | Email |
| | | | | | | First Class Mail |
| The Huntington National Bank | c/o Womble Bond Dickinson (US) LLP | Attn: James S Livermon, III | 555 Fayetteville St, Ste 1100 | Raleigh, NC 27601 | Charlie.Livermon@wbd-us.com | Email |
| | | | | | | First Class Mail |
| The Huntington National Bank | Equipment Finance Division | P.O. Box 701096 | Cincinnati, OH 45270 | | | First Class Mail |
| The Huntington National Bank | Attn: Equipment Finance Div | 525 Vine St, 14th Fl | Cincinnati, OH 45202 | | | First Class Mail |
| The Hyde Group | P.O. Box 1875 | Southbridge, MA 01550-1875 | | | | First Class Mail |
| The Illuminating Co | P.O. Box 3687 | Akron, OH 44309 | | | | First Class Mail |
| The Illuminating Company | 76 S Main St, GO-15 | Akron, OH 44308 | | | | khofarce@firstenergycorp.com | Email |
| | | | | | | First Class Mail |
| The Illuminating Company | 5001 NASA Blvd | Fairmont, WV 26554 | | | | bankruptcy@firstenergycorp.com | Email |
| | | | | | | First Class Mail |
| The Illuminating Company | P.O. Box 3687 | Akron, OH 44309 | | | | First Class Mail |
| The Illuminating Company | c/o First Energy | 1310 Fairmont Ave | Fairmont, WV 26554 | | | First Class Mail |
| The Image Bank | Attn: Colleen Goldsborough | 444 N Wabash Ave, Ste 200 | Chicago, Il 60611 | | | First Class Mail |
| The Imagine Group LLC | Sue Gearica | 1000 Valley Park Dr | Shakopee, MN 55379 | | | First Class Mail |
| The Imagine Group LLC | P.O. Box 604047 | Charlotte, NC 28260-4047 | | | | First Class Mail |
| The Imagine Group LLC | P.O. Box 604047 | Charlotte, NC 28260 | | | | First Class Mail |
| The Imagine Group LLC | Attn: Sue Gearica | 1000 Valley Park Dr | Shakopee, MN 55379 | | | First Class Mail |
| The Imagine Group LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| The Imagine Group LLC | 333 Barron Blvd | Grayslake, IL 60030 | | | | First Class Mail |
| The Imagine Group LLC | 27781 Concrete Dr | Ingleside, IL 60041 | | | | First Class Mail |
| The Imagine Group LLC | 1755 N Butterfield, Ste 130 | Libertyville, IL 60048 | | | | First Class Mail |
| The Imagine Group LLC | 1201 Gregory Dr | Antioch, IL 60002 | | | | First Class Mail |
| The Industrial & Commercial Bank of China | 55 Fuxingmen Inner St | Xicheng Dist | Beijing, 100140 | China | | First Class Mail |
| The Iron City Hardware Co | Attn: Jim Hacker | 115 S 2Nd St | Ironton, OH 45638-1537 | | ironcity8414@gmail.com | Email |
| | | | | | | First Class Mail |
| The Iron City Hardware Company | Attn: Jim Hacker | 115 S 2Nd St | Ironton, OH 45638-1537 | | ironcity8414@gmail.com | Email |
| | | | | | | First Class Mail |
| The Iron City Hardware Company | The Iron City Hardware Co | 115 S 2nd St | Ironton, Oh 45638-1537 | | | First Class Mail |
| The J. M. Smucker Company | c/o Tydings & Rosenberg LLP | Attn: Stephen Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | sgerald@tydings.com; matt.peters@jmsmucker.com | Email |
| | | | | | | First Class Mail |
| The J. M. Smucker Company | Attn: Matt Peters | 1 Strawberry Ln | Orrville, OH 44667 | | matt.peters@jmsmucker.com | Email |
| | | | | | | First Class Mail |
| The John Roberts Company | 9687 E River Road | Minneapolis, MN 55433 | | | | First Class Mail |
| The Joneses | The Joneses Ny LLC | Attn: Jason Goodman, Managing Partner | 537 Central Ave | Cedarhurst, NY 11516-2126 | jason@thejoneses.nyc | Email |
| | | | | | | First Class Mail |
| The Joneses | Attn: Jason Goodman, Managing Partner | 537 Central Ave | Cedarhurst, NY 11516-2126 | | jason@thejoneses.nyc | Email |
| | | | | | | First Class Mail |
| The Joneses | 537 Central Ave | Cedarhurst, Ny 11516-2126 | | | | First Class Mail |
| The Joule Hotel | 1530 Main St | Dallas, TX 75201 | | | | First Class Mail |
| The Kirby G Smith Law Firm | 4488 N Shallowford Rd | Ste 105 | Atlanta, GA 30338 | | | First Class Mail |
| The L S Starrett Company | Attn: Tonya St Hilaire | 121 Crescent Street | Athol, MA 01331 | | tsthilaire@starrett.com | Email |
| | | | | | | First Class Mail |
| The Launch Consulting Group | The Launch Consulting Group (Planet Technology LLC) | 800 Hillgrove Avenue | Suite 200 | Western Springs, IL 60558 | | First Class Mail |
| The Launch Consulting Group | Planet Technology LLC | 800 Hillgrove Ave | Ste 200 | Western Springs, IL 60558 | | First Class Mail |
| The Lbr Yard True Value Hdwe | The Lumber Yard Plus, Inc | Attn: James J Killinger | Hwy 13 North | Glidden, WI 54527-9800 | killingerjim@yahoo.com | Email |
| | | | | | | First Class Mail |
| The Lbr Yard True Value Hdwe | Attn: James J Killinger | Hwy 13 North | Glidden, WI 54527-9800 | | killingerjim@yahoo.com | Email |
| | | | | | | First Class Mail |
| The Lbr Yard True Value Hdwe | Hwy 13 North | Glidden, Wi 54527-9800 | | | | First Class Mail |
| The Leadership Difference | 236 Spring Drive | Pine, CO 80470 | | | | First Class Mail |
| The Libman Company | Attn: Rochelle A Funderburg | 306 W Church St | Champaign, IL 61820 | | twicker@meyercapal.com | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Libman Company | 306 W Church St | P.O. Box 6750 | Champaign, IL 61826 | rfunderburg@meyercapel.com | Email / First Class Mail |
| The Long Barn Inc | Attn: Edwin N Long, VP | 223 Mini Mall Rd Ste 1 | Ebensburg, PA 15931-4102 | thelongbarn@comcast.net | Email / First Class Mail |
| The Long Barn Inc | Attn: Edwin N Long, Vice Pres | 223 Mini Mall Rd Ste 1 | Ebensburg, PA 15931-4102 | thelongbarn@comcast.net | Email / First Class Mail |
| The Long Barn Inc | 223 Mini Mall Rd Ste 1 | Ebensburg, Pa 15931-4102 | | | First Class Mail |
| The Lumber Yard | | | | benheall@gmail.com | Email |
| The Lumber Yard #23486 | | | | benwall@gmail.com | Email |
| The Lumber Yard & Supply | | | | thelumberyard118@gmail.com | Email |
| The Lumber Yard & Supply | | | | benheall@gmail.com | Email |
| The Lumber Yard, 23486 | | | | benwall@gmail.com | Email |
| The Lumberyard | The Lumberyard, Inc | Attn: Margaret Patrick | 1206 S Talbot St | Saint Michaels, MD 21663-2636 | mpatrick@thelumberyardinc.com | Email / First Class Mail |
| The Lumberyard | Attn: Margaret Patrick | 1206 S Talbot St | Saint Michaels, MD 21663-2636 | mpatrick@thelumberyardinc.com | Email / First Class Mail |
| The Lumberyard | Tightwads Discount Building Supply LLC | Attn: Travis Garner Gen Manager | 1590 Nw Studebaker Dr | Prineville, OR 97754-1423 | ap@mylumberstore.com | Email / First Class Mail |
| The Lumberyard | Attn: Travis Garner Gen Manager | 1590 Nw Studebaker Drive | Prineville, OR 97754-1423 | ap@mylumberstore.com | Email / First Class Mail |
| The Lumberyard | 1590 Nw Studebaker Drive | Prineville, Or 97754-1423 | | | First Class Mail |
| The Lumberyard | 1206 S Talbot St | Saint Michaels, Md 21663-2636 | | | First Class Mail |
| The Magnozzi Law Firm, PC | Attn: Mark F Magnozzi | Attn: Benjamin Rachelson | 23 Green St, Ste 302 | Huntington, NY 11743 | mmagnozzi@magnozzilaw.com | Email / First Class Mail |
| The Maine Wood Treaters Inc. | P.O. Box 58 | Mechanic Falls, ME 04256 | | mfrench@mainewoodtreaters.com | Email / First Class Mail |
| The Master Gardner | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | steven@pcindgroup.com | Email / First Class Mail |
| The Master Gardner Company | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | steven@pcindgroup.com | Email / First Class Mail |
| The Matworks LLC | 1729 South Davis Road | Lagrange, GA 30241 | | | First Class Mail |
| The Matworks LLC | 1729 S Davis Rd | Lagrange, GA 30241 | | | First Class Mail |
| The Mccormick Group Of Wi | Stephanie Mccormick | N8016 Island View Lane | Crivitz, WI 54114-7609 | | First Class Mail |
| The Mccormick Group Of Wi | Shane Mccormick | N8016 Island View Lane | Crivitz, WI 54114-7609 | | First Class Mail |
| The Mccormick Group Of Wi | N8016 Island View Ln | Crivitz, WI 54114 | | | First Class Mail |
| The Mccormick Group Of Wi | C/O Dba Tmg Recruiting | Attn: Shane Mccormick | N8016 Island View Ln | Crivitz, WI 54114-7609 | | First Class Mail |
| The Mccormick Group Of Wi | Attn: Stephanie Mccormick | N8016 Island View Ln | Crivitz, WI 54114-7609 | | First Class Mail |
| The Metal Ware Corporation | P.O. Box 237 | Two Rivers, WI 54220 | | accounting@mwcorp.com | Email / First Class Mail |
| The Mill | BAPS Inc | Attn: Henry S Holloway, Owner | 424 N Main St | Bel Air, MD 21014 | hholloway@themillofbelair.com | Email / First Class Mail |
| The Mill | Attn: Henry S Holloway, Owner | 424 N Main St | Bel Air, MD 21014 | hholloway@themillofbelair.com | Email / First Class Mail |
| The Mill | 424 N. Main St. | Bel Air, Md 21014 | | | First Class Mail |
| The Mill In Germansville | The Mill In Germansville Inc | Attn: Kevin Guldin, Owner | 7130 Bake Oven Rd | Germansville, PA 18053 | themillgermansville@gmail.com | Email / First Class Mail |
| The Mill In Germansville | Attn: Kevin Guldin, Owner | 7130 Bake Oven Road | Germansville, PA 18053 | themillgermansville@gmail.com | Email / First Class Mail |
| The Mill In Germansville | 7130 Bake Oven Road | Germansville, Pa 18053 | | | First Class Mail |
| The Murrieta Rhino Holdco LLC | Attn: Christopher Quinn | 6907 N Capital of Texas Hwy Ste 210 | Austin, TX 78731 | chris@rhinousainc.com | Email / First Class Mail |
| The Murrieta Rhino Holdco LLC | 30746 Wealth Street | Murrieta, CA 92563 | | | First Class Mail |
| The Murrieta Rhino Holdco LLC | 30746 Wealth St | Murrieta, CA 92563 | | | First Class Mail |
| The Nelson Paint Company | Attn: Lynn Lewandowski | 1 Nelson Dr | Kingsford, MI 49802 | | First Class Mail |
| The Nelson Paint Compnay | 1 Nelson Dr | Kingsford, MI 49802 | | | First Class Mail |
| The New Sioux City Iron Co | The New Sioux City Iron Co | Attn: Sara Miller | 310 S Floyd Blvd | Sioux City, IA 51101-2321 | sara@tootdepot247.com | Email / First Class Mail |
| The Newton Store | The Newton Store LLC | Attn: Philp Linger, Owner | 12434 Clay Rd | Newton, WV 25266 | philiplinger@wirefire.com | Email / First Class Mail |
| The Numina Group | 10331 Werch Drive | Woodridge, IL 60517 | | | First Class Mail |
| The Office Group, Inc. | Attn: Gail S Wojciechowski, President | 372-C Wythe Creek Rd | Poquoson, VA 23662-1972 | gwojo@theofficestore.com | Email / First Class Mail |
| The Office Group, Inc. | Attn: Gail S Wojciechowski, President | 372-C Wythe Creek Road | Poquoson, VA 23662-1972 | gwojo@theofficestore.com | Email / First Class Mail |
| The Office Group, Inc. | The Office Group Inc. | 372-c Wythe Creek Road | Poquoson, Va 23662-1972 | | First Class Mail |
| The Old General Store | Maddox Services Inc | Attn: Joseph Maddox, Owner | 513 Us Hwy 27 Se | Branford, FL 32008-2871 | 27supply@gmail.com | Email / First Class Mail |
| The Ora Lee Smith Cancer | P.O. Box 11184 | Atlanta, GA 30310 | | | First Class Mail |
| The Outdoor Recreation Group | 3450 Mount Vernon Dr | Los Angeles, CA 90008 | | | First Class Mail |
| The Paint Center | The Paint Center Inc | Attn: Chris Cummings, Owner | 2821 S 1St St | Abilene, TX 79605-1931 | ccummings@thepaintcenter.com | Email / First Class Mail |
| The Paint Center | Attn: Chris Cummings, Owner | 2821 S 1St Street | Abilene, TX 79605-1931 | ccummings@thepaintcenter.com | Email / First Class Mail |
| The Paint Center | 2821 S. 1st Street | Abilene, Tx 79605-1931 | | | First Class Mail |
| The Paint Centers | Grand Blanc Paint Center Inc | Attn: Stacey Keller, Owner | 3075 E Hill Rd | Grand Blanc, MI 48439 | stacey@thepaintcenters.com | Email / First Class Mail |
| The Paint Centers | Attn: Stacey Keller, Owner | 3075 E Hill Rd | Grand Blanc, MI 48439 | stacey@thepaintcenters.com | Email / First Class Mail |
| The Paint Centers | 3075 E. Hill Rd. | Grand Blanc, Mi 48439 | | | First Class Mail |
| The Paint Spot | Fernich, Inc | Attn: Juan Carlos Enriquez, President | 9831 Nw 58 St 140 | Doral, FL 33178-0001 | thepaintspot@bellsouth.net | Email / First Class Mail |
| The Paint Spot | Attn: Juan Carlos Enriquez, President | 9831 Nw 58 St 140 | Doral, FL 33178-0001 | thepaintspot@bellsouth.net | Email / First Class Mail |
| The Paint Spot | 9831 Nw 58 St 140 | Doral, Fl 33178-0001 | | | First Class Mail |
| The Paint Store Of Hampstead | Attn: Jim Wells | 16525 Us Highway 17, Suite F | Hampstead, NC 28443 | | First Class Mail |
| The Paint Store Of Hampstead Inc | Attn: Jim Wells | 16525 Us Highway 17, Suite F | Hampstead, NC 28443 | | First Class Mail |
| The Plains True Value | C & E Stores, Inc | Attn: Lee Jones | 70 N Plains Rd Ste 101 | The Plains, OH 45780-1096 | c-e-plains@rrohio.com | Email / First Class Mail |
| The Plant Co | 3038 Stuarts Draft Hwy | Stuarts Draft, VA 24477 | | | First Class Mail |
| The Planter's Palette | T & Z Nursery, Inc | Attn: David Tyznik, President | 28 W 571 Roosevelt Rd | Winfield, IL 60190-1530 | dtyznik@planterspalette.com | Email / First Class Mail |
| The Pop Hat LLC | 225 Maltage Way, Ste 1348 | Sugar Land, TX 77487 | | | First Class Mail |
| The Pop Hat LLC | 222 Keaton Woods Dr | O Fallon, MO 63368 | | | First Class Mail |
| The Post Doctor | 27 S Perry St | Vandalia, OH 45377 | | kristin@thepostdoctor.com | Email / First Class Mail |
| The Price Erecting Co LLC | 10910 W Lapham St | Milwaukee, WI 53214 | | | First Class Mail |
| The Price Erecting Company LLC | Megan Halvorson | 10910 W Lapham St | Milwaukee, WI 53214 | | First Class Mail |
| The Price Erecting Company Llc | C/O Ridgway Llc, Legal | Attn: Bill Mackay | 10910 W Lapham St | Milwaukee, WI 53214 | | First Class Mail |
| The Price Erecting Company Llc | C/O Legal - Ridgway Llc | Attn: Bill Mackay | 10910 W Lapham St | Milwaukee, WI 53214 | | First Class Mail |
| The Price Erecting Company Llc | Attn: Megan Halvorson | 10910 W Lapham St | Milwaukee, WI 53214 | | First Class Mail |
| The Price Is Right Tree Care, LLC | P.O. Box 1202 | Lees Summit, MO 64063 | | NATHANLWOLFE@GMAIL.COM | Email / First Class Mail |
| The Printer Guys LLC | 60 Acoma Blvd S, B106 | Lake Havasu City, AZ 86403 | | | First Class Mail |
| The Radio Direct Group | Attn: Jack Mcnamara | 318 S Oak Park Ave | Oak Park, Il 60304 | | First Class Mail |
| The Radio Direct Group | 318 S Oak Park Ave | Oak Park, IL 60304 | | | First Class Mail |
| The Radio Flyer Company | Attn: Joy Christopher | 6515 W Grand Ave | Chicago, IL 60707 | jchristopher@radioflyer.com | Email / First Class Mail |
| The Real Bargain LLC | | | | acarias@excellenceanitonialservices.com | Email / First Class Mail |
| The Red Store | | | | theredstore@att.net | Email / First Class Mail |
| The Reserves Network Inc | 22021 Brookpark Rd | Fairview Park, OH 44126 | | | First Class Mail |
| The Revolution LLC | Mark Lipton | 119 Alton Rd | Stamford, CT 06906 | | First Class Mail |
| The Revolution Llc | Attn: Mark Lipton | 119 Alton Rd | Stamford, CT 06906 | | First Class Mail |
| The Revolution LLC | 119 Alton Rd | Stamford, CT 06906 | | | First Class Mail |
| The Rgb Group | 830 W II Route 22 | Ste 126 | Lake Zurich, IL 60047 | | First Class Mail |
| The Rodgers Group | 3739 N Tripp Ave | Chicago, IL 60641 | | | First Class Mail |
| The Samson Hardware Co | The Samson Hardware Co LLC | Attn: Michael Pederson, Owner | 1990 Phillips Field Rd | Fairbanks, AK 99701 | samsonak@alaska.net | Email / First Class Mail |
| The Samson Hardware Company | Attn: Michael Pederson, Owner | 1990 Phillips Field Road | Fairbanks, AK 99701 | samsonak@alaska.net | Email / First Class Mail |
| The Samson Hardware Company | 1990 Phillips Field Road | Fairbanks, Ak 99701 | | | First Class Mail |
| The San Luis Peoples Market | The San Luis Peoples Market LLC | Attn: Devon Pena, Owner | 319 Main St | San Luis, CO 81152-9990 | sanluispeoplesmarket@gmail.com | Email / First Class Mail |
| The San Luis Peoples Market | Attn: Devon Pena, Owner | 319 Main St | San Luis, CO 81152-9990 | sanluispeoplesmarket@gmail.com | Email / First Class Mail |
| The San Luis Peoples Market | 319 Main St. | San Luis, Co 81152-9990 | | | First Class Mail |
| The Sawmill | The Sawmill, Inc | Attn: Mike Richter | 1380 7Th St | Granite Falls, MN 56241-1507 | mrsawmill@mvtvwireless.com | Email / First Class Mail |
| The Sawmill | Attn: Mike Richter | 1380 7Th Street | Granite Falls, MN 56241-1507 | mrsawmill@mvtvwireless.com | Email / First Class Mail |
| The Sawmill | 1380 7th Street | Granite Falls, Mn 56241-1507 | | | First Class Mail |
| The Scale Store | Attn: Don Harshaw | 2170 Jericho Rd | Aurora, Il 60506-5757 | | First Class Mail |
| The Scale Store | 2170 Jericho Rd | Aurora, IL 60506-5757 | | | First Class Mail |
| The Schiele Group | 1880 Busse Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| The Scotts Company LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | tscobb@vorys.com | Email / First Class Mail |
| The Scotts Company LLC | 14111 Scottslawn Rd | Marysville, OH 43041 | | stephane.lewiswhite@scotts.com | Email / First Class Mail |
| The Segerdahl Corporation | 9279 Payshpere Cir | Chicago, IL 60674 | | | First Class Mail |
| The Shed Yard | The Shed Yard, Inc | Attn: J David Fisher, President | 102 Shoop Dr | Penrose, CO 81240-0001 | dave@theshedyard.com | Email / First Class Mail |
| The Shed Yard | 102 Shoop Dr | Penrose, CO 81240 | | | First Class Mail |
| The Sherwin Williams Co. - Edi Only Acct | Attn: Kim Campbell | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| The Sherwin Williams Co. - Edi Only Acct | Attn: tpmap@SherwinCom | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| The Sherwin-Williams Co | Timothy Mcdonald | P.O. Box 400991 | Atlanta, GA 30384-9991 | | First Class Mail |
| The Sherwin-Williams Co | Rebecca Urso | 101 W. Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| The Sherwin-Williams Co | P.O. Box 409991 | Atlanta, GA 30384 | | | First Class Mail |
| The Sherwin-Williams Co | Attn: Timothy Mcdonald | P.O. Box 409991 | Atlanta, GA 30384-9991 | | First Class Mail |
| The Sherwin-Williams Co | Attn: Rebecca Urso | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| The Sherwin-Williams Co. d/b/a Minwax | Attn: Cecil Mccurty | 101 W Prospect Ave | 1100 Midland Bldg | Cleveland, OH 44115 | cmccurty@vulspar.com | Email / First Class Mail |
| The Sherwin-Williams Company | Attn: Kim Campbell | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| The Sherwin-Williams Company, on behalf of itself and certain affiliates | c/o Vorys Sater Seymour & Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | tscobb@vorys.com | Email / First Class Mail |
| The Sherwin-Williams Company, on behalf of itself and certain affiliates | Attn: Cecil Lamar McCurty | 101 W Prospect Ave | Cleveland, OH 44115 | | cmccurty@vulspar.com | Email / First Class Mail |
| The Sherwin-Williams Company, on behalf of itself and certain affiliates | 101 Prospect Ave | 1100 Midland Bldg | Cleveland, OH 44115 | | Bruce.jr.battista@sherwin.com | Email / First Class Mail |
| The Skylryte Company | 3125 Perkins Ave | Cleveland, OH 44114 | | skylryte@sbcglobal.net | Email / First Class Mail |
| The Smith Group | 6230 Chelsey Lane | Dallas, TX 75214 | | | First Class Mail |
| The Speaker Exchange Agency, LLC | 119 N. Parker | # 273 | Olathe, KS 66061 | | First Class Mail |
| The Spitz Law Firm, LLC | 25825 Science Park Dr | Ste 200 | Beachwood, OH 44122 | | First Class Mail |
| The Stack Group, Inc | dba Dale Carnegie Oregon | 7360 SW Hunziker St, Ste 106 | Tigard, OR 97223 | mike.stack@dalecarnegie.com | Email / First Class Mail |
| The Stack Group, Inc. DBA Dale Carnegie Oregon | Attn: Michael R Stack | 7360 SW Hunziker St, Ste 106 | Tigard, OR 97223 | mike.stack@dalecarnegie.com | Email / First Class Mail |
| The Staffing Group, Inc. | 35 New England Business Center Suite 205 | Andover, MA 01810 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Staffing Group, Inc. | 35 New England Business Center Ste 205 | Andover, MA 01810 | | | First Class Mail |
| The Stratops Group | 5729 Lebanon Road | Ste 144, MS 327 | Frisco, TX 75034 | | First Class Mail |
| The Studbuddy LLC | P.O. Box 9058 | Calabasas, CA 91372 | | | First Class Mail |
| The Studbuddy LLC | 11614 Pendleton St | Sun Valley, CA 91352 | | | First Class Mail |
| The Supply Station Inc | Charles W Lenert | Attn: Chuck Lenert | 2675 Land Ave | Sacramento, CA 95815-2383 | wj15@pacbell.net | Email |
| | | | | | First Class Mail |
| The Surplus Exchange | 518 Santa Fe | Kansas City, MO 64105 | | | First Class Mail |
| The Terra Firma Co LLC | P.O. Box 746812 | Atlanta, GA 30374 | | FINANCE@ONTF.COM | Email |
| | | | | | First Class Mail |
| The Terra Firma Company Llc | 901 Main St, Ste 3250 | Dallas, TX 75202-3718 | | CSDALLAS@ONTF.COM | Email |
| | | | | | First Class Mail |
| The Terra Firma Company LLC | P.O. Box 746812 | Atlanta, GA 30374 | | | First Class Mail |
| The Terra Firma Company Llc | Marsha Chambers | P.O. Box 746812 | Atlanta, GA 30374-6812 | | First Class Mail |
| The Terra Firma Company Llc | Attn: Marsha Chambers | P.O. Box 746812 | Atlanta, GA 30374-6812 | | First Class Mail |
| The Terra Firma Company Llc | Attn: Csdallas@Ontfcom | 901 Main St, Ste 3250 | Dallas, TX 75202-3718 | | First Class Mail |
| The Tools Man Industrial Supply | 5500 Sw 48Th St Suite B | Davie, FL 33314 | | | First Class Mail |
| The Tools Man Industrial Supply | 5500 Sw 48Th St | Davie, FL 33314 | | | First Class Mail |
| The Toro Company | c/o Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | sward@foxrothschild.com | Email |
| | | | | | First Class Mail |
| The Toro Company | Attn: Kelly Hoversten | 36346 Treasury Ctr | Chicago, IL 60694-6300 | | Kelly.Hoversten@toro.com | Email |
| | | | | | First Class Mail |
| The Toy Network | 350 Commerce Dr | Fall River, MA 02720 | | | First Class Mail |
| The Toy Network | 22215 74th St Ct E | Buckley, WA 98321 | | | First Class Mail |
| The Trading Collective | The Trading Collective LLC | Attn: Lisa King, Owner | 2874 Veterans Dr | Pekin, IL 61554 | purchasing@thetradingcollective.com | Email |
| | | | | | First Class Mail |
| The Tranzonic Companies - Hospeco Brands Group | 26301 Curtiss Wright Pkwy, Ste 200 | Richmond Hts, OH 44143 | | jadkins@tranzonic.com | Email |
| | | | | | First Class Mail |
| The Trophy Store | 48 N. Ayer Street | Harvard, IL 60033 | | | First Class Mail |
| The True Value Hardware Store | The Hardware Store, Inc | Attn: Preston Campbell | 155 Hwy 15 By-Pass N | Pontotoc, MS 38863-1914 | truevalue4513@hotmail.com | Email |
| | | | | | First Class Mail |
| The True Value Hardware Store | Attn: Preston Campbell | 155 Hwy 15 By-Pass N | Pontotoc, MS 38863-1914 | | truevalue4513@hotmail.com | Email |
| | | | | | First Class Mail |
| The True Value Hardware Store | 155 Hwy 15 By-pass N | Pontotoc, Ms 38863-1914 | | | First Class Mail |
| The Ultimate Software Group Inc | 2000 Ultimate Way | Weston, FL 33326 | | | First Class Mail |
| The United Telephone Co | P.O. Box 1319 | Charlotte, NC 28201 | | | First Class Mail |
| The United Telephone Company | P.O. Box 1319 | Charlotte, NC 28201 | | | First Class Mail |
| The Village Square | | | | tvitruevalue@cusentel.net | Email |
| The Wall Street Journal/P-Card | Dow Jones Publications | 84 Second Ave | Chicopee, MA 01021 | | First Class Mail |
| The Westin Dallas Downtown | 1201 Main St | Dallas, TX 75202 | | | First Class Mail |
| The Westin Michigan Avenue | 909 North Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| The Westin Peachtree Plaza Hotel | 210 Peachtree St Nw | Atlanta, GA 30303 | | | First Class Mail |
| The Westin Washington, D.C. City Center | 1400 M St Northwest | Washington, DC 20005 | | | First Class Mail |
| The Wiffle Ball, Inc | 275 Bridgeport Ave | Shelton, CT 06484 | | djmullany@wiffle.com | Email |
| | | | | | First Class Mail |
| The Wooster Brush Company | c/o Buckingham Doolittle & Burroughs, LLC | Attn: Christopher J Niekamp | 3800 Embassy Pkwy, Ste 300 | Akron, OH 44333 | cniekamp@bdblaw.com | Email |
| | | | | | First Class Mail |
| The Wyeth-Scott Company | Attn: Amy Kent | P.O. Box 888 | Newark, OH 43058-0888 | | First Class Mail |
| The Yenkin-Majestic Paint Corp | Attn: Andrew O Smith, CEO | 1920 Leonard Ave | Columbus, OH 43219 | Andrew.Smith@yenkin-majestic.com | Email |
| | | | | | First Class Mail |
| The Yenkin-Majestic Paint Corporation | Attn: Beth Patton Treasurer | 1920 Leonard Ave | Columbus, OH 43219 | beth.patton@yenkin-majestic.com | Email |
| | | | | | First Class Mail |
| The Zoofy Group, LLC | 302 Jaurez Ave | Laredo, TX 78040 | | | First Class Mail |
| Theile Kaolin Company | P.O. Box 1056 | Sandersville, GA 31082 | | | First Class Mail |
| Theireb Arnett | Address Redacted | | | | First Class Mail |
| Theodis B Mccanls Sr | Address Redacted | | | | First Class Mail |
| Theodore J Hoffman | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Theodore s Hoffman | Address Redacted | | | | First Class Mail |
| Theresa A Stewart | Address Redacted | | | | First Class Mail |
| Theresa E Thompson | Address Redacted | | | | First Class Mail |
| Theresa M Oeller | Address Redacted | | | | First Class Mail |
| Theresa M Watson | Address Redacted | | | | First Class Mail |
| Theresa R Shea | Address Redacted | | | | First Class Mail |
| Theresa S Resh | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Theresa S Resh | Address Redacted | | | | First Class Mail |
| Theresa Stevens | Address Redacted | | | | First Class Mail |
| Theresa Williamson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Theresa Williamson | Address Redacted | | | | First Class Mail |
| Thermacell Repellents Inc | c/o Tigers Global Logistics | 1100 Thorndale Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Thermacell Repellents Inc | c/o Kamino Int'l | 1300 Thorndale Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Thermacell Repellents Inc | 717 Lincoln Ave | Lake Bluff, IL 60044 | | | First Class Mail |
| Thermacell Repellents Inc | 717 Lincoln Ave | Green Oaks, IL 60044 | | | First Class Mail |
| Thermacell Repellents Inc | 26 Crosby Drive | Bedford, MA 01730 | | | First Class Mail |
| Thermacell Repellents Inc | 26 Crosby Dr | Bedford, MA 01730 | | | First Class Mail |
| Thermacell Repellents, Inc. | 32 Crosby Dr | Bedford, MA 01730 | | billing@thermacell.net; lynn.oates@thermacell.net | Email |
| | | | | | First Class Mail |
| Thermo Fisher Scientific | 28 Schenck Parkway | Bldg 2B, Ste 400 | Asheville, NC 28803 | | First Class Mail |
| Thermo Fisher Scientific (Asheville) Llc | P.O. Box 842339 | Dallas, TX 75284-2339 | | | First Class Mail |
| Thermo Fisher Scientific (Asheville) LLC | 28 Schenck Pkwy, Ste 400 | Asheville, NC 28803 | | | First Class Mail |
| Thermo Fisher Scientific (Asheville) Llc | 28 Schenck Parkway, Ste 400 | Asheville, NC 28803 | | | First Class Mail |
| Thermo Fisher Scientific LLC | P.O. Box 842339 | Dallas, TX 75284 | | | First Class Mail |
| Thermo Ramsey LLC | P.O. Box 742779 | Atlanta, GA 30374 | | | First Class Mail |
| Thermo Ramsey Llc | Franklin Financial Shared Services | P.O. Box 742779 | Atlanta, Ga 30374-2779 | | First Class Mail |
| Thermo Ramsey Llc | C/O Franklin Financial Shared Services | P.O. Box 742779 | Atlanta, GA 30374-2779 | | First Class Mail |
| Thermocube | P.O. Box 452 | Plymouth, IN 46563 | | | First Class Mail |
| Thermocube | P.O. Box 452 | P.O. Box 5003 | Plymouth, IN 46563 | | First Class Mail |
| Thermos Co | P.O. Box 1385 | 127 W Wrightwood | Elmhurst, IL 60126 | | First Class Mail |
| Thermos LLC | 475 N Martingale Rd, Ste 1100 | Schaumburg, IL 60173 | | | First Class Mail |
| Thermos LLC | 475 N Martingale Rd | Suite 1100 | Schaumburg, IL 60173 | | First Class Mail |
| Thermos LLC | 355 Thermos Rd | Batesville, MS 38606 | | | First Class Mail |
| Thermoscan | 375 W 83rd St | Burr Ridge, IL 60527 | | | First Class Mail |
| Thermwell | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Thermwell | 795 Mittel Rd | Wood Dale, IL 60191 | | | First Class Mail |
| Thermwell | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Thermwell | 465 E Glendale Ave | Sparks, NV 89431 | | | First Class Mail |
| Thermwell | 420 Rte 17 S | Mahwah, NJ 07430 | | | First Class Mail |
| Thermwell Product Co | P.O. Box 18268 | Newark, NJ 07191 | | | First Class Mail |
| Thermwell Product Co | 465 E Glendale Ave | Sparks, NV 89431 | | | First Class Mail |
| Thermwell Product Co | 420 Rte 17 S | Mahwah, NJ 07430 | | | First Class Mail |
| Thermwell Product Company | 420 Route 17 S | Mahwah, NJ 07430-2135 | | vjp@frostking.com | Email |
| | | | | | First Class Mail |
| Thermwell Product Company | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Thermwell Products | Thermwell | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Thermwell Products | P.O. Box 18268 | Newark, NJ 07191 | | | First Class Mail |
| Thermwell Products | P.O. Box 18268 | Flo | Newark, NJ 07191 | | First Class Mail |
| Thermwell Products | 524 N Sara Rd | Yukon, OK 73099 | | | First Class Mail |
| Thermwell Products | 501 Nmc Dr | Zebulon, NC 27597 | | | First Class Mail |
| Thermwell Products | 501 Innovative Way | Zebulon, NC 27597 | | | First Class Mail |
| Thermwell Products | 465 East Glendale Ave | Sparks, NV 89431 | | | First Class Mail |
| Thermwell Products | 465 E Glendale Ave | Sparks, NV 89431 | | | First Class Mail |
| Thermwell Products | 420 Rte 17 S | Mahwah, NJ 07430 | | | First Class Mail |
| Thermwell Products | 3006 Anaconda Dr | Tarboro, NC 27886 | | | First Class Mail |
| Thermwell Products Co, Inc | 420 Rte 17 S | Mahwah, NJ 07430 | | mheitinger@frostking.com | Email |
| | | | | | First Class Mail |
| Thermwell Products Co, Inc | P.O. Box 35017 | Newark, NJ 07193 | | | First Class Mail |
| Thermwell Products Co, Inc | 420 Rte 17 S | Mahwah, NJ 07430 | | | First Class Mail |
| Thermwell Products Co, Inc | P.O. Box 18268 | Newark, NJ 07191-8268 | | | First Class Mail |
| Thetford Corp | P.O. Box 1285 | Ann Arbor, MI 48106 | | | First Class Mail |
| Thetford Corp | P.O. Box 1285 | 7101 Jackson Rd | Ann Arbor, MI 48106 | | First Class Mail |
| Thetford Corp | Dept 77891 | P.O. Box 77000 | Detroit, MI 48277 | | First Class Mail |
| Thetford Corp | 7101 Jackson Rd | P.O. Box 1285 | Ann Arbor, MI 48106 | | First Class Mail |
| Thetford Corp | 7101 Jackson Rd | Ann Arbor, MI 48106 | | | First Class Mail |
| Thierry Flower Barn | 36615 Pound Rd | Richmond, MI 48062 | | | First Class Mail |
| Thief River Falls Hardware Hank | Trf Hardware LLC | Attn: Kann Anderson, President/Manager/Member | 17108 Us Hwy 59 Ne | Thief River Falls, MN 56701-8545 | underdahl20@hotmail.com | Email |
| | | | | | First Class Mail |
| Thief River Falls Hardware Hank | Attn: Kann Anderson, Pres/Mgr/Member | 17108 Us Hwy 59 Ne | Thief River Falls, MN 56701-8545 | underdahl20@hotmail.com | Email |
| | | | | | First Class Mail |
| Thief River Falls Hardware Hank | 17108 Us Hwy 59 Ne | Thief River Falls, MN 56701-8545 | | | First Class Mail |
| Thiel Supply Center | Thiel Construction Co, Inc | Attn: Jackie Imm | 302 Washington St | Blakeslee, OH 43505-0225 | thielsupply@bright.net | Email |
| | | | | | First Class Mail |
| Thiel Supply Center | Attn: Jackie Imm | 302 Washington Street | Blakeslee, OH 43505-0225 | thielsupply@bright.net | Email |
| | | | | | First Class Mail |
| Thiel Supply Center | 302 Washington Street | Blakeslee, Oh 43505-0225 | | | First Class Mail |
| Theile Kaolin Co | P.O. Box 1056 | Sandersville, GA 31082 | | | First Class Mail |
| Thiele Kaolin Company | Shanna Daniels | P.O. Box 1056 | Sandersville, Ga 31082 | | First Class Mail |
| Thiele Kaolin Company | Attn: Shanna Daniels | P.O. Box 1056 | Sandersville, GA 31082 | | First Class Mail |
| Thiele Technologies | 9360 W Broadway Ave | Minneapolis, MN 55445-1903 | | | First Class Mail |
| Think Outside | c/o Jones, Davis & Jackson | 15110 Dallas Pkwy Ste 300 | Dallas, TX 75248 | | First Class Mail |
| Think Outside | 4505 Delp St | Memphis, TN 38118 | | | First Class Mail |
| Think Product Lab USA Inc | c/o Echodata Group | 121 N Shirk Rd | New Holland, PA 17557 | | First Class Mail |
| Think Product Lab Usa Inc | 7845 Colony Rd | Suite C4218 | Charlotte, NC 28226 | | First Class Mail |
| Think Product Lab USA Inc | 7845 Colony Rd | Ste C4218 | Charlotte, NC 28226 | | First Class Mail |
| Think Product Lab USA Inc | 7845 Colony Rd | Charlotte, NC 28226 | | | First Class Mail |
| Thinnes Transport Inc | P.O. Box 129 | Algonquin, IL 60102 | | | First Class Mail |
| Thinoptics Inc | c/o Dcl Logistics | 48819 Kato Rd | Fremont, CA 94539 | | First Class Mail |
| Thinoptics Inc | 1620 Carneros Meadows Ln | Sonoma, CA 95476 | | | First Class Mail |
| Thinoptics Inc | 117 Bernal Rd | 70-607 | San Jose, CA 95119 | | First Class Mail |
| Thirtystone Resources, Inc | P.O. Box 826262 | Philadelphia, PA 19182 | | | First Class Mail |
| Thirtystone Resources, Inc | P.O. Box 826262 | P.O. Box 1638 | Philadelphia, PA 19182 | | First Class Mail |
| Thirtystone Resources, Inc | 1304 Corporate Dr | P.O. Box 1638 | Gainesville, TX 76240 | | First Class Mail |
| This LLC | 574 West St | Mansfield, MA 02048 | | | First Class Mail |
| This LLC | 19 Timber Ridge Rd | Madison, CT 06443 | | | First Class Mail |
| Thomas & Betts | 701 Science Park Dr | Beachwood, OH 44122 | | | First Class Mail |
| Thomas & Betts | 25701 Science Park Drive | Cleveland, OH 44122 | | | First Class Mail |
| Thomas & Betts | 25701 Science Park Dr | Beachwood, OH 44122 | | | First Class Mail |
| Thomas & Betts | 1019 Cantina Pines Dr | Blythewood, SC 29016 | | | First Class Mail |
| Thomas A Farmer | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Thomas A Kemp | Address Redacted | | | | First Class Mail |
| Thomas A Williams Iii | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Thomas A Williams Iii | Address Redacted | | | | First Class Mail |
| Thomas A Wood | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Thomas A Wood | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Thomas A Ziemer | Address Redacted | | | | | First Class Mail |
| Thomas Barry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas Brennan | Address Redacted | | | | | First Class Mail |
| Thomas Brennan | Address Redacted | | | | | First Class Mail |
| Thomas Bros Maps/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Thomas Contracting | Tom | 21183 N Hart Rd | Barrington, IL 60010 | | | First Class Mail |
| Thomas Contracting | Attn: Tom | 21183 N Hart Rd | Barrington, IL 60010 | | | First Class Mail |
| Thomas Contracting | 21183 North Hart Road | Barrington, IL 60010 | | | | First Class Mail |
| Thomas Contracting | 21183 N Hart Rd | Barrington, IL 60010 | | | | First Class Mail |
| Thomas Contracting Inc | 21183 N Hart Rd | Barrington, IL 60010 | | | tc80@aol.com | Email |
| | | | | | | First Class Mail |
| Thomas Contracting, Inc | 21183 N Hart Rd | Barrington, IL 60010 | | | | First Class Mail |
| Thomas Contracting, Inc | 21183 North Hart Road | Barrington, IL 60010 | | | | First Class Mail |
| Thomas County Hardware | Golden Services 16, LLC | Attn: Todd Whiddon, President | 1401 E Jackson St | Thomasville, GA 31792 | goldenservices@rose.net | Email |
| | | | | | | First Class Mail |
| Thomas County Hardware | Attn: Todd Whiddon, President | 1401 E Jackson St | Thomasville, GA 31792 | | goldenservices@rose.net | Email |
| | | | | | | First Class Mail |
| Thomas County Hardware | 1401 E. Jackson St. | Thomasville, Ga 31792 | | | | First Class Mail |
| Thomas D Hilberg Jr | Address Redacted | | | | | First Class Mail |
| Thomas D Hodges | Address Redacted | | | | | First Class Mail |
| Thomas D Rinde | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas D Rinde | Address Redacted | | | | | First Class Mail |
| Thomas D Stapp | Address Redacted | | | | | First Class Mail |
| Thomas D. Bender and LaDonna J. Bender | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas D. Bouslog | Address Redacted | | | | | First Class Mail |
| Thomas Day | Address Redacted | | | | | First Class Mail |
| Thomas E Hoek | Address Redacted | | | | | First Class Mail |
| Thomas Eibert | Address Redacted | | | | | First Class Mail |
| Thomas Equipment | 1425 Louis Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Thomas Equipment Inc | 723 Sabrina Rd | East Peoria, IL 61611 | | | ACCOUNTING-TE@THOMASSPRAYEQUIPMENT.COM | Email |
| | | | | | | First Class Mail |
| Thomas Equipment Inc | Attn: Deana Marchand | 723 Sabrina Dr | E Peoria, IL 61611 | | thompsonty-hardware@gmail.com | First Class Mail |
| Thomas Equipment Inc | Attn: Bonnie Bauer | 723 Sabrina Dr | East Peoria, IL 61611 | | | First Class Mail |
| Thomas Equipment Inc | 723 Sabrina Dr | East Peoria, Il 61611 | | | | First Class Mail |
| Thomas Equipment Inc | 1425 Louis Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Thomas Fuhrmeister | Address Redacted | | | | | First Class Mail |
| Thomas G Fuhrmeister | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas G Fuhrmeister | Address Redacted | | | | | First Class Mail |
| Thomas G Radgowski | Address Redacted | | | | | First Class Mail |
| Thomas Greenhouse Gardens | Thomas Greenhouse & Gardens LLC | Attn: Jennifer Thomas, Owner | 420 Maple Ave | Mukwonago, WI 53149 | midwestoffice53149@gmail.com | Email |
| | | | | | | First Class Mail |
| Thomas Greenhouse Gardens | Attn: Jennifer Thomas, Owner | 420 Maple Ave | Mukwanago, WI 53149 | | midwestoffice53149@gmail.com | Email |
| | | | | | | First Class Mail |
| Thomas Greenhouse Gardens | 420 Maple Ave | Mukwanago, WI 53149 | | | | First Class Mail |
| Thomas H Hamlink | Address Redacted | | | | | First Class Mail |
| Thomas H Maher | Address Redacted | | | | | First Class Mail |
| Thomas H Niles | Address Redacted | | | | | First Class Mail |
| Thomas Hewitt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas Home Center True Value | Thomas Home Center, Inc | Attn: Thomas C Rector | 1685 Sutter Rd | Mckinleyville, CA 95519-4216 | leerector@thomashomecenter.com | Email |
| | | | | | | First Class Mail |
| Thomas Home Center True Value | Attn: Thomas C Rector | 1685 Sutter Rd | Mckinleyville, CA 95519-4216 | | leerector@thomashomecenter.com | Email |
| | | | | | | First Class Mail |
| Thomas Home Center True Value | 1685 Sutter Rd | Mckinleyville, Ca 95519-4216 | | | | First Class Mail |
| Thomas Home Center True Value | 1685 Sutter Rd | Mckinleyville, CA 95519 | | | | First Class Mail |
| Thomas J Allen | Address Redacted | | | | | First Class Mail |
| Thomas J Bykowski Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas J Bykowski Jr | Address Redacted | | | | | First Class Mail |
| Thomas J D'Amario | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas J D'Amario | Address Redacted | | | | | First Class Mail |
| Thomas J Leahy | Address Redacted | | | | | First Class Mail |
| Thomas J Pawelko | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas J Pawelko | Address Redacted | | | | | First Class Mail |
| Thomas J Rottenborn Jr | Address Redacted | | | | | First Class Mail |
| Thomas J Watts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas J Watts | Address Redacted | | | | | First Class Mail |
| Thomas L Morrissey | Address Redacted | | | | | First Class Mail |
| Thomas L Morrissey | Address Redacted | | | | | First Class Mail |
| Thomas K Mash | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas L Cook | Address Redacted | | | | | First Class Mail |
| Thomas L Shorten | Address Redacted | | | | | First Class Mail |
| Thomas Lighting | P.O. Box 415419 | Ste 601 | Boston, MA 02241 | | | First Class Mail |
| Thomas Lighting | P.O. Box 415419 | Boston, MA 02241 | | | | First Class Mail |
| Thomas Lumber Co Inc | Attn: Scott Thomas, Owner | 2128 Old Ashland City Rd | Clarksville, TN 37043-4972 | | tlcsales@thomaslc.com | Email |
| | | | | | | First Class Mail |
| Thomas Lumber Company Incorporated | Attn: Scott Thomas, Owner | 2128 Old Ashland City Rd | Clarksville, TN 37043-4972 | | tlcsales@thomaslc.com | Email |
| | | | | | | First Class Mail |
| Thomas Lumber Company Incorporated | 2128 Old Ashland City Rd | Clarksville, Tn 37043-4972 | | | | First Class Mail |
| Thomas M Leaden II | Address Redacted | | | | | First Class Mail |
| Thomas M Routier | Address Redacted | | | | | First Class Mail |
| Thomas M Smith | c/o Wyatt Tarrant & Combs LLP | 500 W Jefferson St, Ste 2600 | Louisville, KY 40202 | | | First Class Mail |
| Thomas Masek | Address Redacted | | | | | First Class Mail |
| Thomas Massman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas Mills & Windber Agway | Thomas Feed Mill LLC | Attn: Daniel Thomas, Owner | 1801 Stockholm Ave | Windber, PA 15863 | jason@thomasfeedmill.com | Email |
| | | | | | | First Class Mail |
| Thomas Mills & Windber Agway | Attn: Daniel Thomas, Owner | 1801 Stockholm Ave | Windber, PA 15863 | | jason@thomasfeedmill.com | Email |
| | | | | | | First Class Mail |
| Thomas Mills & Windber Agway | 1801 Stockholm Ave | Windber, Pa 15863 | | | | First Class Mail |
| Thomas Munster | Address Redacted | | | | | First Class Mail |
| Thomas Nalbone Iii | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas F Franey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas P Franey | Address Redacted | | | | | First Class Mail |
| Thomas P Juergens | Address Redacted | | | | | First Class Mail |
| Thomas P Kohley | Address Redacted | | | | | First Class Mail |
| Thomas Publishing Co | Five Penn Plaza | Thomas Register Of Amer. Mfg | New York, NY 10001 | | | First Class Mail |
| Thomas R Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas R Anderson | Address Redacted | | | | | First Class Mail |
| Thomas R Parsons | Address Redacted | | | | | First Class Mail |
| Thomas R Suenne | Address Redacted | | | | | First Class Mail |
| Thomas Riscart | Address Redacted | | | | | First Class Mail |
| Thomas S Hanemann | Address Redacted | | | | | First Class Mail |
| Thomas S Panuce | Address Redacted | | | | | First Class Mail |
| Thomas Schneider | Address Redacted | | | | | First Class Mail |
| Thomas Scientific Llc | Attn: Peggy White | 1654 High Hill Rd | P.O. Box 99 | Swedesboro, NJ 08085-0099 | PEGGYW@THOMASSCI.COM | Email |
| | | | | | | First Class Mail |
| Thomas Scientific LLC | Peggy White | 1654 High Hill Rd | Swedesboro, NJ 08085-0099 | | | First Class Mail |
| Thomas Scientific LLC | P.O. Box 99 | 1654 High Hill Rd | Swedesboro, NJ 08085-0099 | | | First Class Mail |
| Thomas Scientific Llc | 1654 High Hill Rd | P.O. Box 99 | Swedesboro, NJ 08085-0099 | | | First Class Mail |
| Thomas Scientific LLC | 1654 High Hill Rd | P.O. Box 99 | Swedesboro, NJ 08085 | | | First Class Mail |
| Thomas Supply | Thomas Supply, Inc | Attn: Russell Thomas, President | 317 South FM 1988 North | Livingston, TX 77351-0001 | | First Class Mail |
| Thomas Tree & Landscape LLC | 19922 State Hwy 22 | Mankato, MN 56001 | | | | First Class Mail |
| Thomas Tree & Landscape LLC | 19922 State Highway 22 | Mankato, MN 56001 | | | | First Class Mail |
| Thomas Tree and Landscape | 19922 State Hwy 22 | Mankato, MN 56001 | | | kile@thomastreeandlandscape.com | Email |
| | | | | | | First Class Mail |
| Thomas Tree and Landscape | 19922 State Hwy 22 | Mankato, MN 56001 | | | amanda@thomastreeandlandscape.com | Email |
| | | | | | | First Class Mail |
| Thomas Wainright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas Z Gardner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thomas Z Gardner | Address Redacted | | | | | First Class Mail |
| Thomco | 1102 E Ave J | Grande Prairie, TX 75050 | | | | First Class Mail |
| Thomco | 1100 Northbrook Pkwy | Suwanee, GA 30024 | | | | First Class Mail |
| Thompson Equipment Co (Teco) | P.O. Box 4189 | New Orleans, LA 70178 | | | | First Class Mail |
| Thompson Equipment Company (Teco) | P.O. Box 4189 | New Orleans, LA 70178-4189 | | | | First Class Mail |
| Thompson Equipment Company (Teco) | 125 Industrial Ave | Jefferson, LA 70121 | | | | First Class Mail |
| Thompson Hine | 3900 Key Center | 127 Public Sq | Cleveland, OH 44114 | | | First Class Mail |
| Thompson True Value Hardware | Marshalltown True Value, Inc | Attn: Dave Thompson | 106 South Center St | Marshalltown, IA 50158-2820 | thompsontv-hardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Thompson True Value Hardware | Attn: Dave Thompson | 106 South Center Street | Marshalltown, IA 50158-2820 | | thompsontv-hardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Thompson True Value Hardware | 106 South Center Street | Marshalltown, Ia 50158-2820 | | | | First Class Mail |
| Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B Pugh | 2 Sun Ct, Ste 400 | Peachtree Corners, GA 30092 | | mpugh@lokn.com | Email |
| | | | | | | First Class Mail |
| Thompson-Leeds Co Inc | G.P.O. Box 9110 | New York, Ny 10087-9110 | | | | First Class Mail |
| Thompsons Candle Co | 328 Allegheny St | Huntingdon, PA 16652 | | | | First Class Mail |
| Thompsons Candle Co | 328 Allegheny St | Huntingdon, PA 16652 | | | | First Class Mail |
| Thompson's Candle Co. | 328 Allegheny St | Huntingdon, PA 16652 | | | john@thompsonscandle.com | Email |
| | | | | | | First Class Mail |
| Thompsons' Grand Rental Station | Thompson Rental Station, Inc | Attn: Thomas Thompson, President | 1460 E Oakton St | Des Plaines, IL 60018-2117 | tktsr.tgrs@comcast.net | Email |
| | | | | | | First Class Mail |
| Thompsons' Grand Rental Station | Attn: Thomas Thompson, President | 1460 E Oakton St | Des Plaines, IL 60018-2117 | | tktsr.tgrs@comcast.net | Email |
| | | | | | | First Class Mail |
| Thompsons' Grand Rental Station | Thompson Rental Station, Inc | Attn: Thomas K Thompson | 215 W Irving Park Rd | Bensenville, IL 60106-2111 | tkt@thompsonsrental.com | Email |
| | | | | | | First Class Mail |
| Thompsons' Grand Rental Station | Attn: Thomas K Thompson | 215 W Irving Park Rd | Bensenville, IL 60106-2111 | | tkt@thompsonsrental.com | Email |
| | | | | | | First Class Mail |
| Thompsons' Grand Rental Station | 215 W Irving Park Rd | Bensenville, Il 60106-2111 | | | | First Class Mail |
| Thompsons' Grand Rental Station | 1460 E Oakton St | Des Plaines, Il 60018-2117 | | | | First Class Mail |
| Thompsons True Value Hdw&Vrtty | Susanne R Thompson | Attn: Thomas S Thompson | 319 E Claremont Ave | Eau Claire, WI 54701-6477 | thompsons_of_ec@att.net | Email |
| | | | | | | First Class Mail |
| Thompsons True Value Home Ctr. | Thompsons Farm Supply, Inc | Attn: Roy Herrington | 382 E Parker St | Baxley, GA 31513-0030 | tfs@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Thompsons True Value Home Ctr. | Attn: Roy Herrington | 382 E Parker St | Baxley, GA 31513-0030 | | tfs@bellsouth.net | Email |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Thompsons True Value Home Ctr. | Thompsons True Value Home Ctr | 382 E Parker St | Baxley, Ga 31513-0030 | | | First Class Mail |
| Thompsons Waterseal | P.O. Box 198038 | | Atlanta, GA 30384 | | | First Class Mail |
| Thompsons Waterseal | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Thompsons Waterseal | 10136 Magnolia Dr | Olive Branch, MS 38654 | | | | First Class Mail |
| Thompsons Waterseal | 10136 Magnolia | Sherwin Wm Olive Branch | Olive Branch, MS 38654 | | | First Class Mail |
| Thomson Reuters | 3 Times Square | New York, NY 10036 | | | | First Class Mail |
| Thomson Reuters (Markets) LLC | P.O. Box 415983 | Boston, MA 02241 | | | | First Class Mail |
| Thomson Reuters Tax | And Accounting Inc | P.O. Box 71687 | Chicago, IL 60694 | | | First Class Mail |
| Thomson West | West Payment Center | P.O. Box 6292 | Carol Stream, IL 60197 | | | First Class Mail |
| Thor Specialties Inc | Wendy Tuss | 50 Waterview Dr | Shelton, CT 04684 | | | First Class Mail |
| Thor Specialties Inc | P.O. Box 734427 | Chicago, IL 60673-4427 | | | | First Class Mail |
| Thor Specialties Inc | P.O. Box 734427 | Chicago, IL 60673 | | | | First Class Mail |
| Thor Specialties Inc | Attn: Wendy Tuss | 50 Waterview Dr | Shelton, CT 06484 | | | First Class Mail |
| Thorne Electric Co | P.O. Box 18363 | San Antonio, TX 78218 | | | | First Class Mail |
| Thornel Associates | Nan Drummond | 1961 University Lane | Lisle, IL 60532 | | | First Class Mail |
| Thornel Associates | Attn: Nan Drummond | 1961 University Ln | Lisle, IL 60532 | | | First Class Mail |
| Thornel Associates | 1961 University Ln | Lisle, IL 60532 | | | | First Class Mail |
| Thornel Associates | 1961 University Lane | Lisle, IL 60532 | | | | First Class Mail |
| Thornel Associates Inc | 1961 University Ln | Lisle, IL 60532 | | | | First Class Mail |
| Thoro Consumer Products | P.O. Box 360941 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Thoro Consumer Products | 889 Valley Park Dr | Shakopee, MN 55379 | | | | First Class Mail |
| Thoro Consumer Products | 8750 Enterprise Blvd | Largo, FL 33773 | | | | First Class Mail |
| Thoro Consumer Products | 4404 Rfd Heritage Ln | Long Grove, IL 60047 | | | | First Class Mail |
| Thoro Consumer Products | 3550 S Willow Ave | Fresno, CA 93725 | | | | First Class Mail |
| Thoro Consumer Products | 23700 Chargin Blvd | Beachwood, OH 44122 | | | | First Class Mail |
| Thoro Consumer Products | 1908 Stoutfield W Dr | Indianapolis, IN 46241 | | | | First Class Mail |
| Thoro Consumer Products | 1499 Enterprise Pkwy | Twinsburg, OH 44087 | | | | First Class Mail |
| Thoroughbred Direct | Mail Code 5629 | P.O. Box 71209 | Charlotte, NC 28272 | | | First Class Mail |
| Thorsav, LLC | 55 Lake Havasu Ave S, Ste F-301 | Lake Havasu City, AZ 86403 | | | thorsav@gmail.com | Email |
| | | | | | | First Class Mail |
| Thorsav, LLC | 710 Pena Ln | Lake Havasu City, AZ 86406-8110 | | | | First Class Mail |
| Thorsav, LLC | 710 Pena Lane | Lake Havasu City, AZ 86406 | | | | First Class Mail |
| Thrall | P.O. Box 15190 | 4250 Mcfarland Rd | Loves Park, IL 61132-5190 | | | First Class Mail |
| Thread Kits Co | 130 Research Dr, Ste 100 | Hampton, VA 23666 | | | | First Class Mail |
| Thread Kits Co | 11864 Fishing Point Dr | Newport News, VA 23606 | | | | First Class Mail |
| Thread Kits Co | 11864 Fishing POint Drive | Newport News, VA 23606 | | | | First Class Mail |
| Three Bars Feed & Tack | R & L Ranch Holdings LLC | Attn: Lynn Ineson, Owner | 47027 N New River Rd | New River, AZ 85087 | lynn@threebarsfeed.com | Email |
| | | | | | | First Class Mail |
| Three Bars Feed & Tack | 47027 N New River Road | New River, Az 85087 | | | | First Class Mail |
| Three Bars Feed & Tack | Attn: Lynn Ineson, Owner | 47027 N New River Road | New River, AZ 85087 | | lynn@threebarsfeed.com | Email |
| | | | | | | First Class Mail |
| Three Lefts Content | 542 S East Ave | Oak Park, IL 60304 | | | | First Class Mail |
| Three Mountains True Value | Perry Diversified Holdings, Inc | Attn: John Hepfer, President | 63 Centre Dr | New Bloomfield, PA 17068-9673 | 3mtnshardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| Three Mountains True Value | Attn: John Hepfer, President | 63 Centre Drive | New Bloomfield, PA 17068-9673 | | 3mtnshardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| Three Mountains True Value | 63 Centre Drive | New Bloomfield, Pa 17068-9673 | | | | First Class Mail |
| Three Sons Hardware LLC | | | | | tor@3sornhardware.com | First Class Mail |
| Three Sons' Hardware, LLC | Attn: David C Ables, Owner & Managing Partner | 16400 Bayard Rd | Minerva, OH 44657-8675 | | threesonstruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Thrift Marketing, Inc | | | | | cena@thriftmarketing.com; joe@thriftmarketing.com | Email |
| Thrift Marketing, Inc | c/o Mid America Marketing Inc | 5466 Old Hwy 78 | Memphis, TN 38118 | | | First Class Mail |
| Thrift Marketing, Inc | C/O Industrial Warehouse | 1800 B Southern | Kansas City, MO 64120 | | | First Class Mail |
| Thrift Marketing, Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Thrifty Supply Company | 22 Blue Sky Ct | Sacramento, CA 95828 | | | gary@americangeneraltools.com | Email |
| | | | | | | First Class Mail |
| Thronbset Michenfelder, LLC | One Central Avenue West, Ste 101 | St Michael, MN 55376 | | | | First Class Mail |
| Thronbset Michenfelder, LLC | 1 Central Ave | Ste 101 | Saint Michael, MN 55376 | | | First Class Mail |
| Thune True Value Hardware | Gross & Garry, Inc | Attn: Jennifer Cooper | 1400 N Main St | Mitchell, SD 57301-1463 | thunehdw@mitchelltelecom.net | Email |
| | | | | | | First Class Mail |
| Thune True Value Hardware | Attn: Jennifer Cooper | 1400 N Main St | Mitchell, SD 57301-1463 | | thunehdw@mitchelltelecom.net | Email |
| | | | | | | First Class Mail |
| Thune True Value Hardware | 1400 N Main St | Mitchell, Sd 57301-1463 | | | | First Class Mail |
| Thurman's Hardware | Thurman & Son's Plumbing Heating & Cooling LLC | Attn: Hunter Thurman, Owner | 164 E Walnut | Oglesby, IL 61348 | thurmanphc@gmail.com | Email |
| | | | | | | First Class Mail |
| Thurman's Hardware | Attn: Hunter Thurman, Owner | 164 East Walnut | Oglesby, IL 61348 | | thurmanphc@gmail.com | Email |
| | | | | | | First Class Mail |
| Thurman's Hardware | 164 East Walnut | Oglesby, Il 61348 | | | | First Class Mail |
| Thurmonds True Value Hardware | Lawshe Co, LLC | Attn: William Michael Lawshe, Member | 120 Court Square | Lexington, MS 39095-3635 | wmlawshe@gmail.com | Email |
| | | | | | | First Class Mail |
| Thurston Medical Clinic | 147 S 52nd Pl | Springfield, OR 97478 | | | | First Class Mail |
| Thyssse | 780 Cusick Pkwy | Oregon, WI 53575 | | | | First Class Mail |
| Tia Hutcheson | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Tia Hutcheson | Address Redacted | | | | | First Class Mail |
| Tianjin Hongleey Tech Co Ltd | 3-1401 Jinxuan Commercial Center | Nankei District | Tianjin, 300090 | China | JANETHAN@HONGLEEY.COM | Email |
| | | | | | | First Class Mail |
| Tianjin Hongleey Tech Co Ltd | Attn: Janet Han | 3-1401 Jinxuan Commercial Center | Tianjin City, 300090 | China | | First Class Mail |
| Tianjin Hongleey Tech Co Ltd | Attn: Janet Han | 3-1401 Jinxuan Commercial Center | Nankai District, Tianjin City, 300090 | China | | First Class Mail |
| Tianjin Hongleey Tech Co Ltd | 3-1401 Jinxuan Commercial Ctr | Nankai District | Tianjin City, 300090 | China | | First Class Mail |
| Tianjin Hongleey Tech Co Ltd | 3-1401 Jinxuan Commercial Center | Nankai District | Tianjin, 300090 | China | | First Class Mail |
| Tianjin Hongleey Tech Co Ltd | 3-1401 Jinxuan Commercial Center | Nankai District | Tianjin City, 300090 | China | | First Class Mail |
| Tianjin Jinmao Group/Import | Wangzhuang Industrial Area | Beichen Tianjin | Tianjin, 300134 | China | | First Class Mail |
| Tianjin Jinmao Group/Import | Wangzhuang Industrial Area | Beichen Tianjin | Tianjin | China | | First Class Mail |
| Tianjin Jinmao Group/Import | Wangzhuang Industrial Area | Beichen Tianjin | Beichen, 300134 | China | | First Class Mail |
| Tianjin Jinmao Group/Import | 980E Jinwei Rd | Beichen District | Tianjin, 300402 | China | | First Class Mail |
| Ticks-N-All | 4503 Winderwood Cir | Orlando, FL 32835 | | | | First Class Mail |
| Tie Boss LLC | 1620 Broadway St Ne | Minneapolis, MN 55413 | | | | First Class Mail |
| Tie Boss LLC | 1620 Broadway St Ne | 12424 Ironwood Cir | Minneapolis, MN 55413 | | | First Class Mail |
| Tie Down Engineering | 5901 Wheaton Dr | Atlanta, GA 30336 | | | | First Class Mail |
| Tie Down Engineering | 255 Villanova Dr Sw | Atlanta, GA 30336 | | | | First Class Mail |
| Tie Down Engineering | 255 Villanova Dr | Atlanta, GA 30336 | | | | First Class Mail |
| Tie Down Engineering | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Tiefenthalers True Value Home Cntr | Tiefenthaler's Bldg & Supply, Inc | Attn: Leon Tiefenthaler | 110 E Main | Breda, IA 51436-8703 | brian_tief@hotmail.com | Email |
| | | | | | | First Class Mail |
| Tiefenthalers True Value Home Cntr | Attn: Leon Tiefenthaler | 110 East Main | Breda, IA 51436-8703 | | brian_tief@hotmail.com | Email |
| | | | | | | First Class Mail |
| Tierra Derco International, LLC | 110 East Main | Breda, Ia 51436-8703 | | | | First Class Mail |
| Tierra Derco International, LLC | 1000 S St Charles St | Jasper, IN 47546 | | | rhasenour@tdibrands.com | Email |
| | | | | | | First Class Mail |
| Tierra-Derco International | 1000 South St Charles Street | Jasper, IN 47546 | | | | First Class Mail |
| Tierra-Derco International | 1000 S St Charles St | Jasper, IN 47546 | | | | First Class Mail |
| Tierra-Derco International | 1000 S St Charles | Jasper, IN 47546 | | | | First Class Mail |
| Tierra-Derco Int'l | 1000 South St Charles St | Jasper, IN 47546 | | | | First Class Mail |
| Tifashia S Norphlet | Address Redacted | | | | Email Redacted | First Class Mail |
| Tiffany A Warholic | Address Redacted | | | | | First Class Mail |
| Tiffany L Heard | Address Redacted | | | | | First Class Mail |
| Tiffany L Sommers | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Tiffany Lovgren | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tiffany M Powell | Address Redacted | | | | | First Class Mail |
| Tiffany Minnich | Address Redacted | | | | | First Class Mail |
| Tiffany Waters | Address Redacted | | | | | First Class Mail |
| Tiger Accessory Group | Hopkins Mfg Corp | P.O. Box 959602 | St Louis, MO 63101 | | | First Class Mail |
| Tiger Accessory Group | Attn: Sue Dettmein | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Tiger Accessory Group | Attn: Sue Dettmein | 6700 Wildlife Way | Long Grove, IL 60046 | | | First Class Mail |
| Tiger Accessory Group | 5800 Plummer Rd Sw | Ste 100 | Atlanta, GA 30336 | | | First Class Mail |
| Tiger Accessory Group | 30900 W 185th St | Edgerton, KS 66021 | | | | First Class Mail |
| Tiger Brand Jack Post | P.O. Box 457 | Sharon Center, OH 44274 | | | | First Class Mail |
| Tiger Brand Jack Post | 6600 Ridge Rd | Wadsworth, OH 44281 | | | | First Class Mail |
| Tiger Brand Jack Post | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Tiger Brand Jack Post | 10721 S Water St Ext | Meadville, PA 16335 | | | | First Class Mail |
| TigerdirectCom | c/o Sys Services | P.O. Box 449001 | Miami, FL 33144-9001 | | | First Class Mail |
| Tighe & Bond | Attn: Shawn Rising | 53 Southhampton Rd | Westfield, MA 01085 | | srising@tighebond.com | Email |
| | | | | | | First Class Mail |
| Tighe & Bond | 53 Southampton Rd | Westfield, MA 01085 | | | | First Class Mail |
| Tighe & Bond Inc | 53 Southhampton Road | Westfield, MA 01085 | | | | First Class Mail |
| Tighe & Bond Inc | 53 Southampton Rd | Westfield, MA 01085 | | | | First Class Mail |
| Tighe & Bond, Inc | 53 Southampton Rd | Westfield, MA 01085 | | | tbalves@tighebond.com | Email |
| | | | | | | First Class Mail |
| Tighe and Bond | 53 Southampton Rd | Westfield, MA 01085-5308 | | | | First Class Mail |
| Tigre USA Inc. | | | | | mariana.gomes@tigre.com | First Class Mail |
| Tigre USA Inc. | Attn: Mariana Ehlers Gomes | 2315 Beloit Ave | Janesville, WI 53546 | | mariana.gomes@tigre.com | Email |
| | | | | | | First Class Mail |
| Tijuan J Franklin | Address Redacted | | | | | First Class Mail |
| Tile Redi USA LLC | 2421 S Nappanee St | Building 9 | Elkhart, IN 46517 | | | First Class Mail |
| Tilley Endurables | P.O. Box 71768 | Bldg A | Chicago, IL 60694 | | | First Class Mail |
| Tim Beckstead | Address Redacted | | | | | First Class Mail |
| Tim Hawkins | Address Redacted | | | | | First Class Mail |
| Tim Mills | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Tim R Engstrom | Address Redacted | | | | | First Class Mail |
| Tim Wallace Landscape Supply Co, Inc | Attn: Timothy J Wallace, President | 1481 W Boughton Rd | Bolingbrook, IL 60490-1552 | | sales@timwallacelandscapesupply.com | Email |
| | | | | | | First Class Mail |
| Tim Welch | Dba Key Systems | 49 Hatura Way | Hot Springs, AR 71909 | | TWELCH@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Tim Welch | Address Redacted | | | | | First Class Mail |
| Tim Welch | Address Redacted | | | | | First Class Mail |
| Timber Buck Hardware & Lumber S-Corp | dba Tomkins Hardware & Lumber | 127 N Main St | Creede, CO 81130-9990 | | | First Class Mail |
| Timber Industries LLC | 900 Depot Ave | Dixon, IL 61021 | | | | First Class Mail |
| Timber Pallets LLC | 900 Depot Ave | Dixon, IL 61021 | | | jmay@timberind.com | Email |
| | | | | | | First Class Mail |
| Timber Products Co | 305 S 4th St | Springfield, OR 97477 | | | | First Class Mail |
| Timber Roots Mid | 1100 N Jefferson | Wadena, MN 56482 | | | | First Class Mail |
| Timber Tote | 225 Corley St Ne | Atlanta, GA 30312 | | | | First Class Mail |
| Timber Tote | 1973 Sandy Creek Rd | Mosinee, WI 54455 | | | | First Class Mail |
| Timber Tote | 1203 Stans Drive | Stevens Point, WI 54482 | | | | First Class Mail |
| Timber Tote | 1203 Stans Dr | Stevens Point, WI 54482 | | | | First Class Mail |
| Timberline Fasteners | P.O. Box 975098 | Dallas, TX 75397 | | | | First Class Mail |
| Timberline Fasteners | 10899 Havana St, Ste 1240 | Brighton, CO 80601-7162 | | | | First Class Mail |
| Timberline Saw & Tool | Timberline Saw & Tool, LLC | Attn: Richard Johnson, Owner | 1402 W Center St | Orem, UT 84057-5105 | tyler@timberlinetools.com | Email |
| | | | | | | First Class Mail |
| Timbuk Farms Inc | 2030 Timbuk Rd | Granville, OH 43023 | | | | First Class Mail |
| Time & Oak Mfg LLC | 4630 Ne 190th Ln | Portland, OR 97230 | | | | First Class Mail |
| Time & Oak Mfg LLC | 4630 Ne 190Th Lane | Portland, OR 97230 | | | | First Class Mail |
| Time Saver Incorporated | 835 Industrial Dr. | Elmhurst, IL 60126 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Timeless Innovations Inc | 7077 Garden Prairie Rd | Garden Prairie, IL 61038 | | | | First Class Mail |
| Timeless Innovations Inc | 145 W Main St | Barrington, IL 60010 | | | | First Class Mail |
| Timex Corp | P.O. Box 746980 | Atlanta, GA 30374 | | | | First Class Mail |
| Timex Corp | 835 River Rd | Shelton, CT 06484 | | | | First Class Mail |
| Timex Corp | 1702 Atlantic Beach Dr | Atlantic Beach, FL 32233 | | | | First Class Mail |
| Timothy A Eubanks | Address Redacted | | | | | First Class Mail |
| Timothy A Leo | Address Redacted | | | | | First Class Mail |
| Timothy A Lugar | Address Redacted | | | | | First Class Mail |
| Timothy Abbott | Address Redacted | | | | | First Class Mail |
| Timothy B Bilge | Address Redacted | | | | | First Class Mail |
| Timothy B Bilge | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy C Cachat | Address Redacted | | | | | First Class Mail |
| Timothy C Cachat | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy C Cachat | Address Redacted | | | | | First Class Mail |
| Timothy D Hansel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy D Hansel | Address Redacted | | | | | First Class Mail |
| Timothy Dribelbis | Address Redacted | | | | | First Class Mail |
| Timothy Duvall | Address Redacted | | | | | First Class Mail |
| Timothy E Cushing | Address Redacted | | | | | First Class Mail |
| Timothy Farish | Address Redacted | | | | | First Class Mail |
| Timothy Hermann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Hicks | Address Redacted | | | | | First Class Mail |
| Timothy Hicks | Address Redacted | | | | | First Class Mail |
| Timothy J Aubin Sr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy J Aubin Sr | Address Redacted | | | | | First Class Mail |
| Timothy J Derksen | Address Redacted | | | | | First Class Mail |
| Timothy J Donohue | Address Redacted | | | | | First Class Mail |
| Timothy J Feltman | Address Redacted | | | | | First Class Mail |
| Timothy J Marlega | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy J Marlega | Address Redacted | | | | | First Class Mail |
| Timothy Kasper | Address Redacted | | | | | First Class Mail |
| Timothy L Conrardy | Address Redacted | | | | | First Class Mail |
| Timothy L Prindel | Address Redacted | | | | | First Class Mail |
| Timothy M Hankman | Address Redacted | | | | | First Class Mail |
| Timothy Miller | Address Redacted | | | | | First Class Mail |
| Timothy Mills | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy P Moony | Address Redacted | | | | | First Class Mail |
| Timothy R Dinello | Address Redacted | | | | | First Class Mail |
| Timothy R Melton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy S Hanna | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy S Hanna | Address Redacted | | | | | First Class Mail |
| Timothy S Lewis | Address Redacted | | | | | First Class Mail |
| Timothy Schneider | Address Redacted | | | | | First Class Mail |
| Timothy V Freeman | Address Redacted | | | | | First Class Mail |
| Timothy W Kahoe | Address Redacted | | | | | First Class Mail |
| Timothy Wilk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Wydra | Address Redacted | | | | | First Class Mail |
| Tin Roof Marketing LLC | P.O. Box 1736 | Nevada City, CA 95959 | | | | First Class Mail |
| Tin Roof Marketing LLC | P.O. Box 1736 | 12509 Loma Rica Dr | Nevada City, CA 95959 | | | First Class Mail |
| Tina Guider | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Guider | Address Redacted | | | | | First Class Mail |
| Tina M Sarette | Address Redacted | | | | | First Class Mail |
| Tina Strait | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Wydra | Address Redacted | | | | | First Class Mail |
| Tingley Rubber | P.O. Box 857750 | Minneapolis, MN 55485 | | | | First Class Mail |
| Tingley Rubber | 800 Bitter Rd | Aurora, IL 60502 | | | | First Class Mail |
| Tingley Rubber | 260 Leo Rd | Carol Stream, IL 60188 | | | | First Class Mail |
| Tingley Rubber | 1301 Internationale Pkwy | Woodridge, IL 60517 | | | | First Class Mail |
| Tingley Rubber | 12418 Florence Avenue | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Tingley Rubber | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Tinika Miller | Address Redacted | | | | | First Class Mail |
| Tinisha Jones | Address Redacted | | | | | First Class Mail |
| Tinks | 14161 Lake Forest Drive | Unit A | Covington, GA 30014 | | | First Class Mail |
| Tinks | 14161 Lake Forest Dr | Unit A | Covington, GA 30014 | | | First Class Mail |
| Tinox Chemical Llc | 4134 Forestridge Dr | Richfield, OH 44286 | | | | First Class Mail |
| Tip | 75 Remittance Dr, Ste 1333 | CHICAGO, IL 60675-1333 | | | | First Class Mail |
| Tipler Corporation | P.O. Box C | 2745 Curtiss St | Downers Grove, IL 60515 | | | First Class Mail |
| Tipler Corporation | 2745 Curtiss St | P.O. Box C | Downers Grove, IL 60515 | | | First Class Mail |
| Tippecanoe County , IA | Tippecanoe County Treasurer | 20 N Third St, 2nd Fl | Lafayette, IN 47901 | | | First Class Mail |
| Tippmann Sports/Gi Sportz | 2955 Adams Center Rd | Fort Wayne, IN 46803 | | | | First Class Mail |
| Tipsee Light Co LLC | P.O. Box 18201 | Rochester, NY 14618 | | | | First Class Mail |
| Tipsee Light Co LLC | P.O. Box 18201 | 704 Clinton Ave South | Rochester, NY 14618 | | | First Class Mail |
| Tipsee Light Co LLC | 3154 Vizcaya Ln | Frisco, TX 75033 | | | | First Class Mail |
| Tipsee Light Co LLC | 138 Joseph Ave | Rochester, NY 14605 | | | | First Class Mail |
| Titan Building Products | 808 Commerce Park | Unit 16348 | Ogdensburg, NY 13669 | | | First Class Mail |
| Titan Building Products | 5450 Canotek Rd | Unit 71 | Ottawa, ON K1J 9G6 | Canada | | First Class Mail |
| Titan Tool Inc | Sds 11-0319 | P.O. Box 86 | Minneapolis, MN 55486 | | | First Class Mail |
| Titusville True Value Hardware | Titusville Tv Hardware, LLC | Attn: Daniel Donahue | 315 W Spring St | Titusville, PA 16354-1658 | drdonahue1@hotmail.com | Email |
| | | | | | | First Class Mail |
| Titusville True Value Hardware | Attn: Daniel Donahue | 315 West Spring Street | Titusville, PA 16354-1658 | | drdonahue1@hotmail.com | Email |
| | | | | | | First Class Mail |
| Titusville True Value Hardware | 315 West Spring Street | Titusville, Pa 16354-1658 | | | | First Class Mail |
| Tjwain Lee | Address Redacted | | | | | First Class Mail |
| Tjm Innovations LLC | 5519 W Woolworth Ave | Milwaukee, WI 53218 | | | | First Class Mail |
| Tj's True Value Rental | T J Rents, Inc | Attn: James Falcone, President | 577 Granby Rd | S Hadley, MA 01075-2122 | rentmister@charter.net | Email |
| | | | | | | First Class Mail |
| Tj's True Value Rental | T J Rents, Inc | Attn: James Falcone Jr | 577 Granby Rd | S Hadley, MA 01075-2122 | rentmister@charter.net | Email |
| | | | | | | First Class Mail |
| Tj's True Value Rental | Attn: James Falcone, President | 577 Granby Rd | South Hadley, MA 01075-2122 | | rentmister@charter.net | Email |
| | | | | | | First Class Mail |
| Tj's True Value Rental | 577 Granby Rd | South Hadley, Ma 01075-2122 | | | | First Class Mail |
| Tk Direct | P.O. Box 5886 | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Tk Products, Inc | 14149 Nw Airport Way, Bldg C | Portland, OR 97230 | | | | First Class Mail |
| Tk Products, Inc | 14149 Nw Airport Way | Bldg C | Portland, OR 97230 | | | First Class Mail |
| Tkayi R Kelly | Address Redacted | | | | | First Class Mail |
| Tko | 210 Seminary Ave | Woodstock, IL 60098 | | | | First Class Mail |
| Tko | 1704 Rte 9 | South Glen Fall, NY 12803 | | | | First Class Mail |
| Tlc Enterprises Inc | 4747 Mfgr Ave | Cleveland, OH 44135 | | | | First Class Mail |
| Tlc Enterprises Inc | 25 Aberdeen Ct | Rocky River, OH 44116 | | | | First Class Mail |
| Tlc Enterprises Inc | 14775 Broadway | Maple Heights, OH 44137 | | | | First Class Mail |
| Tlc General Store | Brown's True Value, Inc | Attn: Lori Colgan, President | 104 South 4Th St | Atwood, KS 67730-1922 | tlc94@att.net | Email |
| | | | | | | First Class Mail |
| Tlc Products | 29603 Hall St | Solon, OH 44139 | | | | First Class Mail |
| Tlc Products | 26100 1St Strett | Westlake, OH 44145 | | | | First Class Mail |
| TLC Products, Inc dba General Environmental Science | 26100 1st St | Westlake, OH 44145 | | | sales@tlc-products.com | Email |
| | | | | | | First Class Mail |
| TLC Products, Inc dba General Environmental Science | P.O. Box 45301 | Westlake, OH 44145 | | | rhwong@tlc-products.com | Email |
| | | | | | | First Class Mail |
| Tlc Mouldings | Attn: Brock Graddy | 1554 Springhead Church Rd | Willacoochee, GA 31650 | | | First Class Mail |
| Tlf Graphics Inc | 235 Metro Park | Rochester, NY 14623 | | | | First Class Mail |
| Tlf Graphics Inc | 145 Metro Park | Rochester, NY 14623 | | | | First Class Mail |
| Tlg Leasing Inc | 3026 N Mulroy Rd | Strafford, MO 65757 | | | | First Class Mail |
| Tm Shea Products Inc | 1950 Austin Drive | Troy, MI 48083 | | | | First Class Mail |
| Tm Shea Products Inc | 1950 Austin Dr | Troy, MI 48083 | | | | First Class Mail |
| Tm Telecom | 12415 SW 136th Ave, Ste 6 | Miami, FL 33186-6488 | | | | First Class Mail |
| T-Mak Labs Inc | 1205 Karl Ct, Ste 108 | Wauconda, IL 60084 | | | | First Class Mail |
| T-Mak Labs Inc | 1205 Karl Court, Ste 108 | Wauconda, IL 60084 | | | | First Class Mail |
| T-Mobile | P.O. Box 742596 | Cincinnati, OH 45274 | | | | First Class Mail |
| T-Mobile | P.O. Box 37380 | Albuquerque, NM 87176-7380 | | | | First Class Mail |
| T-Mobile Us Inc | P.O. Box 742596 | Cincinnati, OH 45274 | | | | First Class Mail |
| TMSS US, LLC (F/k/a TES Electric US, LLC) | Attn: Dominic Jarrett | 1875 Founders Dr | Dayton, OH 45420 | | dominic.jarrett@tesensors.com | Email |
| | | | | | | First Class Mail |
| TMSS US, LLC (F/k/a TES Electric US, LLC) | Attn: Chris Davis | P.O. Box 773143 | Detroit, MI 48277-3143 | | chris.davis@tesensors.com | Email |
| | | | | | | First Class Mail |
| TN Dept of Labor & Workforce | 220 French Landing Dr | Nashville, TN 37243 | | | employerstatus.rates@tn.gov | Email |
| | | | | | | First Class Mail |
| TN Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | | Revenue.Collection@tn.gov | Email |
| | | | | | | First Class Mail |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202-0207 | | agbankdelaware@ag.tn.gov | Email |
| | | | | | | First Class Mail |
| TN Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | | | First Class Mail |
| Tns - Custom Research, Inc | P.O. Box 7247-9299 | Philadelphia, PA 19170 | | | | First Class Mail |
| Tnt Deals | Tnt Deals, Inc | Attn: Brian Thornton, President | 7734 W 99Th St | Hickory Hills, IL 60457-2328 | thornton.ryan@tntdealsinc.com | Email |
| | | | | | | First Class Mail |
| Tnt Deals | Attn: Brian Thornton, President | 7734 W 99th Street | Hickory Hills, IL 60457-2328 | | thornton.ryan@tntdealsinc.com | Email |
| | | | | | | First Class Mail |
| Tnt Deals | 7734 W 99th Street | Hickory Hills, Il 60457-2328 | | | | First Class Mail |
| Tnt Deals #2 | Tnt Deals 2 | Attn: Brian Thornton, President | 7734 W 99th Street | Hickory Hills, Il 60457-2328 | | First Class Mail |
| Tnt Deals #3 | Tnt Deals 3 | 7734 W 99th Street | Hickory Hills, Il 60457-2328 | | | First Class Mail |
| Tnt Deals 2 | Tnt Deals, Inc | Attn: Brian Thornton, President | 7734 W 99Th St | Hickory Hills, IL 60457-2328 | thornton.ryan@tntdealsinc.com | Email |
| | | | | | | First Class Mail |
| Tnt Deals 2 | Attn: Brian Thornton, President | 7734 W 99Th Street | Hickory Hills, IL 60457-2328 | | thornton.ryan@tntdealsinc.com | Email |
| | | | | | | First Class Mail |
| Tnt Deals 3 | Tnt Deals, Inc | Attn: Brian Thornton, President | 7734 W 99Th St | Hickory Hills, IL 60457-2328 | thornton.ryan@tntdealsinc.com | Email |
| | | | | | | First Class Mail |
| Tnt Deals 3 | Attn: Brian Thornton, President | 7734 W 99Th Street | Hickory Hills, IL 60457-2328 | | thornton.ryan@tntdealsinc.com | Email |
| | | | | | | First Class Mail |
| Tnt Road Fast | 11 Blaire Drive | Brampton, ON L6T 2H4 | Canada | | | First Class Mail |
| Tnt Service LLC | 246 Terrace View W | Mankato, MN 56001 | | | | First Class Mail |
| Toa Alta Hardware LLC | | | | | sonae_cruz@yahoo.com | Email |
| | | | | | | First Class Mail |
| Toa Baja Hardware LLC | Attn: Joel Mendez Nater, Owner | Urb Levittown | 1795 Ave Blvd | Toa Baja, PR 00949 | toabajahardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Toa Baja Hardware Llc | Urb Levittown | 1795 Ave Blvd | Toa Baja, Pr 00949 | | | First Class Mail |
| Tobgi Engraving Inc | 6209 Northwest Hwy | Crystal Lake, IL 60014 | | | | First Class Mail |
| Toboggan Consulting LLC | 1015 Adams Way | West Chester, PA 19382 | | | | First Class Mail |
| Toby F Hammerle | Address Redacted | | | | | First Class Mail |
| Toby Orr | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Todd A Corpora | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Todd A Corpora | Address Redacted | | | | | | First Class Mail |
| Todd A Mcdermid | Address Redacted | | | | | | First Class Mail |
| Todd A Norris | Address Redacted | | | | | | First Class Mail |
| Todd A Osmo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Todd A Osmo | Address Redacted | | | | | | First Class Mail |
| Todd A Stanojev | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Todd A Stanojev | Address Redacted | | | | | | First Class Mail |
| Todd C Johnson | Address Redacted | | | | | | First Class Mail |
| Todd Casey | Address Redacted | | | | | | First Class Mail |
| Todd Enterprises Inc | 361 Neptune Ave | North Babylon, NY 11704 | | | | | First Class Mail |
| Todd Enterprises Inc | 361 Neptune Ave | Babylon, NY 11704 | | | | | First Class Mail |
| Todd Mcgee | Address Redacted | | | | | | First Class Mail |
| Todd Myers | Address Redacted | | | | | | First Class Mail |
| Todd True Value Supply | Todd Supply, Inc | Attn: Walter Todd | 4190 State Hwy 3 | Star Lake, NY 13690-3101 | | toddsply@northnet.org | Email |
| | | | | | | | First Class Mail |
| Todd True Value Supply | Attn: Walter Todd | 4190 State Hwy 3 | Star Lake, NY 13690-3101 | | | toddsply@northnet.org | Email |
| | | | | | | | First Class Mail |
| Todd True Value Supply | 4190 State Hwy 3 | Star Lake, Ny 13690-3101 | | | | | First Class Mail |
| Todd True Value Supply | 4190 State Hgwy. 3 | Star Lake, NY 13690 | | | | | First Class Mail |
| Todd's True Value | Tdrlr, Inc | Attn: Todd Reinke, President | 312 S Main St | Inwood, IA 51240-7808 | | toddstv@allaincecom.net | Email |
| | | | | | | | First Class Mail |
| Todd's True Value | Attn: Todd Reinke, President | 312 S Main St | Inwood, Ia 51240-7808 | | | toddstv@allaincecom.net | Email |
| | | | | | | | First Class Mail |
| Todd's True Value | Todd's True Value | 312 S Main St | Inwood, Ia 51240-7808 | | | | First Class Mail |
| Totickon Holding Group Inc | 3471 Fretz Valley Rd | Othville, PA 18941 | | | | | First Class Mail |
| Toja Grid Inc | 1215 - A North Service Road We | Oakville, ON L6M 2W2 | Canada | | | | First Class Mail |
| Toja Grid Inc | 1215 - A N Service Rd W | Oakville, ON L6M 2W2 | Canada | | | | First Class Mail |
| Tolco Corp | 1920 Linwood Avenue | Toledo, OH 43604 | | | | | First Class Mail |
| Tolco Corp | 1920 Linwood Ave | Toledo, OH 43604 | | | | | First Class Mail |
| Tolco Corporation | Lori Staff Acct# 91154 | 1920 Linwood Ave | Toledo, OH 43604 | | | | First Class Mail |
| Tolco Corporation | Attn: Lori Staup Acct# 91154 | 1920 Linwood Ave | Toledo, OH 43604 | | | | First Class Mail |
| Tolco Corporation | 1920 Linwood Avenue | Toledo, OH 43604 | | | | | First Class Mail |
| Tolco Corporation | 1920 Linwood Ave | Toledo, OH 43604 | | | | | First Class Mail |
| Toledo & Co | P.O. Box 915 | Dorado, PR 60499 | | | | | First Class Mail |
| Toledo & Co | P.O. Box 915 | Dorado, PR 00646 | | | | | First Class Mail |
| Toledo & Co Inc | Address Redacted | | | | | | First Class Mail |
| Toledo & Co Inc | P.O. Box 915 | Toa Baja Dorado, PR 00646 | | | | | First Class Mail |
| Toledo & Co, Inc | P.O. Box 915 | Dorado, PR 00646 | | | | | First Class Mail |
| Toledo & Co Inc | Carr, Ste 2 Km 307 Bo Espinosa | P.O. Box 915 | Dorado, PR 00646 | | | | First Class Mail |
| Toledo & Co Inc | Carr, Ste 2 Km 30 7 Bo Espinosa | P.O. Box 915 | Toa Baja Dorado, PR 00646 | | | | First Class Mail |
| Toledo & Co, Inc. | | | | | | jorge@toledofinelocks.com | Email |
| Toledo & Co, Inc. | Attn: Jorge Toledo | P.O. Box 915 | Dorado, PR 00646-915 | | | jweyand@morrisnichols.com | Email |
| | | | | | | | First Class Mail |
| Toledo & Co, Inc. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Eric Schwartz & Jonathan Weyand | P.O. Box 1347 | 1201 N Market St | Wilmington, DE 19899-1347 | eschwartz@morrisnichols.com; jweyand@morrisnichols.com | Email |
| | | | | | | | First Class Mail |
| Toledo & Co., Inc. | Attn: Jorge Toledo | P.O. Box 915 | Dorado, PR 00646-915 | | | jorge@toledofinelocks.com | Email |
| | | | | | | | First Class Mail |
| Toledo & Co., Inc. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Eric D Schwartz, Esq & Jonathan M. Weyand, Esq | 1201 N Market St | P.O. Box 1347 | Wilmington, DE 19899-1347 | eschwartz@morrisnichols.com; jweyand@morrisnichols.com | Email |
| | | | | | | | First Class Mail |
| Toledo & Co., Inc. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Eric D Schwartz, Esq & Jonathan M Weyand, Esq | P.O. Box 1347 | 1201 N Market St | Wilmington, DE 19899-1347 | eschwartz@morrisnichols.com; jweyand@morrisnichols.com | Email |
| | | | | | | | First Class Mail |
| Toledo & Co., Inc. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Eric D Schwartz & Jonathan M Weyand | 1201 N Market St | P.O. Box 1347 | Wilmington, DE 19899-1347 | eschwartz@morrisnichols.com | Email |
| | | | | | | | First Class Mail |
| Toledo & Co., Inc. | c/o Toledo Co LLC | P.O. Box 915 | Dorado 915 | Dorado, PR 00646-0915 | | cesar@toledolocks.com | Email |
| | | | | | | | First Class Mail |
| Toledo, OH, City Tax | City Of Toledo Division Of Taxation | P.O. Box 632014 | Cincinnati, OH 45263 | | | incometax@toledo.oh.gov | Email |
| | | | | | | | First Class Mail |
| Tolko Marketing & Sales | P.O. Box 39 | 3203-30 Ave | Vernon, BC V1T 9G9 | Canada | | | First Class Mail |
| Tolko Marketing & Sales | P.O. Box 24609 | Seattle, WA 98124 | | | | | First Class Mail |
| Tolko Marketing & Sales | P.O. Box 24609 | 3203-30 Ave | Seattle, WA 98124 | | | | First Class Mail |
| Tom Clayton | Address Redacted | | | | | | First Class Mail |
| Tom Dick & Harry LLC | P.O. Box 461750 | Aurora, CO 80046 | | | | | First Class Mail |
| Tom Pitt | Address Redacted | | | | | | First Class Mail |
| Tom Pitt | Address Redacted | | | | | | First Class Mail |
| Tom Scott Lumber | Tom Scott Lumber Yard, Inc | Attn: Larry Edward Scott, President | 911 Texas State Hwy 37 | Mt Vernon, TX 75457-3606 | | kscott@tomscottlumber.com | Email |
| | | | | | | | First Class Mail |
| Tom Scott Lumber | Attn: Larry Edward Scott, President | 911 Texas State Hwy 37 | Mt Vernon, TX 75457-3606 | | | kscott@tomscottlumber.com | Email |
| | | | | | | | First Class Mail |
| Tom Scott Lumber | 911 Texas State Hwy 37 | Mt. Vernon, Tx 75457-3606 | | | | | First Class Mail |
| Tom Scott Lumber #19526-5 | 911 Texas State Hwy 37 | Mount Vernon, TX 75457-3606 | | | | kscott@tomscottlumber.com | Email |
| | | | | | | | First Class Mail |
| Tom Scott Lumber Yard, Inc | dba Tom Scott Lumber | 911 Texas State Hwy 37 | Mt. Vernon, TX 75457 | | | kwalker@tomscottlumber.com; jscott@tomscottlumber.com | Email |
| | | | | | | | First Class Mail |
| Tom Tragesser | Address Redacted | | | | | | First Class Mail |
| Tom Vaughn | Chapter 13 Trustee | P.O. Box 588 | Memphis, TN 38101 | | | | First Class Mail |
| Tom, Dick & Harry LLC. | 350 West Erie St 2Nd Fl | Chicago, IL 60654 | | | | | First Class Mail |
| Tomahawk Builders Supply | Tomahawk Builders Supply Co, Inc | Attn: Evan Koshak, Manager / Corporate Secretary | 120 N Railway St | Tomahawk, WI 54487-0001 | | evan@tomahawkbuilderssupply.com | Email |
| | | | | | | | First Class Mail |
| Tomahawk Builders Supply | Attn: Evan Koshak, Mgr, Corporate Secr | 120 N Railway St | Tomahawk, WI 54487-0001 | | | evan@tomahawkbuilderssupply.com | Email |
| | | | | | | | First Class Mail |
| Tomahawk Builders Supply | 120 N Railway St | Tomahawk, Wi 54487-0001 | | | | | First Class Mail |
| Tomas Tatenichi | Address Redacted | | | | | | First Class Mail |
| Tomasz Golonka | Address Redacted | | | | | | First Class Mail |
| Tomball Forest Ltd | 16801 Fm 2920 Rd | Tomball, TX 77377 | | | | | First Class Mail |
| Tomball Forest Ltd | 16801 Fm 2920 Rd | Houston, TX 77377 | | | | | First Class Mail |
| Tomboy Tools Inc | 2650 W 6th Ave | Building E | Denver, CO 80204 | | | | First Class Mail |
| Tomcat | Po Box 190 | Marysville, OH 43040 | | | | | First Class Mail |
| Tomcat | 14111 Scottslawn Rd | Marysville, OH 43041 | | | | | First Class Mail |
| Tomkins Hardware & Lumber | Timber Buck Hardware & Lumber S-Corp | Attn: Delano Velasquez, President | 127 N Main St | Creede, CO 81130-9990 | | tomkins@tomkinshardware.com | Email |
| | | | | | | | First Class Mail |
| Tomkins Hardware & Lumber | Creede Lumber & Hardware, LLC | Attn: Nicholas B Lenzini, Manager | 127 N Main St | Creede, CO 81130-9990 | | tomkins@tomkinshardware.com | Email |
| | | | | | | | First Class Mail |
| Tomkins Hardware & Lumber | 127 North Main Street | Creede, Co 81130-9990 | | | | | First Class Mail |
| Tomkins Hardware&Lumber | Attn: Delano Velasquez, President | 127 North Main Street | Creede, CO 81130-9990 | | | tomkins@tomkinshardware.com | Email |
| | | | | | | | First Class Mail |
| Tommie J Batson | Address Redacted | | | | | | First Class Mail |
| Tommy A Neal | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tommy Bice | Address Redacted | | | | | | First Class Mail |
| Tommy Foster Iii | Address Redacted | | | | | | First Class Mail |
| Tommy Hillsman | Address Redacted | | | | | | First Class Mail |
| Tommy Jackson Ir | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tommy R Jackson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tommy R Jackson | Address Redacted | | | | | | First Class Mail |
| Tommyco Kneepads, Inc | 19026 Venture Dr | Point Ventura, TX 78645 | | | | | First Class Mail |
| Tommyco Kneepads, Inc | 12202 Old Yale Rd | Surrey, BC V3V 3X5 | Canada | | | | First Class Mail |
| Tompkins Int'l | 6870 Perry Creek Road | Raleigh, NC 27616 | | | | | First Class Mail |
| Tomy International Inc | 805 13th Ave S E | Dyersville, IA 52040 | | | | | First Class Mail |
| Tomy International Inc | 39792 Treasury Center | Chicago, IL 60694 | | | | | First Class Mail |
| Tomy International Inc | 2021 9th St Se | Dyersville, IA 52040 | | | | | First Class Mail |
| TOMY International, Inc | c/o Ice Miller LLP | Attn: John C. Cannizzaro | 250 West St, Ste 700 | Columbus, OH 43215 | | john.cannizzaro@icemiller.com | Email |
| | | | | | | | First Class Mail |
| TOMY International, Inc. | Attn: Julie Seeley | 2021 9th St SE | Dyersville, IA 52040 | | | credit@tomy.com | Email |
| | | | | | | | First Class Mail |
| Tomy Int'l | 39792 Treasury Ctr | Chicago IL 60694 | | | | | First Class Mail |
| Tomy Int'l | Tomy International | 2021 9Th Street Se | Dyersville, IA 52040 | | | | First Class Mail |
| Tomy Int'l Inc | 39792 Treasury Center | Chicago, IL 60694 | | | | | First Class Mail |
| Toner Cartridges/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Toney Mule | Address Redacted | | | | | | First Class Mail |
| Toni L Koetting | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tonga Inc | 1400 Arrow Hwy | Laverne, CA 91750 | | | | | First Class Mail |
| Tony A Medford | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tony Deets | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tony Di Stefano Lanscaping Corp | Tony Di Stefano Lanscaping Corp | Attn: John Distefano, Owner | 1056 Northern Blvd | Roslyn, NY 11576 | | mail.tdlg1056@gmail.com | Email |
| | | | | | | | First Class Mail |
| Tony L Bennett | Address Redacted | | | | | | First Class Mail |
| Tony Rodriguez | Address Redacted | | | | | | First Class Mail |
| Tony Russo | Address Redacted | | | | | | First Class Mail |
| Tony Smalls | Address Redacted | | | | | Email Redacted | Email |
| Tonya Buchkowski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tonya Ennis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Tonya Ennis | Address Redacted | | | | | | First Class Mail |
| Tonya Thomas | Address Redacted | | | | | | First Class Mail |
| Tool | 2210 Broadway | Santa Monica, CA 90404 | | | | | First Class Mail |
| Tool & Anchor Supply, Inc. | Tool & Anchor Supply, Inc | Attn: Paul Sherrill President | 1962 W 12Th Ave | Denver, CO 80204-3416 | | ryanr@toolandanchor.com | Email |
| | | | | | | | First Class Mail |
| Tool Country, Inc. | Attn: Aaron Berger, Owner/Vp | 4910 Moline St | Denver, CO 80239-0001 | | | aaron@toolcountry.com | Email |
| | | | | | | | First Class Mail |
| Tool Country, Inc. | Connective Systems & Supply | Attn: Aaron Berger, Owner/Vp | 4910 Moline Street | Denver, CO 80239-0001 | | aaron@toolcountry.com | Email |
| | | | | | | | First Class Mail |
| Tool Country, Inc. | Tool Country Inc. | 4910 Moline Street | Denver, Co 80239-0001 | | | | First Class Mail |
| Tool Shed Inc. | Dba Riverton Hardware | 12773 S 1700 W | Riverton, UT 84065 | | | toolshop@bluecksbnet.as | Email |
| | | | | | | | First Class Mail |
| Tool Shop | | | | | | purchasing@tsvfast.com | Email |
| Tool Source Warehouse | | | | | | purchasing@tsvfast.com | Email |
| Tool Source Warehouse | Tool Source Warehouse, Inc | Attn: Fernando Maravilla | 11250 Briton St | Lenexa, KS 66219-2599 | | purchasing@tsvfast.com | Email |
| | | | | | | | First Class Mail |
| Tool Time Corp | 19165 Constitution Ave | Monte Serena, CA 95030 | | | | | First Class Mail |
| Tool Time Corp | 18165 Constitution Ave | Monte Sereno, CA 95030 | | | | | First Class Mail |
| Tooletries LLC | 4470 W Sunset Blvd, Ste 90185 | Los Angeles, CA 90027 | | | | | First Class Mail |
| Toolmarts | Toolmart Inc | Attn: Altaf Gosbi, Owner | 2117 Industrial Ct | Vista, CA 92018 | | sales@toolmarts.com | Email |
| | | | | | | | First Class Mail |
| Tools & More | Address Redacted | | | | | | First Class Mail |
| Tools Plus Inc | Tools Plus, Inc | Attn: Eric Savelle | 60 Scott Rd | Prospect, CT 06712-1332 | | LSTools@live.com | Email |
| | | | | | | | First Class Mail |
| | | | | | | eric@tools-plus.com | Email |
| | | | | | | | First Class Mail |
| Tools&More | | | | | | LSTools@live.com | Email |
| Toolsmith | 1431 Via Plata | Long Beach, CA 90810 | | | | | First Class Mail |
| Toolstream Inc | c/o Sdv Usa Inc | 19630 Pacific Gateway Dr | Torrance, CA 90502 | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Toolstream Inc | 70 W Madison St, Ste 5750 | Chicago, IL 60602 | | | First Class Mail |
| Top Notch Building Components Llc | Attn: Memree Byers, Owner | 7406 East Rd | Lowville, NY 13367 | dbyers.topotch@gmail.com | Email |
| | | | | | First Class Mail |
| Top Notch Building Components Llc | 7406 East Rd | Lowville, Ny 13367 | | | First Class Mail |
| Top Notch Distributors | P.O. Box 189 | 80 Fourth St | Honesdale, PA 18431 | | First Class Mail |
| Top Notch Distributors | P.O. Box 189 | 417 Erie St | Honesdale, PA 18431 | | First Class Mail |
| Top Notch Distributors | P.O. Box 189 | 419 Erie Street | Honesdale, PA 18431 | | First Class Mail |
| Top Notch Distributors | P.O. Box 189 | 419 Erie St | Honesdale, PA 18431 | | First Class Mail |
| Top Notch Distributors, Inc | 417 Erie St | Honesdale, PA 18431 | | ctempleton@topnotchinc.com | Email |
| | | | | | First Class Mail |
| Top Notch Personnel, Inc. | 1023 W 2Nd Ave, | Corsicana, TX 75110 | | | First Class Mail |
| Top Notch Temporaries Inc | P.O. Box 634 | Corsicana, TX 75151 | | | First Class Mail |
| Top Of The World By Fanatics, LLC | P.O. Box 740D7513 | Chicago, IL 60674 | | | First Class Mail |
| Top Of The World By Fanatics, LLC | 445 E Van Riper Rd | Fowlerville, MI 48836 | | | First Class Mail |
| Top Shelf Lumber & Hardware True Value | 300 S. Main Street | Smith Center, Ks 66967-1620 | | | First Class Mail |
| Top Shelf Lumber & Hardware True Value | Top Shelf Lumber & Hardware LLC | Attn: Misty Davis, President | 300 S Main St | Smith Center, KS 66967-1620 | First Class Mail |
| Top Shelf Lumber & Hardware True Value | Attn: Misty Davis, President | 300 S Main Street | Smith Center, KS 66967-1620 | | First Class Mail |
| Topiary Creations Inc | 1730 Keane Ave Sw | Naples, FL 34117 | | | First Class Mail |
| Topline | c/o Amalgamated Hardware Plc | Industrial Estate(Ed O'Boyle) | Naas Co, 7764 | Ireland | First Class Mail |
| Topline Group LLC | 1520 N Leavitt St | Unit 2 | Chicago, IL 60622 | | First Class Mail |
| Topline Group LLC | 1520 N Leavitt St | Chicago, IL 60622 | | | First Class Mail |
| Topline Marketing, Inc | 552 Ryans Woods Ln | Palm Harbor, FL 34683 | | toplinemktg1@gmail.com | Email |
| | | | | | First Class Mail |
| Topnet Inc Dba Overte | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Toppercoil LLC | c/o Acme Distribution | 13405 Marlay Ave | Fontana, CA 92337 | | First Class Mail |
| Toppercoil LLC | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Toppercoil LLC | 2323 S Lipan St | Denver, CO 80223 | | | First Class Mail |
| Tops Bus Forms/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Tops Home Center - Elwood In | Harvest Supermarkets, Inc | Attn: Allison Vores | 2927 South A St | Elwood, IN 46036-2229 | avores@harvestsupermarkets.com | Email |
| | | | | | First Class Mail |
| Tops Home Center - Elwood In | Attn: Allison Vores | 2927 South A St | Elwood, IN 46036-2229 | avores@harvestsupermarkets.com | Email |
| | | | | | First Class Mail |
| Tops Home Center - Elwood In | 2927 South A St | Elwood, IN 46036-2229 | | | First Class Mail |
| Tops Home Center - Greensburg In | Tops Home Center 44 | Attn: Allison Vores | 916 W 4Th St | Greensburg, IN 47240-1037 | avores@harvestsupermarkets.com | Email |
| | | | | | First Class Mail |
| Tops Home Center - Greensburg In | Harvest Supermarkets, Inc | Attn: Allison Vores | 916 W 4Th St | Greensburg, IN 47240-1037 | avores@harvestsupermarkets.com | Email |
| | | | | | First Class Mail |
| Tops Home Center - Greensburg In | Tops Home Center 44 | 916 W 4th St | Greensburg, In 47240-1037 | | First Class Mail |
| Tops Home Center - Rushville In | Attn: Allison Vores | 212 S Main St | Rushville, IN 46173-0001 | avores@harvestsupermarkets.com | Email |
| | | | | | First Class Mail |
| Tops Home Center - Rushville In | Attn: Allison Vores | 212 S Main St | Rushville, IN 46173-0001 | | First Class Mail |
| Tops Home Center - Rushville In | 212 S. Main St | Rushville, In 46173-0001 | | | First Class Mail |
| Tops Home Center #55 | 2927 South A St. | Elwood, IN 46036-2229 | | tvm.retailsupport@truevalue.com | Email |
| | | | | | First Class Mail |
| Tops Home Center #55 | Attn: Brandon Banks | 2927 South A St | Elwood, IN 46036-2229 | | First Class Mail |
| Tops Home Center #55 | Attn: Allison Vores | 2927 South A St | Elwood, IN 46036 | | First Class Mail |
| Tops Mfg Co Inc | 83 Salisbury Rd | Darien, CT 06820 | | | First Class Mail |
| Tops Mfg Co Inc | 1236 Atlanson Rd | Mundelein, IL 60060 | | | First Class Mail |
| Tops Software Corp | 1301 Central Expy S, Ste 200 | Allen, TX 75013 | | | First Class Mail |
| Topstar International | Sec 3, Neihu | 60 Aly 39 Ln 99 Kangning Rd | Taipei, Tw 11485 | Taiwan | First Class Mail |
| Topstar International | Sec 3, Neihu | 60 Aly 39 Ln 99 Kangning Rd | Taipei, 11485 | Taiwan | First Class Mail |
| Topstar International | No 148, Tain-An Rd | Jmxei Northen Ind District | Xiamen, Fujian 361021 | China | First Class Mail |
| Topstar Int'l | Sec 3, Neihu | 60 Aly 39 Ln 99 Kangning Rd | Taipei, 11485 | Taiwan | First Class Mail |
| Topstar Int'l Hardware Inc | Attn: Kelly Ting | No 60, Alley 39, Ln 99, Sec 3, Kangning Rd | Neihu, Taipei 11485 | kelly@seagulltools.com | Email |
| | | | | | First Class Mail |
| Topstar Int'l Hardware Inc. | Attn: Kelly Ting | No 60, Alley 39, Ln 99, Sec 3, Kangning Rd | Neihu, Taipei 11485 | kelly@seagulltools.com | Email |
| | | | | | First Class Mail |
| Toptec Products LLC | 7601 Hwy 221 | Moore, SC 29369 | | | First Class Mail |
| Toptec Products LLC | 7601 Highway 221 | Moore, SC 29369 | | | First Class Mail |
| Toptec Products LLC | 1073 Neely Ferry Rd | Laurens, SC 29360 | | | First Class Mail |
| Toravea A Hill | Address Redacted | | | | First Class Mail |
| Toray Fluorofibers (America) Inc | Attn: Shannon Buchanan | 2032 Highway 20 | Decatur, AL 35601 | | First Class Mail |
| Toray Fluorofibers Inc | Attn: Dung Trieu | 2032 Highway 20 | Decatur, AL 35601 | | First Class Mail |
| Torch True Value Hardware | Attn: Walter T Norek | 13510 Lorain Ave | Cleveland, OH 44111-3434 | acwcrs5@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Torch True Value Hardware | 13510 Lorain Ave Hardware, Inc | Attn: Walter T Norek | 13510 Lorain Ave | Cleveland, OH 44111-3434 | acwcrs5@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Torch True Value Hardware | 13510 Lorain Ave | Cleveland, OH 44111-3434 | | | First Class Mail |
| Torched Products | 217 Hobbs St | 107 | Tampa, FL 33619 | | First Class Mail |
| Toren Hall | Address Redacted | | | Email Redacted | Email |
| Tornell D Jones | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Tornell D Jones | Address Redacted | | | | First Class Mail |
| Tornike Lobzhanidze | Address Redacted | | | | First Class Mail |
| Torno Lumber Co Inc | Torno Lumber Inc | Attn: Robert Kelly | 760 Post Rd E | Westport, CT 06880-5218 | tornolumber@gmail.com | Email |
| | | | | | First Class Mail |
| Torno True Value | Torno Lumber Inc | Attn: Robert Kelly | 800 Post Rd E | Westport, CT 06880-5250 | tornohardware800@gmail.com | Email |
| | | | | | First Class Mail |
| Toro Co | 8111 Lyndale Ave S | Bloomington, MN 55486 | | | First Class Mail |
| Toro Co (Bwr/Trmn/Mower) | 8111 Lindale Ave S | Minneapolis, MN 55420 | | | First Class Mail |
| Toro Co (Bwr/Trmn/Mower) | 8111 Lindale Ave S | Attn Peggy Sipulski | Bloomington, MN 55420 | | First Class Mail |
| Toro Co (Bwr/Trmn/Mower) | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Toro Co (Bwr/Trmn/Mower) | 36346 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Toro Co (Bwr/Trmn/Mower) | 21350 Cedar | Lakeville, MN 55044 | | | First Class Mail |
| Toro Co (Bwr/Trmn/Mower) | 1440 Don Haskins Dr | El Paso, TX 79936 | | | First Class Mail |
| Toro Co M/R Bwr/Trimmr | Toro Company | 8111 Lyndale Avenue S | Bloomington, MN 55486 | | First Class Mail |
| Toro Co M/R Irrigation | Toro Company | 8111 Lyndale Avenue S | Bloomington, MN 55486 | | First Class Mail |
| Toro Co M/R Irrigation | 8111 Lindale Ave South | Minneapolis, MN 55420 | | | First Class Mail |
| Toro Co M/R Irrigation | 8111 Lindale Ave S | Minneapolis, MN 55420 | | | First Class Mail |
| Toro Co M/R Irrigation | 8111 Lindale Ave S | Minneapolis, MN 55420 | | | First Class Mail |
| Toro Co M/R Irrigation | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Toro Co M/R Irrigation | 1440 Don Haskins Dr | El Paso, TX 79936 | | | First Class Mail |
| Toro Co, The | 8111 Lindale Ave S | Minneapolis, MN 55420 | | | First Class Mail |
| Toro Co, The | 36346 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Toro Co, The | 21350 Cedar | Lakeville, MN 55044 | | | First Class Mail |
| Toro Company(Bwr/Trmn/Mower) | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Toro Company(Bwr/Trmn/Mower) | 470 Mission | Suite 1 | Carol Stream, IL 60188 | | First Class Mail |
| Toro Company, The | Toro Company | 8111 Lyndale Avenue S | Bloomington, MN 55486 | | First Class Mail |
| Toro Company, The | 8111 Lindale Ave South | Minneapolis, MN 55420 | | | First Class Mail |
| Torrance A Miller | Address Redacted | | | | First Class Mail |
| Torrin R Watson | Address Redacted | | | | First Class Mail |
| Torrington Agway | | | | DOLEARY@AGWAYCT.COM | Email |
| | | | | | First Class Mail |
| Torrisi Produce Co Inc | Attn: Ashley Torrisi Bodisch, Owner | 2921 Route 6 | Slate Hill, NY 10973 | ashleya@frontiernet.net | Email |
| | | | | | First Class Mail |
| Tory Metric | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Tory Metric | Address Redacted | | | | First Class Mail |
| Toshiba America Business Solutions Inc | P.O. Box 927 | Buffalo, NY 14240 | | | First Class Mail |
| Tosolis LLC | 26111 W 14 Mile Rd, Ste 105 | Franklin, MI 48025 | | ed@tosolis.com | Email |
| | | | | | First Class Mail |
| Tosolis LLC | 7445 Mayer Rd | Marine City, MI 48039 | | | First Class Mail |
| Tosolis LLC | 3779 S Ortonville Rd, Ste 200 | Clarkston, MI 48348 | | | First Class Mail |
| Tosolis LLC | 26111 W 14 Mile Rd, Ste 105 | Franklin, MI 48025 | | | First Class Mail |
| Total Clean | 1806 E 154th St | Olathe, KS 66062 | | | First Class Mail |
| Total Fixture Services, LLC | 3410 West Samara Road | Temperance, MI 48182 | | | First Class Mail |
| Total Marketing Associates Inc | Chris Cimaglio | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Total Marketing Associates Inc | Attn: Chris Cimaglio | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Total Marketing Associates Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Total Marketing Associates, Inc | | | | tdahlbom@teamtotal.com | Email |
| | | | | | First Class Mail |
| Total Plumbing | 4701 N Colorado Blvd | Denver, CO 80216 | | | First Class Mail |
| Total Promotions Inc | 1340 Old Skokie Rd | Highland Park, IL 60035 | | | First Class Mail |
| Total Quality Logistics LLC | P.O. Box 799 | Milford, OH 45150 | | | First Class Mail |
| Total Register Systems | 21265 Concord St, Nw | Elk River, MN 55330 | | | First Class Mail |
| Total Retail Support | c/o Total Marketing Associates | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Total Retail Support | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Total Sodding & Seeding Inc | 23702 S Scottdale Dr | Peculiar, MO 64078 | | | First Class Mail |
| Total Sourcing Concepts | P.O. Box 24924 | Chattanooga, TN 37422 | | | First Class Mail |
| Total Sourcing Concepts | 8816 Horton Hwy | College Grove, TN 37046 | | | First Class Mail |
| Total Sourcing Concepts | 8816 Horton Highway | College Grove, TN 37046 | | | First Class Mail |
| Total Sourcing Concepts | 22785 St 108 | Coalmont, TN 37313 | | | First Class Mail |
| Total Sourcing Concepts | 112 Cedar Ln | Chattanooga, TN 37422 | | | First Class Mail |
| Total Sourcing Concepts | 112 Cedar Ln | Chattanooga, TN 37421 | | | First Class Mail |
| Total Sourcing Concepts | 112 Cedar Lane | Chattanooga, TN 37422 | | | First Class Mail |
| Total Supply | | | | ap@totaltool.com | Email |
| | | | | | First Class Mail |
| Total Transportation Of Ms LLC | P.O. Box 745844 | Atlanta, GA 30374 | | | First Class Mail |
| Total True Value Rental | Total Rental Center, LLC | Attn: Kenneth Wieber | 1200 E Rte 66 | Flagstaff, AZ 86001-4749 | OFFICE@TRCFLAG.COM | Email |
| | | | | | First Class Mail |
| Total True Value Rental | Attn: Kenneth Wieber | 1200 E Rte 66 | Flagstaff, AZ 86001-4749 | OFFICE@TRCFLAG.COM | Email |
| | | | | | First Class Mail |
| Total True Value Rental | Total Rental Center, LLC | Attn: Jeffery Wieber | 2480 E Huntington Dr | Flagstaff, AZ 86004-8934 | MAIL@TRCFLAG.COM | Email |
| | | | | | First Class Mail |
| Total True Value Rental | Attn: Jeffery Wieber | 2480 E Huntington Dr | Flagstaff, AZ 86004-8934 | MAIL@TRCFLAG.COM | Email |
| | | | | | First Class Mail |
| Total True Value Rental | 2480 E Huntington Dr | Flagstaff, Az 86004-8934 | | | First Class Mail |
| Total True Value Rental | 1200 E Rte 66 | Flagstaff, Az 86001-4749 | | | First Class Mail |
| Total TV Holt Co, LLC | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Totalfunds | P.O. Box 6813 | Carol Stream, IL 60197 | | | First Class Mail |
| Totally Bamboo | 120 W Grand Ave | Escondido, CA 92025 | | accounting@totallybamboo.com | Email |
| | | | | | First Class Mail |
| Totally Bamboo | 1880 Diamond St | San Marcos, CA 92078 | | | First Class Mail |
| Toter Incorporated | c/o Shumaker, Loop & Kendrick, LLP | Attn: Ronald Bruckmann | 101 S Tryon St, Ste 2200 | Charlotte, NC 28280 | rbruckmann@shumaker.com | Email |
| | | | | | First Class Mail |
| Toter Incorporated | P.O. Box 603008 | Charlotte, NC 28260 | | | First Class Mail |
| Toter Incorporated | Attn: Rich Sedory | 6525 Carnegie Blvd, Ste 300 | Charlotte, NC 28211 | | First Class Mail |
| Toter Incorporated | 841 Mechan Road | Statesville, NC 28677 | | | First Class Mail |
| Toter Incorporated | 841 Mecham Rd | Statesville, NC 28677 | | | First Class Mail |
| Toter Incorporated | 2224 Speedball Rd | Statesville, NC 28677 | | | First Class Mail |
| Toter Incorporated | 1735 Wennig Rd | Statesville, NC 28677 | | | First Class Mail |
| Toter Incorporated | 1661 Frontera Rd | Del Rio, TX 78840 | | | First Class Mail |
| Toter Incorporated | c/o Shumaker, Loop & Kendrick, LLP | Attn: David H Conaway | 101 S Tryon St, Ste 2200 | Charlotte, NC 28280 | | First Class Mail |
| Toter LLC | Wasteoquip Llc | P.O. Box 603008 | Charlotte, NC 28260 | | First Class Mail |
| Toter LLC | 841 Meacham Road | Statesville, NC 28677 | | | First Class Mail |
| Touchpoint 360 | Leonard Yopski | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Touchpoint 360 | Attn: Leslie Klancnik | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Touchpoint 360 | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Touchpoint 360 | 1250 Feehanville Drive | Suite 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Touchpoint 360 | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Touchpoint 360 LLC | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Touchpoint 360 LLC | 1250 Feehanville Drive | Suite 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Touchpoint 360 LLC | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Touchpoint360, LLC | | | | | leslie.klancnik@langenfeld.com | Email |
| TouchPoint360, LLC | Attn: Gregg Morrison | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | gregg.morrison@touchpoint360.com | Email First Class Mail |
| Toughbuilt Industries | 18012 Stover Ave | Bloomington, CA 92316 | | | | First Class Mail |
| Touhy Capital, Inc | 1900 Touhy Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Tov Yom | Address Redacted | | | | | First Class Mail |
| Tower Compactor Rentals | 21040 N Pima Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Tower Loan Of Leland | P.O. Box 806 | Leland, MS 38756 | | | | First Class Mail |
| Tower Manufacturing Corp | 25 Reservoir Ave | Providence, RI 02907 | | | | First Class Mail |
| Tower True Value Hdw | | | | | towerplumb1@yahoo.com | Email |
| Towes Watson Delaware Inc | Lockbox 28025 | 28025 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Towle's Hardware & Lumber | C-A-L Ranch Stores LLC | Attn: Richard Chadbourne, Owner | 5 Weld St | Dixfield, ME 04224-9504 | rwcmaine87@gmail.com | Email First Class Mail |
| Towles Hardware & Lumber Co | Norman J Towle & Donna C Towle | Attn: Norman J Towle, President | 5 Weld St | Dixfield, ME 04224-0001 | vze7syne@myfairpoint.net | Email First Class Mail |
| Towles Hardware & Lumber Co | Pemdeo LLC | Attn: Richard Chadbourne, Ceo | 5 Weld St | Dixfield, ME 04224-9504 | towleshardware@gmail.com | Email First Class Mail |
| Towles Hardware & Lumber Company | Attn: Richard Chadbourne, Ceo | 5 Weld St | Dixfield, ME 04224-9504 | | towleshardware@gmail.com | Email First Class Mail |
| Towles Hardware & Lumber Company | Towles Hardware & Lumber Compa | 5 Weld St | Dixfield, ME 04224-9504 | | | First Class Mail |
| Towles Hardware Norman J Towle DBA | | | | | butch.towle@gmail.com | Email |
| Towlift Inc | P.O. Box 92439 | Cleveland, OH 44193 | | | | First Class Mail |
| Town & Country Hardware | Upton Inc | Attn: David Upton-Pres | 1555 Monmouth St | Independence, OR 97351-1007 | pianodave@att.net | Email First Class Mail |
| Town & Country Hardware | Attn: David Upton-Pres | 1555 Monmouth St | Independence, OR 97351-1007 | | pianodave@att.net | Email First Class Mail |
| Town & Country Hardware | 1555 Monmouth St | Independence, OR 97351-1007 | | | | First Class Mail |
| Town & Country Lndscp | P.O. Box 2150 W | Bedford Park, IL 60499 | | | | First Class Mail |
| Town & Country Lndscp | P.O. Box 2150 | Bedford Park, IL 60499 | | | | First Class Mail |
| Town & Country Lndscp | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Town & Country Services | Tonica Hardware, Inc | Attn: Robert Goskusky | 220 Lasalle St | Tonica, IL 61370-5002 | info@towncountryservices.com | Email First Class Mail |
| Town & Country Stores | 220 Lasalle Street | Tonica, Il 61370-5002 | | | | First Class Mail |
| Town & Country Stores | Spo Town & Country, LLC | Attn: Scott Sullivan, Owner/Manager | 1210 E High St | Bryan, OH 43506-9486 | scott@townandcountrystores.com | Email First Class Mail |
| Town & Country Stores | 1210 East High Street | Bryan, Oh 43506-9486 | | | | First Class Mail |
| Town & Country Supermarket | | | | | discountdollar@acoophc.com | Email |
| Town & Country True Value | 900 Atlantic Ave | Morris, MN 56267-1142 | | | | tvm.retailsupport@truevalue.com | Email |
| Town & Country True Value | Town & Country Supply, LLC | Attn: Kurt Domnick, Member | 900 Atlantic Ave | Morris, MN 56267-1142 | kurt.domnick@tcs.supply | Email First Class Mail |
| Town & Country True Value | Attn: Kurt Domnick, Member | 900 Atlantic Ave | Morris, MN 56267-1142 | | kurt.domnick@tcs.supply | Email First Class Mail |
| Town & Country True Value | 900 Atlantic Ave | Morris, Mn 56267-1142 | | | | First Class Mail |
| Town & Ranch True Value | Fox Sales & Service, Inc | Attn: Ralph Sandberg, Secretary/Treasure | 7821 Hwy 287 | Townsend, MT 59644-9707 | town.ranch.truevalue@gmail.com | Email First Class Mail |
| Town & Ranch True Value | Attn: Ralph Sandberg, Secretary/Treasure | 7821 Hwy 287 | Townsend, MT 59644-9707 | | town.ranch.truevalue@gmail.com | Email First Class Mail |
| Town & Ranch True Value | 7821 Hwy 287 | Townsend, Mt 59644-9707 | | | | First Class Mail |
| Town Center Hardware | Marketplace Hardware, Inc | Attn: Jeff Lohman, President | 44-429 Town Center Way | Palm Desert, CA 92260-8706 | JEFFLOHMAN65@GMAIL.COM | Email First Class Mail |
| Town Center Hardware | Attn: Jeff Lohman, President | 44-429 Town Center Way | Palm Desert, CA 92260-8706 | | JEFFLOHMAN65@GMAIL.COM | Email First Class Mail |
| Town Center Hardware | Attn: Jeff Lohman | 44-429 Town Center Way | Palm Desert, CA 92260 | | | First Class Mail |
| Town Center Hardware | 44-429 Town Center Way | Palm Desert, Ca 92260-8706 | | | | First Class Mail |
| Town Center Hardware | 44-429 Town Center Way | Palm Desert, CA 92260 | | | | First Class Mail |
| Town 'N' Countries True Value | Chokr Hardware Inc | Attn: Yehia Chokr, President | 27740 Ford Rd | Garden City, MI 48135-3400 | YEHIA.CHOKR@GMAIL.COM | Email First Class Mail |
| Town Of Bristol Fire Departmen | P.O. Box 249 | 1 South St | Bristol, VT 05443 | | | First Class Mail |
| Town Of Columbia | P.O. Box 339 | Columbia, AL 36319 | | | | First Class Mail |
| Town Of Corte Madera | Business License Section | P.O. Box 159 | Corte Madera, CA 94976 | | | First Class Mail |
| Town Of Manila | 146 E Hwy 43 | P.O. Box 189 | Manila, UT 84046 | | | First Class Mail |
| Town of Ridgway | P.O. Box 10 | 201 N Railroad | Ridgway, CO 81432 | | | First Class Mail |
| Town of Silverthorne | 601 Center Cir | P.O. Box 1309 | Silverthorne, CO 80498 | | | First Class Mail |
| Town Of Silverthorne Co | Business License Dept | P.O. Box 1309 | Silverthorne, CO 80498 | | | First Class Mail |
| Town Trucking | P.O. Box 83623 | Portland, OR 97283 | | | | First Class Mail |
| Town&Country Stores | Attn: Scott Sullivan, Owner/Manager | 1210 East High Street | Bryan, OH 43506-9486 | | scott@townandcountrystores.com | Email First Class Mail |
| Town&Country Svcs | Attn: Robert Goskusky | 220 Lasalle Street | Tonica, IL 61370-5002 | | info@towncountryservices.com | Email First Class Mail |
| Towne Auction Sales, Inc | 7694 Lacorniche Cir | Boca Raton, FL 33433 | | | | First Class Mail |
| Towne True Value | | | | | bevsamay@aol.com | Email |
| TowneBank | 800 E Canal St, Ste 101 | Richmond, VA 23219 | | | | First Class Mail |
| Township True Value Hardware | Redford Township Hardware, Inc | Attn: Oday Asmar, Owner | 25880 Five Mile Rd | Redford, MI 48239-3225 | danasmar2005@yahoo.com | Email First Class Mail |
| Township True Value Hardware | Attn: Oday Asmar, Owner | 25880 Five Mile Rd | Redford, MI 48239-3225 | | danasmar2005@yahoo.com | Email First Class Mail |
| Township True Value Hardware | 25880 Five Mile Rd | Redford, Mi 48239-3225 | | | | First Class Mail |
| Township True Value Hardware | 1175 Hwy 35 | Middletown, NJ 07748 | | | | First Class Mail |
| Townsquare Media-Rockford LLC | 27150 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Toxcel | Attn: Crystal Turner | 7140 Heritage Village Plaza | Gainesville, VA 20155 | | crystal.turner@toxcel.com | Email First Class Mail |
| ToxCel | Toxicology & Regulatory Affairs | 7140 Heritage Village Plz | Gainesville, VA 20155-3061 | | | First Class Mail |
| Toxcel LLC | 7140 Heritage Village Plaza | Gainesville, VA 20155 | | | | First Class Mail |
| Toxcel, LLC | 7140 Heritage Village Plz | Gainesville, VA 20155 | | | alan.katz@toxcel.com | Email First Class Mail |
| Toy Investments Inc dba Toysmith | 541 W Valley Hwy S | Pacific, WA 98047 | | | accountsreceivable@toysmith.com; carrie@toysmith.com | Email First Class Mail |
| Toy Investments, Inc | c/o Toysmith | 541 W Valley Hwy S | Pacific, WA 98047 | | accountsreceivable@toysmith.com | Email First Class Mail |
| Toy Investments, Inc. | c/o Toysmith Group | 3101 W Valley Hwy E | Sumner, WA 98390 | | | First Class Mail |
| Toyara 1 Timmons | Address Redacted | | | | | First Class Mail |
| Toyhouse LLC | POBox 443 | Mystic, CT 06355 | | | | First Class Mail |
| Toyota Industries Commercial Finance Inc | c/o Weltman Weinberg & Reis Co, LPA | Attn: Scott D Fink | 5990 W Creek Rd, Ste 200 | Independence, OH 44131 | bronationalecf@weltman.com | Email First Class Mail |
| Toyota Industries Commercial Finance Inc | P.O. Box 660926 | Dallas, TX 75266 | | | | First Class Mail |
| Toyota Industries Commercial Finance Inc | 8951 Cypress Waters, Unit 300 | Coppell, TX 75019 | | | | First Class Mail |
| Toyota Material Handling Midwest, Inc. | P.O. Box 772679 | Detroit, MI 48277 | | | | First Class Mail |
| Toysmith | 765 Hillside | Glen Ellyn, IL 60137 | | | | First Class Mail |
| Toysmith | 541 West Valley Hwy S | Pacific, WA 98047-1301 | | | | First Class Mail |
| Toysmith | 541 W Valley Hwy S | Pacific, WA 98047 | | | | First Class Mail |
| Toysmith | 4487 S 134th Place | Seattle, WA 98168 | | | | First Class Mail |
| Toysmith | 4487 S 134th Pl | Seattle, WA 98168 | | | | First Class Mail |
| Toysmith Group | 541 West Valley Hwy S | Pacific, WA 98047-1301 | | | | First Class Mail |
| Toysmith Group | 541 W Valley Hwy S | Pacific, WA 98047 | | | | First Class Mail |
| Toziers True Value Paint & Hdw | | | | | lyntozier@yahoo.com | Email |
| Toziers True Value Paint & Hdw | | | | | lyntozier@yahoo.com | Email |
| Tp One Stop | J E Management LLC | Attn: James Evans, Owner | 41994 St Rt 7 | Tuppers Plains, OH 45783 | tponestop@yahoo.com | Email First Class Mail |
| Tp One Stop | Attn: James Evans, Owner | 41994 St Rt 7 | Tuppers Plains, OH 45783 | | tponestop@yahoo.com | Email First Class Mail |
| Tp One Stop | 41994 St Rt 7 | Tuppers Plains, Oh 45783 | | | | First Class Mail |
| Tp Outdoors Monroe | Tp Outdoors Monroe, LLC | Attn: William Lee Petrus | 3000 Breard St | Monroe, LA 71201-5107 | JAKEKILLER@AOL.COM | Email First Class Mail |
| Tp Outdoors W Monroe | Tp Outdoors W Monroe, LLC | Attn: David Wayne Petrus | 101 Mill St | West Monroe, LA 71291-3026 | dwpetrus@aol.com | Email First Class Mail |
| Tp Outdoors West Monroe | Attn: David Wayne Petrus | 101 Mill St | West Monroe, LA 71291-3026 | | dwpetrus@aol.com | Email First Class Mail |
| Tp Outdoors West Monroe | 101 Mill St | West Monroe, La 71291-3026 | | | | First Class Mail |
| Tpg Electrical Services | 409 E Chippendale Dr | Bartlett, IL 60103 | | | | First Class Mail |
| Tpi Corp | P.O. Box 96150 | Chicago, IL 60696 | | | | First Class Mail |
| Tpi Corp | P.O. Box 4973 | Johnson City, TN 37602 | | | | First Class Mail |
| Tpi Corporation | P.O. Box 4973 | Johnson City, TN 37602-4973 | | | klucches@tpicorp.com | Email First Class Mail |
| Tpi Corporation | Attn: Kris Romanowski Lucchesi | 114 Roscoe Fitz Dr | Gray, TN 37615 | | klucches@tpicorp.com | Email First Class Mail |
| Tpi Corporation | P.O. Box 96150 | Chicago, IL 60696 | | | | First Class Mail |
| Tr Industries | P.O. Box 2306 | South Gate, CA 90280 | | | | First Class Mail |
| Tr Industries | 11022 Vulcan St | South Gate, CA 90280 | | | | First Class Mail |
| Tracey B Moses | Address Redacted | | | | | Email |
| Tracey Tools LLC | c/o Meridian Intl Co Ltd | 1886 Laiyin Rd | Songjiang, Shanghai 201615 | China | | Email |
| Tracey Tools LLC | 3730 Blackgold Dr | Buford, GA 30519 | | | | First Class Mail |
| Tracey Tools LLC | 17455 W Meadowbrook Dr | Grayslake, IL 60030 | | | Email Redacted | Email |
| Traci A Lebeau | Address Redacted | | | | | First Class Mail |
| Tracie L Carter | | | | | Email Redacted | Email |
| Trackr Inc | c/o Dzl Logistics | 4655 E Philadelphia St | Ontario, CA 91761 | | | First Class Mail |
| Trackr Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| Tractor Supply Co | Event Logistics, Inc | 1801 West End Ave Ste 1530 | Nashville, TN 37203 | | ASKAP@TRACTORSUPPLY.COM | Email First Class Mail |
| Tractor Supply Co. | Attn: Cyndi Pride | P.O. Box 7000 | Brentwood, TN 37024 | | | First Class Mail |
| Tractor Supply Company | 1801 West End Ave, Ste 1530 | Nashville, TN 37203 | | | Askap@Tractorsupply.com | Email First Class Mail |
| Tractor Supply Company | 1801 W End Ave, Ste 1530 | Nashville, Tn 37203 | | | | First Class Mail |
| Tractor Supply Company | Stephanie Wright | 5401 Virginia Way | Brentwood, TN 37027 | | | First Class Mail |
| Tractor Supply Company | Stephanie Wright | 5401 Virginia Way | Brentwood, TN 37027 | | | First Class Mail |
| Tractor Supply Credit Plan | Dept 30 - 1103307383 | P.O. Box 78004 | Phoenix, AZ 85062 | | | First Class Mail |
| Tracy A Martin | Address Redacted | | | | | First Class Mail |
| Tracy Beckett Sr | Address Redacted | | | | | First Class Mail |
| Tracy Marsh | Address Redacted | | | | | First Class Mail |
| Trade Associates Group Ltd | c/o N C Johns & Sons Ltd | Kalavoor Factory Complex | Kalavoor, Alappuzha | North Aryad, Aleppey 688542 | India | | First Class Mail |
| Trade Fair Hardware | | | | | HARDWARE147@AOL.COM | Email |
| Trade Of Amta Inc Dba Boxer Tools | c/o Fine Hua Industry Group Co | Tian Xin Dist, Tang Xia | Dong Guan City, Guangdong 511784 | China | | First Class Mail |
| Trade Of Amta Inc Dba Boxer Tools | 9643 Santa Fe Springs Rd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Trade Risk Guaranty Brokerage Services, LLC & TRB | 211 E Main St, Ste 200 | Bozeman, MT 59715 | | | | First Class Mail |
| LLC | | | | | | |
| Trade Stone Software, Inc | 17 Rogers St | Gloucester, MA 01930 | | | | First Class Mail |
| Tradecom Group LLC | 9 Brandywood Drive | Pepper Pike, OH 44124 | | | | First Class Mail |
| Trademark Industries Inc | 180 Markland St | Markham, ON L6C 1T6 | Canada | | | First Class Mail |
| Tradesman Truck Accessories LLC | 305 N Frisco | Winters, TX 79567 | | | | First Class Mail |
| Trae Fuels LLC | P.O. Box 5512 | Denver, CO 80217 | | | | First Class Mail |
| Trae Fuels LLC | 1376 Fredericks Hall Rd | Bumpass, VA 23024 | | | | First Class Mail |
| Trae Fuels LLC | 1376 Fredericks Hall Rd | Bumpass, VA 23024 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Traeger Pellet Grills LLC | P.O. Box 29650 | Dept 880190 | Phoenix, AZ 85038 | | First Class Mail |
| Traeger Pellet Grills LLC | 533 S 600 W | Salt Lake Cuty, UT 84101-2204 | | | First Class Mail |
| Traeger Pellet Grills LLC | 533 400 W | Salt Lake City, UT 84101 | | | First Class Mail |
| Trahern H Saunders | Address Redacted | | | | First Class Mail |
| Trail Blazer | Bdo Canada Limited | 1718 Argyle St | Halifax, NS B3I 3N6 | Canada | First Class Mail |
| Trail City Supply | Hometown Hardware, Inc | Attn: Ryan Patterson, Manager | 925 Main St | Bridgeport, NE 69336-0925 | tcs@hallophone.com | Email |
| | | | | | First Class Mail |
| Trailer Source Inc | 14007 13150 St E | Orting, WA 98360 | | | First Class Mail |
| Trainer's Warehouse | 89 Washington Ave | Natick, MA 01760-3441 | | | First Class Mail |
| Tramor Business Forms & Print | 2720 River Road | Des Plaines, IL 60018 | | | First Class Mail |
| Tramor Business Forms & Print | 2720 River Rd | Des Plaines, IL 60018-4108 | | | First Class Mail |
| Tramor Business Forms & Print | 2720 River Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Tramco Pump Co | 1428 Sherman Road | Romeoville, IL 60446 | | | First Class Mail |
| Tramco Pump Co | 1428 Sherman Rd | Romeoville, IL 60446 | | | First Class Mail |
| Tramco Pump Company | 1428 Sherman Rd | Romeoville, Il 60446 | | Gloriam@Tramcopump.Com | Email |
| | | | | | First Class Mail |
| Tramco Pump Company | 1428 Sherman Road | Romeoville, IL 60446 | | | First Class Mail |
| Tramco Pump Company | 1428 Sherman Rd | Romeoville, IL 60446 | | | First Class Mail |
| Tramelli Industrial Products | Tramelli Industrial Products, Inc | Attn: James Tramelli, Pres | 8112 Page Ave | Saint Louis, MO 63130-1110 | jtramelli@tqyd.com | Email |
| | | | | | First Class Mail |
| Tramelli Industrial Products | Attn: James Tramelli, Pres | 8112 Page Avenue | Saint Louis, MO 63130-1110 | | jtramelli@tqyd.com | Email |
| | | | | | First Class Mail |
| Tramelli Industrial Products | 8112 Page Avenue | Saint Louis, MO 63130-1110 | | | First Class Mail |
| Tranice Washington | Address Redacted | | | | First Class Mail |
| Transamerican Partners, LLC | Urb Costa De Oro D76 Calle C | Dorado, PR 00646 | | | First Class Mail |
| Transco Northwest Inc | P.O. Box 88002 | Seattle, WA 98138 | | | First Class Mail |
| Transcore Crus Inc | Attn Ar Box 3801 | P.O. Box 783801 | Philadelphia, PA 19178 | | First Class Mail |
| TransInt'L Freight Service LLC | N93 W16288 Megal Drive | Menomonee Falls, WI 53051 | | | First Class Mail |
| Transpac Imports Inc | 1050 Piper Drive | Vacaville, CA 95688 | | | First Class Mail |
| Transpac Imports Inc | 1050 Piper Dr | Vacaville, CA 95688 | | | First Class Mail |
| Transpac Imports Inc | 1050 Aviator Dr | Vacaville, CA 95688 | | | First Class Mail |
| TransPerfect Global. Inc | 150 North Michigan Ave | Chicago, IL 60601 | | | First Class Mail |
| Transplace | 3010 Gaylord Parkway | Frisco, TX 75034 | | | First Class Mail |
| Transplace Mexico LLC | 15392 Collection Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Transplace Mexico LLC | 15392 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Transplace Texas LP | P.O. Box 90405 | Chicago, IL 60696 | | | First Class Mail |
| Transport Sales | Attn: Ambrose Kapitan | 6830 S Cottage Grove | Chicago, IL 60637 | | First Class Mail |
| Transport Sales | 6830 S Cottage Grove | Chicago, IL 60637 | | | First Class Mail |
| Transport Service, Inc | 10499 Royalton Road | North Royalton, OH 44133 | | | First Class Mail |
| Transport Service, Inc | 10499 Royalton Road | Cleveland, OH 44133 | | | First Class Mail |
| Transport Service, Inc | 10499 Royalton Rd | Cleveland, OH 44133 | | | First Class Mail |
| Transport Specialists Inc | 12130 Best Pl | Cincinnati, OH 45241 | | | First Class Mail |
| Transxport, Inc | 8 Jennifer Ct | Barrington, IL 60010 | | | First Class Mail |
| Transzct Technologies | 360 W Butterfield Rd, Ste 400 | Elmhurst, IL 60126 | | accounting@transzact.com | Email |
| | | | | | First Class Mail |
| Transzct Technologies | 360 W Butterfield Road, Ste 400 | Elmhurst, IL 60126 | | | First Class Mail |
| Transzct Technologies | 360 W Butterfield Rd, Ste 400 | Elmhurst, Il 60126 | | | First Class Mail |
| Transzct Technologies Inc. | 360 West Butterfield Road | 4th Fl | Elmhurst, IL 60126 | | First Class Mail |
| Transzct Technologies, Inc. | 360 W Butterfield Rd, Ste 400 | Elmhurst, IL 60126 | | | First Class Mail |
| Trappe True Value | Malasics, Inc | Attn: Sharon Malasics | 130 W Main St, Ste 150 | Trappe, PA 19426-2025 | smalasics@comcast.net | Email |
| | | | | | First Class Mail |
| Trappe True Value | Attn: Sharon Malasics | 130 W Main Street | Suite 150 | Trappe, PA 19426-2025 | smalasics@comcast.net | Email |
| | | | | | First Class Mail |
| Trappe True Value | 130 W Main Street | Suite 150 | Trappe, Pa 19426-2025 | | First Class Mail |
| Trapski LLC | 900 Industrial Park Rd | Unit 8 | Deep River, CT 06417 | | First Class Mail |
| Trashcan LLC | Trashcan LLC | 953 Islington St | Suite 22 | Portsmouth, NH 03801 | | First Class Mail |
| Trashcan LLC | 953 Islington St | Ste 22 | Portsmouth, NH 03801 | | First Class Mail |
| Trashcan LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Trashco Inc | c/o Oz Mf | No 35, Ln 1235 Shangzhu Rd | Jiading, 201808 | China | First Class Mail |
| Travel Smart By Conair | Conair Corp Pers Care | 911 W Buena Ave | ZW | Chicago, IL 60613 | First Class Mail |
| Travel Smart By Conair | 341 Ella T Grasso Ave | Torrington, CT 06790 | | | First Class Mail |
| Travel Smart By Conair | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Travel Technology Group | 110 W Hubbard St | Chicago, IL 60610 | | | First Class Mail |
| Travelers | C/O Bank Of America | 91287 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Travelers | c/o Bank Of America | 91287 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Travelers Excess & Surplus Lines Co (Corvus) | 100 Summer St | Suite 1175 | BOSTON, MA 02110 | | First Class Mail |
| Travelers Excess & Surplus Lines Co (Corvus) | 1 Tower Sq | Hartford, CT 06156-0001 | | | First Class Mail |
| Travelers Excess and Surplus Lines Company | c/o Womble Bond Dickinson | Attn: Lisa Tancredi | 1313 N Market St, Ste 1200 | Wilmington, DE 19801 | lisa.tancredi@wbd-us.com | Email |
| | | | | | First Class Mail |
| Travelers Excess and Surplus Lines Company | Attn: Jaelin Ali, Esq | P.O. Box 2989 | Hartford, CT 06104 | | jaliii@travelers.com | Email |
| | | | | | First Class Mail |
| Traveling Breeze | c/o Zhejiang Heng Feng | 68 Tongyi Rd | Hangzhou, Zhejiang 310015 | China | First Class Mail |
| Traveling Breeze | 3904 S Old Hwy 94, Ste 200 | St Charles, MO 63304 | | | First Class Mail |
| Travelport, Lp | 300 Galleria Parkway | Atlanta, GA 30339 | | | First Class Mail |
| Travers Tool Co Inc | P.O. Box 541550 | 128-15 26th Ave | Flushing, NY 11354 | | First Class Mail |
| Travers Tool Co Inc | P.O. Box 36114 | Newark, NJ 07188 | | | First Class Mail |
| Travers Tool Co Inc | P.O. Box 36114 | 128-15 26th Ave | Newark, NJ 07188 | | First Class Mail |
| Travers Tool Co.,Inc. | 128-15 26th Ave | Flushing, NY 11354 | | jgallagher@travers.com | Email |
| | | | | | First Class Mail |
| Travis Brothers Supply | Attn: Clayton Travis | 632 Washington Blvd | Beaumont, TX 77705 | | tbs632@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Travis Brothers Supply | Travis Brothers Supply, Inc | Attn: Clayton Travis, President | 632 Washington Blvd | Beaumont, TX 77705-2346 | tbs632@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Travis Brothers Supply | Attn: Clayton Travis, President | 632 Washington Blvd | Beaumont, TX 77705-2346 | | tbs632@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Travis Brothers Supply | 632 Washington Blvd | Beaumont, Tx 77705-2346 | | | First Class Mail |
| Travis Brothers Supply, Incorporated | Attn: Clayton Travis | 632 Washington Blvd | Beaumont, TX 77705-2346 | | tbs632@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Travis Coomer | Address Redacted | | | | First Class Mail |
| Travis D Extrom | Address Redacted | | | | First Class Mail |
| Travis Lowe | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Travis M Dahood | Address Redacted | | | | First Class Mail |
| Travis M Miles | Address Redacted | | | | First Class Mail |
| Travis M Rand | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Travis Vrales | Address Redacted | | | | First Class Mail |
| Travon G Edwards | Address Redacted | | | | First Class Mail |
| Travonna Fleetwood | Address Redacted | | | | First Class Mail |
| Traxact Technologies Inc. | 360 West Butterfield Road | 4th Fl | Elmhurst, IL 60126 | | First Class Mail |
| TRC Master Fund LLC | Attn: Terrell Ross | Po Colwell, Inc. | P.O. Box 633 | Woodmere, NY 11598 | | First Class Mail |
| Tre D Wheat | Address Redacted | | | | First Class Mail |
| The Hargett, Secretary Of Stat | Business Services Division | 312 Rosa L Parks Ave | Nashville, TN 37243 | | First Class Mail |
| Treasure Island True Value | | | | hvalue@tampabay.rr.com | Email |
| Treasure Island True Value | | | | treasureislandhardware@gmail.com | Email |
| Treasurer of State of Ohio | P.O. Box 182101 | Columbus, OH 43218 | | | First Class Mail |
| Treasurer State Of Illinois | Po Box 19276 | Springfield, IL 62794 | | | First Class Mail |
| Treasurer State of Iowa | Iowa Dept of Revenue | P.O. Box 10466 | Des Moines, IA 50306 | | First Class Mail |
| Treasurer State Of Iowa | Ia Dept Of Revenue | P.O. Box 10466 | Des Moines, IA 50306 | | First Class Mail |
| Treasurer State Of Maine | Board Of Pesticides Control | 28 State House Station | Augusta, ME 04333 | | First Class Mail |
| Treasurer State Of Maine | 286 Water St 9th Fl, 11 State House Stn | Childhood Lead Poisoning Prevention Unit | Harmony Leone | Augusta, ME 04333 | | First Class Mail |
| Treasurer State Of New Hamphi | Abandoned Property Division | 25 Capitol Streetroom 205 | Concord, NH 03301 | | First Class Mail |
| Treasurer State Of New Hampshi | Ab&oned Property Division | 25 Capitol Stroom 205 | Concord, NH 03301 | | First Class Mail |
| Treasurer State of New Hampshire | Abandoned Property Divis | 25 Capitol St, Rm 205 | Concord, NH 03301 | | First Class Mail |
| Treasurer State of New Hampshire | Abandoned Property Div | 25 Capitol St, Rm 205 | Concord, NH 03301 | | First Class Mail |
| Treasurer State of New Jersey | Reporting Section | P.O. Box 214 | Trenton, NJ 08625 | | First Class Mail |
| Treasurer State Of New Jersey | Attn: Reporting Section | P.O. Box 214 | Trenton, NJ 08625 | | First Class Mail |
| Treasurer State of NH | Abandoned Property Division | 25 Capitol St, Rm 205 | Concord, NH 03301 | | First Class Mail |
| Treasurer State of NJ | Reporting Section | P.O. Box 214 | Trenton, NJ 08625 | | First Class Mail |
| Treasurer State Of Ohio | Puco Motor Carrier Reg 4th Fl | 180 E Broad St | Columbus, OH 43215 | | First Class Mail |
| Treasurer State of Tennessee | Unclaimed Property | P.O. Box 198649 | Nashville, TN 37219 | | First Class Mail |
| Treasurer State of TN | Unclaimed Property | P.O. Box 198649 | Nashville, TN 37219 | | First Class Mail |
| Treasurer, Ste Of Ohio | Ohio Epa P.O. Box 1049 | 50 W Town St Ste 700 | Columbus, OH 43216 | | First Class Mail |
| Treasurer, State Of Maine | Childhood Lead Poisoning Prevention Unit | 286 Water St, 9Th Fl, Harmony Leone | 11 State House Station | Augusta, ME 04333-0011 | | First Class Mail |
| Treasurer, State Of Maine | c/o Childhood Lead Poisoning Prevention | Attn: Harmony Leone | 11 State House Station | 286 Water St, 9th Fl | Augusta, ME 04333-0011 | First Class Mail |
| | Unit | | | | | |
| Treasurer, State Of Maine | 286 Water St, 3Rd Floor | 11 State House Station | Augusta, ME 04333-0011 | | First Class Mail |
| Treasurer, State Of Maine | 11 State House Station | 286 Water St, 3rd Fl | Augusta, ME 04333-0011 | | First Class Mail |
| Treasurer, State Of Maine | 286 Water St 3Rd Floor | 11 State House Station | Augusta, ME 04333 | | First Class Mail |
| Treasury Departmen | Bureau Of Unclaimed Property | P.O. Box 8500-53473 | Philadelphia, PA 19178 | | First Class Mail |
| Treasury Dept | Bureau of Unclaimed Property | P.O. Box 8500-53473 | Philadelphia, PA 19178 | | First Class Mail |
| Treats True Value Genil Store | | | | treatshardware@gmail.com | Email |
| Treba Consulting Inc | 19224 Aspen Ct | Mokena, IL 60448 | | | First Class Mail |
| Treba Consulting, Inc. | 19224 Aspen Court | Mokena, IL 60448 | | | First Class Mail |
| Treco SA | Attn: Walter Betancourt, Ceo | Runhurco Dek-365 & Pedro Freile | Quito | Ecuador | darias@pmtulac.com.ec | Email |
| | | | | | First Class Mail |
| Tree Island Wire Inc | Dept 3038 | Los Angeles, CA 90084 | | | First Class Mail |
| Tree Nest | Rm 508, No 687 Yangmuqi Rd | Ningbo, Zhejiang 315000 | China | | First Class Mail |
| Tree Nest | 1229 Person Dr | Batavia, IL 60510 | | | First Class Mail |
| Treelands Inc H&Gs | Treelands, Inc | Attn: Robert Ferrigno | 1000 Huntington Tpke | Bridgeport, CT 06610-1246 | treeland54@aol.com | Email |
| | | | | | First Class Mail |
| Treelands Inc H&Gs | Attn: Robert Ferrigno | 1000 Huntington Tpke | Bridgeport, CT 06610-1246 | | treeland54@aol.com | Email |
| | | | | | First Class Mail |
| Treelands Inc H&gs | 1000 Huntington Tpk | Bridgeport, Ct 06610-1246 | | | First Class Mail |
| TreeSap Farms LLC | P.O. Box 925279 | Houston, TX 77292 | | jmickens@everde.com | Email |
| | | | | | First Class Mail |
| TreeSap Farms LLC | 5151 Mitchelldale St, Ste 82 | Houston, TX 77092 | | jmickens@everde.com | Email |
| | | | | | First Class Mail |
| Treesap Farms LLC | 5151 Mitchelldale St Ste 82 | Houston, TX 77092-7200 | | | First Class Mail |
| Treesap Farms LLC (Everde Growers) | 5663 E State Hwy | 154 | Winnsboro, TX 75494 | | First Class Mail |
| Treesap Farms LLC (Everde Growers) | 5151 Mitchelldale, Ste 82 | Houston, TX 77092 | | | First Class Mail |
| Tremayne Davis | Address Redacted | | | | First Class Mail |
| Tremont Paint Supply | 5610 Broadway | Bronx, NY 10463 | | | First Class Mail |
| Trend Enterprises/United Sta | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Trend Makers, LLC | 8730 Military Rd, Ste 150 | Reno, NV 89506 | | | First Class Mail |
| Trend Makers, LLC | 2112 Lowes Blvd, Ste 100 | Fort Walton Beach, FL 32547 | | | First Class Mail |
| Trend Makers, LLC | 8730 Military Road | Suite 150 | Reno, NV 89506 | | First Class Mail |
| Trend Micro Inc | 222 E. John Carpenter Freeway | Suite 1500 | Irving, TX 75062 | | First Class Mail |
| Trend Micro Inc. | 222 E John Carpenter Freeway | Ste 1500 | Irving, TX 75062 | | First Class Mail |
| Trend Offset | 10301 Toledo Way | Los Alamitos, CA 90720 | | | First Class Mail |
| Trendspot Inc | 70 Industrial Dr | Cartersville, GA 30120 | | | First Class Mail |
| Trendspot Inc | 6987 Calle De Linea | Ste 103/104 | San Diego, CA 92154 | | First Class Mail |
| Trendspot Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Trent L Loenig | Address Redacted | | | | First Class Mail |
| Trenton Crockett | Address Redacted | | | | First Class Mail |
| Trenton D Lane | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Trenton T Hauert | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tressa L Benjamin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tressa L Benjamin | Address Redacted | | | | | First Class Mail |
| Trevin A Aagesen | Address Redacted | | | | | First Class Mail |
| Trevon M Vail | Address Redacted | | | | | First Class Mail |
| Trevon T Anderson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Trevor A Crozier | Address Redacted | | | | | First Class Mail |
| Trevor Barlow Jr | Address Redacted | | | | | First Class Mail |
| Trevor D keckler | Address Redacted | | | | | First Class Mail |
| Trevor E Nash | Address Redacted | | | | | First Class Mail |
| Trevor E Wood | Address Redacted | | | | | First Class Mail |
| Trevor Hart | Address Redacted | | | | | First Class Mail |
| Trevor Holmans | Address Redacted | | | | | First Class Mail |
| Trevor J Gygli | Address Redacted | | | | | First Class Mail |
| Trevor M Mcnear | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Trevor True Value | Trevor Hardware, Inc | Attn: Butch Trevor | 2842 16TH St | Moline, IL 61265-6038 | trevorhardware@truevalue.net | Email / First Class Mail |
| Trey Oswalt | Address Redacted | | | | | First Class Mail |
| Trey T Forest | Address Redacted | | | | | First Class Mail |
| Trg Customer Solutions, Inc | First Growth Capital | P.O. Box 29018 | New York, NY 10087 | | | First Class Mail |
| Tri County Feed Service | Tri County Feed Service, Inc | Attn: John Dahl, Ceo | 4670 1St St | New Era, MI 49446-5101 | emily.johnson@tri-countyfeed.com | Email / First Class Mail |
| Tri County Feed Service | 4670 1st Street | New Era, MI 49446-5101 | | | emily.johnson@tri-countyfeed.com | Email / First Class Mail |
| Tri County Feed Svc | Attn: John Dahl, Ceo | 4670 1St Street | New Era, MI 49446-5101 | | | First Class Mail |
| Tri-Flex Corp | P.O. Box 822001 | Philadelphia, PA 19182 | | | | First Class Mail |
| Tri State Building Center | Tri State Building Center, LLC | Attn: Brett Hanson, Member | 1520 Sd Hwy 10 | Sisseton, SD 57262-2524 | brett@tristatebuildingcenter.com | Email / First Class Mail |
| Tri State Building Center | Attn: Brett Hanson, Member | 1520 Sd Hwy 10 | Sisseton, SD 57262-2524 | | brett@tristatebuildingcenter.com | Email / First Class Mail |
| Tri State Building Center | 1520 Sd Hwy 10 | Sisseton, Sd 57262-2524 | | | | First Class Mail |
| Tri State Distributors | P.O. Box 3623 | Spokane, WA 99220 | | | | First Class Mail |
| Tri State Fire Systems | P.O. Box 22364 | Bullhead City, AZ 86439 | | | | First Class Mail |
| Tri State Forest Prod Inc | P.O. Box 712129 | Cincinnati, OH 45271 | | | | First Class Mail |
| Tri State Forest Prod Inc | 2105 Sheridan Ave | Springfield, OH 45505 | | | | First Class Mail |
| Tri State Lumber Co | P.O. Box 39 | 105 Homan Rd | Fulton, MS 38843 | | | First Class Mail |
| Tri State Scales LLC | 28 Basket Rd | Reading, PA 19606 | | | | First Class Mail |
| Tri Supply & Equipment | Tri-Supply & Equipment, Inc | Attn: David Curran, President | 1685 River Rd | New Castle, DE 19720-5194 | dwilson@trisupplyandequipment.com | Email / First Class Mail |
| Triad Plant Co | 14545 J Military Trail | Box 194 | Delray Beach, FL 33484 | | | First Class Mail |
| Triad Plants, LLC | 8839 155th Rd S | Delray Beach, FL 33446 | | | accounting@triadplants.com; daniel@triadplants.com | Email / First Class Mail |
| Triad Retail Media | 100 Carillon Parkway | Ste 100 | St Petersburg, FL 33716 | | | First Class Mail |
| Triangle Building Supplies & Services | Witherite Building Supplies & Services, LLC | Attn: J Allen Witherite, President | 1076 E Bishop St | Bellefonte, PA 16823-2425 | deb@bellefontebuilding.com | Email / First Class Mail |
| Triangle Business Forms | 425 Huehl Rd, Unit 15A | Northbrook, IL 60062 | | | | First Class Mail |
| Triangle Business Forms | 425 Huehl Rd, #19A | Northbrook, IL 60062 | | | | First Class Mail |
| Triangle Chemical Co LLC | 7027 Spinach Dr | Mentor, OH 44060 | | | | First Class Mail |
| Triangle Chemical Company LLC | John Yafanaro | 7027 Spinach Dr | Mentor, OH 44060 | | | First Class Mail |
| Triangle Chemical Company Llc | Attn: John Yafanaro | 7027 Spinach Dr | Mentor, OH 44060 | | | First Class Mail |
| Triangle Chemical Company Llc | Attn: Cindy Yafanao | 7027 Spinach Dr | Mentor, OH 44060 | | | First Class Mail |
| Triangle Engineering | Arkansas, Inc | 1101 Redmond Road | Jacksonville, AR 72076 | | | First Class Mail |
| Triangle Engineering | 1101 Redmond Rd | Jacksonville, AR 72076 | | | | First Class Mail |
| Triangle Engineering | 1016 W 155th St | Burnsville, MN 55306 | | | | First Class Mail |
| Triangle Home Fashions LLC | Triangle Home Fashions LLC | 120 Tices Lane | East Brunswick, NJ 08816 | | | First Class Mail |
| Triangle Home Fashions LLC | 120 Tices Ln | East Brunswick, NJ 08816 | | | | First Class Mail |
| Triangle Pharmacy & True Value | 1700 E Hwy 54 | Store 4684 | Durham, NC 27713 | | | First Class Mail |
| Triangle Pharmacy & True Value | 1700 E Hwy 54 | Store 4372 | Durham, NC 27713 | | | First Class Mail |
| Triangle Production Systems | P.O. Box 861 | Cambridge, OH 43725 | | | | First Class Mail |
| Triangle True Value Hardware | Faithway Inc | Attn: Karl B Clegg | 1500 Kateway | Greenwood, SC 29646-3722 | trianglehardwareandrental@gmail.com | Email / First Class Mail |
| Triangle True Value Hardware | Attn: Karl B Clegg | 1500 Kateway | Greenwood, SC 29646-3722 | | trianglehardwareandrental@gmail.com | Email / First Class Mail |
| Triangle True Value Hardware | 1500 Kateway | Greenwood, Sc 29646-3722 | | | | First Class Mail |
| Tribe Group Dist Inc | 3003 Tasman Dr | Santa Clara, CA 95054 | | | AR@TRIBEGROUP.CO | Email / First Class Mail |
| Tribeca Hardware | | | | | racefanspb@gmail.com | Email |
| Tri-Boro Construction Supplies | Tri-Boro Construction Supplies, Inc | Attn: Glenn Rexroth | 465 Locust St | Dallastown, PA 17313-1901 | glenn@tri-borosupplies.com | Email / First Class Mail |
| Tribune Carpets | 127 Avon Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Tricam Industries | P.O. Box 681010 | Chicago, IL 60695 | | | | First Class Mail |
| Tricam Industries | c/o Zhejiang Yixin Industry Co | No 15 Metals Ave | Zhejiang Future Industry | Wuyi, Zhejiang 321200 | China | First Class Mail |
| Tricam Industries | c/o Zhejiang Sopop Industrial | Dahou Industrial Zone | Yongkang, Zhejiang 321314 | China | | First Class Mail |
| Tricam Industries | 7677 Equitable Drive | Eden Prairie, MN 55344 | | | | First Class Mail |
| Tricam Industries | 7677 Equitable Dr | Eden Prairie, MN 55344 | | | | First Class Mail |
| Tricam Industries Inc | 7677 Equitable Dr | Eden Prairie, MN 55344 | | | jklebs@tricam.com | Email / First Class Mail |
| Tricklestar LLC | 1002 Patriot Pkwy | Reading, PA 19605 | | | | First Class Mail |
| Tricot Dixon, Inc | 207 Leitch Ave | La Grange, IL 60525 | | | | First Class Mail |
| Tricon Tool & Supply Inc | Tricon Tool & Supply, Inc | Attn: David Rannefeld President | 5809 Clinton Dr | Houston, TX 77020-8000 | SALES@TRICONTOOL.COM | Email / First Class Mail |
| Tricon Tool & Supply Inc | Attn: David Rannefeld President | 5809 Clinton Dr | Houston, TX 77020-8000 | | SALES@TRICONTOOL.COM | Email / First Class Mail |
| Tricon Tool & Supply Inc | 5809 Clinton Dr | Houston, Tx 77020-8000 | | | | First Class Mail |
| Tricor Industrial | Tricor Industrial, Inc | Attn: Michael Stitzlein, Pres | 66921 Belmont-morristown Rd | Belmont, OH 43718-9564 | mike@tricormetals.com | Email / First Class Mail |
| Tricor Industrial | Tricor Industrial Inc | 823 West Bowman St | Wooster, OH 44691-2775 | | mike@tricormetals.com | Email / First Class Mail |
| Tricor Industrial | Attn: Michael Stitzlein, Pres | 66921 Belmont-Morristown Rd | Belmont, OH 43718-9564 | | mike@tricormetals.com | Email / First Class Mail |
| Tricor Industrial, Inc | Attn: Michael Stitzlein, Pres | 823 W Bowman St | Wooster, OH 44691-2775 | | mike@tricormetals.com | Email / First Class Mail |
| Tricor Industrial, Inc. | Tricor Industrial Inc | 823 West Bowman St | Wooster, OH 44691-2775 | | | First Class Mail |
| Tricorbraun Inc | P.O. Box 741002B | Chicago, IL 60674 | | | | First Class Mail |
| Tricorbraun Inc | Nicole | 6 Cityplace Dr | Suite 1000 | St Louis, MO 63141 | | First Class Mail |
| Tricorbraun Inc | Lakeisha Bryant | P.O. Box 741002B | Chicago, IL 60674 | | | First Class Mail |
| Tricorbraun Inc | Attn: Nicole | 6 Cityplace Dr, Ste 1000 | St Louis, MO 63141 | | | First Class Mail |
| Tricorbraun Inc | Attn: Lakeisha Bryant | P.O. Box 741002B | Chicago, IL 60674 | | | First Class Mail |
| Tri-County Paint & Spray Inc | Attn: John Sheehan, Owner | 1630 S Business IH 35 | New Braunfels, TX 78130 | | nbbxpaint@yahoo.com | Email / First Class Mail |
| Tri-County Paint & Spray Inc | 1630 S. Business I.h. 35 | New Braunfels, Tx 78130 | | | | First Class Mail |
| Tri-County Supply Inc | Tri-County Supply, Inc | Attn: Russell Lewis | 12069 Olean Rd Rt 16 | Chaffee, NY 14030-9421 | rslewis@tricountysupply.com | Email / First Class Mail |
| Tri-County Supply Inc | Attn: Russell Lewis | 12069 Olean Rd Rt 16 | Chaffee, NY 14030-9421 | | rslewis@tricountysupply.com | Email / First Class Mail |
| Tri-County Supply Inc | 12069 Olean Rd Rt 16 | Chaffee, Ny 14030-9421 | | | rslewis@tricountysupply.com | Email / First Class Mail |
| Tri-County True Value | Tri-County Lumber, LLC | Attn: Archie Atwell | 205 W 2Nd St | Dixon, MO 65459-8048 | tricodixon@live.com | Email / First Class Mail |
| Tri-County True Value | Attn: Archie Atwell | 205 W 2Nd St | Dixon, MO 65459-8048 | | tricodixon@live.com | Email / First Class Mail |
| Tri-county True Value | 205 W 2nd St | Dixon, Mo 65459-8048 | | | | First Class Mail |
| Trilink Saw Chain LLC | c/o Song | 1000 Southern Patio Pkwy | Rowesville, SC 29133 | | | First Class Mail |
| Trilliant Food & Nutrition | 703 Foxwood Dr | Clifton Park, NY 12065 | | | | First Class Mail |
| Trilliant Food & Nutrition | 2101 Buckskin Dr | Los Osos, CA 93402 | | | | First Class Mail |
| Trilling True Value Hardware | 901 Michigan Ave | Sheboygan, WI 53081 | | | | First Class Mail |
| Trillium Drivers | P.O. Box 671854 | Detroit, MI 48267 | | | | First Class Mail |
| Trilogy Industrial Supply | | | | | sara@trilogyind.com | Email |
| Trimac Transporation Inc | 15333 JFK Blvd, Ste 800 | Houston, TX 77032 | | | | First Class Mail |
| Trimaco, Inc | Attn: Peter Reijerkerk | 2300 Gateway Centre Blvd, Unit 200 | Morrisville, NC 27560 | | Peter.Reijerkerk@iconprotection.com; drew.cook@iconprotection.com | Email / First Class Mail |
| Trimaco, Inc | P.O. Box 734019 | Chicago, IL 60673 | | | | First Class Mail |
| Trimaco, Inc | 2814 Ramsey Rd | Manning, SC 29102 | | | | First Class Mail |
| Trimaco, Inc | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | | First Class Mail |
| Trimaco, Inc S013 | c/o Hebei Yanan Textile Mfg | Guosu Industrial Zone | Shijiazhuang, Hebei 50000 | China | | First Class Mail |
| Trimaco, Inc S013 | 2814 Raw Bay Blvd | Manning, SC 29102 | | | | First Class Mail |
| Trimaco, Inc S013 | 2300 Gateway Blvd | Ste 200 | Morrisville, NC 27560 | | | First Class Mail |
| Trimaco, Inc S013 | 1420 Renaissance Dr, Ste 211 | Park Ridge, IL 60068 | | | | First Class Mail |
| Trimaco, Inc S013 | 1215 Landmeier Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Trimaco, Inc | 2300 Gateway Blvd | Suite 200 | Morrisville, NC 27560 | | | First Class Mail |
| Trimaco, LLC | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | | First Class Mail |
| Trimble Maps | P.O. Box 204769 | Dallas, TX 75320 | | | | First Class Mail |
| Trimble Maps, Inc | 1 Independence Way | Princeton, NJ 08852 | | | | First Class Mail |
| Trimble True Value | Trimble Crossing Hardware, LLC | Attn: Kenneth Coffie, Owner | 45 Trimble Crossing Dr | Durango, CO 81301-5388 | trimble@truevalue.net | Email / First Class Mail |
| Trimyxs LLC | 1100 19th Ave N, Unit 129 | Fargo, ND 58102 | | | aaron.haiik@trimyxs.com | Email / First Class Mail |
| Trimyxs LLC | 1100 19th Ave N | Ste J 129 | Fargo, ND 58102 | | | First Class Mail |
| Trimyxs LLC | 1086 Villa Ln | Detroit Lakes, MN 56501-4328 | | | | First Class Mail |
| Trina A Sykes | Address Redacted | | | | | First Class Mail |
| Trinidad Benham | 3650 S Yosemite | Suite 300 | Denver, CO 80237 | | | First Class Mail |
| Trinidad Benham | 3095 Solution Center, Ste 300 | Chicago, IL 60677 | | | | First Class Mail |
| Trinidad Benham | 100 Pegasus Pkwy | Lagrange, GA 30240 | | | | First Class Mail |
| Trini's Plumbing & True Value | | | | | trinisplumbing@gmail.com | Email / First Class Mail |
| Trinity Intl Industries | 930 E 233rd St | Carson, CA 90745 | | | | First Class Mail |
| Trinity Plastics Inc | 9 Peach Tree Hill Rd | Livingston, NJ 07039 | | | | First Class Mail |
| Trinity Plastics Inc | 84 Business Park Dr | Ste 309 | Armonk, NY 10504 | | | First Class Mail |
| Trinity Plastics Inc | 84 Business Park Dr | Armonk, NY 10504 | | | | First Class Mail |
| Trinity Plastics Inc | 13 Industrial Park Rd | Lewistown, PA 17044 | | | | First Class Mail |
| Trinity Plastics Inc | 13 Industrial Dr | Lewistown, PA 17044 | | | | First Class Mail |
| Trintech Inc | 5600 Granite Pkwy, Ste 10000 | Plano, TX 75204 | | | | First Class Mail |
| Trion | 297 Laird Street | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Trion | 297 Laird St | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Trion Industries | Trion | 297 Laird Street | Wilkes Barre, PA 18702 | | | First Class Mail |
| Trion Industries | P.O. Box 640764 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Trion Industries | Maria (Ext 389) | 297 Laird St | Wilkes Barre, PA 18702 | | | First Class Mail |
| Trion Industries | 297 Laird St | Wilkes-Barre, PA 18702 | | | | First Class Mail |
| Trion Industries | 297 Laird Street | Wilkesbarre, PA 18702 | | | | First Class Mail |
| Tripar International Inc | 20 Presidential Dr | Roselle, IL 60172 | | | jplantz@tripar.com | Email / First Class Mail |
| Tri-Par Intl Inc | 20 Presidential Drive | Roselle, IL 60172 | | | | First Class Mail |
| Tri-Par Intl Inc | 20 Presidential Dr | Roselle, IL 60172 | | | | First Class Mail |
| Tri-Par Intl Inc | 20 Presidential Dr | Roselle, IL 60172 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Triple B Home Center | Stewardson Builders Supply Inc | 408 N Cedar St | Shelbyville, IL 62565 | | bradrbeals@netscape.net | Email |
| | | | | | | First Class Mail |
| Triple B Home Center | 408 N Cedar St | Shelbyville, IL 62565 | | | bradrbeals@netscape.net | Email |
| | | | | | | First Class Mail |
| Triple B Home Center | 408 N Cedar St | Shelbyville, Il 62565 | | | | First Class Mail |
| Triple C Enterprise | Attn: Robert Collier | 6180 Perdue Drive | Atlanta, GA 30336 | | | First Class Mail |
| Triple C Enterprise | 6180 Perdue Drive | Atlanta, GA 30336 | | | | First Class Mail |
| Triple H Hardware, LLC | dba Helm's East Valley True Value | 104 Butterfield Rd | Yakima, WA 98901 | | | First Class Mail |
| Triple L Supply | Piper Investments, LLC | Attn: Jason Severns, Owner | 2819 Big Horn Ave | Cody, WY 82414-9206 | | First Class Mail |
| Triple L Supply | Attn: Jason Severns, Owner | 2819 Big Horn Avenue | Cody, WY 82414-9206 | | Jason@tripleLSales.com | Email |
| | | | | | | First Class Mail |
| Triple L Supply | 2819 Big Horn Avenue | Cody, Wy 82414-9206 | | | Jason@tripleLSales.com | Email |
| | | | | | | First Class Mail |
| Triple T Trading Ltd | 4202 Olive St | St Louis, MO 63108 | | | | First Class Mail |
| Triple T Trading Ltd | 4025 152nd St Ne | Marysville, WA 98271 | | | | First Class Mail |
| Trippe Supply of Washington DC Inc | | | | | dave@trippesupply.com | Email |
| | | | | | | First Class Mail |
| Triptent | 400 W 14th St | Third Fl | New York, NY 10014 | | | First Class Mail |
| Triptent | 400 W 14Th St | New York, NY 10014 | | | | First Class Mail |
| Tri-R-Yard Care | dba Roberto Luna Yanez | 1940 17th St | Springfield, OR 97477 | | triyardcare@gmail.com | Email |
| | | | | | | First Class Mail |
| Tri-R-Yard Care | Attn: Roberto Yanez | 1940 17th St | Springfield, OR 97477 | | triyardcare@gmail.com | Email |
| | | | | | | First Class Mail |
| Tri-R-Yard Care | Attn: Roberto Luna Yanez | 1940 17th St | Springfield, OR 97477 | | triyardcare@gmail.com | Email |
| | | | | | | First Class Mail |
| Tristan Cragle | Address Redacted | | | | | First Class Mail |
| Tristan E Holloway | Address Redacted | | | | | First Class Mail |
| Tristar Products | 492 Rte 46 East | Fairfield, NJ 07004 | | | | First Class Mail |
| Tristar Products | 1460 SW 14th Dr | Boca Raton, FL 33486-6502 | | | | First Class Mail |
| Tri-Star True Value | Tri-Star Imports, Inc | Attn: Taylor Webb | 12087 Wells Hwy | Seneca, SC 29678-1839 | tristarimports@gmail.com | Email |
| | | | | | | First Class Mail |
| Tri-Star True Value | Attn: Taylor Webb | 12087 Wells Hwy | Seneca, SC 29678-1839 | | tristarimports@gmail.com | Email |
| | | | | | | First Class Mail |
| Tri-star True Value | 12087 Wells Hwy | Seneca, Sc 29678-1839 | | | | First Class Mail |
| Tri-State Automotive Warehouse | P.O. Box 5838 | Marianna, FL 32448 | | | | First Class Mail |
| Tri-State Forest Products Inc. | c/o Coolidge Wall Co, LPA | Attn: Patricia J Friesinger | 33 W 1st St, Ste 200 | Dayton, OH 45402 | friesinger@coollaw.com | Email |
| | | | | | | First Class Mail |
| Tri-State Forest Products Inc. | 2105 Sheridan Ave | Springfield, OH 45505 | | | | First Class Mail |
| Tri-State Landscape Equipment & Supplies | Rainbow Lawncare Industries Inc | Attn: Ira Zinner, Owner | 4425 Rising Sun Ave | Philadelphia, PA 19140-1649 | izinner@rainbowlihc.com | Email |
| | | | | | | First Class Mail |
| Tri-State Landscape Equipment & Supplies | Attn: Ira Zinner, Owner | 4425 Rising Sun Ave | Philadelphia, PA 19140-1649 | | izinner@rainbowlihc.com | Email |
| | | | | | | First Class Mail |
| Tri-state Landscape Equipment & Supplies | 4425 Rising Sun Ave | Philadelphia, Pa 19140-1649 | | | | First Class Mail |
| Triston T Nelson | Address Redacted | | | | | First Class Mail |
| Tri-Supply & Equipment | Tri-Supply & Equipment, Inc | Attn: Dave Curran, Pres | 110 Columbia Rd | Salsbury, MD 21801-3308 | trisupply19720@cs.com | Email |
| | | | | | | First Class Mail |
| Tri-Supply & Equipment | Tri-Supply & Equipment, Inc | Attn: David Curran, President | 5298 South Dupont Hwy | Dover, DE 19901-6427 | ticannon@buytri.com | Email |
| | | | | | | First Class Mail |
| Tritch True Value Hdw | Merritt G Tritch, A Partnership | Attn: Glenn Tritch | 1620 Colorado Blvd | Los Angeles, CA 90041-1403 | bevallaire@yahoo.com | Email |
| | | | | | | First Class Mail |
| Tritch True Value Hdw | Attn: Glenn Tritch | 1620 Colorado Blvd | Los Angeles, CA 90041 | | bevallaire@yahoo.com | Email |
| | | | | | | First Class Mail |
| Tritch True Value HDW | Attn: Beverly Tritch-Allaire | 1777 Pepperdale Dr | Rowland Heights, CA 91748 | | bevallaire@yahoo.com | Email |
| | | | | | | First Class Mail |
| Tritch True Value Hdw | 1620 Colorado Blvd | Los Angeles, Ca 90041-1403 | | | | First Class Mail |
| Tritz Pallet,Inc. | P.O. Box 6 | 1811 Industrial Rd Sw | Lemars, IA 51031 | | | First Class Mail |
| Triumph Sports USA | c/o Kao Kao Industrial Co Ltd | 16-8 Fl No 270 | Chung Ming South Rd | Taichung, Xitun 042378-146 | Taiwan | First Class Mail |
| Triumph Sports USA | 11327 W Lincoln Ave | West Allis, WI 53227 | | | | First Class Mail |
| Triumph Sports USA | 11327 W Lincoln Ave | 16-8 Fl No 270 | Chung Ming South Rd | West Allis, WI 53227 | | First Class Mail |
| Triumph Sports USA | 1005 N Commons Dr | Aurora, IL 60504 | | | | First Class Mail |
| Triways Inc | 11201 Iberia St, Ste B | Mira Loma, CA 91752 | | | | First Class Mail |
| Trixie & Milo | 107 SE Washington St, Ste 242 | Portland, OR 97214 | | | accounting@trixieandmilo.com | Email |
| | | | | | | First Class Mail |
| Trixie & Milo | 122 Se 8Th Avenue | Portland, OR 97214 | | | | First Class Mail |
| Trixie & Milo | 122 Se 8th Ave | Portland, OR 97214 | | | | First Class Mail |
| Trixie & Milo | 107 Se Washington St, Ste 242 | Portland, OR 97214 | | | | First Class Mail |
| Trixie & Milo | 107 Se Washington St Suite 242 | Portland, OR 97214 | | | | First Class Mail |
| Trojan Specialty Products | Po Box 1735 | 10860 W Wyatt Earp Blvd | Dodge City, KS 67801 | | | First Class Mail |
| Troop Industrial | Kelkur LLC | Attn: Brian Swindel, President | 921 A W Pasadena Frwy | Pasadena, TX 77506 | kevin.houston@troopindustrial.com | Email |
| | | | | | | First Class Mail |
| Troop Industrial | Attn: Brian Swindel, President | 921 A W Pasadena Frwy | Pasadena, TX 77506 | | kevin.houston@troopindustrial.com | Email |
| | | | | | | First Class Mail |
| Troop Industrial | 921 A. W. Pasadena Frwy | Pasadena, Tx 77506 | | | | First Class Mail |
| Tropic True Value | H & H Hardware & Farms LLC | Attn: Heather N Johnson, Owner | 121 N Main St PO Box 59 | Tropic, UT 84776-0059 | tropictv2014@gmail.com | Email |
| | | | | | | First Class Mail |
| Tropic True Value | Attn: Heather N Johnson, Owner | 121 N Main Street P.O. Box 59 | Tropic, UT 84776-0059 | | tropictv2014@gmail.com | Email |
| | | | | | | First Class Mail |
| Tropic True Value | 121 N Main Street P.o. Box 59 | Tropic, Ut 84776-0059 | | | | First Class Mail |
| Tropical Plant Distributions, LLC | 601 N Congress Ave, Ste 436 | Delray Beach, FL 33445 | | | bookkeeper@morningdewtropical.com; dzsai@morningdewtropical.com | Email |
| | | | | | | First Class Mail |
| Troup True Value | Steven Troup Enterprises, LLC | Attn: Cindy Troup, Manager | 105 W Sinton St | Sinton, TX 78387-2552 | troup.cindy@yahoo.com | Email |
| | | | | | | First Class Mail |
| Trove Brands, LLC | 250 S 850 E | Lehi, UT 84043 | | | | First Class Mail |
| Troy Andrew Johnson | Address Redacted | | | | | First Class Mail |
| Troy Chemical Corp Inc | P.O. Box 23563 | New York, NY 10087 | | | CREDITUSA@TROYCORP.COM | Email |
| | | | | | | First Class Mail |
| Troy Chemical Corporation Inc | 8 Vreeland Rd | P.O. Box 955 | Florham Park, NJ 07932 | | Troyorderdesk@Arkada.com | Email |
| | | | | | | First Class Mail |
| Troy Chemical Corporation Inc | P.O. Box 23563 | New York, NY 10087 | | | | First Class Mail |
| Troy Chemical Corporation Inc | 8 Vreeland Rd | Florham Park, NJ 07932 | | | TroyCreditUSA@Arxada.com; matthew.bodino@arxada.com | Email |
| | | | | | | First Class Mail |
| Troy Chemical Corporation, Inc. | c/o JP Morgan Chase | P.O. Box 23563 | New York, NY 10087 | | | First Class Mail |
| Troy Corporation | P.O. Box 23563 | New York, NY 10087 | | | | First Class Mail |
| Troy Corporation | Attn: Denise A Or Cathy S | P.O. Box 23563 | New York, NY 10087-3563 | | | First Class Mail |
| Troy D Tuttle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Troy Hazard International LLC | 111 N Pompano Beach Blvd, Ste 814 | Pompano Beach, FL 33062 | | | | First Class Mail |
| Troy J Ferraro | Address Redacted | | | | | First Class Mail |
| Troy J Palmer | Address Redacted | | | | | First Class Mail |
| Troy McClinton | Address Redacted | | | | | First Class Mail |
| Troy System/Us Stationers | 3 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Troy True Value | Kuenning's W ern Ohio Hardware, Inc | Attn: Lee Kuenning | 852 S Market St | Troy, OH 45373-4004 | lindsey@wotvh.com | Email |
| | | | | | | First Class Mail |
| Troy True Value | Attn: Lee Kuenning | 852 S Market St | Troy, OH 45373-4004 | | lindsey@wotvh.com | Email |
| | | | | | | First Class Mail |
| Troy True Value | 852 S Market St | Troy, Oh 45373-4004 | | | | First Class Mail |
| Troy True Value | 852 S Market St | Troy, OH 45373 | | | | First Class Mail |
| Troy's True Value | Troy's True Value, Inc | Attn: Troy A Smith | 136 N Main St | Halstead, KS 67056-1708 | troystv@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Troy's True Value | Attn: Troy A Smith | 136 N Main St | Halstead, KS 67056-1708 | | troystv@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Troy's True Value | Troy's True Value | 136 N Main St | Halstead, Ks 67056-1708 | | | First Class Mail |
| Tru-Earth Environmental Products | 607-220 Brew Street | Port Moody, BC V3H 0H6 | Canada | | | First Class Mail |
| Tru-Earth Environmental Products | 607-220 Brew St | Port Moody, BC V3H 0H6 | Canada | | | First Class Mail |
| Tru-Earth Environmental Products | 1125 Vaughn Pkwy | Portland, TN 37148 | | | | First Class Mail |
| Tru-Earth Environmental Products Inc | 607-220 Brew St | Port Moody, BC, V3H 0H6 | Canada | | ar-truearth@tru.earth | Email |
| | | | | | | First Class Mail |
| Tru Earth Environmental Products Inc | 607-220 Brew St | Port Moody, BC V3H 0H6 | Canada | | angela@tru.earth | Email |
| | | | | | | First Class Mail |
| Tru Serv Canada | 1530 Gamble Place | Winnipeg, MB R3C 3A9 | Canada | | | First Class Mail |
| Tru Serv Canada | 1530 Gamble Pl | Winnipeg, MB R3C 3A9 | Canada | | | First Class Mail |
| Tru Serv Canada | 1530 Gamble Pl | Winnipeg, MB R3C 3A9 | Canada | | | First Class Mail |
| Tru Serv Rental Division | Attn: Dick Delmer | 203 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Tru Serv Rental Division | 203 Jandus Road | Cary, IL 60013 | | | | First Class Mail |
| Tru Test Inc | 5860 S Quintero Cir | Centennial, CO 80015 | | | | First Class Mail |
| Tru Test Inc | 528 Grant Rd | Mineral Wells, TX 76067 | | | | First Class Mail |
| Tru-Bilt Lumber Co | Tru-Bilt Door Units, Inc | Attn: James Garman | 160 S 10Th St | Sunbury, PA 17801-2898 | greg@trubiilt.com | Email |
| | | | | | | First Class Mail |
| Tru-Bilt Lumber Co | Attn: James Garman | 160 S 10Th St | Sunbury, PA 17801-2898 | | greg@trubiilt.com | Email |
| | | | | | | First Class Mail |
| Tru-bilt Lumber Co | 160 S 10th St | Sunbury, Pa 17801-2898 | | | | First Class Mail |
| Truck Bonding USA, Ltd | P.O. Box 347 | Madison, SD 57042 | | | | First Class Mail |
| Truck Trailer Mobile Service | P.O. Box 125 | Orangevale, CA 95662 | | | | First Class Mail |
| Trudell Trailers Minnesota | 9600 71th St Ne | Albertville, MN 55301 | | | | First Class Mail |
| Trudell Trailers-Milwaukee | P.O. Box 130 | Oak Creek, WI 53154 | | | | First Class Mail |
| Trudy Hodges | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trudy Hodges | Address Redacted | | | | | First Class Mail |
| True Blue Nursery Home & Garden Showplace | True Blue Nurseries, LLC | Attn: David Hensley, President | 9532 Ocean Hwy | Pawleys Island, SC 29585-7157 | bretthensley35@yahoo.com | Email |
| | | | | | | First Class Mail |
| True Blue Nursery Home & Garden Showplace | Attn: David Hensley, President | 9532 Ocean Hwy | Pawleys Island, SC 29585-7157 | | bretthensley35@yahoo.com | Email |
| | | | | | | First Class Mail |
| True Finishing | Attn: Nick Rivera | 2290 South Lipan St | Denver, CO 80223 | | | First Class Mail |
| True Finishing | 2290 South Lipan St | Denver, CO 80223 | | | | First Class Mail |
| True Gents | 215 Stanley Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| True Hue LLC | Attn: Jamie Peltz | 4009 Orangewood Dr | Beachwood, OH 44122 | | | First Class Mail |
| True Hue LLC | 4009 Orangewood Dr | Beachwood, OH 44122 | | | | First Class Mail |
| True Hue LLC | 359 Lowell | Elyria, OH 44035 | | | | First Class Mail |
| True Manufacturing Co Inc | Dept 547214 | P.O. Box 790100 | St Louis, MI 63179 | | | First Class Mail |
| True Manufacturing Co Inc | Attn: Jenny Warner | 2001 E Terra Ln | O'Fallon, Mo 63366 | | | First Class Mail |
| True Manufacturing Co Inc | Attn: Jacque Malvern | P.O. Box 790100 | Dept 547214 | St Louis, Mo 63179 | | First Class Mail |
| True Manufacturing Inc | Attn: Jacque Malvern | Department 547214 | P.O. Box 790100 | St Louis, MO 63179 | | First Class Mail |
| True Manufacturing Inc | Dept 547214 | P.O. Box 790100 | St Louis, MO 63179 | | | First Class Mail |
| True Manufacturing Inc | 2001 E Terra Ln | O'Fallon, MO 63366 | | | | First Class Mail |
| True Manufacturing Inc | 2001 E Terra Lane | O'Fallon, MO 63366 | | | | First Class Mail |
| True Organic Products, Inc | 99 Pacific St | Ste 155A | Monterey, CA 93940 | | | First Class Mail |
| True Organic Products, Inc | 99 Pacific St | Monterey, CA 93940 | | | | First Class Mail |
| True Organic Products, Inc | 19782 W Kamm Ave | Helm, CA 93627 | | | | First Class Mail |
| True Organic Products, Inc | 140 Creek Ridge Dr | Waco, TX 76708 | | | | First Class Mail |
| True Quality Co, Ltd | Attn: Gnoda Charnvirunsunee | 242/1 Tiwanon Rd | Taladkhwan Muang | Nonthaburi | Thailand | praphat@truevaluethailand.com | Email |
| | | | | | | First Class Mail |
| True Science Holdings | P.O. Box 200158 | Ste 120 | Pittsburgh, PA 15251 | | | First Class Mail |
| True Science Holdings | P.O. Box 200158 | Pittsburgh, PA 15251 | | | | First Class Mail |
| True Science Holdings | 530 Fentress Blvd | Daytona Beach, FL 32114 | | | | First Class Mail |
| True Science Holdings | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| True Temper | 187 Pinehurst Dr | Freedom, PA 15042 | | | | First Class Mail |
| True Value Retail, L.L.c. | 8600 West Bryn Mawr Ave | Chicago, Il 60631 | | | | First Class Mail |
| True Value | Westindia Development Co, Ltd | Attn: Randolph Russell, Managing Director/Chairman | New Montrose | Kingstown | Saint Vincent And Grenadines | wdcc@vincysurf.com | Email |
| | | | | | | First Class Mail |

| Name | Attn | Address 1 | Address 2 | Email | Method of Service |
|---|---|---|---|---|---|
| True Value | Stg Hardware, Inc | Attn: Tim Gale, President | 790 W Euclid | Palatine, IL 60067-7396 | tvpal@ds.net | Email / First Class Mail |
| True Value | 136 El Camino Real | | Greenfield, CA 93927-5634 | | tvm.retailsupport@truevalue.com | Email / First Class Mail |
| True Value | Mai's Market Inc | Attn: Tuan Mai, Owner | 1340 W O St, Ste 100 | Lincoln, NE 68528 | tuanmai28@yahoo.com | Email / First Class Mail |
| True Value | Attn: Tuan Mai, Owner | 1340 West O St | Suite 100 | Lincoln, NE 68528 | tuanmai28@yahoo.com | Email / First Class Mail |
| True Value | International Hardware Supplies, LLC | Attn: Jose A Zambrano | 2555 N Hiatus Rd | Cooper City, FL 33026-1301 | truevalue19540@gmail.com | Email / First Class Mail |
| True Value | Jay Ulferts, Inc | Attn: Jay Ulferts | 126 E Johnson Ave | Warren, MN 56762-1231 | truevalue@mncable.net | Email / First Class Mail |
| True Value | Attn: Jay Ulferts | 126 E Johnson Ave | Warren, MN 56762-1231 | | truevalue@mncable.net | Email / First Class Mail |
| True Value | Todd Simpson | Attn: Todd Simpson | 2 W Main St | Madelia, MN 56062-1438 | toddtstore@hotmail.com | Email / First Class Mail |
| True Value | Clarkson Plumbing & Heating, Inc | Attn: Robert Brabec, Pres | 220 Pine St | Clarkson, NE 68629-4093 | suebrabec12@gmail.com | Email / First Class Mail |
| True Value | Hubbard Hardware, Inc | Attn: C W Hubbard, Jr, Pres) | 235 E Main St | Bennettsville, SC 29512-3157 | rohubbald@aol.com | Email / First Class Mail |
| True Value | Attn: C W Hubbard, Jr, Pres) | 235 E Main St | Bennettsville, SC 29512-3157 | | rohubbald@aol.com | Email / First Class Mail |
| True Value | Lake's Hardware, Inc | Attn: Pat Frederick | 916 Okoboji Ave | Milford, IA 51351-1515 | pjf@milfordcable.com | Email / First Class Mail |
| True Value | Attn: Pat Frederick | 916 Okoboji Ave | Milford, IA 51351-1515 | | pjf@milfordcable.com | Email / First Class Mail |
| True Value | Sorenson Hardware LLC | Attn: Steven Sorenson, Owner | 2 W Main St | Madelia, MN 56062-1438 | madeliatruevalue@gmail.com | Email / First Class Mail |
| True Value | Attn: Steven Sorenson, Owner | 2 W Main St | Madelia, MN 56062-1438 | | madeliatruevalue@gmail.com | Email / First Class Mail |
| True Value | Thomas D & Ladonna J Bender | Attn: Thomas Bender | 527 Main St | Henderson, MN 56044-7709 | jbender56@hotmail.com | Email / First Class Mail |
| True Value | Carl A Zindel | Attn: Carl Zindel, Owner | 405 W Walnut | Lexington, IL 61753-0169 | lexingtontruevalue@prairienet.net | Email / First Class Mail |
| True Value | Gregory James Lerum Test Tr Uw, Thomas Skjei Thee | Attn: Gregory Lerum, Pres | 111 N Main | Crookston, MN 56716-1740 | lerumhardware@gmail.com | Email / First Class Mail |
| True Value | John H & Lila R Miller | Attn: John Miller, Owner | 303 N Main | Valentine, NE 69201-1841 | jm22250@atlophone.com | Email / First Class Mail |
| True Value | Attn: John Miller, Owner | 303 North Main | | Valentine, NE 69201-1841 | jm22250@atlophone.com | Email / First Class Mail |
| True Value | Jalo Hardware, Inc | Attn: Craig Hurley | 423 1St Ave S | Saint James, MN 56081-1725 | cthurley@jalohardware.com | Email / First Class Mail |
| True Value | Attn: Craig Hurley | 423 1St Ave S | Saint James, MN 56081-1725 | | cthurley@jalohardware.com | Email / First Class Mail |
| True Value | R J Investment Co | Attn: R M Clayton Jr | 118 Front St | Brooklyn, IA 52211-9496 | brooktruevalue@netins.net | Email / First Class Mail |
| True Value | Morgan Value, Inc | Attn: BLn Smith , President / Director | 265 N State St | Morgan, UT 84050-0001 | blanel@lme.com | Email / First Class Mail |
| True Value | Barnd Hardware, Inc | Attn: Andrew Barnd | 33 S Broadway | Wells, MN 56097-1632 | abarnd@bevcomm.net | Email / First Class Mail |
| True Value | Attn: Andrew Barnd | 33 S Broadway | | Wells, MN 56097-1632 | abarnd@bevcomm.net | Email / First Class Mail |
| True Value | 916 Okoboji Ave | | Milford, Ia 51351-1515 | | | First Class Mail |
| True Value | 423 1st Ave S | | Saint James, Mn 56081-1725 | | | First Class Mail |
| True Value | 4 N "E" St | | Lakeview, OR 97630 | | | First Class Mail |
| True Value | 33 S Broadway | | Wells, Mn 56097-1632 | | | First Class Mail |
| True Value | 303 North Main | | Valentine, Ne 69201-1841 | | | First Class Mail |
| True Value | 235 E Main St | | Bennettsville, Sc 29512-3157 | | | First Class Mail |
| True Value | 203 Orange St | | Tabor, IA 51653 | | | First Class Mail |
| True Value | 2 W Main St | | Madelia, Mn 56062-1438 | | | First Class Mail |
| True Value | 1340 West O St | | Suite 100 | Lincoln, Ne 68528 | | First Class Mail |
| True Value | 126 E Johnson Ave | | Warren, Mn 56762-1231 | | | First Class Mail |
| True Value | 1209 14th Ave | | Holdrege, NE 68949 | | | First Class Mail |
| True Value - Atlanta Rdc | 7600 Jonesboro Road | | Jonesboro, GA 30236-2360 | | | First Class Mail |
| True Value 360 Hdwe & Rental | The Andrews Group, Inc | Attn: Andrew Stampley Jr, Vp/Sec | 625 Richmond Tappahannock Hwy | Manquin, VA 23106-2510 | aos3@verizon.net | Email / First Class Mail |
| True Value 360 Hdwe & Rental | Attn: Andrew Stampley Jr, Vp/Sec | 625 Richmond Tappahannock Hwy | Manquin, VA 23106-2510 | | aos3@verizon.net | Email / First Class Mail |
| True Value 360 Hdwe & Rental | 625 Richmond Tappahannock Hwy | | Manquin, Va 23106-2510 | | | First Class Mail |
| True Value America | Dry 24 Water Restoration LLC | Attn: Christopher Cunningham, Owner | 9513 N Nebraska Ave | Tampa, FL 33612 | ccunningham@dry24restoration.com | Email / First Class Mail |
| True Value America | Attn: Christopher Cunningham, Owner | 9513 N Nebraska Ave | Tampa, Fl 33612 | | ccunningham@dry24restoration.com | Email / First Class Mail |
| True Value America | 9513 N Nebraska Ave | | Tampa, Fl 33612 | | | First Class Mail |
| True Value American Hardware | 160 Sherwood Rd | | Vilas, NC 28692 | | | First Class Mail |
| True Value Applicators | 201 Janus Rd | | Cary, IL 60013 | | | First Class Mail |
| True Value Applicators | 201 Jandus Road | | Cary, Il 60013 | | | First Class Mail |
| True Value Applicators | 201 Jandus Rd | | Cary, IL 60013 | | | First Class Mail |
| True Value At Argonne Village | Tv At Av, Inc | Attn: Robert Rosier, President | 9211 E Montgomery Ave 1 106 | Spokane Valley, WA 99206-1111 | johnbaleytsvav@gmail.com | Email / First Class Mail |
| True Value At Argonne Village | Attn: Robert Rosier, President | 9211 E Montgomery Ave 1 106 | Spokane Valley, WA 99206-1111 | | johnbaleytsvav@gmail.com | Email / First Class Mail |
| True Value At Argonne Village | 9211 E Montgomery Ave 1 106 | | Spokane Valley, Wa 99206-1111 | | | First Class Mail |
| True Value At Oakbrook | East Hamilton Hardware, LLC | Attn: Robert Pompilio, President | 9814 E Brainerd Rd | Ooltewah, TN 37363 | rpompilio@truevaluechattanooga.com | Email / First Class Mail |
| True Value At Oakbrook | Attn: Robert Pompilio, President | 9814 East Brainerd Rd | Ooltewah, TN 37363 | | rpompilio@truevaluechattanooga.com | Email / First Class Mail |
| True Value At Oakbrook | 9814 East Brainerd Rd | | Ooltewah, Tn 37363 | | | First Class Mail |
| True Value Blairtown | 2 Bridge St | | Blairtown, NJ 07825 | | | First Class Mail |
| True Value Building Materials | | | | panelofs@aol.com | Email / First Class Mail |
| True Value Building Materials | Senatobia Building Materials, Inc | Attn: Ginger Johnson | 560 N Robinson Rd | Senatobia, MS 38668-2149 | TATE.TV560@GMAIL.COM | Email / First Class Mail |
| True Value Building Materials | Attn: Ginger Johnson | 560 N Robinson Rd | Senatobia, MS 38668-2149 | | TATE.TV560@GMAIL.COM | Email / First Class Mail |
| True Value Building Materials | 560 N Robinson Rd | | Senatobia, Ms 38668-2149 | | | First Class Mail |
| True Value Building Materials | 560 N Robinson Rd | | Senatobia, MS 38668 | | | First Class Mail |
| True Value Building Materials #19250-2 | 560 N. Robinson Rd | | Senatobia, MS 38668-2149 | | | First Class Mail |
| True Value Building Supplies | Simpson Supply Co | Attn: Gary K Simpson | 610 W Hwy 160 | Alton, MO 65606-8305 | simpson002@centurytel.net | Email / First Class Mail |
| True Value Building Supplies | Attn: Gary K Simpson | 610 W Highway 160 | Alton, MO 65606-8305 | | simpson002@centurytel.net | Email / First Class Mail |
| True Value Building Supplies | 610 W Highway 160 | | Alton, Mo 65606-8305 | | | First Class Mail |
| True Value Business Group | True Value Business Group, Inc | Attn: Robert M Curfman-Pres | 1722 Morgan Rd | Sunnyside, WA 98944-1225 | curf@bentonrea.com | Email / First Class Mail |
| True Value By Ideal | Hardware By Ideal, LLC | Attn: John Burgoyne, Owner | 232 Lexington St | Waltham, MA 02452-4612 | pmartinos@truevaluebyideal.com | Email / First Class Mail |
| True Value By Ideal | Attn: Phil Martinos | 232 Lexington St | Waltham, MA 02452 | | pmartinos@truevaluebyideal.com | Email / First Class Mail |
| True Value By Ideal | Attn: John Burgoyne, Owner | 232 Lexington St | Waltham, MA 02452-4612 | | pmartinos@truevaluebyideal.com | Email / First Class Mail |
| True Value By Ideal | 232 Lexington St | | Waltham, Ma 02452-4612 | | | First Class Mail |
| True Value Chicago | 8600 W Bryn Mawr | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co | 12 Tradeport Rd | | Hanover Township, PA 18634 | | | First Class Mail |
| True Value Co - Amazon | Attn: Brandon Zoch | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| True Value Co - Amazon | AmazonCom Inc | Attn: Brandon Zoch | 308 S Division St | Harvard, IL 60033 | | First Class Mail |
| True Value Co - Amazon | 308 S. Division St. | | Harvard, Il 60033 | | | First Class Mail |
| True Value Co/Dept A | 203 Jandus Rd | | Cary, IL 60013 | | | First Class Mail |
| True Value Co/Dept B | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept C | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept D | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept E | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept F | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept G | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept H | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept I | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept L | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept M | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept N | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept P | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept Q | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept R | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept S | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept T | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept W | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Direct Container | 8600 W Bryn Mawr | | Chicago, IL 60631 | | | First Class Mail |
| True Value Company | 12 Tradeport Road | | Hanover Township, PA 18634 | | | First Class Mail |
| True Value Company LLC | 8600 West Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value Company/Dept B | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | | First Class Mail |
| True Value East Lyme, Ct | Cash Home Center, Inc | Attn: Hugh Durham | 300 Flanders Rd | East Lyme, CT 06333-1710 | vaughnlee@atlanticbb.net | Email / First Class Mail |
| True Value East Lyme, Ct | Attn: Hugh Durham | 300 Flanders Rd | East Lyme, CT 06333-1710 | | vaughnlee@atlanticbb.net | Email / First Class Mail |
| True Value East Lyme, Ct | True Value East Lyme Ct | 300 Flanders Rd | East Lyme, Ct 06333-1710 | | | First Class Mail |
| True Value Eastern Supplies | Tat Y Kwong | Attn: Tat Y Kwong | 2900 Shattuck Ave | Berkeley, CA 94705-1809 | tatkwong52@yahoo.com | Email / First Class Mail |
| True Value Eastern Supplies | Attn: Tat Y Kwong | 2900 Shattuck Ave | Berkeley, CA 94705-1809 | | tatkwong52@yahoo.com | Email / First Class Mail |
| True Value Eastern Supplies | 2900 Shattuck Ave | | Berkeley, Ca 94705-1809 | | | First Class Mail |
| True Value Elizabeth | K Hardware Co1 Inc | Attn: Lawry Wilde, President | 175 W Kiowa Ave | Elizabeth, CO 80107-7934 | lwilde@khardwarestores.com | Email / First Class Mail |
| True Value Elizabeth | Attn: Lawry Wilde, President | 175 W Kiowa Ave | Elizabeth, CO 80107-7934 | | lwilde@khardwarestores.com | Email / First Class Mail |
| True Value Elizabeth | 175 W Kiowa Ave | | Elizabeth, Co 80107-7934 | | | First Class Mail |
| True Value Farm & Home | Pocahontas Farm & Home, Inc | Attn: Patrick Wentzel | 224 Front Ave | Pocahontas, IA 50574-2125 | pokyfarmhome@msn.com | Email / First Class Mail |
| True Value Farm & Home | True Value Farm&home Store | 224 Front Ave | Pocahontas, Ia 50574-2125 | | | First Class Mail |
| True Value Farm & Home Ctr | Farm & Home Center, Inc | Attn: Nathaniel Holmes | 416 River Ave N | Belmond, IA 50421-1039 | nholmes024@gmail.com | Email / First Class Mail |
| True Value Farm & Home Ctr | Attn: Nathaniel Holmes | 416 River Ave N | Belmond, IA 50421-1039 | | nholmes024@gmail.com | Email / First Class Mail |
| True Value Farm & Home Ctr | 416 River Ave N | | Belmond, Ia 50421-1039 | | | First Class Mail |
| True Value Farm & Home Supply | Marshall Milling Co | Attn: James E Hubbard | 230 N Hwy 65 | Marshall, AR 72650-7733 | marshallmilling09067@gmail.com | Email / First Class Mail |
| True Value Farm & Home Supply | Attn: James E Hubbard | 230 N Hwy 65 | Marshall, AR 72650-7733 | | marshallmilling09067@gmail.com | Email / First Class Mail |
| True Value Farm & Home Supply | 230 N Hwy 65 | | Marshall, Ar 72650-7733 | | | First Class Mail |
| True Value Farm Store | Double Van Enterprises | Attn: Janet Van Vliet | P.O. Box 621 | Escalon, CA 95320-0621 | esctv@sbcglobal.net | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| True Value Farm&Home Store | Attn: Patrick Wentzel | 224 Front Ave | Pocahontas, IA 50574-2125 | | pokyfarmhome@msn.com | Email; First Class Mail |
| True Value Foundation | Attn: Susan Radde, Director | 8600 W Bryn Mawr Ave | Chicago, IL 99999 | | Susan.radde@truevalue.com | Email; First Class Mail |
| True Value Foundation | Attn: Susan Radde | 8600 W Bryn Mawr Avenue | Chicago, IL 60631 | | | First Class Mail |
| True Value Foundation | Attn: Chris Taylor | 8600 W Bryn Mawr Avenue | Chicago, IL 60631 | | | First Class Mail |
| True Value Foundation | 8600 W. Bryn Mawr Ave | Chicago, Il 99999 | | | | First Class Mail |
| True Value Garden Center | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| TRUE VALUE GLOVE, MAT | P.O. Box 203472 | Dallas, TX 75320 | | | | First Class Mail |
| TRUE VALUE GLOVE, MAT | c/o Cris | P.O. Box 335 | Kenilworth, IL 60043 | | | First Class Mail |
| TRUE VALUE GLOVE, MAT | 6700 Wildlife Way | Long Grove, IL 60047 | | | | First Class Mail |
| TRUE VALUE GLOVE, MAT | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| True Value Hardware | | | | | truevalue@esslink.com | Email |
| True Value Hardware | | | | | jefftruevalue@aol.com | Email |
| True Value Hardware | | | | | florence@truevalue.net | Email |
| True Value Hardware | | | | | cgtruevalue@sbcglobal.net | Email |
| True Value Hardware | | | | | brehmerstruevalue@gmail.com | Email |
| True Value Hardware | Harry B Anderson, Inc | Attn: Harry B Anderson | 204 E Central Ave | Valdosta, GA 31601-5718 | westernauto16407@gmail.com | Email; First Class Mail |
| True Value Hardware | Attn: Harry B Anderson | 204 E Central Ave | Valdosta, GA 31601-5718 | | westernauto16407@gmail.com | Email; First Class Mail |
| True Value Hardware | Easters, Inc | Attn: Paul Easter | 100 Grand Ave | West Des Moines, IA 50265-3710 | wdmtruevalue@truevalue.net | Email; First Class Mail |
| True Value Hardware | Attn: Paul Easter | 100 Grand Ave | West Des Moines, IA 50265-3710 | | wdmtruevalue@truevalue.net | Email; First Class Mail |
| True Value Hardware | Steinke Weitzel, Inc | Attn: Timothy I Weitzel | 850 S Market St | Troy, OH 45373-4004 | twmulberry@yahoo.com | Email; First Class Mail |
| True Value Hardware | James E Rucker | Attn: James Rucker | 217 N Main St | Gordon, NE 69343-1239 | tvhrdwre@gmail.com | Email; First Class Mail |
| True Value Hardware | Lyanne Franklin Haislip Revocable | Trust Dated January 18, 2012 | Attn: Elmor D Haislip, Jr President Det | 121 Laurens St Sw | Aiken, SC 29801-3887 | truevalue1@bellsouth.net | Email; First Class Mail |
| True Value Hardware | Richard Craig Hankins | Attn: Richard C Hankins | 123 W G L Smith St | Morgantown, KY 42261-8601 | truevaluehankins@gmail.com | Email; First Class Mail |
| True Value Hardware | Attn: Richard C Hankins | 123 W G L Smith St | Morgantown, KY 42261-8601 | | truevaluehankins@gmail.com | Email; First Class Mail |
| True Value Hardware | D & T Lucas, LLC | Attn: Davin Everett Lucas, Member | 508 N Dixie Blvd | Radcliff, KY 40160-1309 | truevo@bbtel.com | Email; First Class Mail |
| True Value Hardware | Attn: Davin Everett Lucas, Member | 508 N Dixie Blvd | Radcliff, KY 40160-1309 | | truevo@bbtel.com | Email; First Class Mail |
| True Value Hardware | 508 N. Dixie Blvd | Radcliff, KY 40160 | | | truevo@bbtel.com | Email; First Class Mail |
| True Value Hardware | S&B Hardware LLC | Attn: Steven L Smith | 412 E Sugarland Hwy | Clewiston, FL 33440-3126 | snbsmith@truevalue.net | Email; First Class Mail |
| True Value Hardware | Attn: Steven L Smith | 412 E Sugarland Hwy | Clewiston, FL 33440-3126 | | snbsmith@truevalue.net | Email; First Class Mail |
| True Value Hardware | Cjsc, Inc | Attn: Raphael Matte | 533 6Th St | Mamou, LA 70554-3721 | raphael@centurytel.net | Email; First Class Mail |
| True Value Hardware | Attn: Raphael Matte | 533 6Th St | Mamou, LA 70554-3721 | | raphael@centurytel.net | Email; First Class Mail |
| True Value Hardware | True Value Wholesale Hardware of Larkfield Inc | Attn: Peter G Henderson | 115 Lystra Ct | Santa Rosa, CA 95403-8076 | pete95403@yahoo.com | Email; First Class Mail |
| True Value Hardware | Attn: Peter G Henderson | 115 Lystra Ct | Santa Rosa, CA 95403-8076 | | pete95403@yahoo.com | Email; First Class Mail |
| True Value Hardware | Pax Inc | Attn: Thomas M Veasey | 1302 Centerville Rd | Wilmington, DE 19808-6220 | paxtruevalue@gmail.com | Email; First Class Mail |
| True Value Hardware | True Value Hardware of Orleans, Inc | Attn: Lauren Baskin | 850 Route 134 | South Dennis, MA 02660-2504 | marcusf@baskinstruevalue.com | Email; First Class Mail |
| True Value Hardware | True Value Hardware of Orleans, Inc | Attn: Lauren Baskin | 2 Post Office Sq | Harwich Port, MA 02646-1822 | laurenb@baskinstruevalue.com | Email; First Class Mail |
| True Value Hardware | Kaskaskia Corp | Attn: Walter E Barenfanger, Pres | 2024 Progress W Dr | Vandalia, IL 62471-3241 | kaskaskiasupply@hotmail.com | Email; First Class Mail |
| True Value Hardware | Attn: Walter E Barenfanger, Pres | 2024 Progress West Dr | Vandalia, IL 62471-3241 | | kaskaskiasupply@hotmail.com | Email; First Class Mail |
| True Value Hardware | Attn: Neal Dierkes | 232 N Redwood Hwy | Cave Junction, OR 97523-9023 | | joeldierkes1@gmail.com | Email; First Class Mail |
| True Value Hardware | 3D Hardware Inc | Attn: Neal Dierkes | 232 N Redwood Hwy | Cave Junction, OR 97523-9023 | joeldierkes1@gmail.com | Email; First Class Mail |
| True Value Hardware | True Value Hardware of Orleans, Inc | Attn: Lauren Baskin | 28 Route 28 | Orleans, MA 02653-2402 | jimm@baskinstruevalue.com | Email; First Class Mail |
| True Value Hardware | Mercer Island Hardware Co, Inc | Attn: De Calvert | 7707 Se 27Th St 1 110 | Mercer Island, WA 98040-2844 | gmpmei2003@yahoo.com | Email; First Class Mail |
| True Value Hardware | Attn: De Calvert | 7707 Se 27Th St 1 110 | Mercer Island, WA 98040-2844 | | gmpmei2003@yahoo.com | Email; First Class Mail |
| True Value Hardware | Four "J" Inc | Attn: Kent Johnston | 401 W Goldfield Ave | Yerington, NV 89447-2387 | fourjcoast@aol.com | Email; First Class Mail |
| True Value Hardware | Attn: Kent Johnston | 401 W Goldfield Avenue | Yerington, NV 89447-2387 | | fourjcoast@aol.com | Email; First Class Mail |
| True Value Hardware | Santa Rosa Lumber, Inc | Attn: David Rivera | 101 S 3Rd St | Santa Rosa, NM 88435-2346 | FGALLEGOS@truevalue.NET | Email; First Class Mail |
| True Value Hardware | Attn: David Rivera | 101 S 3Rd Street | Santa Rosa, NM 88435-2346 | | FGALLEGOS@truevalue.NET | Email; First Class Mail |
| True Value Hardware | Patricia Ann Kiekhaefer | Attn: Patricia Ann Kiekhaefer | 1519 Stone St | Falls City, NE 68355-2662 | fctruevalue@sentco.net | Email; First Class Mail |
| True Value Hardware | Attn: Patricia Ann Kiekhaefer | 1519 Stone St | Falls City, NE 68355-2662 | | fctruevalue@sentco.net | Email; First Class Mail |
| True Value Hardware | True Value Hardware of Orleans, Inc | Attn: Lauren Baskin | 23 I Whites Path | South Yarmouth, MA 02664-1238 | dave@baskinstruevalue.com | Email; First Class Mail |
| True Value Hardware | Carmicheal, Inc | Attn: Wes Carmicheal | 201 W Mill St | Plainville, KS 67663-2226 | ctv@truevalue.net | Email; First Class Mail |
| True Value Hardware | Attn: Wes Carmicheal | 201 W Mill St | Plainville, KS 67663-2226 | | ctv@truevalue.net | Email; First Class Mail |
| True Value Hardware | Fernando Gonzalez | Attn: Fernando Gonzalez | 1260 Fourth St | Hollister, CA 95023-3419 | coastgonzalez@netscape.net | Email; First Class Mail |
| True Value Hardware | Clark & Hill LLC | Attn: Charlene Hill-Stapleton | 109 E 12Th St | Baxter Springs, KS 66713-2729 | chardy4bax@embarqmail.com | Email; First Class Mail |
| True Value Hardware | Waltz Hardware Co LLC | Attn: Casey A Waltz, Member | 137 E Main St | Ellsworth, WI 54011-9188 | casey_waltz@icloud.com | Email; First Class Mail |
| True Value Hardware | Smith's Parts & Service, Inc | Attn: Curtis Smith | 101 E Church St | Columbia, AL 36319-3659 | bry3sm@aol.com | Email; First Class Mail |
| True Value Hardware | Attn: Curtis Smith | 101 East Church St | Columbia, AL 36319-3659 | | bry3sm@aol.com | Email; First Class Mail |
| True Value Hardware | E & M, Inc | Attn: Gary I Bennett | 18493 High Springs Main St | High Springs, FL 32643-2662 | Bennett@Truevalue.net | Email; First Class Mail |
| True Value Hardware | P.O. Box 117 | Orleans, MA 02653 | | | | First Class Mail |
| True Value Hardware | 7707 Se 27th St 1 110 | Mercer Island, Wa 98040-2844 | | | | First Class Mail |
| True Value Hardware | 73 Old Colony Way | A4 | Orleans, MA 02653 | | | First Class Mail |
| True Value Hardware | 608 S 9th St | Burlington, IA 52601 | | | | First Class Mail |
| True Value Hardware | 533 6th St | Mamou, La 70554-3721 | | | | First Class Mail |
| True Value Hardware | 508 N. Dixie Blvd | Radcliff, Ky 40160-1309 | | | | First Class Mail |
| True Value Hardware | 412 E Sugarland Hwy | Clewiston, Fl 33440-3126 | | | | First Class Mail |
| True Value Hardware | 401 W Goldfield Avenue | Yerington, Nv 89447-2387 | | | | First Class Mail |
| True Value Hardware | 2615 76th Ave S E | Mercer Island, WA 98040 | | | | First Class Mail |
| True Value Hardware | 232 N Redwood Hwy | Cave Junction, Or 97523-9023 | | | | First Class Mail |
| True Value Hardware | 212 N Douglas | Ellsworth, KS 67439 | | | | First Class Mail |
| True Value Hardware | 204 E Central Ave | Valdosta, Ga 31601-5718 | | | | First Class Mail |
| True Value Hardware | 2024 Progress West Dr | Vandalia, Il 62471-3241 | | | | First Class Mail |
| True Value Hardware | 201 W Mill St | Plainville, Ks 67663-2226 | | | | First Class Mail |
| True Value Hardware | 201 W Mill St | Plainville, KS 67663 | | | | First Class Mail |
| True Value Hardware | 1902 Poplar St | Leadville, CO 80461 | | | | First Class Mail |
| True Value Hardware | 1656 Hwy G44 | Knoxville, IA 50138 | | | | First Class Mail |
| True Value Hardware | 1559 Irving Park Rd | Hanover Park, IL 60133 | | | | First Class Mail |
| True Value Hardware | 1519 Stone St | Falls City, Ne 68355-2662 | | | | First Class Mail |
| True Value Hardware | 1433 Coffee Rd | Modesto, CA 95355 | | | | First Class Mail |
| True Value Hardware | 137 E Main St | Ellsworth, WI 54011 | | | | First Class Mail |
| True Value Hardware | 123 W G L Smith St | Morgantown, Ky 42261-8601 | | | | First Class Mail |
| True Value Hardware | 115 Lystra Ct | Santa Rosa, Ca 95403-8076 | | | | First Class Mail |
| True Value Hardware | 108 W 1St St | Ritzville, WA 99169 | | | | First Class Mail |
| True Value Hardware | 101 S 3rd Street | Santa Rosa, Nm 88435-2346 | | | | First Class Mail |
| True Value Hardware | 101 East Church St | Columbia, Al 36319-3659 | | | | First Class Mail |
| True Value Hardware | 100 Grand Ave | West Des Moines, Ia 50265-3710 | | | | First Class Mail |
| True Value Hardware & Farm | The Plains Hardware & Farm LLC | Attn: Jarrett Jones, Owner | 70 N Plains Rd Ste 101 | The Plains, OH 45780-1095 | candetruevalue@gmail.com | Email; First Class Mail |
| True Value Hardware & Farm | Jarrett Wayne Consulting LLC | Attn: Jarrett Jones, Owner | 70 N Plains Rd Ste 101 | The Plains, OH 45780-1095 | candetruevalue@gmail.com | Email; First Class Mail |
| True Value Hardware & Farm | Attn: Jarrett Jones, Owner | 70 N Plains Rd Ste 101 | The Plains, OH 45780-1095 | | candetruevalue@gmail.com | Email; First Class Mail |
| True Value Hardware & General Store | W L Watson Co, Inc | Attn: William M Watson, Pres | 810 N Locust Ave | Lawrenceburg, TN 38464-2804 | wmwatson@bellsouth.net | Email; First Class Mail |
| True Value Hardware & General Store | Attn: William M Watson, Pres | 810 N Locust Ave | Lawrenceburg, TN 38464-2804 | | wmwatson@bellsouth.net | Email; First Class Mail |
| True Value Hardware & General Store | Attn: Mike Watson | 810 N Locust Ave | Lawrenceburg, TN 38464 | | mikewatson@truevalue.net | Email; First Class Mail |
| True Value Hardware & General Store | 810 Locust Ave | Lawrenceburg, TN 38464 | | | mikewatson@truevalue.net | Email; First Class Mail |
| True Value Hardware & General Store | T V Hardware & General Store | 810 N Locust Ave | Lawrenceburg, TN 38464-2804 | | | First Class Mail |
| True Value Hardware & Home Store | Taphorn-T Jorgensen Inc | Attn: Cindy Jorgensen | 221 W 6Th | Carroll, IA 51401-2343 | tjcoast@win-4-u.net | Email; First Class Mail |
| True Value Hardware & Home Store | True Value Hardware & Home S | 221 W 6th | Carroll, Ia 51401-2343 | | | First Class Mail |
| True Value Hardware & Napa Auto Parts | | | | | maxine72@live.com | Email |
| True Value Hardware Of Cotati | Cotati Hardware | Attn: Sam Halteh, President | 7520 Commerce Blvd | Cotati, CA 94931-3710 | samhalteh@hotmail.com | Email; First Class Mail |
| True Value Hardware Of Cotati | Attn: Sam Halteh, President | 7520 Commerce Blvd | Cotati, CA 94931-3710 | | samhalteh@hotmail.com | Email; First Class Mail |
| True Value Hardware Of Cotati | P.O. Box 49 | Guerneville, CA 95446 | | | | First Class Mail |
| True Value Hardware Of Cotati | 7520 Commerce Blvd | Cotati, Ca 94931-3710 | | | | First Class Mail |
| True Value Hardware Of Cotati | 7520 Commerce Blvd | Cotati, CA 94931 | | | | First Class Mail |
| True Value Hardware of Cumberland | Zembower's Hardware, Inc | Attn: William James, Owner | 239 N Mechanic St | Cumberland, MD 21502 | wpjames@gmail.com | Email; First Class Mail |
| True Value Hardware Of Dillon | 205 W Main St | Dillon, SC 29536 | | | | First Class Mail |
| True Value Hardware Of Greenville | | | | | MHBRYAN@HOTMAIL.COM | Email |
| True Value Hardware Of Greenville | | | | | gtvh1@outlook.com | Email |
| True Value Hardware Of Greenville | Gtvh, LLC | Attn: Grant R Bryan, President | 701 S Greenville W Dr Ste 7-10 | Greenville, MI 48838-3516 | gtvh1@outlook.com | Email; First Class Mail |
| True Value Hardware Of Greenville | True Value Hardware Of Greenvi | 701 S Greenville West Dr Ste 7-10 | Greenville, Mi 48838-3516 | | | First Class Mail |
| True Value Hardware Of Orleans | 28 Rte 28 | Orleans, MA 02653 | | | | First Class Mail |
| True Value Hardware&Home Store | Attn: Cindy Jorgensen | 221 W 6Th | Carroll, IA 51401-2343 | | tjcoast@win-4-u.net | Email; First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| True Value Hdw | F & M True Value Hardware, Inc | Attn: Joseph F Arieta | 5350 Rt 873 Ste E | Schnecksville, PA 18078-2259 | schneckshardware@outlook.com | Email |
| | | | | | | First Class Mail |
| True Value Hdw | Attn: Joseph F Arieta | 5350 Rt 873 Ste E | Schnecksville, PA 18078-2259 | | schneckshardware@outlook.com | Email |
| | | | | | | First Class Mail |
| True Value Hdw | Interstate Supply Co, Inc | Attn: Linda Pittman | 1143 Tiger Dr | Thibodaux, LA 70301-4232 | interstatesupply@bellsouth.net | Email |
| | | | | | | First Class Mail |
| True Value Hdw | 5350 Rt 873 Ste E | Schnecksville, PA 18078-2259 | | | | Email |
| True Value Hdw of Litchfield | Mahieu Enterprises, Inc | Attn: Roger A Mahieu | 348 Bantam Rd | Litchfield, CT 06759-3318 | tvlitchfield@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| True Value Hdwe | Hemeldrands, Inc | Attn: Glenda Schutz | 519 Nebraska Ave | Arapahoe, NE 68922-2832 | gschutz@atcjet.net | Email |
| | | | | | | First Class Mail |
| True Value Hdwe | Attn: Glenda Schutz | 519 Nebraska Ave | Arapahoe, NE 68922-2832 | | gschutz@atcjet.net | Email |
| | | | | | | First Class Mail |
| True Value Hdwe | 519 Nebraska Ave | Arapahoe, Ne 68922-2832 | | | | Email |
| True Value Holliday Shpg Ctr | Discounters, Inc | Attn: William Lind | 326 Main St | Montello, WI 53949-9713 | hollidaytv1@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value Holliday Shpg Ctr | Attn: William Lind | 326 Main St | Montello, WI 53949-9713 | | hollidaytv1@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value Holliday Shpg Ctr | Holliday Shpg Ctr | 326 Main St | Montello, WI 53949-9713 | | | Email |
| True Value Home & Building Center | | | | | tvhome@hotmail.com | Email |
| True Value Home Center | | | | | debra.wooten@hvhcwv.com | Email |
| True Value Home Center | Grenada Building Materials, Inc | Attn: Jimmy R Jeffords | 1865 S Commerce St | Grenada, MS 38901-5106 | material@bellsouth.net | Email |
| | | | | | | First Class Mail |
| True Value Home Center | Attn: Jimmy R Jeffords | 1865 S Commerce St | Grenada, MS 38901-5106 | | material@bellsouth.net | Email |
| | | | | | | First Class Mail |
| True Value Home Center | South Arkansas True-Value Corp | Attn: Gary Booker | 103 N Louisiana St | Crossett, AR 71635-2707 | customerservice@dealtruevalue.com | Email |
| | | | | | | First Class Mail |
| True Value Home Center | Attn: Gary Booker | 103 N Louisiana St | Crossett, AR 71635-2707 | | customerservice@dealtruevalue.com | Email |
| | | | | | | First Class Mail |
| True Value Home Center | Charles & Cynthia Shaban Ttee's | Attn: Charlotte R Rives | 711 E Los Angeles Ave | Simi Valley, CA 93065-1820 | cs5company@aol.com | Email |
| | | | | | | First Class Mail |
| True Value Home Center | Bryant Home Center, Inc | Attn: Paul Bryant | 40596 W lake Dr | Oakhurst, CA 93644-9024 | sp@bhcstores.com | Email |
| | | | | | | First Class Mail |
| True Value Home Center | Attn: Paul Bryant | 40596 Westlake Dr | Oakhurst, CA 93644-9024 | | sp@bhcstores.com | Email |
| | | | | | | First Class Mail |
| True Value Home Center | P.O. Box 535 | Oakhurst, CA 93644 | | | | Email |
| True Value Home Center | 40596 Westlake Dr | Oakhurst, Ca 93644-9024 | | | | First Class Mail |
| True Value Home Center | 1865 S Commerce St | Grenada, MS 38901-5106 | | | | First Class Mail |
| True Value Home Center | 103 N Louisiana St | Crossett, Ar 71635-2707 | | | | First Class Mail |
| True Value Home Hardware | Ocala Hardware, Inc | Attn: James E Hanley | 3446 Ne Silver Springs Blvd | Ocala, FL 34470-6406 | ocalahardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value Home Hardware | Ocala Hardware, Inc | Attn: Andrew Hanley, Owner | 8505 Sw Hwy 200 | Ocala, FL 34481-9609 | ocalahardware@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value Home Hardware II | Home Hardware Co, Inc | Attn: Mark D Crawford | 729 N 14Th St | Leesburg, FL 34748-4205 | truevalueleesburg@embarqmail.com | Email |
| | | | | | | First Class Mail |
| True Value Home Hdw&Grd Center | Valley Home & Garden Centre, Inc | Attn: Gregory Piekarski | 16 Railfrd St | Simsbury, CT 06070-2201 | valleyhomeandgarden@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value Home Hdw.&Grnd.Center | Attn: Gregory Piekarski | 16 Railroad St | Simsbury, CT 06070-2201 | | valleyhomeandgarden@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value Home Hdw.&grnd.center | True Value Home Hdw.&grnd.cente | 16 Railroad St | Simsbury, Ct 06070-2201 | | | Email |
| True Value Manufacturing-Pc | L Feuerhelm | L Feuerhelm-Petty Cash Admin | 201 Jandus Rd | Cary, IL 60013 | | First Class Mail |
| True Value Mfg Co | 201 Jandus Rd | Cary, IL 60013 | | | | First Class Mail |
| True Value Mfg Company | 201 Jandus Road | Cary, IL 60013 | | | | First Class Mail |
| True Value Mystic, Ct | Cash Home Center, Inc | Attn: Hugh Durham | 9 Hendel Dr | Mystic, CT 06355-1964 | sneddeau@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value Mystic, Ct | Attn: Hugh Durham | 9 Hendel Dr | Mystic, CT 06355-1964 | | sneddeau@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value Mystic, Ct | True Value Mystic Ct | 9 Hendel Dr | Mystic, Ct 06355-1964 | | | Email |
| True Value of Bethel | Cliffbros LLC | Attn: William Clifford, Member | 211 Greenwood Ave | Bethel, CT 06801-2124 | rclifford@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value of Boca Raton | Nuts 'N Bolts Hardware LLC | Attn: Peter Wolff, Owner | 399 Ne Spanish River Blvd | Boca Raton, FL 33431-4534 | peterwolff099@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value of Boca Raton | Nuts 'N Bolts Hardware LLC | Attn: Peter Wolff, Owner | 399 Ne Spanish River Blvd | Boca Raton, FL 33432 | eastbocatruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value of Boca Raton | Attn: Peter Wolff, Owner | 399 Ne Spanish River Blvd | Boca Raton, FL 33432 | | eastbocatruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value of Boca Raton | 399 Ne Spanish River Blvd | Boca Raton, Fl 33432 | | | | First Class Mail |
| True Value of Brockway | Clyde M Salandra | Attn: Donny Salandra | 461 Main St | Brockway, PA 15824-1337 | brockwaytruevalue@hotmail.com | Email |
| | | | | | | First Class Mail |
| True Value Of Canton #61 | True Value Of Canton 61 | 843 30th Street Nw | Canton, Oh 44709-2901 | | | First Class Mail |
| True Value of Canton 61 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 843 30Th St Nw | Canton, OH 44709-2901 | | First Class Mail |
| True Value of Canton 61 | Attn: Joseph Kallen, President/Ceo | 843 30Th Street Nw | Canton, OH 44709-2901 | | | First Class Mail |
| True Value of Concord | HGTVH, Inc | Attn: Sharon Meendering | 775 Concord Pkwy N | Concord, NC 28027-6035 | tvofconcord@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value of Edgewater | Bhs 2012 LLC | Attn: Samir Patel, Owner | 2962 S Ridgewood Ave | Edgewater, FL 32141-7526 | tvedgewater@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value of Edgewater | Attn: Samir Patel, Owner | 2962 S Ridgewood Ave | Edgewater, FL 32141-7526 | | tvedgewater@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value of Edgewater | 2962 S Ridgewood Ave | Edgewater, Fl 32141-7526 | | | | First Class Mail |
| True Value of Ferrysburg | | | | | dboggiano@leppinksfoods.com | Email |
| True Value of Greenville | Kaskaskia Corp | Attn: Walter Barenfanger, President | 222 E Harris | Greenville, IL 62246-2150 | truevalueofgreenville@hotmail.com | Email |
| | | | | | | First Class Mail |
| True Value of Greenville | Attn: Walter Barenfanger, President | 222 E Harris | Greenville, IL 62246-2150 | | truevalueofgreenville@hotmail.com | Email |
| | | | | | | First Class Mail |
| True Value of Greenville | 222 E Harris | Greenville, Il 62246-2150 | | | | First Class Mail |
| True Value Of Guerneville | | | | | truevalueoxp@truevalue.net | Email |
| True Value of Jordan | Jordan Hardware | Attn: Walid M Aggad, Gen Mgr | Al-Madina St-Po Bx 19009 | Amman | Jordan | jordanhardware@toysland.jo | Email |
| | | | | | | First Class Mail |
| True Value Of Jordan | Attn: Walid M Aggad, Gen Mgr | Al-Madina St | P.O. Box 19009 | Amman | Jordan | jordanhardware@toysland.jo | Email |
| | | | | | | First Class Mail |
| True Value Of Jordan | Al-madina St-po Bx 19009 | Amman | Jordan | | | Email |
| True Value of Kendall | M&C Hardware, LLC | Attn: Luis Trabucco, Owner | 13720 Sw 152Nd St | Miami, FL 33177-1161 | ltrabucco@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value of Laramie | Wood Enterprises, Inc | Attn: Donald M Wood | 1161 N 3Rd St | Laramie, WY 82072-2513 | laramie@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value of Laramie | Attn: Donald M Wood | 1161 N 3Rd St | Laramie, WY 82072-2513 | | laramie@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value of Laramie | 1161 N 3rd St | Laramie, Wy 82072-2513 | | | | First Class Mail |
| True Value of Latrobe #69 | True Value Of Latrobe 69 | 712 Industrial Blvd Ste 2 | Latrobe, Pa 15650-1660 | | | First Class Mail |
| True Value of Latrobe 69 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, CEO | 712 Industrial Blvd Ste 2 | Latrobe, PA 15650-1660 | | First Class Mail |
| True Value of Latrobe 69 | Attn: Joseph Kallen, CEO | 712 Industrial Blvd Ste 2 | Latrobe, PA 15650-1660 | | | First Class Mail |
| True Value Of Latrobe 69 | 712 Industrial Blvd, Ste 2 | Latrobe, PA 15650-1660 | | | | First Class Mail |
| True Value of Melbourne | Bhs 2014 LLC | Attn: Samir Patel, Owner | 2444 N Wickham Rd | Melbourne, FL 32935-8125 | TRUEVALUEMB@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| True Value of Melbourne | Attn: Samir Patel, Owner | 2444 N Wickham Rd | Melbourne, FL 32935-8125 | | TRUEVALUEMB@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| True Value Of Melbourne | 2444 N Wickham Rd | Melbourne, Fl 32935-8125 | | | | Email |
| True Value of Minerva #76 | True Value Of Minerva 76 | 16400 Bayard Rd | Minerva, Oh 44657-3675 | | | First Class Mail |
| True Value of Minerva 76 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 16400 Bayard Rd | Minerva, OH 44657-3675 | mrandal@busybeaver.com | Email |
| | | | | | | First Class Mail |
| True Value of Minerva 76 | Attn: Joseph Kallen, President/Ceo | 16400 Bayard Rd | Minerva, OH 44657-3675 | | mrandal@busybeaver.com | Email |
| | | | | | | First Class Mail |
| True Value Of Moon Township 67 | | | | | comments@busybeaver.com | Email |
| True Value of Mountain City | Carl Michael Howard, Inc | Attn: Carl Howard, President | 1107 South Shady St | Mountain City, TN 37683-2005 | carlmichaelhoward@yahoo.com | Email |
| | | | | | | First Class Mail |
| True Value of Mountain City | Attn: Carl Howard, President | 1107 South Shady Street | Mountain City, TN 37683-2005 | | carlmichaelhoward@yahoo.com | Email |
| | | | | | | First Class Mail |
| True Value of Mountain City | 1107 South Shady Street | Mountain City, Tn 37683-2005 | | | | First Class Mail |
| True Value of New Paltz | True Value of New Paltz, Inc | Attn: Louis Berson, President | 4 Cherry Hill Rd | New Paltz, NY 12561-2203 | MBENS1@AOL.COM | Email |
| | | | | | | First Class Mail |
| True Value of Ocean Pines | Attn: Dion P Enright Sr, Owner | 11306 Manklin Creek Rd | Berlin, MD 21811 | | truevalueofoceanpines@outlook.com | Email |
| | | | | | | First Class Mail |
| True Value of Ocean Pines | Ace of Eastern Shore Inc | Attn: Dion P Enright Sr, Owner | 11306 Manklin Creek Rd | Berlin, MD 21811 | truevalueofoceanpines@outlook.com | Email |
| | | | | | | First Class Mail |
| True Value of Ocean Pines | 11306 Manklin Creek Rd | Berlin, Md 21811 | | | | Email |
| True Value of Palm Bay | Bhs 2014 LLC | Attn: Samir Patel, Owner | 823 Jupiter Blvd | Palm Bay, FL 32907-9338 | samusa@me.com | Email |
| | | | | | | First Class Mail |
| True Value of Palm Bay | Attn: Samir Patel, Owner | 823 Jupiter Blvd | Palm Bay, FL 32907-9338 | | samusa@me.com | Email |
| | | | | | | First Class Mail |
| True Value of Palm Bay | 823 Jupiter Blvd | Palm Bay, Fl 32907-9338 | | | | Email |
| True Value of Port Allegany | Char-Mad LLC | Attn: John Vinelli, Owner | 512 N Main St | Port Allegany, PA 16743 | 6vstiesandservice@mail.com | Email |
| | | | | | | First Class Mail |
| True Value of Port Allegany | Attn: John Vinelli, Owner | 512 N Main St | Port Allegany, PA 16743 | | 6vstiesandservice@mail.com | Email |
| | | | | | | First Class Mail |
| True Value of Port Allegany | 512 N Main St | Port Allegany, Pa 16743 | | | | Email |
| True Value of Port St John | Bhs 2012 LLC | Attn: Samir Patel, President | 3710 Curtis Blvd | Port Saint John, FL 32927-8400 | truevaluepsj@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value of Port St John | Attn: Samir Patel, President | 3710 Curtis Blvd | Port Saint John, FL 32927-8400 | | truevaluepsj@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value Of Port St John | 3710 Curtis Blvd | Port Saint John, Fl 32927-8400 | | | | Email |
| True Value of Rawlins | Michael S Glode | Attn: Mike Glode | 600 W Maple | Rawlins, WY 82301-5449 | tvr1@wyomitfiber.net | Email |
| | | | | | | First Class Mail |
| True Value of Salisbury | HGTVH, Inc | Attn: Danny James Meendering, President | 1818 W Innes St | Salisbury, NC 28144-4304 | tvofsalisbury@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value of St Mary's | Bricker Family Hardware LLC | Attn: David Bricker, Owner | 1677 Celina Rd | Saint Marys, OH 45885 | portlandtruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| True Value Of St. Mary's | Attn: David Bricker, Owner | 1677 Celina Road | Saint Marys, OH 45885 | | portlandtruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| True Value Of St. Mary's | 1677 Celina Road | Saint Marys, Oh 45885 | | | | Email |
| True Value of Taylorville | Urban Rental Co | Attn: Susan L Kretzer, President | 615 E Main Cross | Taylorville, IL 62568-2679 | urbanrental@ctfiber.com | Email |
| | | | | | | First Class Mail |
| True Value of W Kendall | Intertools, LLC | Attn: Jose Luis Pineda | 4025 Sw 152 Ave | Miami, FL 33185-5919 | pinedaj2813@gmail.com | Email |
| | | | | | | First Class Mail |
| True Value of Winchester | Laysons, Inc | Attn: James A Jackson, President | 276 Main St | Winsted, CT 06098-1642 | truewin08@yahoo.com | Email |
| | | | | | | First Class Mail |
| True Value Of Winchester | Attn: James A Jackson, President | 276 Main Street | Winsted, CT 06098-1642 | | truewin08@yahoo.com | Email |
| | | | | | | First Class Mail |
| True Value Of Winchester | 276 Main Street | Winsted, Ct 06098-1642 | | | | Email |
| True Value of Winfield | Robbie Nuss | Attn: Robbie Nuss, President | 2250 Hwy 43 - Ste 100 | Winfield, AL 35594-8623 | 6vstiesandservice@mail.com | Email |
| | | | | | | First Class Mail |
| True Value of Woodville | | | | | philtrumbull@truevalue.net | Email |
| True Value On 17Th | District Serveistar Corp | Attn: John Spalding | 1623 17Th St Nw | Washington, DC 20009-2433 | truevalue17@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value On 17Th | Attn: John Spalding | 1623 17Th St Nw | Washington, DC 20009-2433 | | truevalue17@truevalue.net | Email |
| | | | | | | First Class Mail |
| True Value On 17th | 1623 17th St Nw | Washington, Dc 20009-2433 | | | | Email |
| True Value Palau | Ngirabel Etpison Co Inc | Attn: Shallum Etpison, President | 129 Emguul Rd | Koror | Palau | shallumetpison@yahoo.com | Email |
| | | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| True Value Palau | Attn: Shailum Etpison, President | 129 Erngull Road | Koror | Palau | shailumetpison@yahoo.com | Email / First Class Mail |
| True Value Palau | 129 Erngull Road | Koror, Palau | Micronesia | | | First Class Mail |
| True Value Pass Rd | Lmr Hardware Inc | Attn: Matthew Renick, Owner | 504 E Pass Rds | Gulfport, MS 39507 | truevaluepassrd@yahoo.com | Email / First Class Mail |
| True Value Pass Road | Attn: Matthew Renick, Owner | 504 E Pass Roads | Gulfport, MS 39507 | | truevaluepassrd@yahoo.com | Email / First Class Mail |
| True Value Pass Road | 504 E Pass Roads | Gulfport, Ms 39507 | | | | First Class Mail |
| True Value Plain City | Pct-Kta, LLC | Attn: Dave Boatwright, Gm | 3627 W 2600 N | Plain City, UT 84404-9308 | plaincitytruevalue@gmail.com | Email / First Class Mail |
| True Value Plain City | Attn: Dave Boatwright, Gm | 3627 W 2600 N | Plain City, UT 84404-9308 | | plaincitytruevalue@gmail.com | Email / First Class Mail |
| True Value Plain City | 3627 W 2600 N | Plain City, Ut 84404-9308 | | | | First Class Mail |
| True Value Print Shop | Source 4 c/o Hess Print Soluti | 3765 Sonnybrook Rd | Brimfield Township, OH 44240 | | | First Class Mail |
| True Value Print Shop | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| True Value Print Shop | 7400 Niles Center Rd | Skokie, IL 60076 | | | | First Class Mail |
| True Value Print Shop | 700 Blackhawk Dr | Burlington, WI 53105 | | | | First Class Mail |
| True Value Print Shop | 3765 Sonnybrook Rd | Brimfield, OH 44240 | | | | First Class Mail |
| True Value Print Shop | 1649 Bergstrom | Neenah, WI 54957 | | | | First Class Mail |
| True Value Rental | 2D Enterprises, Inc | Attn: Michael Defrancisco | Inverness, FL 34453-3213 | | trcrent@hotmail.com | Email / First Class Mail |
| True Value Rental | Total Rental Centers, Inc | Attn: Bill Lafferty | 8081 W Gulf to Lake Hwy | Crystal River, FL 34429-7959 | taylorcrystalriver@tampabay.rr.com | Email / First Class Mail |
| True Value Rental | Baseline Rental Station LLC | Attn: Sanga Bacon | 2207 Baseline St | Cornelius, OR 97113-8617 | sungabacon@grandrental.net | Email / First Class Mail |
| True Value Rental | Tfs, Inc | Attn: Nathan Hamblett, Pres | 3262 Us Route 5 | Derby, VT 05829-9677 | nate@thefarmyardstore.com | Email / First Class Mail |
| True Value Rental | Attn: Nathan Hamblett, Pres | 3262 Us Route 5 | Derby, VT 05829-9677 | | nate@thefarmyardstore.com | Email / First Class Mail |
| True Value Rental | J & M Equipment, LLC | Attn: Joe Norris, Owner | 16728 State Hwy 13 | Branson W , MO 65737 | maryl_thomas@yahoo.com | Email / First Class Mail |
| True Value Rental | Attn: Joe Norris, Owner | 16728 State Hwy 13 | Branson West, MO 65737 | | maryl_thomas@yahoo.com | Email / First Class Mail |
| True Value Rental | Cole Equipment & Rental LLC | Attn: Clayton C Shumaker, Mgng Member | 515 N Main St | North Miami, OK 74358-4811 | jack@coleequipmentsales.com | Email / First Class Mail |
| True Value Rental | Attn: Clayton C Shumaker, Mng Member | 515 North Main St | North Miami, OK 74358-4811 | | jack@coleequipmentsales.com | Email / First Class Mail |
| True Value Rental | Hobson's Choice, Inc | Attn: Carl Hobson, President | 13948 Capital Blvd | Wake Forest, NC 27587-6613 | info@tridequip.com | Email / First Class Mail |
| True Value Rental | Attn: Carl Hobson, President | 13948 Capital Boulevard | Wake Forest, NC 27587-6613 | | info@tridequip.com | Email / First Class Mail |
| True Value Rental | Aktwo, LLC | Attn: Andrew Krieger, Owner | 102 Glenridge Dr | Collinsville, IL 62234-5506 | Fd5_0@yahoo.com | Email / First Class Mail |
| True Value Rental | Brox Enterprises, LLC | Attn: Harold Brox | 16728 State Hwy 13 | Branson W , MO 65737-8839 | broxbus@yahoo.com | Email / First Class Mail |
| True Value Rental | Grand Rental Station 3685, LLC | Attn: Ed Craddock | 1109 Salzburg Ave | Bay City, MI 48706-6302 | baycitygrandrental@gmail.com | Email / First Class Mail |
| True Value Rental | Attn: Ed Craddock | 1109 Salzburg Ave | Bay City, MI 48706-6302 | | baycitygrandrental@gmail.com | Email / First Class Mail |
| True Value Rental | 515 North Main St | North Miami, Ok 74358-4811 | | | | First Class Mail |
| True Value Rental | 3262 Us Route 5 | Derby, Vt 05829-9677 | | | | First Class Mail |
| True Value Rental | 2D Enterprises, Inc | Attn: Michael Defrancisco | Inverness, FL 34453-3213 | | | First Class Mail |
| True Value Rental | 16728 State Hwy 13 | Branson West, Mo 65737 | | | | First Class Mail |
| True Value Rental | 13948 Capital Boulevard | Wake Forest, Nc 27587-6613 | | | | First Class Mail |
| True Value Rental | 1109 Salzburg Ave | Bay City, Mi 48706-6302 | | | | First Class Mail |
| True Value Rental of Crystal River | Tbrb Inc | Attn: David L Tyndall, President | 8081 W Gulf To Lake Hwy | Crystal River, FL 34429-7959 | TAYLORCRYSTALRIVER@TAMPABAY.RR.COM | Email / First Class Mail |
| True Value Rental Of Crystal River | Attn: David L Tyndall, President | 8081 W Gulf To Lake Hwy | Crystal River, FL 34429-7959 | | TAYLORCRYSTALRIVER@TAMPABAY.RR.COM | Email / First Class Mail |
| True Value Rental Of Crystal River | True Value Rental Of Crystal R | 8081 W Gulf To Lake Hwy | Crystal River, Fl 34429-7959 | | | First Class Mail |
| True Value Rental of Inverness | Rental of Inverness Inc | Attn: Richard Webster, President | 3315 E Gulf To Lake Hwy | Inverness, FL 34453-3213 | rentme@rentalinverness.com | Email / First Class Mail |
| True Value Rental Of Inverness | Attn: Richard Webster, President | 3315 E Gulf To Lake Hwy | Inverness, FL 34453-3213 | | rentme@rentalinverness.com | Email / First Class Mail |
| True Value Rental Of Inverness | 3315 E Gulf To Lake Hwy | Inverness, Fl 34453-3213 | | | | First Class Mail |
| True Value Rental of Lakeland | Plant City Rental, Inc | Attn: Mike Franks | 2134 E Edgewood Dr | Lakeland, FL 33803-3604 | claytonlcrowell@gmail.com | Email / First Class Mail |
| True Value Rental Of Lakeland | Attn: Mike Franks | 2134 E Edgewood Dr | Lakeland, FL 33803-3604 | | claytonlcrowell@gmail.com | Email / First Class Mail |
| True Value Rental Of Lakeland | 2134 E Edgewood Dr | Lakeland, Fl 33803-3604 | | | | First Class Mail |
| True Value Rental of Mooresville | | | | | rem@vnet.net | Email / First Class Mail |
| True Value Rental of Northern Kent Co | Chommen LLC | Attn: Elizabeth Marckini | 3575 14 Mile Rd | Cedar Springs, MI 49319-9117 | elizabeth@cctruevaluerental.com | Email / First Class Mail |
| True Value Rental Of Northern Kent Co | Attn: Elizabeth Marckini | 3575 14 Mile Rd | Cedar Springs, MI 49319-9117 | | elizabeth@cctruevaluerental.com | Email / First Class Mail |
| True Value Rental Of Northern Kent Co | True Value Rental Of Northern | 3575 14 Mile Rd | Cedar Springs, Mi 49319-9117 | | | First Class Mail |
| True Value Rental of Plant City | Plant City Rental, Inc | Attn: Mike Franks | 601 S Collins St | Plant City, FL 33563-5513 | claytonlcrowell@gmail.com | Email / First Class Mail |
| True Value Rental Of Plant City | Attn: Mike Franks | 601 S Collins St | Plant City, FL 33563-5513 | | claytonlcrowell@gmail.com | Email / First Class Mail |
| True Value Rental Of Plant City | True Value Rental Of Plant Cit | 601 S Collins St | Plant City, Fl 33563-5513 | | | First Class Mail |
| True Value Rental of Rockaway | Power Rentals Limited Liability Co | Attn: Karl Ottoson | 319 Route 46 | Rockaway, NJ 07866-3833 | Janice.ottoson@powerplaceinc.com | Email / First Class Mail |
| True Value Rental of Tampa | Tampa Equipment Rental, Inc | Attn: Mike Franks | 4225 W Waters Ave | Tampa, FL 33614-1936 | mfranks1960a@yahoo.com | Email / First Class Mail |
| True Value Rental of Tampa | Kenneth & Jack Franks, Inc | Attn: Clay Crowell, Vp | 13113 N Florida Ave | Tampa, FL 33612-3498 | claytonlcrowell@gmail.com | Email / First Class Mail |
| True Value Rental of Tampa | Jack Franks, Inc | Attn: Mike Franks | 9901 E Hillsborough Ave | Tampa, FL 33610-5933 | claytonlcrowell@gmail.com | Email / First Class Mail |
| True Value Rental of Tampa | Attn: Mike Franks | 9901 East Hillsborough Ave | Tampa, FL 33610-5933 | | claytonlcrowell@gmail.com | Email / First Class Mail |
| True Value Rental Of Tampa | 9901 East Hillsborough Ave | Tampa, Fl 33610-5933 | | | | First Class Mail |
| True Value Retail, L.L.C. | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| True Value Shop & Save Food Center-Ben Franklin | Jd, Inc | Attn: William Devries | 1747 Benzie Hwy 31 | Benzonia, MI 49616-8600 | jbishop@shop-n-save.net | Email / First Class Mail |
| True Value Superstore | Strickland Inc | Attn: Jerry Strickland, Owner | 1313 W Park St 1 | Livingston, MT 59047-2623 | tvsvebay@gmail.com | Email / First Class Mail |
| True Value Superstore | Attn: Jerry Strickland, Owner | 1313 W Park St 1 | Livingston, MT 59047-2623 | | tvsvebay@gmail.com | Email / First Class Mail |
| True Value Superstore | Strickland Inc | Attn: Jerry R Strickland, President | 1313 W Park St 1 | Livingston, MT 59047-2623 | truevaluesuperstore@hotmail.com | Email / First Class Mail |
| True Value Superstore | Attn: Jerry R Strickland, President | 1313 W Park St 1 | Livingston, MT 59047-2623 | | truevaluesuperstore@hotmail.com | Email / First Class Mail |
| True Value Superstore | 1313 W Park St 1 | Livingston, Mt 59047-2623 | | | | First Class Mail |
| True Value Trailers & Power Equipment | J & B, LLC | Attn: Jeanne R Garoutte | 635 Shoop Dr | Penrose, CO 81240-9523 | billing@truevaluetrailers.com | Email / First Class Mail |
| True Value Trailers & Power Equipment | True Value Trailers & Power | 635 Shoop Dr | Penrose, Co 81240-9523 | | | First Class Mail |
| True Value Trailers&Power Equipment | Attn: Jeanne R Garoutte | 635 Shoop Dr | Penrose, CO 81240-9523 | | billing@truevaluetrailers.com | Email / First Class Mail |
| True Value Virginia, LLC | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| True Value Wapakoneta | Wish-Wapak, LLC | Attn: Lee Kuenning | 811 Defiance St | Wapakoneta, OH 45895-1020 | lindsay@wishvh.com | Email / First Class Mail |
| True Value Wapakoneta | Attn: Lee Kuenning | 811 Defiance Street | Wapakoneta, OH 45895-1020 | | lindsay@wishvh.com | Email / First Class Mail |
| True Value Wapakoneta | 811 Defiance Street | Wapakoneta, Oh 45895-1020 | | | | First Class Mail |
| True Value Wholesale | Attn: David Enmark, Dvp | 8600 W Bryn Mawr Ave | Chicago, IL 99999 | | David.enmark@truevalue.com | Email / First Class Mail |
| True Value Wholesale | Attn: David Enmark, Dvp | 8600 W Bryn Mawr Ave | Chicago, IL 77777 | | David.enmark@truevalue.com | Email / First Class Mail |
| True Value Wholesale | 8600 W. Bryn Mawr Ave | Chicago, Il 77777 | | | | First Class Mail |
| True Value Wholesale - Harvard 01 | True Value Wholesale - Harvard | 8600 West Bryn Mawr Avenue | Jason Malina | Chicago, Il 77777 | | First Class Mail |
| True Value Wholesale - Harvard 01 | Attn: Jason Malina, Manager | 8600 Word Bryn Mawr Avenue | Jason Malina | Chicago, IL 77777 | | First Class Mail |
| True Value Wholesale - Harvard 01 | Attn: Jason Malina, Manager | 8600 W Bryn Mawr Ave | Jason Malina | Chicago, IL 77777 | | First Class Mail |
| True Value Willimantic, Ct | Cash Home Center, Inc | Attn: Hugh Durham | 1561 Main St | Willimantic, CT 06226-1129 | jdaigle@chctruevalue.com | Email / First Class Mail |
| True Value Willimantic, Ct | Attn: Hugh Durham | 1561 Main St | Willimantic, CT 06226-1129 | | jdaigle@chctruevalue.com | Email / First Class Mail |
| True Value Willimantic Ct | True Value Willimantic Ct | 1561 Main St | Willimantic, Ct 06226-1129 | | | First Class Mail |
| True Value, Ck Home & Hardware | | Jonesboro, GA 30236 | | | service@ckhardware.com | Email / First Class Mail |
| True Value/Cdc Shanghai | 7600 Jonesboro Rd | Jonesboro, GA 30236 | | | | First Class Mail |
| True Value/Century Furntan | 3rd Fl, Bldg 81 Of Modern Logistics Por | North Area Yantian Integrated | Free Trade Zone | Yantian, 518081 | China | First Class Mail |
| True Value/Kvfk Shanghai | Harvard Consolidation | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| True Value/Kvfk Shanghai | CONSOLIDATION SERVICES | 20488 S Reeves Ave | Carson, CA 90810 | | | First Class Mail |
| True Value/Kvfk Shanghai | CONSOLIDATION SERVICES | 20488 S Reeves Ave | Carson, CA 64147 | | | First Class Mail |
| True Value/Kvfk Shanghai | Consolidation Services | 20488 Reeves Ave | Carson, CA 90810 | | | First Class Mail |
| True Value/Kvfk Shanghai | 3601 E Hwy 31 | Corsicana, TX 75110 | | | | First Class Mail |
| True Value/Kvfk Shanghai | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| True Value/Kvfk Shanghai | 320 S Division St | Antian Port Free Trade Zone | Harvard, IL 60033 | | | First Class Mail |
| True Value/Kvfk Shanghai | 320 S Division | Harvardd, IL 60033 | | | | First Class Mail |
| True Value/Kvfk Shanghai | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| True Value/Nh | 15750 Mountain Ave | Chino, CA 91708 | | | | First Class Mail |
| True Value/Relay Only | 20488 Reeves Ave | Carson, CA 90810 | | | | First Class Mail |
| True Value-01800-Harvard | True ValueCom | Attn: Mark Vandevelde | 203 Jardus Rd Doc 42 | Cary, IL 60013 | brajeshk@truevalue.com | Email / First Class Mail |
| True Value-01800-Harvard | True Value.com | Attn: Mark Vandevelde | 203 Jardus Rd Doc 42 | Cary, IL 60013 | brajeshk@truevalue.com | Email / First Class Mail |
| True Value-01800-Harvard | True Value.com | 203 Jardus Rd Doc 42 | Cary, Il 60013 | | | First Class Mail |
| True Value-19339-Atlanta | True ValueCom Corp-Atlanta | Attn: Scott Zelms, Owner | 7600 Jonesboro Rd | Jonesboro, GA 30236-2360 | farmgabg@yahoo.com | Email / First Class Mail |
| True Value-19339-Atlanta | Attn: Scott Zelms, Owner | 7600 Jonesboro Road | Jonesboro, GA 30236-2360 | | farmgabg@yahoo.com | Email / First Class Mail |
| True Value-19339-Atlanta | 7600 Jonesboro Road | Jonesboro, Ga 30236-2360 | | | | First Class Mail |
| True Value-19340-Cleveland | True ValueCom Corp-Cleveland | Attn: Scott Zelms, Owner | 26025 First St | Westlake, OH 44145-1400 | truevaluehenrietta@gmail.com | Email / First Class Mail |
| True Value-19340-Cleveland | True Value-cleveland | 26025 First Street | Westlake, Oh 44145-1400 | | | First Class Mail |
| True Value-19340-Cleveland | Attn: Scott Zelms, Owner | 26025 First Street | Westlake, OH 44145-1400 | | | First Class Mail |
| True Value-19342-Corsicana | True ValueCom Corp-Corsicana | Attn: Scott Zelms , Owner | 2601 E Hwy 31 | Corsicana, TX 75109-8988 | truevaluehenrietta@gmail.com | Email / First Class Mail |
| True Value-19342-Corsicana | Attn: Scott Zelms , Owner | 2601 E Hwy 31 | Corsicana, TX 75109-8988 | | truevaluehenrietta@gmail.com | Email / First Class Mail |
| True Value-19342-Corsicana | True Value - Corsicana | 2601 E Hwy 31 | Corsicana, Tx 75109-8988 | | | First Class Mail |
| True Value-19343-Kansas City | True ValueCom Corp-Kansas City | Attn: Scott Zelms , Owner | 14900 Us Hwy 71 | Kansas City, MO 64147-1011 | | First Class Mail |
| True Value-19343-Kansas City | True Value - Kansas City | 14900 Us Hwy 71 | Kansas City, Mo 64147-1011 | | | First Class Mail |
| True Value-19343-Kansas City | Attn: Scott Zelms , Owner | 14900 Us Hwy 71 | Kansas City, MO 64147-1011 | | | First Class Mail |
| True Value-19344-Denver | True ValueCom Corp-Denver | Attn: Scott Zelms , Owner | 11275 E 40Th Ave | Denver, CO 80239-3210 | | First Class Mail |
| True Value-19344-denver | True Value - Denver | 11275 E 40th Ave | Denver, Co 80239-3210 | | | First Class Mail |
| True Value-19344-Denver | Attn: Scott Zelms , Owner | 11275 E 40Th Ave | Denver, CO 80239-3210 | | | First Class Mail |
| True Value-19345-Springfield | True ValueCom Corp-Springfield | Attn: Scott Zelms , Owner | 2150 Olympic St | Springfield, OR 97477-3478 | | First Class Mail |
| True Value-19345-springfield | True Value - Springfield | 2150 Olympic St | Springfield, Or 97477-3478 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| True Value-19345-Springfield | Attn: Scott Zelms , Owner | 2150 Olympic St | Springfield, OR 97477-5478 | | | First Class Mail |
| True Value-19346-Woodland | True ValueCom Corp-Woodland | Attn: Scott Zelms , Owner | 215 N Pioneer Ave | Woodland, CA 95776-5907 | | First Class Mail |
| True Value-19346-woodland | True Value - Woodland | 215 N Pioneer Ave | Woodland, Ca 95776-5907 | | | First Class Mail |
| True Value-19346-Woodland | Attn: Scott Zelms , Owner | 215 N Pioneer Ave | Woodland, CA 95776-5907 | | | First Class Mail |
| True Value-19347-Kingman | True ValueCom Corp-Kingman | Attn: Scott Zelms , Owner | 4005 Mohave Airport Dr | Kingman, AZ 77777-0001 | | First Class Mail |
| True Value-19347-kingman | True Value - Kingman | 4005 Mohave Airport Dr | Kingman, Az 77777-0001 | | | First Class Mail |
| True Value-19347-Kingman | Attn: Scott Zelms , Owner | 4005 Mohave Airport Dr | Kingman, AZ 77777-0001 | | | First Class Mail |
| True Value-19348-Mankato | True ValueCom Corp-Mankato | Attn: Scott Zelms , Owner | 2415 3Rd Ave | Mankato, MN 56001-3129 | | First Class Mail |
| True Value-19348-mankato | True Value - Mankato | 2415 3rd Ave | Mankato, Mn 56001-3129 | | | First Class Mail |
| True Value-19348-Mankato | Attn: Scott Zelms , Owner | 2415 3Rd Ave | Mankato, MN 56001-3129 | | | First Class Mail |
| True Value-21071-Wilkes Barre | True Value Co, LLC - Wilkes-Barre 27 | Attn: Donna Kamp, General Operations Manager | 12 Tradeport Rd | Wilkes-Barre, PA 77777 | donna.kamp@truevalue.com | Email |
| True Value-21071-Wilkes Barre | Attn: Donna Kamp, General Operations Mgr | 12 Tradeport Road | Wilkes-Barre, PA 77777 | | donna.kamp@truevalue.com | Email |
| True Value-21071-wilkes Barre | 12 Tradeport Road | Wilkes-barre, PA 77777 | | | | First Class Mail |
| Truebloe Enterprises, Inc. | 14900 Us Highway 71 | Kansas City, MO 64147 | | | | First Class Mail |
| Truevalue Atlanta | 7600 Jonesboro Rd | Jonesboro, GA 30236 | | | | First Class Mail |
| Truevalue Central Ship | 306 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Truevalue Cleveland | 26025 First St | Westlake, OH 44145 | | | | First Class Mail |
| Truevalue Consolidation | 320 S Division Street | Harvard, IL 60033 | | | | First Class Mail |
| Truevalue Consolidation | 320 S Division Stree | Harvard, IL 60033 | | | | First Class Mail |
| Truevalue Consolidation | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Truevalue Consolidation | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Truevalue Corsicana | 2601 E Hwy 31 | Corsicana, TX 75110 | | | | First Class Mail |
| Truevalue Denver | 11275 E 40th Ave | Denver, CO 80239 | | | | First Class Mail |
| Truevalue Harvard | 308 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Truevalue Kansas City | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| Truevalue Kingman | 4005 Mohave Airport Dr | Kingman, AZ 86401 | | | | First Class Mail |
| Truevalue Mankato | 2415 3rd Ave | Mankato, MN 56001 | | | | First Class Mail |
| Truevalue Springfield | 2150 Olympus St | Springfield, OR 97477 | | | | First Class Mail |
| Truevalue Springfield | 19810 87th S | Kent, WA 98032 | | | | First Class Mail |
| Truevalue Woodland | 215 N County Rd 101 | Woodland, CA 95776 | | | | First Class Mail |
| Truevalue.Com | Attn: Lisa Fortuna, Manager | 8600 W Bryn Mawr Ave | Chicago, IL 99999 | | joel.rubin@truevalue.com | Email |
| Truevalue.com | 8600 W. Bryn Mawr Ave | Chicago, Il 99999 | | | | First Class Mail |
| TruevalueCom | | | | | joel.rubin@truevalue.com | Email |
| Truly Nolen Of America | 3636 E Speedway Blvd | Tucson, AZ 85716 | | | | First Class Mail |
| Trumbull Manufacturing Inc | P.O. Box 30 | 400 Dietz Rd | Warren, OH 44483 | | | First Class Mail |
| Trumbull Manufacturing Inc | P.O. Box 200 | Warren, OH 44483 | | | | First Class Mail |
| Trumbull Manufacturing Inc | 400 Dietz Rd | Warren, OH 44483 | | | | First Class Mail |
| Trumbull Manufacturing Inc | 400 Dietz Rd | P.O. Box 30 | Warren, OH 44483 | | | First Class Mail |
| Trunk Mat Co Inc | 318 Maple Grove Rd | Dalton, GA 30721 | | | | First Class Mail |
| Truper S | Attn: Brett Lindberg | 424 Fort Hill Dr, Ste 134A | Naperville, IL 60540 | | Blindberg@naftatools.com | Email |
| Truper S | c/o Truper SA de CV | P.O. Box 7247-6547 | Philadelphia, PA 19170-6547 | | | First Class Mail |
| Truper Sa De Cv | P.O. Box 7247-6547 | Philadelphia, PA 19170 | | | | First Class Mail |
| Truper Sa De Cv | P.O. Box 7247-6547 | Col Modelo De Echegaray | Philadelphia, PA 19170 | | | First Class Mail |
| Truper Sa De Cv | Miguel De Cervantes Saavedra | 67 | Col Granada, Mexif 11520 | Mexico | | First Class Mail |
| Truper Sa De Cv | Calle D, Ste 31A, Col Modelo | Naucalpan, 53330 | Mexico | | | First Class Mail |
| Truper Sa De Cv | Calle D #31A, Col Modelo | Naucalpan, 53330 | Mexico | | | First Class Mail |
| Truper Sa De Cv | 8403 El Gato Rd | Laredo, TX 78045 | | | | First Class Mail |
| Truper Sa De Cv | 832 Hallmark Dr | Laredo, TX 78045 | | | | First Class Mail |
| Truper Sa De Cv | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Truper Sa De Cv | 307 Grand Central Blvd | Laredo, TX 78045 | | | | First Class Mail |
| Trusco Building Supply | Trusco Building Supply Inc | Attn: Tonita Troho, President | 47 Grove St | Mount Vernon, NY 10550-0001 | tsuscal@aol.com | Email |
| Trusco Building Supply | Attn: Tonita Troho, President | 47 Grove Street | Mount Vernon, NY 10550-0001 | | tsuscal@aol.com | Email |
| Trusco Building Supply | 47 Grove Street | Mount Vernon, Ny 10550-0001 | | | | First Class Mail |
| Truserv (Dc) | 8600 W Bryn Mawr | Chicago, IL 60631 | | | | First Class Mail |
| Truserv (Dsr) | 8600 W Bryn Mawr | Chicago, IL 60631 | | | | First Class Mail |
| Truserv Canada Cooperative Inc | 1530 Gamble Pl Box 6800 | Winnipeg, MB R3C 3A9 | Canada | | | First Class Mail |
| Truserv Manufacturing-Pc | Attn: L Feuerhelm - Petty Cash Admin | 201 Jandus Rd | Cary, IL 60013 | | | First Class Mail |
| Trust Account Of | James R Vaughan P C | 11445 E Via Linda Ste 2-610 | Scottsdale, AZ 85259 | | | First Class Mail |
| Trust Chem USA LLC | 4 Office Park Dr | Pod 2 Ste 1320 | Palm Coast, FL 32137 | | DANIEL.@TRUSTCHEMUSA.COM | Email |
| Trust Chem Usa Llc | Tia Rush | 4 Office Park Dr | Palm Coast, FL 32137 | | | First Class Mail |
| Trust Chem Usa Llc | Attn: Tia Rush | 4 Office Park Dr, Pod 2 Ste 1320 | Palm Coast, FL 32137 | | | First Class Mail |
| Trust Chem Usa Llc | Attn: Daniel Bolon | 4 Office Park Dr, Pod 2, Ste 1320 | Palm Coast, Fl 32137 | | | First Class Mail |
| TrustArc | | | | | heatherc@trustarc.com | Email |
| TrustArc Inc | P.O. Box 92005 | Las Vegas, NV 89193 | | | | First Class Mail |
| TrustArc Inc. | 2121 N California Blvd, Ste 290 | Walnut Creek, CA 94596 | | | | gchen@trustarc.com | Email |
| Trustees of the Environmental Conservation and Chemical Corporation Trust Fund | c/o N W Bernstein & Associates, LLC | Attn: Norman W Bernstein | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | nwbernstein@nwbllc.com | Email |
| Trustworthy Hardware | Pamela A Langlitz | Attn: Pamela Langlitz | 1084 Union Ave | Laconia, NH 03246-2143 | trustworthy@metrocast.net | Email |
| Trutech | 155 Woolco Dr | Marietta, GA 30062 | | | | First Class Mail |
| Tru-Test Mfg. | Attn: Michele Blasinski | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Tru-Test Mfg. | Attn: Dave Vermilya | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Truth Basketball Corp | 17350 State Hwy 249, Ste B413 | Houston, TX 77064 | | | | First Class Mail |
| Try Leasing Corp | 16891 Brookpark Rd | Cleveland, OH 44142 | | | | First Class Mail |
| Tsg, A Teletech Company | 2575 White Oak Circle | Aurora, IL 60502 | | | | First Class Mail |
| Tsi Incorporated | Attn: Anna Goossens | Sds 12-0764 | P.O. Box 86 | Minneapolis, MN 55486-0764 | ACCOUNTING@TSI.COM | Email |
| Tsi Incorporated | Attn: Anna Goossens | P.O. Box 86, Sds 12-0764 | Minneapolis, Mn 55486-0764 | | ACCOUNTING@TSI.COM | Email |
| Tsi Incorporated | Sds 12-0764 | P.O. Box 86 | Minneapolis, MN 55486 | | | First Class Mail |
| Tsi Incorporated | Attn: Customer Support | 500 Cardigan Rd | Shoreview, MN 55126 | | | First Class Mail |
| Tsigonia Paint & Hardware | Tsigonia Paint Sales of Jersey City, Inc | Attn: George Pahiakos, President | 464 Communipaw Ave | Jersey City, NJ 07304-2934 | tsigoniajc@aol.com | Email |
| Tsrp LLC | | | | | carlos@caguashardware.com | Email |
| Tsl Water LLC | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Tsl Water LLC | 42259 Rio Nedo | Temecula, CA 92590 | | | | First Class Mail |
| Tsl Water Llc | 42188 Rio Nedo | Temecula, CA 92590 | | | | First Class Mail |
| Tsurumi | 1625 Fullerton Court | Glendale Height, IL 60139 | | | | First Class Mail |
| Tsurumi (America) Inc | Dept Ch 17711 | Palatine, IL 60055 | | | | First Class Mail |
| Tsurumi (America) Inc | 1625 Fullerton Ct | Glendale Height, IL 60139 | | | | First Class Mail |
| Tsurumi (America), Inc | 1625 Fullerton Ct | Glendale Heights, IL 60139 | | | alexw@tsurumiamerica.com | Email |
| Tsurumi (America), Inc. | 1625 Fullerton Ct | Glendale Heights, IL 60139 | | | accounting@tsurumiamerica.com; alexw@tsurumiamerica.com | Email |
| Tsurumi Pump | 1625 Fullerton Court | Glendale Height, IL 60139 | | | | First Class Mail |
| Ttb - Research & Guidance | P.O. Box 71687 | Chicago, IL 60694 | | | | First Class Mail |
| Ttc Cleaning Solutions LLC | 3214 Quarry St | Whitehall, PA 18052 | | | | First Class Mail |
| Tts LLC | P.O. Box 654168 | Dallas, TX 75265 | | | | First Class Mail |
| Tu Ferreteria Buena Vista | Attn: Jose Luis Vasquez Ortiz, President | Jose Diego 456 Bo Buena Vista | Cayey, PR 00736 | | ferrbuenavista@yahoo.com | Email |
| Tu Ferreteria Buena Vista | Jose Diego 456 Bo. Buena Vista | Cayey, Pr 00736 | | | | First Class Mail |
| Tubings LLC | P.O. Box 391 | Custer, SD 57730 | | | | First Class Mail |
| Tubings LLC | P.O. Box 391 | 25258 Lower French Creek Rd | Custer, SD 57730 | | | First Class Mail |
| Tubings Llc | P.O. Box 391 | 25258 Lower French Creek | Custer, SD 57730 | | | First Class Mail |
| Tubings LLC | 3584 Rustic Pl | Shoreview, MN 55126 | | | | First Class Mail |
| Tubings LLC | 11011 Holly Ln N | Dayton, MN 55369 | | | | First Class Mail |
| Tubings LLC | 10505 107th St N | Ste 205 | Stillwater, MN 55082 | | | First Class Mail |
| Tuckerton Lumber Co | 138 Railroad Ave | Tuckerton, NJ 08087 | | | | First Class Mail |
| Tucumcari Lumber True Value | Daniel J Mares | Attn: Daniel J Mares, Owner | 221 S 1St St | Tucumcari, NM 88401-2705 | jmares@truevalue.net | Email |
| Tucumcari Lumber True Value | Attn: Daniel J Mares, Owner | 221 S 1St St | Tucumcari, NM 88401-2705 | | jmares@truevalue.net | Email |
| Tucumcari Lumber True Value | 221 S 1st St | Tucumcari, Nm 88401-2705 | | | | First Class Mail |
| Tufco/Trimaco, Inc | Consolidation | 308 South Division St | Harvard, IL 60033 | | | First Class Mail |
| Tufco/Trimaco, Inc | 2814 Raw Bay Blvd | Manning, SC 29102 | | | | First Class Mail |
| Tufco/Trimaco, Inc | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | | First Class Mail |
| Tufco/Trimaco, Inc | 1215 Landmeier Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Tufco/Trimaco, Inc | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | | First Class Mail |
| Tufco/Trimaco, LLC | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | | First Class Mail |
| Tuff Stuff Products | P.O. Box 9348 | Terra Bella, CA 93270 | | | | First Class Mail |
| Tuff Stuff Products | 9600 Rd 256 | Terra Bella, CA 93270 | | | | First Class Mail |
| Tuf-Tug Inc | 3434 Encrete Ln | Moraine, OH 45439 | | | | First Class Mail |
| Tukasi LLC | 2917 N Latoria Ln | Franklin Park, IL 60131 | | | | First Class Mail |
| Tukasi LLC | 2917 N Latoria Lane | Franklin Park, IL 60131 | | | | First Class Mail |
| Tulko Hardware LLC | c/o Victorial Network Logistic | 14410 Investment Ave | Laredo, TX 78045 | | | First Class Mail |
| Tulko Hardware LLC | 8303 E 111th St, Ste E | Bixby, OK 74008 | | | | First Class Mail |
| Tulko Hardware LLC | 11110 S 82nd E Pl, Ste G | Bixby, OK 74008 | | | | First Class Mail |
| Tuma True Value Hardware | | | | | parasonhorse@yahoo.com | Email |
| Tunoha L Davidson | Address Redacted | | | | | First Class Mail |
| Turbine Industries | 326 State Hwy 16 S | Goldthwaite, TX 76844 | | | | First Class Mail |
| Turbine Industries | 324 State Hwy 16 S | Goldthwaite, TX 76844 | | | | First Class Mail |
| Turbine Industries LLC | 326 State Hwy 16 S | Goldthwaite, TX 76844 | | | stuartt@turbineig.com | Email |
| Turek & Sons | Turek & Sons, LLC | Attn: Andrew Lebovitz | 1333 S Jefferson St | Chicago, IL 60607-5035 | brendag@albanysteel.com | Email |
| Turek & Sons | Attn: Andrew Lebovitz | 1333 S Jefferson Street | Chicago, IL 60607-5035 | | brendag@albanysteel.com | Email |
| Turek & Sons | 1333 S Jefferson Street | Chicago, Il 60607-5035 | | | | First Class Mail |
| Turf Inc | Po Box 262 | Batavia, IL 60510 | | | | First Class Mail |
| Turf Inc | 05951 Green Rd | Elburn, IL 60119 | | | | First Class Mail |
| Turf Teq LLC | P.O. Box 127 | 110 South Railroad Ave | New Holland, PA 17557 | | | First Class Mail |
| Turf Teq LLC | 699 Todd Road | Honey Brook, PA 19344 | | | | First Class Mail |
| Turf Teq LLC | 699 Todd Rd | Honey Brook, PA 19344 | | | | First Class Mail |
| Turf Trade | All Unique Gifts Inc | Attn: Alan Phillips, Owner | 517 Franklinville Rd | Mullica Hill, NJ 08062 | aphillips@theturftrade.com | Email |
| Turfco Mfg Inc | P.O. Box 49340 | 1655 101St Ave Ne | Minneapolis, MN 55449 | | | First Class Mail |
| Turfco Mfg Inc | 1655 101St Ave Ne | Minneapolis, MN 55449 | | | | First Class Mail |
| Turfco Mfg Inc | 1655 101St Ave Ne | Mpls, MN 55449 | | | | First Class Mail |
| Turffeq | 699 Todd Rd | Honey Brook, PA 19344 | | | | First Class Mail |
| Turn Key General Contractors | 6870 N Broadway, Ste K | Denver, CO 80221 | | | | First Class Mail |
| Turner Lumber Co | Tls of Barneveld, Inc | Attn: Tom Turner | 122 Vanderkemp Ave | Barneveld, NY 13304-2427 | turneryts@aol.com | Email |
| Turner Lumber Co | Attn: Tom Turner | 122 Vanderkemp Ave | Barneveld, NY 13304-2427 | | turneryts@aol.com | Email |
| Turner Lumber Co | 122 Vanderkemp Ave | Barneveld, Ny 13304-2427 | | | | First Class Mail |
| Turney's Ace Hardware | Admar Distributing Co, Inc | Attn: Howard Adelman, President | 12670 W Geauga Plaza | Chesterland, OH 44026 | hardware@turneys.com | Email |
| Turnkey Consulting LLC | 1252 Mair Mill Road | Reidsville, NC 27320 | | | | First Class Mail |
| Turnkey Consulting LLC | 1252 Moir Mill Rd | Reidsville, NC 27320 | | | | First Class Mail |
| Turnpro LLC | 425 Huehl Rd | Bldg 17 | Northbrook, IL 60062 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Turnpro LLC | 10888 County Rd 496 | Princeton, TX 75407 | | | | First Class Mail |
| Turtle Pond Orchids | 9314 Forest Hill Blvd | 325 | Wellington, FL 33411 | | | First Class Mail |
| Turtle Pond Orchids | 9196 Dupont Pl | Wellington, FL 33414 | | | | First Class Mail |
| Turtle Pond Orchids | 177 Cayman Drive | Palm Springs, FL 33461 | | | | First Class Mail |
| Turtle Pond Orchids | 177 Cayman Dr | Palm Springs, FL 33461 | | | | First Class Mail |
| Turtle Wax Inc | P.O. Box 206000 | Dallas, TX 75320 | | | | First Class Mail |
| Turtle Wax Inc | c/o Levaint Logistics | 868 W Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Turtle Wax Inc | 2250 W Pinehurst Blvd, Ste 150 | Addison, IL 60101 | | | | First Class Mail |
| Turtle Wax Inc | 2250 W Pinehurst Blvd | Suite 150 | Addison, IL 60101 | | | First Class Mail |
| Turtle Wax Inc | 21705 Mississippi | Elwood, IL 60421 | | | | First Class Mail |
| Turtle Wax, Inc. | 948 Springer Dr | Lombard, IL 60148 | | | jholloway@turtlewax.com | Email |
| | | | | | | First Class Mail |
| Tuthill Corp | Tuthill Corp. | 8825 Aviation Drive | Fort Wayne, IN 46809 | | | First Class Mail |
| Tuttle Hardware | Wenjest Corp | Attn: Jeff Williams | 307 W Main | Tuttle, OK 73089-9061 | Tuttlehardware@AOL.COM | Email |
| | | | | | | First Class Mail |
| Tuttle Lumber Company, Ltd. | 375 Hueco Ridge | New Braunfels, TX 78132 | | | ddcproperties@gmail.com | Email |
| | | | | | | First Class Mail |
| Tuttle Motor & Hardware | Tuttle Motor Co. | Attn: Eldon Tuttle, President | 509 Ave H | Poteet, TX 78065-5417 | info@tuttlemotor.com | Email |
| | | | | | | First Class Mail |
| Tuv Rheinland | 150 Fl Of No10 Etc | West Guanghong Road | Shanghai | China | | First Class Mail |
| Tuv Rheinland Shenzhen Co Ltd | 3 & 4 F, Cybio Technology, Bldg 1 | Langshan No 2 Rd South 5Th Ind | High Tech Industry Park North | Nanshan District, Shenzhen 518057, | China | First Class Mail |
| Tuv Rheinland Shenzhen Co Ltd | 3 & 4 F, Cybio Technology | Building No 1, Langshan No 2 Rd South 5Th Ind | High Tech Industry Park North | Shenzhen, | China | First Class Mail |
| Tuv Rheinland Shenzhen Co Ltd | 3 & 4 F, Cybio Technology | Bldg 1, Langshan 2 Rd, S 5th Ind | High Tech Industry Park North | Shenzhen | China | First Class Mail |
| TV Cooperative Co | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| TV Cooperative Co | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| TV Holdco I, L.L.C. | c/o ACON Investments | 1133 Connecticut Ave NW, Ste 700 | Washington, DC 20036 | | tbernstein@aconinvestments.com; chris.donoho@hoganlovells.com | Email |
| | | | | | | First Class Mail |
| TV Holdco I, L.L.C. | c/o Hogan Lovells US LLP | Attn: Christopher R Donoho III | 390 Madison Ave | New York, NY 10017 | | First Class Mail |
| TV Holdco, L.L.C. | c/o ACON Investments | 1133 Connecticut Ave NW, Ste 700 | Washington, DC 20036 | | tbernstein@aconinvestments.com; chris.donoho@hoganlovells.com | Email |
| | | | | | | First Class Mail |
| TV Holdco, L.L.C. | c/o Hogan Lovells US LLP | Attn: Christopher R Donoho III | 390 Madison Ave | New York, NY 10017 | | First Class Mail |
| Tv Products USA Inc | c/o KS Logistics | 1113 E 230th St | Carson, CA 90745 | | | First Class Mail |
| Tv Products USA Inc | 5440 Blackberry Rd | Eau Claire, WI 54701 | | | | First Class Mail |
| TV Venture, SA | Mmg Tower, Avenida Paseo Del Mar | Panama | | | | First Class Mail |
| Tv.com | C/O Tru Serv Corp | Attn: Fran Mizzi | Chicago, IL 60631 | | | First Class Mail |
| Tv/Sb Freight | 900 Turnbull Canyon Rd | City Of Industry, CA 91745 | | | | First Class Mail |
| TVH Feiler Enterprises LLC | dba Brett's True Value | 59 N Plank Rd | Newburgh, NY 12550-9999 | | | First Class Mail |
| TW Evans Cordage Co., Inc. | Attn: William Evans | 55 Walnut Grove Ave | Cranston, RI 02920 | | bill@twevans.com | Email |
| | | | | | | First Class Mail |
| TW Evans Cordage Co., Inc. | P.O. Box 8038 | Cranston, RI 02920 | | | aprl@twevans.com | Email |
| | | | | | | First Class Mail |
| Tweedy & Popp Hardware | Tweedy & Popp L Corp | Attn: Chong Yi, President | 1815 N 45Th St 112 | Seattle, WA 98103-6856 | tomp@tweedypopp.com | Email |
| | | | | | | First Class Mail |
| Twelve Timbers Inc | P.O. Box 813 | 1810 S Industrial Park Rd | Richfield, UT 84701 | | | First Class Mail |
| Twin City Building Materials & Supply | | | | | avset1987@bellsouth.net | Email |
| Twin City Building Materials&Supply | | | | | avset1987@bellsouth.net | Email |
| Twin City Concrete Products Co. | Attn: Ryan Atkins | 2025 Centre Pointe Blvd | Mendota Heights, MN 55120 | | ratkins@tccmaterials.com | Email |
| | | | | | | First Class Mail |
| Twin City Hardware | Gary S, Inc | Attn: Leslie Bellet, Sec/Treas | 399 Cliff St | Deadwood, SD 57732-0001 | | First Class Mail |
| Twin Tiger USA LLC | Bay View Funding | P.O. Box 204703 | Dallas, TX 75320 | | | First Class Mail |
| Twin Tiger USA LLC | 15100 Hilton Dr | Fontana, CA 92336 | | | | First Class Mail |
| Twin Tiger USA LLC | 1316 Manhattan Ave | Manhattan Beach, CA 90266 | | | | First Class Mail |
| Twirl Advertising & Design | 4054 N Sacramento, Ste 3 | Chicago, IL 60618 | | | | First Class Mail |
| Twisted Goat | 1516 Motor Pkwy | Hauppauge, NY 11749 | | | | First Class Mail |
| Twisted Goat | 1226 S Jordan Pkwy, Ste D | South Jordan, UT 84095 | | | | First Class Mail |
| Twisted Goat | 1226 S Jordan Parkway | Ste D | South Jordan, UT 84095 | | | First Class Mail |
| Twister Display | Po Box 2704 | East Liverpool, OH 43920 | | | | First Class Mail |
| Two Gents Digital | 215 Stanley Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Two Old Goats | 4117 Murray Ave | Haltom City, TX 76117 | | | | First Class Mail |
| Two Way Direct Inc | Attn: Jamie Reilly | 3262 Grey Hawk Ct | Carlsbad, Ca 92010 | | | First Class Mail |
| Two Way Direct Inc | Attn: Bo Pritchett | 3262 Grey Hawk Ct | Carlsbad, Ca 92010 | | | First Class Mail |
| Two Way Direct Inc | Attn: Bo Pritchett | 3262 Grey Hawk Court | Carlsbad, CA 92010 | | | First Class Mail |
| Two Way Direct Inc | 3262 Grey Hawk Ct | Carlsbad, CA 92010 | | | | First Class Mail |
| Two Way Direct Inc | 3262 Grey Hawk Court | Carlsbad, CA 92010 | | | | First Class Mail |
| Twos Co Inc | 500 Saw Mill River Rd | Elmsford, NY 10523 | | | | First Class Mail |
| Twos Co Inc | 500 Saw Mill River Rd | Elmsford, NY 10523 | | | | First Class Mail |
| Twos Company Inc | 500 Saw Mill River Rd | Elmsford, NY 10523 | | | | First Class Mail |
| Twos Sales Inc | P.O. Box 1265 | St Charles, IL 60174 | | | | First Class Mail |
| Twos Sales Inc | P.O. Box 1265 | Saint Charles, IL 60174 | | | | First Class Mail |
| Tw's Outdoor & Hardware | Ward Enterprises of Sunbury, Inc | Attn: Thomas Ward, Owner | 980 Us Hwy 158 E | Sunbury, NC 27979-1000 | | First Class Mail |
| Tw's Watson Family Hardware | Tw's Watson Family Hardware, LLC | Attn: Matthew Watson, Manager | 1 Cole Parkway | Scituate, MA 02066-0003 | twsfamilyhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Tw's Watson Family Hardware | Attn: Matthew Watson, Manager | 1 Cole Parkway | Scituate, MA 02066-0001 | | twsfamilyhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Tw's Watson Family Hardware | Tw's Watson Family Hardware | 1 Cole Parkway | Scituate, MA 02066-0001 | | | First Class Mail |
| TW's Watson Family Hardware LLC | 1 Cole Parkway | Scituate, MA 02066 | | | | First Class Mail |
| Tx Child Support Sdu | P.O. Box 659791 | San Antonio, TX 78265 | | | | First Class Mail |
| Tx Child Support Sdu | P.O. Box 659791 | San Antonio, Texas 78265 | | | | First Class Mail |
| TX Dept of Agriculture | 1720 Regal Row, Ste 118 | Dallas, TX 75235 | | | | First Class Mail |
| TX Secretary of State | P.O. Box 13697 | Austin, TX 78711 | | | | First Class Mail |
| Txu Energy Retail Co | P.O. Box 650638 | Dallas, TX 75265 | | | | First Class Mail |
| Ty Inc | P.O. Box 5377 | Oak Brook, IL 60522 | | | credit@tymail.com; rcaputo@tymail.com | Email |
| | | | | | | First Class Mail |
| Ty Inc | P.O. Box 5934 | Chicago, IL 60680 | | | | First Class Mail |
| Ty Inc | P.O. Box 5377 | 280 Chesnut | Westmont, IL 60559 | | | First Class Mail |
| Ty Inc | 300 W Crossroads Pkwy | Bolingbrook, IL 60440 | | | | First Class Mail |
| Ty Inc | 300 W Crossroads Parkway | Bolingbrook, IL 60440 | | | | First Class Mail |
| Ty J Valentine | Address Redacted | | | | | First Class Mail |
| Tyce Holst | Address Redacted | | | | | First Class Mail |
| Tyco Electronics | 8000 Purfoy Rd | Fuquay-Varina, NC 27526 | | | | First Class Mail |
| Tyco Electronics | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Tyco Electronics | 34627 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Tyco Integrated Security LLC | Lockbox 223670 | 500 Ross St 154-0460 | Pittsburgh, PA 15251 | | | First Class Mail |
| Tyco Integrated Security LLC | 6600 Congress Blvd | Boca Raton, FL 33487 | | | | First Class Mail |
| Tyco Integrated Security LLC | 2010 Swift Drive | Oak Brook, IL 60523 | | | | First Class Mail |
| Tyco Integrated Security LLC | P.O. Box 371967 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Tyco/Covalence Plastc | 4107 Valley Industrial Blv S | Shakopee, MN 55379 | | | | First Class Mail |
| Tyco/Covalence Plastic | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | | First Class Mail |
| Tydings & Rosenberg, LLP | | | | | sgerald@tydings.com | Email |
| Tydings & Rosenberg, LLP | Attn: Stephen B Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | | sgerald@tydings.com | Email |
| | | | | | | First Class Mail |
| Tydings & Rosenberg, LLP | Attn: Dennis J Shaffer/Stephen B Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | | dshaffer@tydings.com | Email |
| | | | | | | First Class Mail |
| Tyla K Barcey | Address Redacted | | | | | First Class Mail |
| Tylenthia M Lewis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyler A Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyler A Hufford | Address Redacted | | | | | First Class Mail |
| Tyler Almudarris | Address Redacted | | | | | First Class Mail |
| Tyler Bissell | Address Redacted | | | | | First Class Mail |
| Tyler D Dornblaser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyler D Wills | Address Redacted | | | | Email Redacted | Email |
| Tyler Deike | Address Redacted | | | | | First Class Mail |
| Tyler Deike | Address Redacted | | | | | First Class Mail |
| Tyler Duda | Address Redacted | | | | | First Class Mail |
| Tyler Griffin | Address Redacted | | | | | First Class Mail |
| Tyler Hughes | Address Redacted | | | | | First Class Mail |
| Tyler J Bolmer | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Tyler J Dickinson | Address Redacted | | | | | First Class Mail |
| Tyler J Esterle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyler J Esterle | Address Redacted | | | | | First Class Mail |
| Tyler J Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyler J Hatfield | Address Redacted | | | | | First Class Mail |
| Tyler J Kudla | Address Redacted | | | | | First Class Mail |
| Tyler K King | Address Redacted | | | | | First Class Mail |
| Tyler Kruse | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyler Kruse | Address Redacted | | | | | First Class Mail |
| Tyler M Bowie | Address Redacted | | | | | First Class Mail |
| Tyler Melnychuk Riley | Address Redacted | | | | | First Class Mail |
| Tyler Meyers | Address Redacted | | | | | First Class Mail |
| Tyler N Kempa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyler N Kempa | Address Redacted | | | | | First Class Mail |
| Tyler Pine | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyler Pine | Address Redacted | | | | | First Class Mail |
| Tyler R Garofol | Address Redacted | | | | | First Class Mail |
| Tyler R Sacco | Address Redacted | | | | | First Class Mail |
| Tyler S Carpenter | Address Redacted | | | | | First Class Mail |
| Tyler S Guajardo | Address Redacted | | | | | First Class Mail |
| Tyler S Weiss | Address Redacted | | | | | First Class Mail |
| Tyler Trella | Address Redacted | | | | | First Class Mail |
| Tymish V Halibey | Address Redacted | | | | | First Class Mail |
| Tyr Sport | 1790 Apollo Ct | Seal Beach, CA 90740 | | | | First Class Mail |
| Tyra Wiley | Address Redacted | | | | | First Class Mail |
| Tyreck Cameron | Address Redacted | | | | | First Class Mail |
| Tyree Davis | Address Redacted | | | | | First Class Mail |
| Tyreek S Washington | Address Redacted | | | | | First Class Mail |
| Tyrees L Chaney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrees L Chaney | Address Redacted | | | | | First Class Mail |
| Tyreese Young | Address Redacted | | | | | First Class Mail |
| Tyrek Ramsey | Address Redacted | | | | | First Class Mail |
| Tyrell D Ramsey | Address Redacted | | | | | First Class Mail |
| Tyrell J Mitchell Jr | Address Redacted | | | | | First Class Mail |
| Tyrell R Brown | Address Redacted | | | | | First Class Mail |
| Tyrese A Anderson | Address Redacted | | | | | First Class Mail |
| Tyrin Spencer | Address Redacted | | | | | First Class Mail |
| Tyrique Baldwin | Address Redacted | | | | | First Class Mail |
| Tyrique Baldwin | Address Redacted | | | | | First Class Mail |
| Tyrique L Riley | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Tyrone Golding | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Tyrone Golding | Address Redacted | | | | | | First Class Mail |
| Tyrone Holmes | Address Redacted | | | | | | First Class Mail |
| Tyrone Phillips | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Tyrone Phillips | Address Redacted | | | | | | First Class Mail |
| Tysha Brown | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Tyson B Paquette | Address Redacted | | | | | | First Class Mail |
| Tytan International LLC | 16240 W 110th St | Lenexa, KS 66219 | | | | jane@tytanintl.com; pwarhurst@tytanintl.com | Email / First Class Mail |
| Tytan International LLC | 16240 W 110th St | Lenexa, KS 66219 | | | | | First Class Mail |
| Tytan Int'l LLC | 16240 W 110th St | Lenexa, KS 66219 | | | | | First Class Mail |
| Tytus Grills LLC | 926 Willard Dr | Ste 144 | Green Bay, WI 54304 | | | | First Class Mail |
| Tytus Grills LLC | 7151 Metro Blvd | Edina, MN 55439 | | | | | First Class Mail |
| Tytus Grills LLC | 6800 Valley View St | Buena Park, CA 90620 | | | | | First Class Mail |
| Tywan R Wilkerson | Address Redacted | | | | | | First Class Mail |
| Tz Minerals Int'l | P.O. Box 1252 | Victoria Park East, WA 6981 | Australia | | | | First Class Mail |
| Tz Minerals Int'l | Attn: Victoria Park | Level 2, 75 Canning Hwy | Victoria Park, WA 6100 | Australia | | | First Class Mail |
| U S A Detergent | 401 N Armour St | Chicago, IL 60622 | | | | | First Class Mail |
| U S A Detergent | 1735 Jersey Ave | Ste 2 | North Brunswick, NJ 08902 | | | | First Class Mail |
| U S A Detergent | 1735 Jersey Ave | Ste 2 | North Brunswick, NJ 08092 | | | | First Class Mail |
| U S Cocoa Mat LLC | P.O. Box 578 | 160 Cocoa St | St George, SC 29477 | | | | First Class Mail |
| U S Cocoa Mat LLC | 407 Carr Creek Rd | Sautee Nacoochee, GA 30571 | | | | | First Class Mail |
| U S Cocoa Mat LLC | 160 Cocoa St | St George, SC 29477 | | | | | First Class Mail |
| U S Cocoa Mat LLC | 160 Cocoa St | Saint George, SC 29477 | | | | | First Class Mail |
| U S Gypsum | 550 W Adams St | Chicago, IL 60661 | | | | | First Class Mail |
| U S Lambswool | 3540 Bertha Dr | Baldwin, NY 11510-2503 | | | | | First Class Mail |
| U S Lumber & Plywood Corp | US Lumber & Plywood Corp, Inc | Attn: Merrill Leslie Abele | 668 S Evergreen Ave | Woodbury Heights, NJ 08097-1021 | | info@uslumberinc.com | Email / First Class Mail |
| U S Lumber & Plywood Corp | Attn: Merrill Leslie Abele | 668 S Evergreen Ave | Woodbury Heights, NJ 08097-1021 | | | info@uslumberinc.com | Email / First Class Mail |
| U S Lumber & Plywood Corp | 668 S Evergreen Ave | Woodbury Heights, NJ 08097-1021 | | | | | First Class Mail |
| U S Lumber Group Inc | P.O. Box 402264 | Ste 450 | Atlanta, GA 30384 | | | | First Class Mail |
| U S Lumber Group Inc | P.O. Box 402264 | Atlanta, GA 30384 | | | | | First Class Mail |
| U S Lumber Group Inc | 2160 Satellite Blvd, Ste 450 | Duluth, GA 30097 | | | | | First Class Mail |
| U S Metalcraft Inc | P.O. Box 308 | Delphos, OH 45833 | | | | | First Class Mail |
| U S Minerals Inc | 8370 Solutions Center | Chicago, IL 60677 | | | | | First Class Mail |
| U S Minerals Inc | 18635 W Creek Drive | Tinley Park, IL 60477 | | | | | First Class Mail |
| U S Minerals Inc | 18635 W Creek Dr | Tinley Park, IL 60477 | | | | | First Class Mail |
| U S Minerals Inc | 1254 70th Ave | Roberts, WI 54023 | | | | | First Class Mail |
| U S Mix Co | 112 S Santa Fe Drive | Denver, CO 80223 | | | | | First Class Mail |
| U S Mix Co | 112 S Santa Fe Dr | Denver, CO 80223 | | | | | First Class Mail |
| U S Nonwovens | Dept Ch 19477 | 1900 S Washington Ave | Bldg B | Palatine, IL 60055 | | | First Class Mail |
| U S Nonwovens | c/o Valley Distributing | 1900 S Washington Ave | Scranton, PA 18505 | | | | First Class Mail |
| U S Nonwovens | 4930 Ashwell Ln | Ute 400 | Suwanee, GA 30024 | | | | First Class Mail |
| U S Playing Card Co | 300 Gap Way | Erlanger, KY 41018 | | | | | First Class Mail |
| U S Post Co | 2701 N Us Hwy 12, Ste A | Spring Grove, IL 60081 | | | | | First Class Mail |
| U S Post Co | 2701 N Us Hwy 12, Ste A | Fox Lake, IL 60081 | | | | | First Class Mail |
| U S Pumice | 20219 Bahama Street | Chatsworth, CA 91311 | | | | | First Class Mail |
| U S Pumice Co | 5504 W 47th St | Forest View, IL 60638 | | | | | First Class Mail |
| U S Pumice Co | 20219 Bahama St | Los Angeles, CA 91311 | | | | | First Class Mail |
| U S Pumice Co | 20219 Bahama St | Chatsworth, CA 91311 | | | | | First Class Mail |
| U S Pumice Co | 20219 Baham St | Chatsworth, CA 91311 | | | | | First Class Mail |
| U S Pumice Co | 1965 W Pershing Rd | Chicago, IL 60609 | | | | | First Class Mail |
| U S Pumice Co | 100 Central Ave Bldg 17 | S Kearney, NJ 07032 | | | | | First Class Mail |
| U S Stamp & Sign/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| U S Stove Co | P.O. Box 116180 | Atlanta, GA 30368 | | | | | First Class Mail |
| U S Stove Co | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | | First Class Mail |
| U S Stove Co | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| U S Stove Co | 28950 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| U S Stove Co | 227 Industrial Park Rd | South Pittsburg, TN 37380 | | | | | First Class Mail |
| U S Stove Co | 227 Industrial Park Rd | So Pittsburg, TN 37380 | | | | | First Class Mail |
| U S Stove Co | 108 Garner Rd | Bridgeport, AL 35740 | | | | | First Class Mail |
| U S Stove Company | 227 Industrial Park Road | South Pittsburg, TN 37380 | | | | | First Class Mail |
| U S Stove Company | 227 Industrial Park Road | So Pittsburg, TN 37380 | | | | | First Class Mail |
| U S Tape Co | 3669 S Acoma St | Cherry Hills Village, CO 80110 | | | | | First Class Mail |
| U S Tape Co | 2452 Quakertown Rd | Ste 300 | Pennsburg, PA 18073 | | | | First Class Mail |
| U S Tape Company | 2452 Quakertown Rd, Ste 300 | Pennsburg, PA 18073 | | | | | First Class Mail |
| U S Tape Company | 2452 Quakertown Rd | Suite 300 | Pennsburg, PA 18073 | | | | First Class Mail |
| U S Urban Wildlife Control LLC | 4684 Glenforest Drive | Roswell, GA 30075 | | | | | First Class Mail |
| U S Web Electronic Images | Sandy Mellinger | 313 East Carson St | Pittsburgh, PA 15219 | | | | First Class Mail |
| U S Web Electronic Images | 313 E Carson St | Pittsburgh, PA 15219 | | | | | First Class Mail |
| U S Window Fashion Supply | 15407 Long Vista Dr | Austin, TX 78728 | | | | | First Class Mail |
| U S Window Fashion Supply | 15407 Long Visa Dr | Austin, TX 78728 | | | | | First Class Mail |
| U.D.I. Corporation | 447 S W 67th St | Redmond, OR 97756 | | | | | First Class Mail |
| U.E. Michigan Sales LLC | 503 S Showassee St | Corunna, MI 48817 | | | | charles.harris@pennsmotors.com | Email / First Class Mail |
| U.S. Bank NA dba U.S. Bank Equipment Finance | P.O. Box 954238 | St Louis, MO 63195 | | | | Marco.Ulmantos@usbank.com | Email / First Class Mail |
| U.S. Bank NA dba U.S. Bank Equipment Finance | 1310 Madrid St | Marshall, MN 56258 | | | | Marco.Ulmantos@usbank.com | Email / First Class Mail |
| U.S. Customs & Border | Bill Payments | P.O. Box 979126 | St Louis, MO 63197 | | | | First Class Mail |
| U.S. Customs and Border Protection | c/o Revenue Division, Bankruptcy Team | Attn: MJS 203 ca | 8899 E 56th St | Indianapolis, IN 46249 | | bankruptcyteam@cbp.dhs.gov | Email / First Class Mail |
| U.S. Department of Transportation | U S Department Of Transportation | 1200 New Jersey Ave, Se | Washington, DC 20590 | | | | First Class Mail |
| U.S. Department of Transportation | 1200 New Jersey Ave, Se | Washington, DC 20590 | | | | | First Class Mail |
| U.S. GreenFiber LLC | 5500 77 Center Drive | Suite 100 | Charlotte, NC 28217 | | | | First Class Mail |
| U.S. Lumber Group, LLC | Attn: Steven D Riska | 2160 Satellite Blvd, Ste 450 | Duluth, GA 30097 | | | stevenriska@idp.com | Email / First Class Mail |
| U.S. Tape Company Inc. | 2452 Quakertown Rd | Suite 300 | Pennsburg, PA 18073 | | | | First Class Mail |
| U.S. Venture Holdings, Inc. | 1175 Lombardo Aveue Ste 500 | Green Bay, WI 54304 | | | | | First Class Mail |
| U.S. Wire & Cable Corporation | One Flevon Plaza | Newark, NJ 07114 | | | | | First Class Mail |
| U.S. Xpress, Inc | Attn: Denise Ware | 4080 Jenkins Rd | Chattanooga, TN 37421 | | | dware@usxpress.com | Email / First Class Mail |
| U.S. Xpress, Inc | P.O. Box 745850 | Atlanta, GA 30374 | | | | | First Class Mail |
| Ubaldo Macias Cruz | Address Redacted | | | | | | First Class Mail |
| Ubaldo Padilla | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Ubaldo Padilla | Address Redacted | | | | | | First Class Mail |
| Ubaldo Vargas I | Address Redacted | | | | | | First Class Mail |
| Uber Freight LLC | P.O. Box 74007178 | Chicago, IL 60674 | | | | | First Class Mail |
| Uber Freight LLC | 1455 Market Street, Fourth Floor | San Francisco, CA 94103 | | | | | First Class Mail |
| Uber Freight LLC | 1455 Market St, Fourth Fl | San Francisco, CA 94103 | | | | | First Class Mail |
| Uber Freight US LLC | c/o Maynard Nexsen PC | Attn: Evan N Parrott, Esq | 11 N Water St, Ste 24290 | Mobile, AL 36602 | | eparrott@maynardnexsen.com | Email / First Class Mail |
| Uchida Of America Corp | P.O. Box 30429 | Los Angeles, CA 90030 | | | | | First Class Mail |
| Uchida Of America Corp | 3535 Del Amo Blvd | Torrance, CA 90503 | | | | | First Class Mail |
| Uci Goldsboro Inc | 1225 Grantham Street W | Goldsboro, NC 27530 | | | | | First Class Mail |
| Ud Design Co | 9310 S 370 W | Sandy, UT 84070 | | | | | First Class Mail |
| Ud Design Co | 9310 S 370 W | S&Y, UT 84070 | | | | | First Class Mail |
| U-Design | 9306 S 300 W | Sandy, UT 84070 | | | | Adam@udesigns.com | Email / First Class Mail |
| U-Design | P.O. Box 708490 | Sandy, UT 84070 | | | | | First Class Mail |
| U-Design | 9310 S 370 W | Sandy, UT 84070 | | | | | First Class Mail |
| UDI Corp | 447 S W 67th St | Redmond, OR 97756 | | | | | First Class Mail |
| UDI Corporation | Attn: Steve Kuhn | 447 SW 67th St | Redmond, OR 97756 | | | help@udimpulsepower.com | Email / First Class Mail |
| Udp Unisource Document Products | 8551 Quince Rd | Lenexa, KS 66215 | | | | | First Class Mail |
| Uehling Instrument Company | 473 Getty Ave | Paterson, NJ 07503 | | | | | First Class Mail |
| UFP Belchertown, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP Berlin, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| Ufp Chandler LLC | Attn: Arnie Pacheco | 6878 W Chandler Blvd | Chandler, AZ 85226 | | | | First Class Mail |
| UFP Chandler, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| Ufp Craft & Hobby | 2801 E Beltline Ne | Grand Rapids, MI 49525 | | | | | First Class Mail |
| Ufp Craft & Hobby | 1409 State Road 23 | Dodgeville, WI 53533 | | | | | First Class Mail |
| Ufp Craft & Hobby | 1409 State Rd 23 | Dodgeville, WI 53533 | | | | | First Class Mail |
| UFP Craft and Hobby, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| Ufp Granger LLC | P.O. Box 39990 | Riverside, CA 92519 | | | | | First Class Mail |
| Ufp Granger LLC | 2100 Avalon | Riverside, CA 92509 | | | | | First Class Mail |
| UFP Hamilton, LLC | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| UFP Harrisonville, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP International, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP Janesville, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP Lansing, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP Moultrie, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP New Waverly, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| Ufp Packaging | Attn: Arnie Pacheco | 6744 W Germann Rd | Chandler, AZ 85226 | | | | First Class Mail |
| UFP Ranson, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| Ufp Retail, LLC | 2801 East Beltline NE | Grand Rapids, MI 49525 | | | | nkelly@ufpi.com | Email / First Class Mail |
| Ufp Retail, LLC | P.O. Box 150228 | Grand Rapids, MI 49515 | | | | | First Class Mail |
| Ufp Retail, LLC | 560 Industrial Dr | Moultrie, GA 31776 | | | | | First Class Mail |
| Ufp Retail, LLC | 444 Sansom Blvd | Saginaw, TX 76179 | | | | | First Class Mail |
| Ufp Retail, LLC | 2801 E Beltline, Ne | Grand Rapids, MI 49525 | | | | | First Class Mail |
| Ufp Retail, LLC | Attn: A/R | Attn A/R | | | | | First Class Mail |
| Ufp Retail, LLC | 15 E Walnut St | Windsor, CO 80550 | | | | | First Class Mail |
| Ufp Retail, LLC | 1000 Jackson County Rd 12 We | Waldon, CO 80480 | | | | | First Class Mail |
| UFP Riverside, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP Rockwell, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP Saginaw, LLC | Attn: Mita Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| UFP Schertz, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP Site Built, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP White Bear Lake, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP Windsor, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| UFP Woodburn, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | | mbaumtrok@ufpi.com | Email / First Class Mail |
| U-Fuel | P.O. Box 1511 | Eau Claire, WI 60033 | | | | | First Class Mail |
| U-Fuel Inc | 200 Frontier Plaza | Elk Mound, WI 54739 | | | | | First Class Mail |
| Ugen Magar | Address Redacted | | | | | | First Class Mail |
| UGI ENERGY SERVICES, INC LLC | P.O. Box 827032 | Philadelphia, PA 19182 | | | | | First Class Mail |
| UGI Utilities | P.O. Box 15503 | Wilmington, DE 19886 | | | | | First Class Mail |
| UGI UTILITIES, INC | P.O. Box 15503 | Wilmington, DE 19886 | | | | | First Class Mail |
| UGI Utilities, Inc. | P.O. Box 13009 | Reading, PA 19612-3009 | | | | kwerner@ugi.com | Email / First Class Mail |
| UGI Utilities, Inc. | P.O. Box 13009 | Reading, PA 19612 | | | | kwerner@ugi.com | Email / First Class Mail |
| Ukg Inc | P.O. Box 930953 | Atlanta, GA 31193 | | | | | First Class Mail |
| UKG Kronos Systems LLC | c/o Gordon & Rees | Attn: Megan M Adeyemo | 2200 Ross Ave, Ste 3700 | Dallas, TX 75201 | | madeyemo@grsm.com | Email / First Class Mail |
| UKG Kronos Systems LLC | c/o UKG Inc. | Attn: Kevin Benjamin | 900 Chelmsford St, Tower 2, 12th Fl | Lowell, MA 01851 | | kevin.benjamin@ukg.com | Email / First Class Mail |
| UL Solutions | Attn: Andrew Pickett | 333 Pfingsten Rd | Northbrook, Il 60062 | | | | First Class Mail |
| Ul Solutions | 333 Pfingsten Rd | Northbrook, IL 60062 | | | | | First Class Mail |
| Ul Verification Services Inc | Katie Conway | 62045 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Ul Verification Services Inc | Attn: Katie Conway | 62045 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Ul Verification Services Inc | 62045 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Ul Verification Services Inc | 333 Pfindten Rd | Northbrook, IL 60062 | | | | | First Class Mail |
| Ul Verification Services Inc | 333 Pfingsten Rd | Northbrook, IL 60062 | | | | | First Class Mail |
| Ulbrichs True Value Hdwe | Moehring's True Value Hardware, Inc | Attn: Ron Ulbrich | 1107 17Th St | Hondo, TX 78861-1831 | | ulbrichtv@sbcglobal.net | Email / First Class Mail |
| Ulbrichs True Value Hdwe | Attn: Ron Ulbrich | 1107 17Th St | Hondo, TX 78861-1831 | | | ulbrichtv@sbcglobal.net | Email / First Class Mail |
| Ulbrichs True Value Hdwe | 1107 17th St | Hondo, Tx 78861-1831 | | | | | First Class Mail |
| Uline | Attn: Accounts Receivable | Chicago, IL 60680 | | | | arbankruptcy@uline.com | Email / First Class Mail |
| Uline | P.O. Box 88741 | Chicago, IL 60680 | | | | | First Class Mail |
| Uline | Attn: Accounts Receivable | P.O. Box 88741 | Chicago, IL 60680 | | | | First Class Mail |
| Uline | Po Box 88741 | Chicago, IL 60680-1741 | | | | | First Class Mail |
| Uline | Attn: Nancy Burchett | H2 Mail Center | 12100 Uline Pl | Pleasant Prairie, WI 53158 | | | First Class Mail |
| U-Line | Nicole Skarda | 2200 S Lakeside Dr | Waukegan, IL 60085 | | | | First Class Mail |
| U-Line | 2200 S Lakeside Dr | Waukegan, Il 60085 | | | | | First Class Mail |
| Ulises Felix Zendoval | Address Redacted | | | | | | First Class Mail |
| Ulises Lechuga | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Ullman Devices Corp | P.O. Box 398 | 664 Danbury Rd | Ridgefield, CT 06877 | | | | First Class Mail |
| Ullman Devices Corp | 664 Danbury Rd | Ridgefield, CT 06877 | | | | | First Class Mail |
| Ulmer & Berne LLP | | | | | | hvonderheide@ulmer.com | Email / First Class Mail |
| Ulmer's Drug & Hardware | Ulmer Mede, Inc | Attn: Patrick Mede, Owner | 3858 Lake St Ste S | Homer, AK 99603-7684 | | pmede@ulmersalaska.com | Email / First Class Mail |
| Ulric R Stevenson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Ulta Lit Technologies | 1989 Johns Dr | Glenview, IL 60025 | | | | | First Class Mail |
| Ulta Lit Technologies | 177 Town Acres Ln | Roselle, IL 60172 | | | | | First Class Mail |
| Ulta-Lit Tree Co | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Ulta-Lit Tree Co | 320 S Division | Harvard, IL 60033 | | | | | First Class Mail |
| Ulta-Lit Tree Co | 1989 Johns Dr | Glenview, IL 60025 | | | | | First Class Mail |
| Ulta-Lit Tree Co-Import | 1989 Johns Dr | Glenview, IL 60025 | | | | | First Class Mail |
| Ulta-Lit Tree Company | 1989 Johns Dr | Glenview, IL 60025 | | | | john@ultalit.com | Email / First Class Mail |
| Ultimate Fertilizer Co | 139 W Hall St | Oberlin, KS 67749 | | | | garyjuenemann@eaglecom.net | Email / First Class Mail |
| Ultimate Fertilizer Co, The | P.O. Box 292 | Oberlin, KS 67749 | | | | | First Class Mail |
| Ultimate Fertilizer Co, The | 139 West Hall Street | Po Box 292 | Oberlin, KS 67749 | | | | First Class Mail |
| Ultimate Fertilizer Co, The | 139 W Hall St | P.O. Box 292 | Oberlin, KS 67749 | | | | First Class Mail |
| Ultimate Gardening LLC | c/o Bulldog Warehousing | 910 10th St, Unit 800 | Plano, TX 75074 | | | | First Class Mail |
| Ultimate Gardening LLC | 5420 Lbj Freeway, Ste 570 | Dallas, TX 75240 | | | | | First Class Mail |
| Ultimate Gardening LLC | 5420 Lbj Freeway | Suite 570 | Dallas, TX 75240 | | | | First Class Mail |
| Ultimate Gardening LLC | 1000 N Post Oak Blvd, Ste 285 | Houston, TX 77055 | | | | | First Class Mail |
| Ultimate Rb | C/O Fresh Warehousing | 7110 N Broadway | St Louis, MO 63147 | | | | First Class Mail |
| Ultimate Rb | 904 N.E 10th Ave | Mcminnville, OR 97128 | | | | | First Class Mail |
| Ultimate Rb | 904 E 10Th Ave | Mcminnville, OR 97128 | | | | | First Class Mail |
| Ultimate Rb | 855 Oak Hill Rd | Mountain Top, PA 18707 | | | | | First Class Mail |
| Ultimate Rb | 5200 E Grand Ave | Dallas, TX 75223 | | | | | First Class Mail |
| Ultimate Rb | 1820 S 35th St | Phoenix, AZ 85009 | | | | | First Class Mail |
| Ultimate Rb | 1430 N Main St | Delphos, OH 45833 | | | | | First Class Mail |
| Ultimate Software Group Inc | P.O. Box 930953 | Atlanta, GA 31193 | | | | | First Class Mail |
| Ultimate Textile | 18 Market St | Paterson, NJ 07501 | | | | asantoro@pecata.com | Email / First Class Mail |
| Ultimate Textile | 18 Market St | Paterson, NJ 07501 | | | | | First Class Mail |
| Ultimate Textile Subrent | 18 Market St | Paterson, NJ 07501 | | | | asantoro@pecata.com | Email / First Class Mail |
| Ultimate Textile Subrents | 18 Market St | Paterson, NJ 07501 | | | | | First Class Mail |
| Ultra Additives | 1455 Bhil St, Ste 3 | BLOOMFIELD, NJ 07003 | | | | | First Class Mail |
| Ultra Canadian Inc | Attn: Jacob Pollak, Owner | 1445 Rue Berger | Laval, QC H7L 4Z7 | Canada | | jack@ultracanadian.com | Email / First Class Mail |
| Ultra Life Batteries | Church St Station | Po 6561 | New York, NY 10249 | | | | First Class Mail |
| Ultra Life Batteries | 2000 Technology Pkwy | Newark, NY 14513 | | | | | First Class Mail |
| Ultra Optix Inc | 504 N Harvard St | Arlington Heights, IL 60005 | | | | | First Class Mail |
| Ultra-Fab Products, Inc | 57985 State Rd 19 S | Elkhart, IN 46517 | | | | | First Class Mail |
| Ultra-Fab Products, Inc. | Ultra-Fab Products, Inc | 57985 State Rd #19 S | Elkhart, IN 46517 | | | | First Class Mail |
| Ultralife Corp | P.O. Box 74951 | Cleveland, OH 44194 | | | | | First Class Mail |
| Ultralife Corp | 5401 Patton Dr, Ste 1 | Lisle, IL 60532 | | | | | First Class Mail |
| Ultralife Corp | 2000 Technology Pkwy | P.O. Box 6561 | Newark, NY 14513 | | | | First Class Mail |
| Ultralife Corp | 2000 Technology Pkwy | Newark, NY 14513 | | | | | First Class Mail |
| Ultralife Corp | 200 Technology Pkwy | Newark, NY 14513 | | | | | First Class Mail |
| Ultralife Corporation | P.O. Box 74951 | Cleveland, OH 44194 | | | | | First Class Mail |
| Ultratec Special Effects Inc | 546 Sovreign Rd | London, ON N5V 4K5 | Canada | | | | First Class Mail |
| Ultra-Tech Printing | Attn: Tom Gunn | 5851 Crossroads Commerce Prkwy | Grand Rapids, MI 49509 | | | | First Class Mail |
| Ultra-Tech Printing | 5851 Crossroads Commerce Prkwy | Grand Rapids, MI 49509 | | | | | First Class Mail |
| Ulysses Building Supplytrue Value | Ulysses Building & Supply, Inc | Attn: Eric Fessior | 332 S Main | Ulysses, KS 67880-2533 | | ulybld@gmail.com | Email / First Class Mail |
| Ulysses Building Supplytrue Value | Attn: Eric Fessior | 332 S Main | Ulysses, Ks 67880-2533 | | | ulybld@gmail.com | Email / First Class Mail |
| Ulysses Building Supplytrue Value | Ulysses Building Supplytrue Va | 332 S Main | Ulysses, Ks 67880-2533 | | | | First Class Mail |
| Uma Enterprises | 350 W Apra St | Compton, CA 90220 | | | | | First Class Mail |
| Uma Enterprises | 15207 Flight Ave | Chino, CA 91710 | | | | | First Class Mail |
| Umar Salahuddin | Address Redacted | | | | | | First Class Mail |
| Umbergers True Value | Umbergers of Fontana,Inc | Attn: Donald Umberger, President/Trs | 1067 Horseshoe Pike | Lebanon, PA 17042-3800 | | dmumberger@comcast.net | Email / First Class Mail |
| Umbra LLC | 1705 Broadway | Buffalo, NY 14212 | | | | NACreditTeam@umbra.com | Email / First Class Mail |
| Umbra U.S.A. Inc. | 1705 Broadway | Buffalo, NY 14212 | | | | | First Class Mail |
| Un Facility Suppl/un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | | First Class Mail |
| Unbeatable Sale | Unbeatable Sale.Com Inc | Attn: Eli Blumenthal, Director | 195 Lehigh Ave Ste 5 | Lakewood, NJ 08701-4555 | | nlaguma@unbeatablesale.com | Email / First Class Mail |
| Unbeatable Sale | Attn: Eli Blumenthal, Director | 195 Lehigh Ave Ste 5 | Lakewood, NJ 08701-4555 | | | nlaguma@unbeatablesale.com | Email / First Class Mail |
| Unbeatable Sale | 195 Lehigh Ave Ste 5 | Lakewood, NJ 08701-4555 | | | | | First Class Mail |
| Unbeatablesale.com | 195 Lehigh Ave, Unit 5 | Lakewood, NJ 08701 | | | | dgoldstein@unbeatablesale.com | Email / First Class Mail |
| Unclaimed Property | Holding Reports | P.O. Box 142321 | Slc, UT 84114 | | | | First Class Mail |
| Unclaimed Property | Holding Reports | P.O. Box 142321 | Salt Lake City, UT 84114 | | | | First Class Mail |
| Underground Services | 4337 Brogdan Place Cv | Suwanee, GA 30024 | | | | | First Class Mail |
| Underground Tools, Inc. | | | | | | ann@undergroundtools.com | Email / First Class Mail |
| Underwood True Value | Patricia Underwood | Attn: Patty Underwood | 409 Beersheba Hwy | Mc Minnville, TN 37110-2718 | | utvsupply@blomand.net | Email / First Class Mail |
| Underwood True Value | Attn: Patty Underwood | 409 Beersheba Hwy | Mc Minnville, TN 37110-2718 | | | utvsupply@blomand.net | Email / First Class Mail |
| Underwood True Value | 409 Beersheba Hwy | Mc Minnville, Tn 37110-2718 | | | | | First Class Mail |
| Underwood True Value Hardware | Underwood True Value, Inc | Attn: Eucellis E Underwood | 1104 4Th St Nw | Red Bay, AL 35582-3941 | | accountspayable@underwoodtruevalue.com | Email / First Class Mail |
| Underwood True Value Hardware | Attn: Eucellis E Underwood | 1104 4Th Street Nw | Red Bay, AL 35582-3941 | | | accountspayable@underwoodtruevalue.com | Email / First Class Mail |
| Underwood True Value Hardware | 1104 4th Street Nw | Red Bay, Al 35582-3941 | | | | | First Class Mail |
| Underwoods | Underwood's, Inc | Attn: Charles Underwood | 104 Somerset Square | Somerset, OH 43783-9900 | | underwood1922@sbcglobal.net | Email / First Class Mail |
| Underwoods | Underwood's, Inc | 104 Somerset Square | Somerset, OH 43783-9900 | | | underwood1922@sbcglobal.net | Email / First Class Mail |
| Underwoods True Value | Attn: Charles Underwood | 104 Somerset Square | Somerset, OH 43783-9900 | | | | First Class Mail |
| Underwriters Laboratories | Attn: Ul Llc | 75 Remittance Dr, Ste No 1524 | Chicago, IL 60675-1524 | | | | First Class Mail |
| Underwriters Laboratories | aka UL Llc | 75 Remittance Dr | Ste 1524 | Chicago, IL 60675-1524 | | | First Class Mail |
| Underwriters Laboratories | 75 Remittance Dr, Ste 1524 | Chicago, IL 60675 | | | | | First Class Mail |
| Underwriters Laboratories | 333 Pfingsten Rd | Northbrook, IL 60062-2096 | | | | | First Class Mail |
| Undriner M Forde | Address Redacted | | | | | | First Class Mail |
| Uneco Systems Inc | 8412 Autumn Dr | Woodridge, IL 60517 | | | | | First Class Mail |
| Uneco Systems Inc | 8412 Autumn Drive | Woodridge, IL 60517 | | | | | First Class Mail |
| Uneeko Corp | 1616 W William Dr | Phoenix, AZ 85027 | | | | | First Class Mail |
| Unemployment Insurance Agency | Tax Office, Ste 11-500 | 3024 W Grand Blvd | Detroit, MI 48202 | | | | First Class Mail |
| Unger Enterprises, LLC | 425 Asylum St | Bridgeport, CT 06610 | | | | | First Class Mail |
| Unger Enterprises,LLC | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Unger Industrial | P.O. Box 21567 | New York, NY 10087 | | | | | First Class Mail |
| Unger Industrial | 713 Crosswind Ln | Lindenhurst, IL 60046 | | | | | First Class Mail |
| Unger Industrial | 650 Long Beach Blvd | Stratford, CT 06615 | | | | | First Class Mail |
| Unger Industrial | 425 Asylum St | Bridgeport, CT 06610 | | | | | First Class Mail |
| Unger Industrial | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Unger Industrial | 1250 Feehanville Drive | Suite 100 | Mount Prospect, Il 60056 | | | | First Class Mail |
| Unger Industrial | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Unger Industrial LLC | Unger Industrial LLC | 425 Asylum Street | Bridgeport, CT 06610 | | | | First Class Mail |
| Uni-Ball Corp | P.O. Box 734709 | Chicago, IL 60673 | | | | | First Class Mail |
| Uni-Ball Corp | 50 S Creek | Romeoville, IL 60446 | | | | | First Class Mail |
| Uni-Ball Corp | 400 S County Farm Rd, Ste 300 | Wheaton, IL 60187 | | | | | First Class Mail |
| Unicom Systems Inc | 15535 San Fernando Mission Blv | Mission Hills, CA 91345 | | | | | First Class Mail |
| Unicore Chemical | Attn: Glenn Holmes | 2850 Golf Rd Ste 405 | Rolling Meadows, Il 60008 | | | | First Class Mail |
| Unicore Chemical | 2850 Golf Rd, Ste 405 | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Unidica Whatley | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Unified Marine | 345 Megan Pl; Winthrop Harbor, IL 60096 | | First Class Mail |
| Unified Marine | 1190 Old Asheville Hwy; Newport, TN 37821 | | First Class Mail |
| Unifirst Corp | P.O. Box 650481; Dallas, TX 75265 | | First Class Mail |
| UniFirst Corp. | c/o Brennan Manna Diamond; Attn: Nathaniel Sinn, Esq; 200 Public Sq, Ste 1850; Cleveland, OH 44114 | nrsinn@bmdllc.com | Email; First Class Mail |
| Unifirst Corporation | P.O. Box 650481; Dallas, TX 75265 | | First Class Mail |
| Unigo Inc | 1309 Jericho Tpke Fl 2Nd Rear; New Hyde Park, NY 11040 | | First Class Mail |
| Uni-Label & Tag | Attn: Mike; 1121 Pagni Dr; Elk Grove Vlg, IL 60007 | | First Class Mail |
| Uni-Label & Tag | Attn: Clarence Eustis; 1121 Pagni Dr; Elk Grove Vlg, IL 60007 | | First Class Mail |
| Unilever Ice Cream | 24596 Network Pl; Chicago, IL 60673 | | First Class Mail |
| Unilog | 996 Old Eagle School Road; Ste 119; Wayne, PA 19087 | | First Class Mail |
| Unimerica Insurance Co | Unitedhealthcare; P.O. Box 860511; Minneapolis, MN 55486 | | First Class Mail |
| Unimerica Insurance Company | Unitedhealthcare; P.O. Box 860511; Minneapolis, MN 55486 | | First Class Mail |
| Uninex International | 4202 Kiang Yi Ge Xiangqi; Shenzhen, Guang 51803; China | | First Class Mail |
| Uninex International | 5780 Smithway St; Commerce, CA 90040 | | First Class Mail |
| Uninex International | 320 S Division St; Harvard, IL 60033 | | First Class Mail |
| Uninex Int'l | Uninex International; 5780 Smithway Street; Commerce, CA 90040 | | First Class Mail |
| Union S & 10 Inc | Attn: Peter V Perrotta, Jr; 392 Union Ave; Paterson, NJ 07502-1918 | Union5and10@Hotmail.com | Email; First Class Mail |
| Union S & 10 Inc | 392 Union Ave; Paterson, NJ 07502-1918 | | First Class Mail |
| Union S & 10 Inc dba Union S&10 Inc | 392 Union Ave; Paterson, NJ 07502 | | First Class Mail |
| Union Carbide Corp | Mike Reid; 10235 West Little York Rd; Suite 300; Houston, TX 77040 | | First Class Mail |
| Union Corrugating Co | P.O. Box 11407; Birmingham, AL 35246 | | First Class Mail |
| Union Corrugating Co | 701 S King St; Fayetteville, NC 28302 | | First Class Mail |
| Union Corrugating Co | 701 S King St; Fayetteville, NC 28301 | | First Class Mail |
| Union Grove True Value Llr & Hdw | Union Grove Lumber & True Value Co; Attn: Cliff Baars; 1024 10Th Ave; Union Grove, WI 53182-1014 | cliffbaars@truevalue.net | Email; First Class Mail |
| Union Grove True Value Llr. & Hdw. | Attn: Cliff Baars; 1024 10Th Ave; Union Grove, WI 53182-1014 | cliffbaars@truevalue.net | Email; First Class Mail |
| Union Grove True Value Llr. & Hdw. | Union Grove True Value Llr. &; 1024 10th Ave; Union Grove, WI 53182-1014 | | First Class Mail |
| Union Industries, Inc | P.O. Box 6025; 10 Admiral Street; Providence, RI 02940 | | First Class Mail |
| Union Industries, Inc | Attn: Mike Kaufman; P.O. Box 6025; 10 Admiral Street; Providence, RI 02940 | | First Class Mail |
| Union Products | 1-8 Princeton Rd; Fitchburg, MA 01420 | | First Class Mail |
| Union Products | 1400 Patriot Blvd; 480; Glenview, IL 60025 | | First Class Mail |
| Union Square Supply | Union Square Supply Inc; Attn: Yevgeniy Portnoy, Owner; 130 4Th Ave; New York, NY 10003 | info@unionsquaresupply.com | Email; First Class Mail |
| Union True Value Hardware | | Union@Truevalue.net | Email |
| Unique Products & Service Co | P.O. Box 5613; Carol Stream, IL 60197 | | First Class Mail |
| Unique Products & Service Corp | 3860 Commerce Dr; St Charles, IL 60174 | amy@cleaning-supplies.com | Email; First Class Mail |
| Unique Products & Service Corp | P.O. Box 5613; Carol Stream, IL 60197-5613 | | First Class Mail |
| Unique Products & Service Corp (Elgin Paper) | 3860 Commerce Dr; St Charles, IL 60174 | | First Class Mail |
| Unique Solutions Usa Inc | 144-42 Jewel Ave; Flushing, NY 11367 | | First Class Mail |
| Unique Solutions USA Inc | 1250 Feehanville Dr; Mount Prospect, IL 60056 | | First Class Mail |
| Unis Fulfillment (SBF) | 218 Machlin Ct; Attn: Accounting Dept; Walnut, CA 91789 | | First Class Mail |
| Unis LLC | 900 Turnbull Canon Rd; Attn: Accounting Dept; City Of Industry, CA 91745 | | First Class Mail |
| Unis Transportation | 900 Turnbull Canyon Rd; City Of Industry, CA 91745 | | First Class Mail |
| Unis Transportation | 218 Machlin Ct; Walnut, CA 91789 | | First Class Mail |
| Unisan Products | P.O. Box 91257; Los Angeles, CA 90009 | | First Class Mail |
| Unisan Products | 5630 Bandini Blvd; Bell, CA 90201 | | First Class Mail |
| Unisan Products | 12121 Bluff Creek Dr, Ste 220; Playa Vista, CA 90094-2996 | | First Class Mail |
| Unisource | Attn: Accounts Receivable Dept; 1270 Glen Ave; Moorestown, NJ 08057 | | First Class Mail |
| United Airlines Inc | 24880 Network Pl; Chicago, IL 60673 | | First Class Mail |
| United Airlines Inc, Pass Plus | 24880 Network Place; Chicago, IL 60673-1248 | | First Class Mail |
| United Airlines, Inc | 233 South Wacker Drive; 16th Fl; Chicago, IL 60606 | | First Class Mail |
| United Auto Credit | P.O. Box 7290; Phoenix, AZ 85011 | | First Class Mail |
| United Behavioral Health | P.O. Box 885897; Los Angeles, CA 90088 | | First Class Mail |
| United Capital Funding Corp | P.O. Box 31246; Tampa, FL 33631 | | First Class Mail |
| United Center Joint Venture | Accounts Receivable Dept; 1901 W Madison Street; Chicago, IL 60612 | | First Class Mail |
| United Coating, Inc | 6645 Stage Rd, Ste 102; Bartlett, TN 38134 | | First Class Mail |
| United Coating, Inc | 6645 Stage Rd, Ste 102; Bartlett, TN 38134 38134 | | First Class Mail |
| United Commercial Supply | United Commercial Supply LLC; Attn: David R King, Member; 6348 Library Rd Ste 2; South Park, PA 15129-8572 | | First Class Mail |
| United Commercial Supply | Attn: David R King, Member; 6348 Library Rd Ste 2; South Park, PA 15129-8572 | sales@ucs-supply.com | Email; First Class Mail |
| United Commercial Supply | 6348 Library Rd Ste 2; South Park, PA 15129-8572 | sales@ucs-supply.com | Email; First Class Mail |
| United Container Co | 233 Hawthorne Ave; Saint Joseph, MI 49085 | | First Class Mail |
| United Container Company | 233 Hawthorne Ave; St Joseph, MI 47085 | ar@unitedcontainer.com | Email; First Class Mail |
| United Container Company | 233 Hawthorne Ave; St Joseph, MI 49085 | | First Class Mail |
| United Container Company | 233 Hawthorne Ave; St Joseph, MI 49085 | | First Class Mail |
| United Discount Wholesale | Attn: Kamal Mitha; 7633 Dashwood Dr; Houston, TX 77036 | | First Class Mail |
| United Displaycraft | 333 E Touhy; Des Plaines, IL 60018 | | First Class Mail |
| United Drayage Co | 1400 Dale St; Montebello, CA 90640 | | First Class Mail |
| United General Supply Co Inc | c/o Lian Hui Co Ltd; 497 Qingtai St; Hangzhou, Zhejiang 310009; China | | First Class Mail |
| United General Supply Co Inc | C/O Lian Hui Co Ltd; 497 Qingtai St; Hangzhou, 310009; China | | First Class Mail |
| United General Supply Co Inc | 9320 Harwin Drive; Houston, TX 77036 | | First Class Mail |
| United General Supply Co Inc | 9320 Harwin Dr; Houston, TX 77036 | | First Class Mail |
| United General Supply Co Inc | 56 Library St; Ste 201; Hudson, OH 44236 | | First Class Mail |
| United Gilsonite Laboratories | 1396 Jefferson Ave; Scranton, PA 18509 | | First Class Mail |
| United Gilsonite | P.O. Box 824434; Philadelphia, PA 19182 | | First Class Mail |
| United Gilsonite | P.O. Box 70; Scranton, PA 18501 | | First Class Mail |
| United Gilsonite | 550 Capitol Way; Jacksonville, IL 62650 | | First Class Mail |
| United Gilsonite | 1396 Jefferson Ave; Scranton, PA 18509 | | First Class Mail |
| United Gilsonite | 1250 Feehanville Dr; Mount Prospect, IL 60056 | | First Class Mail |
| United Gilsonite Lab | Box 70; Scranton, PA 18501 | | First Class Mail |
| United Gilsonite Laboratories | P.O. Box 824424; Philadelphia, PA 19182 | | First Class Mail |
| United Gilsonite Laboratories | P.O. Box 23665; New York, NY 10087-3665 | | First Class Mail |
| United Gilsonite Laboratories | P.O. Box 23665; New York, NY 10087 | | First Class Mail |
| United Gilsonite Laboratories | Matt Swiontek; 1396 Jefferson Ave; Scranton, PA 18509 | | First Class Mail |
| United Gilsonite Laboratories | Attn: Matt Swiontek; 1396 Jefferson Ave; Scranton, PA 18509 | | First Class Mail |
| United Gilsonite Laboratories | Attn: Don Mancuso; P.O. Box 70; Scranton, PA 18501-0070 | | First Class Mail |
| United Gilsonite Laboratories | Attn: Bill Jenkins; 1396 Jefferson Avenue; Scranton, PA 18509 | | First Class Mail |
| United Gilsonite Laboratories | 1396 Jefferson Ave; Dunmore, PA 18509 | | First Class Mail |
| United Gilsonite Laboratories, Inc | P.O. Box 23665; New York, NY 10087 | eileen.temprine@ugl.com | Email; First Class Mail |
| United Gilsonite Laboratories, Inc | c/o Sitka Corp; Attn: Helen Katolis; 201 Polito Ave; Lyndhurst, NJ 07071 | | First Class Mail |
| United Hardware Distributing | P.O. Box 410; Minneapolis, MN 55440 | | First Class Mail |
| United Healthcare | P.O. Box 94017; Palatine, IL 60094 | | First Class Mail |
| United Healthcare Services | 185 Asylum Street; Hartford, CT 06103 | | First Class Mail |
| United Healthcare Services | 185 Asylum St; Hartford, CT 06103 | | First Class Mail |
| United Heating & Air Conditioning Inc | 180 Import Rd; Pittston, PA 18640 | k.snyder@unitedheatingpa.com; info@unitedheatingpa.com | Email |
| United Heating & Air Conditioning Inc | 180 Import Rd; Pittston, PA 18640 | info@unitedheatingpa.com; k.snyder@unitedheatingpa.com | Email |
| United Heating & Air Conditioning Inc | 180 Import Rd; Pittston, PA 18640 | | First Class Mail |
| United Industrial Construction | 1117 S Milwaukee Ave, Ste D1; Libertyville, IL 60048 | | First Class Mail |
| United Industries Corp | P.O. Box 404456; Atlanta, GA 30384 | | First Class Mail |
| United Industries Corp | One Rider Trail Plaza Drive; Ste 300; Earth City, MO 63045 | | First Class Mail |
| United Industries Corp | 3501 Algonquin Rd; Ste 570; Rolling Meadows, IL 60008 | | First Class Mail |
| United Industries Corp | 2129 Chapin Ind Dr; St Louis, MO 63114 | | First Class Mail |
| United Industries Corp | 21 Gateway Commerce Dr; Edwardsville, IL 62025 | | First Class Mail |
| United Industries Corp | 1600 S Baker Ave; Ontario, CA 91764 | | First Class Mail |
| United Industries Corp | 1 Rider Trl Plz Dr, Ste 300; Earth City, MO 63045 | | First Class Mail |
| United Industries Corp | 1 Rider Trail Plaza Drive, Ste 300; Earth City, MO 63045 | | First Class Mail |
| United Industries Corp | 1 Rider Trail Plaza Dr, Ste 300; Earth City, MO 63045 | | First Class Mail |
| United Industries Corporation | One Rider Trail Plaza Drive, Ste 300; Earth City, MO 63045 | | First Class Mail |
| United Jumbo Co, Ltd | Rd 10, Suoi Tre Industrial Z; Suoi Tre Ward; Long Khanh, 810000; Vietnam | | First Class Mail |
| United Jumbo Co, Ltd | Rd 10 Suoi Tre Industrial Zone; Suoi Tre Ward; Long Khanh, Dong Nai 810000; Vietnam | | First Class Mail |
| United Jumbo Co., Ltd | Road 10, Suoi Tre Industrial Z; Suoi Tre Ward; Long Khanh, Đồng Nai 810200; Vietnam | | First Class Mail |
| United Mineral & Chemical Corp | Tammy Youmans; 160 Chubb Ave, Ste 206; Lyndhurst, NJ 07071 | | First Class Mail |
| United Mineral & Chemical Corp | Joanne; 160 Chubb Ave, Ste 206; Lyndhurst, NJ 07071 | | First Class Mail |
| United Mineral & Chemical Corp | Attn: Tammy Youmans; 160 Chubb Ave, Ste 206; Lyndhurst, NJ 07071 | | First Class Mail |
| United Mineral & Chemical Corp | Attn: Joanne; 160 Chubb Ave, Ste 206; Lyndhurst, NJ 07071 | | First Class Mail |
| United Mineral & Chemical Corp | 160 Chubb Ave, Ste 206; Lyndhurst, NJ 07072 | | First Class Mail |
| United Nursery LLC | 30401 Sw 217th Ave; Homestead, FL 33030 | | First Class Mail |
| United Parcel Inc | P.O. Box 809488; Chicago, IL 60680 | | First Class Mail |
| United Parcel Service, Inc | c/o UPS Bankruptcy Dept; Attn: Jon Dillon; P.O. Box 809488; Chicago, IL 60680 | jdillon@ups.com | Email; First Class Mail |
| United Parcel Service, Inc | 55 Glenlake Parkway Ne; Atlanta, GA 30328 | | First Class Mail |
| United Parcel Service, Inc. | Attn: Roger Maldonado; 2200 Wells Fargo Center; 90 S 7th St; Minneapolis, MN 55402 | roger.maldonado@faegredrinker.com | Email; First Class Mail |
| United Parcel Service, Inc. | 700 Keystone Industrial Park Rd; Dunmore, PA 18512 | jdillon@ups.com | Email; First Class Mail |
| United Parcel Service, Inc. | Attn: Jon Dillon; 700 Keystone Industrial Park Rd; Dunmore, PA 18512 | | First Class Mail |
| United Pipe & Supply | United Pipe & Supply Co; Attn: Richard Wilkinson, President; 13963 N 1000 E Rd; Bloomington, IL 61705-9155 | Dennis@upsco.org | Email; First Class Mail |
| United Plastics Corp | P.O. Box 807; 511 Hay St; Mount Airy, NC 27030 | | First Class Mail |
| United Plastics Corp | 511 Hay St; P.O. Box 807; Mount Airy, NC 27030 | | First Class Mail |
| United Quality Cooperative | Attn: Jessamy Fornshell, Owner; 99 Coop Street; New Town, ND 58763 | kevinc@upcoop.com | Email; First Class Mail |
| United Quality Cooperative | Attn: Jessamy Fornshell, Owner; 99 Coop St; New Town, ND 58763 | kevinc@upcoop.com | Email; First Class Mail |
| United Quality Cooperative | 99 Coop Street; New Town, ND 58763 | | First Class Mail |
| United Railroad Materials Co | 2110 Spectra Drive; Colorado Springs, CO 80904 | | First Class Mail |
| United Railroad Materials Co | 2110 Spectra Dr; Colorado Springs, CO 80904 | | First Class Mail |
| United Rentals(North America) | P.O. Box 840514; Dallas, TX 75284 | | First Class Mail |
| United Resins | 7852 W 47th St; Lyons, IL 60534 | | First Class Mail |
| United Sign Corp | 4600 Lister Ave; P.O. Box 300228; Kansas City, MO 64130 | | First Class Mail |
| United Site Services Inc | P.O. Box 53267; Phoenix, AZ 85072 | | First Class Mail |
| United Solutions | 33 Patriot Cir; Leominster, MA 01453-5967 | | First Class Mail |
| United Solutions | 33 Patriot Cir; Leominster, MA 01453 | | First Class Mail |
| United Solutions | 200 Industrial Drive; Peninsula, OH 44264 | | First Class Mail |
| United Solutions | 200 Industrial Dr; Peninsula, OH 44264 | | First Class Mail |
| United Solutions | 1440 Holloway Rd; Holland, OH 43528 | | First Class Mail |
| United Solutions | 1250 Feehanville Dr, Ste 100; Mount Prospect, IL 60056 | | First Class Mail |
| United Sports Brands | P.O. Box 1691; Eb 147; Minneapolis, MN 55480 | | First Class Mail |
| United Sports Brands | 11488 Slater Ave; Fountain Valley, CA 92708 | | First Class Mail |
| United Sports Brands | 1131 W Blackhawk; 2Nd Floor; Chicago, IL 60642 | | First Class Mail |
| United States Alliance Fire Protection | Attn:; P.O. Box 74008609; Chicago, IL 60674 | | First Class Mail |
| United States Alliance Fire Protection | 27 N Ballard, Unit H; Lake Forest, IL 60045 | LISA.MATHEZ@USAFP.US | Email; First Class Mail |
| United States Alliance Fire Protection | Lisa Mathez; 28427 N Ballard; Lake Forest, IL 60045 | | First Class Mail |
| United States Alliance Fire Protection | Chiara Lima; 28427 N Ballard, Unit H; Lake Forest, IL 60045 | | First Class Mail |
| United States Alliance Fire Protection | Attn: Lisa Mathez; 28427 N Ballard; Lake Forest, IL 60045 | | First Class Mail |
| United States Alliance Fire Protection | Attn: Chiara Lima; 28427 N Ballard, Unit H; Unit H; Lake Forest, IL 60045 | | First Class Mail |
| United States Fire Protection | 28427 N Ballard Dr, Unit H; Lake Forest, IL 60045 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| United States Hardware Mfg, Inc | 79 Stewart Ave | Washington, PA 15301 | | motyh@ushardware.com | Email / First Class Mail |
| United States Hdw Mfg/U S Hardware | 79, Stewart Ave | Washington, PA 15301 | | | First Class Mail |
| United States Hdw Mfg/U S Hardware | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| United States Luggage/United | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| United States Plastic Corp | 1390 Neubrecht Rd | Lima, OH 45801-3196 | | | First Class Mail |
| United States Plastic Corp | 1390 Neubrecht Rd | Lima, OH 45801 | | | First Class Mail |
| United States Plastic Corp. | Attn: Milinda | 1390 Neubrecht Road | Lima, OH 45801 | | First Class Mail |
| United States Plastic Corp. | 1390 Neubrecht Road | Lima, OH 45801 | | | First Class Mail |
| United States Postal Service | Postmaster Harvard Post Office | 300 N Eastman St | Harvard, IL 60033 | | First Class Mail |
| United States Postal Service | P.O. Box 0566 | CMRS-PB | Carol Stream, IL 60132-0566 | | First Class Mail |
| United States Postal Service | c/o Cmrs-Pb | P.O. Box 0566 | Carol Stream, IL 60132-0566 | | First Class Mail |
| United States Postal Service | 2700 Campus Dr | San Mateo, CA 94497 | | | First Class Mail |
| United States Stove Company | c/o Tydings & Rosenberg LLP | Attn: Stephen Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | sgerald@tydings.com | Email / First Class Mail |
| United States Stove Company | Attn: Hollie Silvestri | 227 Industrial Park Rd | S Pittsburg, TN 37380 | | hollie.silvestri@usstove.com | Email / First Class Mail |
| United States Stove Company | 227 Industrial Park Rd | S Pittsburg, TN 37380 | | hollie.silvestri@usstove.com | Email / First Class Mail |
| United States Treasury | Internal Revenue Service | Ogden, UT 84201 | | | First Class Mail |
| United States Treasury | Attn: Ep Determination Stop 31 | P.O. Box 12192 | Covington, KY 41012 | | First Class Mail |
| United States Whip Inc | P.O. Box 1222 | Miami, OK 74355 | | | First Class Mail |
| United States Whip Inc | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| United Stationers | P.O. Box 952418 | St Louis, MO 63195 | | | First Class Mail |
| United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| United Stationers Supply Co | One Parkway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| United Steel Worker | P.O. Box 644485 | Pittsburgh, PA 15264 | | | First Class Mail |
| United Supermarkets | United Supermarkets, LLC | Attn: Wess Jackson, Vp Sales & Mktg | 1000 W 11Th St | Quanah, TX 79252-5214 | 514@unitedtexas.com | Email / First Class Mail |
| United Supermarkets | Attn: Wess Jackson, Vp Sales & Mktg | 1000 W 11Th St | Quanah, TX 79252-5214 | 514@unitedtexas.com | Email / First Class Mail |
| United Supermarkets | 1000 W 11th St | Quanah, Tx 79252-5214 | | | First Class Mail |
| United Supply Corp | Attn: Luzer Endsweig | 700 S 21St Street | Irvington, NJ 07111 | | First Class Mail |
| United Supply Corp | 700 S 21St Street | Irvington, NJ 07111 | | | First Class Mail |
| United Supply True Value | | | | ustvchad@gmail.com | Email |
| United Tape Co | 1250 Mark St | Bensenville, IL 60106 | | | First Class Mail |
| United Treating & Distl | 3380 E Washington Ave | Muscle Shoals, AL 35661 | | | First Class Mail |
| United True Value | Four Tees, Inc | Attn: James Terry | 2402 Florence Blvd | Florence, AL 35630-2875 | united!truevalue@comcast.net | Email / First Class Mail |
| United True Value | United Hardware, Inc | Attn: Lisa Olson | 415 E Highland Dr | Oconto Falls, WI 54154-1008 | lisaolson019@gmail.com | Email / First Class Mail |
| United True Value | Attn: Lisa Olson | 415 E Highland Dr | Oconto Falls, WI 54154-1008 | lisaolson019@gmail.com | Email / First Class Mail |
| United True Value | 415 E Highland Dr | Oconto Falls, WI 54154-1008 | | | First Class Mail |
| United True Value | 415 E Highland Dr | Oconto Falls, WI 54154 | | | First Class Mail |
| United True Value | 2402 Florence Blvd | Florence, AL 35630 | | | First Class Mail |
| United True Value | 190 Lauderdale Beach | Florence, AL 35634 | | | First Class Mail |
| United True Value Hardware | United Hardware Store, Inc | Attn: Samir Sinno | 7905 3Rd Ave | Brooklyn, NY 11209-3601 | unitedhardwarenyy@gmail.com | Email / First Class Mail |
| United True Value Hardware | Attn: Samir Sinno | 7905 3Rd Ave | Brooklyn, NY 11209-3601 | unitedhardwarenyy@gmail.com | Email / First Class Mail |
| United True Value Hardware | 7905 3rd Ave | Brooklyn, Ny 11209-3601 | | | First Class Mail |
| United Way California Capital Region | 10389 Old Pirville Rd | Sacramento, CA 95827 | | | First Class Mail |
| United Way California Capital Region | 10389 Old Placerville Rd | Sacramento, CA 95827 | | | First Class Mail |
| United Way Crusade Of Mercy | P.O. Box 75828 | Chicago, IL 60675 | | | First Class Mail |
| United Way Fund | P.O. Box 567 | Corsicana, TX 75110 | | | First Class Mail |
| United Way Of Greater Cleveelan | Cashier'S Office | 1331 Euclid Avenue | Cleveland, OH 44115 | | First Class Mail |
| United Way Of Greater Clevelan | Cashier'S Office | 1331 Euclid Ave | Cleveland, OH 44115 | | First Class Mail |
| United Way Of Greater Kansas C | P.O. Box 871400 | Kansas City, MO 64187 | | | First Class Mail |
| United Way of Lane County | 3171 Gateway Loop | Springfield, OR 97477 | | | First Class Mail |
| United Way Of Lane County | 3048 W 48th Pl | Chicago, IL 60632 | | | First Class Mail |
| United Way Of Lehigh Valley | 1110 American Pkwy Ne | Allentown, PA 18109 | | | First Class Mail |
| United Way Of Mchenry Co | 4508 Prime Pkwy | Mchenry, IL 60050 | | | First Class Mail |
| United Way of Mchenry Co. Inc. | 4508 Prime Parkway | Mchenry, IL 60050 | | | First Class Mail |
| United Way Of Mchenry County | 4508 Prime Pkwy | Mchenry, IL 60050 | | | First Class Mail |
| United Way Of Mchenry County | 4508 Prime Parkway | Mchenry, IL 60050 | | | First Class Mail |
| United Way of Metro Atlanta | P.O. Box 2692 | Atlanta, GA 30371 | | | First Class Mail |
| United Way of Metropolitan | Chicago | 560 W Lake Street | Chicago, IL 60661 | | First Class Mail |
| United Way Of Navarro County | 108 South Beston Suite D | Corsicana, TX 75110 | | | First Class Mail |
| United Way Of Navarro County | 108 S Beaton, Ste D | Corsicana, TX 75110 | | | First Class Mail |
| United Way of Wyoming Valley | 100 N Pennsylvania Ave 2Nd Fl | Wilkes-Barre, PA 18701 | | | First Class Mail |
| United Way Of Wyoming Valley | 100 N Pennsylvania Ave 2nd Fl | Wilkes-Barre, PA 18701 | | | First Class Mail |
| Unitis Contractor Supplies | Unitis, Inc | Attn: Stephen Smith, President | 4935 Mercury St | San Diego, CA 92111-1703 | steve@unitisonline.com | Email / First Class Mail |
| Unitis Contractor Supplies | Attn: Stephen Smith, President | 4935 Mercury St | San Diego, CA 92111-1703 | steve@unitisonline.com | Email / First Class Mail |
| Unitis Contractor Supplies | 4935 Mercury St | San Diego, Ca 92111-1703 | | | First Class Mail |
| Unitrends Software Corp | 7 Technology Cir, Ste 100 | Columbia, SC 29203 | | | First Class Mail |
| Univar Solutions Usa Inc | 3075 Highlands Pkwys | Downers Grove, IL 60515-5560 | | MORGANHOLTZMAN@UNIVARSOLUTIONS.COM | Email / First Class Mail |
| Univar Solutions Usa Inc | 3075 Highlands Parkways | Downers Grove, IL 60515-5560 | | MorganHoltzman@Univarsolutions.com | Email / First Class Mail |
| Univar Solutions Usa Inc | Terry | 13009 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Univar Solutions Usa Inc | Attn: Anne Nowicki | 62190 Collections Center Dr | Chicago, IL 60693-0621 | | First Class Mail |
| Univar Solutions Usa Inc | 8500 W 68Th St | Bedford Park, IL 60501 | | | First Class Mail |
| Univar Solutions Usa Inc | 62190 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Univar Solutions Usa Inc | 13009 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Univar Solutions USA LLC | 62190 Collections Center Dr | Chicago, IL 60693-0621 | | Kirsten.Nitz@univarsolutions.com | Email / First Class Mail |
| Univar Solutions USA LLC | 6000 Parkwood Pl | Dublin, OH 43016 | | Kirsten.Nitz@univarsolutions.com | Email / First Class Mail |
| Univar Solutions USA LLC | 3075 Highland Pkwy, Ste 200 | Downers Grove, IL 60515 | | | First Class Mail |
| Univar Usa Inc | Attn: Jeff Nelson | 13009 Collections Ctr | Chicago, Il 60693 | | First Class Mail |
| Univar Usa Inc | Attn: Jeff Nelson | 13009 Collections Center | Chicago, IL 60693 | | First Class Mail |
| Univar USA Inc | 13009 Collections Center | Chicago, IL 60693 | | | First Class Mail |
| Universal Atlantic LLC | 10130 Mallard Creek Rd | Ste 335-A | Charlotte, NC 28262 | | First Class Mail |
| Universal City Development Partners, Ltd. | Attn: Ryan Waters | 6000 Universal Blvd | Orlando, FL 32819 | | First Class Mail |
| Universal City Development Partners, Ltd. | c/o Holland & Knight LLP | Attn: Anthony Pirraglia, Cameron Rivers | 811 Main St, Ste 2500 | Houston, TX 77002 | cameron.rivers@hklaw.com | Email / First Class Mail |
| Universal Comfort Heating | 1951 Dori St, Ste D | Springfield, OR 97477 | | | First Class Mail |
| Universal Consumer Products Inc | P.O. Box 150228 | Grand Rapids, MI 49515 | | | First Class Mail |
| Universal Consumer Products Inc | P.O. Box 150228 | 933 Us Route 202 | Grand Rapids, MI 49515 | | First Class Mail |
| Universal Consumer Products Inc | 68956 U S Hwy 131 | White Pigeon, MI 49099 | | | First Class Mail |
| Universal Consumer Products Inc | 2801 E Beltline Ne | Grand Rapids, MI 49525 | | | First Class Mail |
| Universal Consumer Products Inc | 1801 E Lessard St | Prairie Du Chien, WI 53821 | | | First Class Mail |
| Universal Electric Supply Co | Universal Electric Supply Co, Inc | Attn: Tony Lo, Vice President | 68 Converse St | San Francisco, CA 94103-4428 | tonyl@uescompany.com | Email / First Class Mail |
| Universal Electric Supply Co | Attn: Tony Lo, VP | 68 Converse St | San Francisco, CA 94103-4428 | tonyl@uescompany.com | Email / First Class Mail |
| Universal Electric Supply Co. | 68 Converse St | San Francisco, Ca 94103-4428 | | | First Class Mail |
| Universal Elevator Work | 3250 W Grand Ave | Chicago, IL 60651 | | | First Class Mail |
| Universal Enterprises | Mail Stop P.O. Box 5087 | Portland, OR 97208 | | | First Class Mail |
| Universal Enterprises | 14270 Nw Science Pk Dr | Portland, OR 97229 | | | First Class Mail |
| Universal Forest Products | 3485 Industrial Park Blvd. | Peru, IL 61354 | | | First Class Mail |
| Universal Grinding | 5250 Mcdermott Dr | Berkeley, IL 60163 | | | First Class Mail |
| Universal Grinding | 5250 Mcdermott Drive | Berkeley, IL 60163 | | | First Class Mail |
| Universal Hardware Co | Attn: Anton Dueck | Center Rd Spanish Lookout | Cayo | Belize | norman@universalhardware.bz | Email / First Class Mail |
| Universal Hardware Co | Center Rd Spanish Lookout | Cayo | Belize | | First Class Mail |
| Universal Hardware Co. | Attn: Anton Dueck | Center Rd Spanish Lookout | Cayo | Belize | | First Class Mail |
| Universal Industrial Product | P.O. Box 628 | Pioneer, OH 43554 | | | First Class Mail |
| Universal Industrial Product | 750 Old Stone Rd | Highland Ranch, CO 80126 | | | First Class Mail |
| Universal Intermodal Services Inca | P.O. Box 714982 | Cincinnati, OH 45271 | | CUSTOMERS@GOUTSI.COM | Email / First Class Mail |
| Universal Intermodal Services Inca | P.O. Box 714982 | Cincinnati, OH 45271 | | | First Class Mail |
| Universal Intermodal Services, Inc. | Attn: Miranda Pal | 12755 E S Mile Rd | Warren, MI 48089 | | MPal@universallogistics.com | Email / First Class Mail |
| Universal Map | P.O. Box 147 | Fort Washington, PA 19034 | | | First Class Mail |
| Universal Map | P.O. Box 147 | 795 Progress Ct | Fort Washington, PA 19034 | | First Class Mail |
| Universal Mccann | P.O. Box 740082B | Chicago, IL 60674 | | | First Class Mail |
| Universal Mccann Worldwide, Inc. | 100 West 33Rd St | 8th Fl | New York, NY 10003 | | First Class Mail |
| Universal Pro/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Universal Protection Service | P.O. Box 101034 | Pasadena, CA 91189 | | | First Class Mail |
| Universal Protective Packaging, Inc. | c/o Atradius Collections Inc | 3500 Lacey Rd, Ste 220 | Downers Grove, IL 60515 | | katie.whitmore@atradius.com | Email / First Class Mail |
| Universal Security Instr | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Universal Security Instr | 4555 W Oakton, Ste A | Skokie, IL 60076 | | | First Class Mail |
| Universal Security Instr | 11407-A Cronhill Dr | Owings Mills, MD 21117 | | | First Class Mail |
| Universal Supply Inc | Universal Supply, Inc | Attn: Tony Lo, Vice President | 460 El Camino Real | Millbrae, CA 94030-2617 | billw@uescompany.com | Email / First Class Mail |
| Universal Supply Inc. | Attn: Tony Lo, VP | 460 El Camino Real | Millbrae, CA 94030-2617 | billw@uescompany.com | Email / First Class Mail |
| Universal Supply Inc. | Universal Supply Inc | 460 El Camino Real | Millbrae, Ca 94030-2617 | | First Class Mail |
| University Hospitals Health | Occupational Health | P.O. Box 771944 | Detroit, MI 48277 | | First Class Mail |
| University Of Chicago Booth | School Of Business Exec Educ | 450 N Cityfront Plaza Dr S 514 | Chicago, IL 60611 | | First Class Mail |
| University Of Illinois Foundation | P.O. Box 734500 | Chicago, IL 60673 | | | First Class Mail |
| University Of Kansas Continuing Ed | 1515 St Andrews Dr | Lawrence, KS 66047-1625 | | | First Class Mail |
| University Of Notre Dame | Mayer Cent/Executive Educatio | 300 Slayer Center | Notre Dame, IN 46556 | | First Class Mail |
| University Of Wisconsin | Madison | 475 N Charter St Rm 8335 | Madison, WI 53706 | | First Class Mail |
| University True Value Hdwe | | | | uhardware@qwestoffice.net | Email |
| Unlimited Renewables LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Unlimited Renewables LLC | N5505 Crossman Rd | Lake Mills, WI 53551 | | | First Class Mail |
| Unlimited Renewables LLC | 885 Mill Park Dr | Lancaster, OH 43130 | | | First Class Mail |
| UNS Electric | P.O. Box 5174 | Harlan, IA 51593 | | | First Class Mail |
| Uns Electric Inc | Uns Electric Inc c/o Cds | 3107 Shelby St | Harlan, IA 51537 | | First Class Mail |
| Uns Electric Inc. | Attn: Adam D Melton, Esq | Assistant General Counsel - Litigation | 88 E Broadway Blvd, Hqe910 | Tucson, AZ 85701 | | First Class Mail |
| Uns Gas | Uns Gas Inc | 3107 Shelby St | Tamsitt, IA 51537 | | First Class Mail |
| UNS Gas | P.O. Box 5174 | Harlan, IA 51593 | | | First Class Mail |
| Uns Gas | Attn: Adam D Melton, Esq | Assistant General Counsel - Litigation | 88 E Broadway Blvd, Hqe910 | Tucson, AZ 85701 | | First Class Mail |
| Up Country, Inc | 76 Boyd Ave | East Providence, RI 02914 | | | First Class Mail |
| Up With Paper | 6049 Hi Tek Ct | Mason, OH 45040 | | | First Class Mail |
| Up With Paper | 1415 Settlers Ct | Sugar Grove, IL 60554 | | | First Class Mail |
| Upco | c/o Custom Ag Formulators | 3430 S Willow Ave | Fresno, CA 93725 | | First Class Mail |
| Upcycle & Co LLC | 4876 Santa Monica Ave | Ste 226 | San Diego, CA 92107 | | First Class Mail |
| Updike Distribution Logistics | Attn: Juan Yanez | 2435 S 35Th Avenue #100 | Phoenix, AZ 85043 | | First Class Mail |
| Updike Distribution Logistics | Attn: Alison Martin | 435 S9Th Avenue #100 | Phoenix, AZ 85043 | | First Class Mail |
| Updike Kelly & Spellacy P C | 100 Pearl St | 17 Th Fl | Hartford, CT 06103 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Upland True Value Hdwe | Upland True Value Hardware Inc | Attn: Gregg A Balinger | 500 E 800 South | Upland, IN 46989-9998 | gregg@hswifi.com | Email First Class Mail |
| Upper Darby True Value Hdwe | Upper Darby Hardware Co, Inc | Attn: William Muth | 6945 Marshall Rd | Upper Darby, PA 19082-4104 | bmuth6757@aol.com | Email First Class Mail |
| Upper Darby True Value Hdwe | Attn: William Muth | 6945 Marshall Rd | Upper Darby, PA 19082-4104 | | bmuth6757@aol.com | Email First Class Mail |
| Upper Darby True Value Hdwe | 6945 Marshall Rd | Upper Darby, PA 19082-4104 | | | | First Class Mail |
| Upper Macungie PA Township Tax | 8330 Schantz Rd | Breinigsville, PA 18031 | | | taxcollector@uppermac.org | Email First Class Mail |
| Upper Macungie Tax Collector | Attn: Tracy Hodrick | 8330 Schantz Rd | Breinigsville, PA 18031 | | taxcollector@uppermac.org | Email First Class Mail |
| Upper Macungie Township-Author | 8330 Schantz Rd | Breinigsville, PA 18031 | | | | First Class Mail |
| Ups | P.O. Box 650090 | Dallas, TX 75265 | | | | First Class Mail |
| Ups Ground Freight Inc | 28013 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Ups Inc. (An Ohio Company) | United Parcel Service, Inc | 55 Glenlake Parkway Ne | Atlanta, GA 30328 | | | First Class Mail |
| Ups Inc. (An Ohio Company) | 12380 Morris Rd | Alpharetta, GA 30005-4177 | | | | First Class Mail |
| Ups Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| Ups Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Ups Supply Chain Solutions Inc | 28013 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Ups Supply Chain Solutions Inc | 28013 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Ups Supply Chain Solutions Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| Ups Supply Chain Solutions, Inc | 1930 Bishop Ln, Ste 300 | Louisville, KY 40218 | | | | First Class Mail |
| Ups Trade Management | 12380 Morris Road | Alpharetta, GA 30005 | | | | First Class Mail |
| Upstream Commerce Inc | 228 Park Ave S | 89632 | New York, NY 10003 | | | First Class Mail |
| UPS-United Parcel Service | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | sdoggett@ups.com | Email First Class Mail |
| Upton True Value Hardware | | | | | uptontruvalu@frconnect.net | Email First Class Mail |
| Ur Millennium Group Of Pr Inc | P.O. Box 850 | Guaynabo, PR 00970-0850 | | | | First Class Mail |
| Urban Hardware | | | | | lee.pell@urbanhardware.com | Email First Class Mail |
| Urban Hardware | Urban Hardware Holdings Inc | Attn: William Lee Pell, Owner & Pres | 12305 Crabapple Rd | Alpharetta, GA 30004-4092 | lee.pell@urbanhardware.com | Email First Class Mail |
| Urban Hardware | Attn: William Lee Pell, Owner&President | 12305 Crabapple Rd | Alpharetta, GA 30004-4092 | | lee.pell@urbanhardware.com | Email First Class Mail |
| Urban Hardware LLC | 12305 Crabapple Rd | Alpharetta, Ga 30004-4092 | | | | First Class Mail |
| Urban Hardware LLC | Attn: William Lee Pell, Owner | 11770 Haynes Bridge Road | Alpharetta, GA 30009-1966 | | Colby.rodgers@urbanhardware.com | Email First Class Mail |
| Urban Hardware LLC | Attn: William Lee Pell, Owner | 11770 Haynes Bridge Rd | Alpharetta, GA 30009-1966 | | Colby.rodgers@urbanhardware.com | Email First Class Mail |
| Urban Hardware Llc | 11770 Haynes Bridge Road | Alpharetta, Ga 30009-1966 | | | | First Class Mail |
| Urban Slicer LLC | 9701 Lackman Rd | Shawnee, KS 66219 | | | | First Class Mail |
| Urban Slicer LLC | 9701 Lackman Rd | Lenexa, KS 66219 | | | | First Class Mail |
| Urban Slicer LLC | 143 W Boughton Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Uresco Construction Materials, Inc | P.O. Box 1778 | Kent, WA 98035 | | | | First Class Mail |
| Uriah Products | 2835 E Jean St | Springfield, MO 65803 | | | | First Class Mail |
| Uriah Products | 2720 N Commerce Dr Ave | Springfield, MO 65803 | | | | First Class Mail |
| Uriah Products | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Uriah Products LLC | 2835 E Jean St | Springfield, MO 65803 | | | ar@uriahproducts.com | Email First Class Mail |
| Uriah Products LLC | c/o Forcome Co Ltd | 518 N Lyhu St | Jinhua City, Zhejiang 32100 | China | | Email First Class Mail |
| Uriah Products LLC | 2835 E Jean St | Springfield, MO 65803 | | | | First Class Mail |
| Uriah Products LLC | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Urmi P Trivedi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Urmi P Trivedi | Address Redacted | | | | | First Class Mail |
| US 1 Hardware, Inc | | | | | info@truevaluehard.com | Email First Class Mail |
| US Acrylic | 599 Bond St | Lincolnshire, IL 60069 | | | | First Class Mail |
| US Attorney's Office | District of Delaware | 1313 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| Us Bancorp Equipment Finance Inc | 801 Larkspur Landing | Larkspur, CA 94939 | | | | First Class Mail |
| Us Bancorp Equipment Finance, Inc | a Div of US Bank NA | 1310 Madrid St | Marshall, MN 56258 | | | First Class Mail |
| US Bank | | | | | debbie.bear@usbank.com | Email First Class Mail |
| Us Bank | Corporate Payment Systems | P.O. Box 790428 | St Louis, MO 63179 | | | First Class Mail |
| Us Bank Equipment Finance Inc | P.O. Box 790413 | St Louis, MO 63179 | | | | First Class Mail |
| US Bronze Powders Inc | P.O. Box 828960 | Philadelphia, PA 19182-8960 | | | | First Class Mail |
| US Copyright Office | 101 Independence Ave SE | Washington, DC 20559 | | | | First Class Mail |
| US Corrosion Technologies | 2850 Industrial Ln | Garland, TX 75041 | | | mbailey@corrosionx.com | Email First Class Mail |
| US Corrosion Technologies LLC | 2850 Industrial Ln | Garland, TX 75041 | | | | First Class Mail |
| Us Customs & Border | Bill Payments (CK) | P.O. Box 979126 | St Louis, MO 63197 | | | First Class Mail |
| Us Customs & Border | Bill Payments | St Louis, MO 63197-9000 | | | | First Class Mail |
| Us Customs & Border Protection | 1300 Pennsylvania Ave NW | Washington, DC 20229 | | | | First Class Mail |
| Us Dept of Homeland Security, Region 5 | Chemical Facility Anti-Terrorism Standards (CFATS) | Attn: Scott W Fixmer, CPP & Mark Jenkins | Chemical Security Insp, Infr Security Compliance Div | 200 Independence Ave SW | Chicago, IL 60604 | First Class Mail |
| US Dept of Labor (OSHA) | Hazard Communication, General Safety, etc | Attn: Jacob Scott, Area Director | Occupational Safety & Health Admin, Naperville Area Office | 1771 W Diehl Rd, Ste 210 | Naperville, IL 60563 | First Class Mail |
| US Dept Of State | Office Of Authentications | 44A132 Mercure Cir | P.O. Box 1206 | Sterling, VA 20166 | | First Class Mail |
| US Dept of The Treasury | Internal Revenue Service | Ogden, UT 84201 | | | | First Class Mail |
| Us Distributing | 10645 N Tatum Blvd, Ste 200-443 | Phoenix, AZ 85028 | | | | First Class Mail |
| US EPA - Region 5 | Spill Prevention, Control & Countermeasure (SPCC) Regulations | Attn: Kim Churchill | 77 W Jackson Blvd | Chicago, IL 60604 | | First Class Mail |
| US EPA - Region 5 | Risk Management Plan (RMP) Regulations | Attn: Sarah Marshall, Acting Chief | Enforcement & Compliance Assurance Div | 77 W Jackson Blvd | Chicago, IL 60604 | First Class Mail |
| US EPA - Region 5 | Hazardous and Non-Hazardous Waste Regulations | Attn: Norberto Gonzalez | 77 W Jackson Blvd | Chicago, IL 60604 | | First Class Mail |
| US EPA, Region V | Ralph H Metcalfe Federal Bldg | 77 W Jackson Blvd | Chicago, IL 60604 | | | First Class Mail |
| Us Government Printing Office | Superintendent Of Documents | P.O. Box 371079M | Pittsburgh, PA 15250-7975 | | | First Class Mail |
| US Greenfiber LLC | 615 Forest St | Waco, TX 76704 | | | | First Class Mail |
| US Greenfiber LLC | 5500 77 Center Dr | Ste 100 | Charlotte, NC 28217 | | | First Class Mail |
| US Greenfiber LLC | 3421 Old Hwy 8 | Norfolk, NE 68701 | | | | First Class Mail |
| Us Gypsum | 29209 Network Pl, | Chicago, IL 60673 | | | | First Class Mail |
| Us Healthworks Med Group Kc | P.O. Box 742556 | Atlanta, GA 30374 | | | | First Class Mail |
| Us Healthworks Medical Grp Ft | P.O. Box 404473 | Atlanta, GA 30384 | | | | First Class Mail |
| Us Industrial LLC | Tom Mitchell | 444 N Michigan Ave | Unit 1200 | Chicago, IL 60611 | | First Class Mail |
| Us Industrial Llc | Attn: Tom Mitchell | 444 N Michigan Ave | Unit 1200 | Chicago, IL 60611 | | First Class Mail |
| Us Industrial Llc | Attn: Dolly Tan | 1102 Michelle Ln | Lombard, IL 60148 | | | First Class Mail |
| Us Industrial Llc | Attn: Dolly Tan | 1102 Michelle Lane | Lombard, Il 60148 | | | First Class Mail |
| Us Industrial LLC | 1102 Michelle Ln | Lombard, IL 60148 | | | | First Class Mail |
| Us Lines | 1 St Louis Center | Ste 3002 | Mobile, AL 36602 | | | First Class Mail |
| US Markets Inc | 741 S 8th B3 | Elmhurst, IL 60126 | | | | First Class Mail |
| Us Messenger & Logistics Inc | 7790 Quincy St | Willowbrook, IL 60527 | | | | First Class Mail |
| US Minerals, Inc | Attn: Stan Chewning | 18635 W Creek Dr | Tinley Park, IL 60477 | | schewning@us-minerals.com | Email First Class Mail |
| US Patent & Trademark Office | 600 Dulany St | Alexandria, VA 22314 | | | | First Class Mail |
| US Postal Service | Norwood Park | 6300 N Northwest Hwy | Chicago, IL 60631 | | | First Class Mail |
| Us Postal Service | AcctSte 12333-17781 | 2700 Campus Dr | San Mateo, CA 94497 | | | First Class Mail |
| Us Postal Service | Acct#12333-17781 | 2700 Campus Dr | San Mateo, CA 94497 | | | First Class Mail |
| US Pumice | 5504 W 67th St | Forest View, IL 60638 | | | | First Class Mail |
| US Pumice | 20219 Bahama St | Los Angeles, CA 91311 | | | | First Class Mail |
| US Pumice | 20219 Bahama St | Chatsworth, CA 91311 | | | | First Class Mail |
| US Pumice | 1965 W Pershing Rd | Chicago, IL 60609 | | | | First Class Mail |
| US Pumice | 100 Central Ave Bldg 17 | S Kearney, NJ 07032 | | | | First Class Mail |
| US Pumice | 100 Central Ave Bldg 17 | Kearny, NJ 07032 | | | | First Class Mail |
| Us Salt LLC | P.O. Box 6520 | Carol Stream, IL 60197 | | | | First Class Mail |
| Us Salt LLC | 3580 Salt Point Rd | Watkins Glen, NY 14891 | | | | First Class Mail |
| Us Salt LLC | 341 Pigeon Point Rd | New Castle, DE 19720 | | | | First Class Mail |
| Us Salt LLC | 10955 Lowell Ave, Ste 500 | Overland Park, KS 66210 | | | | First Class Mail |
| Us Salt LLC | 10955 Lowell Ave | Suite 500 | Overland Park, KS 66210 | | | First Class Mail |
| US Salt, LLC | Attn: Jason Blaisig | 7304 W 130th St, Ste 290 | Overland Park, KS 66213 | | jblaisig@ussaltllc.com | Email First Class Mail |
| US Salt, LLC | P.O. Box 6520 | Carol Stream, IL 60197-6520 | | | | First Class Mail |
| Us Signal Co LLC | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | | AR@USSIGNAL.COM | Email First Class Mail |
| Us Signal Company LLC | Tim Holwerda | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | | First Class Mail |
| Us Signal Company LLC | Jodi Mitts | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | | First Class Mail |
| Us Signal Company Llc | Attn: Tim Holwerda | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | | First Class Mail |
| Us Signal Company Llc | Attn: Jodi Mitts | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | | First Class Mail |
| Us Signal Company Llc | 201 Ionia Avenue Sw | Grand Rapids, MI 49503 | | | | First Class Mail |
| Us Signal Company, L.L.C | 201 Ionia Ave, Sw | Grand Rapids, MI 49503 | | | | First Class Mail |
| Us Signal Company, LLC | 201 Ionia Ave SW | Grand Rapids, MI 49503 | | | jmitts@ussignal.com | Email First Class Mail |
| US Tape Company, Inc | 2452 Quakertown Rd, Ste 300 | Perinsburg, PA 18073 | | | amy@ustape.com | Email First Class Mail |
| US Treasury | Internal Revenue Service | Ogden, UT 84201 | | | | First Class Mail |
| US Trustee | District of Delaware | Attn: Benjamin A Hackman, Esq | 844 N King St, Rm 2207 | Wilmington, DE 19801 | benjamin.a.hackman@usdoj.gov | Email First Class Mail |
| US Wire and Cable Corporation | 1 Flexon Plz | Newark, NJ 07114 | | | jfolkman@flexonhose.com | Email First Class Mail |
| Us Xpress Inc | 4080 Jenkins Road | Chattanooga, TN 37421 | | | | First Class Mail |
| Us Xpress Inc | 4080 Jenkins Rd | Chattanooga, TN 37421 | | | | First Class Mail |
| Usa Commercial Supply | Dry 24 Water Restoration LLC | Attn: Christopher Cunningham, Owner | 9511 N Nebraska Ave | Tampa, FL 33612 | ccunningham@dry24restoration.com | Email First Class Mail |
| Usa Commercial Supply | Attn: Christopher Cunningham, Owner | 9511 N Nebraska Ave | Tampa, FL 33612 | | ccunningham@dry24restoration.com | Email First Class Mail |
| USA Commercial Supply | 9511 N Nebraska Ave | Tampa, Fl 33612 | | | | First Class Mail |
| Usa Driver Systems Inc | 5937 Jimmy Carter Blvd | Norcross, GA 30071 | | | | First Class Mail |
| USA FIRE PROTECTION, INC | 28427 N Ballard Dr, Unit H | Lake Forest, IL 60045 | | | | First Class Mail |
| Usa Laser Imaging Inc | c/o Advance Cartridge Enterprises | 5155 Torque Rd | Loves Park, Il 61111 | | | First Class Mail |
| Usa Laser Imaging Inc | 5155 Torque Rd | Loves Park, IL 61111 | | | | First Class Mail |
| Usa Supplier | Usa-Supplier, Inc | Attn: Samir Patel, Owner | 3710 Curtis Blvd | Port St John, FL 32927-3934 | samusa@me.com | Email First Class Mail |
| Usa Wireless Satellite Tv | 1360 Old Skokie Rd, Ste 100 | Highland Park, IL 60035 | | | | First Class Mail |
| Ussc Services, LLC, D/B/A Unicelluar | 8410 W Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| Usf Holland Inc | 11500 Outlook St, Ste 400 | Leawood, KS 66211 | | | | First Class Mail |
| Usf Holland LLC | 27052 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Usf Holland LLC | 27052 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Usf Reddaway Inc | 26401 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| USG Corporation | 550 W Adams St | Chicago, IL 60661 | | | nsbrehmer@usg.com | Email First Class Mail |
| USG Corporation | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl, Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smbtrials.com | Email First Class Mail |
| USG Corporation | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl Jr, Esq | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smbtrials.com | Email First Class Mail |
| USG Corporation | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smbtrials.com | Email First Class Mail |
| USG Corporation | 550 W Adams St | Chicago, IL 60661 | | | | First Class Mail |
| Usg Interiors | U S Gypsum | 550 W Adams St | Chicago, IL 60661 | | | First Class Mail |
| Usg Interiors | P.O. Box 75580 | Chicago, IL 60675 | | | | First Class Mail |
| Usg Interiors | P.O. Box 100680 | Atlanta, GA 30368 | | | | First Class Mail |
| Usg Interiors | 550 W Adams St | Chicago, IL 60661 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lisg Interiors | 100 Donn Dr | Cartersville, GA 30120 | | | | First Class Mail |
| Lisg International Ltd | 3001 Nw 125th St | Miami, FL 33167 | | | | First Class Mail |
| Lisg Int'l Ltd | 3001 Nw 125th St | Miami, FL 33167 | | | | First Class Mail |
| Lisi Insurance Services LLC | P.O. Box 62889 | Virginia Beach, VA 23466 | | | | First Class Mail |
| Lisi Insurance Services LLC | 4456 Corporation Ln, Ste 350 | Virginia Beach, VA 23462 | | | | First Class Mail |
| Lisi Midwest | P.O. Box 62889 | Virginia Beach, VA 23466 | | | | First Class Mail |
| Lisp Structural Connector | 705 Rogers Dr | Montgomery, MN 56069 | | | | First Class Mail |
| Lise Industry 401(K)Plan | P.O. Box 809329 | Chicago, IL 60680 | | | | First Class Mail |
| LIT Dept of Ag | P.O. Box 146500, | Salt Lake City, UT 84114 | | | | First Class Mail |
| LIT Dept of Agriculture and Food | 350 N Redwood Rd | P.O. Box 146500 | Salt Lake City, UT 84114-6500 | | | First Class Mail |
| LIT Unclaimed Property | Holding Reports | P.O. Box 142321 | Salt Lake City, UT 84114 | | | First Class Mail |
| Utah Dept of Agriculture | P.O. Box 146500 | Salt Lake City, UT 84114 | | | | First Class Mail |
| Utah State Tax Commse | 210 North 1950 West | Salt Lake City, UT 84134 | | | | First Class Mail |
| Utah State Tax Commse | 210 N 1950 W | Salt Lake City, UT 84134 | | | | First Class Mail |
| Utah State Tax Commissioner | 210 N 1950 W | Salt Lake City, UT 84134 | | | | First Class Mail |
| Utah State Tax Commissioner | 210 N 1950 W | Salt Lake City, UT 84134 | | | taxmaster@utah.gov | Email |
| | | | | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-9000 | | | gjuevara@utah.gov | Email |
| | | | | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-9000 | | | gjuevara@utah.gov | Email |
| | | | | | | First Class Mail |
| Utah Unclaimed Property | Holding Reports | P.O. Box 142321 | Salt Lake City, UT 84114 | | | First Class Mail |
| Utc Retail | 8050 Victor Mendon Rd, Ste 100 | Victor, NY 14564-9029 | | | | First Class Mail |
| Utc/Ras Inc | 501 Highland Avenue | Morton, PA 19070 | | | | First Class Mail |
| Ute True Value | | | | | jathanb@uteitribe.com | Email |
| Utica Cutlery N.Conlon | P.O. Box 10527 | Utica, NY 13503 | | | | First Class Mail |
| Utz Quality Foods | 900 Hight St | Hanover, PA 17331 | | | | First Class Mail |
| Utz Quality Foods LLC | Attn: Laurie Perry | 900 High St | Hanover, PA 17331 | | lperry@utzsnacks.com | Email |
| | | | | | | First Class Mail |
| Utz Quality Foods LLC | 62563 Collection Ctr Dr | Chicago, IL 60693 | | | ar@utzsnacks.com | Email |
| | | | | | | First Class Mail |
| Uv Wraps N Straps | 764 Tak Dr | Crystal Lake, IL 60039 | | | | First Class Mail |
| V & B Manufacturing | P.O. Box 268 | Walnut Ridge, AR 72476 | | | | First Class Mail |
| V & B Manufacturing Co | Po Box 268 | 252 Law 408 Airport Ind Pk | Walnut Ridge, AR 72476 | | | First Class Mail |
| V & B Mfg Co | P.O. Box 85082 | 252 Law 408 Airport Ind Pk | Chicago, IL 60680 | | | First Class Mail |
| V & B Mfg Co | P.O. Box 268 | 252 Law 408 Airport Ind Pk | Walnut Ridge, AR 72476 | | | First Class Mail |
| V & B Mfg Co | P.O. Box 268 | 222 N Frolic | Walnut Ridge, AR 72476 | | | First Class Mail |
| V & B Mfg Co | 30Ww170 Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | | | First Class Mail |
| V & R Cartage | 211 Beeline Drive Unit 13 | Bensonville, IL 60106 | | | | First Class Mail |
| V & V True Value Hardware | | | | | vandvhardware@truevalue.net | Email |
| V&Bmbit Hardware & Paint | 170 N Main St | New City, NY 10956 | | | | First Class Mail |
| V&P Nurseries Inc | P.O. Box 4221 | Mesa, AZ 85211 | | | | First Class Mail |
| V&P Nurseries Inc | 21919 E Germann Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Vaco LLC | 5501 Virginia Way | Ste 120 | Brentwood, TN 37027 | | | First Class Mail |
| Vaco Supply Chain Solutions | 3901 Westerre Parkway | Ste 120 | Richmond, VA 23233 | | | First Class Mail |
| Vadco Products | 4771 Bald Eagle Ave | White Bear Lake, MN 55110 | | | | First Class Mail |
| Vadco Products | 4771 Bald Eagle Ave | Lino Lakes, MN 55110 | | | | First Class Mail |
| Vai | 120 Comac St | Ronkonkoma, NY 11779 | | | | First Class Mail |
| Vail Hardware | | | | | VAILINDUSTRIAL@VERIZON.NET | Email |
| Vail Valley Ace Hardware | Vail Valley Ace Hardware LLC | Attn: Scott Wirth, Owner | 2111 N Frontage Rd W | Vail, CO 81657-4952 | | First Class Mail |
| Val U Time True Value | | | | | pttruevalue@gmail.com | Email |
| Val U Time True Value | Val-U-Time, Inc | Attn: Michael Beck | 2412 Route 52 | Pine Bush, NY 12566-7037 | ptttruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Val U Time True Value | 2412 Route 52 | Pine Bush, Ny 12566-7037 | | | | First Class Mail |
| Val White | Address Redacted | | | | | First Class Mail |
| Valassis Direct Mail Inc | 90469 Collection Center Dr | Chicago, IL 60693 | | | ValassisnotifyAr@Harlandclarke.com | Email |
| | | | | | | First Class Mail |
| Valassis Direct Mail Inc | 90469 Collection Center Dr | Chicago, IL 60693 | | | VALASSISNOTIFYAR@HARLXCLARKE.COM | Email |
| | | | | | | First Class Mail |
| Valassis Direct Mail Inc | 90469 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Valassis Direct Mail Inc | 15955 La Cantera Pkwy | San Antonio, TX 78256 | | | | First Class Mail |
| Valassis Direct Mail Inc | 15955 La Cantera Parkway | San Antonio, TX 78256 | | | | First Class Mail |
| Valassis Direct Mail, Inc. | Attn: Robert A Larsen | 4101 Winfield Rd | Warrenville, IL 60555 | | robert.a.larsen@rrd.com | Email |
| | | | | | | First Class Mail |
| Valassis Direct Mail, Inc. | 4101 Winfield Rd | Warrenville, IL 60555 | | | robert.a.larsen@rrd.com | Email |
| | | | | | | First Class Mail |
| Valassis Direct Mail. Inc | 90469 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Valassis Sales & Marketing Services | 19975 Victor Pkwy | Livonia, MI 48152 | | | | First Class Mail |
| Valassis, Inc | 5172 S 13Th St | Milwaukee, WI 53221 | | | | First Class Mail |
| Valco | 1244 Solutions Ctr | Chicago, IL 60677 | | | | First Class Mail |
| Valco Cincinnati | 411 Circle Freeway Dr | Cincinnati, OH 45246 | | | | First Class Mail |
| Valco Melton | 411 Circle Freeway Dr | Cincinnati, OH 45246 | | | | First Class Mail |
| Valco Melton | 411 Cir Freeway Dr | Cincinnati, OH 45246 | | | | First Class Mail |
| Valde Gonzales Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valde Gonzales Jr | Address Redacted | | | | | First Class Mail |
| Valdes | 667 Chaddick Dr | Wheeling, IL 60090 | | | | First Class Mail |
| Valdes LLC | Attn: Shahir Ahmed | 667 Chaddick Dr | Wheeling, IL 60090 | | shahir.ahmed@valdessupply.com | Email |
| | | | | | | First Class Mail |
| Valdes LLC | Attn: David Rodriguez | 667 Chaddick Dr | Wheeling, IL 60090 | | david@valdessupply.com | Email |
| | | | | | | First Class Mail |
| Valdes Supply | 667 Chaddick Drive | Wheeling, IL 60090 | | | | First Class Mail |
| Valdes Supply | 667 Chaddick Dr | Wheeling, IL 60090 | | | | First Class Mail |
| Valerie Acosta | Address Redacted | | | | | First Class Mail |
| Valerie Allen | Address Redacted | | | | | First Class Mail |
| Valerie Flores | Address Redacted | | | | | First Class Mail |
| Valerie Flores | Address Redacted | | | | | First Class Mail |
| Valerie M Petersen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie M Petersen | Address Redacted | | | | | First Class Mail |
| Valero & Sons | Warren G Valero & Sons, Inc | Attn: Richard Valero | 60 Old South Rd | Nantucket, MA 02554-2823 | kenny@nantucket.net | Email |
| | | | | | | First Class Mail |
| Valero & Sons | Attn: Richard Valero | 60 Old South Rd | Nantucket, MA 02554-2823 | kenny@nantucket.net | | Email |
| | | | | | | First Class Mail |
| Valero & Sons | 60 Old South Rd | Nantucket, Ma 02554-2823 | | | | First Class Mail |
| Valery Arnoux | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valery Skinner | Address Redacted | | | | | First Class Mail |
| Validity Inc | P.O. Box 7410469 | Chicago, IL 60674 | | | | First Class Mail |
| Validity Inc | Dept Ch 17384 | Palatine, IL 60055 | | | | First Class Mail |
| Validity, Inc. | 100 Summer Street | Boston, MA 02110 | | | | First Class Mail |
| Validity, Inc. | 100 Summer St, Ste 2900 | Boston, MA 02110 | | | | First Class Mail |
| Valissa A Moore | Address Redacted | | | | | First Class Mail |
| Valle Vista Golden | Som Valle Vista Hardware Inc | Attn: Michael Nijjar, Owner | 42951 State Hwy 74 | Hemet, CA 92544-5129 | miguel@fbisupply.com | Email |
| | | | | | | First Class Mail |
| Valle Vista Golden | Attn: Michael Nijjar, Owner | 42951 State Highway 74 | Hemet, CA 92544-5129 | | miguel@fbisupply.com | Email |
| | | | | | | First Class Mail |
| Valle Vista Golden | 42951 State Highway 74 | Hemet, Ca 92544-5129 | | | | First Class Mail |
| Valle Vista Home Center | Som Valle Vista Hardware Inc | Attn: Michael Nijjar, Owner | 42951 State Hwy 74 | Hemet, CA 92544-5129 | miguel@fbisupply.com | Email |
| | | | | | | First Class Mail |
| Valle Vista Home Center | Attn: Michael Nijjar, Owner | 42951 State Highway 74 | Hemet, CA 92544-5129 | | miguel@fbisupply.com | Email |
| | | | | | | First Class Mail |
| Valle Vista Home Center | 42951 State Highway 74 | Hemet, CA 92544 | | | miguel@fbisupply.com | Email |
| | | | | | | First Class Mail |
| Valle Vista Home Center | Valle Vista Home Center, Ltd | Attn: Sam Kantzalis, President | 42951 State Hwy 74 | Hemet, CA 92544-0001 | gregkvv@gmail.com | Email |
| | | | | | | First Class Mail |
| Valle Vista Home Center | 42951 State Highway 74 | Hemet, Ca 92544-5129 | | | | First Class Mail |
| Vallen | Vallen Distribution, Inc | Attn: Katie Mccormick | 5251 Program Ave | Mounds View, MN 55112-4975 | jmorgan@hagemeyerna.com | Email |
| | | | | | | First Class Mail |
| Valley Builder True Value | Valley Builders | Attn: Brent A Jensen | 310 N Main St | Gunnison, UT 84634-8001 | valbuild@gtelco.net | Email |
| | | | | | | First Class Mail |
| Valley Center True Value | Troy's True Value, Inc | Attn: Troy Smith, President | 506 S Meridian Ave | Valley Center, KS 67147-2145 | valleycentertvdw@gmail.com | Email |
| | | | | | | First Class Mail |
| Valley Center True Value | Attn: Troy Smith | 506 S Meridian Ave | Valley Center, KS 67147 | | valleycentertvdw@gmail.com | Email |
| | | | | | | First Class Mail |
| Valley Credit Service, Inc | P.O. Box 2046 | Salem, OR 97308 | | | | First Class Mail |
| Valley Fire Protection Service | 555 S Kirk Road, Unit C | St Charles, IL 60174 | | | | First Class Mail |
| Valley Fire Protection Systems LLC | 555 S Kirk Rd, Unit C | St Charles, IL 60174 | | | | First Class Mail |
| Valley Forge | P.O. Box 5979 | Wyomissing, PA 19610 | | | | First Class Mail |
| Valley Forge | 875 Berkshire Rd | Wyomissing, PA 19610 | | | | First Class Mail |
| Valley Forge | 875 Berkshire Blvd | Wyomissing, PA 19610 | | | | First Class Mail |
| Valley General | Valley Hardware & Supply Inc | Attn: John Hinkley, Owner | 320 Lis Hwy 75 S | Halstad, MN 56548 | valleyhardware@rrv.net | Email |
| | | | | | | First Class Mail |
| Valley Home & Garden Centre, Inc. | Attn: Karen Rekaister | 16 Railroad St | Simsbury, CT 06070-2201 | | valleyhomeandgarden@gmail.com | Email |
| | | | | | | First Class Mail |
| Valley Home & Hardware LLC | Attn: Heather Coffin, Owner | 1901 Nys Rt 73 | Keene Valley, NY 12943 | | heather@eastbranchorganics.com | Email |
| | | | | | | First Class Mail |
| Valley Home & Hardware Llc | 1901 Nys Rt. 73 | Keene Valley, Ny 12943 | | | | First Class Mail |
| Valley Hydraulics & Machine In | 1249 E Kentucky Ave | Woodland, CA 95776 | | | | First Class Mail |
| Valley Hydraulics & Machine In | 1249 E Kentucky Avenue | Woodland, CA 95776 | | | | First Class Mail |
| Valley Industries | 180 N Lake Ave | Paynesville, MN 56362 | | | | First Class Mail |
| Valley Industries | 180 Lake Ave N | P.O. Box 226 | Paynesville, MN 56362 | | | First Class Mail |
| Valley Industries | 1318 Wedgewood Dr | Cleburne, TX 76033 | | | | First Class Mail |
| Valley Industries | 123 Industrial Loop Rd E | Paynesville, MN 56362 | | | | First Class Mail |
| Valley Instant Printing | 1129 N 17th St | Allentown, PA 18104 | | | | First Class Mail |
| Valley Lumber Inc | P.O. Box 5000 | Sheffield, AL 35660 | | | | First Class Mail |
| Valley Lumber Inc | P.O. Box 5000 | 955 Park Rd | Sheffield, AL 35660 | | | First Class Mail |
| Valley Rental Centers Inc | Valley Rental Centers, Inc | Attn: Ben Sprinkle | 1401 Morganton Blvd | Lenoir, NC 28645-5507 | ben@valleyrental.com | Email |
| | | | | | | First Class Mail |
| Valley Supply | Valley Supply, LLC | Attn: Cliff Anderson, Ceo | 71 Rees Rd | Hcr 65 Box 705 | Lyman, WY 82937-0001 | WyoValleySupply@outlook.com | Email |
| | | | | | | First Class Mail |
| Valley Supply | Attn: Cliff Anderson, Ceo | 71 Rees Road | Hcr 65 Box 705 | Lyman, WY 82937-0001 | WyoValleySupply@outlook.com | Email |
| | | | | | | First Class Mail |
| Valley Supply | 71 Rees Road | Hcr 65 Box 705 | Lyman, Wy 82937-0001 | | | First Class Mail |
| Valley Supply Co | Valley Cash & Carry, Inc | Attn: Jeff Taylor | 8310 Maltby Rd | Woodinville, WA 98072-8020 | purchasing@valleysupply.com | Email |
| | | | | | | First Class Mail |
| Valley Supply Co | Patrick C Lafayette & Evette G Lafayette Jt W/R/O/S | Attn: Patrick Lafayette, Pres | 400 N Ohio Ave | Clarksburg, WV 26301-2008 | pcl@valleysupply.net | Email |
| | | | | | | First Class Mail |
| Valley Supply Co | Patrick C Lafayette & Evette G Lafayette Jt W/R/O/S | Attn: Patrick Lafayette, Pres | 1175 St & Rad Rd Ave | Elkins, WV 26241-1428 | pcl@valleysupply.net | Email |
| | | | | | | First Class Mail |
| Valley True Value Hdw & Appl | 821 Metcalf St | Sedro Woolley, WA 98284 | | | | First Class Mail |
| Valley True Value Lumber&Supply | Valley Lumber & Supply, Inc | Attn: Juston Yardas | 290 N 2Nd St | Lander, WY 82520-2805 | valleylumber@wyoming.com | Email |
| | | | | | | First Class Mail |
| Valley True Value Lumber&Supply | Attn: Juston Yardas | 290 N 2nd St | Lander, WY 82520-2805 | | valleylumber@wyoming.com | Email |
| | | | | | | First Class Mail |
| Valley True Value Lumber&supply | 290 N 2nd St | Lander, Wy 82520-2805 | | | | First Class Mail |
| Valley Wide - Grandview | Valley Wide Cooperative, Inc | Attn: Dan Moniz | 940 E Wine Country Rd | Grandview, WA 98930-8982 | steffani.cooper@valleywidecoop.com | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Valley Wide - Grandview | Attn: Dan Morano, Ceo | 940 E Wine Country Rd | Grandview, WA 98930-8982 | steffani.cooper@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide - Grandview | Valley Wide - Grandview | 940 E Wine Country Rd | Grandview, WA 98930-8982 | | First Class Mail |
| Valley Wide - Zillah | | | | jose.ramirez@valleywidecoop.com | Email |
| Valley Wide Aberdeen Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 270 N Main St | Aberdeen, ID 83210-3201 | Jorja.Bazil@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Aberdeen Coop | Attn: Gaven Gregory | 270 N Main St | Aberdeen, ID 83210-3201 | Jorja.Bazil@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Aberdeen Coop | 270 N Main St | Aberdeen, Id 83210-3201 | | | First Class Mail |
| Valley Wide Almira Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 207 N RailRd St | Almira, WA 99103 | Stephanie.Giese@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Almira Coop | Attn: Gaven Gregory, Owner | 207 N Railroad St | Almira, WA 99103 | Stephanie.Giese@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Almira Coop | 207 N Railroad St | Almira, Wa 99103 | | | First Class Mail |
| Valley Wide American Falls Coop | Valley Wide Cooperative, Inc | Attn: Troy Harpel | 2782 Fairground Rd | American Falls, ID 83211 | anissa.bell@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide American Falls Coop | Attn: Troy Harpel | 2782 Fairground Rd | American Falls, ID 83211 | anissa.bell@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide American Falls Coop | 2782 Fairground Rd | American Falls, Id 83211 | | | First Class Mail |
| Valley Wide Bellevue Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 869 S Main St | Bellevue, ID 83313-9999 | Luis.Acevedo@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Bellevue Coop | Attn: Gaven Gregory | 869 S Main St | Bellevue, ID 83313-9999 | Luis.Acevedo@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Bellevue Coop | 869 S. Main St. | Bellevue, Id 83313-9999 | | | First Class Mail |
| Valley Wide Buhl Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 708 Hwy 30 East | Buhl, ID 83316-5039 | Megan.Nelson@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Buhl Coop | Attn: Gaven Gregory | 708 Hwy 30 East | Buhl, ID 83316-5039 | Megan.Nelson@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Buhl Coop | 708 Hwy 30 East | Buhl, Id 83316-5039 | | | First Class Mail |
| Valley Wide Coop Cascade Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 2114 N 20Th St | Nampa, ID 83687 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Corporate | Attn: Gaven Gregory, Owner | 2114 N 20Th St | Nampa, ID 83687 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Corporate | 2114 N 20th St | Nampa, Id 83687 | | | First Class Mail |
| Valley Wide Coop Jerome Bulk Fuel | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 837 W Main St | Jerome, ID 83338 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Jerome Propane | Attn: Gaven Gregory, Owner | 837 W Main St | Jerome, ID 83338 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Jerome Bulk Fuel | Valley Wide Coop Jerome Propane | 837 W Main St | Jerome, Id 83338 | | First Class Mail |
| Valley Wide Coop Jerome Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 837 W Main St | Jerome, ID 83338 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Jerome Propane | Attn: Gaven Gregory, Owner | 837 W Main St | Jerome, ID 83338 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Jerome Propane | 837 W Main St | Jerome, Id 83338 | | | First Class Mail |
| Valley Wide Coop Nampa Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 2114 N 20Th St | Nampa, ID 83687 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Nampa Propane | Attn: Gaven Gregory, Owner | 2114 N 20Th Street | Nampa, ID 83687 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Nampa Propane | 2114 N 20th Street | Nampa, Id 83687 | | | First Class Mail |
| Valley Wide Coop Pinedale Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 10099 Hwy 191 | Pinedale, WY 82941 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Pinedale Propane | Attn: Gaven Gregory, Owner | 10099 Hwy 191 | Pinedale, WY 82941 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Pinedale Propane | 10099 Hwy 191 | Pinedale, Wy 82941 | | | First Class Mail |
| Valley Wide Coop Pocatello Propane | | | | gaven.gregory@valleywidecoop.com | Email |
| Valley Wide Coop Preston Feed | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 264 S State St | Preston, ID 83263 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Preston Feed | Attn: Gaven Gregory, Owner | 264 S State St | Preston, ID 83263 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Preston Feed | 264 S State St | Preston, Id 83263 | | | First Class Mail |
| Valley Wide Coop Preston Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 264 S State St | Preston, ID 83263 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Preston Propane | Attn: Gaven Gregory, Owner | 264 S State St | Preston, ID 83263 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Preston Propane | 264 S State St | Preston, Id 83263 | | | First Class Mail |
| Valley Wide Coop Rexburg Propane | | | | gaven.gregory@valleywidecoop.com | Email |
| Valley Wide Coop Salmon Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 500 Main St | Salmon, ID 83467 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Salmon Propane | Attn: Gaven Gregory, Owner | 500 Main Street | Salmon, ID 83467 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Salmon Propane | 500 Main Street | Salmon, Id 83467 | | | First Class Mail |
| Valley Wide Coop Soda Springs Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 375 E 2Nd St | Soda Springs, ID 83276 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Soda Springs Propane | Attn: Gaven Gregory, Owner | 375 E 2Nd St | Soda Springs, ID 83276 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Soda Springs Propane | 375 E 2nd St | Soda Springs, Id 83276 | | | First Class Mail |
| Valley Wide Coop Thayne Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 624 N Main St | Thayne, WY 83127 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Thayne Propane | Attn: Gaven Gregory, Owner | 624 North Main Street | Thayne, WY 83127 | gaven.gregory@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Coop Thayne Propane | 624 North Main Street | Thayne, Wy 83127 | | | First Class Mail |
| Valley Wide Cooperative | 2114 N 20Th St | Nampa, ID 83687 | | | First Class Mail |
| Valley Wide CrossRds Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 1466 S Lincoln Ave | Jerome, ID 83338-3091 | Darlene.Phillips@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Crossroads Coop | Attn: Gaven Gregory | 1466 S Lincoln Ave | Jerome, ID 83338-3091 | Darlene.Phillips@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Crossroads Coop | 1466 S Lincoln Ave | Jerome, Id 83338-3091 | | | First Class Mail |
| Valley Wide Gooding Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 2442 Main St | Gooding, ID 83330-1902 | faith.johnson@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Gooding Coop | Attn: Gaven Gregory | 2442 Main Street | Gooding, ID 83330-1902 | faith.johnson@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Gooding Coop | 2442 Main Street | Gooding, Id 83330-1902 | | | First Class Mail |
| Valley Wide Jerome Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 1466 S Lincoln Ave | Jerome, ID 83338-3091 | Mary.Cardenas@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Jerome Coop | Attn: Gaven Gregory | 1466 S Lincoln Ave | Jerome, ID 83338-3091 | Mary.Cardenas@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Jerome Coop | 1466 S Lincoln Ave | Jerome, Id 83338-3091 | | | First Class Mail |
| Valley Wide Menan Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 3495 E 650 North | Menan, ID 83434-9999 | tina.erickson@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Menan Coop | Attn: Gaven Gregory | 3495 East 650 North | Menan, ID 83434-9999 | tina.erickson@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Menan Coop | 3495 East 650 North | Menan, Id 83434-9999 | | | First Class Mail |
| Valley Wide Nampa Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 2114 N 20Th St | Nampa, ID 83687-6850 | Troy.Harpel@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Nampa Coop | Attn: Gaven Gregory | 2114 N 20Th Street | Nampa, ID 83687-6850 | Troy.Harpel@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Nampa Coop | 2114 N 20th Street | Nampa, Id 83687-6850 | | | First Class Mail |
| Valley Wide Nyssa Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 18 N 2Nd St | Nyssa, OR 97913-3903 | Joseph.Pearce@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Nyssa Coop | Attn: Gaven Gregory | 18 N 2Nd Street | Nyssa, OR 97913-3903 | Joseph.Pearce@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Nyssa Coop | 18 N 2nd Street | Nyssa, Or 97913-3903 | | | First Class Mail |
| Valley Wide Parma Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 28028 Hwy 20/26 | Parma, ID 83660-6788 | joseph.pearce@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Parma Coop | Attn: Gaven Gregory | 28028 Highway 20/26 | Parma, ID 83660-6788 | joseph.pearce@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Parma Coop | 28028 Highway 20/26 | Parma, Id 83660-6788 | | | First Class Mail |
| Valley Wide Preston Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 264 S State St | Preston, ID 83263-1456 | Cody.Traveller@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Preston Coop | Attn: Gaven Gregory | 264 S State St | Preston, ID 83263-1456 | Cody.Traveller@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Preston Coop | 264 S State St | Preston, Id 83263-1456 | | | First Class Mail |
| Valley Wide Rexburg Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 1175 W Main St | Rexburg, ID 83440-1983 | jorja.bazil@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Rexburg Coop | Attn: Gaven Gregory | 1175 W Main St | Rexburg, ID 83440-1983 | jorja.bazil@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Rexburg Coop | 1175 W Main St | Rexburg, Id 83440-1983 | | | First Class Mail |
| Valley Wide Rupert Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 910 South Oneida St | Rupert, ID 83350-9137 | regina.leguineche@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Rupert Coop | Attn: Gaven Gregory | 910 South Oneida St | Rupert, ID 83350-9137 | regina.leguineche@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Rupert Coop | 910 South Oneida St | Rupert, Id 83350-9137 | | | First Class Mail |
| Valley Wide Salmon Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 500 S Challis St | Salmon, ID 83467-4514 | jim.mcdonald@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Salmon Coop | Attn: Gaven Gregory | 500 S Challis St | Salmon, ID 83467-4514 | jim.mcdonald@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Salmon Coop | 500 S Challis St | Salmon, Id 83467-4514 | | | First Class Mail |
| Valley Wide Shoshone Coop | Valley Wide Cooperative, Inc | Attn: William Estep | 11 Us Hwy 26 | Shoshone, ID 83352-5303 | William.Estep@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Shoshone Coop | Attn: William Estep | 11 Us Hwy 26 | Shoshone, ID 83352-5303 | William.Estep@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Shoshone Coop | 11 Us Hwy 26 | Shoshone, Id 83352-5303 | | | First Class Mail |
| Valley Wide Shoshone N Coop | Valley Wide Cooperative, Inc | Attn: Greg Mapes, Coo | 103 N Rail St E | Shoshone, ID 83352-5390 | William.Estep@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Shoshone North Coop | Attn: Greg Mapes, Coo | 103 North Rail St E | Shoshone, ID 83352-5390 | William.Estep@ValleyWideCoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Shoshone North Coop | 103 North Rail St E | Shoshone, Id 83352-5390 | | | First Class Mail |
| Valley Wide Shoshone South Coop | Valley Wide Cooperative, Inc | Attn: Gregory Gaven | 805 S Greenwood St | Shoshone, ID 83352-4905 | william.estep@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Shoshone South Coop | Attn: Gregory Gaven | 805 S Greenwood St | Shoshone, ID 83352-4905 | william.estep@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide Shoshone South Coop | 805 S Greenwood St | Shoshone, Id 83352-4905 | | | First Class Mail |
| Valley Wide- Sunnyside | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 1720 Eastway Dr | Sunnyside, WA 98944-1649 | roman.chavez@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide- Sunnyside | Attn: Gaven Gregory | 1720 Eastway Drive | Sunnyside, WA 98944-1649 | roman.chavez@valleywidecoop.com | Email |
| | | | | | First Class Mail |
| Valley Wide- Sunnyside | Valley Wide - Sunnyside | 1720 Eastway Drive | Sunnyside, Wa 98944-1649 | | First Class Mail |
| Valley Wide Wendell Coop | | | | steve.sears@valleywidecoop.com | Email |
| Valley Wide Wendell Bld Coop | | | | steve.sears@valleywidecoop.com | Email |
| Valley Wide Wendell South | | | | steve.sears@valleywidecoop.com | Email |
| Valleyhub Gardens Ltd | 1831 Peardonville Rd | Abbotsford, BC V4X 2M3 | Canada | | First Class Mail |
| Valor General Store | Valor General Store LLC | Attn: Lacy Covey, Owner | 800 Box Butte Ave | Hemingford, NE 69348 | valorgeneralstore@gmail.com | Email |
| | | | | | First Class Mail |
| Valspar | Michelle Finnigan | 1191 Wheeling Rd | Wheeling, IL 60090 | | First Class Mail |
| Valspar | 62318 Collection Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Valspar | 62318 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Valspar | 1191 Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Valspar Corp | P.O. Box 118 | Bensenville, IL 60106 | | | | First Class Mail |
| Valspar Corp | 8201 Power Ridge Rd | Sacramento, CA 95826 | | | | First Class Mail |
| Valspar Corp | 6231B Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Valspar Corp | 33360 Central Ave | Union City, CA 94587 | | | | First Class Mail |
| Valspar Corp | 3050 Hanford Dr | Lebanon, PA 17046 | | | | First Class Mail |
| Valspar Corp | 1515 A Antioch Church Rd | Greenville, SC 29605 | | | | First Class Mail |
| Valspar Corp | 1515 A Antioch Church Rd | Greenville, SC 29605 | | | | First Class Mail |
| Valspar Corp | 1160 W Crossroads Pkwy | Romeoville, IL 60446 | | | | First Class Mail |
| Valspar Corp | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Valspar Corp (Use 7089V) | Ken Carter | 1215 Nelson Blvd | Rockford, IL 61104 | | | First Class Mail |
| Valspar Corporation | 6231B Collection Ctr Dr | Chicago, IL 60693-0623 | | | | First Class Mail |
| Valspar Corporation | 6231B Collection Center Dr | Chicago, IL 60693-0623 | | | | First Class Mail |
| Valspar Corporation | 1215 Nelson Blvd | Rockford, IL 61104 | | | | First Class Mail |
| Valspar Corporation (Oil) | Attn: Mark Trice | 8725 W Higgins Rd | Suite 1000 | Chicago, IL 60631 | | First Class Mail |
| Valspar Sourcing Inc | 8725 West Higgins Road | Ste 1000 | Chicago, IL 60631 | | | First Class Mail |
| Valspar/Cabot | Cabot/Valspar Corp | 101 W Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Valte International Inc | | | | | JAMESLU@VALTEINTERNATIONAL.COM | First Class Mail |
| Valte International Inc | Attn: James Liu | 5483 Brookwood Ln | El Sobrante, Ca 94803 | | | First Class Mail |
| Value Drug True Value | Value Drug Stores, Inc | Attn: Peter Pastorelli, President | 349 New York Ave | Huntington, NY 11743-3342 | kathy@valuedrugs.net | Email / First Class Mail |
| Value Drug True Value | Attn: Peter Pastorelli, President | 349 New York Ave | Huntington, NY 11743-3342 | | kathy@valuedrugs.net | Email / First Class Mail |
| Value Drug True Value | 349 New York Ave | Huntington, Ny 11743-3342 | | | | First Class Mail |
| Value Drugs | Value Drug Bronxville, Inc | Attn: Peter Pastorelli, President | 80 Pondfield Rd | Bronxville, NY 10708-3801 | kathy@valuedrugs.net | Email / First Class Mail |
| Value Drugs | Attn: Peter Pastorelli, President | 80 Pondfield Rd | Bronxville, NY 10708-3801 | | kathy@valuedrugs.net | Email / First Class Mail |
| Value Drugs | 80 Pondfield Rd | Bronxville, Ny 10708-3801 | | | | First Class Mail |
| Value Drugs Briarcliff Manor | Value Drugs II, Inc | Attn: Peter Pastorelli, President | 89 N State Rd | Briarcliff Manor, NY 10510-1415 | kathy@valuedrugs.net | Email / First Class Mail |
| Value Drugs Briarcliff Manor | Attn: Peter Pastorelli, President | 89 North State Rd | Briarcliff Manor, NY 10510-1415 | | kathy@valuedrugs.net | Email / First Class Mail |
| Value Drugs Briarcliff Manor | 89 North State Rd | Briarcliff Manor, Ny 10510-1415 | | | | First Class Mail |
| Value Drugs Eastchester | Value Drugs East, Inc | Attn: Peter Pastorelli, Pres | 1 Tuckahoe Ave | Eastchester, NY 10709-2924 | kathy@valuedrugs.net | Email / First Class Mail |
| Value Drugs Eastchester | Attn: Peter Pastorelli, Pres | 1 Tuckahoe Avenue | Eastchester, NY 10709-2924 | | kathy@valuedrugs.net | Email / First Class Mail |
| Value Drugs Eastchester | 1 Tuckahoe Avenue | Eastchester, Ny 10709-2924 | | | | First Class Mail |
| Value Drugs Greenlawn | Value Drugs Greenlawn, Inc | Attn: Peter Pastorelli, Pres | 106 Broadway | Greenlawn, NY 11740-1310 | KATHY@VALUEDRUGS.NET | Email / First Class Mail |
| Value Drugs Greenlawn | Attn: Peter Pastorelli, Pres | 106 Broadway | Greenlawn, NY 11740-1310 | | KATHY@VALUEDRUGS.NET | Email / First Class Mail |
| Value Drugs Greenlawn | 106 Broadway | Greenlawn, Ny 11740-1310 | | | | First Class Mail |
| Value Village True Value | | | | | kathy@valuedrugs.net | Email / First Class Mail |
| Valvoline Co | P.O. Box 74008513 | Chicago, IL 60674 | | | | First Class Mail |
| Valvoline Co | Int'l. Dist | 13103 Bay Park | Pasadena, TX 77507 | | | First Class Mail |
| Valvoline Co | Buncher Ind Park Ave B | Bldg X | Leetsdale, PA 15056 | | | First Class Mail |
| Valvoline Co | Avenue B | Leetsdale, PA 15056 | | | | First Class Mail |
| Valvoline Co | 9520 Johns St | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Valvoline Co | 9451 Meridian Way | West Chester, OH 45069 | | | | First Class Mail |
| Valvoline Co | 8450 Willow Springs Rd | Willow Springs, IL 60480 | | | | First Class Mail |
| Valvoline Co | 5399 Provident Dr | Cincinnati, OH 45246 | | | | First Class Mail |
| Valvoline Co | 501 Railroad St | Rochester, PA 15074 | | | | First Class Mail |
| Valvoline Co | 3499 Blazer Pkwy | Lexington, KY 40512 | | | | First Class Mail |
| Valvoline Co | 2925 Mc Cracken | Hernando, MS 38632 | | | | First Class Mail |
| Valvoline Co | 205 S Katie Ln | McHenry, IL 60050 | | | | First Class Mail |
| Valvoline Co | 1302 Warton Wheems Blvd | La Porte, TX 77571 | | | | First Class Mail |
| Valvoline Oil Co | 3499 Blazr Pkwy | Lexington, KY 40512 | | | | First Class Mail |
| Valvoline Oil Co | 205 S Katie Ln | McHenry, IL 60050 | | | | First Class Mail |
| Valvoline Oil Company | 3499 Blazr Pkwy | Lexington, KY 40512 | | | | First Class Mail |
| Valyria LLC dba Transpac Brands | 1050 Aviator Dr | Vacaville, CA 95688 | | | jorozco@shoptii.com | Email / First Class Mail |
| Vamac #10 | Vamac 10 | 3501 Jefferson Davis Highway | Fredericksburg, Va 22408-4162 | | | First Class Mail |
| Vamac #11 | Vamac 11 | 13794 Telegraph Road | Woodbridge, Va 22192-4606 | | | First Class Mail |
| Vamac #12 | Vamac 12 | 9151 Euclid Ave | Manassas, Va 20110-2229 | | | First Class Mail |
| Vamac #13 | Vamac 13 | 700 Industrial Road | Warrenton, Va 20186-3825 | | | First Class Mail |
| Vamac #15 | Vamac 15 | 5836 Curlew Drive | Norfolk, Va 23502-4627 | | | First Class Mail |
| Vamac #21 | Vamac 21 | 340 Greenbriar Dr | Charlottesville, Va 22901-1694 | | | First Class Mail |
| Vamac #22 | Vamac 22 | 3109 Odd Fellows Road | Lynchburg, Va 24501-5009 | | | First Class Mail |
| Vamac #23 | Vamac 23 | 601 Mcghee Road | Winchester, Va 22603-4656 | | | First Class Mail |
| Vamac #26 | Vamac 26 | 750 Germanna Highway | Culpeper, Va 22701-3802 | | | First Class Mail |
| Vamac #30 | Vamac 30 | 4750 Eisenhower Ave | Alexandria, Va 22304-4806 | | | First Class Mail |
| Vamac #33 | Vamac 33 | 1717 Tappahannock Boulevard | Tappahannock, Va 22560 | | | First Class Mail |
| Vamac #34 | Vamac 34 | 2546 George Washington Memorial Hwy | Hayes, Va 23072 | | | First Class Mail |
| Vamac #4 | Vamac 4 | 2904 Transport St | Richmond, Va 23234-1636 | | | First Class Mail |
| Vamac #5 | Vamac 5 | 101 North Crater Road | Petersburg, Va 23803-3415 | | | First Class Mail |
| Vamac #6 | Vamac 6 | 3411 Speeks Dr | Midlothian, Va 23112-3337 | | | First Class Mail |
| Vamac #7 | Vamac 7 | 11186 Leadbetter Ave | Ashland, Va 23005-3400 | | | First Class Mail |
| Vamac #8 | Vamac 8 | 647 West Danville St | South Hill, Va 23970-3107 | | | First Class Mail |
| Vamac 10 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 3501 Jefferson Davis Hwy | Fredericksburg, VA 22408-4162 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 10 | Attn: David Popek, Executive VP/Coo | 3501 Jefferson Davis Highway | Fredericksburg, VA 22408-4162 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 11 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 13794 Telegraph Rd | Woodbridge, VA 22192-4606 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 11 | Attn: David Popek, Executive VP/Coo | 13794 Telegraph Road | Woodbridge, VA 22192-4606 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 12 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 9151 Euclid Ave | Manassas, VA 20110-2229 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 12 | Attn: David Popek, Executive VP/Coo | 9151 Euclid Ave | Manassas, VA 20110-2229 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 13 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 700 Industrial Rd | Warrenton, VA 20186-3825 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 13 | Attn: David Popek, Executive VP/Coo | 700 Industrial Road | Warrenton, VA 20186-3825 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 14 | | | | | jbaker@vamac.com | Email |
| Vamac 15 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 5836 Curlew Dr | Norfolk, VA 23502-4627 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 15 | Attn: David Popek, Executive VP/Coo | 5836 Curlew Drive | Norfolk, VA 23502-4627 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 16 | | | | | jbaker@vamac.com | Email |
| Vamac 17 | Vamac, Inc | Attn: David Popek, Senior Vice President | 4201 Jacque St, Unit 2 | Richmond, VA 23230 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 17 | Attn: David Popek, Senior VP | 4201 Jacque Street | Unit 2 | Richmond, VA 23230 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 17 | 4201 Jacque Street | Unit 2 | Richmond, Va 23230 | | | First Class Mail |
| Vamac 21 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 340 Greenbriar Dr | Charlottesville, VA 22901-1694 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 21 | Attn: David Popek, Executive VP/Coo | 340 Greenbriar Dr | Charlottesville, VA 22901-1694 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 22 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 3109 Odd Fellows Rd | Lynchburg, VA 24501-5009 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 22 | Attn: David Popek, Executive VP/Coo | 3109 Odd Fellows Road | Lynchburg, VA 24501-5009 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 23 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 601 Mcghee Rd | Winchester, VA 22603-4656 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 23 | Attn: David Popek, Executive VP/Coo | 601 Mcghee Road | Winchester, VA 22603-4656 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 26 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 750 Germanna Hwy | Culpeper, VA 22701-3802 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 26 | Attn: David Popek, Executive VP/Coo | 750 Germanna Highway | Culpeper, VA 22701-3802 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 30 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 4750 Eisenhower Ave | Alexandria, VA 22304-4806 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 30 | Attn: David Popek, Executive VP/Coo | 4750 Eisenhower Ave | Alexandria, VA 22304-4806 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 31 | Vamac, Inc | Attn: David Popek, Senior Vice President | 8381 Seminole Trl | Ruckersville, VA 22968-3458 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 31 | Attn: David Popek, Senior VP | 8381 Seminole Trail | Ruckersville, VA 22968-3458 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 31 | 8381 Seminole Trail | Ruckersville, Va 22968-3458 | | | | First Class Mail |
| Vamac 33 | Vamac, Inc | Attn: Corbin Ensign, Owner | 1717 Tappahannock Blvd | Tappahannock, VA 22560 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 33 | Attn: Corbin Ensign, Owner | 1717 Tappahannock Boulevard | Tappahannock, VA 22560 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 34 | Vamac, Inc | Attn: Jimmy Baker, Owner | 2546 George Washington Memorial Hwy | Hayes, VA 23072 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 34 | Attn: Jimmy Baker, Owner | 2546 George Washington Memorial Hwy | Hayes, VA 23072 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 4 | Vamac, Inc | Attn: Corbin Ensign, Vice President | 2904 Transport St | Richmond, VA 23234-1636 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 4 | Attn: Corbin Ensign, VP | 2904 Transport St | Richmond, VA 23234-1636 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 5 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 101 N Crater Rd | Petersburg, VA 23803-3415 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 5 | Attn: David Popek, Executive VP/Coo | 101 North Crater Road | Petersburg, VA 23803-3415 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 6 | Vamac, Inc | Attn: Corbin Ensign, Vp | 3411 Speeks Dr | Midlothian, VA 23112-3337 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 6 | Attn: Corbin Ensign, Vp | 3411 Speeks Dr | Midlothian, VA 23112-3337 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 7 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 11186 Leadbetter Ave | Ashland, VA 23005-3400 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 7 | Attn: David Popek, Executive VP/Coo | 11186 Leadbetter Ave | Ashland, VA 23005-3400 | | jbaker@vamac.com | Email / First Class Mail |
| Vamac 8 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 647 W Danville St | South Hill, VA 23970-3107 | jbaker@vamac.com | Email / First Class Mail |
| Vamac 8 | Attn: David Popek, Executive VP/Coo | 647 West Danville St | South Hill, VA 23970-3107 | | jbaker@vamac.com | Email / First Class Mail |
| Van Allen LLC | P.O. Box 1126 | Harrisburg, PA 17108 | | | | First Class Mail |
| Van Alstyne True Value Hardware | Red Gant Farms, LLC | Attn: Gerald W Rutledge, Member | 330 E Van Alstyne Parkway | Van Alstyne, TX 75495-5697 | vatruevalue@gmail.com | Email / First Class Mail |
| Van Alstyne True Value Hardware | Bobby Lee Bright | Attn: Bobby Bright, Owner | 330 E Van Alstyne Parkway | Van Alstyne, TX 75495 | va@biblehardware.com | Email / First Class Mail |
| Van Bloem Gardens | Po Box 550 | 8079 Van Zoeyrden Rd | Meridian, MS 39302 | | | First Class Mail |
| Van Bloem Gardens | P.O. Box 550 | Meridian, MS 39302 | | | | First Class Mail |
| Van Buren Warehouse | | | | | stevenh@farmercoop.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Van Hoekelen Greenhouses Inc | P.O. Box 88 | 220 S Hancock St | McAdoo, PA 18237 | | patg@vhgreenhouses.com | Email / First Class Mail |
| Van Hoekelen Greenhouses Inc | Po Box 88 | McAdoo, PA 18237 | | | | First Class Mail |
| Van Hook True Value Hardware | Vanhook Hardware, Inc | 121 E Pike St | Cynthiana, KY 41031-1527 | | vanhookh@bellsouth.net | Email / First Class Mail |
| Van Hook True Value Hardware | Attn: Taylena Cason-Burgan | 121 E Pike St | Cynthiana, KY 41031-1527 | | vanhookh@bellsouth.net | Email / First Class Mail |
| Van Hook True Value Hardware | 121 E Pike St | Cynthiana, Ky 41031-1527 | | | | First Class Mail |
| Van Mark Products | 24145 Industrial Park Dr | Farmington Hls, MI 48335 | | | | First Class Mail |
| Van Mark Products | 24145 Industrial Park Dr | Farmington Hills, MI 48335 | | | | First Class Mail |
| Van Mark Products | 24145 Industrial Park Dr | Farmington Hill, MI 48335 | | | | First Class Mail |
| Van Mark Products | 24145 Industrial Park | Farmington Hills, MI 48335 | | | | First Class Mail |
| Van Meter Inc | P.O. Box 801077 | Kansas City, MO 64180 | | | | First Class Mail |
| Van Nest Hardware | Van Nest Hardware Inc | Attn: William C Pedone, Co-Owner | 667 Morris Ave | Bronx, NY 10462-3502 | vannesthardware@truevalue.net | Email / First Class Mail |
| Van Nest Hardware | Attn: William C Pedone, Co-Owner | 667 Morris Park Ave | Bronx, NY 10462-3502 | | vannesthardware@truevalue.net | Email / First Class Mail |
| Van Nest Hardware | 667 Morris Park Ave | Bronx, Ny 10462-3502 | | | | First Class Mail |
| Van Sant Equipment | P.O. Box 82222 | Lincoln, NE 68501 | | | hcbose@yahoo.com | Email / First Class Mail |
| Van Sickle Paint Mfg | 9903 Adams Ave | Inver Grove Heights, MN 55077 | | | | First Class Mail |
| Van Zeeland Nursery | Yards of Eden LLC | Attn: David Linderstruth, Owner | 2600 N Casaloma Dr | Appleton, WI 54913-9041 | david@vanzeelandnursery.com | Email / First Class Mail |
| Vance R Gott | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vance Rice | Address Redacted | | | | | First Class Mail |
| Vance's True Value Hardware | 9521 Us Hwy 42 | Prospect, KY 40059 | | | | First Class Mail |
| Vancouver Bolt & Supply Inc | Vancouver Bolt & Supply, Inc | Attn: Rennie W Johnson, Pres | 805 W 11Th St | Vancouver, WA 98660-3056 | CJ@vancouverbolt.com | Email / First Class Mail |
| Vancouver Bolt & Supply Inc. | Attn: Rennie W Johnson, Pres | 805 W 11Th St | Vancouver, WA 98660-3056 | | CJ@vancouverbolt.com | Email / First Class Mail |
| Vancouver Bolt & Supply Inc. | 805 W 11th St | Vancouver, Wa 98660-3056 | | | | First Class Mail |
| Vande Wall Plumbing | 2426 265th St | Oskaloosa, IA 52577 | | | | First Class Mail |
| Vandel Drug | Rx Plus Limited Tri-State, LLC | Attn: David Lamb, Managing Partner | 2041 Main St | Torrington, WY 82240 | | First Class Mail |
| Vandel Drug | Attn: David Lamb, Managing Partner | 2041 Main St | Torrington, WY 82240 | | | First Class Mail |
| Vandel Drug | 2041 Main St | Torrington, Wy 82240 | | | | First Class Mail |
| Vander Salm's Garden Center | Vander Salm's Flower Shop, Inc | Attn: John Vander Salm, President | 1120 S Burdick St | Kalamazoo, MI 49001-2736 | ned@kalamazooflorist.com | Email / First Class Mail |
| Vander Salm's Garden Center | Attn: John Vander Salm, President | 1120 S Burdick St | Kalamazoo, MI 49001-2736 | | ned@kalamazooflorist.com | Email / First Class Mail |
| Vander Salm's Garden Center | Vander Salm's Garden Center | 1120 S Burdick St | Kalamazoo, MI 49001-2736 | | | First Class Mail |
| Vanderhoof Hdwe Co | Vanderhoof Hardware Co | Attn: Scott Vanderhoof | 28 Main St | Concord, MA 01742-2515 | vanderhoofhardware@gmail.com | Email / First Class Mail |
| Vanderhoof Hdwe Co | Attn: Scott Vanderhoof | 28 Main St | Concord, MA 01742-2515 | | vanderhoofhardware@gmail.com | Email / First Class Mail |
| Vanderhoof Hdwe Co | 28 Main St | Concord, Ma 01742-2515 | | | | First Class Mail |
| Vanessa R Cintron | Address Redacted | | | | | First Class Mail |
| Vanessa Hommrich | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vanessa L Haas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vanessa L Haas | Address Redacted | | | | | First Class Mail |
| Vanessa L Hunt | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vanessa M Calzada | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vanessa M Calzada | Address Redacted | | | | | First Class Mail |
| Vanessa Moreland | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vanessa Nazario | Address Redacted | | | | | First Class Mail |
| Vanguard Packaging | 8800 Ne Underground Pillar 255E | Kansas City, MO 64161 | | | | First Class Mail |
| Vanguard Soap LLC | Victoria Fletcher | 3084 South Center Dr | Memphis, TN 38109 | | | First Class Mail |
| Vanguard Soap LLC | Shontae Watkins | P.O. Box 22945 | Jackson, MS 39225-2945 | | | First Class Mail |
| Vanguard Soap Llc | Attn: Victoria Fletcher | 3084 S Center Dr | Memphis, TN 38109 | | | First Class Mail |
| Vanguard Soap Llc | Attn: Shontae Watkins | P.O. Box 22945 | Jackson, MS 39225-2945 | | | First Class Mail |
| Vantagepoint Business Solutions, LLC | 16410 Waxmyrtle Rd | Alpharetta, GA 30004 | | | | First Class Mail |
| Vanton Pump | Sarah Cooper | 201 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Vanton Pump | 201 Sweetland Ave | Hillside, NJ 07205 | | | | First Class Mail |
| Vanton Pump & Equipment Corp | 201 Sweetland Ave | Hillside, NJ 07205 | | | BRISCINT@VANTON.COM | Email / First Class Mail |
| Vanton Pump & Equipment Corp | Attn: Eduardo Santos | 201 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Vanton Pump & Equipment Corp | Attn: Barbara Riscinti | 201 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Vapnio, LLC | 5178 W Patrick Ln | Las Vegas, NV 89118 | | | | First Class Mail |
| Vaporizer LLC | P.O. Box 536192 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Vaporizer LLC | P.O. Box 347928 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Vaporizer LLC | 46 Lathrop Rd Ext | Plainfield, CT 06374 | | | | First Class Mail |
| Vapospa Inc | 801 Michaux Ln | Grosse Pt Shr, MI 48236-1462 | | | | First Class Mail |
| Vargo & Janson Pc | P.O. Box 280389 | Lakewood, CO 80228 | | | | First Class Mail |
| Variety Central | Variety Central, Inc | Attn: Robert Wengrofsky, Pres | 450 Central Ave | Cedarhurst, NY 11516-1907 | rwmet@aol.com | Email / First Class Mail |
| Variety Central | Attn: Robert Wengrofsky, Pres | 450 Central Ave | Cedarhurst, NY 11516-1907 | | rwmet@aol.com | Email / First Class Mail |
| Variety Central | 450 Central Ave | Cedarhurst, Ny 11516-1907 | | | | First Class Mail |
| Variety Wholesalers Inc | Roses Super 10 Maxway Bargain | Po Drawer 947 | Henderson, NC 27536 | | | First Class Mail |
| Variety Wholesalers, Inc | c/o Hendren Redwine & Malone, PLLC | 4600 Marriott Dr, Ste 150 | Raleigh, NC 27612 | | jhendren@hendrenmalone.com | Email / First Class Mail |
| Variety Wholesalers, Inc | 218 S Garnett St | Henderson, NC 27537 | | | | First Class Mail |
| Varney-Smith Lumber Co Inc | Varney-Smith Lumber Co, Inc | Attn: Ed Carbonneau | 2701 Rte 302 | Lisbon, NH 03585-7204 | varneysmith@aol.com | Email / First Class Mail |
| Varney-Smith Lumber Co Inc | Attn: Ed Carbonneau | 2701 Rte 302 | Lisbon, NH 03585-7204 | | varneysmith@aol.com | Email / First Class Mail |
| Varney-smith Lumber Co Inc | 2701 Rte 302 | Lisbon, Nh 03585-7204 | | | | First Class Mail |
| Vashada L Marshall | Address Redacted | | | | | First Class Mail |
| Vassar True Value | 802 E Huron Ave | Vassar, MI 48768 | | | | First Class Mail |
| Vassar True Value Hardware | FT Barden LLC | Attn: Adam Barden | 802 E Huron Ave | Vassar, MI 48768-1739 | adam@vassartv.com | Email / First Class Mail |
| Vassar True Value Hardware | Attn: Adam Barden | 802 E Huron Ave | Vassar, MI 48768-1739 | | adam@vassartv.com | Email / First Class Mail |
| Vassar True Value Hardware | 802 E Huron Ave | Vassar, Mi 48768-1739 | | | | First Class Mail |
| Vassars True Value | Attn: Ben Vassar | 1015 S Little Ave | Cushing, OK 74023-4814 | | vassartruevalue@outlook.com | Email / First Class Mail |
| Vassars True Value | Attn: Ben R & Joy L Vassar | 1015 S Little Ave | Cushing, OK 74023-4814 | | vassartruevalue@outlook.com | Email / First Class Mail |
| Vast Equipment & Truck Sales | 115 Wisconsin Ln | Mt Airy, NC 27030 | | | | First Class Mail |
| Vaughan & Bushnell | P.O. Box 85082 | Chicago, IL 60680 | | | | First Class Mail |
| Vaughan & Bushnell | 665 W Jackson, Ste C | Woodstock, IL 60098 | | | | First Class Mail |
| Vaughn L Mccallum | Address Redacted | | | | | First Class Mail |
| Vayelit Cortes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vayelit Cortes | Address Redacted | | | | | First Class Mail |
| Vcm Products LLC | 6 Paragon Way | Ste 103 | Freehold Township, NJ 07728 | | npilman@vcmproducts.com | Email / First Class Mail |
| Vcm Products LLC | Vcm Products LLC | 6 Paragon Way | Ste 103 | Freehold, NJ 07728 | | First Class Mail |
| Vcm Products LLC | 6 Paragon Way, Ste 103 | Freehold, NJ 07728 | | | | First Class Mail |
| Vcp Inc | 901 Algonquin Rd | Algonquin, IL 60102 | | | | First Class Mail |
| Vedder Price | Attn: Zachary Watters | 222 N LaSalle St | Chicago, IL 60601 | | zwatters@vedderprice.com | Email / First Class Mail |
| Vedder Price PC | 8677 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Vega Alta Lumber Yard LLC | | | | | comprasfvbty@gmail.com | Email / First Class Mail |
| Vega Alta Plumbing & Electrical Supply, Inc | | | | | hivan28@yahoo.com | Email / First Class Mail |
| Vega Alta Plumbing & Electrical Supply, Inc. | Carretera 2 Km 29.5 | Bo. Espinosa | Vega Alta, PR 00692 | | | First Class Mail |
| Vega Baja Lumber Yard Inc | | | | | comprasfvbty@gmail.com | Email / First Class Mail |
| Vegherb LLC | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Velcro USA Inc | Attn: Brian Kelly | 95 Sundial Ave | Manchester, NH 03103 | | bkelly@velcro.com | Email / First Class Mail |
| Velcro USA Inc Consumer Pdts | P.O. Box 414871 | Boston, MA 02241 | | | | First Class Mail |
| Velcro USA Inc Consumer Pdts | 9604 S 49th Ave | Oak Lawn, IL 60453 | | | | First Class Mail |
| Velcro USA Inc Consumer Pdts | 800 Demuro Dr | Cochise Industrial Park | Douglas,, AZ 85607 | | | First Class Mail |
| Velcro USA Inc Consumer Pdts | 406 Brown Ave | Credit Dept | Manchester, NH 03103 | | | First Class Mail |
| Velmaxx Enterprises Inc | 10941 Gladiolus Drive | Fort Myers, FL 33908 | | | | First Class Mail |
| Velmaxx Enterprises Inc | 10941 Gladiolus Dr | Unit 9 | Fort Myers, FL 33908 | | | First Class Mail |
| Velmaxx Enterprises Inc | 10941 Gladiolus Dr | Fort Myers, FL 33908 | | | | First Class Mail |
| Velociti Inc | P.O. Box 872287 | Kansas City, MO 64187 | | | | First Class Mail |
| Velocity Badge & Label - Ljsmark LLC | 1080 N. Batavia St. | Suite F | Orange, CA 92867 | | | First Class Mail |
| Velocity Badge & Label - Ljsmark LLC | 1080 N Batavia St | Ste F | Orange, CA 92867 | | | First Class Mail |
| Velocity Vehicles, LLC | 211 S Bosque St | Hwy 22 | Whitney, TX 76692 | | | First Class Mail |
| Velocityehs | 222 Merchandise Plaza | Suite 1750 | Chicago, IL 60654 | | | First Class Mail |
| Velocityehs | 222 Merchandise Plaza | Ste 1750 | Chicago, IL 60654 | | | First Class Mail |
| Velux America Inc | P.O. Box 75435 | Charlotte, NC 28275 | | | | First Class Mail |
| Velux America Inc | 450 Old Brickyard Rd | Greenwood, SC 29648 | | | | First Class Mail |
| Velux America Inc | 1618 Evans Pond Rd | Greenwood, SC 29648 | | | | First Class Mail |
| Velux America Inc | 104 Ben Casey Drive | Fort Mill, SC 29708 | | | | First Class Mail |
| Velux America Inc | 104 Ben Casey Dr | Fort Mill, SC 29708 | | | | First Class Mail |
| VELUX America LLC | 450 Old Brickyard Rd | Greenwood, SC 29649 | | | frontoffice.us@velux.com; ivey.zhinglee@velux.com | Email / First Class Mail |
| Ven Tel Plastics Corp | 11311 74Th St North | Largo, FL 33773 | | | | First Class Mail |
| Ven Tel Plastics Corp | 11311 74th St N | Largo, FL 33773 | | | | First Class Mail |
| Venator Americas- White | Box 95553 | Chicago, IL 60694 | | | | First Class Mail |
| Venator Americas-Colored | 21824 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Venator Materials LLC | 1790 Hughes Landing | The Woodlands, TX 77380 | | | tscc_credit@venatorcorp.com | Email / First Class Mail |
| Venator Materials LLC | Melissa Sanches | 10001 Woodloch Forest Dr | Suite 600 | The Woodlands, TX 77380 | | First Class Mail |
| Venator Materials LLC | Box 95553 | Chicago, IL 60694 | | | | First Class Mail |
| Venator Materials LLC | Attn: Melissa Sanches | 10001 Woodloch Forest Dr, Ste 600 | The Woodlands, TX 77380 | | | First Class Mail |
| Venator Materials LLC | Attn: Christina Breeze | Box 95553 | Chicago, IL 60694-5553 | | | First Class Mail |
| Vendedge | 3080 Northfield Pl | St 101 | Roswell, GA 30076 | | | First Class Mail |
| Vending Enterprises | 3080 Northfield Place Ste 101 | Roswell, GA 30076 | | | | First Class Mail |
| Vendor Development Group | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Vendor Development Group Dom | 1157 Production Dr | Norfolf, VA 23504 | | | | First Class Mail |
| Vendpro | 1408 Vinyelx Drive | Carrollton, TX 75006 | | | | First Class Mail |
| Vendpro | 1408 Vinylex Dr | Carrollton, TX 75006 | | | | First Class Mail |
| Veneer Technologies | Po Box 1145 | Newport, NC 28570 | | | | First Class Mail |
| Veneer Technologies | P.O. Box 400 | Cloverdale, VA 24077 | | | | First Class Mail |
| Veneer Technologies | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Veneer Technologies, Inc | 611 Verdun St | Newport, NC 28570 | | | mkrajeeski@veneertech.com | Email / First Class Mail |
| Veneer Technologies, Inc. | P.O. Box 1145 | Newport, NC 28570 | | | | First Class Mail |
| Vent Balloons Inc | 4301 Orchard Lake Rd | Ste 180-8210 | West Bloomfield, MI 48323 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vent Balloons Inc | 29782 Network Pl, Ste 180-8210 | Chicago, IL 60673 | | | | First Class Mail |
| Venta Airwasher Inc | c/o Import Logistics | 1005 N Commons Drive | Aurora, IL 60506 | | | First Class Mail |
| Ventamatic Ltd | P.O. Box 728 | 100 Washington | Mineral Wells, TX 76068 | | | First Class Mail |
| Ventamatic, Ltd. | Po Box 728P | 100 Washington Street | Mineral Wells, TX 76068 | | | First Class Mail |
| Ventura Grain | Ventura Grain Plymouth LLC | Attn: George Lewis, Owner | 148 Longmeadow | Taunton, MA 02780 | | First Class Mail |
| Ventura Hardware | Jamison Hardware Co | Attn: Charles Jamison Jr, Ceo | 7838 Telegraph Rd | Ventura, CA 93004-1503 | | First Class Mail |
| Venture Products LLC | W2042 Pond Rd | Neosho, WI 53059 | | | | First Class Mail |
| Venture Products LLC | c/o Store Wall Warehouse | 4119 W Green | Milwaukee, WI 53209 | | | First Class Mail |
| Venturi Inc | 3299 Traversefield Dr | Traverse City, MI 49686 | | | | First Class Mail |
| Venumanohar R Modugu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Venumanohar R Modugu | Address Redacted | | | | | First Class Mail |
| Venus A Wallace | Address Redacted | | | | | First Class Mail |
| Veolia Es Technical Solutions LLC | 53 State St | 14th Fl | Boston, MA 02109 | | | First Class Mail |
| Veolia Es Technical Solutions LLC | 28900 Network Pl, Ste 8 | Chicago, IL 60673 | | | | First Class Mail |
| Veolia Es Technical Solutions LLC | 1275 Mineral Springs Dr | Port Washington, WI 53074 | | | | First Class Mail |
| Vera Castell Hardware | | | | | henryvera@me.com | Email |
| | | | | | | First Class Mail |
| Veradek Inc | 211 Bowes Rd | Ste 200 | Concord, ON L4K 1H8 | Concord, ON L4K 1H8 | Canada | First Class Mail |
| Veradek Inc | 211 Bowes Rd | Concord, ON L4K 1H8 | Canada | | | First Class Mail |
| Veradek Inc | 211 Bowes Rd | Concord, ON L4K 1H0 | Canada | | | First Class Mail |
| Verax Nursery Inc | 20451 Sw 216Th St | Miami, FL 33170-1106 | | | | First Class Mail |
| Verdant Law, PLLC | 1025 Connecticut Ave | Ste 1000 | Washington, DC 20036 | | | First Class Mail |
| Verderber Nursery | Verderber's Landscape Nursery, Inc | Attn: Maria Verderber, Secretary | 359 Main Rd | Aquebogue, NY 11931-9800 | verderber@optonline.com | Email |
| | | | | | | First Class Mail |
| Verderber Nursery | Attn: Maria Verderber, Secretary | 359 Main Rd | Aquebogue, NY 11931-9800 | | verderber@optonline.com | Email |
| | | | | | | First Class Mail |
| Verderber Nursery | 359 Main Rd | Aquebogue, Ny 11931-9800 | | | | First Class Mail |
| Verderber Nursery | 359 Main Rd | Aquebogue, NY 11931 | | | | First Class Mail |
| Vereen & Assoc | 10769 Oriole Ct | Indianapolis, IN 46231 | | | | First Class Mail |
| Vereen & Associates, Inc | 10769 Oriole Ct | Indianapolis, IN 46231 | | | | First Class Mail |
| Vericast (Valassis Communications, Inc) | 15955 Lacantera Parkway | San Antonio, TX 78256 | | | | First Class Mail |
| Verilux, Inc | P.O. Box 2937 | 9 Viaduct Rd | Stamford, CT 06906 | | | First Class Mail |
| Verilux, Inc | 9 Viaduct Rd | Stamford, CT 06907 | | | | First Class Mail |
| Verisk 3E | 3207 Grey Hawk Court | Suite 200 | Carlsbad, CA 92010 | | | First Class Mail |
| Verisk 3E | 3207 Grey Hawk Court | Ste 200 | Carlsbad, CA 92010 | | | First Class Mail |
| Veritas Farms | 1512 E Broward Blvd | Ste 300 | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Veritas Farms | 1225 AeroPtz Dr | Colorado Springs, CO 80916 | | | | First Class Mail |
| Veritiv Operating Co | P.O. Box 57006 | Los Angeles, CA 90074 | | | | First Class Mail |
| Veritiv Operating Co,Unisource | Attn: Accts Receivable Dept | 1270 Glen Ave | Moorestown, NJ 08057 | | | First Class Mail |
| Veritiv Operating Company | C/O Accts Receivable Dept | Attn: Formerly Unisource | 1270 Glen Ave | Moorestown, NJ 08057 | | First Class Mail |
| Veritiv Operating Company | Attn: Accts Receivable Dept | 1270 Glen Ave | Moorestown, NJ 08057 | | | First Class Mail |
| Verizon / Mci Conferencing | P.O. Box 371392 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Verizon Business | P.O. Box 15043 | Albany, NY 12212-5043 | | | | First Class Mail |
| Verizon Business | P.O. Box 15043 | Albany, NY 12212 | | | | First Class Mail |
| Verizon Business Network Services Inc | One Verizon Way | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Verizon Business Services | P.O. Box 15043 | Albany, NY 12212 | | | | First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266 | | | | First Class Mail |
| Verizon Wireless | P.O. Box 16810 | Newark, NJ 07101 | | | | First Class Mail |
| Verizon Wireless | 1 Verizon Way | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Verizon Wireless Services Llc | P.O. Box 16810 | Newark, NJ 07101-6810 | | | | First Class Mail |
| Verizon Wireless Services Llc | P.O. Box 16810 | Newark, NJ 07101 | | | | First Class Mail |
| Verizon Wireless Services LLC | One Verizon Way | Basking Ridge, NJ 07920-1097 | | | | First Class Mail |
| Verizon Wireless Services LLC | 1 Verizon Way | Basking Ridge, NJ 07920-1097 | | | | First Class Mail |
| Vermeer Corp | P.O. Box 200 | Pella, IA 50219 | | | | First Class Mail |
| Vermeer Corp | Attn Jodi Schnell Global Accts | P.O. Box 200 | Pella, IA 50219 | | | First Class Mail |
| Vermeer Corporation | 1210 Vermeer Rd E | Pella, IA 52577 | | | | payments@vermeer.com | Email |
| | | | | | | First Class Mail |
| Vermeer Corporation | c/o BrownWinick Law Firm | Attn: Miranda L Hughes | 666 Grand Ave, Ste 2000 | Des Moines, IA 50309 | mandy.hughes@brownwinick.com | Email |
| | | | | | | First Class Mail |
| Vermeer Corporation | Po Box 200 | Pella, IA 50219 | | | | First Class Mail |
| Vermeer Corporation | Attn Jodi Schnell Global Accts | P.O. Box 200 | Pella, IA 50219 | | | First Class Mail |
| Vermeer North Atlantic | 7 Maple Avenue | Mount Holly, NJ 08060 | | | | First Class Mail |
| Vermeer North Atlantic | 7 Maple Ave | Mount Holly, NJ 08060 | | | | First Class Mail |
| Vermeer North Atlantic | 7 Maple Ave | Lumberton, NJ 08048 | | | | First Class Mail |
| Vermeer North Atlantic | 7 Maple Ave | Lumberton, NJ 08048 | | | | First Class Mail |
| Vermont American | 1800 W Central Road | Mt Prospect, IL 60056 | | | | First Class Mail |
| Vermont Appls (Cdc) | 606 Hartford Ave | White River, VT 05001 | | | | First Class Mail |
| Vermont Christmas Co | P.O. Box 1071 | Burlington, VT 05402 | | | | First Class Mail |
| Vermont Christmas Co | 24 Clapper Rd | Milton, VT 05468 | | | | First Class Mail |
| Vermont Christmas Company | 24 Clapper Rd | Milton, VT 05468 | | | | First Class Mail |
| Vermont Dept of Labor | Attn: Employer Services | P.O. Box 488 | Montpelier, VT 05601 | | labor.uiandwages@vermont.gov | Email |
| | | | | | | First Class Mail |
| Vermont Dept of Taxes | P.O. Box 1779 | Montpelier, VT 05601 | | | | tax.business@vermont.gov | Email |
| | | | | | | First Class Mail |
| Vermont Dept of Taxes | 109 State St | Montpelier, VT 05609 | | | | First Class Mail |
| Vermont Dept. Of Taxes | 109 State Street | Montpelier, VT 05609 | | | | First Class Mail |
| Vermont Natural Coatings Inc | P.O. Box 512 | 190 Junction Rd | Hardwick, VT 05843 | | | First Class Mail |
| Vermont Natural Coatings Inc | 85 Industrial Park Rd | Hardwick, VT 05843 | | | | First Class Mail |
| Vermont Natural Coatings Inc | 190 Junction Rd | Hardwick, VT 05843 | | | | First Class Mail |
| Vermont Outlet Online | Vermont Outlet, Inc | Attn: Ron Samore, Sr, Ceo | 2929 S Vermont Ave | Los Angeles, CA 90007-3031 | | First Class Mail |
| Vermont Outlet Online | Attn: Ron Samore, Sr, Ceo | 2929 S Vermont Ave | Los Angeles, CA 90007-3031 | | | First Class Mail |
| Vermont Outlet Online | 2929 S. Vermont Ave | Los Angeles, Ca 90007-3031 | | | | First Class Mail |
| Vermont Outlet True Value Hdw | Vermont Outlet, Inc | Attn: Ron Samore | 2929 S Vermont Ave | Los Angeles, CA 90007-3031 | ron.samore@truevalue.net | Email |
| | | | | | | First Class Mail |
| Vermont Outlet True Value Hdw. | Attn: Ron Samore | 2929 S Vermont Ave | Los Angeles, CA 90007-3031 | | ron.samore@truevalue.net | Email |
| | | | | | | First Class Mail |
| Vermont True Value Hardware | Vermont Outlet True Value Hdw | 2929 S Vermont Ave | Los Angeles, Ca 90007-3031 | | | First Class Mail |
| Vermont Secretary Of State | Corporations Division | 128 State St | Montpelier, VT 05633 | | | First Class Mail |
| Vermont State Treasurer Office | Pavilion Bldg 4th Fl | 109 State St | Montpelier, VT 05609 | | | First Class Mail |
| Vern Adamski | Address Redacted | | | | | First Class Mail |
| Vernell Wright | Address Redacted | | | | | First Class Mail |
| Vernon Co, The | 604 W Fourth St N | Newton, IA 50208 | | | | First Class Mail |
| Vernon Co, The | 1 Promotion Pl | P.O. Box 600 | Newton, IA 50208 | | | First Class Mail |
| Vernon Hill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vernon Hill | Address Redacted | | | | | First Class Mail |
| Vernon True Value Hardware | F & E Enterprises, Ltd | Attn: Andy Fults | 7200 E M71 | Vernon, MI 48476-9154 | vernonhdw@aol.com | Email |
| | | | | | | First Class Mail |
| Vernon True Value Hardware | Attn: Andy Fults | 7200 E M71 | Vernon, MI 48476-9154 | | vernonhdw@aol.com | Email |
| | | | | | | First Class Mail |
| Vernon True Value Hardware | 7200 E M71 | Vernon, MI 48476-9154 | | | | First Class Mail |
| Vernon Village True Value | Miller Brothers in Cedar Rapids, Inc | Attn: Greg Miller, Owner | 3501 Mount Vernon Rd Se | Cedar Rapids, IA 52403-3863 | vernonvillageTV@gmail.com | Email |
| | | | | | | First Class Mail |
| Vernon Village True Value | Attn: Greg Miller, Owner | 3501 Mount Vernon Rd Se | Cedar Rapids, IA 52403-3863 | | vernonvillageTV@gmail.com | Email |
| | | | | | | First Class Mail |
| Vernon Village True Value | Christner Hardware, Inc | Attn: Douglas T Christner | 3501 Mount Vernon Rd Se | Cedar Rapids, IA 52403-3863 | croninsgig@Truevalue.net | Email |
| | | | | | | First Class Mail |
| Vernon Village True Value | 3501 Mount Vernon Rd Se | Cedar Rapids, Ia 52403-3863 | | | | First Class Mail |
| Vernonia True Value Hardware | Attn: Craig Tolonen | 834 Bridge St | Vernonia, OR 97064-1224 | | vtruevalue@hotmail.com | Email |
| | | | | | | First Class Mail |
| Vernonia True Value Hardware | Amct, LLC | Attn: Craig Tolonen | 834 Bridge St | Vernonia, OR 97064-1224 | vtruevalue@hotmail.com | Email |
| | | | | | | First Class Mail |
| Vernonia True Value Hardware | Vernonia True Value | 834 Bridge St | Vernonia, Or 97064-1224 | | | First Class Mail |
| Vern's Feed & Supply | Vern's Feed & Supply, Inc | Attn: Richard J Jerauld, Owner | 169 Main St | Laceyville, PA 18623 | dickj@ptd.net | Email |
| | | | | | | First Class Mail |
| Vern's Feed & Supply | Attn: Richard J Jerauld, Owner | 169 Main St | Laceyville, PA 18623 | | dickj@ptd.net | Email |
| | | | | | | First Class Mail |
| Vern's Feed & Supply | 169 Main St. | Laceyville, Pa 18623 | | | | First Class Mail |
| Vern's Hardware | Tmc Hardware Inc | Attn: Tom Crabb, Owner | 1130 Mountain Bay Dr | Pulaski, WI 54162-8981 | tom@vernshardware.com | Email |
| | | | | | | First Class Mail |
| Vern's True Value | Vern's True Value, Inc | Attn: Tamara V Fenner, Pres | 9013Rd Ave Se | Independence, IA 50644-2857 | gfenner@indytel.com | Email |
| | | | | | | First Class Mail |
| Vern's True Value | Attn: Tamara V Fenner, Pres | 9013Rd Ave Se | Independence, IA 50644-2857 | | gfenner@indytel.com | Email |
| | | | | | | First Class Mail |
| Vern's True Value | Vern's True Value | 9013rd Ave Se | Independence, Ia 50644-2857 | | | First Class Mail |
| Vero Beach Hardware | | | | | brian.mel@truevalue.com | First Class Mail |
| Vero Beach Hardware | | | | | acevrobeach@att.net | First Class Mail |
| Verona Ind & Bldg Sply Co Inc | Attn: Angelo Masiero | 186 Verona Ave | Newark, NJ 07104-3632 | | dave@veronaindustrial.com | Email |
| | | | | | | First Class Mail |
| Verona Ind & Bldg Sply Co Inc | 186 Verona Ave | Newark, Nj 07104-3632 | | | | First Class Mail |
| Veronica J Wright | Address Redacted | | | | | First Class Mail |
| Veronica Micklin | Address Redacted | | | | | First Class Mail |
| Veronica Micklin | Address Redacted | | | | | First Class Mail |
| Versacart | P.O. Box 17425 | Boulder, CO 80308 | | | | First Class Mail |
| Versacart Systems Inc | P.O. Box 17425 | Boulder, CO 80308 | | | | First Class Mail |
| Versacart Systems Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Versacart Systems Inc | 2100 Capital Dr | Wilmington, NC 28405 | | | | First Class Mail |
| Vertex Inc (Cloud) | 25528 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Vertex Inc (Cloud) | 25528 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Vertex Inc(P-Card) | 2301 Renaissance Blvd | King Of Prussia, PA 19406 | | | | First Class Mail |
| Vertex Machine Co | P.O. Box 1023 | Corsicana, TX 75151 | | | | First Class Mail |
| Vertex Services Limited | Ste C, 16th Fl, On Hing Bldg | 1-9 On Hing Terrace | Central Hong Kong, 999077 | Hong Kong | | First Class Mail |
| Vertex Services Limited | 29 Oakwood Ave | Norwalk, CT 06850 | | | | First Class Mail |
| Vertex, Inc. | 2301 Renaissance Blvd. | King Of Prussia, PA 19406 | | | | First Class Mail |
| Vertical Storage Inc | 735 1410t Ave Nw | Andover, MN 55304 | | | | First Class Mail |
| Verus LLC | 501 W Williams St | Unit 150B | Apex, NC 27502 | | | First Class Mail |
| Very Cool Stuff | 10249 Rose Blvd | Morrice, MI 48857 | | | | First Class Mail |
| Vestergaard Frandsen Inc | 373 Woodtown Dr | Lawrence, KS 66049 | | | | First Class Mail |
| Vestergaard Frandsen Inc | 333 W Ostend St | Ste 300 | Baltimore, MD 21230 | | | First Class Mail |
| Vestergaard Frandsen Inc | 1870 Lynbury Woods Rd | Dover, DE 19904 | | | | First Class Mail |
| Vestil Manufacturing Co | P.O. Box 507 | Angola, IN 46703 | | | | First Class Mail |
| Vestil Manufacturing Co | 2999 N Wayne St | Angola, IN 46703 | | | | First Class Mail |
| Vestil Manufacturing Company | 2999 N Wayne St | Angola, IN 46703 | | | | beth@vestil.com | Email |
| | | | | | | First Class Mail |
| Vestil Manufacturing Company | P.O. Box 507 | Angola, IN 46703 | | | | First Class Mail |
| Vestil Manufacturing Company | 2999 N Wayne Street | Angola, IN 46703 | | | | First Class Mail |
| Vet's Ace Hardware | Den-R Inc | Attn: Dennis Perdue, Owner | 2416 N E State Rd | Lansing, MI 48906 | dlp333@aol.com | Email |
| | | | | | | First Class Mail |
| Vf.Jeanswear, Inc | P.O. Box 640017 | Pittsburgh, PA 15264 | | | | First Class Mail |
| VGP Holdings LLC | Attn: Daniel E Hitchcock | 250 W Main St, Ste 1600 | Lexington, KY 40507 | | DHITCHCOCK@WYATTFIRM.COM | Email |
| | | | | | | First Class Mail |
| Vianelis Rosario | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vianney Nevarez Borunda | Address Redacted | | | | | First Class Mail |
| Viatek Consumer Products | c/o Motivational Fulfillment | 15785 Mountain Ave | Chino, CA 91708 | | | First Class Mail |
| Viatek Consumer Products | 425 Huehl Rd | Bldg 17 | Northbrook, IL 60062 | | | First Class Mail |
| Viatek Consumer Products Group | 425 Huehl Rd | Bldg 17 | Northbrook, IL 60062 | | | First Class Mail |
| Vibco Inc | P.O. Box B | Wyoming, RI 02898 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Vibco Inc | 75 Stilson Rd | P.O. Box 8 | Wyoming, RI 02898 | | First Class Mail |
| Vibes Media LLC | 300 West Adams St | Ste 700 | Chicago, IL 60606 | | First Class Mail |
| Vibra Screw Inc | P.O. Box 229 | Totowa, NJ 07511 | | | First Class Mail |
| Vibra Screw Inc | P.O. Box 229 | 755 Union Blvd | Totowa, NJ 07511 | | First Class Mail |
| Vibra Screw Inc | 755 Union Blvd | Totowa, NJ 07512 | | | First Class Mail |
| Vibrant Photo & Electronics Inc | P.O. Box 658 | 616 Greendale Rd | Glenview, IL 60025 | | First Class Mail |
| Vibrantz Color Solutions Inc | P.O. Box 772712 | Detroit, MI 48277 | | | First Class Mail |
| Vibrantz Color Solutions Inc | Attn: Pam Dragon | 16945 Northchase Dr, Ste 2000 | Houston, TX 77060-2150 | | First Class Mail |
| Vibrantz Technologies | Attn: Richard Matis | 6060 Parkland Blvd, Ste 250 | Mayfield Heights, OH 44124 | rick.matis@vibrantz.com | Email |
| | | | | | First Class Mail |
| Vic West Importers Ltd Co | 618 W 5th Ave, Ste A | Naperville, IL 60563 | | | First Class Mail |
| Vic West Importers Ltd Co | 512 E Riverside Drive, Ste 200 | Austin, TX 78704 | | | First Class Mail |
| Vic West Importers Ltd Co | 512 E Riverside Drive | Suite 200 | Austin, TX 78704 | | First Class Mail |
| Vic West Importers Ltd Co | 512 E Riverside Dr, Ste 200 | Austin, TX 78704 | | | First Class Mail |
| Vic West Importers Ltd Co | 11004 Delmar St | Leawood, KS 66211 | | | First Class Mail |
| Vic West Importers, LLC | c/o VCM Products, LLC | Attn: Shwetha Pai | 8280 Montgomery Rd, Ste 210 | Cincinnati, OH 45236 | spai@vcmproducts.com; | Email |
| | | | | | rbaldwin@vcmproducts.com | First Class Mail |
| Vicas Manufacturing | P.O. Box 36310 | Cincinnati, OH 45236 | | | First Class Mail |
| Vicas Manufacturing | 8407 Monroe Ave | Cincinnati, OH 45236 | | | First Class Mail |
| Vi-Cas Mfg Co | P.O. Box 36310 | Cincinnati, OH 45236 | | | First Class Mail |
| Vickery Motorsports Inc | 2231 S Parker Rd | Denver, CO 80232 | | | First Class Mail |
| Vicki L Batson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vickie L Lumley | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vickie L Lumley | Address Redacted | | | | First Class Mail |
| Vickie R Hartley | Address Redacted | | | | First Class Mail |
| Victor A Leon Kaide | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Victor A Leon Kaide | Address Redacted | | | | First Class Mail |
| Victor Avila | Address Redacted | | | | First Class Mail |
| Victor D Groener Jr | Address Redacted | | | | First Class Mail |
| Victor Dorn Corp | Attn: Thomas Dorn | 1342 S Midvale Blvd | Madison, WI 53711 | dornhardwarebusiness@gmail.com | Email |
| | | | | | First Class Mail |
| Victor H Plata Rodriguez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Victor H Plata Rodriguez | Address Redacted | | | | First Class Mail |
| Victor L Franklin | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Victor M Almonte Arias | Address Redacted | | | | First Class Mail |
| Victor Moreno Cabrera | Address Redacted | | | | First Class Mail |
| Victor R Diaz | Address Redacted | | | | First Class Mail |
| Victor S Pinto Iii | Address Redacted | | | | First Class Mail |
| Victor Sutton | Address Redacted | | | | First Class Mail |
| Victor Technologies Group | A/R | 2800 Airport Rd | Denton, TX 76207 | | First Class Mail |
| Victor Technologies Group | 5517 Nashville Rd | Bowling Green, KY 42101 | | | First Class Mail |
| Victor Technologies Group | 2800 Old Airport Rd | Denton, TX 76207 | | | First Class Mail |
| Victor Technologies Group | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Victor Technology LLC | 800 S Weber Rd, Unit B | Bolingbrook, IL 60490 | | | First Class Mail |
| Victor Technology LLC | 100 E Crossroads Pkwy, Ste C | Bolingbrook, IL 60440 | | | First Class Mail |
| Victoria A Baylon | Address Redacted | | | | First Class Mail |
| Victoria Bowens | Address Redacted | | | | First Class Mail |
| Victoria Cashwell | Address Redacted | | | | First Class Mail |
| Victoria Classics | P.O. Box 74906 | Chicago, IL 60675 | | | First Class Mail |
| Victoria Classics | P.O. Box 74906 | 73 Station Rd | Chicago, IL 60675 | | First Class Mail |
| Victoria Classics | 5901 W Side Ave | 6th Fl | North Bergen, NJ 07047 | | First Class Mail |
| Victoria E Emerson | Address Redacted | | | | First Class Mail |
| Victoria Morales | Address Redacted | | | | First Class Mail |
| Victoria Pinto | Address Redacted | | | | First Class Mail |
| Victoria Scheuermann | Address Redacted | | | | First Class Mail |
| Victoria Simmons | Address Redacted | | | | First Class Mail |
| Victoria V Arkadie | Address Redacted | | | | First Class Mail |
| Victorinox Swiss Army | 7 Victoria Dr | Monroe, CT 06468 | | | First Class Mail |
| Victorinox Swiss Army | 210 Hilltop Ln, Ste D | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Victorinox Swiss Army, Inc | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | bankruptcy.legal.na@coface.com | Email |
| | | | | | First Class Mail |
| Victorinox Swiss Army Inc | P.O. Box 845302 | P.O. Box 1212 | Boston, MA 02284 | | First Class Mail |
| Victorinox Swiss Army Inc | P.O. Box 845362 | Boston, MA 02284 | | | First Class Mail |
| Victorinox Swiss Army Inc | 7 Victoria Drive | Monroe, CT 06468 | | | First Class Mail |
| Victorinox Swiss Army Inc | 7 Victoria Dr | P.O. Box 1212 | Monroe, CT 06468 | | First Class Mail |
| Victorinox Swiss Army Inc | 7 Victoria Dr | Monroe, CT 06468 | | | First Class Mail |
| Victorinox Swiss Army Inc | 7 Monroe Dr | P.O. Box 1212 | Monroe, CT 06468 | | First Class Mail |
| Victorinox Swiss Army Inc | 27W205 Chartwell Dr | Winfield, IL 60190 | | | First Class Mail |
| Victory 8 Garden LLC | Po Box 847 | 727 Laurel Lane | Blowing Rock, NC 28605 | | First Class Mail |
| Victory 8 Garden LLC | P.O. Box 847 | Blowing Rock, NC 28605 | | | First Class Mail |
| Victory 8 Garden LLC | P.O. Box 847 | 727 Laurel Ln | Blowing Rock, NC 28605 | | First Class Mail |
| Victory 8 Garden LLC | 6930 Level Ave | Skokie, IL 60077 | | | First Class Mail |
| Victory 8 Garden LLC | 482 State Farm Rd | Boone, NC 28707 | | | First Class Mail |
| Victory Search Chicago Inc | 736 N Western Ave, Ste 145 | Lake Forest, IL 60045 | | | First Class Mail |
| Video Jet Technologies, Inc | Attn: Marconi | P.O. Box 93170 | Chicago, IL 60673 | | First Class Mail |
| Video Jet Technologies, Inc | 1500 Mittel Blvd | Wood Dale, IL 60191-1073 | | | First Class Mail |
| Video Master | 1200 East Haven Rd | New Lenox, IL 60451 | | | First Class Mail |
| Viet Nam Fortress Tools Jsc | Lot 3 E+3° Phuc Khanh | Industrial Park | Thai Binh, Thai Binh 410000 | Vietnam | | First Class Mail |
| Viet Nam Fortress Tools Jsc | Lot B8+B9+B10 | Phuc Khanh Industrial Zone | Phu Khanh Ward | Thai Binh, Thai Binh 410000 | Vietnam | First Class Mail |
| View My Space | 726 W Memorial Rd | Bensenville, IL 60106 | | | First Class Mail |
| Vigilant Technologies LLC | 1050 Wilshire Dr, Ste 307 | Troy, MI 48084 | | accounting@vtgt.com | Email |
| | | | | | First Class Mail |
| Vigilant Technologies LLC | 1050 Wilshire Drive | Suite 307 | Troy, MI 48084 | | First Class Mail |
| Vigilant Technologies LLC | 1050 Wilshire Drive | Ste 307 | Troy, MI 48084 | | First Class Mail |
| Viking Forest Products | P.O. Box 847245 | Dallas, TX 75284 | | | First Class Mail |
| Viking Forest Products | P.O. Box 734254 | Chicago, IL 60673 | | | First Class Mail |
| Viking Forest Products | P.O. Box 39811 | Minneapolis, MN 55439 | | | First Class Mail |
| Viking Golf Carts LLC | 4122 Keaton Crossing Blvd, Ste 104 | O Fallon, MO 63368 | | | First Class Mail |
| Viking Golf Carts LLC | 121 S Wichita Ave | Bentley, KS 67016 | | | First Class Mail |
| Viking Power LLC | 15217 Grand Power Rd | Fort Worth, TX 76155 | | | First Class Mail |
| Viking Rental & Supply | Viking Rentals, Inc | Attn: William Ellison | 138 Society Dr | Telluride, CO 81435-8920 | josh@blackcanyonrentals.com | Email |
| | | | | | First Class Mail |
| Viking Rental & Supply | 138 Society Dr | Telluride, Co 81435-8920 | | | First Class Mail |
| Viking Rental&Supply | Attn: William Ellison | 138 Society Dr | Telluride, CO 81435-8920 | josh@blackcanyonrentals.com | Email |
| | | | | | First Class Mail |
| Viking True Value Hardware | Viking Hardware, Inc | Attn: Donald Neff, Pres | 1240 Springdale St | Mount Horeb, WI 53572-2015 | mary@neffhardware.com | Email |
| | | | | | First Class Mail |
| Vila Olympic Inc | 469 Hardy Rd | Unit 5 | Brantford, ON N3T 5L8 | Canada | | First Class Mail |
| Vila Olympic Inc | 469 Hardy Rd | Brantford, ON 02284 | | | First Class Mail |
| Vila Olympic Inc | 1051 Clinton St | Buffalo, NY 14206 | | | First Class Mail |
| Village Ace | Village Ace Hardware, Inc | Attn: James Meinecke, President | 6240 N Port Washington Rd | Glendale, WI 53217-9999 | james@villageace.com | Email |
| | | | | | First Class Mail |
| Village Ace | Attn: James Meinecke, President | 6240 N Port Washington Rd | Glendale, WI 53217-9999 | | james@villageace.com | Email |
| | | | | | First Class Mail |
| Village Ace | 6240 N. Port Washington Rd | Glendale, WI 53217-9999 | | | First Class Mail |
| Village Country Hardware | Hug A Tree LLC | Attn: Frank Hines, Owner | 23642 San Vicente Rd | Ramona, CA 92065 | caminex4me@hotmail.com | Email |
| | | | | | First Class Mail |
| Village Country Hardware | Attn: Frank Hines, Owner | 23642 San Vicente Rd | Ramona, CA 92065 | | caminex4me@hotmail.com | Email |
| | | | | | First Class Mail |
| Village Country Hardware | 23642 San Vicente Rd | Ramona, Ca 92065 | | | First Class Mail |
| Village Farm & Home LLC | 1718 Rossville Road | Waukon, IA 52172 | | | First Class Mail |
| Village Farm & Home True Value | Village Farm & Home, LLC | Attn: Kevin & Joan Manning | 11748 State Hwy 43 | Mabel, MN 55954-1402 | mabelvfh@gmail.com | Email |
| | | | | | First Class Mail |
| Village Farm & Home True Value | Attn: Kevin & Joan Manning | 11748 State Hwy 43 | Mabel, MN 55954-1402 | | mabelvfh@gmail.com | Email |
| | | | | | First Class Mail |
| Village Farm & Home True Value | 11748 State Hwy 43 | Mabel, MN 55954-1402 | | | First Class Mail |
| Village Hardware | G H T Enterprises, Inc | Attn: Lawrence J Gray, President | 7934 Fort Hunt Rd | Alexandria, VA 22308-1249 | larry@villagehardw.com | Email |
| | | | | | First Class Mail |
| Village Hardware #195 | Village Hardware | 7934 Fort Hunt Road | Alexandria, Va 22308-1249 | | | First Class Mail |
| Village Hardware & Hobbies | Gba Hardware, Inc | Attn: Robert Wipplinger | 17 S York Rd | Hatboro, PA 19040-3231 | hatborovh@gmail.com | Email |
| | | | | | First Class Mail |
| Village Hardware & Hobbies | Attn: Robert Wipplinger | 17 S York Road | Hatboro, PA 19040-3231 | | hatborovh@gmail.com | Email |
| | | | | | First Class Mail |
| Village Hardware & Hobbies | 17 S York Road | Hatboro, Pa 19040-3231 | | | First Class Mail |
| Village Hardware 195 | W E Aubuchon Co Inc | Attn: William E Aubuchon Iv, Owner | 7934 Fort Hunt Rd | Alexandria, VA 22308-1249 | josiah.gates@aubuchon.com | Email |
| | | | | | First Class Mail |
| Village Hardware 195 | Attn: William E Aubuchon Iv, Owner | 7934 Fort Hunt Road | Alexandria, VA 22308-1249 | | josiah.gates@aubuchon.com | Email |
| | | | | | First Class Mail |
| Village Hardware-Williston | Village Hardware-Williston | Attn: Chris Noyes, Owner | 364 Essex Rd | Williston, VT 05495 | chrisnoyes@richmondhomesupply.com | Email |
| | | | | | First Class Mail |
| Village Hardware-Williston | Attn: Chris Noyes, Owner | 364 Essex Road | Williston, VT 05495 | | chrisnoyes@richmondhomesupply.com | Email |
| | | | | | First Class Mail |
| Village Hardware-williston | 364 Essex Road | Williston, Vt 05495 | | | First Class Mail |
| Village Lighting Co | c/o Kaiming Metal Prod | Xiangxi Industrial Estate | Dongguan, Guangdong 523000 | China | | First Class Mail |
| Village Lighting Co | 5079 W 2100 S | Building A | West Valley, UT 84120 | | First Class Mail |
| Village Lighting Company | 5079 W 2100 South | Building A | West Valley, UT 84120 | | First Class Mail |
| Village of Cary | P.O. Box 87165 | Carol Stream, IL 60188 | | | First Class Mail |
| Village of Cary | 755 Georgetown Dr | Cary, IL 60013 | | | First Class Mail |
| Village Of Lake In The Hills | Attn: Ray Bogdanowski | 600 Harvest Gate | LITH, IL 60156 | | First Class Mail |
| Village Of Lake Zurich | 70 E Main St | Lake Zurich, IL 60047 | | | First Class Mail |
| Village Of Mount Prospect | 50 S Emerson St | Mount Prospect, IL 60056 | | | First Class Mail |
| Village of Palatine | 200 E Wood St | Palatine, IL 60067 | | | First Class Mail |
| Village of Palatine (Water) | 200 E Wood St | Palatine, IL 60067 | | | First Class Mail |
| Village Of Rosemont Public | Safty Dept | 9501 Devon Ave | Rosemont, IL 60018 | | First Class Mail |
| Village Of Schiller Park | 9526 W Irving Park Rd | Schiller Park, IL 60176 | | | First Class Mail |
| Village Square Home & Auto | Village Square Home & Auto LLC | Attn: Debora Bryson, Owner | 5201 Spring Rd S | Shermans Dale, PA 17090 | villagesquarehomeauto@yahoo.com | Email |
| | | | | | First Class Mail |
| Village Square Home & Auto | 5201 Spring Rd S | Shermans Dale, Pa 17090 | | | First Class Mail |
| Village Square Home&Auto | Attn: Debora Bryson, Owner | 5201 Spring Rd S | Shermans Dale, PA 17090 | | villagesquarehomeauto@yahoo.com | Email |
| | | | | | First Class Mail |
| Village True Value | Utterbeck Rx, Inc | Attn: Brandon Utterbeck, Vice President | 600 S Main, Ste 2 | Conrad, MT 59425-2531 | utterbackrx@gmail.com | Email |
| | | | | | First Class Mail |
| Village True Value Hardware | | | | josimman@peoplepc.com | Email |
| | | | | | First Class Mail |
| Village True Value Hardware | Fwd, LLC | Attn: Fred Dada, Owner | 4257 Montgomery Dr | Santa Rosa, CA 95405-5306 | wdada52@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Village True Value Hardware | Attn: Fred Dada, Owner | 4257 Montgomery Drive | Santa Rosa, CA 95405-5306 | | wdada52@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Village True Value Hardware | East Hampton Hardware Supply, Inc | 32 Newtown Ln | East Hampton, NY 11937-2403 | hardware32@gmail.com | Email |
| | | | | | First Class Mail |
| Village True Value Hardware | Attn: Bernard Kiembock | 32 Newtown Ln | East Hampton, NY 11937-2403 | | hardware32@gmail.com | Email |
| | | | | | First Class Mail |
| Village True Value Hardware | 835 Burlington Ave | Western Springs, IL 60558 | | | First Class Mail |
| Village True Value Hardware | 4257 Montgomery Drive | Santa Rosa, Ca 95405-5306 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Village True Value Hardware | 4257 Montgomery Dr | Santa Rosa, CA 95405 | | | | First Class Mail |
| Village True Value Hardware | 32 Newtown Ln | East Hampton, Ny 11937-2403 | | | | First Class Mail |
| Village True Value Hardware 2 | Fwd, LLC | Attn: Fuad Dada, President | 1840 Sebastopol Rd | Santa Rosa, CA 95407-6819 | | First Class Mail |
| Village True Value Hardware 2 | Attn: Fuad Dada, President | 1840 Sebastopol Rd | Santa Rosa, CA 95407-6819 | | | First Class Mail |
| Village True Value Hardware 2 | 1840 Sebastopol Rd | Santa Rosa, Ca 95407-6819 | | | | First Class Mail |
| Village True Value Hdw | Western Springs Village Hardware, Inc | Attn: Linda Johnson | 835 Burlington Ave | Western Springs, IL 60558-1514 | villagetv@att.net | Email |
| | | | | | | First Class Mail |
| Village True Value Hdw | Ferri Land Co, Inc | Attn: John Grimm | 3913 Old Wm Penn Hwy | Murrysville, PA 15668-1844 | ferrisvillagehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Village True Value Hdw | Attn: John Grimm | 3913 Old Wm Penn Hwy | Murrysville, PA 15668-1844 | | ferrisvillagehardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Village True Value Hdw | 3913 Old Wm Penn Hwy | Murrysville, Pa 15668-1844 | | | | First Class Mail |
| Village True Value Hdw | Attn: Linda Johnson | 835 Burlington Ave | Western Springs, IL 60558-1514 | | villagetv@att.net | Email |
| | | | | | | First Class Mail |
| Village True Value Hdw. | 835 Burlington Ave | Western Springs, Il 60558-1514 | | | | First Class Mail |
| Village True Value Home Center | Building Supply | Attn: Jeff Harrington, President | 4650 N Highway 7 | Hot Springs Village, AR 71909-9410 | matt@villagehomecenter.com | Email |
| | | | | | | First Class Mail |
| Village True Value Home Center #20918-2 | 4650 N Highway 7 | Hot Springs Village, AR 71909-9410 | | | | First Class Mail |
| Village True Value Home Center Building Supply | Alcora Co | Attn: Jeff Harrington, President | 4650 N Hwy 7 | Hot Springs Village, AR 71909-9410 | | First Class Mail |
| Village True Value Home Center Building Supply | Village True Value Home Center | 4650 N Highway 7 | Hot Springs Village, Ar 71909-9410 | | | First Class Mail |
| Village True Value Lumber | Doug Hayhoe Builder, Inc | Attn: Doug Hayhoe | 1019 1St St | Lake Odessa, MI 48849-1108 | Doug@villagetruevalue.biz | Email |
| | | | | | | First Class Mail |
| Village True Value Supply Inc | Village Supply, Inc | Attn: Carrol K Kaplan | E 220 Lake St | Medical Lake, WA 99022-8816 | villagetruevaluesupply@hotmail.com | Email |
| | | | | | | First Class Mail |
| Village True Value Supply Inc | Attn: Carrol K Kaplan | E 220 Lake St | Medical Lake, WA 99022-8816 | | villagetruevaluesupply@hotmail.com | Email |
| | | | | | | First Class Mail |
| Village True Value Supply Inc | E 220 Lake St | Medical Lake, Wa 99022-8816 | | | | First Class Mail |
| Vim Recyclers L P | 920 Rathbone Ave | Aurora, IL 60506 | | | | First Class Mail |
| Vincent A Shafala | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vincent Carlini | Address Redacted | | | | | First Class Mail |
| Vincent J Lasorsa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vincent M Cavallo | Address Redacted | | | | | First Class Mail |
| Vincent M Donnelly | Address Redacted | | | | | First Class Mail |
| Vincent M Price | Address Redacted | | | | | First Class Mail |
| Vincent T Cameron | Address Redacted | | | | | First Class Mail |
| Vincent Vega | Address Redacted | | | | | First Class Mail |
| Vineyard Mde Deer Products | P.O. Box 631435 | Nacogdoches, TX 75965 | | | | First Class Mail |
| Vintage Goods Apparel LLC | 1330 Specialty Dr | Vista, CA 92081 | | | | First Class Mail |
| Vintage Goods Apparel LLC | 1330 Specialty Dr | Suite C | Vista, CA 92081 | | | First Class Mail |
| Vintage Goods Apparel LLC | 1330 Specialty Dr | Ste C | Vista, CA 92081 | | | First Class Mail |
| Vintage Ralia LLC | c/o Hansen'S Storage | 8001 N Teutonia Ave | Brown Deer, WI 53209 | | | First Class Mail |
| Vintage Ralia LLC | 513 Main St | Windermere, FL 34786 | | | | First Class Mail |
| Vinyet Enterprises Inc | 5000 Eldorado Pkwy, Ste 150 | Frisco, TX 75033 | | | | First Class Mail |
| Vinyet Enterprises Inc | 5000 Eldorado Pkwy | Suite 150 | Frisco, TX 75033 | | | First Class Mail |
| Viola True Value Home Ctr | Viola Bros Inc | Attn: Dan Difilippo | 180 Washington Ave | Nutley, NJ 07110-1922 | violabros@violabros.com | Email |
| | | | | | | First Class Mail |
| Viola True Value Home Ctr | Attn: Dan Difilippo | 180 Washington Ave | Nutley, NJ 07110-1922 | | violabros@violabros.com | Email |
| | | | | | | First Class Mail |
| Viola True Value Home Ctr | Viola True Value | 180 Washington Ave | Nutley, NJ 07110-1922 | | | First Class Mail |
| Violet C Esposito | Address Redacted | | | | | First Class Mail |
| Vip International | 2590 Mercantile Dr | Ste C | Rancho Cordova, CA 95742 | | | First Class Mail |
| VIP Valet Services Inc | P.O. Box 6014 | Elgin, IL 60121 | | | | First Class Mail |
| Virbac | PMB 4559 | 8407 Bandera Road #133 | San Antonio, TX 78250 | | | First Class Mail |
| Virbac | 8031 Matlow Dr | Tinley Park, IL 60477 | | | | First Class Mail |
| Virbac | 3200 Meacham Blvd | Fort Worth, TX 76137 | | | | First Class Mail |
| Virchs True Value | Virch'S Hardware, Inc | Attn: Valeri/Todd Virch | 220 S Main St | Westfield, WI 53964-7507 | truevalue2@frontier.com | Email |
| | | | | | | First Class Mail |
| Virchs True Value | Attn: Valeri/Todd Virch | 220 S Main St | Westfield, WI 53964-7507 | | truevalue2@frontier.com | Email |
| | | | | | | First Class Mail |
| Virchs True Value | 220 S Main St | Westfield, WI 53964-7507 | | | | First Class Mail |
| Virgin Pulse Inc | Dept 3310 | P.O. Box 123310 | Dallas, TX 75312 | | | First Class Mail |
| Virginia Abrasives Corp | | | | | kbyc@virginiaabrasives.com | Email |
| Virginia Abrasives Corp | Attn: Kelly Bye | 2851 Service Rd | Petersburg, VA 23805 | | kbyc@virginiaabrasives.com | Email |
| | | | | | | First Class Mail |
| Virginia Abrasives Corp | c/o Nixon Peabody LLP | Attn: Christopher Fong | 55 W 46th St | New York, NY 10036 | cfong@nixonpeabody.com | Email |
| | | | | | | First Class Mail |
| Virginia Abrasives Corp | 2851 Service Road | Petersburg, VA 23805 | | | | First Class Mail |
| Virginia Abrasives Corp | 2851 Service Rd | Petersburg, VA 23805 | | | | First Class Mail |
| Virginia Abrasives Corp | 2851 Frontage Rd | Petersburg, VA 23805 | | | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 760 | Richmond, VA 23218 | | | | First Class Mail |
| Virginia Dept Of Taxation | P.O. Box 1777 | Richmond, VA 23218 | | | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 1500 | Richmond, VA 23212 | | | | First Class Mail |
| Virginia Employment Commission | P.O. Box 26441 | Richmond, VA 23261 | | | | employer.accounts@vec.virginia.gov | Email |
| | | | | | | First Class Mail |
| Virginia Gift Brands | P.O. Box 110 | 16 Yankee Candle Way | South Deerfield, MA 01373 | | | First Class Mail |
| Virginia Gift Brands | 200 Toy Ln | Blairs, VA 24527 | | | | First Class Mail |
| Virginia Gift Brands | 200 Toy Lane | Blairs, VA 24527 | | | | First Class Mail |
| Virginia Outdoors | Virginia Outdoors LLC | Attn: Charles R Smith, Owner | 201 N Main St | Franklin, VA 23851 | | First Class Mail |
| Virginia T Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Virginia V Oneal | Address Redacted | | | | | First Class Mail |
| Virikright Lighting | 355 E Rincon St, Ste, Ste 219 | Corona, CA 92879 | | | | First Class Mail |
| Virikright Lighting | 355 E Rincon St | Ste 219 | Corona, CA 92879 | | | First Class Mail |
| Viridiana Hernandez | Address Redacted | | | | | First Class Mail |
| Virnig Manufacturing Inc | 101 Gateway Dr | Rice, MN 56367 | | | courtney@virnigmfg.com | Email |
| | | | | | | First Class Mail |
| Virnig Manufacturing, Inc | 101 Gateway Dr Ne | Rice, MN 56367 | | | | First Class Mail |
| Virsec Systems Inc. | 1735 Technology Dr, Ste 330 | San Jose, CA 95110-1333 | | | | First Class Mail |
| Virtual Marketing LLC dba Fusion92 | 222 W Merchandise Mart Plz, Ste 2200 | Chicago, IL 60654 | | | s.becker@fusion92.com | Email |
| | | | | | | First Class Mail |
| Virtual Marketing, LLC | Attn: Madaline Pedersen | 222 Merchandise Mart Plz, Ste 2200 | Chicago, IL 60654 | | m.pedersen@fusion92.com; ar@fusion92.com; | Email |
| | | | | | a.smith@fusion92.com | First Class Mail |
| Virtual Sports, Inc | 11444, Steponia Bay St | Las Vegas, NV 89141 | | | | First Class Mail |
| Visa U.S.A. Inc. | 900 Metro Center Blvd | Foster City, CA 94404 | | | | First Class Mail |
| Vishal Patel | Address Redacted | | | | | First Class Mail |
| Visible Computer Supply | 1750 Wallace Ave | St Charles, IL 60174-3404 | | | | First Class Mail |
| Visilearn LLC | 1767 Denver West Blvd, Ste A | Golden, CO 80401 | | | | First Class Mail |
| Visilearn LLC | 1767 Denver W Blvd, Ste A | Golden, CO 80401 | | | | First Class Mail |
| Vision Graphics | 5105 E 41St Ave | Denver, CO 80216 | | | | First Class Mail |
| Vision Grills | 1531 Fairview Ave, Ste B | St Louis, MO 63132 | | | | First Class Mail |
| Vision Service Plan | P.O. Box 742135 | Los Angeles, CA 90074 | | | | First Class Mail |
| Vision Solutions,Inc | Dept Ch 19317 | Palatine, IL 60055 | | | | First Class Mail |
| Vision Steel | 963 Holman Ave | Monroe, OH 45050 | | | | First Class Mail |
| Visionary Sleep LLC | 375 S West Ave | Fresno, CA 93706 | | | | First Class Mail |
| Visionary Sleep LLC | 1721 Moon Lake Blvd, Ste 205 | Hoffman Estates, IL 60169 | | | | First Class Mail |
| Visionet Systems, Inc. | 4B Cedarbrook Drive | Cranbury, NJ 08512 | | | | First Class Mail |
| Visions Plastics | Bin 88397 | Milwaukee, WI 53288 | | | | First Class Mail |
| Visions Plastics | 9220 Activity Rd | San Diego, CA 92126 | | | | First Class Mail |
| Visions Quality Coatings | 4105 South Market Court | Sacramento, CA 95834 | | | | First Class Mail |
| Visions Quality Coatings | 4105 S Market Ct | Sacramento, CA 95834 | | | | First Class Mail |
| Vis-O-Graphic Inc | Attn: Dawn Armatys | 1220 W National Ave | Addison, IL 60101 | | | First Class Mail |
| Vis-O-Graphic Inc | Attn: Bob Dahlke | 1220 W National Ave | Addison, IL 60101 | | | First Class Mail |
| Vis-O-Graphic Inc | 1220 W National Ave | Addison, Il 60101 | | | | First Class Mail |
| Vison Greenhouses Inc | 12557 Little Holland Rd | Manhattan, MT 59741 | | | | First Class Mail |
| Vista Outdoor Sales LLC | P.O. Box 734147 | Chicago, IL 60673 | | | | First Class Mail |
| Vista Outdoor Sales LLC | 1 Vista Way | Ramsey, MN 55303 | | | | First Class Mail |
| Vistar Distribution | P.O. Box 784866 | Philadelphia, PA 19178 | | | | First Class Mail |
| Vistar Distribution | 8835 Commerce Rd | 105 | Southaven, MS 38671 | | | First Class Mail |
| Vistar Distribution | 1900 Clarkson Way | P.O. Box 1450 | Landover, MD 20785 | | | First Class Mail |
| Vistar Distribution | 188 Inverness Drive | Englewood, CO 80112 | | | | First Class Mail |
| Vistar Distribution | 188 Inverness Dr | Englewood, CO 80112 | | | | First Class Mail |
| Vistar Distribution | 175 Sullivan Ave | South Windsor, CT 06074 | | | | First Class Mail |
| Vistar Distribution | 16270 Jurupa Ave | Ste 200 | Fontana, CA 92337 | | | First Class Mail |
| Visum | 901 159th Ave Ne | Ham Lake, MN 55304 | | | | First Class Mail |
| Vital Holdings LLC | 2172 Arendell Way | Tallahassee, FL 32308 | | | | First Class Mail |
| Vitalyst LLC | P.O. Box 824526 | Philadelphia, PA 19182 | | | | First Class Mail |
| Vitalyst, LLC | One Bala Plaza, Ste 434 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Vitech International Inc | P.O. Box 88960 | Milwaukee, WI 53288 | | | | First Class Mail |
| Vitech International Inc. | Attn: Cathy Nicholson | 3465 Mainway, Unit 1 | Burlington, ON L7M 1A9 | Canada | cathyn@vitechintl.com | Email |
| | | | | | | First Class Mail |
| Vitech Int'l Inc | P.O. Box 88960 | Milwaukee, WI 53288 | | | | First Class Mail |
| Vitech Int'l Inc | Kathy Dent | P.O. Box 7 | Milton, WI 53563 | | | First Class Mail |
| Vitech Int'l, Inc | Attn: Kathy Dent Ext 222 | P.O. Box 7 | Milton, WI 53563 | | | First Class Mail |
| Viterra | 1331 Capitol Ave | Omaha, NE 68102 | | | | First Class Mail |
| Viterra | 100 Mill St | Jonestown, MS 38639 | | | | First Class Mail |
| Vivere Ltd | 5067 Whitelaw Road | Guelph, ON N1H 6J4 | Canada | | | First Class Mail |
| Vivere Ltd | 5067 Whitelaw Rd | Guelph, ON N1H 6J4 | Canada | | | First Class Mail |
| Vivere Ltd | 2880 Ridgewood Park Dr | Winston-Salem, NC 27107 | | | | First Class Mail |
| Vivere Ltd. | 5067 Whitelaw Rd | Guelph, ON N1H 6J4 | Canada | | paul.wilson@viverellc.com | Email |
| | | | | | | First Class Mail |
| Vivian Nelson | Address Redacted | | | | | First Class Mail |
| Vivian R James | Address Redacted | | | | | First Class Mail |
| Vivienne Duve | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vixxo | Vixxo Corp | Attn: Roxann Marufo, Accounts Payable | 11333 N Scottsdale Rd, Ste 160 | Scottsdale, AZ 85254-5100 | megan.turner@vixxo.com | Email |
| | | | | | | First Class Mail |
| Vixxo | Vixxo Corp | Attn: Roxann Marufo, Accounts Payable | 11333 N Scottsdale Rd, Ste 160 | Scottsdale, AZ 85254-5100 | David.ermark@truevalue.com | Email |
| | | | | | | First Class Mail |
| Vlc Distribution | P.O. Box 4346 | Department 764 | Houston, TX 77210 | | | First Class Mail |
| Vls Environmental Solutions | P.O. Box 310417 | New Braunfels, TX 78131 | | | | First Class Mail |
| Vls Environmental Solutions | P.O. Box 733765 | Dallas, TX 75373 | | | | First Class Mail |
| Vls Environmental Solutions | Attn: Jeff Nelson | 19500 Hwy 249, Ste 440 | Houston, Tx 77070 | | | First Class Mail |
| Vls Environmental Solutions | Attn: Jeff Nelson | 19500 Hwy 249 | St 440 | Houston, TX 77070 | | First Class Mail |
| Vls Milwaukee LLC | P.O. Box 737765 | Dallas, TX 75373 | | | | AR@VLSES.COM | Email |
| | | | | | | First Class Mail |
| Vls Milwaukee LLC | Tabitha Nunez | P.O. Box 737765 | Dallas, TX 75373-7765 | | | First Class Mail |
| Vls Milwaukee LLC | P.O. Box 737765 | Dallas, TX 75373 | | | | First Class Mail |
| Vls Milwaukee Llc | Attn: Tabitha Nunez | P.O. Box 737765 | Dallas, TX 75373-7765 | | | First Class Mail |
| Vm International | 845 E Church St | Riverside, CA 92507 | | | | First Class Mail |
| Vmware Inc | 27575 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Vmware, Inc. | 3401 Hillview Ave | Palo Alto, CA 94304 | | | | First Class Mail |
| Vogel & Thomas Hardware | Vogel & Thomas, Inc | Attn: Darrell Heim, President | 702 Davis Ave | Corning, IA 50841-1419 | support@vogelthomas.com | Email |
| | | | | | | First Class Mail |
| Vogel & Thomas Hardware | 702 Davis Avenue | Corning, IA 50841-1419 | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vogel Paint & Wax Company | Vogel Paint & Wax Company | 1110 Albany Place | Orange City, IA 51041 | | | First Class Mail |
| Vogel Paint & Wax Company | 1110 Albany Place | Orange City, IA 51041 | | | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 22472 State Rd, 12 W | Fostoria, OH 44830 | | | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 22472 State Rd | 12 West | Fostoria, OH 44830 | | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 1891 Spring Valley Rd | Jackson, WI 53037 | | | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 1891 Spring Valley Rd | Jackson, WI 53037 | | | | First Class Mail |
| Vogel&Thomas Hardware | Attn: Darrell Hein, President | 702 Davis Avenue | Corning, IA 50841-1419 | | support@vogelthomas.com | Email; First Class Mail |
| Vogelzang Intl Corp | 400 W 17th St | Holland, MI 49423 | | | | First Class Mail |
| Vogelzang Intl Corp | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Vogt True Value Hardware | Shawn A Vogt | Attn: Shawn Voght, Owner | 1308 E Carson St | Pittsburgh, PA 15203-1533 | vogt@truevalue.net | Email; First Class Mail |
| Vogt True Value Hardware | Attn: Shawn Voght, Owner | 1308 E Carson St | Pittsburgh, PA 15203-1533 | | vogt@truevalue.net | Email; First Class Mail |
| Vogt True Value Hardware | 1308 E Carson St | Pittsburgh, Pa 15203-1533 | | | | First Class Mail |
| Voice Comm LLC | 175 Derousse Ave | Ste 100 | Pennsauken, NJ 08110 | | | First Class Mail |
| Voise Inc. LLC | 930 Tahoe Blvd, Ste 802 Pmb 253 | Incline Village, NV 89451 | | | | First Class Mail |
| Volk Transfer Inc | 2205 7th Ave | Mankato, MN 56001 | | | | First Class Mail |
| Vollrath | Bin 88356 | Milwaukee, WI 53288 | | | | First Class Mail |
| Vollrath Co LLC | Box 611 | Sheboygan, WI 53082 | | | | First Class Mail |
| Vollrath Co LLC | Bin 88356 | Milwaukee, WI 53288 | | | | First Class Mail |
| Volm Companies | P.O. Box 400 | Antigo, WI 54409 | | | katie.ostrenga@volmcompanies.com | Email; First Class Mail |
| Volm Companies, Inc | Bin 88589 | Milwaukee, WI 53288 | | | | First Class Mail |
| Volm Companies, Inc | 1804 Edison St | Antigo, WI 54409 | | | | First Class Mail |
| Volm Companies, Inc | 1124 Wishing Well Ln | Naperville, IL 60564 | | | | First Class Mail |
| Volney Bennett Lbr Co | | | | | vjbennettlumber@verizon.net | Email; First Class Mail |
| Voluntary Purchasing Group Inc | 230 Farm Rd 87 | Bonham, TX 75418 | | | | First Class Mail |
| Volvo Construction Equipment | P.O. Box 7247-6563 | Philadelphia, PA 19170 | | | | First Class Mail |
| Volvo Construction Equipment | P.O. Box 7247-6563 | 312 Volvo Way | Philadelphia, PA 19170 | | | First Class Mail |
| Vomela Specialty Co | Nw 7033 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Voorhees True Value Hdw Inc | Voorhees Hardware, Inc | Attn: Paul M Alexander | 508 Haddonfield Berlin Rd | Voorhees, NJ 08043-1415 | voorheeshardware@truevalue.net | Email; First Class Mail |
| Voorhees True Value Hdw Inc | Attn: Paul M Alexander | 508 Haddonfield Berlin Rd | Voorhees, NJ 08043-1415 | | voorheeshardware@truevalue.net | Email; First Class Mail |
| Voorhees True Value Hdw Inc | 508 Haddonfield Berlin Rd | Voorhees, NJ 08043-1415 | | | | First Class Mail |
| Vornado Air Circulation System | P.O. Box 873895 | Kansas City, MO 64187 | | | | First Class Mail |
| Vornado Air Circulation System | 415 E 13th St | Andover, KS 67002 | | | | First Class Mail |
| Vornado Air Circulation System | 414 E Commerce St | Andover, KS 67002 | | | | First Class Mail |
| Vornado Air Circulation System | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Vornado Air, LLC | Attn: Cole Hoppock | 415 E 13th St | Andover, KS 67002 | | cohoppock@vornado.com | Email; First Class Mail |
| Vornado Air, LLC | 415 E 13th St | Andover, KS 67002 | | | cohoppock@vornado.com | Email; First Class Mail |
| Vornado Heat | 415 East 13Th Street | Andover, KS 67002 | | | | First Class Mail |
| Vorne Industries Inc | Vorne Support | 1445 Industrial Dr | Itasca, IL 60143 | | | First Class Mail |
| Vorne Industries Inc | Attn: Vorne Support | 1445 Industrial Dr | Itasca, IL 60143 | | | First Class Mail |
| Vorne Industries Inc | Attn: Adam Moran | 1445 Industrial Dr | Itasca, IL 60143 | | | First Class Mail |
| Vorne Industries Inc | 1445 Industrial Dr | Itasca, IL 60143 | | | | First Class Mail |
| Vortex Companies | 18150 Imperial Valley Drive | Houston, TX 77060 | | | | First Class Mail |
| Vose True Value Hdw | Vose Hardware, Inc | Attn: Walter C Chomka | 849 Cumberland Hill Rd | Woonsocket, RI 02895-5611 | chetc@truevalue.net | Email; First Class Mail |
| Vose True Value Hdw. | Attn: Walter C Chomka | 849 Cumberland Hill Rd | Woonsocket, RI 02895-5611 | | chetc@truevalue.net | Email; First Class Mail |
| Vose True Value Hardware | Vose True Value Hardware | 849 Cumberland Hill Rd | Woonsocket, RI 02895-5611 | | | First Class Mail |
| Voss Belting & Specialty Company | Michael Covich | 6965 N Hamlin Ave | Lincolnwood, IL 60712 | | | First Class Mail |
| Voss Belting & Specialty Company | Attn: Michael Covich | 6965 N Hamlin Ave | Lincolnwood, IL 60712 | | | First Class Mail |
| Voss Equipment | P.O. Box 757 | Bedford Park, IL 60499-0757 | | | | First Class Mail |
| Vox-Accessories Corp | Attn: Ronnie P Boudreaux | 180 Marcus Blvd | Hauppauge, NY 11788 | | ronnie.boudreaux@premiumaudioco.com | Email; First Class Mail |
| VP Racing Fuels | Attn: Vanessa O'Connell | 10205 Oasis St | San Antonio, TX 78216 | | Vanessa.OConnell@vpracingfuels.com | Email; First Class Mail |
| VP Racing Fuels and Plastic Product Farmers, Inc. | 10205 Oasis St | San Antonio, TX 78216 | | | Claire.hanna@vpracingfuels.com | Email; First Class Mail |
| Vp Racing Fuels Inc | P.O. Box 222273 | Dallas, TX 75222 | | | | First Class Mail |
| Vp Racing Fuels Inc | 7124 Richter Rd | Elmendorf, TX 78112 | | | | First Class Mail |
| Vpo Services LLC | 38 Exeter Rd | Short Hills, NJ 07078 | | | | First Class Mail |
| Vroom Consulting Inc | 1901 Danby Rd | Ithaca, NY 14850 | | | | First Class Mail |
| Vs1 Events Inc | 47 W Polk St, Unit 207 | Chicago, IL 60605 | | | | First Class Mail |
| Vsi | 211 Mohr Drive | Suite 100 | Mankato, MN 56001 | | | First Class Mail |
| Vsi | 211 Mohr Dr | Ste 100 | Mankato, MN 56001 | | | First Class Mail |
| VSP Vision Care | 3333 Quality Dr | Rancho Cordova, CA 95670 | | | | First Class Mail |
| Vt Industries Inc | 6201 Mumford Rd | Bryan, TX 77807 | | | | First Class Mail |
| Vt Industries Inc | 535 N 16th St | Sac City, IA 50583 | | | | First Class Mail |
| Vt Industries Inc | 525 N 16th St | Sac City, IA 50583 | | | | First Class Mail |
| Vt Industries Inc | 393 Industrial Dr | Roseburg, OR 97470 | | | | First Class Mail |
| Vt Industries Inc | 16634 S Figueroa | Gardena, CA 90247 | | | | First Class Mail |
| Vt Industries Inc | 1351 Redmond Cir Nw | Rome, GA 30165 | | | | First Class Mail |
| Vt Industries Inc | 1000 Industrial Park | Holstein, IA 51025 | | | | First Class Mail |
| Vt-Doors-N-More | Attn: Rick Kent, Owner | 49 Mill Rd | Danby, VT 05739 | | vtdoorsnmore@gmail.com | Email; First Class Mail |
| Vt-doors-n-more | 49 Mill Rd | Danby, Vt 05739 | | | | First Class Mail |
| Vtech Communications Inc | Nw 7858 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Vtech Communications Inc | 1145 Coloumn Rd | San Antonio, TX 78219 | | | | First Class Mail |
| Vtech Communications Inc | 1143 At&T Center Pkwy | San Antonio, TX 78219 | | | | First Class Mail |
| Vtech Communications, Inc. | 9020 SW Washington Square Rd, Ste 555 | Tigard, OR 97223 | | | AR_Support@vtechphones.com; cathysmith@vtechphones.com | Email; First Class Mail |
| Vu-Flow Filters | 13370 Chambord St | Brooksville, FL 34613 | | | | First Class Mail |
| Vu-Flow Filters | 13370 Chambord St | Brooksville, FL 34613 | | | | First Class Mail |
| Vulcan Ind Div Of Ebsco Inc | 300 Display Dr | Moody, AL 35004 | | | | First Class Mail |
| Vulcan Ind Div Of Ebsco Inc | 300 Display Ave | Moody, AL 35004 | | | | First Class Mail |
| Vusiongroup | 625 N. Michigan Avenue | Suite 650 | Chicago, IL 60611 | | | First Class Mail |
| Vusiongroup | 625 N Michigan Ave | Ste 650 | Chicago, IL 60611 | | | First Class Mail |
| Vwr Scientific | P.O. Box 640169 | Pittsburgh, PA 15264-0199 | | | | First Class Mail |
| Vwr Scientific | P.O. Box 640169 | Pittsburg, PA 15264 | | | | First Class Mail |
| Vwr Scientific | 800 E Fabyan Pkwy | Batavia, IL 60510 | | | | First Class Mail |
| W & H Manufacturers | Po 255 | Nebraska City, NE 68410 | | | | First Class Mail |
| W & H Manufacturers | Po 255 | Nebraska City, NE 68410 | | | | First Class Mail |
| W & H Manufacturers | P.O. Box 255 | Nebraska City, NE 68410 | | | | First Class Mail |
| W & H Manufacturers | 1621 Industrial Rd | Nebraska Ci, NE 68410 | | | | First Class Mail |
| W Atlanta Downtown | 45 Ivan Allen Jr Blvd | Atlanta, GA 30308 | | | | First Class Mail |
| W Bradford PA. Township Tax | 1385 Campus Dr | Downingtown, PA 19335 | | | | First Class Mail |
| W E Schlegel Inc | W E Schlegel, Inc | Attn: Larry H Sheaffer | 24015 Route 333 | Thompsontown, PA 17094-8779 | lsheaffer@schlegelsgroceryhardware.com | Email; First Class Mail |
| W E Schlegel Inc | Attn: Larry H Sheaffer | 24015 Route 333 | Thompsontown, PA 17094-8779 | | lsheaffer@schlegelsgroceryhardware.com | Email; First Class Mail |
| W E Schlegel Inc | 24015 Route 333 | Thompsontown, PA 17094-8779 | | | | First Class Mail |
| W F Young Inc | 302 Benton Dr | East Longmeadow, MA 01028 | | | | First Class Mail |
| W F Young Inc | 302 Benton Ave | East Longmeadow, MA 01028 | | | | First Class Mail |
| W F Young Inc | 302 Benton Ave | E Longmeadow, MA 01028 | | | | First Class Mail |
| W G Russell Supply Corp | W G Russell Supply Corp | Attn: William Hoy | 9 Gregory Dr | South Burlington, VT 05403-6061 | info@russellsupply.com | Email; First Class Mail |
| W H Maze Company, Maze Nails Div | 100 Church St | Peru, IL 61354 | | | RoehlR@mazenails.com | Email; First Class Mail |
| W H Maze Company, Maze Nails Div | P.O. Box 449 | Peru, IL 61354 | | | | First Class Mail |
| W J Dennis & Co | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| W J Egli Co Inc | P.O. Box 2605 | Alliance, OH 44601 | | | | First Class Mail |
| W J Hagerty & Sons | Po 1496 | South Bend, IN 46624 | | | | First Class Mail |
| W J Hagerty & Sons | Po 1496 | S Bend, IN 46624 | | | | First Class Mail |
| W J Hagerty & Sons | P.O. Box 1496 | South Bend, IN 46624 | | | | First Class Mail |
| W J Hagerty & Sons | 738 E Dundee Rd, Ste 324 | Palatine, IL 60074 | | | | First Class Mail |
| W J Hagerty & Sons | 3801 W Linden Ave | South Bend, IN 46624 | | | | First Class Mail |
| W J Lynch Paint Center | W J Lynch Paint Center Inc | Attn: Robert Cohen, Owner | 334 Littleton Rd | Westford, MA 01886-4123 | lynchpaint@comcast.net | Email; First Class Mail |
| W J Lynch Paint Center | Attn: Robert Cohen, Owner | 334 Littleton Rd | Westford, MA 01886-4123 | | lynchpaint@comcast.net | Email; First Class Mail |
| W J Lynch Paint Center | 334 Littleton Rd | Westford, MA 01886-4123 | | | lynchpaint@comcast.net | Email; First Class Mail |
| W L Brady Corp | 696 Vallet St | Manchester, NH 03103 | | | | First Class Mail |
| W L Brady Corporation | 696 Vallet Street | Manchester, NH 03103 | | | | First Class Mail |
| W. L Zimmerman & Sons | | | | | sris.sris@wlzimmerman.com | Email; First Class Mail |
| W M Barr | P.O. Box 637687 | Ste 400 | Cincinnati, OH 45263 | | | First Class Mail |
| W M Barr | P.O. Box 637687 | Cincinnati, OH 45263 | | | | First Class Mail |
| W M Barr | P.O. Box 1879 | Memphis, TN 38101 | | | | First Class Mail |
| W M Barr | P.O. Box 1879 | Bonnie Burton | Memphis, TN 38101 | | | First Class Mail |
| W M Barr | 2121 Channel Ave | Memphis, TN 38113 | | | | First Class Mail |
| W M Barr | 2105 Channel Ave | Memphis, TN 38113 | | | | First Class Mail |
| W M Barr | 1400 S Campus | Ontario, CA 91761 | | | | First Class Mail |
| W M Barr | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| W M Barr | 1250 Feehanville Drive | Suite 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| W M Barr | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| W Nuhsbaum Inc | Tina Peterson | 760 Ridgeview Dr | McHenry, IL 60050 | | | First Class Mail |
| W Nuhsbaum Inc | 760 Ridgeview Dr | McHenry, IL 60050 | | | | First Class Mail |
| W R Case & Sons Cutlery Co | Po Box 360419 | Pittsburgh, PA 15251 | | | | First Class Mail |
| W R Case & Sons Cutlery Co | P.O. Box 536494 | Pittsburgh, PA 15253 | | | | First Class Mail |
| W R Case & Sons Cutlery Co | P.O. Box 4000 | Bradford, PA 16701 | | | | First Class Mail |
| W R Case & Sons Cutlery Co | Owens Way360419 | Bradford, PA 16701 | | | | First Class Mail |
| W R Case & Sons Cutlery Co | 2100 Valley Vista Rd | Knoxville, TN 37932 | | | | First Class Mail |
| W S Jenks & Son | Jenks, Inc | Attn: Jerome Siegel, President | 910 Bladensburg Rd Ne | Washington, DC 20002-3930 | mike@wsjenks.com | Email; First Class Mail |
| W Silver Inc | 9059 Doniphan Rd | Vinton, TX 79821 | | | | First Class Mail |
| W Silver Inc | 9059 Doniphan Dr | Vinton, TX 79821 | | | | First Class Mail |
| W W Blacktopping Inc | 700 Industrial Road | Mankato, MN 56001 | | | | First Class Mail |
| W W Blacktopping Inc | 700 Industrial Rd | Mankato, MN 56001 | | | | First Class Mail |
| W W Building Supply | | | | | madelinek@wwbuilding.com | Email; First Class Mail |
| W W Building Supply | Northern Building Supplies, Inc | Attn: Edward Druke Jr | 551 Route 30 | Newfane, VT 05345-9737 | eddruke@wwbuilding.com | Email; First Class Mail |
| W W Building Supply | Attn: Edward Druke Jr | 551 Route 30 | Newfane, VT 05345-9737 | | eddruke@wwbuilding.com | Email; First Class Mail |
| W W Building Supply | 551 Route 30 | Newfane, Vt 05345-9737 | | | | First Class Mail |
| W W Grainger | Mw H11 | Palatine, IL 60038-0001 | | | | First Class Mail |
| W W Grainger | Dept 887865262 | P.O. Box 419267 | Palatine, IL 60038 | | | First Class Mail |
| W W Grainger Sourcing | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | | First Class Mail |
| W W Wood Inc | Po Box 398 | 1799 Corgey Road | Pleasanton, TX 78064 | | | First Class Mail |
| W W Wood Inc | 620 Wellshire Dr | Bay Village, OH 44140 | | | | First Class Mail |
| W. Capra Consulting Group | 221 N Lasalle St 1325 | Chicago, IL 60601 | | | | First Class Mail |
| W. L Zimmerman & Sons | | | | | kris.shirk@wlzimmerman.com | Email; First Class Mail |
| W. S. Jenks & Son | Attn: Jerome Siegel, President | 910 Bladensburg Road Ne | Washington, DC 20002-3930 | | mike@wsjenks.com | Email; First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| W. S. Jenks & Son | 910 Bladensburg Road Ne | Washington, Dc 20002-3930 | | | | First Class Mail |
| W. W. Grainger Inc | Attn: Michael Gehr | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | First Class Mail |
| W. W. Grainger Inc | Accounts Payable Dept | Box 84w H11 | Palatine, IL 60038 | | | First Class Mail |
| W.B. Hayden & Sons Company | dba Hayden & Sons True value Hdwe | 125 S Broadway St | Cassopolis, MI 49031-1242 | | | First Class Mail |
| W.E. Carlson | Address Redacted | | | | | First Class Mail |
| W.E. Carlson Corp. | 1128 Pagni Drive | Elk Grove, IL 60007 | | | | First Class Mail |
| W.F. Dallard Co., Inc. | Attn: Sheryl Jensen | 1008 Lent Avenue | Schaumburg, IL 60193 | | | First Class Mail |
| W.F. Dallard Co., Inc | 1008 Lunt Avenue | Schaumburg, IL 60193 | | | | First Class Mail |
| W.J. Hagerty & Sons | 117 Delaney Dr | Pittsburgh, PA 15235 | | | | First Class Mail |
| W.O.G. Supplies | Attn: Annie L Mello, Owner | 625 E Honda Avenue | Devine, TX 78016-3319 | | john@wogsupply.com | Email |
| | | | | | | First Class Mail |
| W.P. Carey Inc | P.O. Box 28999 | New York, NY 10087 | | | | First Class Mail |
| W.p. Carey Inc. | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | | chayes@wpcarey.com | Email |
| | | | | | | First Class Mail |
| W.X. Case & Sons Cutlery Company | Attn: Cheryl Smith | 33 Barbour St | Bradford, PA 16701 | | csmith@cippo.com | Email |
| | | | | | | First Class Mail |
| W.X. Case & Sons Cutlery Company | 33 Burbour St | Bradford, PA 16701 | | | csmith@cippo.com | Email |
| | | | | | | First Class Mail |
| W. W. Grainger, Inc. | 401 S Wright Rd | Janesville, WI 53546 | | | kimberly.fara@grainger.com | Email |
| | | | | | | First Class Mail |
| W.W. Henry Co | P.O. Box 848157 | Dallas, TX 75284 | | | | First Class Mail |
| W.W. Henry Co | 350 Thomas B Murphy Dr | Dallas, GA 30132 | | | | First Class Mail |
| WB Electric Supply | WB Electric Supply Corp | Attn: Roy Chen, Owner | 853 61St St | Brooklyn, NY 11220-1013 | wBelectricsupply@gmail.com | Email |
| | | | | | | First Class Mail |
| WB Electric Supply | Attn: Roy Chen, Owner | 853 61St Street | Brooklyn, NY 11220-1013 | | wBelectricsupply@gmail.com | Email |
| | | | | | | First Class Mail |
| WB Electric Supply | 853 61st Street | Brooklyn, Ny 11220-1013 | | | | First Class Mail |
| WA Department of Revenue | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | andrewg@dor.wa.gov | Email |
| | | | | | | First Class Mail |
| WA ST Dept of Labor and Industries | c/o Bankruptcy Unit | P.O. Box 44171 | Olympia, WA 98504 | | BAYK235@lni.wa.gov | Email |
| | | | | | | First Class Mail |
| WA ST Dept of Labor and Industries | Attn: Bankruptcy Unit | P.O. Box 44171 | Olympia, WA 98504 | | BAYK235@lni.wa.gov | Email |
| | | | | | | First Class Mail |
| WA State Employment Security Dept | P.O. Box 9046 | Olympia, WA 98507 | | | Olympiaesmc@esd.wa.gov | Email |
| | | | | | | First Class Mail |
| Waban Hardware | The Neighborhood Hardware Group, Inc | Attn: David Marshall, Pres & Treasurer | 1641 Beacon St | Waban, MA 02468-1512 | | First Class Mail |
| Waban Hardware | Attn: David Marshall, Pres & Treasurer | 1641 Beacon St | Waban, MA 02468-1512 | | | First Class Mail |
| Waban Hardware | 1641 Beacon St. | Waban, Ma 02468-1512 | | | | First Class Mail |
| Wabash Valley Farms | 6323 N 150 East | Monon, IN 47959 | | | | First Class Mail |
| Wabash Valley Farms | 6323 N 150 E | Monon, IN 47959 | | | | First Class Mail |
| Wabash Valley Farms, Inc | 6323 N 150 E | Monon, IN 47959 | | | accounting@wabashvalleyfarms.com | Email |
| | | | | | | First Class Mail |
| Wabash Valley Wood Protection Inc | 700 Fulton Glass Rd | Vincennes, IN 47591 | | | | First Class Mail |
| Wachter Inc | P.O. Box 801711 | Kansas City, MO 64180 | | | | First Class Mail |
| Wachter, Inc | 16001 W. 99Th Street | Lenexa, KS 66219 | | | | First Class Mail |
| Wachter, Inc. | 16001 W 99Th St | Lenexa, KS 66219 | | | | First Class Mail |
| Wacker Chemical Corp | P.O. Box 5165 | Carol Stream, IL 60197 | | | | First Class Mail |
| Wacker Chemical Corporation | P.O. Box 5165 | Carol Stream, IL 60197 | | | | First Class Mail |
| Wacker Chemical Corporation | Mike Balinski | P.O. Box 5165 | Carol Stream, IL 60197-5165 | | | First Class Mail |
| Wacker Chemical Corporation | Attn: Mike Balinski | P.O. Box 5165 | Carol Stream, IL 60197-5165 | | | First Class Mail |
| Wacker Chemical Corporation | Attn: Air-800-523-9476 Robert | 3301 Sutton Rd | Adrian, MI 49221 | | | First Class Mail |
| Wacker Chemical Corporation | 3301 Sutton Rd | Adrian, MI 49221 | | | | First Class Mail |
| Wacker Neuson America Corporation | previously Wacker Neuson Sales Americas, LLC | N92 W 15000 Anthony Ave | Menomonee Falls, WI 53051 | | mary.higgins@wackerneuson.com | Email |
| | | | | | | First Class Mail |
| Wacker Neuson America Corporation | N92W15000 Anthony Ave | Menomonee Falls, WI 53051 | | | mary.higgins@wackerneuson.com | Email |
| | | | | | | First Class Mail |
| Waco True Value | Burchardt Enterprises of Texas LLC | Attn: Michael Burchardt, Owner | 1200 Richland Dr Ste I | Waco, TX 76710 | mikeburchardt@yahoo.com | Email |
| | | | | | | First Class Mail |
| Waco Warehouse,Inc. | P.O. Box 612 | Troy, OH 45373 | | | | First Class Mail |
| Waddell Manufacturing | P.O. Box 70308 | Cleveland, OH 44190 | | | | First Class Mail |
| Waddell Manufacturing | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Waddell Manufacturing | 3688 Wyoga Lake Rd | Stow, OH 44224 | | | | First Class Mail |
| Waddell Manufacturing | 1676 Commerce Dr | Stow, OH 44224 | | | | First Class Mail |
| Waddell Manufacturing | 1676 Commerce Dr | Attn: Jenifer Sperrazza | Stow, OH 44224 | | | First Class Mail |
| Waddington True Value Hardware & Building Supply | Waddington Hardware & Building Supply, LLC | Attn: Karen Thew, Owner | 126 St Lawrence Ave | Waddington, NY 13694-0609 | ktthew@twcny.rr.com | Email |
| | | | | | | First Class Mail |
| Wade L Allen | Address Redacted | | | | | First Class Mail |
| Wadler Bros Inc | Wadler Bros, Inc | Attn: Steven Wadler | 47293 Rt 28 | Fleischmanns, NY 12430-9998 | swadler@wadlerbros.com | Email |
| | | | | | | First Class Mail |
| Wadler Bros Inc | Attn: Steven Wadler | 47293 Rt 28 | Fleischmanns, NY 12430-9998 | | swadler@wadlerbros.com | Email |
| | | | | | | First Class Mail |
| Wadler Bros Inc | 47293 Rt 28 | Fleischmanns, Ny 12430-9998 | | | | First Class Mail |
| Wadler Bros., Inc | P.O. Box 550 | 47293 Rt 28 | Fleischmanns, NY 12430 | | Jason@wadlerbros.com | Email |
| | | | | | | First Class Mail |
| Wadsworth, Garber, Warner, Conrardy, P.C. | Attn: Aaron A Garber | 2580 W Main St | Littleton, CO 80120 | | agarber@wgwc-law.com | Email |
| | | | | | | First Class Mail |
| Waeco Corporation | 661 Boston Tpke-Rt 44 | Bolton, CT 06043-7401 | | | englandjustask@aol.com | Email |
| | | | | | | First Class Mail |
| Waggoner True Value Home Center | Waggoner Home Center, LLC | Attn: Jay Waggoner | 1123 W Business 60-63 | Willow Springs, MO 65793-9223 | waggonerhomecenter@gmail.com | Email |
| | | | | | | First Class Mail |
| Waggoner True Value Home Center | Attn: Jay Waggoner | 1123 W Business 60-63 | Willow Springs, MO 65793-9223 | | waggonerhomecenter@gmail.com | Email |
| | | | | | | First Class Mail |
| Waggoner True Value Home Center | Waggoner True Value Home Cente | 1123 W Business 60-63 | Willow Springs, Mo 65793-9223 | | | First Class Mail |
| Wagman | 464 E Market Ave | Dallastown, PA 17313 | | | | First Class Mail |
| Wagman | 400 South Albemarle Street | York, PA 17403 | | | | First Class Mail |
| Wagman | 400 South Albemarle St | York, PA 17403 | | | | First Class Mail |
| Wagman | 400 S Albemarle St | York, PA 17403 | | | | First Class Mail |
| Wagman | 400 S Albemarle | York, PA 17403 | | | | First Class Mail |
| Wagner Spray Tech | 1770 Fernbrook Lane | Minneapolis, MN 55447 | | | | First Class Mail |
| Wagner Spray Tech Corp | Sds 11 - 0319 | P.O. Box 86 | Minneapolis, MN 55486 | | | First Class Mail |
| Wagner Spray Tech Corp | 6151 Queens Ave Ne | Otsego, MN 55330 | | | | First Class Mail |
| Wagner Spray Tech Corp | 1770 Fernbrook Ln | Plymouth, MN 55447 | | | | First Class Mail |
| Wagner Spray Tech Corp | 1770 Fernbrook Ln | Orono, MN 55447 | | | | First Class Mail |
| Wagner Spray Tech Corp | 1770 Fernbrook Ln | Minneapolis, MN 55447 | | | | First Class Mail |
| Wagner Spray Tech Corp | 1754 N Washington, Ste 112 | Naperville, IL 60563 | | | | First Class Mail |
| Wagner Spray Tech Corporation | dba Titan Tool, Inc | 1770 Fernbrook Ln N | Plymouth, MN 55447 | | ben.wessels@wagner-group.com | Email |
| | | | | | | First Class Mail |
| Wagner Spray Tech Corporation | 1770 Fernbrook Ln N | Plymouth, MN 55447 | | | ben.wessels@wagner-group.com | Email |
| | | | | | | First Class Mail |
| Wagner Spray Tech Corporation | P.O. Box 86 | Minneapolis, MN 55486-0319 | | | | First Class Mail |
| Wagner Spray/Mtl | 1770 Fernbrook Ln | Minneapolis, MN 55447 | | | | First Class Mail |
| Wagners Greenhouses | Wagner Greenhouses, Inc | Attn: Nola Wagner Sec/Treas | 6024 Penn Avenue South | Minneapolis, MN 55419-2033 | julewagner@wagnersgreenhouses.com | Email |
| | | | | | | First Class Mail |
| Wagners Greenhouses | Attn: Nola Wagner Sec/Treas | 6024 Penn Avenue South | Minneapolis, MN 55419-2033 | | julewagner@wagnersgreenhouses.com | Email |
| | | | | | | First Class Mail |
| Wagners Greenhouses | 6024 Penn Avenue South | Minneapolis, MN 55419-2033 | | | | First Class Mail |
| Wahl Clipper Corp | P.O. Box 5010 | Sterling, IL 61081 | | | | First Class Mail |
| Wahl Clipper Corp | 2900 N Locust Street | Sterling, IL 61081 | | | | First Class Mail |
| Wahl Clipper Corp | 2900 N Locust St | Sterling, IL 61081 | | | | First Class Mail |
| Wahl Clipper Corporation | P.O. Box 5010 | Sterling, IL 61081 | | | jennifer.mason@wahlclipper.com | Email |
| | | | | | | First Class Mail |
| Wahl Clipper Corporation | Attn: Jennifer Mason | 2900 N Locust St | Sterling, IL 61081 | | | First Class Mail |
| Wahler Bros Co | 2551 N Halsted | Chicago, IL 60614 | | | | First Class Mail |
| Wahler Brother's Hardware | Wahler Brother's Hardware & Supply, Inc | Attn: Joseph Minneci | 2551 N Halsted St | Chicago, IL 60614-2307 | wahlerbrothers@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Wahler Brother's Hardware | Attn: Joseph Minneci | 2551 N Halsted St | Chicago, IL 60614-2307 | | wahlerbrothers@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Wahler Brother's Hardware | Wahler Brother's Hardware | 2551 N Halsted St | Chicago, Il 60614-2307 | | | First Class Mail |
| Wahquel Makadji | Address Redacted | | | | | First Class Mail |
| Waihah Reyes | Address Redacted | | | | | First Class Mail |
| Waimanalo Feed Supply | S Kodama Inc | Attn: Julie Mijo, Owner | 41-1560 Kalanianaole Hwy | Waimanalo, HI 96795-1136 | julie@waimanalofeed.com | Email |
| | | | | | | First Class Mail |
| Waimanalo Feed Supply | Attn: Julie Mijo, Owner | 41-1560 Kalanianaole Hwy | Waimanalo, HI 96795-1136 | | julie@waimanalofeed.com | Email |
| | | | | | | First Class Mail |
| Waimanalo Feed Supply | 41-1560 Kalanianaole Hwy | Waimanalo, HI 96795-1136 | | | | First Class Mail |
| Wakai Holdings Co, Ltd | Attn: Mitsuyoshi Fujibayashi, Manager | 1-6-30 Morikawachinishi | Higashiosaka City | Osaka, 5778503 | Japan | wakai-info-pd@wakaisangyo.co.jp | Email |
| | | | | | | First Class Mail |
| Wakai Holdings Co, Ltd | Attn: Mitsuyoshi Fujibayashi, Manager | 1-6-30 Morikawachinishi | Higashiosaka City | Osaka | Japan | wakai-info-pd@wakaisangyo.co.jp | Email |
| | | | | | | First Class Mail |
| Wakai Holdings Co., Ltd | 1-6-30 Morikawachinishi | Higashiosaka City | Osaka | | Japan | | First Class Mail |
| Wakarusa Hardware | | | | | store@wakarusaprohardware.com | Email |
| | | | | | | First Class Mail |
| Wake County Clerk Of Superior | Court Finance Dept | P.O. Box 351 | Raleigh, NC 27602 | | | First Class Mail |
| Wakefern Food Corp | 5000 Riverside Dr | Keasbey, NJ 08832 | | | | First Class Mail |
| Wakefield & Associates Inc | P.O. Box 58 | Ft Morgan, CO 80701 | | | | First Class Mail |
| Wakefield & Associates Inc | P.O. Box 58 | Fort Morgan, CO 80701 | | | | First Class Mail |
| Waldarius C Ashford | Address Redacted | | | | | First Class Mail |
| Waldograph Inc | 21295 W Burr Oak Ln | Lake Zurich, IL 60047 | | | | First Class Mail |
| Waldom Electronics | 1801 Morgan St | Rockford, IL 61102 | | | | First Class Mail |
| Waldorf Corporation | Attn: Bob Christie | 1900 W Cornell St | Milwaukee, WI 53209 | | | First Class Mail |
| Waldorf Corporation | P.O.Box 09395 | 1900 W. Cornell Street | Milwaukee, WI 53209 | | | First Class Mail |
| Waldorf Corporation | Attn: Ron Tetting | P.O.Box 09395 | 1900 W. Cornell Street | Milwaukee, WI 53209 | | First Class Mail |
| Waldorf Corporation | Attn: David Stuhr | P.O. Box 09395 | 1900 W. Cornell Street | Milwaukee, WI 53209 | | First Class Mail |
| Walgreen Co | P.O. Box 90480 | Chicago, IL 60696 | | | | First Class Mail |
| Walgreen Co | P.O. Box 653038 | Dallas, TX 75265 | | | | First Class Mail |
| Walgreens Co | P.O. Box 90478 | Chicago, IL 60696 | | | | First Class Mail |
| Walgreens Co | 7311 E 29th Dr | Denver, CO 80238 | | | | First Class Mail |
| Walgreens Store | 280 New Castle Road | Butler, PA 16001 | | | | First Class Mail |
| Walgreens Store | 280 New Castle Rd | Butler, PA 16001 | | | | First Class Mail |
| Walker Information | 8940 River Crossing Blvd | Indianapolis, IN 46240 | | | | First Class Mail |
| Walker Nursery Co | 1809 Manchester Hwy | Mcminnville, TN 37110 | | | | First Class Mail |
| Walker Nursery Co. | 7287 Manchester Hwy | Morrison, TN 37357 | | | walkernsy@benlomand.net; | First Class Mail |
| | | | | | wqbf@benlomand.net | |
| Walker Rent All Hardware | Walker Rent-All, Inc | Attn: Franky Walker, Pres | Attn: Franky Walker, Pres | 19079 Pineville Rd | Long Beach, MS 39560-4542 | FRANKY@WALKERRENTALL.COM | Email |
| | | | | | | First Class Mail |
| Walker Rent All Hardware | Attn: Franky Walker, Pres | 19079 Pineville Rd | Long Beach, MS 39560-4542 | | FRANKY@WALKERRENTALL.COM | Email |
| | | | | | | First Class Mail |
| Walker Rent All Hardware | Attn: Franky Walker | 19079 Pineville Rd | Long Beach, MS 39560 | | franky@walkerrental.com | Email |
| | | | | | | First Class Mail |
| Walker Stainless | 625 State St | New Lisbon, WI 53950 | | | | First Class Mail |
| Walker True Value Hdwe | | | | | dennislawinski@yahoo.com | Email |
| | | | | | | First Class Mail |
| Walker's Farm Home & Tack | Leon R Walker, Inc | Attn: Amy Walker, Owner | 5565 State Route 4 | Fort Ann, NY 12827-5026 | amy@walkersfarmhomeandtack.com | Email |
| | | | | | | First Class Mail |
| Walker's Farm Home & Tack | 5565 State Route 4 | Fort Ann, Ny 12827-5026 | | | | First Class Mail |
| Walker's Farm Home&Tack | Attn: Amy Walker, Owner | 5565 State Route 4 | Fort Ann, NY 12827-5026 | | amy@walkersfarmhomeandtack.com | Email |
| | | | | | | First Class Mail |

| Name | | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Walker's Hometown Store | Walker Family Enterprises, LLC | Attn: Debra K Walker, Member | 1607 W Broadway | Princeton, IN 47670-1090 | wdebra292@gmail.com | Email / First Class Mail |
| Walker's True Value Hardware | Attn: Terry W Walker, President | 2502 Main Street | Conway, SC 29526-3365 | | walkerstruevalue@yahoo.com | Email / First Class Mail |
| Walker's True Value Hardware | Anchor Supply Inc | Attn: Terry W Walker, President | 2502 Main St | Conway, SC 29526-3365 | walkerstruevalue@yahoo.com | Email / First Class Mail |
| Walker's True Value Hardware | Walker's True Value Hardware | 2502 Main Street | Conway, SC 29526-3365 | | | First Class Mail |
| Walkers True Value Hdw | Walker Drug Co | Attn: Jack L Walker | 260 S Main St | Moab, UT 84532-2509 | wtveric@gmail.com | Email / First Class Mail |
| Walkers True Value Hdw | Attn: Jack L Walker | 260 S Main St | Moab, UT 84532-2509 | | wtveric@gmail.com | Email / First Class Mail |
| Wall Lenk Corp | | 260 S Main St | Moab, Ut 84532-2509 | | | First Class Mail |
| Wall Lenk Corp | P.O. Box 3349 | 1950 Dr Mlk Jr Blvd | Kinston, NC 28502 | | | First Class Mail |
| Wall Lenk Corp | P.O. Box 3349 | 1950 Dr Mlk Jr Blvd | Kinston, NC 28202 | | | First Class Mail |
| Wall Lenk Corp | 1250 Feelsanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Wall Owater Inc | Po Box 1379 | 1480 Montana Highway 91 North | Dillon, MT 59725 | | | First Class Mail |
| Wall Owater Inc | P.O. Box 1379 | 1480 Montana Hwy 91 North | Dillon, MT 59725 | | | First Class Mail |
| Wall St Journal | 200 Burnett Rd | Chicopee, MA 01020 | | | | First Class Mail |
| Wall St Journal | 200 Burnett Rd | Chicopee, MA 01020 | | | | First Class Mail |
| Walla Walla Nursery Co | 4176 Stateline Rd | Walla Walla, WA 99362 | | | | First Class Mail |
| Walla Walla Nursery Co, Inc | Attn: Sharon Dodgin | 4176 Stateline Rd | Walla Walla, WA 99362 | | sharon@wwnc.net | Email / First Class Mail |
| Wallace Attachments | 7001 129Th Road | Live Oak, FL 32060-8366 | | | | First Class Mail |
| Wallace Dist. Co. - Drop Ship Only | Attn: Amy Hollway | 5050 S Davy Crockett Parkway | Morristown, TN 37813 | | | First Class Mail |
| Wallace Dist. Co. - Drop Ship Only | 5050 S Davy Crockett Parkway | Morristown, TN 37813 | | | | First Class Mail |
| Wallace Distribution Company | 5050 S Davy Crockett Pkwy | Morristown, TN 37813 | | | | First Class Mail |
| Wallace Hardware Co Inc | P.O. Box 6004 | Morristown, TN 37815 | | | | First Class Mail |
| Wallace Hdwe Co (Warehouse) | 5050 S Davy Crockett Pkwy | Morristown, TN 37813 | | | | First Class Mail |
| Wallace Kuhl & Associates | 3050 Industrial Blvd | West Sacramento, CA 95691 | | | | First Class Mail |
| Wallace Thompson True Value | Wallace-Thompson Co | Attn: Jerry Thompson, Vice President /Secretary | 1032 E Goode St | Quitman, TX 75783-2538 | jerry@wallacethompson.net | Email / First Class Mail |
| Wallace Thompson True Value | Attn: Jerry Thompson, VP /Secretary | 1032 E Goode Street | Quitman, TX 75783-2538 | | jerry@wallacethompson.net | Email / First Class Mail |
| Wallace Thompson True Value | 1032 E Goode Street | Quitman, Tx 75783-2538 | | | | First Class Mail |
| Wallace True Value Hardware | Attn: Jim Ivy | 600 N Nelson St | Fort Stockton, TX 79735-5520 | | wallacelumber@sbcglobal.net | Email / First Class Mail |
| Wallace True Value Hardware | A E Ivy | Attn: Jim Ivy | 600 N Nelson St | Fort Stockton, TX 79735-5520 | wallacelumber@sbcglobal.net | Email / First Class Mail |
| Wallace True Value Hardware | Wallace Hardware, Inc | Attn: Wm Michael Wallace | 750 Asbury Ave | Ocean City, NJ 08226-3721 | wallacehardware@comcast.net | Email / First Class Mail |
| Wallace True Value Hardware | Attn: Wm Michael Wallace | 750 Asbury Ave | Ocean City, NJ 08226-3721 | | wallacehardware@comcast.net | Email / First Class Mail |
| Wallace True Value Hardware | 750 Asbury Ave | Ocean City, NJ 08226-3721 | | | | First Class Mail |
| Wallace True Value Hardware | 600 N Nelson St | Fort Stockton, Tx 79735-5520 | | | | First Class Mail |
| Wallace True Value Hardware | 600 N Nelson St | Fort Stockton, TX 79735 | | | | First Class Mail |
| Wallace V Fritton | Address Redacted | | | | | First Class Mail |
| Wallace's Garden Center | Wallace's Garden Center & Greenhouses Co | Attn: Kate Michelle Terrell, Cfo | 2605 Devils Glen Rd | Bettendorf, IA 52722-3443 | kateterrell@gmail.com | Email / First Class Mail |
| Wallaces Garden Center & Greenhouse Co. | Attn: Kate Terrell | 2605 Devils Glen Center Rd | Bettendorf, IA 52722 | | wallacesgreenhouse@gmail.com | Email / First Class Mail |
| Wallace-Thompson True Value Hdwe | Wallace-Thompson Co | Attn: Jerry Thompson | 385 N Main St | Rusk, TX 75785-1329 | jerry@wallacethompson.net | Email / First Class Mail |
| Wallace-Thompson True Value Hdwe | Attn: Jerry Thompson | 385 N Main St | Rusk, TX 75785-1329 | | jerry@wallacethompson.net | Email / First Class Mail |
| Wallace-thompson True Value Hdwe | Wallace-thompson True Value | 385 N Main St | Rusk, Tx 75785-1329 | | | First Class Mail |
| WallClaw Anchors | P.O. Box 17127 | Reno, NV 89511 | | | | First Class Mail |
| WallClaw Anchors | 550 Quarry Rd | San Carlos, CA 94070 | | | | First Class Mail |
| Wallclaw Anchors LLC | Po Box 17127 | Reno, NV 89511 | | | | First Class Mail |
| Waller Logistics | 400 South Mccleary Road | Excelsior Springs, MO 64024 | | | | First Class Mail |
| Waller Logistics | 400 S Mccleary Rd | Excelsior Springs, MO 64024 | | | | First Class Mail |
| Waller Logistics Inc | P.O. Box 872835 | Kansas City, MO 64187 | | | | First Class Mail |
| Waller Truck Co, Inc | 400 S McCleary Rd | Excelsior Springs, MO 64024 | | | | dtheiss@wallerlogistics.com | Email / First Class Mail |
| Waller Truck Co, Inc | 400 South Mccleary Rd | Excelsior Springs, MO 64024 | | | | First Class Mail |
| Wallowa County True Value | Wallowa County Grain Growers | Attn: Terry Potratz | 911 S River St | Enterprise, OR 97828-1677 | tpotratz@graingrowers.com | Email / First Class Mail |
| Wallowa County True Value | Attn: Terry Potratz | 911 S River St | Enterprise, OR 97828-1677 | | tpotratz@graingrowers.com | Email / First Class Mail |
| Wallowa County True Value | 911 S River St | Enterprise, Or 97828-1677 | | | | First Class Mail |
| Wallpaper Depot | Attn: David Wenberg | 11155 Bluegrass Parkway | Louisville, KY 40299 | | | First Class Mail |
| Wallpaper Depot | 11155 Bluegrass Parkway | Louisville, KY 40299 | | | | First Class Mail |
| Walls True Value Hdw | Wall's True Value Hardware of Clay Center, Inc | Attn: Todd Slagle | 423 Lincoln Ave | Clay Center, KS 67432-2907 | wallshdw@twinvalley.net | Email / First Class Mail |
| Walls True Value Hdw | Attn: Todd Slagle | 423 Lincoln Ave | Clay Center, KS 67432-2907 | | wallshdw@twinvalley.net | Email / First Class Mail |
| Walls True Value Hdw | 423 Lincoln Ave | Clay Center, Ks 67432-2907 | | | | First Class Mail |
| Wally Hanna | Address Redacted | | | | | Email / First Class Mail |
| Wally Ovalle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wally Ovalle | Address Redacted | | | | | First Class Mail |
| Wally's Operating Co | Wally's Operating Co LLC | Attn: Michael Rubenstein, Owner | 950 Assembly Parkway | Fenton, MO 63026 | julie.lazarus@wallys.com | Email / First Class Mail |
| Wally's Operating Company | Attn: Michael Rubenstein, Owner | 950 Assembly Parkway | Fenton, MO 63026 | | julie.lazarus@wallys.com | Email / First Class Mail |
| Wally's Operating Company | 950 Assembly Parkway | Fenton, Mo 63026 | | | | First Class Mail |
| Walmart | 702 SW 8Th St | Bentonville, AR 72716 | | | | First Class Mail |
| Walmart | 1301 Se 10Th Street | Bentonville, AR 72716 | | | | First Class Mail |
| Walmart | 1301 Se 10Th St | Bentonville, AR 72716 | | | | First Class Mail |
| Walnut Hollow | Rte 2 | Dodgeville, WI 53533 | | | | First Class Mail |
| Walnut Hollow | 1409 State Rd 23 | Dodgeville, WI 53533 | | | | First Class Mail |
| Walnut Industries Inc | Mike Mcwilliams | 1356 Adams Rd | P.O. Box "G" | Bensalem, PA 19020-0860 | | First Class Mail |
| Walnut Industries Inc | 1356 Adams Rd | P.O. Box G | Bensalem, PA 19020-0860 | | | First Class Mail |
| Walnut Ridge Nursery H&Gs | Walnut Ridge Greenhouses Inc | Attn: David Julius | 2108 Hamburg Pike | Jeffersonville, IN 47130-6318 | debbie@walnutridge.com | Email / First Class Mail |
| Walnut Ridge Nursery H&Gs | Attn: David Julius | 2108 Hamburg Pike | Jeffersonville, IN 47130-6318 | | debbie@walnutridge.com | Email / First Class Mail |
| Walnut Ridge Nursery H&gs | 2108 Hamburg Pike | Jeffersonville, In 47130-6318 | | | | First Class Mail |
| Walrod's Hardware | Walrod's Hardware, Inc | Attn: Jerald W Walrod | 2113 Midland Blvd | Fort Smith, AR 72904-5423 | walrodhardware@gmail.com | Email / First Class Mail |
| Walrod's Hardware | Walrod's Hardware Inc | 2113 Midland Blvd | Fort Smith, Ar 72904-5423 | | | First Class Mail |
| Walrod's Hardware Inc | Attn: Jerald W Walrod | 2113 Midland Blvd | Fort Smith, AR 72904-5423 | | walrodshardware@gmail.com | Email / First Class Mail |
| Walsh Heating & Air, Inc | Attn: Ms Mary Ann Walsh | 104 Hickory Hill Rd | Varnville, SC 29944 | | | First Class Mail |
| Walter Brothers True Value Hdw | Walter Brothers, Inc | Attn: Jack Walter | 2113 10Th St | Menominee, MI 49858-2107 | wbtv2113@gmail.com | Email / First Class Mail |
| Walter Brothers True Value Hdw. | Attn: Jack Walter | 2113 10Th St | Menominee, MI 49858-2107 | | wbtv2113@gmail.com | Email / First Class Mail |
| Walter Brothers True Value Hdw. | Walter Brothers True Value Hdw | 2113 10th St | Menominee, MI 49858-2107 | | | First Class Mail |
| Walter Hunter | Address Redacted | | | | | First Class Mail |
| Walter J Stefaniuk | Address Redacted | | | | | First Class Mail |
| Walter J Woss Iii | Address Redacted | | | | | First Class Mail |
| Walter Mansell | Address Redacted | | | | | First Class Mail |
| Walter Surface Technologies, Inc | P.O. Box 95565 | Chicago, IL 60694 | | | | First Class Mail |
| Walters Seed Co | 65 Veterans Dr | Holland, MI 49423 | | | | First Class Mail |
| Walters Seed Co | 65 Veterans Dr | Holland, MI 49423 | | | | First Class Mail |
| Walters Seed Co | 3899-3905 58th St | Holland, MI 49423 | | | | First Class Mail |
| Walters Seed Co | 2701 Lakeway Dr | Rowlett, TX 75088 | | | | First Class Mail |
| Walters Seed Company | 65 Veterans Drive | Holland, MI 49423 | | | | First Class Mail |
| Wanamaker True Value Hdw | Wanamaker Hardware, Inc | Attn: John Wanamaker | 1298 Massachusetts Ave | Arlington, MA 02476-4125 | mark@wanamakerhardware.com | Email / First Class Mail |
| Wanco Inc | Dept 0829 | Denver, CO 80256 | | | | First Class Mail |
| Wanco Inc | 5870 Tennyson St | Arvada, CO 80003 | | | | First Class Mail |
| Wanda Ekvall | Address Redacted | | | | | First Class Mail |
| Wanda F Span | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wanda J Jefferson | Address Redacted | | | | | First Class Mail |
| Wanda K Brackett-Dixon | Address Redacted | | | | | First Class Mail |
| Wander Garcia | Address Redacted | | | | | First Class Mail |
| Wandering Paw Design | Letterman Signage | 19912 South Wolfe Rd | Makena, IL 60448 | | | First Class Mail |
| Wantagh 5 & 10 | Ntets Corp | Attn: John Norris, Pres | 1901 Wantagh Ave | Wantagh, NY 11793-3930 | wantagh510@gmail.com | Email / First Class Mail |
| Wantagh 5 & 10 | Ntets Corp | Attn: John Norris, Pres | 1901 Wantagh Ave | Wantagh, NY 11793-3930 | | First Class Mail |
| Wapello County Recorder | 101 W 4th St | Ottumwa, IA 52501 | | | | First Class Mail |
| Ward Garrett Brown | 9415 Winn Road | Richmond, IL 60071 | | | | First Class Mail |
| Ward Garrett Brown | Address Redacted | | | | | First Class Mail |
| Ward Mfg Inc | W502071 | P.O. Box 7777 | Philadelphia, PA 19175 | | | First Class Mail |
| Ward Mfg Inc | 117 Gulick St | P.O. Box 9 | Blossburg, PA 16912 | | | First Class Mail |
| Ward Mfg Inc | 117 Gulick St | Blossburg, PA 16912 | | | | First Class Mail |
| Ward Trucking LLC | 1436 Ward Trucking Drive | Altoona, PA 16602 | | | | First Class Mail |
| Ward Trucking LLC | 1436 Ward Trucking Dr | Altoona, PA 16602 | | | | First Class Mail |
| Wards Nursery Inc H&Gs | Ward's Nursery, Inc | Attn: Gregory E Ward | 600 South Main St | Great Barrington, MA 01230-2010 | sam@wardsnursery.com | Email / First Class Mail |
| Wards Nursery Inc H&Gs | Attn: Gregory E Ward | 600 South Main St | Great Barrington, MA 01230-2010 | | sam@wardsnursery.com | Email / First Class Mail |
| Wards Nursery Inc H&gs | 600 South Main St | Great Barrington, Ma 01230-2010 | | | | First Class Mail |
| Wards True Value | Wards Stores Inc | Attn: Robert E Maurer | 206-212 Main St-Closter Dock Rd | Closter, NJ 07624-1905 | wardsland10@yahoo.com | Email / First Class Mail |
| Wards True Value | Attn: Robert E Maurer | 206-212 Main St-Closter Dock Rd | Closter, NJ 07624-1905 | | wardsland10@yahoo.com | Email / First Class Mail |
| Wards True Value | 206-212 Main St-closter Dock Rd | Closter, Nj 07624-1905 | | | | First Class Mail |
| Ware Industries | P.O. Box 824137 | Philadelphia, PA 19182 | | | | First Class Mail |
| Ware Industries | 400 Metuchen Rd | S Plainfield, NJ 07080 | | | | First Class Mail |
| Ware Manufacturing Inc | P.O. Box 51559 | Bin# 51559 | Los Angeles, CA 90051 | | | First Class Mail |
| Ware Manufacturing Inc | 921 Phipps Bend Rd | Surgoinsville, TN 37873 | | | | First Class Mail |
| Ware Manufacturing Inc | 1901 W Fillmore Ave, Ste C | Phoenix, AZ 85009 | | | | First Class Mail |
| Ware-Butler, Inc | Ware-Butler Inc | Attn: Alan Orcutt, Owner | 33 Depot St | Livermore Falls, ME 04254-1310 | joe@warebutler.com / orcutt.alan@pleasantrivertumber.com | Email / First Class Mail |
| Ware-Butler, Inc | Ware-Butler Inc | Attn: Alan Orcutt, Owner | 145 Lakewood Rd | Madison, ME 04950-3006 | joe@warebutler.com | Email / First Class Mail |
| Ware-Butler, Inc | Ware-Butler Inc | Attn: Alan Orcutt, Owner | 14 N St | Waterville, ME 04901-5414 | joe@warebutler.com | Email / First Class Mail |
| Ware-Butler, Inc | Ware-Butler Inc | 339 Main St | Madison, ME 04950-4221 | | joe@warebutler.com | Email / First Class Mail |
| Warehouse Cubed Consulting | 1580 Boggs Road Ste 100 | Duluth, GA 30096 | | | | First Class Mail |
| Warehouse Cubed Consulting | 1580 Boggs Rd, Ste 100 | Duluth, GA 30096 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Warehouse Direct Nc | Tina Di Trapani | 2001 S Mount Prospect Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Warehouse Direct Nc | Attn: Fred Kahn | 2001 S Mount Prospect Rd | Des Plaines, Il 60018 | | | First Class Mail |
| Warehouse One Inc | Dept 5013 | P.O. Box 219081 | Kansas City, MO 64121 | | AR@WH1.COM | Email |
| | | | | | | First Class Mail |
| Warehouse Rack | 14735 Sommemeyer | | Houston, TX 77041 | | | First Class Mail |
| Warehouse Supply | Warehouse Supply Inc | Attn: Kelvin Kerst, Owner | 300 N 2Nd St | La Salle, CO 80645 | kelvin.kerst@warehousesupplyinc.com | Email |
| | | | | | | First Class Mail |
| Warehouse Supply | Attn: Kelvin Kerst, Owner | 300 N 2Nd St | La Salle, CO 80645 | | kelvin.kerst@warehousesupplyinc.com | Email |
| | | | | | | First Class Mail |
| Warehouse Supply | 300 N 2nd St | La Salle, Co 80645 | | | | First Class Mail |
| Warfield Electric of Texas | 175 Industry Ave | Frankfort, IL 60423 | | | lisa@warfieldelectric.com | Email |
| | | | | | | First Class Mail |
| Warfield Electric of Texas | 2727 Barge Ln | Dallas, TX 75212 | | | | First Class Mail |
| Waring Products | Attn: John Sheffield | 1 Crystal Dr | Mcconnellsburg, PA 17233 | | | First Class Mail |
| Waring Products | 2600 Beverly Dr, Unit 107 | Aurora, IL 60504 | | | | First Class Mail |
| Warner Bros | P.O. Box 100128 | Pasadena, CA 91189 | | | | First Class Mail |
| Warner Manufacturing Company | 13435 Industrial Park Blvd | Plymouth, MN  55441 | | | craig@warnertool.com | Email |
| | | | | | | First Class Mail |
| Warner Manufacturing Company | Attn: Nancy/Dena | 13435 Industrial Park Blvd. | Customer # 212200 Ship# 01 | Minneapolis, MN 55441 | | First Class Mail |
| Warner Manufacturing Company | 13435 Industrial Park Blvd. | Minneapolis, MN 55441 | | | | First Class Mail |
| Warner Mfg Co | 13540 Watertower Circle | Plymouth, MN 55441 | | | | First Class Mail |
| Warner Mfg Co | 13540 Watertower Cir | Plymouth, MN 55441 | | | | First Class Mail |
| Warner Mfg Co | 13435 Industrial Park Blvd | Plymouth, MN 55441 | | | | First Class Mail |
| Warner Mfg Co | 13435 Industrial Park Blvd | Minneapolis, MN 55441 | | | | First Class Mail |
| Warner Mfg Co | 13435 Industrial Park Blvd | Golden Valley, MN 55441 | | | | First Class Mail |
| Warner Norcross & Judd LLP | Attn: Rozanne M Giunta | 715 E Main St, Ste 110 | Midland, MI 48640 | | rgiunta@wnj.com | Email |
| | | | | | | First Class Mail |
| Warner Norcross & Judd LLP | Attn: Charles R Quigg | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | cquigg@wnj.com | Email |
| | | | | | | First Class Mail |
| Warner Robins Supply | Warner Robins Supply Co, Inc | Attn: Mark E Bayer, President | 2756 Watson Blvd | Warner Robins, GA 31093-2948 | BLEWIS@WRSUPPLY.COM | Email |
| | | | | | | First Class Mail |
| Warner Shelter Systems Limited | 9811 44 St SE | Calgary, AB T2C 2P7 | Canada | | accounting@wssl.com | Email |
| | | | | | | First Class Mail |
| Warner Shelter Systems Ltd | 9811 44 Street Se | Calgary, AB T2C 2P7 | Canada | | | First Class Mail |
| Warner Shelter Systems Ltd | 9811 44 St Se | Calgary, AB T2C 2P7 | Canada | | | First Class Mail |
| Warner Shelter Systems Ltd | 9811 - 44th St S E | Calgary, AB T2C 2P7 | Canada | | | First Class Mail |
| Warner Tools Mfg Co | 13435 Industrial Pk | Minneapolis,, MN 55441 | | | | First Class Mail |
| Warner Tools Mfg Co | 13435 Industrial Pk | Golden Valley, MN 55441 | | | | First Class Mail |
| Warner Tools Mfg Co | 13435 Industrial Park Rd | Minneapolis, MN 55441 | | | | First Class Mail |
| Warner True Value | Warner Tractor & Equipment, Inc | Attn: Scott D Warner | 9848 Route 6 | Troy, PA 16947-0001 | scottwarner@warnertractor.com | Email |
| | | | | | | First Class Mail |
| Warner True Value | Attn: Scott D Warner | 9848 Route 6 | Troy, PA 16947-0001 | | scottwarner@warnertractor.com | Email |
| | | | | | | First Class Mail |
| Warner True Value | 9848 Route 6 | Troy, Pa 16947-0001 | | | | First Class Mail |
| Warp Bros | 4647 W Augusta Blvd | Chicago, IL 60651 | | | | First Class Mail |
| Warp Brothers | P.O. Box 51400 | Chicago, IL 60651 | | | | First Class Mail |
| Warp Brothers | 4647 W Augusta Blvd | Chicago, IL 60651 | | | | First Class Mail |
| Warp Brothers | 1200 Warp Rd | Owen, IL 63321 | | | | First Class Mail |
| Warrell Corp | 530 W John St | Hicksville, NY 11801 | | | | First Class Mail |
| Warrell Corp | 1250 Slate Hill Rd | Camp Hill, PA 17011 | | | | First Class Mail |
| Warrell Corporation | 1250 Slate Hill Road | Camp Hill, PA 17011 | | | | First Class Mail |
| Warren Applicators | Attn: Randy Tams | 8850 Double Diamond Parkway | Reno, NV 89511 | | | First Class Mail |
| Warren Applicators | Attn: Lola | 8850 Double Diamond Parkway | Reno, NV 89511 | | | First Class Mail |
| Warren Applicators | 8850 Double Diamond Parkway | Reno, NV 89511 | | | | First Class Mail |
| Warren Balderston | Wbs Corp | Attn: William Sinclair | 93 Second Ave | Trenton, NJ 08619-3269 | kevin.napa730@yahoo.com | Email |
| | | | | | | First Class Mail |
| Warren Balderston | Attn: William Sinclair | 93 Second Ave | Trenton, NJ 08619-3269 | | kevin.napa730@yahoo.com | Email |
| | | | | | | First Class Mail |
| Warren Balderston | 93 Second Ave | Trenton, NJ 08619-3269 | | | | First Class Mail |
| Warren C Tinkham | Address Redacted | | | | | First Class Mail |
| Warren Distribution | P.O. Box 736471 | Dallas, TX 75373 | | | | First Class Mail |
| Warren Distribution | 950 S 10th St, Ste 300 | Omaha, NE 68108 | | | | First Class Mail |
| Warren Distribution | 2849 River Rd | Council Bluffs, IA 51501 | | | | First Class Mail |
| Warren Hyland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Warren Hyland | Address Redacted | | | | | First Class Mail |
| Warren J Emery Ii | Address Redacted | | | | | First Class Mail |
| Warren P Bond | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Warren P Bond | Address Redacted | | | | | First Class Mail |
| Warren P Cook | Address Redacted | | | | | First Class Mail |
| Warren S Kennedy Iii | Address Redacted | | | | | First Class Mail |
| Warren T Madison | Address Redacted | | | | | First Class Mail |
| Warren True Value Hardware, Inc | dba Warren True Value HDW | 420 Camden Rd | Warren, ME 04864 | | | First Class Mail |
| Warren True Value Hdw | Warren True Value Hardware, Inc | Attn: Pam Burgess | 420 Camden Rd | Warren, ME 04864-4275 | wartvu@tds.net | Email |
| | | | | | | First Class Mail |
| Warren True Value Hdw | Attn: Pam Burgess | 420 Camden Rd | Warren, ME 04864-4275 | | wartvu@tds.net | Email |
| | | | | | | First Class Mail |
| Warren True Value Hdw | 420 Camden Rd | Warren, Me 04864-4275 | | | | First Class Mail |
| Warrenville True Value Hardware | Plwa Realty, Inc | Attn: William Mac Donald, Pres | 61A Mountain Blvd | Warren, NJ 07059-5643 | wmacdonald@optonline.net | Email |
| | | | | | | First Class Mail |
| Warrick County, IA | Warrick County Treasurer's Office | 1 County Square, Ste 270 | Boonville, IN 47601 | | treas@warrickcounty.gov | Email |
| | | | | | | First Class Mail |
| Warrior Roofing Mfr | P.O. Box 40185 | 3050 Warrior Rd | Tuscaloosa, AL 35404 | | | First Class Mail |
| Warrior Roofing Mfr | 3050 Warrior Road | Tuscaloosa, AL 35404 | | | | First Class Mail |
| Warrior Roofing Mfr | 3050 Warrior Rd | Tuscaloosa, AL 35404 | | | | First Class Mail |
| Warwick Products Co | 7909 Old Rockside Rd | Cleveland, OH 44131 | | | | First Class Mail |
| Warwick Products Co | 5350 Tradex Pkwy | Cleveland, OH 44102 | | | | First Class Mail |
| Wasatch Back Paint & Floor | Wasatch Back Cleaning Co LLC | Attn: Daniel Sluga, Owner | 55 E Center St Ste 160 | Heber City, UT 84032 | dan@wbpaintandfloor.com | Email |
| | | | | | | First Class Mail |
| Wasatch Back Paint & Floor | 55 East Center Street Ste 160 | Heber City, Ut 84032 | | | | First Class Mail |
| Wasatch Back Paint&Floor | Attn: Daniel Sluga, Owner | 55 East Center Street Ste 160 | Heber City, UT 84032 | | dan@wbpaintandfloor.com | Email |
| | | | | | | First Class Mail |
| Wasco Hardware & AG LLC dba Wasco True Value | 2701 Hwy 46 | Wasco, CA 93280 | | | | First Class Mail |
| Wasco True Value | Wasco Hardware & Ag LLC | Attn: Fakhruddin Shakir, Ceo | 2701 Hwy 46 | Wasco, CA 93280-2912 | WASCOTRUEVALUE@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Wasco True Value | Attn: Luis Fernandes | 2701 Hwy 46 | Wasco, IL 93280 | | wascotruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Wasco True Value | Attn: Fakhruddin Shakir, Ceo | 2701 Hwy 46 | Wasco, CA 93280-2912 | | WASCOTRUEVALUE@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Wasco True Value | 2701 Hwy 46 | Wasco, Ca 93280-2912 | | | | First Class Mail |
| Wasco True Value Hardware | Wasco Hardware & Ag LLC | Attn: Fakhruddin A Shakir, Sec | 770 12Th St | Wasco, CA 93280-2364 | wascotruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Wasco True Value Hardware | Attn: Fakhruddin A Shakir, Sec | 770 12Th St | Wasco, CA 93280-2364 | | wascotruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Wasco True Value Hardware | 770 12th St | Wasco, Ca 93280-2364 | | | | First Class Mail |
| Wasem Packaging & Crating Service | 2591 Harrison Rd | Columbus, OH 43204 | | | TINA@WASOMPACK.COM | Email |
| | | | | | | First Class Mail |
| Wasem Packaging & Crating Service | Tina Clarke | 2591 Harrison Rd | Columbus, OH 43204 | | | First Class Mail |
| Wasem Packaging & Crating Service | Tenicie Clarke | 2591 Harrison Rd | Columbus, OH 43204 | | | First Class Mail |
| Wasem Packaging & Crating Service | Attn: Tina Clarke | 2591 Harrison Rd | Columbus, OH 43204 | | | First Class Mail |
| Wasem Packaging & Crating Service | Attn: Tenicie Clarke | 2591 Harrison Rd | Columbus, OH 43204 | | | First Class Mail |
| Washburn General Store | | | | | washburngeneral@centurytel.net | Email |
| | | | | | | First Class Mail |
| Washington Convention & Sports Authority | 801 Mount Vernon Place, Nw | Washington, DC 20001 | | | | First Class Mail |
| Washington County, MD County Tax | Washington County Treasurer's Office | 35 W Washington St, Ste 102 | Hagerstown, MD 21740 | | | First Class Mail |
| Washington DC Office of Tax & Revenue | Corp Estimated Franchise Tax | P.O. Box 96019 | Washington, DC 20090 | | | First Class Mail |
| Washington DC Office of Tax & Revenue | 2101 4th Ave, Ste 1400 | Seattle , WA 98121 | | | | First Class Mail |
| Washington Hardware & Furniture Co | Gravenslund Operating Co | Attn: John Gravenslund | 6 W Kennewick Ave | Kennewick, WA 99336-3832 | john@washingtonhardwareandfurniture.com | Email |
| | | | | | | First Class Mail |
| Washington Hardware & Furniture Co. | Attn: John Gravenslund | 6 W Kennewick Ave | Kennewick, WA 99336-3832 | | john@washingtonhardwareandfurniture.com | Email |
| | | | | | | First Class Mail |
| Washington Hardware & Furniture Co. | Washington True Value | 6 W Kennewick Ave | Kennewick, WA 99336-3832 | | | First Class Mail |
| Washington Marriott At Metro Center | 775 12Th St Nw | Washington, DC 20005 | | | | First Class Mail |
| Washington State Department of Revenue | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | andrewg@dor.wa.gov | Email |
| | | | | | | First Class Mail |
| Washington State Dept.Of Reven | Unclaimed Property Division | P.O. Box 47489 | Olympia, WA 98504 | | | First Class Mail |
| Washington State Ferries | P.O. Box 3985 | Seattle, WA 98124 | | | | First Class Mail |
| Washington Tractor - Okanogan | Washington Tractor, Inc | Attn: R Greg Hamilton, President | 1 Patrol St | Okanogan, WA 98840-1098 | dcovey@washingtontractor.com | Email |
| | | | | | | First Class Mail |
| WashoPal True Value | 1822 Main St | Washougal, WA 98671 | | | | First Class Mail |
| Waste Equipment Rentals & Sale | 6936 Old Jones Rd | College Station, TX 77845 | | | | First Class Mail |
| Waste Equipment Rentals & Sales | Po Box 5449 | Bryan, TX 77805 | | | | First Class Mail |
| Waste Management | P.O. Box 4648 | Carol Stream, IL 60197 | | | | First Class Mail |
| Waste Management Inc | 700 E Butterfield Rd | Ste 400 | Lombard, IL 60148 | | | First Class Mail |
| Waste Management Of Illinois Inc | Wm Corporate Services Inc | As Pay Agent, P.O. Box 4648 | Carol Stream, IL 60197 | | | First Class Mail |
| Waste Management Of Illinois Inc | John Hall | 800 Capitol St | Suite 3000 | Houston, TX 77002 | | First Class Mail |
| Waste Management Of Illinois Inc | c/o Wm Corporate Svcs Inc as Pay Agent | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | First Class Mail |
| Waste Management Of Illinois Inc | Attn: Wm Corporate Services Inc | As Pay Agent | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | First Class Mail |
| Waste Management Of Illinois Inc | Attn: John Hall | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | | First Class Mail |
| Waste Management-West | Kaye Hansen | 780 N Kirk Rd | Batavia, IL 60510 | | | First Class Mail |
| Waste Management-West | Attn: Kaye Hansen | 780 N. Kirk Road | Batavia, IL 60510 | | | First Class Mail |
| Watcher Total Protection | 41W195 Railroad St, Ste A | Pingree Grove, IL 60140 | | | laura@watcherprotect.com | Email |
| | | | | | | First Class Mail |
| Watcher Total Protection | United Capital Funding Corp | P.O. Box 31246 | Tampa, FL 33631 | | | First Class Mail |
| Watcher Total Protection | 41W195 Railroad St, Unit A | Pingree Grove, IL 60140 | | | | First Class Mail |
| Water Gain LLC | 950 Heathrow Ln | Naperville, IL 60540 | | | | First Class Mail |
| Water Gain LLC | 673 W Point Dr | Hixson, TN 37343 | | | | First Class Mail |
| Water Gain LLC | 241 Ti Rakau Dr | Auckland, E Tamaki 5601 | New Zealand | | | First Class Mail |
| Water Mill Building Supply | Water Mill Building Supply, LLC | Attn: Jason Lieberman, Owner | 1110 Montauk Hwy | Water Mill, NY 11976-2635 | | First Class Mail |
| Water Pik Inc | P.O. Box 369900M | Pittsburgh, PA 15251 | | | | First Class Mail |
| Water Pik Inc | 1730 East Prospect St | Ft Collins, CO 80525 | | | | First Class Mail |
| Water Pik Inc | 1730 E Prospect St | Ft Collins, CO 80525 | | | | First Class Mail |
| Water Pik Inc | 1730 E Prospect St | Fort Collins, CO 80525 | | | | First Class Mail |
| Water Pik Inc | 1250 Freehaneville Dr, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Water Pik, Inc | Attn: Tabitha Baptista | 1730 E Prospect Rd | Fort Collins, CO 80525 | | tbaptista@waterpik.com | Email |
| | | | | | | First Class Mail |
| Water Reclamation Repayment | 10500 North Russell Ave | Firebaugh, CA 93622 | | | | First Class Mail |
| Water Resource Recovery | 500 S River Road | West Lafayette, IN 47906 | | | | First Class Mail |
| Water Sports LLC | 241 Airport Rd | N Aurora, IL 60542 | | | payments@streammachine.com | Email |
| | | | | | | First Class Mail |
| Water Sports LLC | c/o Michigan Foam | 2700 Wills St | Marysville, MI 48040 | | | First Class Mail |
| Water Sports LLC | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Water Sports LLC | 2700 Wills St | Marysville, MI 48040 | | | | First Class Mail |
| Water Sports LLC | 1505 13th St Sw | Hickory, NC 28602 | | | | First Class Mail |
| Water Sports LLC | 12630 S Tripp Ave | Alsip, IL 60803 | | | | First Class Mail |
| Water Sports LLC | 12127-B Galena Rd | Plano, IL 60545 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Water Sports LLC | 1155 Farrington St | Building 3 | Conover, NC 28613 | | | First Class Mail |
| Water Worker | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Water Worker | 27406 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Water Worker | 220 Frenchtown Rd | N Kingstown, RI 02852 | | | | First Class Mail |
| Water Worker | 1400 Division Rd | West Warwick, RI 02893 | | | | First Class Mail |
| Water Worker | 1400 Division Rd | Warwick, RI 02893 | | | | First Class Mail |
| Waterboss International | Hague | P.O. Box 7400714 | Chicago, IL 60674 | | jcamacho@haguewater.com | Email |
| | | | | | | First Class Mail |
| Waterboss International | 795 Mittel Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Waterboss International | 4343 S Hamilton | Groveport, OH 43125 | | | | First Class Mail |
| Waterboss Int'l | Waterbury Co/United Statone | One Parkway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Waterboss Int'l | 4343 S Hamilton | Groveport, OH 43125 | | | | First Class Mail |
| Waterbury True Value | Noyes Enterprises, LLC | Attn: Warren D Noyes, Manager | 838 Waterbury- Stowe Rd | Waterbury, VT 05676-9730 | rms@madriver.com | Email |
| | | | | | | First Class Mail |
| Waterbury True Value | Attn: Warren D Noyes, Manager | 838 Waterbury- Stowe Road | Waterbury, VT 05676-9730 | | rms@madriver.com | Email |
| | | | | | | First Class Mail |
| Waterbury True Value | 838 Waterbury- Stowe Road | Waterbury, Vt 05676-9730 | | | | First Class Mail |
| Waterford Press | P.O. Box 1195 | Dunedin, FL 34697 | | | | First Class Mail |
| Waterford Press | P.O. Box 1195 | Building B, Ste 2 | Dunedin, FL 34697 | | | First Class Mail |
| Waterford Press | 127 Dishman Ln | Building B, Ste 2 | Bowling Green, KY 42101 | | | First Class Mail |
| Waterloo Industries | 1500 Waterloo Rd | Sedalia, MO 65301 | | | | First Class Mail |
| Waterloo Industries | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Waterloo Coatings Corp | 9808 Meech Avenue | Cleveland, OH 44105 | | | | First Class Mail |
| Waterloo Coatings Corp | 9808 Meech Ave | Cleveland, OH 44105 | | | | First Class Mail |
| Waterloo Coatings Corp | 9808 Meech Ave | Cleveland, OH 44105 | | | | First Class Mail |
| Waterpik Inc | 344 Long Meadow Rd | Fort Mitchell, KY 41017 | | | | First Class Mail |
| Waterpik Inc | 1730 E Prospect Rd | Ft Collins, CO 80553 | | | | First Class Mail |
| Waterpik Inc | 1730 E Prospect Rd | Fort Collins, CO 80553 | | | | First Class Mail |
| Waterpik Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Waters & Brown Paint & Decorating | CJ Holdings, LLC | Attn: Shaun Clarke | 281 Derby St | Salem, MA 01970-3632 | watersandbrown@aol.com | Email |
| | | | | | | First Class Mail |
| Waters Hardware | Gerken Rent-All Inc | Attn: Rusty Gerken, Owner | 2801 W Main St F | Independence, KS 67301 | indmanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters Hardware | Attn: Rusty Gerken, Owner | 2801 W Main St F | Independence, KS 67301 | | indmanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters Hardware | 2801 W Main St F | Independence, Ks 67301 | | | | First Class Mail |
| Waters True Value | Attn: Jim Waters | 3213 Arnold Ave | Bldg 122 | Salina, KS 67401 | | First Class Mail |
| Waters True Value - Dodge City | Waters, Inc | Attn: Rusty Gerken | 310 W Frontview Rd | Dodge City, KS 67801-2209 | dodgecitymanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Dodge City | Waters True Value Hardware | Attn: Rusty Gerken | 310 West Frontview Rd | Dodge City, KS 67801-2209 | dodgecitymanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Dodge City | Waters True Value Hardware | 310 West Frontview Rd | Dodge City, Ks 67801-2209 | | | First Class Mail |
| Waters True Value - Emporia | Waters, Inc | Attn: Rusty Gerken | 2727 W Hwy 50 | Emporia, KS 66801-2603 | emporiamanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Emporia | Attn: Rusty Gerken | 2727 W Hwy 50 | Emporia, KS 66801-2603 | | emporiamanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Emporia | Waters True Value | 2727 W Hwy 50 | Emporia, Ks 66801-2603 | | | First Class Mail |
| Waters True Value - Great Bend | Waters, Inc | Attn: Rusty Gerken | 1649 W K96 Hwy | Great Bend, KS 67530-3013 | greatbendmanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Great Bend | Waters True Value Hardware | Attn: Rusty Gerken | 1649 W K96 Hwy | Great Bend, KS 67530-3013 | greatbendmanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Great Bend | Waters True Value Hardware | 1649 W K96 Hwy | Great Bend, Ks 67530-3013 | | | First Class Mail |
| Waters True Value - Junction City | Waters, Inc | Attn: Rusty Gerken | 129 E 6Th St | Junction City, KS 66441-2937 | junctioncitymanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Junction City | Waters True Value Hdw | Attn: Rusty Gerken | 129 East 6Th St | Junction City, KS 66441-2937 | junctioncitymanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Junction City | Waters True Value Hdw | 129 East 6th St | Junction City, Ks 66441-2937 | | | First Class Mail |
| Waters True Value - Manhattan | Waters, Inc | Attn: Rusty Gerken | 338 N Seth Child Rd | Manhattan, KS 66502-3007 | manhattanmanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Manhattan | Waters True Value Hardware | Attn: Rusty Gerken | 338 N Seth Child Rd | Manhattan, KS 66502-3007 | manhattanmanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Manhattan | Waters True Value Hardware | 338 N Seth Child Rd | Manhattan, Ks 66502-3007 | | | First Class Mail |
| Waters True Value - Salina | Waters, Inc | Attn: Rusty Gerken | 460 S Ohio St | Salina, KS 67401-3339 | salinamanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Salina | Attn: Rusty Gerken | 460 S Ohio St | Salina, KS 67401-3339 | | salinamanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Salina | Waters True Value | 460 S Ohio St | Salina, Ks 67401-3339 | | | First Class Mail |
| Waters True Value - Wamego | Waters, Inc | Attn: Rusty Gerken | 1012 Kaw Valley Park Circle | Wamego, KS 66547-9763 | wamegomanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Wamego | Attn: Rusty Gerken | 1012 Kaw Valley Park Circle | Wamego, KS 66547-9763 | | wamegomanager@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters True Value - Wamego | Waters True Value | 1012 Kaw Valley Park Circle | Wamego, Ks 66547-9763 | | | First Class Mail |
| Waters Valley Center | Gerken Rent-All Inc | Attn: Rusty Gerken | 506 S Meridian Ave | Valley Center, KS 67147 | admin@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters Valley Center | Attn: Rusty Gerken | 506 S Meridian Ave | Valley Center, KS 67147 | | admin@watershardware.com | Email |
| | | | | | | First Class Mail |
| Waters Valley Center | 506 S Meridian Ave | Valley Center, Ks 67147 | | | | First Class Mail |
| Watertown Ace | Blair's Hardware Inc | Attn: Robert J Blair, Owner | 401 Bernard St Ste 1 | Watertown, WI 53094 | watertownace@blairhardware.com | Email |
| | | | | | | First Class Mail |
| Watertown Box Corp | P.O. Box 6 | Watertown, SD 57201 | | | | First Class Mail |
| Watertown Cashway Lumber | Attn: Christine | 191 N Broadway | Watertown, SD 57201 | | | First Class Mail |
| Watertown Cashway Lumber Inc | 191 N Broadway | Watertown, SD 57201 | | | | First Class Mail |
| Waters Development Corp | 1200 Oak St | P.O. Box 759 | Corsicana, TX 75151 | | | First Class Mail |
| Watkins Glen Supply | Watkins Glen Supply Inc | Attn: David Keley, Owner | PO Box 70 2768 State Route 14 | Watkins Glen, NY 14891 | wgsupply@gmail.com | Email |
| | | | | | | First Class Mail |
| Watkins Hardware | | | | | | watkinsmark@live.com | Email |
| | | | | | | First Class Mail |
| Watkins Inc | 730 W 3rd St | Winona, MN 55987 | | | | First Class Mail |
| Watkins Inc | 150 Liberty St | Winona, MN 55987 | | | | First Class Mail |
| Watkins Inc | 1315 Butterfield Rd., Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Watkins True Value Hardware | 1107 Grundman Blvd | Nebraska City, NE 68410 | | | | First Class Mail |
| Watkins True Value Hardware | 1601 Broadway | Red Oak, IA 51566 | | | | First Class Mail |
| Watkins True Value Hdw & App | 1409 S Main | Maryville, MO 64468 | | | | First Class Mail |
| Wats International | Wats International Inc | Attn: Jim L Wats, Pres | 200 Manchester Rd | Poughkeepsie, NY 12603-2504 | wats2@frvc.rr.com | Email |
| | | | | | | First Class Mail |
| Wats International | 200 Manchester Rd | Poughkeepsie, Ny 12603-2504 | | | | First Class Mail |
| Wats Int'l | Attn: Jim L Wats, Pres | 200 Manchester Rd | Poughkeepsie, NY 12603-2504 | | wats2@frvc.rr.com | Email |
| | | | | | | First Class Mail |
| Watson Family Hardware True Value | Douglas C Smith | Attn: Douglas Smith, Owner | 1 Cole Parkway | Scituate, MA 02066-1350 | watsonfamilyhardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Watson Market True Value | | | | | | ccw77@outlook.com | Email |
| Watson True Value Hardware | Watson Auto & Hardware, Inc | Attn: Darron Carrol | 34972 Old La Hwy 16 | Denham Springs, LA 70706-0573 | watsonhw@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Watson True Value Hardware | Attn: Darron Carrol | 34972 Old La Hwy 16 | Denham Springs, LA 70706-0573 | | watsonhw@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Watson True Value Hardware | Watson Tv Hrdw | 34972 Old La Hwy 16 | Denham Springs, La 70706-0573 | | | First Class Mail |
| Watsons Equipment LLC | 535 W Provado Way | Tracy, CA 95391 | | | | First Class Mail |
| Watsons Hardware Co | | | | | | sandyshoescottage@yahoo.com | Email |
| Watson's Market - Eureka | | | | | | CCW77@Outlook.com | Email |
| Watson's Market - Osburn | | | | | | CCW77@OUTLOOK.COM | Email |
| Watt Stopper Inc, The | P.O. Box 3160 | Carol Stream, IL 60132 | | | | First Class Mail |
| Watt Stopper Inc, The | c/o Pass & Seymour | 8599 Rochester Ave - Ste 100 | Rancho Cucamong, CA 91730 | | | First Class Mail |
| Watt Stopper Inc, The | 1N151 County Farm Rd, Ste 101 | Winfield, IL 60190 | | | | First Class Mail |
| Wattier True Value | Wattier, Inc | Attn: Kim Wattier | 55786 Hwy 20 | Randolph, NE 68771-0488 | wattiertruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wattier True Value | Attn: Kim Wattier | 55786 Hwy 20 | Randolph, NE 68771-0488 | | wattiertruevalue@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wattier True Value | 55786 Hwy 20 | Randolph, Ne 68771-0488 | | | | First Class Mail |
| Watton Country Store | Cheryl Ann Franti | Attn: Cheryl Franti, Owner | 11863 State Hwy M-28 | Watton, MI 49970 | wattoncountrystore@jamadots.com | Email |
| | | | | | | First Class Mail |
| Watton Country Store | Attn: Cheryl Franti, Owner | 11863 State Highway M-28 | Watton, MI 49970 | | wattoncountrystore@jamadots.com | Email |
| | | | | | | First Class Mail |
| Watton Country Store | 11863 State Highway M-28 | Watton, Mi 49970 | | | | First Class Mail |
| Watts Brass & Tubular | Watts Water Technologies | 815 Chestnut St | North Andover, MA 01845 | | | First Class Mail |
| Watts Brass & Tubular | 780 Spice Island Dr | Sparks, NV 89431 | | | | First Class Mail |
| Watts Brass & Tubular | 20 Industrial Park Dr | Franklin, NH 03235 | | | | First Class Mail |
| Watts Brass & Tubular | 100 Watts Rd | Spindale, NC 28160 | | | | First Class Mail |
| Watts Radiant | 4500 E Progress Pl | Springfield, MO 65803 | | | | First Class Mail |
| Watts Radiant | 141 W Houghton Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Watts Regulator Co | P.O. Box 65601 | Charlotte, NC 28260 | | | | First Class Mail |
| Watts Regulator Co | 780 Spice Island Dr | Sparks, NV 89431 | | | | First Class Mail |
| Watts Regulator Co | 6201 Green Pointe Dr S | Groveport, OH 43125 | | | | First Class Mail |
| Watts Regulator Co | 20 Industrial Park Dr | Franklin, NH 03235 | | | | First Class Mail |
| Watts Regulator Co | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Watts Regulator Co | 1000 Cobb Pl Blvd | Ste 240 | Kennesaw, GA 30144 | | | First Class Mail |
| Watts Regulator Co | 100 Watts Rd | Spindale, NC 28160 | | | | First Class Mail |
| Watts Regulator Company | 6201 Green Pointe Dr South | Groveport, OH 43125 | | | | First Class Mail |
| Watts Water Technologies, Inc. | Attn: Seth Kipp, Esq | 815 Chestnut St | N Andover, MA 01845 | | Seth.Kipp@wattswater.com | Email |
| | | | | | | First Class Mail |
| Waukegan Park District | Attn: Noel Bruss | 1324 Golf Road | Waukegan, IL 60087 | | | First Class Mail |
| Waukegan Park District | Attn: Jean Williams | 1324 Golf Road | Waukegan, IL 60087 | | | First Class Mail |
| Waupaca Foundry | 1955 Brunner Dr | P.O. Box 249 | Waupaca, WI 54981 | | | First Class Mail |
| Waupaca Northwoods | N2564 County Rd Qq | Waupaca, WI 54981 | | | | First Class Mail |
| Waupaca Northwoods | N2564 County Rd Qq | P.O. Box 569 | Waupaca, WI 54981 | | | First Class Mail |
| Waupaca Northwoods | 208 Cate Industrial Park | Bernalillo, NM 87004 | | | | First Class Mail |
| Waupaca Northwoods LLC | N2564 County Rd QQ | Waupaca, WI 54981 | | | pr@wnwllc.com; hkeough@wnwllc.com | Email |
| | | | | | | First Class Mail |
| Wausau Paper/Un.Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Waveform Electric | 1777 Glenwood Ct | Bakersfield, CA 93306 | | | | First Class Mail |
| Waverly True Value Hdw | | | | | | tuckfxhdw@windstream.net | Email |
| Wawzia | 1430 Renaissance Dr, Ste 207 | Park Ridge, IL 60068 | | | | First Class Mail |
| Wawzia | 1200-C Greenbriar Dr | Addison, IL 60101 | | | | First Class Mail |
| Wayne A-Lee | Address Redacted | | | | | First Class Mail |
| Wayne Adams | Address Redacted | | | | | First Class Mail |
| Wayne County Rubber Inc | 1205 E Bowman St | Wooster, OH 44691 | | | | First Class Mail |
| Wayne County Rubber Inc | 1205 E Bowman | Wooster, OH 44691 | | | | First Class Mail |
| Wayne Dalton Corp | P.O. Box 67 | Mount Hope, OH 44660 | | | | First Class Mail |
| Wayne Dalton Corp | Overhead Door Corporation | P.O. Box 676576 | Dallas, TX 75267 | | | First Class Mail |
| Wayne Dalton Corp | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Wayne Dalton Corp | 1 Door Dr | P.O. Box 67 | Mount Hope, OH 44660 | | | First Class Mail |
| Wayne Dalton Corp | 1 Door Dr | Mount Hope, OH 44660 | | | | First Class Mail |
| Wayne Dalton Corporation | 1 Door Drive | Mt Hope, OH 44660 | | | | First Class Mail |
| Wayne Grilz | Address Redacted | | | | | First Class Mail |
| | | | | | Email Redacted | First Class Mail |
| Wayne Grilz | Address Redacted | | | | | First Class Mail |
| Wayne I Suvanto | Address Redacted | | | | | First Class Mail |
| Wayne R Wilcox | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wayne R Wilcox | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wayne Wahl | Address Redacted | | | | | First Class Mail |
| Wayne Water Systems | Attn: O Barthel | 101 Production Dr | Harrison, OH 45030 | | dbarthel@lsfconsumerbrands.com | Email / First Class Mail |
| Wayne Water Systems | P.O. Box 73752-N | Cleveland, OH 44193 | | | | First Class Mail |
| Wayne Water Systems | P.O. Box 711514 | Cincinnati, OH 45271 | | | | First Class Mail |
| Wayne Water Systems | 101 Production Drive | Harrison, OH 45030 | | | | First Class Mail |
| Wayne Water Systems | 101 Production Dr | Harrison, OH 45030 | | | | First Class Mail |
| Wayne Water Systems | 100 Production Dr | Harrison, OH 45030 | | | | First Class Mail |
| Wayne Water Systems Inc | Attn: Daniel Barthel | 101 Production Dr | Harrison, OH 45030 | | dbarthel@lsfconsumerbrands.com | Email / First Class Mail |
| Waynes Industrial Services Inc | 1007 Pamela Dr | Euless, TX 76040 | | | | First Class Mail |
| Waynesboro Builders Sply Inc | | | | | servistar@wbsinc.comcastbiz.net | Email |
| Waynesboro Home & Garden Showplace | Whetstone Enterprises, Inc | Attn: S E Quillen | 2032 W Main St | Waynesboro, VA 22980-1702 | gardencit@cfw.com | Email / First Class Mail |
| Waynesboro Home & Garden Showplace | JS LLC | Attn: Kimberly Johnson, Owner | 2032 W Main St | Waynesboro, VA 22980 | craigazhl8@gmail.com | Email / First Class Mail |
| Waynesboro Home & Garden Showplace | Attn: Kimberly Johnson, Owner | 2032 W Main St | Waynesboro, VA 22980 | | craigazhl8@gmail.com | Email / First Class Mail |
| Waynesboro Home & Garden Showplace | 2032 W Main St | Waynesboro, Va 22980 | | | | First Class Mail |
| Wayside Home & Garden Showplace | Attn: Paul A Sorbello | 124 State Rte 31 | Macedon, NY 14502 | | paul@waysidecontractors.com | Email / First Class Mail |
| Wayside Home & Garden Showplace | Wayside Garden Center, Inc. | Attn: Leonard J Sorbello, President | 124 Pittsford Palmyra Rd | Macedon, NY 14502-8871 | mary@waysidegardencenter.com | Email / First Class Mail |
| Wayside Home & Garden Showplace | Attn: Leonard J Sorbello, President | 124 Pittsford Palmyra Road | Macedon, NY 14502-8871 | | mary@waysidegardencenter.com | Email / First Class Mail |
| Wayside Home & Garden Showplace | Wayside Home & Garden Showplac | 124 Pittsford Palmyra Road | Macedon, NY 14502-8871 | | | First Class Mail |
| Wb 107 C&C Farm & Home Supply | Wheatbelt, Inc | Attn: Donald Coleman, Owner | 3260 S Springfield Ave | Bolivar, MO 65613-9114 | colemandonald@windstream.net | Email / First Class Mail |
| Wb 150 C & C Farm & Home Supply | Wheatbelt, Inc | Attn: Marty Coleman, Owner | 1680 W Elm St | Lebanon, MO 65536-3923 | lebanon@candcfarmandhome.com | Email / First Class Mail |
| Wb 208 Swishers | Wheatbelt, Inc | Attn: Richard Swisher, Owner | 907 N Simpson Dr | Warrensburg, MO 64093-9277 | rickswisher@charter.net | Email / First Class Mail |
| Wb 220 Family Center of Versailles | | | | | jay@familycenteronline.com | Email |
| Wb 237 Feldmans F & H - Blue Springs | Wheatbelt, Inc | Attn: Dan Feldman, Owner | 310 S 7 Hwy | Blue Springs, MO 64014-3051 | feldmans@feldmans-fh.com | Email / First Class Mail |
| Wb 251 Family Center of Farmington | Wheatbelt, Inc | Attn: Jay Walker, Owner | 165 Walker Dr | Farmington, MO 63640-2051 | jay@familycenteronline.com | Email / First Class Mail |
| Wb 251B Family Center of Bonne Terre | | | | | jay@familycenteronline.com | Email |
| Wb 275 Feldmans Farm & Home - Liberty | Wheatbelt, Inc | Attn: Dan Feldman, Owner | 1332 Kansas St | Liberty, MO 64068-2379 | feldmans@feldmans-fh.com | Email / First Class Mail |
| Wb 356 Axmen | Wheatbelt, Inc | Attn: Grant Hanson, President | 7655 Hwy 10 W | Missoula, MT 59808-9087 | dianas@axmen.com | Email / First Class Mail |
| Wb 359 Feldmans Farm & Home Bonner Spgs | Wheatbelt, Inc | Attn: Sahrene Feldman-Buckwalter, Pres. | 430 N 130Th St | Bonner Springs, KS 66012-9063 | feldmans@feldmans-fh.com | Email / First Class Mail |
| Wb 415 Ifa | Wheatbelt, Inc | Attn: Brad Camp, Director of Mktg | 2330 W 1700 S | Salt Lake City, UT 84104-4229 | kholt@ifa-coop.com | Email / First Class Mail |
| Wb 415 Ifa | Wheatbelt, Inc | Attn: Gary Mack, Ceo, Wheatbelt | 1069 W 13Th St | Ogden, UT 84404-5143 | | First Class Mail |
| Wb 415 Ifa | Wheatbelt, Inc | Attn: Doug Howell, Manager | 1147 W 2100 South | Salt Lake City, UT 84119-1533 | | First Class Mail |
| Wb 415P-I F A | Wheatbelt, Inc | Attn: Brad Camp, Director of Mktg | 1926 W 12600 South | Riverton, UT 84065-7027 | | First Class Mail |
| Wb 416 High Desert Ranch & Home 17959 | Wheatbelt, Inc | Attn: Craig Carroll | 350 Ne Addison Ave | Bend, OR 97701-3608 | judd@hdhrbend.com | Email / First Class Mail |
| Wb 419 | Wheatbelt, Inc | Attn: Rick Newman, General Manager | 8323 State Ave | Marysville, WA 98270-6409 | rickn@co-opsupplyinc.com | Email / First Class Mail |
| Wb 419A Co-Op Supply | Wheatbelt, Inc | Attn: Rick Newman, General Manager | 2901 State St | Everett, WA 98201-3841 | | First Class Mail |
| Wb 419B Co-Op Supply | Wheatbelt, Inc | Attn: Rick Newman, General Manager | 101 S Olympic St | Arlington, WA 98223-1546 | rickn@co-opsupplyinc.com | Email / First Class Mail |
| Wb 419C Co-Op Supply | Wheatbelt, Inc | Attn: Howard Sowards, General Manager | 8329 State Route 92 | Lake Stevens, WA 98258-9631 | | First Class Mail |
| Wb 470 Oregon Feed & Irrigation | Wheatbelt, Inc | Attn: Kerry Backsen, Owner | 2215 Hwy 97 N | Redmond, OR 97756-1214 | | First Class Mail |
| Wb 470A | Wheatbelt, Inc | Attn: Kerry Backsen, Owner | 63353 Nels Anderson Rd | Bend, OR 97701-5743 | | First Class Mail |
| Wb 470B Oregon Feed & Pet | Wheatbelt, Inc | Attn: Kerry Backsen, Owner | 220 Sw Scalehouse Loop | Bend, OR 97702-1223 | | First Class Mail |
| Wb 475 Kellogg Supply | Wheatbelt, Inc | Attn: Doug Forte, Vp/ Coo | 45 So Hwy 59 | Merced, CA 95341-6917 | Doug@Kelloggsupply.com | Email / First Class Mail |
| Wb Bawcom Supply | Wheatbelt, Inc | Attn: Brad Bawcom, Chief Merchandise Officer | 1306 8Th St | Wellington, TX 79095-2708 | | First Class Mail |
| Wb Carney Farm & Home | | | | | colemandonald@windstream.net | Email |
| Wb Cedar City | Wheatbelt, Inc | Attn: Brad Camp, Vp Mktg | 905 S Main | Cedar City, UT 84720-3726 | | First Class Mail |
| Wb Ifa Richfield | Wheatbelt, Inc | Attn: Brad Camp, Vp Mktg | 670 N Main | Richfield, UT 84701-2652 | | First Class Mail |
| Wb Keys LLC | Wb Keys LLC | 9810 Owens Mouth Ave | 5 | Chatsworth, CA 91311 | | First Class Mail |
| Wb Keys LLC | 9810 Owens Mouth Ave, Ste 5 | Los Angeles, CA 91311 | | | | First Class Mail |
| Wb Keys LLC | 9810 Owens Mouth Ave, Ste 5 | Chatsworth, CA 91311 | | | | First Class Mail |
| WC Distribution | | | | | max@getwcd.com | Email |
| Wcp Solutions | P.O. Box 84145 | Seattle, WA 98124 | | | | First Class Mail |
| WD Bryant & Son True Value | W-D Bryant & Son, Inc | Attn: Darren Bryant | 372 S 5Th St | Williamsburg, KY 40769-1257 | darren.bryant@wdbryant.com | Email / First Class Mail |
| WD-40 Co | 9715 Businesspark Ave | San Diego, CA 92131 | | | jrogers@wd40.com | Email / First Class Mail |
| Wd-40 Co | P.O. Box 601092 | Pasadena, CA 91189 | | | | First Class Mail |
| Wd-40 Co | c/o Excel Logistics | 5555 E Raines Rd | Memphis, TN 38113 | | | First Class Mail |
| Wd-40 Co | 425 S 9th Ave | City Ofindustry, CA 91746 | | | | First Class Mail |
| Wd-40 Co | 425 S 9th Ave | City Industry, CA 91746 | | | | First Class Mail |
| Wd-40 Co | 2030 Old Candler Rd | Gainesville, GA 30501 | | | | First Class Mail |
| Wd-40 Co | 16212 State Hwy 249 | Houston, TX 77080 | | | | First Class Mail |
| Wd-40 Company | 9715 Businesspark Ave | San Diego, CA 92131 | | | jrogers@wd40.com | Email / First Class Mail |
| Wd-40 Company/Household Bran | 503 S Main St | Covington, TN 38019 | | | | First Class Mail |
| Wdg Holdings LLC | P.O. Box 728 | Ocean Springs, MS 39566 | | | | First Class Mail |
| We The Wild | 5301 Polk St | Bldg 14, Unit H6 | Houston, TX 77023 | | | First Class Mail |
| Weaber Inc | P.O. Box 21469 | New York, NY 10087 | | | | First Class Mail |
| Weaber Inc | P.O. Box 21469 | 11117 Skyline Dr | New York, NY 10087 | | | First Class Mail |
| Weaber Inc | c/o Choicewood | 11117 Skyline Dr | Titusville, PA 16354 | | | First Class Mail |
| Weaber Inc | 1231 Mt Wilson Rd | Lebanon, PA 17042 | | | | First Class Mail |
| Weaber LLC | 1231 Mt Wilson Rd | Lebanon, PA 17042 | | | bwalsh@weaber.com | Email / First Class Mail |
| Weakley-Watson True Value | 1414 Austin Ave | Brownwood, TX 76801 | | | | First Class Mail |
| Weakley-Watson, Inc. | Attn: Bill Blagg | 804 Quail Run | Brownwood, TX 76801 | | bblagg@weakleywatson.com | Email / First Class Mail |
| Wearguard/Aramark | 22512 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Wearguard/Aramark | 141 Longwater Dr | Norwell, MA 02061 | | | | First Class Mail |
| Wearguard/Aramark | 115 N First St | Burbank, CA 91502 | | | | First Class Mail |
| Weather Group Television LLC | 300 Interstate Pkwy | Atlanta, GA 30339 | | | | First Class Mail |
| Weather Source | One Stiles Road, Suite 201 | Salem, NH 03079 | | | | First Class Mail |
| Weather Source | 1 Stiles Rd, Ste 201 | Salem, NH 03079 | | | | First Class Mail |
| Weathers True Value Hdw & Appliance | Attn: Adam Pierce | 201 N Broad St | Albertville, AL 35950-1723 | | steven@shopweathers.com | Email / First Class Mail |
| Weathers True Value Hdw&Appliance | Weathers Hardware & Appliance Co, Inc | Attn: Adam Pierce | 201 N Bfld St | Albertville, AL 35950-1723 | steven@shopweathers.com | Email / First Class Mail |
| Weathers True Value Hdw,&Appliance | Weathers True Value Hdwe & Appl | 201 N Broad St | Albertville, Al 35950-1723 | | | First Class Mail |
| Weathersource | 1 Stiles Road | Ste 201 | Salem, NH 03079 | | | First Class Mail |
| Weaver Consultants Group North Central | dba Weaver Holdings Llc | 35 E Wacker Dr, Ste 1250 | Chicago, IL 60601 | | | First Class Mail |
| Weaver Consultants Group North Central | C/O Legal Name: Weaver Holdings Llc | 35 E Wacker Dr. Ste 1250 | Chicago, IL 60601 | | | First Class Mail |
| Weaver Consultants Group North Central | 8203 Solution Ctr | Chicago, IL 60677-8002 | | | | First Class Mail |
| Weaver Consultants Group North Central | 8203 Solution Center | Chicago, IL 60677-8002 | | | | First Class Mail |
| Weaver Consultants Group North Central, LLC | 35 E Wacker Dr, Ste 1250 | Chicago, IL 60601 | | | mfairmoore@wcgrp.com | Email / First Class Mail |
| Weaver Consultants Group North Central, LLC | c/o Weaver Companies, LLC | 8203 Solutions Ctr | Chicago, IL 60677-8002 | | AccountsReceivable@wcgrp.com | Email / First Class Mail |
| Weaver Consultants Group North Central, LLC | c/o Weaver Companies, LLC | 8203 Solutions Ctr | Chicago, IL 60601 | | AccountsReceivable@wcgrp.com | Email / First Class Mail |
| Weaver Consultants Grp N Centr | 8203 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Weaver Leather LLC | Po Box 68 | 7540 Cr 201 | Mt Hope, OH 44660 | | | First Class Mail |
| Weaver Leather LLC | P.O. Box 68 | Mt Hope, OH 44660 | | | | First Class Mail |
| Weaver Leather LLC | P.O. Box 68 | Mount Hope, OH 44660 | | | | First Class Mail |
| Weaver Leather LLC | 7548 County Rd 201 | Mt Hope, OH 44660 | | | | First Class Mail |
| Weaver Leather LLC | 7540 County Rd 201 | Mt Hope, OH 44660 | | | | First Class Mail |
| Weaver Lumber True Value | Hughes Discount Building Materials, Inc | Attn: Brent Weaver, President | 5321 Eastside Rd | Redding, CA 96001-4450 | nancy@weaver-lumber.com | Email / First Class Mail |
| Weaver Lumber True Value | Wl Opco LLC | Attn: Pat Managan, Cico | 5321 Eastside Rd | Redding, CA 96001-4450 | nancy.crossley@weaver-lumber.com | Email / First Class Mail |
| Weaver Lumber True Value | 5321 Eastside Rd | Redding, CA 96001 | | | | First Class Mail |
| Weavers True Value Hardware | Weaver's True Value, Inc | Attn: Ian Weaver | 124 N Mill St | Fredericksburg, OH 44627-9593 | WTVIAN@GMAIL.COM | Email / First Class Mail |
| Weavers True Value Hardware | Attn: Ian Weaver | 124 N Mill St | Fredericksburg, OH 44627-9593 | | WTVIAN@GMAIL.COM | Email / First Class Mail |
| Weavers True Value Hardware | 124 N Mill St | Fredericksburg, Oh 44627-9593 | | | | First Class Mail |
| Web Construction. Inc | 300 St Andrews Dr, Ste 200 | Mankato, MN 56001 | | | | First Class Mail |
| Webb Bengal Products Inc | Attn: Vernon Wayne Webb | 13739 Airline Hwy | Baton Rouge, LA 70817 | | vwebb@bengal.com | Email / First Class Mail |
| Webdogs LLC | 16961 Grapevine Ct | Morgan Hill, CA 95037 | | | | First Class Mail |
| Weber Stephen Prod | Weber-Stephen Products | 200 E Daniels Rd | Palatine, IL 60067 | | | First Class Mail |
| Weber Stephen Prod | P.O. Box 96439 | Chicago, IL 60693 | | | | First Class Mail |
| Weber Stephen Prod | Attn: Credit Dept | 200 East Daniels Road | Palatine, IL 60067 | | | First Class Mail |
| Weber Stephen Prod | Attn: Credit Dept | 200 E Daniels Rd | Palatine, IL 60067 | | | First Class Mail |
| Weber Stephen Prod | 6525 Muirfield-North | Hanover Park, IL 60103 | | | | First Class Mail |
| Weber Stephen Prod | 58 Pittston Ave | Pittston, PA 18640 | | | | First Class Mail |
| Weber Stephen Prod | 345 Parr Cir | Reno, NV 89512 | | | | First Class Mail |
| Weber Stephen Prod | 200 East Daniels Road | Attn: Credit Dept | Palatine, IL 60067 | | | First Class Mail |
| Weber Stephen Prod | 175 S Main St | Bldg 20 | Laflin, PA 18705 | | | First Class Mail |
| Weber Stephen Prod | 15301 Shoemaker Ave | Norwalk, CA 90650 | | | | First Class Mail |
| Weber Stephen Prod | 1415 S Roselle Rd | Palatine, IL 60067 | | | | First Class Mail |
| Weber Stephen Prod | 16100 Weber Dr | Huntley, IL 60142 | | | | First Class Mail |
| Weber Stephen Prod | 11803 Oak Creek Pkwy | Huntley, IL 60142 | | | | First Class Mail |
| Weber Stephen Prod | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Weber Stephen Prod | 1 Korn St | Kingston, PA 18704 | | | | First Class Mail |
| Weber Stephen Products | 200 E Daniels Rd | Palatine, IL 60067 | | | | First Class Mail |
| Weber-Stephen Products, LLC | Attn: Randy Perry | 1415 S Roselle Rd | Palatine, IL 60067 | | rperry@weber.com | Email / First Class Mail |
| Weber-Stephen Products, LLC | c/o Tucker Ellis LLP | Attn: Brian Jackiw or Thomas R Fawkes | 233 S Wacker Dr, Ste 6950 | Chicago, IL 60606 | brian.jackiw@tuckerellis.com | Email / First Class Mail |
| Webloc | 22 S 3Rd St | Philadelphia, PA 19106 | | | | First Class Mail |
| Websmart-Usa | P.O. Box 3162 | Glen Ellyn, IL 60138 | | | | First Class Mail |
| Webster Business Credit | Harry Vilardo | | | | | First Class Mail |
| Webster Business Credit Corp | | | | | chmayo@websterbank.com | Email |
| Webster City True Value | Madrid Hardware LLC | Attn: Jesse Bannor, Owner | 541 2Nd St | Webster City, IA 50595 | webstercitytruevalue@gmail.com | Email / First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Webster City True Value | Attn: Jesse Bannor, Owner | 541 2Nd St | Webster City, IA 50595 | | webstercitytruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Webster City True Value | James D Olson Or Vicki R Olson | Attn: James Olson, President | 541 Second St | Webster City, IA 50595-1507 | wctruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Webster City True Value | 541 2nd St | Webster City, Ia 50595 | | | | First Class Mail |
| Webster County Collector | P.O. Box 288 | Marshfield, MO 65706 | | | | First Class Mail |
| Wecsys | Wecsys, LLC | Attn: Ajayi Akinkuotu | 8825 Xylon Ave N | Brooklyn Park, MN 55445-0001 | customerservice@wecsysllc.com | Email |
| | | | | | | First Class Mail |
| Wecsys | Attn: Ajayi Akinkuotu | 8825 Xylon Ave N | Brooklyn Park, MN 55445-0001 | | customerservice@wecsysllc.com | Email |
| | | | | | | First Class Mail |
| Wecsys | 8825 Xylon Ave N | Brooklyn Park, MN 55445-0001 | | | | First Class Mail |
| Wedels Nurs & Gdn Ctr H&Gs | Wedel's, Inc | Attn: George Wedel | 5020 Texas Dr | Kalamazoo, Mi 49009-5987 | tschwartz@wedels.com | Email |
| | | | | | | First Class Mail |
| Wedels Nurs & Gdn Ctr H&Gs | Attn: George Wedel | 5020 Texas Drive | Kalamazoo, MI 49009-5987 | | tschwartz@wedels.com | Email |
| | | | | | | First Class Mail |
| Wedels Nurs & Gdn Ctr H&gs | 5020 Texas Drive | Kalamazoo, Mi 49009-5987 | | | | First Class Mail |
| Wedge-Loc Co Inc | 1580 North Pendleton Dr | Rio Rico, AZ 85648 | | | | First Class Mail |
| Wedge-Loc Co Inc | 1580 N Pendleton Dr | Rio Rico, AZ 85648 | | | sales@wedgelock.com | Email |
| | | | | | | First Class Mail |
| Wedge-Loc Co, Inc. | 1580 Pendleton Dr | Rio Rico, AZ 85648 | | | sales@wedgelock.com | Email |
| | | | | | | First Class Mail |
| Wedge-Loc Co. Inc. | 1580 Pendleton Dr | Rio Rico, AZ 85648 | | | sales@wedgeloc.com | Email |
| | | | | | | First Class Mail |
| Wee Belivers Toy Co, The | 11650 Lantern Rd | 208 | Fishers, IN 46038 | | | First Class Mail |
| Weed & Duryea | Attn: Jason Sellman | 21 Grove St | New Canaan, CT 06840-5337 | | jsellman@northeastco.com | Email |
| | | | | | | First Class Mail |
| Weed & Duryea | Attn: Jason Cohen, General Manager | 21 Grove St | New Canaan, CT 06840-5337 | | bmclaughlin@northeastco.com | Email |
| | | | | | | First Class Mail |
| Weed Zinger LLC | c/o Spartan Warehouse | 4140 Lockbourne Rd | Columbus, OH 43207 | | | First Class Mail |
| Weed Zinger LLC | 775 St Andrews Ct | Pickerington, OH 43147 | | | | First Class Mail |
| Weed Zinger LLC | 775 St Andrews Ct | Columbus, OH 43147 | | | | First Class Mail |
| Weekes Forest Products | P.O. Box 14327 | 2600 Omo Ave | St Paul, MN 55114 | | | First Class Mail |
| Weekes Forest Products | Nw 9356 P.O. Box 1450 | P.O. Box 14327 | Minneapolis, MN 55485 | | | First Class Mail |
| Weekes Forest Products | Nw 9356 P.O. Box 1450 | Minneapolis, MN 55485 | | | | First Class Mail |
| Weekes Forest Products | 2600 Como Ave | P.O. Box 14327 | St Paul, MN 55114 | | | First Class Mail |
| Weeks Rose | 30135 Mccombs Road | Wasco, CA 93280 | | | | First Class Mail |
| Weeks Rose | 30135 Mccombs Rd | Wasco, CA 93280 | | | | First Class Mail |
| Weems & Plath | Weems & Plath Llc | 214 Eastern Ave | Annapolis, MD 21403 | | | First Class Mail |
| Weems & Plath LLC | 214 Eastern Ave | Annapolis, MD 21403 | | | | First Class Mail |
| Weems Industries, Inc | c/o Legacy Manufacturing Co | 6509 Partners Ave | Marion, IA 52302 | | AR@legacymfg.com; btbohlen@legacymfg.com | Email |
| | | | | | | First Class Mail |
| Wehrung's Collegeville | Wehrung's Collegeville, LLC | Attn: Paul Bumblauskas, Owner | 3851 Ridge Pike | Collegeville, PA 19426 | pbumblauskas@wehrungs.com | Email |
| | | | | | | First Class Mail |
| Wehrung's Collegeville | Attn: Paul Bumblauskas, Owner | 3853 Ridge Pike | Collegeville, PA 19426 | | pbumblauskas@wehrungs.com | Email |
| | | | | | | First Class Mail |
| Wehrung's Collegeville | 3851 Ridge Pike | Collegeville, Pa 19426 | | | | First Class Mail |
| Wehrung's Lumber & Home Center | Wehrung's Lumber & Home Center, Inc | Attn: Paul Bumblauskas, Vp | 7711 Easton Rd, PO Box 550 | Ottsville, PA 18942-0550 | jason.wehrung@wehrungs.com | Email |
| | | | | | | First Class Mail |
| Wehrung's Lumber & Home Center | Wehrung's Lumber & Home Cent | 7711 Easton Rd | P.o. Box 550 | Ottsville, Pa 18942-0550 | | First Class Mail |
| Wehrung's Lumber&Home Center | Attn: Paul Bumblauskas, Vp | 7711 Easton Rd | P.O. Box 550 | Ottsville, PA 18942-0550 | jason.wehrung@wehrungs.com | Email |
| | | | | | | First Class Mail |
| Wehrung's Macunge | | | | | pbumblauskas@wehrungs.com | First Class Mail |
| Weiler Corp | P.O. Box 782840 | Philadelphia, PA 19178 | | | | First Class Mail |
| Weiler Corp | 1 Wildwood Dr | Cresco, PA 18326 | | | | First Class Mail |
| Weiman Products LLC | 755 Tri State Pkwy | Gurnee, IL 60031 | | | ar@purposebuiltbrands.com | Email |
| | | | | | | First Class Mail |
| Weiman Products LLC | 755 Tri State Parkway | Gurnee, IL 60031 | | | | First Class Mail |
| Weis Markets | Weis Markets Inc | Attn: Jim Curtis, Lead Business Development Mgr | 16 S Industrial Park Rd | Milton, PA 17847-9217 | | First Class Mail |
| Weiser Lock Co | File 53497 | Los Angeles, CA 90074 | | | | First Class Mail |
| Weiser Lock Co | Clark Security Products | 7520 Mission Valley Road | San Diego, CA 92108 | | | First Class Mail |
| Weiser Lock Co | 6700 Weiser Lock Dr | Tucson, AZ 85746 | | | | First Class Mail |
| Weiser Lock Co | 19701 Davinci | Lake Forest, CA 92610 | | | | First Class Mail |
| Weiss Hardware | 950 Main St | Munfordville, KY 42765 | | | | First Class Mail |
| Weiss True Value Hardware | Weiss Department Store | Attn: Phil Weiss | 39 W Blkd St | Paulsboro, NJ 08066-1527 | wetcotruevalue@truevalue.net | Email |
| | | | | | | First Class Mail |
| Wej-It Fastening System | 110 Richards Ave | Norwalk, CT 06854 | | | | First Class Mail |
| Wej-It Fastening System | 110 Richards Ave | Carla Raglin | Norwalk, CT 06854 | | | First Class Mail |
| Wekiva True Value | Wekiva Hardware, LLC | Attn: Thomas Hewitt, Owner | 2648 W Sr 434 | Longwood, FL 32779-4440 | c.myers.g@hotmail.com | Email |
| | | | | | | First Class Mail |
| Welbilt Appliance Inc | 2760 El Presidio St | Carson, CA 90745 | | | | First Class Mail |
| Welch & Wilson Sealwrap Dist | 5577 N Bach Tree Dr | Greenfield, IN 46140 | | | | First Class Mail |
| Welch Equipment | 5025 Nome St | Denver, CO 80239 | | | | First Class Mail |
| Welch Equipment Co | P.O. Box 676292 | Dallas, TX 75267 | | | | First Class Mail |
| Welch Equipment Co | P.O. Box 22056 | Tempe, AZ 85285 | | | | First Class Mail |
| Welch Equipment Company | c/o Credit Department | 5025 Nome St | Denver, CO 80239 | | credit@welcheq.com | Email |
| | | | | | | First Class Mail |
| Welch Equipment Company | P.O. Box 676292 | Dallas, TX 75267 | | | | First Class Mail |
| Welch's True Value Hdwe | Welch Brothers Co, Inc | Attn: Charles W Welch | Rt 14 | South Royalton, VT 05068-0009 | cwelch1927@aol.com | Email |
| | | | | | | First Class Mail |
| Welco Lumber Corp | 540-1385 W 8th Ave | Vancouver, BC V6H 3V9 | Canada | | | First Class Mail |
| Welder Supply Company | Tim Adams | 704 4Th Street | P.O. Box 875 | Beloit, WI 53512-0875 | | First Class Mail |
| Welder Supply Company | Cheryl Cramer | 704 4Th Street | P.O. Box 875 | Beloit, WI 53512-0875 | | First Class Mail |
| Welder Supply Company | Attn: Tim Adams | 704 4Th Street | Po Box 875 | Beloit, WI 53512-0875 | | First Class Mail |
| Welder Supply Company | Attn: Cheryl Cramer | 704 4Th Street | Po Box 875 | Beloit, WI 53512-0875 | | First Class Mail |
| Welders Supply Co | 704 4th St | P.O. Box 875 | Beloit, WI 53512 | | ACCOUNTSRECEIVABLE@WELDERSUPPLY.COM | Email |
| | | | | | | First Class Mail |
| Welders Supply Company | Tim Adams | 704 4Th St | P.O. Box 875 | Beloit, WI 53512-0875 | | First Class Mail |
| Welders Supply Company | Attn: Tim Adams | 704 4Th St | P.O. Box 875 | Beloit, WI 53512-0875 | | First Class Mail |
| Welders Supply Company | Attn: Cheryl Cramer | 704 4Th St | P.O. Box 875 | Beloit, WI 53512-0875 | | First Class Mail |
| Welders Supply Company | Attn: Cheryl Cramer | 704 4Th St | P.O. Box 875 | Beloit, WI 53512-0875 | | First Class Mail |
| Welding Industrial Supply Corp | P.O. Box 88666 | Chicago, IL 60680-1666 | | | | First Class Mail |
| Welding Industrial Supply Corp | 2200 N Western Ave | Chicago, IL 60647 | | | | First Class Mail |
| Welding, Cutting, Tools | 22801 St Clair Ave | Cleveland, OH 44117 | | | | First Class Mail |
| Welding, Cutting, Tools & Accessories, LLC | Attn: Timothy G Keller | 22801 St Clair Ave | Cleveland, OH 44117 | | tim_keller@lincolnelectric.com | Email |
| | | | | | | First Class Mail |
| Welding, Cutting, Tools & Accessories, LLC | c/o Baker & Hostetler LLP | Attn: Alexis Beachdell, Esq | Key Tower, 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | abeachdell@bakerlaw.com | Email |
| | | | | | | First Class Mail |
| Well Make International | c/o Work Rite Industry | Shanxiazhuang Village | Ningbo, Zhejiang 315172 | China | | First Class Mail |
| Well Make International | 6F-1, No 192, Sec 3 | Datong Rd, Xizhi Dist | New Taipei, 221006 | Taiwan | | First Class Mail |
| Well Make International | 6F-1 No 192 Section 3 | Datong Rd Xizhi District | New Taipei Taiwan, 221006 | Taiwan | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | Amelia Island, FL 32035 | | | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | 716 South 8th St | Fernandina Beach, FL 32035 | | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | 716 South 8th St | Amelia Island, FL 32035 | | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | 716 S 8th St | Fernandina Beach, FL 32035 | | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | 716 S 8th St | Amelia Island, FL 32035 | | | First Class Mail |
| Well Traveled Living | P.O. Box 1385 | 127 W Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| Well Traveled Living | c/o Aph Enterprise Co | 379 Haihong Rd | Situan Town | Shanghai, Fengxian 201412 | China | First Class Mail |
| Well Travelled Living | 716 S 8th St | Fernandina Bch, FL 32034 | | | | First Class Mail |
| Well Traveled Living | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Wellington Cordage LLC | 9901 Liberty St | Aurora, IL 60504 | | | | First Class Mail |
| Wellington Cordage LLC | 2834 Schoeneck Rd | Macungie, PA 18062 | | | | First Class Mail |
| Wellington Cordage LLC | 246 Early Trl | San Antonio, TX 78228 | | | | First Class Mail |
| Wellington Cordage LLC | 246 Early Trail | San Antonio, TX 78228 | | | | First Class Mail |
| Wellington Cordage LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Wellington Marine | 3901 Liberty St | Aurora, IL 60504 | | | | First Class Mail |
| Wellington Security Systems | 5555 W 78th St | Ste H | Edina, MN 55439 | | | First Class Mail |
| Wellmark International | P.O. Box 4336 | St Louis, MO 63150 | | | | First Class Mail |
| Wellmark International | 1501 E Woodfield Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Wellness Mats LLC | 5400 Patton Dr, Ste 1 | Lisle, IL 60532 | | | | First Class Mail |
| Wellness Mats LLC | 1000 Independence Dr, Ste 4 | Sullivan, MO 63080 | | | | First Class Mail |
| Wells -Corp Trust Lease Group | Pfcd-W2010-Mac U1240-026 | 260 N Charles Lindbergh Dr | Salt Lake City, UT 84116 | | | First Class Mail |
| Wells Fargo | P.O. Box 712665 | Philadelphia, PA 19171 | | | | First Class Mail |
| Wells Fargo Bank N.A. | c/o Heller & Frisone Ltd | 200 West Monroe St Ste 660 | Chicago, IL 60606 | | | First Class Mail |
| Wells Fargo Bank, N.A. | P.O. Box 13708 | Macon, GA 31208 | | | Wfefimacorbankruptcy@wellsfargo.com | Email |
| | | | | | | First Class Mail |
| Wells Fargo Bank, N.A. | Attn: Jennifer Presnall-Harpe | 1738 Bass Rd | Macon, GA 31210 | | jennifer.presnall-harpe@wellsfargo.com | Email |
| | | | | | | First Class Mail |
| Wells Fargo Bank, N.A. | P.O. Box 712683 | Philadelphia, PA 19171 | | | | First Class Mail |
| Wells Fargo Banks | Account Analysis | Nw 7091 P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Wells Fargo Business Credit Inf | Wells Fargo Bank N A | P.O. Box 205434 | Dallas, TX 75320 | | | First Class Mail |
| Wells Fargo Equipment Finance | P.O. Box 856937 | Minneapolis, MN 55485 | | | | First Class Mail |
| Wells Fargo Financial Leasing | P.O. Box 77096 | Minneapolis, MN 55480 | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | Attn: Ryan Joshua Manalansan Mendoza | 301 Walnut St, MAC F0006-052 | Des Moines, IA 50309 | | bankruptcynoticesdfwwwindor@wellsfargo.com | Email |
| | | | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | P.O. Box 77096 | Minneapolis, MN 55480 | | | | First Class Mail |
| Wells Fargo Shareowner Service | Wf 8113 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Wells Fargo Vendor Financial Svc LLC | 5000 Riverside Dr Ste 300 East | Irving, TX 75039 | | | | First Class Mail |
| Wells Lamont | Robin | 6640 W Touhy Ave | Niles, IL 60714 | | | First Class Mail |
| Wells Lamont | P.O. Box 98570 | Chicago, IL 60693 | | | | First Class Mail |
| Wells Lamont | P.O. Box 96914 | Chicago, IL 60693 | | | | First Class Mail |
| Wells Lamont | 7525 N Oak Park Ave | Niles, IL 60714 | | | | First Class Mail |
| Wells Lamont | 3900 Getwell Rd | Memphis, TN 38118 | | | | First Class Mail |
| Wells Lamont Corp | P.O. Box 96914 | Chicago, IL 60693 | | | | First Class Mail |
| Wells Lamont Corp | 974 United Cir | Sparks, NV 89431 | | | | First Class Mail |
| Wells Lamont Corp | 6640 W Touhy Ave | Niles, IL 60714 | | | | First Class Mail |
| Wells Lamont Corp | 3900 New Getwell Rd | Memphis, TN 38118 | | | | First Class Mail |
| Wells Lamont Industry | P.O. Box 98570 | Chicago, IL 60693 | | | | First Class Mail |
| Wells Lamont Industry | 6640 W Touhy Ave | Niles, IL 60714 | | | | First Class Mail |
| Wells Lamont Industry | 2994 W Beacon St | Philadelphia, MS 39350 | | | | First Class Mail |
| Wellspace Health | 777 12th St | Ste 250 | Sacramento, CA 95814 | | | First Class Mail |
| Wellston Aerosol Manufacturing Co, Inc | 105 W "A" St | Wellston, OH 45692 | | | WELLSTON.AEROSOL@YAHOO.COM | Email |
| | | | | | | First Class Mail |
| Wellston Aerosol Manufacturing Co, LLC | Matthew Lockard | 105 West A St | Wellston, OH 45692 | | | First Class Mail |
| Wellston Aerosol Manufacturing Co, LLC | Attn: Matthew Lockard | 105 W A St | Wellston, OH 45692 | | | First Class Mail |
| Weltman, Weinberg and Reis Co., L.P.A. | Attn: Scott D Fink | 5990 W Creek Rd, Ste 200 | Independence, OH 44131 | | bronationalecf@weltman.com | Email |
| | | | | | | First Class Mail |
| Wendeng Allwin Motor Mfg Co | No 15 Sichan Rd | Wendeng, Shandong 264400 | China | | | First Class Mail |
| Wendy A Bwdchkug | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy C Helms | Address Redacted | | | | | First Class Mail |
| Wendy G Storaska | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Ruelas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy W Haskell | Address Redacted | | | | | First Class Mail |
| Wenke Inc | 1340 Corporate Dr | Ste 500 | Hudson, OH 44236 | | | First Class Mail |
| Wenko Wenselaar Gmbh & Co | Im Hulsenfeld 10 | Hilden, 40721 | Germany | | | First Class Mail |
| Wenko-Wenselaar Gmbh & Co | Im Hulsenfeld 10 | Hilden, 40721 | Germany | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
**Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Wenling Zhenye Plastic Products Co Ltd | Zhejiang Tailong Commercial Bank Co Ltd | Wenling | 317502 | China | ZHENYE_KYLE@163.COM | Email / First Class Mail |
| Wenling Zhenye Plastic Products Co Ltd | Shasha Yong | Zhejiang Tailong Commercial Bank Co Ltd | Wenling, Zhejiang 317502 | China | | First Class Mail |
| Wenling Zhenye Plastic Products Co Ltd | Attn: Shasha Yong | Zhejiang Tailong Commercial Bank Co Ltd | Wenling, Zhejiang 317502 | China | | First Class Mail |
| Wenling Zhenye Plastic Products Co Ltd | Attn: Fermin Tong | 139 Huitou Caishiqiao Village Xinhe Town | Wenling, Zhejiang 317502 | China | | First Class Mail |
| Wentworth Greenhouses Inc | 141 Rollins Rd | Rollinsford, NH 03869 | | | | First Class Mail |
| Wentzels True Value Farm&Home Hdw | Theodore W Wentzel | Attn: Ted Wentzel | 1301 Main St | Emmetsburg, IA 50536-1605 | wentztv@iowatelecom.net | Email / First Class Mail |
| Wentzel's True value-Theodore W Wentzel | P.O. Box 92 | 801 Palmer | Emmersburg, IA 50526 | | wentztv@iowatelecom.net | Email / First Class Mail |
| Wenzhou Jinfu Locks Co Ltd | No48 Getian Road Zeya IncZone | 325023 | China | | | First Class Mail |
| Wenzhou Jinfu Locks Co Ltd | No48 Getian Rd Zeya IncZone | Ouhai District | Wenzhoug, 325023 | China | | First Class Mail |
| Wenzhou Jinfu Locks Co., Ltd. | c/o Brown & Joseph LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | lawyer@brownandjoseph.com | Email / First Class Mail |
| Wera Tools Inc | 3325 Harvester Rd | Unit 16 | Burlington, ON L7N 3N2 | Canada | | First Class Mail |
| Wera Tools NA Inc | 2900 Service Rd, Unit 2 | Niagara Falls, NY 14304 | | | natalie@weratools.com | Email / First Class Mail |
| Werb & Sullivan | 300 Delaware Ave | P.O. Box 25046 | Wilmington, DE 19899 | | | First Class Mail |
| Werner Co | 1754 N Washington Ave | Naperville, IL 60563 | | | | First Class Mail |
| Werner Co Inc | P.O. Box 100426 | Atlanta, GA 30384 | | | | First Class Mail |
| Werner Co Inc | 335 New Commerce Blvd | Michele Bellis | Wilkes-Barre, PA 18706 | | | First Class Mail |
| Werner Co Inc | 300 Gap Way | Erlanger, KY 41018 | | | | First Class Mail |
| Werner Co Inc | 1754 N Washington Ave, Unit 112A | Naperville, IL 60563 | | | | First Class Mail |
| Werner Co Inc | 14814 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Werner Co Inc | 11801 Alameda Ave | Socorro, TX 79927 | | | | First Class Mail |
| Werner Electric Supply | P.O. Box 801077 | Kansas City, MO 64180 | | | | First Class Mail |
| Werner Enterprises Inc | 14507 Frontier Rd | Omaha, NE 68138 | | | | First Class Mail |
| Werners Hardware | Attn: Jerrold M Werner | B-10 N Main St | Florida, NY 10921-1319 | | wernertv@gmail.com | Email / First Class Mail |
| Werners Hardware | Aralar Corp | Attn: Jerrold M Werner | B-10 N Main St | Florida, NY 10921-1319 | wernertv@gmail.com | Email / First Class Mail |
| Werners Hardware | B-10 N Main St | Florida, Ny 10921-1319 | | | | First Class Mail |
| Wesco | Attn: Bobby Walker | 3654 Swenson Ave | St.Charles, IL 60174 | | | First Class Mail |
| Wesco | 3654 Swenson Ave | St Charles, IL 60174 | | | | First Class Mail |
| Wesco Distribution Inc | Michael Carroll | P.O. Box 802578 | Chicago, IL 60680 | | | First Class Mail |
| Wesco Distribution Inc | Attn: Michael Carroll | P.O. Box 802578 | Chicago, IL 60680 | | | First Class Mail |
| Wesco Englewood Electric | P.O. Box 802578 | Chicago, IL 60680 | | | | First Class Mail |
| Wesco Industrial Products | 1560 Industry Rd | Hatfield, PA 19440 | | | | First Class Mail |
| Wesco Industrial Products | 1250 Welsh Rd | North Wales, PA 19454 | | | | First Class Mail |
| Weslande Gelin | Address Redacted | | | | | First Class Mail |
| Wesley Barnes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wesley Barnes | Address Redacted | | | | | First Class Mail |
| Wesley J Hyatt | Address Redacted | | | | | First Class Mail |
| Wesley T Watson | Address Redacted | | | | | First Class Mail |
| Wesley W Weah III | Address Redacted | | | | | First Class Mail |
| Weslock National, Inc | 13105 E 61St St, Ste C | Broken Arrow, OK 74012 | | | | First Class Mail |
| Wessco | 211 Ne Columbia Blve | Portland, OR 97211 | | | | First Class Mail |
| Wessington Springs True Value | Jensen LLC | Attn: Ryan Jensen, Member | 105 Main St E | Wessington Springs, SD 57382-0001 | jensenstv@venturecomm.net | Email / First Class Mail |
| Wessington Springs True Value | Attn: Ryan Jensen, Member | 105 Main St E | Wessington Springs, SD 57382-0001 | | jensenstv@venturecomm.net | Email / First Class Mail |
| Wessington Springs True Value | 105 Main St E | Wessington Springs, Sd 57382-0001 | | | | First Class Mail |
| Wesson Ace Hardware | Tim's Hardware, Inc | Attn: Tim Sutton, Owner | 2057 Hwy 51 South | Wesson, MS 39191-6019 | wessonace@gmail.com | Email / First Class Mail |
| West Ashley True Value | Cain & Sons LLC | Attn: Waylon Cain, Owner | 1119 Wappoo Rd P | Charleston, SC 29407-5941 | Westashleyhardware@gmail.com | Email / First Class Mail |
| West Ashley True Value | Attn: Waylon Cain, Owner | 1119 Wappoo Rd P | Charleston, SC 29407-5941 | | Westashleyhardware@gmail.com | Email / First Class Mail |
| West Ashley True Value | 1119 Wappoo Road | Charleston, SC 29407 | | | | First Class Mail |
| West Ashley True Value | 1119 Wappoo Rd P | Charleston, Sc 29407-5941 | | | westashleyhardware@gmail.com | Email / First Class Mail |
| West Bradford Tax Collector | 1385 Campus Dr | Downingtown, PA 19335 | | | | First Class Mail |
| West Chester Holdings | 100 Corridor Park Drive | Monroe, OH 45050 | | | | First Class Mail |
| West Chester Holdings | 100 Corridor Park Dr | Monroe, OH 45050 | | | | First Class Mail |
| West Chester Holdings/Pip | P.O. Box 22230 | New York, NY 10087 | | | | First Class Mail |
| West Chester Holdings/Pip | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| West Chester Holdings/Pip | 11500 Canal Rd | Cincinnati, OH 45241 | | | | First Class Mail |
| West Chester Holdings/Pip | 100 Corridor Park Dr | Monroe, OH 45050 | | | | First Class Mail |
| West Coast Corp | 4245 Pacific Privado | Ontario, CA 91761 | | | | First Class Mail |
| West County,Gardener/Mud Glove Co | 2699 18th St | San Francisco, CA 94110 | | | | First Class Mail |
| West Enue LLC | c/o Leyant Logistics | 868 W Crossroads Parkway | Romeoville, IL 60446 | | | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Ln | Ste 202 | Mequon, WI 60008 | | | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Ln | Ste 202 | Mequon, WI 53092 | | | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Lane, Ste 202 | Mequon, WI 60008 | | | | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Lane | Suite 202 | Mequon, WI 60008 | | | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Lane | Suite 202 | Mequon, WI 53092 | | | First Class Mail |
| West End Ace Hardware | Redware LLC | Attn: Paul E Harwood, Owner | 964 Ralph David Abernathy Blvd | Atlanta, GA 30310 | westendacehf@att.net | Email / First Class Mail |
| West End Ace Hardware | Attn: Paul E Harwood, Owner | 964 Ralph David Abernathy Blvd | Atlanta, GA 30310 | | westendacehf@att.net | Email / First Class Mail |
| West End Ace Hardware | 964 Ralph David Abernathy Blvd | Atlanta, Ga 30310 | | | | First Class Mail |
| West End Hardware | West End Hardware LLC | Attn: Jeff Earll, Owner | 1912 Liberty St | Erie, PA 16502-2572 | westendhardware@truevalue.net | Email / First Class Mail |
| West End Hardware | Attn: Jeff Earll, Owner | 1912 Liberty Street | Erie, PA 16502-2572 | | westendhardware@truevalue.net | Email / First Class Mail |
| West End Hardware | 1912 Liberty Street | Erie, Pa 16502-2572 | | | | First Class Mail |
| West Fraser Mills Ltd | 1250 Brown Miller | Quesnel, BC V2J 6P5 | Canada | | | First Class Mail |
| West Fraser Wood Products | 6400 Poplar Ave | Tower Two 4th Fl | Memphis, TN 38197 | | | First Class Mail |
| West Fraser Wood Products | 6400 Poplar Ave | Memphis, TN 38197 | | | | First Class Mail |
| West Hart | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| West Hart | Address Redacted | | | | | First Class Mail |
| West Indes Pottery USA LLC | 5539 S Military Trl | Lake Worth, FL 33463 | | | | First Class Mail |
| West Indes Pottery Usa LLC | 5539 S Military Trail | Lake Worth, FL 33463 | | | | First Class Mail |
| West Jefferson True Value Hdwe | West Jefferson Hardware Limited Partnership | Attn: G C Green | 4 W Main St | West Jefferson, NC 28694-9123 | derekgreen@truevalue.net | Email / First Class Mail |
| West Jefferson True Value Hdwe | Attn: G C Green | 4 West Main Street | West Jefferson, NC 28694-9123 | | derekgreen@truevalue.net | Email / First Class Mail |
| West Jefferson True Value Hdwe | 4 West Main Street | West Jefferson, Nc 28694-9123 | | | | First Class Mail |
| West Lebanon (Ahh) - 171 | Attn: Jennifer Shaw, Owner | 17 Plaza Heights Rd Bldg 3 (Aka 1 | West Lebanon, NH 03784 | | Jason.Hill@whitecap.com | Email / First Class Mail |
| West Lebanon (ahh) - 171 | 17 Plaza Heights Rd Bldg 3 (aka 1 | West Lebanon, Nh 03784 | | | | First Class Mail |
| West Lebanon Ahh - 171 | White Cap, LP | Attn: Jennifer Shaw, Owner | 17 Plaza Heights Rd Bldg 3 Aka 1 | West Lebanon, NH 03784 | Jason.Hill@whitecap.com | Email / First Class Mail |
| West Of The Wind LLC | c/o Art Canluck(Hangzhou) Co L | Anxi Development District | Liangzhu Town | Hangzhou, Zhejiang 311113 | China | First Class Mail |
| West Plains Veterinary Supply | P.O. Box 328 | Springfield, MO 65803 | | | | First Class Mail |
| West Plains Veterinary Supply | P.O. Box 328 | Springfield, MO 65801 | | | | First Class Mail |
| West Plains Veterinary Supply | c/o Diamond Pet Foods | P.O. Box 1486 | Jefferson City, MO 65102 | | | First Class Mail |
| West Plains Veterinary Supply | 2845 W Kearney St | Springfield, MO 65803 | | | | First Class Mail |
| West Point True Value Hardware & Lumber | Ortmeier Enterprises, Inc | Attn: Stanley W Ortmeier, President/Secretary | 300 Butterfield Rd | West Point, NE 68788-1106 | AnneTrueValue@gmail.com | Email / First Class Mail |
| West Point True Value Hardware & Lumber | Attn: Stanley W Ortmeier, Pres/Secretary | 300 Butterfield Road | West Point, NE 68788-1106 | | AnneTrueValue@gmail.com | Email / First Class Mail |
| West Point True Value Hardware & Lumber | West Point True Value Hardware | 300 Butterfield Road | West Point, Ne 68788-1106 | | | First Class Mail |
| West Safety Services Pa 911Eti | 1601 Dry Creek Dr | Longmont, CO 80503 | | | | First Class Mail |
| West Safety Services Inc | P.O. Box 74007077 | Chicago, IL 60674 | | | | First Class Mail |
| West Shore Services Inc | 6620 Lake Michigan Dr | P.O. Box 188 | Allendale, MI 49401 | | | First Class Mail |
| West Shore Services Inc | 6620 Lake Michigan Dr | Allendale, MI 49401 | | | | First Class Mail |
| West Trenton True Value Hardware | Attn: Thomas Nemec | 16 W Upper Ferry Road | Ewing, NJ 08628-0100 | | bert.nemec@verizon.net | Email / First Class Mail |
| West Trenton True Value Hdwe | West Trenton Hardware, LLC | Attn: Thomas Nemec | 16 W Upper Ferry Rd | Ewing, NJ 08628-0100 | bert.nemec@verizon.net | Email / First Class Mail |
| West Trenton True Value Hdwe | West Trenton True Value Hardware | 16 W Upper Ferry Road | Ewing, Nj 08628-0100 | | | First Class Mail |
| West True Value | | | | | wtv@westhardware.com | Email / First Class Mail |
| West Virginia Dept of Tax & Revenue | Internal Auditing Div | P.O. Box 3694 | Charleston, WV 25336 | | | First Class Mail |
| West Virginia Office of State Treasurer | Unclaimed Property Div | P.O. Box 3328 | Charleston, WV 25301 | | | First Class Mail |
| West Virginia Secretary Of St | West Virginia Secretary Of St | 1900 Kanawha East | Charleston, WV 25305 | | | First Class Mail |
| West Virginia State Tax Department | c/o Bankruptcy Unit | P.O. Box 766 | Charleston, WV 25323 | | Cora.L.Rutledge@wv.gov | Email / First Class Mail |
| West Virginia State Tax Department | | | | | Eric.M.Wilson@wv.gov | Email / First Class Mail |
| West Virginia State Tax Dept | The Revenue Ctr | 1001 Lee St E | Charleston, WV 25301 | | taxhelp@wv.gov | Email / First Class Mail |
| West Wyoming Tax Collector | 464 W 8Th St | West Wyoming, PA 18644 | | | | First Class Mail |
| West York Agway | Geesey Inc | Attn: Benjamin L Geasey, Owner | 2650 W Market St | York, PA 17404 | ben@westyorkagway.com | Email / First Class Mail |
| West York Agway | Attn: Benjamin L Geasey, Owner | 2650 W Market Street | York, PA 17404 | | ben@westyorkagway.com | Email / First Class Mail |
| West York Agway | 2650 W. Market Street | York, Pa 17404 | | | | First Class Mail |
| Westbrook True Value Hardware | Westbrook True Value Hardware, Inc | Attn: Ricky W brook, President | 76 N Howard Ave | Croswell, MI 48422-1223 | westbrookhardware@att.net | Email / First Class Mail |
| Westbrook True Value Hardware | Attn: Ricky Westbrook, President | 76 N Howard Ave | Croswell, MI 48422-1223 | | westbrookhardware@att.net | Email / First Class Mail |
| Westbrook True Value Hardware | Westbrook True Value | 76 N Howard Ave | Croswell, MI 48422-1223 | | | First Class Mail |
| Westbrook True Value Hardware, Inc. | 76 N Howard Ave | Croswell, MI 48422 | | | westbrookhardware@att.net | Email / First Class Mail |
| Westbrook True Value, Inc. | 76 N Howard Ave | Croswell, MI 48422 | | | westbrookhardware@att.net | Email / First Class Mail |
| Westchester Fire Insurance Co (Chubb) | Attn: Chubb Underwriting Department | Chubb Group Of Insurance Companies | 202B Hall'S Mill Road | Whitehouse Station, NJ 08889 | | First Class Mail |
| Westchester Fire Insurance Co (Chubb) | 436 Walnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | wmsimkulak@duanemorris.com | Email / First Class Mail |
| Westchester Fire Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Westchester Holdings, LLC | P.O. Box 65060 | Baltimore, MD 21264 | | | | First Class Mail |
| Westchester Holdings, LLC | P.O. Box 22231 | New York, NY 10087 | | | | First Class Mail |
| Westchester Holdings, LLC | 8331 Frontage Rd | Olive Branch, MS 38654 | | | | First Class Mail |
| Westchester Holdings, LLC | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| Westchester Holdings, LLC | 1240 Sonestown Rd | Sdman, PA 15055 | | | | First Class Mail |
| Westchester Holdings, LLC | 11500 Canal Rd | Cincinnati, OH 45241 | | | | First Class Mail |
| Westchester Landscape Depot | Westchester Landscape Depot Corp | Attn: Vincent Farrell, President | 34 Evans St | New Rochelle, NY 10801-5746 | masonrydepot@aol.com | Email / First Class Mail |
| Westchester Landscape Depot | Attn: Vincent Farrell, President | 34 Evans St | New Rochelle, NY 10801-5746 | | masonrydepot@aol.com | Email / First Class Mail |
| Westchester Landscape Depot | 34 Evans St | New Rochelle, Ny 10801-5746 | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Westchester Surplus Lines Ins Co (Chubb) | 202 Halls Mill Rd, Whitehouse Station, NJ 08889 | | First Class Mail |
| Westchester Surplus Lines Insu Co (Chubb) | Attn: Chubb Underwriting Department, Chubb Group Of Insurance Companies, 2028 Hall'S Mill Road, Whitehouse Station, NJ 08889 | | First Class Mail |
| Westco Merchandising Services | 700 4th Ave, Sweet Home, OR 97386 | | First Class Mail |
| Westerly Agway | Mccaslin LLC, Attn: Peter Hall, General Manager, 31 Friendship St, Westerly, RI 02891 | westerlyagway@yahoo.com | Email / First Class Mail |
| Western #2 | Western True Value 2, 300 Granado St, Tularosa, NM 88352-2750 | | First Class Mail |
| Western 2 | Western True Value 2, Attn: Kerry W Maupin, 300 Granado St, Tularosa, NM 88352-2750 | kermaup@hotmail.com | Email / First Class Mail |
| Western 2 | Maupins', Inc, Attn: Kerry W Maupin, 300 Granado St, Tularosa, NM 88352-2750 | kermaup@hotmail.com | Email / First Class Mail |
| Western Asphalt Maintenance.m | P.O. Box 2460, Eugene, OR 97402 | | First Class Mail |
| Western Auto | | dstonewa@alltel.net | Email |
| Western Auto | Western Auto, A Partnersip, Attn: O J Starnes Iii, 51 N Dugger Ave, Roberta, GA 31078-4841 | chuck3395@aol.com | Email / First Class Mail |
| Western Auto | Hope & Kelli, Inc, Attn: John Knight, 326 South Commerce St, Centerville, TX 75833-3595 | 214napa@gmail.com | Email / First Class Mail |
| Western Auto | Attn: John Knight, 326 South Commerce St, Centerville, TX 75833-3595 | 214napa@gmail.com | Email / First Class Mail |
| Western Auto | 326 South Commerce St, Centerville, Tx 75833-3595 | | First Class Mail |
| Western Builders Supply | 53 N 15th St, Ste 1, Billings, MT 59101 | | First Class Mail |
| Western Builders Supply | 33269 Collection Center Dr, Ste 1, Chicago, IL 60693 | | First Class Mail |
| Western Builders Supply, Inc | 53 N 15th St, Ste 1, Billings, MT 59101 | mportra@bigtimberfasteners.com | Email / First Class Mail |
| Western Builders Supply, Inc | 33269 Collection Center Dr, Chicago, IL 60693-0332 | | First Class Mail |
| Western Enterprises | P.O. Box 6829-N, Cleveland, OH 44193 | | First Class Mail |
| Western Equipment Finance Inc | 503 Hwy 2 W, Devils Lake, ND 53801 | | First Class Mail |
| Western Express Inc | P.O. Box 935315, Atlanta, GA 31193 | | First Class Mail |
| Western Express Inc | 7135 Centennial Place, Nashville, TN 37209 | | First Class Mail |
| Western Landscape, Inc | P.O. Box 980484, West Sacramento, CA 95798 | | First Class Mail |
| Western Landscape, Inc. | P.O. Box 980484, W Sacramento, CA 95798 | | First Class Mail |
| Western Lumber Co LLC | 2240 Tower E, Ste 200, Medford, OR 97504 | | First Class Mail |
| Western Management Group | 50 University Ave, Ste 8144, Los Gatos, CA 95030 | | First Class Mail |
| Western Management Group | 50 University Ave Suite 8144, Los Gatos, CA 95030 | | First Class Mail |
| Western Ohio Hardware | 04405 St Rt 66, P.O. Box 117, Minster, OH 45865 | | First Class Mail |
| Western Ohio True Value | Kuenning's W ern Ohio Hardware, Inc, Attn: Andy Kuenning, 702 N Eastern Ave, St Henry, OH 45883-9580 | lindsey@wotvh.com | Email / First Class Mail |
| Western Ohio True Value | Attn: Andy Kuenning, 702 N Eastern Ave, St Henry, OH 45883-9580 | lindsey@wotvh.com | Email / First Class Mail |
| Western Ohio True Value | P.O. Box 117, Minster, OH 45865 | | First Class Mail |
| Western Ohio True Value | 702 N Eastern Ave, St. Henry, Oh 45883-9580 | | First Class Mail |
| Western Ohio True Value Hardware- St. Henry | 702 N Eastern Ave, St. Henry, OH 45883 | | First Class Mail |
| Western Ohio True Value Hardware- Troy | 852 S Market St, Troy, OH 45373 | | First Class Mail |
| Western Ohio True Value Hardware-WAPAK | 811 Defiance St, Wapakoneta, OH 45895 | | First Class Mail |
| Western Ohio True Value Hdwe | Kuenning's W ern Ohio Hardware, Inc, Attn: Andy Kuenning, 4405 State Route 66, Minster, OH 45865-8727 | andy@wotvh.com | Email / First Class Mail |
| Western Ohio True Value Hdwe | Attn: Andy Kuenning, 4405 State Route 66, Minster, OH 45865-8727 | andy@wotvh.com | Email / First Class Mail |
| Western Ohio True Value HDWE | P.O. Box 117, Minster, OH 45865 | | First Class Mail |
| Western Ohio True Value Hdwe | 4405 State Route 66, Minster, OH 45865-8727 | | First Class Mail |
| Western Ohio True Value HDWE | 4405 State Route 66, Minster, OH 45865 | | First Class Mail |
| Western Ohio True Value Hdwe | P.O. Box 117, Minster, OH 45865 | | First Class Mail |
| Western Ohio True Value Hdwe | 4405 State Route 66, Minster, OH 45865 | | First Class Mail |
| Western Promotions Inc | c/o Central Packaging, 1498 E Empire Ave, Benton Harbor, MI 49022 | | First Class Mail |
| Western Ranch Supply | Western Ranch Supply Co, Attn: Shayne Vandivort, Sec / Tres, 7305 Entryway Dr, Billings, MT 59101-6244 | shayne@westernranchsupply.com | Email / First Class Mail |
| Western Ranch Supply | Attn: Shayne Vandivort, Sec / Tres, 7305 Entryway Dr, Billings, MT 59101-6244 | shayne@westernranchsupply.com | Email / First Class Mail |
| Western Ranch Supply | 7305 Entryway Dr, Billings, Mt 59101-6244 | | First Class Mail |
| Western Specialized In | 111 Summit Ave, Mankato, MN 56001 | | First Class Mail |
| Western Springs Village Hardware, Inc. | c/o Village True Value Hardware, 835 Burlington Ave, Western Springs, IL 60558 | vtvhj@att.net | Email / First Class Mail |
| Western States Protection Co | P.O. Box 412007, Boston, MA 02241 | | First Class Mail |
| Western Timber Products | 810 W Hubbard, Ste 203, Coeur D'Alene, ID 83814 | | First Class Mail |
| Western True Value Hardware | Western Hardware, Inc, Attn: Roy Beedy, Director, 108 S 4Th St, Leoti, KS 67861-0876 | | First Class Mail |
| Western True Value Hardware | Attn: Roy Beedy, Director, 108 S 4Th Street, Leoti, KS 67861-0876 | | First Class Mail |
| Western True Value Hardware | 108 S 4th Street, Leoti, Ks 67861-0876 | | First Class Mail |
| Western True Value Hdwe | Wade L Maupin, Inc, Attn: Kerry W Maupin, 412 9Th St, Alamogordo, NM 88310-6740 | kermaup@hotmail.com | Email / First Class Mail |
| Western Woods, Inc | P.O. Box 4402, Chico, CA 95927 | | First Class Mail |
| Westerners True Value | Keith B Cody & Co, Inc, Attn: Keith Cody, 155 Main St, Tuba City, AZ 86045-0155 | kbcodywesterners@hotmail.com | Email / First Class Mail |
| Westerners True Value | Attn: Keith Cody, 155 Main Street, Tuba City, AZ 86045-0155 | kbcodywesterners@hotmail.com | Email / First Class Mail |
| Westerners True Value | 155 Main Street, Tuba City, Az 86045-0155 | | First Class Mail |
| Westfield Lumber & Home Center | Westfield Building Products Co, Inc, Attn: Donna Sevell, P.O. Box 2909, Westfield, NJ 07091-2909 | tv15866@truevalue.net | Email / First Class Mail |
| Westfield Outdoor Inc | 8675 Purdue Road, Indianapolis, IN 46268 | | First Class Mail |
| Westfield Outdoor Inc | 8675 Purdue Rd, Indianapolis, IN 46268 | | First Class Mail |
| Westfield Outdoor Inc | 8675 Purdue Rd, Indianapolis, IN 46268 | | First Class Mail |
| Westfield Outdoor Inc | 56 Library St, Ste 201, Hudson, OH 44236 | | First Class Mail |
| Westfield Outdoor Inc | 3260 Homestretch Dr, Carmel, IN 46032 | | First Class Mail |
| Westgate True Value Hdwe | | Westgate@blackfoot.net | Email |
| Westhampton True Value | Nuts & Bolts Works, Inc, Attn: Theodore C Jankowski, President, 223 Montauk Hwy, Westhampton Beach, NY 11978-1703 | ted@whtvny.com | Email / First Class Mail |
| Westhampton True Value | Attn: Theodore C Jankowski, President, 223 Montauk Highway, Westhampton Beach, NY 11978-1703 | ted@whtvny.com | Email / First Class Mail |
| Westhampton True Value | 223 Montauk Highway, Westhampton Beach, Ny 11978-1703 | | First Class Mail |
| Weston Denver Downtown | 1672 Lawrence St, Denver, CO 80202 | | First Class Mail |
| Weston O'Hare | 6100 River Road, Rosemont, IL 60018 | | First Class Mail |
| Westinghouse Fan & Lighting | 2900 W Seminary Dr, Ft Worth, TX 76130 | | First Class Mail |
| Westinghouse Fan & Lighting | 12401 Mcnulty Rd, Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Fan & Lighting | 12401 Mcnulty, Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting | P.O. Box 64954, Baltimore, MD 21264 | | First Class Mail |
| Westinghouse Lighting | 6718 Bickmore Ave, Chino, CA 91708 | | First Class Mail |
| Westinghouse Lighting | 1520 Lauderdale Memorial Hig, Charleston, TN 37310 | | First Class Mail |
| Westinghouse Lighting | 12401 Mcnulty Rd, Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting | 11600 Philadelphia Ave, Mira Loma, CA 91752 | | First Class Mail |
| Westinghouse Lighting Corp | Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting Corp | 12401 Mcnulty Rd, Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting Corp | 12401 Mcnulty Rd, Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting Corp | 12401 Mcnulty Rd, Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting Corp | 12401 Mcnulty Dr, Attn: Sue Moritz, Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting LP | c/o Ballard Spahr LLP, Attn: Leslie C Heilman, Esq, 919 N Market St, 11th Fl, Wilmington, DE 19801 | heilman@ballardspahr.com; daschr@westinghouselighting.com | Email / First Class Mail |
| Westinghouse Lighting LP | c/o Ballard Spahr LLP, Attn: Leslie C Heilman, 919 N Market St, 11th Fl, Wilmington, DE 19801 | heilman@ballardspahr.com | Email / First Class Mail |
| Westinghouse Lighting LP | Attn: Raymond A Dasch, 12401 McNulty Rd, Philadelphia, PA 19154 | daschr@westinghouselighting.com | Email / First Class Mail |
| Westinghouse Lighting Lp | 12401 Mcnulty Rd, Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting LP | Attn: Raymond A Dasch, 12401 McNulty Rd, Philadelphia, PA 19154 | | First Class Mail |
| Westlake Dimex LLC | P.O. Box 658, Glenview, IL 60025 | | First Class Mail |
| Westlake Dimex LLC | P.O. Box 198258, Atlanta, GA 30384 | | First Class Mail |
| Westlake Dimex LLC | P.O. Box 198258, Atlanta, GA 30384 | | First Class Mail |
| Westlake Royal Building Products Inc | 29978 Network Pl, Chicago, IL 60673 | | First Class Mail |
| Westlake Royal Building Products Inc | 2979? Beck Rd, Wixom, MI 48393 | | First Class Mail |
| Westlake Royal Building Products Inc | 28955 Hilliard Blvd, Westlake, OH 44145 | | First Class Mail |
| Westlake Umpires | | | First Class Mail |
| Westlake, OH, City Tax | Westlake Finance Dept, 27700 Hilliard Blvd, Westlake, OH 44145 | pshah@cityofwestlake.org | Email / First Class Mail |
| Westmill Heating & Air Condi | 26200 First St, Westlake, OH 44145 | | First Class Mail |
| Westminster Christian School | Attn: Rick Palmer, 2700 W Highland Ave, Elgin, IL 60124 | | First Class Mail |
| Westminster Inc | 1732 Warbler Dr, Naperville, IL 60565 | | First Class Mail |
| Westminster Pet Products | Attn: Stephanie Landau, 35 Martin St, Cumberland, RI 02864 | slandau@westminsterpet.com | Email / First Class Mail |
| Westminster Pet Products | Attn: Elizabeth Quiroz, 35 Martin St, Cumberland, RI 02864 | equiroz@westminsterpet.com | Email / First Class Mail |
| Westminster Pet Products | Attn: Accounts Receivable, 35 Martin St, Cumberland, RI 02864 | accountsreceivable@westminsterpet.com | Email / First Class Mail |
| Westminster Pet Products | 35 Martin St, Cumberland, RI 02864 | | First Class Mail |
| Westminster Pet Products Imp | 35 Martin Street, Cumberland, RI 02864 | | First Class Mail |
| Westminster Pet Products Imp | 35 Martin St, Cumberland, RI 02864 | | First Class Mail |
| Westmorland True Value Hardware | John Mouser Jr, Attn: John Mouser, 195 S Center St, Westmorland, CA 92281-9705 | the-hardwareman@sbcglobal.net | Email / First Class Mail |
| Weston Ace | Weston Hardware, Inc, Attn: Lowell Bostrom, President, 2606 Schofield Ave, Schofield, WI 54476-0001 | ace.office@frontier.com | Email / First Class Mail |
| Weston Ace | Attn: Lowell Bostrom, President, 2606 Schofield Ave, Schofield, WI 54476-0001 | ace.office@frontier.com | Email / First Class Mail |
| Weston Ace | 2606 Schofield Ave, Schofield, Wi 54476-0001 | | First Class Mail |
| Weston County Home Ctr | | wctruev@gmail.com | Email |
| Weston Forest Products Inc | 7600 Torbram Rd, Mississauga, ON L4T 3L8, Canada | | First Class Mail |
| Weston Nurseries - Chelmsford | Weston Nurseries, Inc, Attn: Peter Mezitt, President, 160 Pine Hill Rd, Chelmsford, MA 01824-2002 | JMC@WESTONNURSERIES.COM | Email / First Class Mail |
| Weston Nurseries - Chelmsford | Attn: Peter Mezitt, President, 160 Pine Hill Road, Chelmsford, MA 01824-2002 | JMC@WESTONNURSERIES.COM | Email / First Class Mail |
| Weston Nurseries - Chelmsford | 160 Pine Hill Road, Chelmsford, Ma 01824-2002 | | First Class Mail |
| Weston Nurseries H&Gs | Weston Nurseries, Inc, Attn: Peter Mezitt, President, 93 E Main St, Hopkinton, MA 01748-1240 | karenm@westonnurseries.com | Email / First Class Mail |
| Weston Nurseries H&Gs | Attn: Peter Mezitt, President, 93 East Main Street, Hopkinton, MA 01748-1240 | karenm@westonnurseries.com | Email / First Class Mail |
| Weston Nurseries H&gs | 93 East Main Street, Hopkinton, Ma 01748-1240 | | First Class Mail |
| Weston Products LLC | P.O. Box 603089, Ste 100, Charlotte, NC 28260 | | First Class Mail |
| Weston Products LLC | P.O. Box 603089, Charlotte, NC 28260 | | First Class Mail |
| Weston Products LLC | 12018 S Winslow Rd, Ste 100, Palos Park, IL 60464 | | First Class Mail |
| Weston Webster | Address Redacted | Email Redacted | First Class Mail |
| Weston Webster | Address Redacted | | First Class Mail |
| Westport Shop' N Kart | | ALESHA@GOSNK.COM | Email |
| Westport True Value Hardware | Westport Hardware Acquisition, Inc, Attn: Richard Velez, Sr - Pres, 606 Post Rd East, Westport, CT 06880-4520 | gcwestporthardware@gmail.com | Email / First Class Mail |
| Westport True Value Hardware | Attn: Richard Velez, Sr - Pres, 606 Post Road East, Westport, CT 06880-4520 | gcwestporthardware@gmail.com | Email / First Class Mail |
| Westport True Value Hardware | 606 Post Road East, Westport, Ct 06880-4520 | | First Class Mail |
| Westrock | 376 Pine St Ext, Forest City, NC 28043 | | First Class Mail |
| Westrock Converting Llc | P.O. Box 409813, Atlanta, GA 30384-9813 | | First Class Mail |
| Westrock Converting LLC | P.O. Box 409813, Atlanta, GA 30384 | | First Class Mail |
| Westrock Converting Llc | Kristine Grooelse, 1000 Abernathy Rd Ne, Atlanta, GA 30328 | | First Class Mail |
| Westrock Converting Llc | Attn: Kristine Grooelsk, 1000 Abernathy Rd Ne, Atlanta, GA 30328 | | First Class Mail |
| Westtech Engineering | Lynn, 3625 South West Temple, Salt Lake City, Ut 84115 | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Westtech Engineering | 3625 South West Temple | Salt Lake City, UT 84115 | | | | First Class Mail |
| Westville Grand Rental | Berube & Sickel Corp | Attn: Art Sickel | 63 Plaistow Rd | Plaistow, NH 03865-4856 | wgrandrental@msn.com | Email |
| | | | | | | First Class Mail |
| Westville Grand Rental | Attn: Art Sickel | 63 Plaistow Rd | Plaistow, NH 03865-4856 | | wgrandrental@msn.com | Email |
| | | | | | | First Class Mail |
| Westville True Value Hardware | 63 Plaistow Rd | Plaistow, NH 03865-4856 | | | | First Class Mail |
| Westville True Value Hardware | Westville Supply Outlet, Inc | Attn: Paul Sickel | 63 Plaistow Rd | Plaistow, NH 03865-4856 | pjsickel@yahoo.com | Email |
| | | | | | | First Class Mail |
| Westville True Value Hardware | Attn: Paul Sickel | 63 Plaistow Rd | Plaistow, NH 03865-4856 | | pjsickel@yahoo.com | Email |
| | | | | | | First Class Mail |
| Westville True Value Hardware | 63 Plaistow Rd | Plaistow, NH 03865-4856 | | | | First Class Mail |
| Wet & Forget Us Nz LP | P.O. Box 5805 | Elgin, IL 60121 | | | | First Class Mail |
| Wet & Forget Us Nz Lp | P.O. Box 368 | Wheeling, IL 60090 | | | | First Class Mail |
| Wet & Forget Us Nz LP | 2531 Technology Dr, Unit 301 | Elgin, IL 60124 | | | | First Class Mail |
| Wet & Forget Us Nz LP | 2531 Technolgy Dr, Unit 301 | Elgin, IL 60124 | | | | First Class Mail |
| Wet & Forget Us Nz LP | 201 Victory Cir | Ellijay, GA 30540 | | | | First Class Mail |
| Wet & Forget Us Nz LP | 1785 Westgate Pkwy | Atlanta, GA 30336 | | | | First Class Mail |
| Wet & Forget, Inc | 2531 Technology Dr, Unit 301 | Elgin, IL 60124 | | | | First Class Mail |
| Wet & Forget, Inc. | 2531 Technology Dr | Elgin, IL 60124 | | | Amir.Setork@wetandforget.com | Email |
| | | | | | | First Class Mail |
| Wewa Ace Hardware | Wewa Ace Hardware Inc | Attn: Rickie Chancy, Owner | 702 N Hwy 71 | Wewahitchka, FL 32465 | rchancy@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Wewatta Street Investments LLC | 3000 Lawrence St | Denver, CO 80205 | | | | First Class Mail |
| Wex Bank | P.O. Box 6293 | Carol Stream, IL 60197-6293 | | | | First Class Mail |
| Wex Bank | P.O. Box 6293 | Carol Stream, IL 60197 | | | | First Class Mail |
| Weyerhaeuser | P.O. Box 1060 | 810 Whittington Ave | Hot Springs, AR 71902 | | | First Class Mail |
| Weyerhaeuser NR Company | Attn: Lori Morrison | 220 Occidental Ave S | Seattle, WA 98104 | | lori.morrison2@wy.com | Email |
| | | | | | | First Class Mail |
| Weyerhauser Choicewood | 220 Occidental Ave. S | Deerfield, IL 60073 | | | | First Class Mail |
| Weyerhauser Co/Lsn Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| WF Young Inc | 302 Benton Dr | E Longmeadow, MA 01028 | | | btherrien@wfyoung.com | Email |
| | | | | | | First Class Mail |
| Wfl | Attn: Barb Slusser | (Winkler Forming) | 12500 E. Slauson Ave, Bld H-1 | Santa Fe Spring, CA 90670 | | First Class Mail |
| Wfs Enterprises LLC | 800 Brookhaven Dr | Boulder, CO 80303 | | | | First Class Mail |
| Wgi Innovations/Ba Products | P.O. Box 71675 | Chicago, IL 60694 | | | | First Class Mail |
| Wgi Innovations/Ba Products | P.O. Box 535189 | Grand Prairie, TX 75053 | | | | First Class Mail |
| Wgi Innovations/Ba Products | 1239 Pheasant Ridge Ct | Shiloh, IL 62221 | | | | First Class Mail |
| Whachtor | 16001 West 99Th St | Lenexa, KS 66219 | | | | First Class Mail |
| Wham-O Marketing Inc | 8750 Rex Rd | Pico Rivera, CA 90660 | | | | First Class Mail |
| Wham-O Marketing Inc | 12350 Philadelphia St | Mira Loma, CA 91752 | | | | First Class Mail |
| Whannel's True Value | Jay D Whannel | Attn: Jay Whannel, Owner | 508 2Nd St | Traer, IA 50675-1139 | jaywhannel@gmail.com | Email |
| | | | | | | First Class Mail |
| Wharton Innovative Products LLC | Wharton Innovative Products LLC | 86 N Main Street | Wharton, NJ 07885 | | | First Class Mail |
| Wheatbelt | Wheatbelt, Inc | Attn: Gary Mack, Coo | 11721 Nw Plaza Circle | Kansas City, MO 64153-2023 | gary@wheatbeltinc.com | Email |
| | | | | | | First Class Mail |
| Wheatbelt | Attn: Gary Mack, Coo | 11721 Nw Plaza Circle | Kansas City, MO 64153-2023 | | gary@wheatbeltinc.com | Email |
| | | | | | | First Class Mail |
| Wheatbelt | 11721 Nw Plaza Circle | Kansas City, Mo 64153-2023 | | | | First Class Mail |
| Wheatbelt, 485 | | | | | AGRIFLEET@gmail.com | First Class Mail |
| Whedon Products | 21-A Andover Dr | W Hartford, CT 06110 | | | | First Class Mail |
| Whedon Products | 21A Andover Dr | West Hartford, CT 06110 | | | | First Class Mail |
| Whedon Products | 16355 Hickory Cir | Sycamore, IL 60178 | | | | First Class Mail |
| Whedon Products, Inc | 21A Andover Dr | W Hartford, CT 06110 | | | rick@whedonproducts.com | Email |
| | | | | | | First Class Mail |
| Wheeler Machinery | Wheeler Machinery Co | Attn: Aaron Kuehne, Owner | 4901 W 2100 South | Salt Lake City, UT 84120 | apinvoices@wheelercat.com | Email |
| | | | | | | First Class Mail |
| Wheeler Machinery | Attn: Aaron Kuehne, Owner | 4901 West 2100 South | Salt Lake City, UT 84120 | | apinvoices@wheelercat.com | Email |
| | | | | | | First Class Mail |
| Wheeler Machinery | 4901 West 2100 South | Salt Lake City, Ut 84120 | | | | First Class Mail |
| Wheeler Mfg | P.O. Box 688 | Ashtabula, OH 44005 | | | | First Class Mail |
| Wheeler Mfg | 3744 Jefferson Rd | Ashtabula, OH 44004 | | | | First Class Mail |
| Wheelwright Lumber | Wheelwright Lumber Co, Inc | Attn: Paul Wheelwright, President | 3127 S Midland Dr | Ogden, UT 84401-3399 | | First Class Mail |
| Whelan Security Co | dba GardaWorld Security Services | 1699 S Hanley Rd, Ste 350 | St Louis, MO 63144 | | george.ulses@garda.com | Email |
| | | | | | | First Class Mail |
| Whelan Security Co. | c/o GardaWorld Security Services | 1699 S Hanley Rd, Ste 350 | St Louis, MO 63144 | | george.ulses@garda.com | Email |
| | | | | | | First Class Mail |
| Whelan Security Co. | c/o GardaWorld Security Services | P.O. Box 843886 | Kansas, MO 64184-3886 | | | First Class Mail |
| Wherescape Inc | P.O. Box 735370 | Dallas, TX 75373 | | | | First Class Mail |
| Whirlpool Corp | Attn: Anthony Holt | P.O. Box 88129 | Chicago, IL 60695 | | | First Class Mail |
| Whirlpool Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Whirlpool Corp | 2000 N M-63 | Mail Drop 500 | Benton Harbor, MI 49022 | | | First Class Mail |
| Whirlpool Corp | 2000 N M-63 | Benton Harbor, MI 49022 | | | | First Class Mail |
| Whirlpool Corporation | Attn: Mark M Pickens | 2000 M63-N | Benton Harbor, MI 49022 | | mark_m_pickens@whirlpool.com | Email |
| | | | | | | First Class Mail |
| Whirlpool Corporation | 2000 M63-N | Benton Harbor, MI 49022 | | | mark_m_pickens@whirlpool.com | Email |
| | | | | | | First Class Mail |
| Whirlpool Corporation | c/o Quarles & Brady, LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | katie.mason@quarles.com | Email |
| | | | | | | First Class Mail |
| Whirlpool Corporation | P.O. Box 88129 | Chicago, IL 60695 | | | | First Class Mail |
| Whirlpool Corporation | 2000 N M-63 | Mail Drop 500 | Benton Harbor, MI 49022 | | | First Class Mail |
| Whirlwind Steel Buildings | 8234 Hansen Rd | Houston, TX 77075 | | | | First Class Mail |
| White Bluff Bldg Sply Inc | White Bluff Building Supply, Inc | Attn: Tim Brown | 4978 Hwy 70 E | White Bluff, TN 37187-9224 | wbbs@whitebluffbldgsupply.com | Email |
| | | | | | | First Class Mail |
| White Bluff Bldg Sply Inc | Attn: Tim Brown | 4978 Hwy 70 E | White Bluff, TN 37187-9224 | | wbbs@whitebluffbldgsupply.com | Email |
| | | | | | | First Class Mail |
| White Bluff Bldg Sply Inc | 4978 Hwy 70 E | White Bluff, Tn 37187-9224 | | | | First Class Mail |
| White Cap - 0 | White Cap, LP | Attn: Scott Riggs, Owner | 6250 Brook Hollow Parkway | Norcross, GA 30071 | Jennifer.Shaw@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 0 | Attn: Scott Riggs, Owner | 6250 Brook Hollow Parkway | Norcross, GA 30071 | | Jennifer.Shaw@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 0 | 6250 Brook Hollow Parkway | Norcross, Ga 30071 | | | | First Class Mail |
| White Cap - 322 | Attn: Jerry Masters, Owner | 8310 Maltby Road | Woodinville, WA 98072 | | Zach.Taylor@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 325 | White Cap, LP | Attn: Anthony Bunting, Branch Manager | 404 N RailRd Ave | Ellensburg, WA 98926 | Levi.Taylor@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 325 | Attn: Anthony Bunting, Branch Manager | 404 N Railroad Ave | Ellensburg, WA 98926 | | Levi.Taylor@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 325 | White Cap 325 | 404 N Railroad Ave | Ellensburg, Wa 98926 | | | First Class Mail |
| White Cap - 326 | White Cap, LP | Attn: Bryan Benefield, Owner | 516 Valley Ave Ne | Puyallup, WA 98372 | Kramer.Voight@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 326 | Attn: Bryan Benefield, Owner | 516 Valley Ave Ne | Puyallup, WA 98372 | | Kramer.Voight@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap- 326 | White Cap 326 | 516 Valley Ave Ne | Puyallup, Wa 98372 | | | First Class Mail |
| White Cap - 354 | White Cap, LP | Attn: Mich O'Quin, Branch Manager | 1500 Alloy Pkwy | Highland, MI 48356-2502 | Tom.Robinson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 354 | Attn: Mich O'Quin, Branch Manager | 1500 Alloy Pkwy | Highland, MI 48356-2502 | | Tom.Robinson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 354 | White Cap-354 | 1500 Alloy Pkwy | Highland, MI 48356-2502 | | | First Class Mail |
| White Cap - 562 | White Cap, LP | Attn: Jeff Hicks, Cfo | 5 Greenwood Ave | Romeoville, IL 60446-1340 | William.Golden@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 562 | White Cap, LP | Attn: Bill Cravens, Branch Manager | 5 Greenwood Ave | Romeoville, IL 60446-1340 | William.Golden@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 562 | Attn: Jeff Hicks, Cfo | 5 Greenwood Avenue | Romeoville, Il 60446-1340 | | William.Golden@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 562 | Attn: Bill Cravens, Branch Manager | 5 Greenwood Avenue | Romeoville, IL 60446-1340 | | William.Golden@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 562 | 5 Greenwood Avenue | Romeoville, Il 60446-1340 | | | | First Class Mail |
| White Cap - 563 | White Cap, LP | Attn: Darrick Cleaves, Branch Manager | 1000 Glengarry Dr | Louisville, KY 40118-0001 | Justin.Metcalfe@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 563 | Attn: Darrick Cleaves, Branch Manager | 1000 Glengarry Dr | Louisville, KY 40118-0001 | | Justin.Metcalfe@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 563 | White Cap-563 | 1000 Glengarry Dr | Louisville, Ky 40118-0001 | | | First Class Mail |
| White Cap - 566 | White Cap, LP | Attn: Bryan Benefield, Owner | 50732 Sabrina Dr | Shelby Township, MI 48315-2969 | Charles.Carnovsky@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 566 | White Cap, LP | Attn: Bryan Benefield, Owner | 50732 Sabrina Dr | Shelby Township, MI 48315-2969 | Charles.Carnovsky@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 566 | Attn: Bryan Benefield, Owner | 50732 Sabrina Dr | Shelby Township, MI 48315-2969 | | Charles.Carnovsky@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 566 | Attn: Bryan Benefield, Buyer | 50732 Sabrina Dr | Shelby Township, MI 48315-2969 | | Charles.Carnovsky@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 566 | White Cap-566 | 50732 Sabrina Dr | Shelby Township, Mi 48315-2969 | | | First Class Mail |
| White Cap - 567 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 1444 34Th St | Gulfport, MS 39501-6116 | Richard.Beeson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 567 | Attn: Byron Raulerson, Branch Manager | 1444 34Th Street | Gulfport, MS 39501-6116 | | Richard.Beeson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 567 | White Cap-567 | 1444 34th Street | Gulfport, Ms 39501-6116 | | | First Class Mail |
| White Cap - 572 | White Cap, LP | Attn: Nic Dorfmueller, Branch Manager | 9545 Le Saint Drive | Fairfield, OH 45014-5447 | James.Walker@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 572 | Attn: Nic Dorfmueller, Branch Manager | 9545 Le Saint Drive | Fairfield, OH 45014-5447 | | James.Walker@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 572 | White Cap-572 | 9545 Le Saint Drive | Fairfield, OH 45014-5447 | | | First Class Mail |
| White Cap - 573 | White Cap, LP | Attn: Bryan Benefield, Owner | 4051 Fondorf Dr | Columbus, OH 43228-0001 | Nathan.Kuntz@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 573 | White Cap, LP | Attn: Bryan Benefield, Buyer | 4051 Fondorf Dr | Columbus, OH 43228-0001 | Nathan.Kuntz@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 573 | Attn: Bryan Benefield, Owner | 4051 Fondorf Drive | Columbus, OH 43228-0001 | | Nathan.Kuntz@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 573 | Attn: Bryan Benefield, Buyer | 4051 Fondorf Drive | Columbus, OH 43228-0001 | | Nathan.Kuntz@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 573 | White Cap-573 | 4051 Fondorf Drive | Columbus, Oh 43228-0001 | | | First Class Mail |
| White Cap - 574 | White Cap, LP | Attn: Mark Sawatzky, Branch Manager | 4265 Royal Avenue | Oklahoma City, OK 73108-2033 | Alex.Brose@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 574 | Attn: Mark Sawatzky, Branch Manager | 4265 Royal Avenue | Oklahoma City, OK 73108-2033 | | Alex.Brose@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 574 | White Cap-574 | 4265 Royal Avenue | Oklahoma City, Ok 73108-2033 | | | First Class Mail |
| White Cap - 578 | White Cap, LP | Attn: Mark Williams, Branch Manager | 2011 Curtain Pole Rd | Chattanooga, TN 37406-2306 | Jason.Ianzitl@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 578 | Attn: Mark Williams, Branch Manager | 2011 Curtain Pole Road | Chattanooga, TN 37406-2306 | | Jason.Ianzitl@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 578 | White Cap-578 | 2011 Curtain Pole Road | Chattanooga, Tn 37406-2306 | | | First Class Mail |
| White Cap - 579 | White Cap, LP | Attn: Alan Carey, Branch Manager | 3830 New Getwell Road | Memphis, TN 38118-6015 | Brandon.Trobaugh@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 579 | Attn: Alan Carey, Branch Manager | 3830 New Getwell Road | Memphis, TN 38118-6015 | | Brandon.Trobaugh@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 579 | White Cap-579 | 3830 New Getwell Road | Memphis, Tn 38118-6015 | | | First Class Mail |
| White Cap - 580 | White Cap, LP | Attn: Jeff Hicks, Cfo | 840 Fesslers Parkway | Nashville, TN 37210-2902 | Dave.Rhaybon@whitecap.com | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| White Cap - 580 | White Cap, LP | Attn: Andy Mizell, Branch Manager | 840 Fesslers Parkway | Nashville, TN 37210-2902 | Dave.Raybon@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 580 | Attn: Jeff Hicks, Cfo | 840 Fesslers Parkway | Nashville, TN 37210-2902 | | Dave.Raybon@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 580 | Attn: Andy Mizell, Branch Manager | 840 Fesslers Parkway | Nashville, TN 37210-2902 | | Dave.Raybon@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 580 | White Cap-580 | 840 Fesslers Parkway | Nashville, TN 37210-2902 | | | First Class Mail |
| White Cap - 581 | White Cap, LP | Attn: Robert Bennett, Branch Manager | 5000 S Middlebrook Pike | Knoxville, TN 37921-5996 | Floyd.Sappington@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 581 | White Cap, LP | Attn: Robert Bennett, Branch Manager | 5000 S Middlebrook Pike | Knoxville, TN 37921-0001 | Floyd.Sappington@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 581 | Attn: Robert Bennett, Branch Manager | 5000 S Middlebrook Pike | Knoxville, TN 37921-5996 | | Floyd.Sappington@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 581 | Attn: Robert Bennett, Branch Manager | 5000 S Middlebrook Pike | Knoxville, TN 37921-0001 | | Floyd.Sappington@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 581 | White Cap-581 | 5000 S Middlebrook Pike | Knoxville, TN 37921-5996 | | | First Class Mail |
| White Cap - 581 | White Cap-581 | 5000 S Middlebrook Pike | Knoxville, TN 37921-0001 | | | First Class Mail |
| White Cap - 582 | | | | | Floyd.Sappington@whitecap.com | Email |
| White Cap - 583 | White Cap, LP | Attn: Mike Binns, Branch Manager | 1848 Mony St | Fort Worth, TX 76102-1713 | Chris.Bangle@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 583 | Attn: Mike Binns, Branch Manager | 1848 Mony Street | Fort Worth, TX 76102-1713 | | Chris.Bangle@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 583 | White Cap-583 | 1848 Mony Street | Fort Worth, TX 76102-1713 | | | First Class Mail |
| White Cap - 584 | White Cap, LP | Attn: Wes Spidle, Branch Manager | 430 S Sam Houston Pkwy W | Houston, TX 77047-6552 | Pilar.Torres@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 584 | Attn: Wes Spidle, Branch Manager | 430 S Sam Houston Pkwy W | Houston, TX 77047-6552 | | Pilar.Torres@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 584 | White Cap, LP | Attn: Mitch O'Quin, Branch Manager | 10131 W Airline Hwy | Saint Rose, LA 70087-3003 | Michael.Aucoin@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 584 | Attn: Mitch O'Quin, Branch Manager | 10131 West Airline Highway | Saint Rose, LA 70087-3003 | | Michael.Aucoin@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 584 | White Cap-584 | 430 S. Sam Houston Pkwy W | Houston, Tx 77047-6552 | | | First Class Mail |
| White Cap - 584 | White Cap-584 | 10131 West Airline Highway | Saint Rose, La 70087-3003 | | | First Class Mail |
| White Cap - 585 | White Cap, LP | Attn: Tim Garcia, Branch Manager | 8013 Exchange Dr | Austin, TX 78754-0005 | Matt.Flores@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 585 | Attn: Tim Garcia, Branch Manager | 8013 Exchange Drive | Austin, TX 78754-0005 | | Matt.Flores@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 585 | White Cap-585 | 8013 Exchange Drive | Austin, Tx 78754-0005 | | | First Class Mail |
| White Cap - 586 | | | | | Mike.Baumann@whitecap.com | Email |
| White Cap - 586 | White Cap-586 | 6215 Factory Hill St | San Antonio, TX 78219-2700 | | | First Class Mail |
| White Cap - 587 | White Cap, LP | Attn: John Crawford, Branch Manager | 2556 Agnes St | Corpus Christi, TX 78405-1618 | Daniel.Johnson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 587 | White Cap, LP | Attn: John Crawford, Branch Manager | 2500 Agnes St | Corpus Christi, TX 78405-1618 | Daniel.Johnson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 587 | Attn: John Crawford, Branch Manager | 2556 Agnes Street | Corpus Christi, TX 78405-1618 | | Daniel.Johnson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 587 | Attn: John Crawford, Branch Manager | 2500 Agnes Street | Corpus Christi, TX 78405-1618 | | Daniel.Johnson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 587 | White Cap-587 | 2556 Agnes Street | Corpus Christi, Tx 78405-1618 | | | First Class Mail |
| White Cap - 587 | White Cap-587 | 2500 Agnes Street | Corpus Christi, Tx 78405-1618 | | | First Class Mail |
| White Cap - 592 | White Cap, LP | Attn: Jeff Johns, Branch Manager | 1129 Main St | Charleston, WV 25302-1107 | Chris.Demaria@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 592 | Attn: Jeff Johns, Branch Manager | 1129 Main Street | Charleston, WV 25302-1107 | | Chris.Demaria@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 592 | White Cap-592 | 1129 Main Street | Charleston, Wv 25302-1107 | | | First Class Mail |
| White Cap - 593 | White Cap, LP | Attn: Bryan Benefield, Owner | 4188 S Indianapolis Dr | Lebanon, IN 46052 | Tim.Brandon@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 593 | Attn: Bryan Benefield, Owner | 4188 S Indianapolis Dr | Lebanon, IN 46052 | | Tim.Brandon@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 593 | White Cap-593 | 4188 S. Indianapolis Dr. | Lebanon, In 46052 | | | First Class Mail |
| White Cap - 598 | White Cap, LP | Attn: Bryan Benefield, Owner | 901 Judi Ln | North Little Rock, AR 72117 | Celso.Lendof@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 598 | Attn: Bryan Benefield, Owner | 901 Judi Lane | North Little Rock, AR 72117 | | Celso.Lendof@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 598 | White Cap-598 | 901 Judi Lane | North Little Rock, Ar 72117 | | | First Class Mail |
| White Cap - 599 | White Cap, LP | Attn: Bryan Benefield, Owner | 6650 Eastland Rd | Middleburg Heights, OH 44130 | Joshua.McConnell@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 599 | Attn: Bryan Benefield, Owner | 6650 Eastland Road | Middleburg Heights, OH 44130 | | Joshua.McConnell@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 599 | White Cap-599 | 6650 Eastland Road | Middleburg Heights, Oh 44130 | | | First Class Mail |
| White Cap - 663 | White Cap, LP | Attn: Heriberto Amarillas Durazo, Pres | 200 Park Creek Dr | Clovis, CA 93611 | dj.duran@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 663 | Attn: Heriberto Amarillas Durazo, Pres | 200 Park Creek Drive | Clovis, CA 93611 | | dj.duran@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 663 | 200 Park Creek Drive | Clovis, Ca 93611 | | | | First Class Mail |
| White Cap - 674 | White Cap, LP | Attn: Bryan Benefield, Owner | 2425 20Th St | Rockford, IL 61104 | James.Keel@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 674 | Attn: Bryan Benefield, Owner | 2425 20Th St | Rockford, IL 61104 | | James.Keel@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 674 | White Cap 674 | 2425 20th St | Rockford, Il 61104 | | | First Class Mail |
| White Cap - 678 | White Cap, LP | Attn: Larry Rafroson, Owner | 2205 Bell Ave | Des Moines, IA 50321 | WESLEY.NEAL@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 678 | Attn: Larry Rafroson, Owner | 2205 Bell Ave | Des Moines, IA 50321 | | WESLEY.NEAL@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 678 | 2205 Bell Ave | Des Moines, Ia 50321 | | | | First Class Mail |
| White Cap - 679 | White Cap, LP | Attn: Larry Rafroson, Owner | 1213 E Maple St | Maquoketa, IA 52060 | Brandon.Vorbeck@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 679 | Attn: Larry Rafroson, Owner | 1213 E Maple Street | Maquoketa, IA 52060 | | Brandon.Vorbeck@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 679 | 1213 E Maple Street | Maquoketa, Ia 52060 | | | | First Class Mail |
| White Cap - 692 | White Cap-592 | 1129 Main Street | Charleston, Wv 25302-1107 | | | First Class Mail |
| White Cap - 694 | White Cap, LP | Attn: Jennifer Shaw, Owner | 580 41St Avenue North | Saint Cloud, MN 56303 | Marc.Lang@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 694 | Attn: Jennifer Shaw, Owner | 580 41St Avenue North | Saint Cloud, MN 56303 | | Marc.Lang@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 694 | White Cap 694 | 580 41st Avenue North | Saint Cloud, Mn 56303 | | | First Class Mail |
| White Cap - 695 | Attn: Nic Dorfmueller, Branch Manager | 2309 Advance Rd | Madison, WI 53718-6763 | | James.Walker@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 695 | 2309 Advance Road | Madison, Wi 53718-6763 | | | | First Class Mail |
| White Cap - 722 | White Cap, LP | Attn: Randy Morris, Owner | 12522 Upland Way | Baytown, TX 77523 | Devon.Roedahl@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 722 | White Cap - Stafford - 701 | Attn: Randy Morris, Owner | 12522 Upland Way | Baytown, TX 77523 | Devon.Roedahl@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 722 | White Cap - Stafford - 701 | 12522 Upland Way | Baytown, Tx 77523 | | | First Class Mail |
| White Cap - 780 | White Cap, LP | Attn: Angela Saelor, Owner | 6691 Clark Ave | Newark, CA 94560 | Angela.Saelor@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 780 | Attn: Angela Saelor, Owner | 6691 Clark Ave | Newark, CA 94560 | | Angela.Saelor@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 780 | 6691 Clark Ave | Newark, Ca 94560 | | | | First Class Mail |
| White Cap - 814 | White Cap, LP | Attn: Randy Morris, Owner | 3325 Stop 8 Rd | Dayton, OH 45414 | Stacy.Pardue@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 814 | Attn: Randy Morris, Owner | 3325 Stop 8 Road | Dayton, OH 45414 | | Stacy.Pardue@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - 814 | White Cap 814 | 3325 Stop 8 Road | Dayton, Oh 45414 | | | First Class Mail |
| White Cap - A02 | White Cap, LP | Attn: Andrew Kopecky, Branch Manager | 110 Jetplex Circle | Madison, AL 35758-8960 | James.Jackson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - A02 | Ram Tool Pick / Parcel - A02 | Attn: Andrew Kopecky, Branch Manager | 110 Jetplex Circle | Madison, AL 35758-8960 | James.Jackson@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - A02 | Ram Tool Pick / Parcel - A02 | 110 Jetplex Circle | Madison, Al 35758-8960 | | | First Class Mail |
| White Cap - A03 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 1944 South 8Rd St | Mobile, AL 36615-1302 | William.Montville@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - A03 | Ram Tool Pick / Parcel - A03 | Attn: Byron Raulerson, Branch Manager | 1944 South Broad Street | Mobile, AL 36615-1302 | William.Montville@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - A03 | Ram Tool Pick / Parcel - A03 | 1944 South Broad Street | Mobile, Al 36615-1302 | | | First Class Mail |
| White Cap - Albuquerque - 52 | White Cap, LP | Attn: Randy Morris, Owner | 6707 Washington St NE | Albuquerque, NM 87109 | Chad.OBrien@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Albuquerque - 52 | Attn: Randy Morris, Owner | 6707 Washington St NE | Albuquerque, NM 87109 | | Chad.OBrien@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Albuquerque - 52 | 6707 Washington St N.e. | Albuquerque, Nm 87109 | | | | First Class Mail |
| White Cap - Aledo - 703 | White Cap, LP | Attn: Randy Morris, Owner | 175 Bear Cat Rd | Aledo, TX 76008 | Jeremy.Holder@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Aledo - 703 | Attn: Randy Morris, Owner | 175 Bear Cat Rd | Aledo, TX 76008 | | Jeremy.Holder@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Aledo - 703 | 175 Bear Cat Rd | Aledo, Tx 76008 | | | | First Class Mail |
| White Cap - Allen - 712 | White Cap, LP | Attn: Randy Morris, Owner | 901 Enterprise Blvd | Allen, TX 75013 | Mo.Khan@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Allen - 712 | Attn: Randy Morris, Owner | 901 Enterprise Blvd | Allen, TX 75013 | | Mo.Khan@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Allen - 712 | 901 Enterprise Blvd | Allen, Tx 75013 | | | | First Class Mail |
| White Cap - Anaheim - 302 | White Cap, LP | Attn: Randy Morris, Owner | 3250 E Carpenter Ave | Anaheim, CA 92806 | Chris.Schafer@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Anaheim - 302 | Attn: Randy Morris, Owner | 3250 E Carpenter Ave | Anaheim, CA 92806 | | Chris.Schafer@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Atlanta - 201 | White Cap, LP | Attn: Randy Morris, Owner | 170 Ottley Dr NE | Atlanta, GA 30324 | Troy.Stegeman@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Atlanta - 201 | Attn: Randy Morris, Owner | 170 Ottley Dr NE | Atlanta, GA 30324 | | Troy.Stegeman@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Atlanta - 201 | 170 Ottley Dr N.e. | Atlanta, Ga 30324 | | | | First Class Mail |
| White Cap - Atlanta (Unv) - 836 | White Cap, LP | Attn: Randy Morris, Owner | 6878 Best Friend Rd | Atlanta, GA 30340 | Kent.Starman@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Atlanta (Unv) - 836 | Attn: Randy Morris, Owner | 6878 Best Friend Rd. | Atlanta, Ga 30340 | | Kent.Starman@whitecap.com | Email |
| White Cap - Atlanta Cmr - 836 | White Cap, LP | Attn: Randy Morris, Owner | 6878 Best Friend Rd | Atlanta, GA 30340 | Kent.Starman@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Aurora - 55 | White Cap, LP | Attn: Randy Morris, Owner | 14900 E 39Th Ave | Aurora, CO 80011 | Kris.Brewer@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Aurora - 55 | Attn: Randy Morris, Owner | 14900 E 39Th Ave | Aurora, CO 80011 | | Kris.Brewer@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Aurora - 55 | 14900 E. 39th Ave | Aurora, Co 80011 | | | | First Class Mail |
| White Cap - Austin - 713 | White Cap, LP | Attn: Randy Morris, Owner | 5811 Trade Center Dr Bldg 10 | Austin, TX 78744 | Amber.Harris@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Austin - 713 | Attn: Randy Morris, Owner | 5811 Trade Center Dr Bldg 10 | Austin, TX 78744 | | Amber.Harris@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Austin - 713 | 5811 Trade Center Dr Bldg 10 | Austin, Tx 78744 | | | | First Class Mail |
| White Cap - Austin Ic - 707 | White Cap, LP | Attn: Randy Morris, Owner | 3201 Longhorn Blvd | Austin, TX 78758 | Andy.Acosta@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Austin Ic - 707 | Attn: Randy Morris, Owner | 3201 Longhorn Blvd | Austin, TX 78758 | | Andy.Acosta@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Austin Ic - 707 | 3201 Longhorn Blvd | Austin, Tx 78758 | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| White Cap - Azusa - 64 | White Cap, LP | Attn: Randy Morris, Owner | 307 N Aerojet Ave | Azusa, CA 91702 | | Mitchell.Denerson@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Azusa - 64 | Attn: Randy Morris, Owner | 307 N Aerojet Ave | Azusa, CA 91702 | | | Mitchell.Denerson@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Azusa - 64 | 307 N. Aerojet Ave | Azusa, Ca 91702 | | | | | First Class Mail |
| White Cap - Bakersfield - 69 | White Cap, LP | Attn: Randy Morris, Owner | 3027 Landco Dr | Bakersfield, CA 93308 | | Kent.Starman@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Bakersfield - 69 | Attn: Randy Morris, Owner | 3027 Landco Dr | Bakersfield, CA 93308 | | | Kent.Starman@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Bakersfield - 69 | 3027 Landco Dr | Bakersfield, Ca 93308 | | | | | First Class Mail |
| White Cap - Bakersfield Hub (hub) - 835 | White Cap, LP | Attn: Randy Morris, Owner | 2815 Landco | Bakersfield, CA 93308 | | Laura.Whitehead@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Bakersfield Hub (hub) - 835 | 2815 Landco | Bakersfield, Ca 93308 | | | | | First Class Mail |
| White Cap - Bakersfield Hub Hub - 835 | White Cap, LP | Attn: Randy Morris, Owner | 2815 Landco | Bakersfield, CA 93308 | | Laura.Whitehead@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Beaumont - 718 | White Cap, LP | Attn: Randy Morris, Owner | 2501 Crockett St | Beaumont, TX 77701 | | Devin.Hogue@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Beaumont - 718 | Attn: Randy Morris, Owner | 2501 Crockett St | Beaumont, TX 77701 | | | Devin.Hogue@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Beaumont - 718 | 2501 Crockett St | Beaumont, Tx 77701 | | | | | First Class Mail |
| White Cap - Bellevue - 507 | White Cap, LP | Attn: Randy Morris, Owner | 13125 Se 30Th St | Bellevue, WA 98005 | | Jason.Chalmers@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Bellevue - 507 | Attn: Randy Morris, Owner | 13125 Se 30Th St | Bellevue, WA 98005 | | | Jason.Chalmers@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Bellevue - 507 | 13125 Se 30th St | Bellevue, Wa 98005 | | | | | First Class Mail |
| White Cap - Birmingham (Cmi) - 860 | Attn: Randy Morris, Owner | 2801 Messer Airport Hwy | Birmingham, AL 35203 | | | Keith.Bozeman@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Birmingham (cmi) - 860 | 2801 Messer Airport Hwy | Birmingham, Al 35203-3918 | | | | | First Class Mail |
| White Cap - Birmingham Cmi - 860 | White Cap, LP | Attn: Randy Morris, Owner | 2801 Messer Airport Hwy | Birmingham, AL 35203 | | Keith.Bozeman@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cedar Rapids - 123 | White Cap, LP | Attn: Randy Morris, Owner | 5515 4Th St Ct Sw | Cedar Rapids, IA 52404 | | Shane.Hartnett@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cedar Rapids - 123 | Attn: Randy Morris, Owner | 5515 4Th St Ct Sw | Cedar Rapids, IA 52404 | | | Shane.Hartnett@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cedar Rapids - 123 | 5515 4th St Ct Sw | Cedar Rapids, Ia 52404 | | | | | First Class Mail |
| White Cap - Charleston - 257 | White Cap, LP | Attn: Randy Morris, Owner | 3445 Buffalo Ave | North Charleston, SC 29418 | | Mike.Parent@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Charleston - 257 | Attn: Randy Morris, Owner | 3445 Buffalo Ave | North Charleston, SC 29418 | | | Mike.Parent@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Charleston - 257 | 3445 Buffalo Ave | North Charleston, Sc 29418 | | | | | First Class Mail |
| White Cap - Charlotte - 219 | White Cap, LP | Attn: Randy Morris, Owner | 508 Wolfberry St | Charlotte, NC 28206 | | Neal.McLester@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Charlotte - 219 | Attn: Randy Morris, Owner | 508 Wolfberry St | Charlotte, NC 28206 | | | Neal.McLester@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Charlotte - 219 | 508 Wolfberry St | Charlotte, Nc 28206 | | | | | First Class Mail |
| White Cap - Charlotte (Ahh) - 197 | | | | | | Christian.Vazquez@whitecap.com | |
| White Cap - Charlotte Ahh - 197 | | | | | | Christian.Vazquez@whitecap.com | |
| White Cap - Chatsworth - 2 | White Cap, LP | Attn: Randy Morris, Owner | 20131 Sunburst St | Chatsworth, CA 91311 | | Mike.Kimbrough@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Chatsworth - 2 | Attn: Randy Morris, Owner | 20131 Sunburst St | Chatsworth, CA 91311 | | | Mike.Kimbrough@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Chatsworth - 2 | 20131 Sunburst St | Chatsworth, Ca 91311 | | | | | First Class Mail |
| White Cap - Cheyenne - 501 | White Cap, LP | Attn: Randy Morris, Owner | 3957 W 5Th St | Cheyenne, WY 82007 | | Meghan.Cook@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cheyenne - 501 | Attn: Randy Morris, Owner | 3957 W 5Th St | Cheyenne, WY 82007 | | | Meghan.Cook@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cheyenne - 501 | 3957 W. 5th St | Cheyenne, Wy 82007 | | | | | First Class Mail |
| White Cap - Cincinnati - 158 | White Cap, LP | Attn: Randy Morris, Owner | 9474 Sutton Place | Hamilton, OH 45011 | | Mark.Feldhaus@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cincinnati - 158 | Attn: Randy Morris, Owner | 9474 Sutton Place | Hamilton, OH 45011 | | | Mark.Feldhaus@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cincinnati - 158 | 9474 Sutton Place | Hamilton, OH 45011 | | | | | First Class Mail |
| White Cap - Cleveland - 156 | White Cap, LP | Attn: Randy Morris, Owner | 7860 E Pleasant Valley Rd | Independence, OH 44131 | | Andy.Brizee@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cleveland - 156 | Attn: Randy Morris, Owner | 7860 E Pleasant Valley Rd | Independence, OH 44131 | | | Andy.Brizee@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cleveland - 156 | 7860 E. Pleasant Valley Rd | Independence, OH 44131 | | | | | First Class Mail |
| White Cap - College Park - 247 | White Cap, LP | Attn: Randy Morris, Owner | 475 Plaza Dr | College Park, GA 30349 | | Samuel.Troutt@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - College Park - 247 | Attn: Randy Morris, Owner | 475 Plaza Dr | College Park, GA 30349 | | | Samuel.Troutt@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - College Park - 247 | 475 Plaza Dr | College Park, Ga 30349 | | | | | First Class Mail |
| White Cap - Colorado Springs - 45 | White Cap, LP | Attn: Randy Morris, Owner | 4220 Mark Dabling Blvd | Colorado Springs, CO 80907 | | Justin.McWhorter@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Colorado Springs - 45 | Attn: Randy Morris, Owner | 4220 Mark Dabling Blvd | Colorado Springs, CO 80907 | | | Justin.McWhorter@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Colorado Springs - 45 | 4220 Mark Dabling Blvd | Colorado Springs, Co 80907 | | | | | First Class Mail |
| White Cap - Columbus Ga - 200 | White Cap, LP | Attn: Randy Morris, Owner | 2400 Whittlesey Rd | Columbus, GA 31909 | | Melissa.Erb@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Columbus Ga - 200 | Attn: Randy Morris, Owner | 2400 Whittlesey Rd | Columbus, GA 31909 | | | Melissa.Erb@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Columbus Ga - 200 | 2400 Whittlesey Rd | Columbus, Ga 31909 | | | | | First Class Mail |
| White Cap - Columbus Oh - 154 | White Cap, LP | Attn: Randy Morris, Owner | 1641 Harmon Ave | Columbus, OH 43223 | | Kellye.Lash@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Columbus Oh - 154 | Attn: Randy Morris, Owner | 1641 Harmon Ave | Columbus, OH 43223 | | | Kellye.Lash@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Columbus Oh - 154 | 1641 Harmon Ave | Columbus, Oh 43223 | | | | | First Class Mail |
| White Cap - Concord - 16 | White Cap, LP | Attn: Randy Morris, Owner | 1640 Challenge Dr | Concord, CA 94520 | | Callisto.Pineda@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Concord - 16 | Attn: Randy Morris, Owner | 1640 Challenge Dr | Concord, CA 94520 | | | Callisto.Pineda@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Concord - 16 | 1640 Challenge Dr | Concord, Ca 94520-5207 | | | | | First Class Mail |
| White Cap - Conroe - 851 | White Cap, LP | Attn: Randy Morris, Owner | 8543 Hwy 242 | Conroe, TX 77385 | | Derrick.Madison@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Conroe - 851 | Attn: Randy Morris, Owner | 8543 Highway 242 | Conroe, TX 77385 | | | Derrick.Madison@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Conroe - 851 | 8543 Highway 242 | Conroe, Tx 77385 | | | | | First Class Mail |
| White Cap - Corona - 15 | White Cap, LP | Attn: Randy Morris, Owner | 231 N Sherman Ave | Corona, CA 92882 | | Gregory.Linton@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Corona - 15 | Attn: Randy Morris, Owner | 231 N Sherman Ave | Corona, CA 92882 | | | Gregory.Linton@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Corona - 15 | 231 N. Sherman Ave | Corona, Ca 92882 | | | | | First Class Mail |
| White Cap - Corpus Christi - 759 | White Cap, LP | Attn: Randy Morris, Owner | 101 45Th St | Corpus Christi, TX 78405 | | Esteban.Arredondo@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Corpus Christi - 759 | Attn: Randy Morris, Owner | 101 45Th St | Corpus Christi, TX 78405 | | | Esteban.Arredondo@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Corpus Christi - 759 | 101 45th St | Corpus Christi, Tx 78405 | | | | | First Class Mail |
| White Cap - Cumming - 204 | White Cap, LP | Attn: Randy Morris, Owner | 5111 Performance Dr | Cumming, GA 30040 | | Chris.Urda@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cumming - 204 | Attn: Randy Morris, Owner | 5111 Performance Dr | Cumming, GA 30040 | | | Chris.Urda@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Cumming - 204 | 5111 Performance Dr | Cumming, Ga 30040 | | | | | First Class Mail |
| White Cap - Dallas Dc - 777 | White Cap, LP | Attn: Randy Morris, Owner | 2265 N Town Blvd | Waxahachie, TX 75165 | | Frank.Butler@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Dallas Dc - 777 | Attn: Randy Morris, Owner | 2265 N Town Blvd | Waxahachie, TX 75165 | | | Frank.Butler@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Dallas Dc - 777 | 2265 N. Town Blvd | Waxahachie, Tx 75165 | | | | | First Class Mail |
| White Cap - Davenport - 121 | White Cap, LP | Attn: Randy Morris, Owner | 937 E 53Rd St | Davenport, IA 52807 | | Alexandria.McGee@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Davenport - 121 | Attn: Randy Morris, Owner | 937 E 53Rd St | Davenport, IA 52807 | | | Alexandria.McGee@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Davenport - 121 | 937 E 53rd St | Davenport, Ia 52807 | | | | | First Class Mail |
| White Cap - Denton - 290 | White Cap, LP | Attn: Randy Morris, Owner | 2300 I-35W | Denton, TX 76207 | | Arthur.Zamora@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Denton - 290 | Attn: Randy Morris, Owner | 2300 I-35W | Denton, TX 76207 | | | Arthur.Zamora@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Denton - 290 | 2300 I-35w. | Denton, Tx 76207 | | | | | First Class Mail |
| White Cap - Denver - 504 | White Cap, LP | Attn: Randy Morris, Owner | 701 N Osage St Bldg 2 | Denver, CO 80204 | | Rick.Grasinger@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Denver - 504 | Attn: Randy Morris, Owner | 701 N Osage St Bldg 2 | Denver, CO 80204 | | | Rick.Grasinger@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Denver - 504 | 701 N. Osage St Bldg 2 | Denver, Co 80204 | | | | | First Class Mail |
| White Cap - Des Moines - 104 | White Cap, LP | Attn: Randy Morris, Owner | 1631 Second Ave | Des Moines, IA 50314 | | Tom.Kress@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Des Moines - 104 | Attn: Randy Morris, Owner | 1631 Second Ave | Des Moines, IA 50314 | | | Tom.Kress@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Des Moines - 104 | 1631 Second Ave | Des Moines, Ia 50314 | | | | | First Class Mail |
| White Cap - Downtown Chicago - 604 | White Cap, LP | Attn: Randy Morris, Owner | 1400 W Carroll Ave | Chicago, IL 60607 | | Paige.Miller@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Downtown Chicago - 604 | Attn: Randy Morris, Owner | 1400 W Carroll Ave | Chicago, IL 60607 | | | Paige.Miller@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Downtown Chicago - 604 | 1400 W. Carroll Ave | Chicago, Il 60607 | | | | | First Class Mail |
| White Cap - Downtown La - 29 | White Cap, LP | Attn: Randy Morris, Owner | 101 S Mission Rd | Los Angeles, CA 90033 | | Orlando.Duenas@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Downtown La - 29 | Attn: Randy Morris, Owner | 101 S Mission Rd | Los Angeles, CA 90033 | | | Orlando.Duenas@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Downtown La - 29 | 101 S. Mission Rd | Los Angeles, Ca 90033 | | | | | First Class Mail |
| White Cap - Dublin - 18 | White Cap, LP | Attn: Randy Morris, Owner | 6341 Scarlett Ct | Dublin, CA 94568 | | Robert.Mitch@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Dublin - 18 | Attn: Randy Morris, Owner | 6341 Scarlett Ct | Dublin, CA 94568 | | | Robert.Mitch@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Dublin - 18 | 6341 Scarlett Ct | Dublin, Ca 94568 | | | | | First Class Mail |
| White Cap - Ecommerce | White Cap, LP | Attn: Jeff Hicks, Cfo | 4500 5Th Ave South Building M 4 | Birmingham, AL 35222-2448 | | David.Mayer@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Ecommerce | Ram Tool & Supply - Ecommerce | Attn: Jeff Hicks, Cfo | 4500 5Th Ave South Building M 4 | Birmingham, AL 35222-2448 | | David.Mayer@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - Ecommerce | Ram Tool & Supply - Ecommerce | 4500 5th Ave South Building M 4 | Birmingham, Al 35222-2448 | | | | First Class Mail |
| White Cap - El Cajon - 36 | White Cap, LP | Attn: Randy Morris, Owner | 430 Raleigh Ave | El Cajon, CA 92020 | | | Email |
| | | | | | | | First Class Mail |
| White Cap - El Cajon - 36 | Attn: Randy Morris, Owner | 430 Raleigh Ave | El Cajon, CA 92020 | | | | Email |
| | | | | | | | First Class Mail |
| White Cap - El Cajon - 36 | 430 Raleigh Ave | El Cajon, Ca 92020 | | | | | First Class Mail |
| White Cap - El Paso - 51 | White Cap, LP | Attn: Randy Morris, Owner | 8650 Yermoland Dr | El Paso, TX 79907 | | Nick.Callister@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - El Paso - 51 | Attn: Randy Morris, Owner | 8650 Yermoland Dr | El Paso, TX 79907 | | | Nick.Callister@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap - El Paso - 51 | 8650 Yermoland Dr | El Paso, Tx 79907 | | | | | First Class Mail |
| White Cap - Elk Grove Village - 605 | White Cap, LP | Attn: Randy Morris, Owner | 1000 Elmhurst Rd | Elk Grove Village, IL 60007 | | Sylvia.Panek@whitecap.com | Email |
| | | | | | | | First Class Mail |

| Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| White Cap - Elk Grove Village - 605 | Attn: Randy Morris, Owner | 1000 Elmhurst Rd | Elk Grove Village, IL 60007 | | Sylvia.Panek@whitecap.com | Email / First Class Mail |
| White Cap - Elk Grove Village - 605 | 1000 Elmhurst Rd | Elk Grove Village, Il 60007 | | | | |
| White Cap - Escondido - 382 | White Cap, LP | Attn: Randy Morris, Owner | 505 Corporate Dr | Escondido, CA 92029 | Sal.Bedolla@whitecap.com | Email / First Class Mail |
| White Cap - Escondido - 382 | Attn: Randy Morris, Owner | 505 Corporate Dr | Escondido, CA 92029 | | Sal.Bedolla@whitecap.com | Email / First Class Mail |
| White Cap - Escondido - 382 | 505 Corporate Dr | Escondido, Ca 92029 | | | | |
| White Cap - Eugene - 31 | White Cap, LP | Attn: Randy Morris, Owner | 3395 W First Ave | Eugene, OR 97402 | Sabrina.Scott@whitecap.com | Email / First Class Mail |
| White Cap - Eugene - 31 | Attn: Randy Morris, Owner | 3395 W First Ave | Eugene, OR 97402 | | Sabrina.Scott@whitecap.com | Email / First Class Mail |
| White Cap - Eugene - 31 | 3395 W. First Ave | Eugene, Or 97402 | | | | |
| White Cap - Fairfield - 24 | White Cap, LP | Attn: Randy Morris, Owner | 9330 W Cordelia Rd | Fairfield, CA 94534 | Jeremy.Blake@whitecap.com | Email / First Class Mail |
| White Cap - Fairfield - 24 | Attn: Randy Morris, Owner | 9330 W Cordelia Rd | Fairfield, CA 94534 | | Jeremy.Blake@whitecap.com | Email / First Class Mail |
| White Cap - Fairfield - 24 | 9330 W. Cordelia Rd | Fairfield, Ca 94534 | | | | |
| White Cap - FI02 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 3027 N Davis Hwy | Pensacola, FL 32503-3556 | Lamar.Brown@whitecap.com | Email / First Class Mail |
| White Cap - FI02 | Ram Tool Parcel / Pick - FI02 | Attn: Byron Raulerson, Branch Manager | 3027 North Davis Highway | Pensacola, Fl 32503-3556 | Lamar.Brown@whitecap.com | Email / First Class Mail |
| White Cap - FI02 | Ram Tool Parcel / Pick - FI02 | 3027 North Davis Highway | Pensacola, Fl 32503-3556 | | | |
| White Cap - FI05 | White Cap, LP | Attn: Gordon Lewis, Branch Manager | 5507 E Chelsea St | Tampa, FL 33610-7118 | Payton.Hallmark@whitecap.com | Email / First Class Mail |
| White Cap - FI05 | Ram Tool Pick / Parcel - FI05 | Attn: Gordon Lewis, Branch Manager | 5507 East Chelsea Street | Tampa, FL 33610-7118 | Payton.Hallmark@whitecap.com | Email / First Class Mail |
| White Cap - FI05 | Ram Tool Pick / Parcel - FI05 | 5507 East Chelsea Street | Tampa, Fl 33610-7118 | | | |
| White Cap - FI06 | White Cap, LP | Attn: Destry Roberts, Branch Manager | 7460 Chancellor Dr | Orlando, FL 32809-6214 | raul.hernandez2@whitecap.com | Email / First Class Mail |
| White Cap - FI06 | Ram Tool Pick / Parcel - FI06 | Attn: Destry Roberts, Branch Manager | 7460 Chancellor Drive | Orlando, FL 32809-6214 | raul.hernandez2@whitecap.com | Email / First Class Mail |
| White Cap - FI06 | Ram Tool Pick / Parcel - FI06 | 7460 Chancellor Drive | Orlando, Fl 32809-6214 | | | |
| White Cap - FI07 | | | | | Jason.Carter@whitecap.com | Email |
| White Cap - FI08 | White Cap, LP | Attn: Kyle Weeks, Branch Manager | 3585 Nw 54Th St | Ft Lauderdale, FL 33309-6358 | Chuck.Thompson@whitecap.com | Email / First Class Mail |
| White Cap - FI08 | Ram Tool Pick / Parcel - FI08 | Attn: Kyle Weeks, Branch Manager | 3585 Nw 54Th Street | Ft Lauderdale, FL 33309-6358 | Chuck.Thompson@whitecap.com | Email / First Class Mail |
| White Cap - FI08 | Ram Tool Pick / Parcel - FI08 | 3585 Nw 54th Street | Ft. Lauderdale, Fl 33309-6358 | | | |
| White Cap - FI09 | | | | | Daisy.Rodriguez@whitecap.com | Email |
| White Cap - Fort Collins - 43 | White Cap, LP | Attn: Randy Morris, Owner | 334 S Summit View Dr | Fort Collins, CO 80524 | Mike.Kerber@whitecap.com | Email / First Class Mail |
| White Cap - Fort Collins - 43 | Attn: Randy Morris, Owner | 334 S Summit View Dr | Fort Collins, CO 80524 | | Mike.Kerber@whitecap.com | Email / First Class Mail |
| White Cap - Fort Collins - 43 | 334 S. Summit View Dr | Fort Collins, Co 80524 | | | | |
| White Cap - Fort Myers - 221 | White Cap, LP | Attn: Randy Morris, Owner | 16542 Oriole Rd | Fort Myers, FL 33916 | Jeff.Rueffer@whitecap.com | Email / First Class Mail |
| White Cap - Fort Myers - 221 | Attn: Randy Morris, Owner | 16542 Oriole Rd | Fort Myers, FL 33916 | | Jeff.Rueffer@whitecap.com | Email / First Class Mail |
| White Cap - Fort Myers - 221 | 16542 Oriole Rd | Fort Myers, Fl 33916 | | | | |
| White Cap - Fort Pierce (Cm) - 844 | | | | | Beth.Jackman@whitecap.com | Email |
| White Cap - Fort Pierce Cm) - 844 | | | | | Beth.Jackman@whitecap.com | Email |
| White Cap - Fort Wayne - 153 | White Cap, LP | Attn: Randy Morris, Owner | 3333 Independence Dr | Fort Wayne, IN 46808 | Kelby.Probst@whitecap.com | Email / First Class Mail |
| White Cap - Fort Wayne - 153 | Attn: Randy Morris, Owner | 3333 Independence Dr | Fort Wayne, IN 46808 | | Kelby.Probst@whitecap.com | Email / First Class Mail |
| White Cap - Fort Wayne - 153 | 3333 Independence Dr | Fort Wayne, In 46808 | | | | |
| White Cap - Fort Worth - 710 | White Cap, LP | Attn: Randy Morris, Owner | 2037 E Lancaster Ave | Fort Worth, TX 76103 | Jeremy.Eller@whitecap.com | Email / First Class Mail |
| White Cap - Fort Worth - 710 | Attn: Randy Morris, Owner | 2037 E Lancaster Ave | Fort Worth, TX 76103 | | Jeremy.Eller@whitecap.com | Email / First Class Mail |
| White Cap - Fort Worth - 710 | 2037 E. Lancaster Ave | Fort Worth, Tx 76103 | | | | |
| White Cap - Fresno - 25 | White Cap, LP | Attn: Randy Morris, Owner | 5780 E Shields Ave | Fresno, CA 93727 | Cole.Pierce@whitecap.com | Email / First Class Mail |
| White Cap - Fresno - 25 | Attn: Randy Morris, Owner | 5780 E Shields Ave | Fresno, CA 93727 | | Cole.Pierce@whitecap.com | Email / First Class Mail |
| White Cap - Fresno - 25 | 5780 E. Shields Ave | Fresno, Ca 93727 | | | | |
| White Cap - Frisco - 706 | | | | | Kim.Johnson@whitecap.com | Email |
| White Cap - Ga01 | White Cap, LP | Attn: Steven Towe, Branch Manager | 2439 Mountain Industrial Blvd | Tucker, GA 30084-3811 | Jaja.Davis@whitecap.com | Email / First Class Mail |
| White Cap - Ga01 | Ram Tool Pick / Parcel Ga01 | Attn: Steven Towe, Branch Manager | 2439 Mountain Industrial Blvd | Tucker, GA 30084-3811 | Jaja.Davis@whitecap.com | Email / First Class Mail |
| White Cap - Ga01 | Ram Tool Pick / Parcel Ga01 | 2439 Mountain Industrial Blvd | Tucker, Ga 30084-3811 | | | |
| White Cap - Ga03 | White Cap, LP | Attn: John Kimball, Branch Manager | 205 Telfair Rd | Savannah, GA 31415-1606 | Brian.Thomas@whitecap.com | Email / First Class Mail |
| White Cap - Ga03 | Ram Tool Pick / Parcel - Ga03 | Attn: John Kimball, Branch Manager | 205 Telfair Road | Savannah, GA 31415-1606 | Brian.Thomas@whitecap.com | Email / First Class Mail |
| White Cap - Ga03 | Ram Tool Pick / Parcel - Ga03 | 205 Telfair Road | Savannah, Ga 31415-1606 | | | |
| White Cap - Gainesville - 222 | White Cap, LP | Attn: Randy Morris, Owner | 11416 NW Us Hwy 441 | Gainesville, FL 32653 | Alan.Leatherman@whitecap.com | Email / First Class Mail |
| White Cap - Gainesville - 222 | Attn: Randy Morris, Owner | 11416 NW Us Hwy 441 | Gainesville, FL 32653 | | Alan.Leatherman@whitecap.com | Email / First Class Mail |
| White Cap - Gainesville - 222 | 11416 N.w. Us Hwy 441 | Gainesville, Fl 32653 | | | | |
| White Cap - Gardena Ca - 54 | White Cap, LP | Attn: Randy Morris, Owner | 19130 S Figueroa St | Gardena, CA 90248 | Marques.Jackson@whitecap.com | Email / First Class Mail |
| White Cap - Gardena Ca - 54 | Attn: Randy Morris, Owner | 19130 S Figueroa St | Gardena, CA 90248 | | Marques.Jackson@whitecap.com | Email / First Class Mail |
| White Cap - Gardena Ca - 54 | 19130 S. Figueroa St | Gardena, Ca 90248 | | | | |
| White Cap - Geismar - 241 | White Cap, LP | Attn: Randy Morris, Owner | 5348 Gateway Dr | Geismar, LA 70734 | Michael.Cheramie@whitecap.com | Email / First Class Mail |
| White Cap - Geismar - 241 | Attn: Randy Morris, Owner | 5348 Gateway Dr | Geismar, LA 70734 | | Michael.Cheramie@whitecap.com | Email / First Class Mail |
| White Cap - Geismar - 241 | 5348 Gateway Dr | Geismar, La 70734 | | | | |
| White Cap - Gilbert - 702 | White Cap, LP | Attn: Randy Morris, Owner | 1285 N Mcqueen Rd | Gilbert, AZ 85233 | Misty.McManus@whitecap.com | Email / First Class Mail |
| White Cap - Gilbert - 702 | Attn: Randy Morris, Owner | 1285 N Mcqueen Rd | Gilbert, AZ 85233 | | Misty.McManus@whitecap.com | Email / First Class Mail |
| White Cap - Gilbert - 702 | 1285 N. Mcqueen Rd | Gilbert, Az 85233 | | | | |
| White Cap - Gilberts - 606 | White Cap, LP | Attn: Randy Morris, Owner | 323 Sola Dr | Gilberts, IL 60136 | Anthony.Raimondi@whitecap.com | Email / First Class Mail |
| White Cap - Gilberts - 606 | Attn: Randy Morris, Owner | 323 Sola Dr | Gilberts, IL 60136 | | Anthony.Raimondi@whitecap.com | Email / First Class Mail |
| White Cap - Gilberts - 606 | 323 Sola Dr | Gilberts, Il 60136 | | | | |
| White Cap - Grand Junction - 44 | White Cap, LP | Attn: Randy Morris, Owner | 2382 Leland Ave | Grand Junction, CO 81505 | Philip.Grako@whitecap.com | Email / First Class Mail |
| White Cap - Grand Junction - 44 | Attn: Randy Morris, Owner | 2382 Leland Ave | Grand Junction, CO 81505 | | Philip.Grako@whitecap.com | Email / First Class Mail |
| White Cap - Grand Junction - 44 | 2382 Leland Ave | Grand Junction, Co 81505 | | | | |
| White Cap - Greensboro - 270 | White Cap, LP | Attn: Randy Morris, Owner | 8717 W Market St | Greensboro, NC 27409 | Daniel.Reid@whitecap.com | Email / First Class Mail |
| White Cap - Greensboro - 270 | Attn: Randy Morris, Owner | 8717 W Market St | Greensboro, NC 27409 | | Daniel.Reid@whitecap.com | Email / First Class Mail |
| White Cap - Greensboro - 270 | 8717 W. Market St | Greensboro, Nc 27409 | | | | |
| White Cap - Greenville - 239 | | | | | Mike.Garrett@whitecap.com | Email |
| White Cap - Griffith - 601 | White Cap, LP | Attn: Randy Morris, Owner | 217 S Colfax St | Griffith, IN 46319 | Erric.Stokes@whitecap.com | Email / First Class Mail |
| White Cap - Griffith - 601 | Attn: Randy Morris, Owner | 217 S Colfax St | Griffith, IN 46319 | | Erric.Stokes@whitecap.com | Email / First Class Mail |
| White Cap - Griffith - 601 | 217 S. Colfax St | Griffith, In 46319 | | | | |
| White Cap - Gulfport - 216 | White Cap, LP | Attn: Randy Morris, Owner | 14220 Hwy 49 Bldg B | Gulfport, MS 39503 | Bobbie.Griffin@whitecap.com | Email / First Class Mail |
| White Cap - Gulfport - 216 | Attn: Randy Morris, Owner | 14220 Highway 49 Bldg B | Gulfport, MS 39503 | | Bobbie.Griffin@whitecap.com | Email / First Class Mail |
| White Cap - Gulfport - 216 | 14220 Highway 49 Bldg B | Gulfport, Ms 39503 | | | | |
| White Cap - Hayward - 22 | White Cap, LP | Attn: Randy Morris, Owner | 411 W A St | Hayward, CA 94541 | Jacob.Garcia@whitecap.com | Email / First Class Mail |
| White Cap - Hayward - 22 | Attn: Randy Morris, Owner | 411 W A St | Hayward, CA 94541 | | Jacob.Garcia@whitecap.com | Email / First Class Mail |
| White Cap - Hayward - 22 | 411 W. A St | Hayward, Ca 94541 | | | | |
| White Cap - Hilo - 402 | White Cap, LP | Attn: Randy Morris, Owner | 750 Kalanianaole Ave | Hilo, HI 96720 | Joyce.Taroma@whitecap.com | Email / First Class Mail |
| White Cap - Hilo - 402 | Attn: Randy Morris, Owner | 750 Kalanianaole Ave | Hilo, HI 96720 | | Joyce.Taroma@whitecap.com | Email / First Class Mail |
| White Cap - Hilo - 402 | 750 Kalanianaole Ave | Hilo, Hi 96720 | | | | |
| White Cap - Honolulu - 401 | White Cap, LP | Attn: Randy Morris, Owner | 729 Ahua St | Honolulu, HI 96819 | Ryan.Taylor@whitecap.com | Email / First Class Mail |
| White Cap - Honolulu - 401 | Attn: Randy Morris, Owner | 729 Ahua St | Honolulu, HI 96819 | | Ryan.Taylor@whitecap.com | Email / First Class Mail |
| White Cap - Honolulu - 401 | 729 Ahua St | Honolulu, Hi 96819 | | | | |
| White Cap - Houston (Cm) - 861 | Attn: Randy Morris, Owner | 8210 Mosley Road | Houston, TX 77075 | | Omar.Garcia@whitecap.com | Email / First Class Mail |
| White Cap - Houston (cm) - 861 | 8210 Mosley Road | Houston, Tx 77075 | | | | |
| White Cap - Houston 2 - 58 | White Cap, LP | Attn: Randy Morris, Owner | 4903 W Sam Houston Pkwy Bldg C | Houston, TX 77041 | Eric.Gonzales@whitecap.com | Email / First Class Mail |
| White Cap - Houston 2 - 58 | Attn: Randy Morris, Owner | 4903 W Sam Houston Pkwy Bldg C | Houston, TX 77041 | | Eric.Gonzales@whitecap.com | Email / First Class Mail |
| White Cap - Houston 2 - 58 | 4903 W. Sam Houston Pkwy Bldg C | Houston, Tx 77041 | | | | |
| White Cap - Houston Cm - 861 | White Cap, LP | Attn: Randy Morris, Owner | 8210 Mosley Rd | Houston, TX 77075 | Omar.Garcia@whitecap.com | Email / First Class Mail |
| White Cap - Houston Limo - 719 | White Cap, LP | Attn: Randy Morris, Owner | 2300 Mccarty St | Houston, TX 77029 | Danny.McAtee@whitecap.com | Email / First Class Mail |
| White Cap - Houston Limo - 719 | Attn: Randy Morris, Owner | 2300 Mccarty St | Houston, TX 77029 | | Danny.McAtee@whitecap.com | Email / First Class Mail |
| White Cap - Houston Limo - 719 | 2300 Mccarty St | Houston, Tx 77029 | | | | |
| White Cap - Huntsville (Cm) - 850 | Attn: Randy Morris, Owner | 3288 Wall-Triana Highway | Hundsville, AL 35824 | | Brian.Garner@whitecap.com | Email / First Class Mail |
| White Cap - Huntsville (cm) - 850 | 3288 Wall-triana Highway | Hundsville, Al 35824 | | | | |
| White Cap - Huntsville Cm - 850 | White Cap, LP | Attn: Randy Morris, Owner | 3288 Wall Triana Hwy | Hundsville, AL 35824 | Brian.Garner@whitecap.com | Email / First Class Mail |
| White Cap - Indianapolis - 151 | White Cap, LP | Attn: Randy Morris, Owner | 7130 W Mccarty St | Indianapolis, IN 46241 | Shawn.Hart@whitecap.com | Email / First Class Mail |
| White Cap - Indianapolis - 151 | Attn: Randy Morris, Owner | 7130 W Mccarty St | Indianapolis, IN 46241 | | Shawn.Hart@whitecap.com | Email / First Class Mail |
| White Cap - Indianapolis - 151 | 7130 W. Mccarty St | Indianapolis, In 46241 | | | | |
| White Cap - Indio - 8 | White Cap, LP | Attn: Randy Morris, Owner | 81760 Oleander Ave | Indio, CA 92201 | Nancy.Pimentel@whitecap.com | Email / First Class Mail |
| White Cap - Indio - 8 | Attn: Randy Morris, Owner | 81760 Oleander Ave | Indio, CA 92201 | | Nancy.Pimentel@whitecap.com | Email / First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| White Cap - Indio - 8 | 81760 Oleander Ave | Indio, Ca 92201 | | | | First Class Mail |
| White Cap - Iowa City - 105 | White Cap, LP | Attn: Randy Morris, Owner | 2003 S Gilbert St | Iowa City, IA 52240 | Sandi.Rogers@whitecap.com | Email / First Class Mail |
| White Cap - Iowa City - 105 | Attn: Randy Morris, Owner | 2003 S Gilbert St | Iowa City, IA 52240 | | Sandi.Rogers@whitecap.com | Email / First Class Mail |
| White Cap - Iowa City - 105 | 2003 S. Gilbert St | Iowa City, Ia 52240 | | | | First Class Mail |
| White Cap - Irving - 711 | White Cap, LP | Attn: Randy Morris, Owner | 2215 E Grauwyler Rd | Irving, TX 75061 | Brandon.Norman@whitecap.com | Email / First Class Mail |
| White Cap - Irving - 711 | Attn: Randy Morris, Owner | 2215 E Grauwyler Rd | Irving, TX 75061 | | Brandon.Norman@whitecap.com | Email / First Class Mail |
| White Cap - Irving - 711 | 2215 E. Grauwyler Rd | Irving, Tx 75061 | | | | First Class Mail |
| White Cap - Jackson Cmi (Cmi) - 864 | White Cap, LP | Attn: Randy Morris, Owner | 619 South West St | Jackson, MS 39201 | Mark.Sumrall@whitecap.com | Email / First Class Mail |
| White Cap - Jackson Cmi (cmi) - 864 | 619 South West St. | Jackson, Ms 39201 | | | | First Class Mail |
| White Cap - Jackson Cmi Cmi - 864 | Attn: Randy Morris, Owner | 619 South W St | Jackson, MS 39201 | | Mark.Sumrall@whitecap.com | Email / First Class Mail |
| White Cap - Jacksonville - 234 | White Cap, LP | Attn: Randy Morris, Owner | 5409 100 Broadway Ave | Jacksonville, Fl 32254 | Jefty.Sanchez@whitecap.com | Email / First Class Mail |
| White Cap - Jacksonville - 234 | Attn: Randy Morris, Owner | 5409 100 Broadway Ave | Jacksonville, Fl 32254 | | Jefty.Sanchez@whitecap.com | Email / First Class Mail |
| White Cap - Jacksonville - 234 | 5409 100 Broadway Ave | Jacksonville, Fl 32254 | | | | First Class Mail |
| White Cap - Joliet - 600 | White Cap, LP | Attn: Randy Morris, Owner | 3470 Mound Rd | Joliet, IL 60436 | Anthony.Raimondi@whitecap.com | Email / First Class Mail |
| White Cap - Joliet - 600 | Attn: Randy Morris, Owner | 3470 Mound Rd | Joliet, IL 60436 | | Anthony.Raimondi@whitecap.com | Email / First Class Mail |
| White Cap - Joliet - 600 | 3470 Mound Rd | Joliet, Il 60436 | | | | First Class Mail |
| White Cap - Kahului - 403 | White Cap, LP | Attn: Randy Morris, Owner | 220 Papa Place | Kahului, HI 96732 | Ramon.Mitra@whitecap.com | Email / First Class Mail |
| White Cap - Kahului - 403 | Attn: Randy Morris, Owner | 220 Papa Place | Kahului, HI 96732 | | Ramon.Mitra@whitecap.com | Email / First Class Mail |
| White Cap - Kahului - 403 | 220 Papa Place | Kahului, Hi 96732 | | | | First Class Mail |
| White Cap - Kansas City - 125 | White Cap, LP | Attn: Randy Morris, Owner | 1907 Warren St | Kansas City, MO 64116 | Patrick.Hovey@whitecap.com | Email / First Class Mail |
| White Cap - Kansas City - 125 | Attn: Randy Morris, Owner | 1907 Warren St | Kansas City, MO 64116 | | Patrick.Hovey@whitecap.com | Email / First Class Mail |
| White Cap - Kansas City - 125 | 1907 Warren St | Kansas City, Mo 64116 | | | | First Class Mail |
| White Cap - Katy 782 | White Cap, LP | Attn: Randy Morris, Owner | 644 Choctaw Ln | Katy, TX 77494 | Justin.Bodenburg@whitecap.com | Email / First Class Mail |
| White Cap - Katy 782 | Attn: Randy Morris, Owner | 644 Choctaw Lane | Katy, TX 77494 | | Justin.Bodenburg@whitecap.com | Email / First Class Mail |
| White Cap - Katy 782 | White Cap Katy 782 | 644 Choctaw Lane | Katy, Tx 77494 | | | First Class Mail |
| White Cap - Kent - 30 | White Cap, LP | Attn: Randy Morris, Owner | 7820 South 210Th St Bldg C | Kent, WA 98032 | Steve.Nicaise@whitecap.com | Email / First Class Mail |
| White Cap - Kent - 30 | Attn: Randy Morris, Owner | 7820 South 210Th St Bldg C | Kent, WA 98032 | | Steve.Nicaise@whitecap.com | Email / First Class Mail |
| White Cap - Kent - 30 | 7820 South 210Th St Bldg C | Kent, Wa 98032 | | | | First Class Mail |
| White Cap - Killeen - 704 | White Cap, LP | Attn: Randy Morris, Owner | 1300 W Central Texas Expressway | Killeen, TX 76541 | Terrell.Peach@whitecap.com | Email / First Class Mail |
| White Cap - Killeen - 704 | Attn: Randy Morris, Owner | 1300 W Central Texas Expressway | Killeen, TX 76541 | | Terrell.Peach@whitecap.com | Email / First Class Mail |
| White Cap - Killeen - 704 | 1300 W. Central Texas Expressway | Killeen, Tx 76541 | | | | First Class Mail |
| White Cap - Kona - 404 | White Cap, LP | Attn: Randy Morris, Owner | 74-5598 Luhia St | Kona, HI 96740 | Joyce.Taroma@whitecap.com | Email / First Class Mail |
| White Cap - Kona - 404 | Attn: Randy Morris, Owner | 74-5598 Luhia St | Kona, HI 96740 | | Joyce.Taroma@whitecap.com | Email / First Class Mail |
| White Cap - Kona - 404 | 74-5598 Luhia St | Kona, Hi 96740 | | | | First Class Mail |
| White Cap - La Porte - 717 | White Cap, LP | Attn: Randy Morris, Owner | 1234 Underwood Rd | La Porte, TX 77571 | James.Sakaris@whitecap.com | Email / First Class Mail |
| White Cap - La Porte - 717 | Attn: Randy Morris, Owner | 1234 Underwood Rd | La Porte, TX 77571 | | James.Sakaris@whitecap.com | Email / First Class Mail |
| White Cap - La Porte - 717 | 1234 Underwood Rd | La Porte, Tx 77571 | | | | First Class Mail |
| White Cap - Lafayette - 932 | White Cap, LP | Attn: Randy Morris, Owner | 2606 Cameron St | Lafayette, LA 70506 | Craig.Maldonaldo@whitecap.com | Email / First Class Mail |
| White Cap - Lafayette - 932 | Attn: Randy Morris, Owner | 2606 Cameron St | Lafayette, LA 70506 | | Craig.Maldonaldo@whitecap.com | Email / First Class Mail |
| White Cap - Lafayette - 932 | 2606 Cameron St | Lafayette, La 70506 | | | | First Class Mail |
| White Cap - Lake Charles - 303 | White Cap, LP | Attn: Randy Morris, Owner | 3177 Carbide Dr | Sulphur, LA 70665 | Robert.Boyd@whitecap.com | Email / First Class Mail |
| White Cap - Lake Charles - 303 | Attn: Randy Morris, Owner | 3177 Carbide Dr | Sulphur, LA 70665 | | Robert.Boyd@whitecap.com | Email / First Class Mail |
| White Cap - Lake Charles - 303 | 3177 Carbide Dr | Sulphur, La 70665 | | | | First Class Mail |
| White Cap - Lake Havasu City (Hub) - 834 | White Cap, LP | Attn: Randy Morris, Owner | 1863 Commander Drive | Lake Havasu, AZ 86403 | Miguel.Dominguez@whitecap.com | Email / First Class Mail |
| White Cap - Lake Havasu City (hub) - 834 | 1863 Commander Drive | Lake Havasu, Az 86403 | | | | First Class Mail |
| White Cap - Lake Havasu City Hub - 834 | White Cap, LP | Attn: Randy Morris, Owner | 1863 Commander Dr | Lake Havasu, AZ 86403 | Miguel.Dominguez@whitecap.com | Email / First Class Mail |
| White Cap - Lakeland - 249 | White Cap, LP | Attn: Randy Morris, Owner | 335 N Ingraham Ave | Lakeland, Fl 33801 | Stephanie.Berrios@whitecap.com | Email / First Class Mail |
| White Cap - Lakeland - 249 | Attn: Randy Morris, Owner | 335 N Ingraham Ave | Lakeland, Fl 33801 | | Stephanie.Berrios@whitecap.com | Email / First Class Mail |
| White Cap - Lakeland - 249 | 335 N. Ingraham Ave | Lakeland, Fl 33801 | | | | First Class Mail |
| White Cap - Las Vegas - 11 | White Cap, LP | Attn: Randy Morris, Owner | 3450 W Teco Ave | Las Vegas, NV 89118 | Sal.Santana@whitecap.com | Email / First Class Mail |
| White Cap - Las Vegas - 11 | Attn: Randy Morris, Owner | 3450 W Teco Ave | Las Vegas, NV 89118 | | Sal.Santana@whitecap.com | Email / First Class Mail |
| White Cap - Las Vegas - 11 | 3450 W. Teco Ave | Las Vegas, Nv 89118 | | | | First Class Mail |
| White Cap - Lincoln - 102 | White Cap, LP | Attn: Randy Morris, Owner | 1720 Adams St | Lincoln, NE 68521 | James.Millstead@whitecap.com | Email / First Class Mail |
| White Cap - Lincoln - 102 | Attn: Randy Morris, Owner | 1720 Adams St | Lincoln, NE 68521 | | James.Millstead@whitecap.com | Email / First Class Mail |
| White Cap - Lincoln - 102 | 1720 Adams St | Lincoln, Ne 68521 | | | | First Class Mail |
| White Cap - Livermore - 21 | White Cap, LP | Attn: Randy Morris, Owner | 297 S Vasco Rd | Livermore, CA 94551 | Roger.Schiaffino@whitecap.com | Email / First Class Mail |
| White Cap - Livermore - 21 | Attn: Randy Morris, Owner | 297 S Vasco Rd | Livermore, CA 94551 | | Roger.Schiaffino@whitecap.com | Email / First Class Mail |
| White Cap - Livermore - 21 | 297 S. Vasco Rd | Livermore, Ca 94551 | | | | First Class Mail |
| White Cap - Louisville - 157 | White Cap, LP | Attn: Randy Morris, Owner | 4609 Poplar Level Rd | Louisville, KY 40213 | Erik.Stacey@whitecap.com | Email / First Class Mail |
| White Cap - Louisville - 157 | Attn: Randy Morris, Owner | 4609 Poplar Level Rd | Louisville, KY 40213 | | Erik.Stacey@whitecap.com | Email / First Class Mail |
| White Cap - Louisville - 157 | 4609 Poplar Level Rd | Louisville, Ky 40213 | | | | First Class Mail |
| White Cap - Macon - 242 | White Cap, LP | Attn: Randy Morris, Owner | 2020 Industrial Park Dr | Macon, GA 31216 | Wes.Yarborough@whitecap.com | Email / First Class Mail |
| White Cap - Macon - 242 | Attn: Randy Morris, Owner | 2020 Industrial Park Dr | Macon, GA 31216 | | Wes.Yarborough@whitecap.com | Email / First Class Mail |
| White Cap - Macon - 242 | 2020 Industrial Park Dr | Macon, Ga 31216 | | | | First Class Mail |
| White Cap - Marietta - 203 | | | | | Brandon.Moore@whitecap.com | Email / First Class Mail |
| White Cap - Marina Del Rey - 19 | White Cap, LP | Attn: Randy Morris, Owner | 5400 Mcconnell Ave | Los Angeles, CA 90066 | Nancy.Marquez@whitecap.com | Email / First Class Mail |
| White Cap - Marina Del Rey - 19 | Attn: Randy Morris, Owner | 5400 Mcconnell Ave | Los Angeles, CA 90066 | | Nancy.Marquez@whitecap.com | Email / First Class Mail |
| White Cap - Marina Del Rey - 19 | 5400 Mcconnell Ave | Los Angeles, Ca 90066 | | | | First Class Mail |
| White Cap - Martinez - 244 | White Cap, LP | Attn: Randy Morris, Owner | 3761 Martinez Blvd | Martinez, GA 30907 | Eric.Keeter@whitecap.com | Email / First Class Mail |
| White Cap - Martinez - 244 | Attn: Randy Morris, Owner | 3761 Martinez Blvd | Martinez, GA 30907 | | Eric.Keeter@whitecap.com | Email / First Class Mail |
| White Cap - Martinez - 244 | 3761 Martinez Blvd | Martinez, Ga 30907 | | | | First Class Mail |
| White Cap - Marysville - 62 | | | | | Tyler.Minsih@whitecap.com | Email / First Class Mail |
| White Cap - Melbourne - 233 | White Cap, LP | Attn: Randy Morris, Owner | 600 Distribution Dr | Melbourne, FL 32904 | Mason.Howell@whitecap.com | Email / First Class Mail |
| White Cap - Melbourne - 233 | Attn: Randy Morris, Owner | 600 Distribution Dr | Melbourne, FL 32904 | | Mason.Howell@whitecap.com | Email / First Class Mail |
| White Cap - Melbourne - 233 | 600 Distribution Dr | Melbourne, Fl 32904 | | | | First Class Mail |
| White Cap - Mendota Heights Mn - 127 | White Cap, LP | Attn: Randy Morris, Owner | 1400 Commerce Dr | Mendota Heights, MN 55120 | Raul.Barragan@whitecap.com | Email / First Class Mail |
| White Cap - Mendota Heights Mn - 127 | Attn: Randy Morris, Owner | 1400 Commerce Dr | Mendota Heights, MN 55120 | | Raul.Barragan@whitecap.com | Email / First Class Mail |
| White Cap - Mendota Heights Mn - 127 | 1400 Commerce Dr | Mendota Heights, Mn 55120 | | | | First Class Mail |
| White Cap - Mesquite - 716 | White Cap, LP | Attn: Randy Morris, Owner | 4400 Us Hwy 80 Ste 160 | Mesquite, TX 75149 | Monica.Frederick@whitecap.com | Email / First Class Mail |
| White Cap - Mesquite - 716 | Attn: Randy Morris, Owner | 4400 Us Hwy 80 Suite 160 | Mesquite, TX 75149 | | Monica.Frederick@whitecap.com | Email / First Class Mail |
| White Cap - Mesquite - 716 | 4400 Us Hwy 80 Suite 160 | Mesquite, Tx 75149 | | | | First Class Mail |
| White Cap - Miami - 251 | 10800 N.w. 92nd Terr | Medley, Fl 33178 | | | | First Class Mail |
| White Cap - Miami Gardens - 205 | White Cap, LP | Attn: Randy Morris, Owner | 15675 NW 15 Ave | Miami Gardens, FL 33169 | Angela.Addonisio@whitecap.com | Email / First Class Mail |
| White Cap - Miami Gardens - 205 | Attn: Randy Morris, Owner | 15675 NW 15 Ave | Miami Gardens, FL 33169 | | Angela.Addonisio@whitecap.com | Email / First Class Mail |
| White Cap - Miami Gardens - 205 | 15675 N.w. 15 Ave | Miami Gardens, Fl 33169 | | | | First Class Mail |
| White Cap - Minneapolis - 126 | White Cap, LP | Attn: Randy Morris, Owner | 5205 Hwy 169 N | Plymouth, MN 55442 | Tim.Petersson@whitecap.com | Email / First Class Mail |
| White Cap - Minneapolis - 126 | Attn: Randy Morris, Owner | 5205 Highway 169 N | Plymouth, MN 55442 | | Tim.Peterson@whitecap.com | Email / First Class Mail |
| White Cap - Minneapolis - 126 | 5205 Highway 169 N. | Plymouth, Mn 55442 | | | | First Class Mail |
| White Cap - Mobile (Cmi) - 862 | White Cap, LP | Attn: Randy Morris, Owner | 401 South Royal St | Mobile, AL 36603 | William.Montville@whitecap.com | Email / First Class Mail |
| White Cap - Mobile Cmi - 862 | 401 South Royal St | Mobile, Al 36603 | | | | First Class Mail |
| White Cap - Mobile Cmi - 862 | Attn: Randy Morris, Owner | 401 South Royal St | Mobile, AL 36603 | | William.Montville@whitecap.com | Email / First Class Mail |
| White Cap - Montgomery (Cmi) - 848 | White Cap, LP | Attn: Randy Morris, Owner | 4350 Northern Blvd | Montgomery, AL 36110 | Ryan.Kelley@whitecap.com | Email / First Class Mail |
| White Cap - Montgomery (cmi) - 848 | 4350 Northern Blvd. | Montgomery, Al 36110 | | | | First Class Mail |
| White Cap - Montgomery Cmi - 848 | Attn: Randy Morris, Owner | 4350 Northern Blvd | Montgomery, AL 36110 | | Ryan.Kelley@whitecap.com | Email / First Class Mail |
| White Cap - Myrtle Beach - 271 | White Cap, LP | Attn: Randy Morris, Owner | 269 E Cox Ferry Rd | Conway, SC 29526 | Jonny.Reid@whitecap.com | Email / First Class Mail |
| White Cap - Myrtle Beach - 271 | Attn: Randy Morris, Owner | 269 E Cox Ferry Rd | Conway, SC 29526 | | Jonny.Reid@whitecap.com | Email / First Class Mail |
| White Cap - Myrtle Beach - 271 | 269 E. Cox Ferry Rd | Conway, Sc 29526 | | | | First Class Mail |
| White Cap - N Highlands - 20 | White Cap, LP | Attn: Randy Morris, Owner | 4550 Roseville Rd | North Highlands, CA 95660 | Joey.Chambers@whitecap.com | Email / First Class Mail |
| White Cap - Naples - 250 | White Cap, LP | Attn: Randy Morris, Owner | 3400 Progress Ave | Naples, FL 34104 | Chuck.Bechtold@whitecap.com | Email / First Class Mail |
| White Cap - Naples - 250 | Attn: Randy Morris, Owner | 3400 Progress Ave | Naples, FL 34104 | | Chuck.Bechtold@whitecap.com | Email / First Class Mail |
| White Cap - Naples - 250 | 3400 Progress Ave | Naples, Fl 34104 | | | | First Class Mail |

| Name | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| White Cap - Nashville - 853 | White Cap, LP | Attn: Randy Morris, Owner | 925 Fesslers Ln | Nashville, TN 37210 | Wes.Birkey@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nashville - 853 | Attn: Randy Morris, Owner | 925 Fesslers Lane | Nashville, TN 37210 | | Wes.Birkey@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nashville - 853 | 925 Fesslers Lane | Nashville, TN 37210 | | | | First Class Mail |
| White Cap - National City - 59 | White Cap, LP | Attn: Randy Morris, Owner | 2215 Cleveland Ave | National City, CA 91950 | David.Zavala@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - National City - 59 | Attn: Randy Morris, Owner | 2215 Cleveland Ave | National City, CA 91950 | | David.Zavala@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - National City - 59 | 2215 Cleveland Ave | National City, CA 91950 | | | | First Class Mail |
| White Cap - National City (Hub) - 829 | | | | | Christopher.Byrnes@whitecap.com | Email |
| White Cap - National City Hub - 829 | | | | | Christopher.Byrnes@whitecap.com | Email |
| White Cap - Nc01 | White Cap, LP | Attn: Adam Thomas, Branch Manager | 310 Dalton Ave | Charlotte, NC 28206-3118 | Tony.Sikorski@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nc01 | Ram Tool Pick / Parcel - Nc01 | Attn: Adam Thomas, Branch Manager | 310 Dalton Avenue | Charlotte, NC 28206-3118 | Tony.Sikorski@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nc01 | Ram Tool Pick / Parcel - Nc01 | 310 Dalton Avenue | Charlotte, NC 28206-3118 | | | First Class Mail |
| White Cap - Nc03 | White Cap, LP | Attn: Mac Swink, Branch Manager | 1601 Wolfpack Ln | Raleigh, NC 27609-7524 | DyQuail.Lloyd@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nc03 | Ram Tool Pick / Parcel- Nc03 | Attn: Mac Swink, Branch Manager | 1601 Wolfpack Lane | Raleigh, NC 27609-7524 | DyQuail.Lloyd@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nc03 | Ram Tool Pick / Parcel- Nc03 | 1601 Wolfpack Lane | Raleigh, NC 27609-7524 | | | First Class Mail |
| White Cap - Nc05 | White Cap, LP | Attn: Dustin Hicks, Branch Manager | 3820 U S Hwy 421 N | Wilmington, NC 28401-9024 | Ken.Ostrom@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nc05 | Ram Tool Pick / Parcel - Nc05 | Attn: Dustin Hicks, Branch Manager | 3820 U S Hwy 421 N | Wilmington, NC 28401-9024 | Ken.Ostrom@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nc05 | White Cap, LP | Attn: Kyle Loafman, Dir of Purchasing | 4500 5Th Ave South Building M 4 | Birmingham, AL 35222 | David.Mayer@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nc05 | International Tool | Attn: Kyle Loafman, Dir Of Purchasing | 4500 5Th Ave South Building M 4 | Birmingham, AL 35222 | David.Mayer@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Nc05 | White Cap, LP | Attn: Kyle Loafman, Dir of Purchasing | 64 Darlington Ave | Wilmington, NC 28403-1344 | DAVID.HORTON@RAMTOOL.COM | Email |
| | | | | | | First Class Mail |
| White Cap - Nc05 | Ram Tool Pick / Parcel - Nc05 | 3820 U S Hwy 421 N | Wilmington, Nc 28401-9024 | | | First Class Mail |
| White Cap - Nc05 | International Tool | 4500 5th Ave South Building M 4 | Birmingham, Al 35222 | | | First Class Mail |
| White Cap - New Orleans - 240 | White Cap, LP | Attn: Randy Morris, Owner | 1008 L & A Rd | Metairie, LA 70001 | Chris.Jones@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - New Orleans - 240 | Attn: Randy Morris, Owner | 1008 L And A Rd | Metairie, LA 70001 | | Chris.Jones@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - New Orleans - 240 | 1008 L And A Rd | Metairie, La 70001 | | | | First Class Mail |
| White Cap - No Las Vegas - 38 | White Cap, LP | Attn: Randy Morris, Owner | 4171 Distribution Circle | North Las Vegas, NV 89030 | | First Class Mail |
| White Cap - No Phoenix - 13 | | | | | John.Terrio@whitecap.com | Email |
| White Cap - No Tucson - 53 | White Cap, LP | Attn: Randy Morris, Owner | 3875 N Commerce Dr | Tucson, AZ 85705 | Richard.Smith@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - No. Las Vegas - 38 | Attn: Randy Morris, Owner | 4171 Distribution Circle | North Las Vegas, NV 89030 | | | First Class Mail |
| White Cap - No. Las Vegas - 38 | 4171 Distribution Circle | North Las Vegas, Nv 89030 | | | | First Class Mail |
| White Cap - No. Phoenix - 13 | | | | | John.Terrio@whitecap.com | Email |
| White Cap - No. Tucson - 53 | Attn: Randy Morris, Owner | 3875 N Commerce Dr | Tucson, AZ 85705 | | Richard.Smith@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - No. Tucson - 53 | 3875 N. Commerce Dr | Tucson, Az 85705 | | | | First Class Mail |
| White Cap - North Highlands - 20 | Attn: Randy Morris, Owner | 4550 Roseville Rd | North Highlands, CA 95660 | | Joey.Chambers@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - North Highlands - 20 | 4550 Roseville Rd | North Highlands, Ca 95660 | | | | First Class Mail |
| White Cap - Ogden - 508 | White Cap, LP | Attn: Randy Morris, Owner | 2497 South 1760 W | Ogden, UT 84401 | Tim.Archuleta@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Ogden - 508 | Attn: Randy Morris, Owner | 2497 South 1760 West | Ogden, UT 84401 | | Tim.Archuleta@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Ogden - 508 | 2497 South 1760 West | Ogden, Ut 84401 | | | | First Class Mail |
| White Cap - Omaha - 101 | White Cap, LP | Attn: Randy Morris, Owner | 9950 S 134Th St | Omaha, NE 68138 | Frank.Schmader@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Omaha - 101 | Attn: Randy Morris, Owner | 9950 S 134Th St | Omaha, NE 68138 | | Frank.Schmader@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Omaha - 101 | 9950 S. 134th St | Omaha, Ne 68138 | | | | First Class Mail |
| White Cap - Ontario - 28 | White Cap, LP | Attn: Randy Morris, Owner | 5055 E Airport | Ontario, CA 91761 | John.Warburton@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Ontario - 28 | Attn: Randy Morris, Owner | 5055 E Airport | Ontario, CA 91761 | | John.Warburton@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Ontario - 28 | 5055 E. Airport | Ontario, Ca 91761 | | | | First Class Mail |
| White Cap - Orem - 60 | White Cap, LP | Attn: Randy Morris, Owner | 555 South 1325 W | Orem, UT 84058 | Paul.Hofman@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Orem - 60 | Attn: Randy Morris, Owner | 555 South 1325 West | Orem, UT 84058 | | Paul.Hofman@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Orem - 60 | 555 South 1325 West | Orem, Ut 84058 | | | | First Class Mail |
| White Cap - Orlando - 235 | White Cap, LP | Attn: Randy Morris, Owner | 3671 Old Winter Garden Rd | Orlando, FL 32805 | Steve.Davis@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Orlando - 235 | Attn: Randy Morris, Owner | 3671 Old Winter Garden Rd | Orlando, FL 32805 | | Steve.Davis@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Orlando - 235 | 3671 Old Winter Garden Rd | Orlando, Fl 32805 | | | | First Class Mail |
| White Cap - Orlando (Cmt) - 837 | | | | | Brandon.Bulger@whitecap.com | Email |
| White Cap - Orlando Cmt - 837 | | | | | Brandon.Bulger@whitecap.com | Email |
| White Cap - Panama City - 238 | | | | | Brent.Guidry@whitecap.com | Email |
| White Cap - Paramount - 9 | White Cap, LP | Attn: Randy Morris, Owner | 14080 Orange Ave | Paramount, CA 90723 | Jason.Barger@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Paramount - 9 | Attn: Randy Morris, Owner | 14080 Orange Ave | Paramount, CA 90723 | | Jason.Barger@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Paramount - 9 | 14080 Orange Ave | Paramount, Ca 90723 | | | | First Class Mail |
| White Cap - Pharr Ic - 708 | White Cap, LP | Attn: Randy Morris, Owner | 5411 Athol St | Pharr, TX 78577 | Oscar.Garza@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Pharr Ic - 708 | Attn: Randy Morris, Owner | 5411 Athol St | Pharr, TX 78577 | | Oscar.Garza@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Pharr Ic - 708 | 5411 Athol St | Pharr, Tx 78577 | | | | First Class Mail |
| White Cap - Phoenix - 14 | White Cap, LP | Attn: Randy Morris, Owner | 2432 S 6Th St | Phoenix, AZ 85004 | Mike.Martinez@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Phoenix - 14 | Attn: Randy Morris, Owner | 2432 S 6Th St | Phoenix, AZ 85004 | | Mike.Martinez@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Phoenix - 14 | 2432 S. 6th St | Phoenix, Az 85004 | | | | First Class Mail |
| White Cap - Pinellas - 232 | White Cap, LP | Attn: Randy Morris, Owner | 5220 126Th Ave N | Clearwater, FL 33760 | Cali.Dockerty@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Pinellas - 232 | Attn: Randy Morris, Owner | 5220 126Th Ave N | Clearwater, FL 33760 | | Cali.Dockerty@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Pinellas - 232 | 5220 126th Ave N. | Clearwater, Fl 33760 | | | | First Class Mail |
| White Cap - Pomona (Hub) - 824 | Attn: Randy Morris, Owner | 1480 East Grand Avenue | Pomona, CA 91766 | | Fidel.Ortiz@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Pomona (Hub) - 824 | 1480 East Grand Avenue | Pomona, Ca 91766 | | | | First Class Mail |
| White Cap - Pomona Hub - 824 | White Cap, LP | Attn: Randy Morris, Owner | 1480 E Grand Ave | Pomona, CA 91766 | Fidel.Ortiz@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Pompano Beach - 236 | White Cap, LP | Attn: Randy Morris, Owner | 2007 NW 15Th Ave | Pompano Beach, FL 33069 | Jackie.Meirio@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Pompano Beach - 236 | Attn: Randy Morris, Owner | 2007 NW 15Th Ave | Pompano Beach, FL 33069 | | Jackie.Meirio@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Pompano Beach - 236 | 2007 N.w. 15th Ave | Pompano Beach, Fl 33069 | | | | First Class Mail |
| White Cap - Portland - 32 | White Cap, LP | Attn: Randy Morris, Owner | 920 NE 58Th Ave | Portland, OR 97213 | Lawrence.James@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Portland - 32 | Attn: Randy Morris, Owner | 920 NE 58Th Ave | Portland, OR 97213 | | Lawrence.James@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Portland - 32 | 920 N.e. 58th Ave | Portland, Or 97213 | | | | First Class Mail |
| White Cap - Raleigh - 258 | White Cap, LP | Attn: Randy Morris, Owner | 8909 Midway W Rd | Raleigh, NC 27617 | Andrew.Barnett@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Raleigh - 258 | Attn: Randy Morris, Owner | 8909 Midway West Rd | Raleigh, NC 27617 | | Andrew.Barnett@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Raleigh - 258 | 8909 Midway West Rd | Raleigh, Nc 27617 | | | | First Class Mail |
| White Cap - Raleigh Dc - 218 | White Cap, LP | Attn: Randy Morris, Owner | 1211 Intrepid Ct | Raleigh, NC 27610 | Mark.Blanchard@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Raleigh Dc - 218 | Attn: Randy Morris, Owner | 1211 Intrepid Ct | Raleigh, NC 27610 | | Mark.Blanchard@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Raleigh Dc - 218 | 1211 Intrepid Ct. | Raleigh, Nc 27610 | | | | First Class Mail |
| White Cap - Rancho Cordova - 33 | White Cap, LP | Attn: Randy Morris, Owner | 2421 Mercantile Dr | Rancho Cordova, CA 95742 | Alan.Jang@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Rancho Cordova - 33 | Attn: Randy Morris, Owner | 2421 Mercantile Dr | Rancho Cordova, CA 95742 | | Alan.Jang@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Rancho Cordova - 33 | 2421 Mercantile Dr | Rancho Cordova, Ca 95742 | | | | First Class Mail |
| White Cap - Reno - 40 | White Cap, LP | Attn: Randy Morris, Owner | 1830 E Lincoln Way | Sparks, NV 89434 | Matthew.Laffey@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Reno - 40 | Attn: Randy Morris, Owner | 1830 E Lincoln Way | Sparks, NV 89434 | | Matthew.Laffey@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Reno - 40 | 1830 E. Lincoln Way | Sparks, Nv 89434 | | | | First Class Mail |
| White Cap - Riverside - 4 | White Cap, LP | Attn: Randy Morris, Owner | 4133 Fairgrounds | Riverside, CA 92501 | Camilo.Martinez@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Riverside - 4 | Attn: Randy Morris, Owner | 4133 Fairgrounds | Riverside, CA 92501 | | Camilo.Martinez@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Riverside - 4 | 4133 Fairgrounds | Riverside, Ca 92501 | | | | First Class Mail |
| White Cap - Roseville - 68 | White Cap, LP | Attn: Randy Morris, Owner | 8286 Industrial Ave | Roseville, CA 95678 | Carlos.Musquez@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Roseville - 68 | Attn: Randy Morris, Owner | 8286 Industrial Ave | Roseville, CA 95678 | | Carlos.Musquez@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Roseville - 68 | 8286 Industrial Ave | Roseville, Ca 95678 | | | | First Class Mail |
| White Cap - Saint George - 63 | White Cap, LP | Attn: Randy Morris, Owner | 3884 S River Rd | Saint George, UT 84790 | Juan.Molina@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Saint George - 63 | Attn: Randy Morris, Owner | 3884 S River Rd | Saint George, UT 84790 | | Juan.Molina@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Saint George - 63 | 3884 S. River Rd | Saint George, Ut 84790 | | | | First Class Mail |
| White Cap - Salinas - 27 | White Cap, LP | Attn: Randy Morris, Owner | 1276 Abbott St | Salinas, CA 93901 | Rogelio.Ramos@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Salinas - 27 | Attn: Randy Morris, Owner | 1276 Abbott St | Salinas, CA 93901 | | Rogelio.Ramos@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Salinas - 27 | 1276 Abbott St. | Salinas, Ca 93901 | | | | First Class Mail |
| White Cap - Salt Lake City - 50 | White Cap, LP | Attn: Randy Morris, Owner | 2503 South 300 W | South Salt Lake, UT 84115 | Charles.Valencia@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Salt Lake City - 50 | Attn: Randy Morris, Owner | 2503 South 300 West | South Salt Lake, UT 84115 | | Charles.Valencia@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - Salt Lake City - 50 | 2503 South 300 West | South Salt Lake, Ut 84115 | | | | First Class Mail |
| White Cap - San Antonio - 714 | White Cap, LP | Attn: Randy Morris, Owner | 4235 Millings Rd | San Antonio, TX 78219 | Daniel.Limon@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - San Antonio - 714 | Attn: Randy Morris, Owner | 4235 Millings Rd | San Antonio, TX 78219 | | Daniel.Limon@whitecap.com | Email |
| | | | | | | First Class Mail |
| White Cap - San Antonio - 714 | 4235 Millings Rd | San Antonio, Tx 78219 | | | | First Class Mail |
| White Cap - San Antonio Ic - 709 | White Cap, LP | Attn: Randy Morris, Owner | 10500 Broadway St Ste 200 | San Antonio, TX 78217 | Alex.Alvarez@whitecap.com | Email |
| | | | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**

Service List

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| White Cap - San Antonio Ic - 709 | Attn: Randy Morris, Owner | 10500 Broadway St Ste 200 | San Antonio, TX 78217 | | | Alex.Alvarez@whitecap.com | Email / First Class Mail |
| White Cap - San Antonio Ic - 709 | 10500 Broadway St Ste 200 | Attn: Randy Morris, Owner | San Antonio, Tx 78217 | | | | First Class Mail |
| White Cap - San Bernardino (Hub) - 820 | Attn: Randy Morris, Owner | 379 South I Street | San Bernardino, CA 92410 | | | Baltazar.Mendez@whitecap.com | Email / First Class Mail |
| White Cap - San Bernardino (Hub) - 820 | 379 South I Street | Attn: Randy Morris, Owner | San Bernardino, Ca 92410 | | | | First Class Mail |
| White Cap - San Bernardino Hub - 820 | White Cap, LP | | 379 South I St | San Bernardino, CA 92410 | | Baltazar.Mendez@whitecap.com | Email / First Class Mail |
| White Cap - San Diego - 3 | White Cap, LP | Attn: Randy Morris, Owner | 7560 Convoy Ct | San Diego, CA 92111 | | Tony.Gentry@whitecap.com | Email / First Class Mail |
| White Cap - San Diego - 3 | | 7560 Convoy Ct | San Diego, CA 92111 | | | Tony.Gentry@whitecap.com | Email / First Class Mail |
| White Cap - San Diego - 3 | 7560 Convoy Ct | Attn: Randy Morris, Owner | San Diego, Ca 92111 | | | | First Class Mail |
| White Cap - San Francisco - 17 | White Cap, LP | Attn: Randy Morris, Owner | 200 Jennings St | San Francisco, CA 94124 | | Sarb.Gil@whitecap.com | Email / First Class Mail |
| White Cap - San Francisco - 17 | Attn: Randy Morris, Owner | 200 Jennings St | San Francisco, CA 94124 | | | Sarb.Gil@whitecap.com | Email / First Class Mail |
| White Cap - San Francisco - 17 | 200 Jennings St | Attn: Randy Morris, Owner | San Francisco, Ca 94124 | | | | First Class Mail |
| White Cap - San Jose - 35 | White Cap, LP | Attn: Randy Morris, Owner | 595 Brennan St | San Jose, CA 95131 | | Rajeev.Prasad@whitecap.com | Email / First Class Mail |
| White Cap - San Jose - 35 | Attn: Randy Morris, Owner | 595 Brennan St | San Jose, CA 95131 | | | | Email / First Class Mail |
| White Cap - San Jose - 35 | 595 Brennan St | Attn: Randy Morris, Owner | San Jose, Ca 95131 | | | | First Class Mail |
| White Cap - San Juan Capistrano - 5 | White Cap, LP | Attn: Randy Morris, Owner | 33061 Camino Capistrano | San Juan Capistrano, CA 92675 | | Manuel.Perez@whitecap.com | Email / First Class Mail |
| White Cap - San Juan Capistrano - 5 | Attn: Randy Morris, Owner | 33061 Camino Capistrano | San Juan Capistrano, CA 92675 | | | Manuel.Perez@whitecap.com | Email / First Class Mail |
| White Cap - San Juan Capistrano - 5 | 33061 Camino Capistrano | San Juan Capistrano, Ca 92675 | | | | | First Class Mail |
| White Cap - San Marcos (Hub) - 830 | Attn: Randy Morris, Owner | 804 Rancheros Drive | San Marcos, CA 92069 | | | Kelly.Wilder@whitecap.com | Email / First Class Mail |
| White Cap - San Marcos (Hub) - 830 | 804 Rancheros Drive | Attn: Randy Morris, Owner | San Marcos, Ca 92069 | | | | First Class Mail |
| White Cap - San Marcos Hub - 830 | White Cap, LP | Attn: Randy Morris, Owner | 804 Rancheros Dr | San Marcos, CA 92069 | | Kelly.Wilder@whitecap.com | Email / First Class Mail |
| White Cap - Sanford252 | White Cap, LP | Attn: Randy Morris, Owner | 341 Evangeline Way | Sanford, FL 32771 | | Dennis.Burns@whitecap.com | Email / First Class Mail |
| White Cap - Sanford252 | Attn: Randy Morris, Owner | 341 Evangeline Way | Sanford, FL 32771 | | | Dennis.Burns@whitecap.com | Email / First Class Mail |
| White Cap - Sanford252 | 341 Evangeline Way | Sanford, Fl 32771 | | | | | First Class Mail |
| White Cap - Santa Ana - 1 | White Cap, LP | Attn: Randy Morris, Owner | 1723 S Ritchey St | Santa Ana, CA 92705 | | Jeff.Prouty@whitecap.com | Email / First Class Mail |
| White Cap - Santa Ana - 1 | Attn: Randy Morris, Owner | 1723 S Ritchey St | Santa Ana, CA 92705 | | | Jeff.Prouty@whitecap.com | Email / First Class Mail |
| White Cap - Santa Ana - 1 | 1723 S. Ritchey St | Santa Ana, Ca 92705 | | | | | First Class Mail |
| White Cap - Santa Ana Rdc - 305 | White Cap, LP | Attn: Randy Morris, Owner | 1917-1919 East Occidental | Santa Ana, CA 92705 | | Xavier.Bocanegra@whitecap.com | Email / First Class Mail |
| White Cap - Santa Ana Rdc - 305 | Attn: Randy Morris, Owner | 1917-1919 East Occidental | Santa Ana, CA 92705 | | | Xavier.Bocanegra@whitecap.com | Email / First Class Mail |
| White Cap - Santa Ana Rdc - 305 | 1917-1919 East Occidental | Santa Ana, Ca 92705 | | | | | First Class Mail |
| White Cap - Santa Barbara - 61 | White Cap, LP | Attn: Randy Morris, Owner | 617 Salsipuedes St | Santa Barbara, CA 93103 | | Robert.Cutliff@whitecap.com | Email / First Class Mail |
| White Cap - Santa Barbara - 61 | Attn: Randy Morris, Owner | 617 Salsipuedes St | Santa Barbara, CA 93103 | | | Robert.Cutliff@whitecap.com | Email / First Class Mail |
| White Cap - Santa Barbara - 61 | 617 Salsipuedes St | Santa Barbara, Ca 93103 | | | | | First Class Mail |
| White Cap - Santa Maria - 65 | White Cap, LP | Attn: Randy Morris, Owner | 1646 W Carlotti | Santa Maria, CA 93454 | | Rene.Perez@whitecap.com | Email / First Class Mail |
| White Cap - Santa Maria - 65 | Attn: Randy Morris, Owner | 1646 W Carlotti | Santa Maria, CA 93454 | | | Rene.Perez@whitecap.com | Email / First Class Mail |
| White Cap - Santa Maria - 65 | 1646 W. Carlotti | Santa Maria, Ca 93454 | | | | | First Class Mail |
| White Cap - Santa Rosa - 26 | White Cap, LP | Attn: Randy Morris, Owner | 300 E Todd Rd | Santa Rosa, CA 95407 | | Suk.im@whitecap.com | Email / First Class Mail |
| White Cap - Santa Rosa - 26 | Attn: Randy Morris, Owner | 300 E Todd Rd | Santa Rosa, Ca 95407 | | | Suk.im@whitecap.com | Email / First Class Mail |
| White Cap - Santa Rosa - 26 | 300 E. Todd Rd | Santa Rosa, Ca 95407 | | | | | First Class Mail |
| White Cap - Sarasota - 223 | White Cap, LP | Attn: Randy Morris, Owner | 2525 12Th St Bldg 1 | Sarasota, FL 34237 | | Ed.Keppel@whitecap.com | Email / First Class Mail |
| White Cap - Sarasota - 223 | Attn: Randy Morris, Owner | 2525 12Th St Bldg 1 | Sarasota, FL 34237 | | | Ed.Keppel@whitecap.com | Email / First Class Mail |
| White Cap - Sarasota - 223 | 2525 12th St Bldg 1 | Sarasota, Fl 34237 | | | | | First Class Mail |
| White Cap - Savannah - 243 | White Cap, LP | Attn: Randy Morris, Owner | 118 W side Blvd | Pooler, GA 31322 | | Chris.Cuevas@whitecap.com | Email / First Class Mail |
| White Cap - Savannah - 243 | Attn: Randy Morris, Owner | 118 Westside Blvd | Pooler, GA 31322 | | | Chris.Cuevas@whitecap.com | Email / First Class Mail |
| White Cap - Savannah - 243 | 118 Westside Blvd | Pooler, Ga 31322 | | | | | First Class Mail |
| White Cap - Sc01 | White Cap, LP | Attn: Karl Cone, Branch Manager | 3537 Dorchester Rd | North Charleston, SC 29405-7635 | | Josh.Morgan@whitecap.com | Email / First Class Mail |
| White Cap - Sc01 | Ram Tool Pick / Parcel - Sc01 | Attn: Karl Cone, Branch Manager | 3537 Dorchester Road | North Charleston, SC 29405-7635 | | Josh.Morgan@whitecap.com | Email / First Class Mail |
| White Cap - Sc01 | Ram Tool Pick / Parcel - Sc01 | 3537 Dorchester Road | North Charleston, Sc 29405-7635 | | | | First Class Mail |
| White Cap - Sc02 | White Cap, LP | Attn: Scott Meece, Branch Manager | 1517 South Buncombe Rd | Greer, SC 29651-6636 | | Mike.Garrett@whitecap.com | Email / First Class Mail |
| White Cap - Sc02 | Ram Tool Pick / Parcel - Sc02 | Attn: Scott Meece, Branch Manager | 1517 South Buncombe Road | Greer, SC 29651-6636 | | Mike.Garrett@whitecap.com | Email / First Class Mail |
| White Cap - Sc02 | Ram Tool Pick / Parcel - Sc02 | 1517 South Buncombe Road | Greer, Sc 29651-6636 | | | | First Class Mail |
| White Cap - Sc03 | White Cap, LP | Attn: Eric W. Brook, Branch Manager | 1554 Old Dairy Dr | Columbia, SC 29201-4836 | | Brian.Thomas@whitecap.com | Email / First Class Mail |
| White Cap - Sc03 | Ram Tool Pick / Parcel - Sc03 | Attn: Eric Westbrook, Branch Manager | 1554 Old Dairy Drive | Columbia, SC 29201-4836 | | Brian.Thomas@whitecap.com | Email / First Class Mail |
| White Cap - Sc03 | Ram Tool Pick / Parcel - Sc03 | 1554 Old Dairy Drive | Columbia, Sc 29201-4836 | | | | First Class Mail |
| White Cap - Seattle - 46 | White Cap, LP | Attn: Randy Morris, Owner | 4121 6Th Ave NW | Seattle, WA 98107 | | Mike.Youngquist@whitecap.com | Email / First Class Mail |
| White Cap - Seattle - 46 | Attn: Randy Morris, Owner | 4121 6Th Ave NW | Seattle, WA 98107 | | | Mike.Youngquist@whitecap.com | Email / First Class Mail |
| White Cap - Seattle - 46 | 4121 6th Ave N.w. | Seattle, Wa 98107 | | | | | First Class Mail |
| White Cap - Spokane - 47 | White Cap, LP | Attn: Randy Morris, Owner | 3825 ETrent Ave | Spokane, WA 99202 | | Mike.Dituri@whitecap.com | Email / First Class Mail |
| White Cap - Spokane - 47 | Attn: Randy Morris, Owner | 3825 ETrent Ave | Spokane, WA 99202 | | | Mike.Dituri@whitecap.com | Email / First Class Mail |
| White Cap - Spokane - 47 | 3825 E.trent Ave | Spokane, Wa 99202 | | | | | First Class Mail |
| White Cap - Springdale - 107 | White Cap, LP | Attn: Randy Morris, Owner | 4784 N Thompson St | Springdale | | Casey.Brandenburg@whitecap.com | Email / First Class Mail |
| White Cap - Springdale - 107 | Attn: Randy Morris, Owner | 4784 N Thompson St | Springdale, AR 72764 | | | Casey.Brandenburg@whitecap.com | Email / First Class Mail |
| White Cap - Springdale - 107 | 4784 N. Thompson St | Springdale, Ar 72764 | | | | | First Class Mail |
| White Cap - Springfield Mo - 117 | White Cap, LP | Attn: Randy Morris, Owner | 423 N Belcrest Ave | Springfield, MO 65802 | | John.Perkins@whitecap.com | Email / First Class Mail |
| White Cap - Springfield Mo - 117 | Attn: Randy Morris, Owner | 423 N Belcrest Ave | Springfield, MO 65803 | | | John.Perkins@whitecap.com | Email / First Class Mail |
| White Cap - Springfield Mo - 117 | 423 N Belcrest Ave | Springfield, Mo 65802 | | | | | First Class Mail |
| White Cap - Stockton - 23 | White Cap, LP | Attn: Randy Morris, Owner | 1166 S Wilson Way | Stockton, CA 95205 | | Art.Parco@whitecap.com | Email / First Class Mail |
| White Cap - Stockton - 23 | Attn: Randy Morris, Owner | 1166 S Wilson Way | Stockton, CA 95205 | | | Art.Parco@whitecap.com | Email / First Class Mail |
| White Cap - Stockton - 23 | 1166 S. Wilson Way | Stockton, Ca 95205 | | | | | First Class Mail |
| White Cap - Stockton Dc - 66 | White Cap, LP | Attn: Randy Morris, Owner | 3601 Navone Rd | Stockton, CA 95215 | | Mitchell.Denerson@whitecap.com | Email / First Class Mail |
| White Cap - Stockton Dc - 66 | Attn: Randy Morris, Owner | 3601 Navone Rd | Stockton, CA 95215 | | | Mitchell.Denerson@whitecap.com | Email / First Class Mail |
| White Cap - Stockton Dc - 66 | 3601 Navone Rd | Stockton, Ca 95215 | | | | | First Class Mail |
| White Cap - Sun Valley - 383 | White Cap, LP | Attn: Randy Morris, Owner | 8901 Bradley Ave | Sun Valley, CA 91352 | | Luis.Penche@whitecap.com | Email / First Class Mail |
| White Cap - Sun Valley - 383 | Attn: Randy Morris, Owner | 8901 Bradley Ave | Sun Valley, CA 91352 | | | Luis.Penche@whitecap.com | Email / First Class Mail |
| White Cap - Sun Valley - 383 | 8901 Bradley Ave | Sun Valley, Ca 91352 | | | | | First Class Mail |
| White Cap - Tacoma - 506 | White Cap, LP | Attn: Randy Morris, Owner | 3037 Center St | Tacoma, WA 98409 | | Kaitlin.Nagel@whitecap.com | Email / First Class Mail |
| White Cap - Tacoma - 506 | Attn: Randy Morris, Owner | 3037 Center St | Tacoma, WA 98409 | | | Kaitlin.Nagel@whitecap.com | Email / First Class Mail |
| White Cap - Tacoma - 506 | 3037 Center St | Tacoma, Wa 98409 | | | | | First Class Mail |
| White Cap - Tampa - 237 | White Cap, LP | Attn: Randy Morris, Owner | 8210 Sabal Industrial Blvd | Tampa, FL 33619 | | Kristine.Dreher@whitecap.com | Email / First Class Mail |
| White Cap - Tampa - 237 | Attn: Randy Morris, Owner | 8210 Sabal Industrial Blvd | Tampa, FL 33619 | | | Kristine.Dreher@whitecap.com | Email / First Class Mail |
| White Cap - Tampa - 237 | 8210 Sabal Industrial Blvd | Tampa, Fl 33619 | | | | | First Class Mail |
| White Cap - Tampa (Cmi) - 847 | Attn: Randy Morris, Owner | 608 N 19Th St | Tampa, FL 33605 | | | Aaron.Dreher@whitecap.com | Email / First Class Mail |
| White Cap - Tampa (cmi) - 847 | 608 N. 19th St. | Tampa, Fl 33605 | | | | | First Class Mail |
| White Cap - Tampa Cmi - 847 | White Cap, LP | Attn: Randy Morris, Owner | 608 N 19Th St | Tampa, FL 33605 | | Aaron.Dreher@whitecap.com | Email / First Class Mail |
| White Cap - Temecula - 6 | White Cap, LP | Attn: Randy Morris, Owner | 28065 Diaz Rd | Temecula, CA 92590 | | Brien.Munoz@whitecap.com | Email / First Class Mail |
| White Cap - Temecula - 6 | Attn: Randy Morris, Owner | 28065 Diaz Rd | Temecula, CA 92590 | | | Brien.Munoz@whitecap.com | Email / First Class Mail |
| White Cap - Temecula - 6 | 28065 Diaz Rd | Temecula, Ca 92590 | | | | | First Class Mail |
| White Cap - Tulsa Ok - 120 | White Cap, LP | Attn: Randy Morris, Owner | 5935 S 129Th East Ave | Tulsa, OK 74134 | | Aaron.Patton@whitecap.com | Email / First Class Mail |
| White Cap - Tulsa Ok - 120 | Attn: Randy Morris, Owner | 5935 S 129Th East Ave | Tulsa, OK 74134 | | | Aaron.Patton@whitecap.com | Email / First Class Mail |
| White Cap - Tulsa Ok - 120 | 5935 S 129th East Ave | Tulsa, Ok 74134 | | | | | First Class Mail |
| White Cap - Va01 | White Cap, LP | Attn: Roland Larsen, Branch Manager | 5902 Farrington Ave | Alexandria, VA 22304 | | Giovanni.Cecaratto@whitecap.com | Email / First Class Mail |
| White Cap - Va01 | Ram Tool Pick / Parcel - Va01 | Attn: Roland Larsen, Branch Manager | 5902 Farrington Avenue | Alexandria, VA 22304 | | Giovanni.Cecaratto@whitecap.com | Email / First Class Mail |
| White Cap - Va01 | Ram Tool Pick / Parcel - Va01 | 5902 Farrington Avenue | Alexandria, Va 22304 | | | | First Class Mail |
| White Cap - Va02 | White Cap, LP | Attn: Matt Lambert, Branch Manager | 2800 Ackley Ave | Henrico, VA 23228-2146 | | Luke.Garner@whitecap.com | Email / First Class Mail |
| White Cap - Va02 | Ram Tool Pick / Parcel - Va02 | Attn: Matt Lambert, Branch Manager | 2800 Ackley Avenue | Henrico, VA 23228-2146 | | Luke.Garner@whitecap.com | Email / First Class Mail |
| White Cap - Va02 | Ram Tool Pick / Parcel - Va02 | 2800 Ackley Avenue | Henrico, Va 23228-2146 | | | | First Class Mail |
| White Cap - Va04 | | | | | | Mark.Stevens@whitecap.com | Email |
| White Cap - Valparaiso - 602 | White Cap, LP | Attn: Randy Morris, Owner | 4500 Airport Dr | Valparaiso, IN 46383 | | Edward.Schutte@whitecap.com | Email / First Class Mail |
| White Cap - Valparaiso - 602 | Attn: Randy Morris, Owner | 4500 Airport Dr | Valparaiso, IN 46383 | | | Edward.Schutte@whitecap.com | Email / First Class Mail |
| White Cap - Valparaiso - 602 | 4500 Airport Dr | Valparaiso, In 46383 | | | | | First Class Mail |
| White Cap - Ventura - 7 | White Cap, LP | Attn: Randy Morris, Owner | 6086 Nicolle St | Ventura, CA 93003 | | Victor.Magana@whitecap.com | Email / First Class Mail |
| White Cap - Ventura - 7 | Attn: Randy Morris, Owner | 6086 Nicolle St | Ventura, CA 93003 | | | Victor.Magana@whitecap.com | Email / First Class Mail |

True Value Company, LLC, et al. (Case No. 24-12337)

**Exhibit A**

**Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| White Cap - Ventura - 7 | 6086 Nicolle St | Ventura, Ca 93003 | | | First Class Mail |
| White Cap - Ventura (Hub) - 833 | Attn: Randy Morris, Owner | 1397 Walter Street | Ventura, CA 93003 | Guillermo.Acosta@whitecap.com | Email / First Class Mail |
| White Cap - Ventura (Hub) - 833 | 1397 Walter Street | Ventura, Ca 93003 | | | First Class Mail |
| White Cap - Ventura Hub - 833 | White Cap, LP | Attn: Randy Morris, Owner | 1397 Walter St | Ventura, CA 93003 | Guillermo.Acosta@whitecap.com | Email / First Class Mail |
| White Cap - Venus - 735 | White Cap, LP | Attn: Randy Morris, Owner | 6840 Fm 157 | Venus, TX 76084 | Scott.Smith@whitecap.com | Email / First Class Mail |
| White Cap - Venus - 735 | Attn: Randy Morris, Owner | 6840 Fm 157 | Venus, TX 76084 | Scott.Smith@whitecap.com | Email / First Class Mail |
| White Cap - Venus - 735 | 6840 Fm 157 | Venus, Tx 76084 | | | First Class Mail |
| White Cap - W Palm - 955 | White Cap, LP | Attn: Randy Morris, Owner | 832 Pike Rd | West Palm Beach, FL 33411 | Elroy.Horton@whitecap.com | Email / First Class Mail |
| White Cap - W Phoenix - 12 | | | | Darin.Otto@whitecap.com | Email |
| White Cap - West Palm - 955 | Attn: Randy Morris, Owner | 832 Pike Rd | West Palm Beach, FL 33411 | Elroy.Horton@whitecap.com | Email / First Class Mail |
| White Cap - West Palm - 955 | 832 Pike Rd | West Palm Beach, Fl 33411 | | | First Class Mail |
| White Cap - West Phoenix - 12 | | | | Darin.Otto@whitecap.com | Email / First Class Mail |
| White Cap - Wilmington - 220 | White Cap, LP | Attn: Randy Morris, Owner | 6744 Netherlands Dr | Wilmington, NC 28405 | Debra.Greene@whitecap.com | Email / First Class Mail |
| White Cap - Wilmington - 220 | Attn: Randy Morris, Owner | 6744 Netherlands Dr | Wilmington, NC 28405 | Debra.Greene@whitecap.com | Email / First Class Mail |
| White Cap - Wilmington - 220 | 6744 Netherlands Dr | Wilmington, NC 28405 | | | First Class Mail |
| White Cap 7 322 | White Cap, LP | Attn: Jerry Masters, Owner | 8310 Maltby Rd | Woodinville, WA 98072 | Zach.Taylor@whitecap.com | Email / First Class Mail |
| White Cap 7 322 | 8310 Maltby Road | Woodinville, Wa 98072 | | | First Class Mail |
| White Cap 274 | White Cap, LP | Attn: Jeff Johns, Branch Manager | 7585 Freedom Ave Nw | Canton, OH 44720 | Dustin.Hughes@whitecap.com | Email / First Class Mail |
| White Cap 274 | Attn: Jeff Johns, Branch Manager | 7585 Freedom Ave Nw | Canton, OH 44720 | Dustin.Hughes@whitecap.com | Email / First Class Mail |
| White Cap 274 | 7585 Freedom Ave. Nw | Canton, OH 44720 | | | First Class Mail |
| White Cap 317 | White Cap, LP | Attn: Chad Kiosk, Owner | 465 E Locust St | Dallastown, PA 17313 | Spike.Wilson@whitecap.com | Email / First Class Mail |
| White Cap 317 | Attn: Chad Kiosk, Owner | 465 E Locust St | Dallastown, PA 17313 | Spike.Wilson@whitecap.com | Email / First Class Mail |
| White Cap 317 | 465 E Locust St | Dallastown, Pa 17313 | | | First Class Mail |
| White Cap 318 | White Cap, LP | Attn: Chad Kohler | 1490 Ritner Hwy | Carlisle, PA 17013 | Bob.Lloyd@whitecap.com | Email / First Class Mail |
| White Cap 318 | Attn: Chad Kohler | 1490 Ritner Hwy | Carlisle, PA 17013 | Bob.Lloyd@whitecap.com | Email / First Class Mail |
| White Cap 318 | 1490 Ritner Hwy | Carlisle, Pa 17013 | | | First Class Mail |
| White Cap 333 | White Cap, LP | Attn: Jeff Malatack, Owner | 1526 Grundy Ln | Bristol, PA 19007 | Larry.Conway@whitecap.com | Email / First Class Mail |
| White Cap 333 | Attn: Jeff Malatack, Owner | 1526 Grundy Lane | Bristol, PA 19007 | Larry.Conway@whitecap.com | Email / First Class Mail |
| White Cap 333 | 1526 Grundy Lane | Bristol, PA 19007 | | | First Class Mail |
| White Cap 334 | White Cap, LP | Attn: Jeff Malatack, Owner | 2800 Grays Ferry Ave | Philadelphia, PA 19146 | Kevin.Clinton@whitecap.com | Email / First Class Mail |
| White Cap 334 | Attn: Jeff Malatack, Owner | 2800 Grays Ferry Ave | Philadelphia, PA 19146 | Kevin.Clinton@whitecap.com | Email / First Class Mail |
| White Cap 334 | 2800 Grays Ferry Ave | Philadelphia, Pa 19146 | | | First Class Mail |
| White Cap 335 | | | | Kenneth.Peslin@whitecap.com | Email |
| White Cap 356 | White Cap, LP | Attn: Anthony Bunting, Branch Manager | 3698 Rennie School Rd | Traverse City, MI 49685 | Michael.Giganti@whitecap.com | Email / First Class Mail |
| White Cap 356 | Attn: Anthony Bunting, Branch Manager | 3698 Rennie School Rd | Traverse City, MI 49685 | Michael.Giganti@whitecap.com | Email / First Class Mail |
| White Cap 356 | 3698 Rennie School Rd | Traverse City, Mi 49685 | | | First Class Mail |
| White Cap 440 | White Cap, LP | Attn: Jill Gamboa, Owner | 10802 N Stemmons Fwy | Dallas, TX 75220 | Harvey.Bass@whitecap.com | Email / First Class Mail |
| White Cap 440 | Attn: Jill Gamboa, Owner | 10802 N Stemmons Fwy | Dallas, TX 75220 | Harvey.Bass@whitecap.com | Email / First Class Mail |
| White Cap 440 | 10802 N Stemmons Fwy | Dallas, Tx 75220 | | | First Class Mail |
| White Cap 441 | White Cap, LP | Attn: Jill Gamboa, Owner | 3101 Industrial Terrace Ste 101 | Austin, TX 78758 | Harvey.Bass@whitecap.com | Email / First Class Mail |
| White Cap 441 | Attn: Jill Gamboa, Owner | 3101 Industrial Terrace Ste 101 | Austin, TX 78718 | Harvey.Bass@whitecap.com | Email / First Class Mail |
| White Cap 441 | 3101 Industrial Terrace Ste 101 | Austin, Tx 78758 | | | First Class Mail |
| White Cap 442 | | | | Pete.Garcia@whitecap.com | Email |
| White Cap 443 | | | | Donnie.Keener@whitecap.com | Email |
| White Cap 444 | White Cap, LP | Attn: Jill Gamboa, Owner | 3220 South Thomas Rd | Oklahoma City, OK 73179 | Danny.McElyea@whitecap.com | Email / First Class Mail |
| White Cap 444 | Attn: Jill Gamboa, Owner | 3220 South Thomas Road | Oklahoma City, OK 73179 | Danny.McElyea@whitecap.com | Email / First Class Mail |
| White Cap 444 | 3220 South Thomas Road | Oklahoma City, Ok 73179 | | | First Class Mail |
| White Cap 445 | White Cap, LP | Attn: Sabrina Sekhon, Owner | 250 Edison Way | Reno, NV 89502 | Victor.Caballero@whitecap.com | Email / First Class Mail |
| White Cap 445 | Attn: Sabrina Sekhon, Owner | 250 Edison Way | Reno, NV 89502 | Victor.Caballero@whitecap.com | Email / First Class Mail |
| White Cap 445 | 250 Edison Way | Reno, Nv 89502 | | | First Class Mail |
| White Cap 446 | White Cap, LP | Attn: Joel Robinson, Owner | 43300 W Seven Mile Rd | Northville, MI 48167 | Michelle.Anderson@whitecap.com | Email / First Class Mail |
| White Cap 446 | Attn: Joel Robinson, Owner | 43300 W Seven Mile Rd | Northville, MI 48167 | Michelle.Anderson@whitecap.com | Email / First Class Mail |
| White Cap 446 | 43300 W Seven Mile Rd. | Northville, MI 48167 | | | First Class Mail |
| White Cap 550 | White Cap, LP | Attn: Parke Smith, Branch Manager | 4024 3Rd Ave South | Birmingham, AL 35222-1917 | Joseph.Stewart@whitecap.com | Email / First Class Mail |
| White Cap 550 | Ram Tool & Supply - A001 | Attn: Parke Smith, Branch Manager | 4024 3Rd Avenue South | Birmingham, AL 35222-1917 | Joseph.Stewart@whitecap.com | Email / First Class Mail |
| White Cap 550 | Ram Tool & Supply - A001 | 4024 3rd Avenue South | Birmingham, Al 35222-1917 | | | First Class Mail |
| White Cap 551 | White Cap, LP | Attn: Andrew Kopecky, Branch Manager | 110 Jetplex Circle | Madison, AL 35758-8960 | James.Jackson@whitecap.com | Email / First Class Mail |
| White Cap 551 | Ram Tool & Supply - A002 | Attn: Andrew Kopecky, Branch Manager | 110 Jetplex Circle | Madison, AL 35758-8960 | James.Jackson@whitecap.com | Email / First Class Mail |
| White Cap 551 | Ram Tool & Supply - A002 | 110 Jetplex Circle | Madison, Al 35758-8960 | | | First Class Mail |
| White Cap 552 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 1944 South Bld St | Mobile, AL 36615-1302 | William.Montville@whitecap.com | Email / First Class Mail |
| White Cap 552 | White Cap A003 | Attn: Byron Raulerson, Branch Manager | 1944 South Broad Street | Mobile, AL 36615-1302 | William.Montville@whitecap.com | Email / First Class Mail |
| White Cap 552 | White Cap A003 | 1944 South Broad Street | Mobile, Al 36615-1302 | | | First Class Mail |
| White Cap 554 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 3027 N Davis Hwy | Pensacola, FL 32503-3556 | Lamar.Brown@whitecap.com | Email / First Class Mail |
| White Cap 554 | Ram Tool & Supply - FI02 | Attn: Byron Raulerson, Branch Manager | 3027 North Davis Highway | Pensacola, FL 32503-3556 | Lamar.Brown@whitecap.com | Email / First Class Mail |
| White Cap 554 | Ram Tool & Supply - FI02 | 3027 North Davis Highway | Pensacola, Fl 32503-3556 | | | First Class Mail |
| White Cap 555 | White Cap, LP | Attn: Gordon Lewis, Branch Manager | 5507 E Chelsea St | Tampa, FL 33610-7118 | Payton.Hallmark@whitecap.com | Email / First Class Mail |
| White Cap 555 | Ram Tool & Supply - FI05 | Attn: Gordon Lewis, Branch Manager | 5507 East Chelsea Street | Tampa, FL 33610-7118 | Payton.Hallmark@whitecap.com | Email / First Class Mail |
| White Cap 555 | Ram Tool & Supply - FI05 | 5507 East Chelsea Street | Tampa, Fl 33610-7118 | | | First Class Mail |
| White Cap 556 | White Cap, LP | Attn: Destry Roberts, Branch Manager | 7460 Chancellor Dr | Orlando, FL 32809-6214 | raul.hernandez2@whitecap.com | Email / First Class Mail |
| White Cap 556 | Ram Tool & Supply - FI06 | Attn: Destry Roberts, Branch Manager | 7460 Chancellor Drive | Orlando, FL 32809-6214 | raul.hernandez2@whitecap.com | Email / First Class Mail |
| White Cap 556 | Ram Tool & Supply - FI06 | 7460 Chancellor Drive | Orlando, Fl 32809-6214 | | | First Class Mail |
| White Cap 557 | | | | Jason.Carter@whitecap.com | Email |
| White Cap 558 | White Cap, LP | Attn: Kyle Weeks, Branch Manager | 3585 Nw 54Th St | Ft Lauderdale, FL 33309-6358 | Chuck.Thompson@whitecap.com | Email / First Class Mail |
| White Cap 558 | Ram Tool & Supply - FI08 | Attn: Kyle Weeks, Branch Manager | 3585 Nw 54Th Street | Ft Lauderdale, FL 33309-6358 | Chuck.Thompson@whitecap.com | Email / First Class Mail |
| White Cap 558 | Ram Tool & Supply - FI08 | 3585 Nw 54th Street | Ft. Lauderdale, Fl 33309-6358 | | | First Class Mail |
| White Cap 559 | | | | Daisy.Rodriguez@whitecap.com | Email |
| White Cap 560 | White Cap, LP | Attn: Jeff Hicks, Cfo | 2439 Mountain Industrial Blvd | Tucker, GA 30084-3811 | Jaja.Davis@whitecap.com | Email / First Class Mail |
| White Cap 560 | Ram Tool & Supply Co Ga01 | Attn: Jeff Hicks, Cfo | 2439 Mountain Industrial Blvd | Tucker, GA 30084-3811 | Jaja.Davis@whitecap.com | Email / First Class Mail |
| White Cap 560 | Ram Tool & Supply Co. Ga01 | 2439 Mountain Industrial Blvd | Tucker, Ga 30084-3811 | | | First Class Mail |
| White Cap 561 | White Cap, LP | Attn: John Kimball, Branch Manager | 205 Telfair Rd | Savannah, GA 31415-1606 | Brian.Thomas@whitecap.com | Email / First Class Mail |
| White Cap 561 | Ram Tool & Supply - Ga03 | Attn: John Kimball, Branch Manager | 205 Telfair Road | Savannah, GA 31415-1606 | Brian.Thomas@whitecap.com | Email / First Class Mail |
| White Cap 561 | Ram Tool & Supply - Ga03 | 205 Telfair Road | Savannah, Ga 31415-1606 | | | First Class Mail |
| White Cap 568 | White Cap, LP | Attn: Adam Thomas, Branch Manager | 310 Dalton Ave | Charlotte, NC 28206-3118 | Tony.Sikorski@whitecap.com | Email / First Class Mail |
| White Cap 568 | Ram Tool & Supply - Nc01 | Attn: Adam Thomas, Branch Manager | 310 Dalton Avenue | Charlotte, NC 28206-3118 | Tony.Sikorski@whitecap.com | Email / First Class Mail |
| White Cap 568 | Ram Tool & Supply - Nc01 | 310 Dalton Avenue | Charlotte, Nc 28206-3118 | | | First Class Mail |
| White Cap 570 | White Cap, LP | Attn: Mac Swink, Branch Manager | 1601 Wolfpack Ln | Raleigh, NC 27609-7524 | DyQuail.Lloyd@whitecap.com | Email / First Class Mail |
| White Cap 570 | Ram Tool & Supply - Nc03 | Attn: Mac Swink, Branch Manager | 1601 Wolfpack Lane | Raleigh, NC 27609-7524 | DyQuail.Lloyd@whitecap.com | Email / First Class Mail |
| White Cap 570 | Ram Tool & Supply - Nc03 | 1601 Wolfpack Lane | Raleigh, Nc 27609-7524 | | | First Class Mail |
| White Cap 571 | White Cap, LP | Attn: Dustin Hicks, Branch Manager | 3820 U S Hwy 421 N | Wilmington, NC 28401-9024 | Ken.Ostrom@whitecap.com | Email / First Class Mail |
| White Cap 571 | Ram Tool & Supply - Nc05 | Attn: Dustin Hicks, Branch Manager | 3820 U S Hwy 421 N | Wilmington, NC 28401-9024 | Ken.Ostrom@whitecap.com | Email / First Class Mail |
| White Cap 571 | Ram Tool & Supply - Nc05 | 3820 U S Hwy 421 N | Wilmington, Nc 28401-9024 | | | First Class Mail |
| White Cap 575 | White Cap, LP | Attn: Karl Cone, Branch Manager | 3537 Dorchester Rd | North Charleston, SC 29405-7635 | Josh.Morgan@whitecap.com | Email / First Class Mail |
| White Cap 575 | Ram Tool & Supply - Sc01 | Attn: Karl Cone, Branch Manager | 3537 Dorchester Road | North Charleston, SC 29405-7635 | Josh.Morgan@whitecap.com | Email / First Class Mail |
| White Cap 575 | Ram Tool & Supply - Sc01 | 3537 Dorchester Road | North Charleston, Sc 29405-7635 | | | First Class Mail |
| White Cap 576 | White Cap, LP | Attn: Scott Meece, Branch Manager | 1517 South Buncombe Rd | Greer, SC 29651-6636 | Mike.Garrett@whitecap.com | Email / First Class Mail |
| White Cap 576 | Ram Tool & Supply - Sc02 | Attn: Scott Meece, Branch Manager | 1517 South Buncombe Road | Greer, SC 29651-6636 | Mike.Garrett@whitecap.com | Email / First Class Mail |
| White Cap 576 | Ram Tool & Supply - Sc02 | 1517 South Buncombe Road | Greer, Sc 29651-6636 | | | First Class Mail |
| White Cap 577 | White Cap, LP | Attn: Eric W Westbrook, Branch Manager | 1554 Old Dairy Dr | Columbia, SC 29201-4836 | Brian.Thomas@whitecap.com | Email / First Class Mail |
| White Cap 577 | Ram Tool & Supply - Sc03 | Attn: Eric Westbrook, Branch Manager | 1554 Old Dairy Drive | Columbia, SC 29201-4836 | Brian.Thomas@whitecap.com | Email / First Class Mail |
| White Cap 577 | Ram Tool & Supply - Sc03 | 1554 Old Dairy Drive | Columbia, Sc 29201-4836 | | | First Class Mail |
| White Cap 588 | White Cap, LP | Attn: Roland Larsen, Branch Manager | 5902 Farrington Ave | Alexandria, VA 22304 | Giovanni.Cesaratto@whitecap.com | Email / First Class Mail |
| White Cap 588 | White Cap Va01 | Attn: Roland Larsen, Branch Manager | 5902 Farrington Avenue | Alexandria, VA 22304 | Giovanni.Cesaratto@whitecap.com | Email / First Class Mail |
| White Cap 588 | White Cap Va01 | 5902 Farrington Avenue | Alexandria, Va 22304 | | | First Class Mail |
| White Cap 589 | White Cap, LP | Attn: Matt Lambert, Branch Manager | 2800 Ackley Ave | Henrico, VA 23228-2146 | Luke.Garner@whitecap.com | Email / First Class Mail |

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| White Cap 589 | Ram Tool & Supply - Va02 | Attn: Matt Lambert, Branch Manager | 2800 Ackley Avenue | Henrico, VA 23228-2146 | | Luke.Garner@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 589 | Ram Tool & Supply - Va02 | 2800 Ackley Avenue | Henrico, Va 23228-2146 | | | | First Class Mail |
| White Cap 591 | | | | | | Mark.Stevens@whitecap.com | Email |
| White Cap 660 | White Cap, LP | Attn: Bryan Benefield, Owner | 2350 Park Ave | Chico, CA 95928 | | Casey.Evanoff@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 660 | Attn: Bryan Benefield, Owner | 2350 Park Ave | Chico, CA 95928 | | | | Email |
| | | | | | | Casey.Evanoff@whitecap.com | First Class Mail |
| White Cap 660 | 2350 Park Ave. | Chico, Ca 95928 | | | | | First Class Mail |
| White Cap 662 | White Cap, LP | Attn: Jennifer Shaw, Owner | 10054 Mills Station Rd 100 | Sacramento, CA 95827 | | Richard.Munson@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 662 | Attn: Jennifer Shaw, Owner | 10054 Mills Station Rd 100 | Sacramento, CA 95827 | | | Richard.Munson@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 662 | 10054 Mills Station Rd 100 | Sacramento, Ca 95827 | | | | | First Class Mail |
| White Cap 696 | White Cap, LP | Attn: Bryan Benefield, Buyer | 4231 W 1St St | Duluth, MN 55807-2761 | | Nate.Hooper@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 696 | Attn: Bryan Benefield, Buyer | 4231 W 1St Street | Duluth, MN 55807-2761 | | | Nate.Hooper@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 696 | 4231 W 1st Street | Duluth, MN 55807-2761 | | | | | First Class Mail |
| White Cap 733 | White Cap, LP | Attn: Jennifer Shaw, Owner | 2900 Mead Ave | Santa Clara, CA 95051 | | Daniel.Ybarra@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 733 | Attn: Jennifer Shaw, Owner | 2900 Mead Ave | Santa Clara, CA 95051 | | | Daniel.Ybarra@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 733 | 2900 Mead Ave | Santa Clara, Ca 95051 | | | | | First Class Mail |
| White Cap 779 | White Cap, LP | Attn: Bill Browner, Owner | 350 Curry Hollow Road | Pittsburgh, PA 15236 | | Joseph.Studeny@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 779 | Attn: Bill Browner, Owner | 350 Curry Hollow Road | Pittsburgh, PA 15236 | | | Joseph.Studeny@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 779 | 350 Curry Hollow Road | Pittsburgh, Pa 15236 | | | | | First Class Mail |
| White Cap 781 | White Cap, LP | Attn: Jennifer Shaw, Owner | 60 Austin Blvd | Commack, NY 11725 | | Leroy.Duverney@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 781 | Attn: Jennifer Shaw, Owner | 60 Austin Blvd | Commack, NY 11725 | | | Leroy.Duverney@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 781 | 60 Austin Blvd. | Commack, Ny 11725 | | | | | First Class Mail |
| White Cap 784 | White Cap, LP | Attn: Larry Rafnson, Owner | 3201 Roosevelt Ave | Indianapolis, IN 46218 | | Rob.Pruitt@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 784 | Attn: Larry Rafnson, Owner | 3201 Roosevelt Ave | Indianapolis, IN 46218 | | | Rob.Pruitt@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 784 | 3201 Roosevelt Ave | Indianapolis, IN 46218 | | | | | First Class Mail |
| White Cap 788 | White Cap, LP | Attn: Randy Morris, Owner | 1700 St Louis Rd | Collinsville, IL 62234 | | Garrett.Maun@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 788 | Attn: Randy Morris, Owner | 1700 St Louis Rd | Collinsville, IL 62234 | | | Garrett.Maun@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 788 | 1700 St Louis Rd | Collinsville, Il 62234 | | | | | First Class Mail |
| White Cap 797 | White Cap, LP | Attn: Pat Murchison, Branch Manager | 1490 Ritner Hwy | Carlisle, PA 17013 | | Raywain.Traverso@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 797 | Attn: Pat Murchison, Branch Manager | 1490 Ritner Hwy | Carlisle, PA 17013 | | | Raywain.Traverso@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 797 | 1490 Ritner Hwy | Carlisle, Pa 17013 | | | | | First Class Mail |
| White Cap 935 | White Cap, LP | Attn: Jeff Johns, Branch Manager | 12039 E Pine St | Tulsa, OK 74116 | | Tim.Barcelona@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 935 | Attn: Jeff Johns, Branch Manager | 12039 E Pine St | Tulsa, OK 74116 | | | Tim.Barcelona@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap 935 | 12039 E Pine St. | Tulsa, Ok 74116 | | | | | First Class Mail |
| White Cap Albany (Ahh) - 513 | Attn: Jennifer Shaw, Owner | 17 Commercial Ave | Albany, NY 12205 | | | Chris.Stever@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Albany (ahh) - 513 | 17 Commercial Ave | Albany, Ny 12205 | | | | | First Class Mail |
| White Cap Albany Ahh - 513 | White Cap, LP | Attn: Jennifer Shaw, Owner | 17 Commercial Ave | Albany, NY 12205 | | Chris.Stever@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Ardsley (Ahh) - 141 | Attn: Jennifer Shaw, Owner | 425 Sawmill River Rd | Ardsley, NY 10502 | | | Anthony.Grant@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Ardsley (ahh) - 141 | Ardsley (ahh) - 141 | 425 Sawmill River Rd | Ardsley, Ny 10502 | | | | First Class Mail |
| White Cap Ardsley Ahh - 141 | White Cap, LP | Attn: Jennifer Shaw, Owner | 425 Sawmill River Rd | Ardsley, NY 10502 | | Anthony.Grant@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Auburn (Ahh) - 130 | Attn: Jennifer Shaw, Owner | 275 Washington St | Auburn, MA 01501 | | | Ryan.Bacigalupo@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Auburn (ahh) - 130 | 275 Washington St | Auburn, Ma 01501 | | | | | First Class Mail |
| White Cap Auburn Ahh - 130 | White Cap, LP | Attn: Jennifer Shaw, Owner | 275 Washington St | Auburn, MA 01501 | | Ryan.Bacigalupo@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Augusta (Ahh) - 167 | Attn: Jennifer Shaw, Owner | 23 Leighton Rd | Augusta, ME 04330 | | | Nick.Shorey@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Augusta (ahh) - 167 | 23 Leighton Rd | Augusta, Me 04330 | | | | | First Class Mail |
| White Cap Augusta Ahh - 167 | White Cap, LP | Attn: Jennifer Shaw, Owner | 23 Leighton Rd | Augusta, ME 04330 | | Nick.Shorey@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Baltimore - 211 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1006 Middle River Rd A | Baltimore Middle River, MD 21220 | | Kevin.Burno@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Baltimore - 211 | Attn: Jennifer Shaw, Owner | 1006 Middle River Rd A | Baltimore (Middle River), MD 21220 | | | Kevin.Burno@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Baltimore - 211 | 1006 Middle River Rd A | Baltimore (middle River), Md 21220 | | | | | First Class Mail |
| White Cap Baltimore (kcp) - 189 | Attn: Jennifer Shaw, Owner | 2960 Washington Blvd | Baltimore, MD 21230 | | | Frank.Napagal@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Baltimore (kcp) - 189 | 2960 Washington Blvd | Baltimore, Md 21230 | | | | | First Class Mail |
| White Cap Baltimore Kcp - 189 | White Cap, LP | Attn: Jennifer Shaw, Owner | 2960 Washington Blvd | Baltimore, MD 21230 | | Frank.Napagal@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Bangor (AHH) - 166 | Attn: Jennifer Shaw, Owner | 284 Perry Rd | Bangor, ME 04401 | | | Thomas.Elliott@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Bangor (ahh) - 166 | 284 Perry Rd | Bangor, Me 04401 | | | | | First Class Mail |
| White Cap Bangor Ahh - 166 | White Cap, LP | Attn: Jennifer Shaw, Owner | 284 Perry Rd | Bangor, ME 04401 | | Thomas.Elliott@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Beltsville (Kcp) - 188 | Attn: Jennifer Shaw, Owner | 10120 Bacon Dr | Beltsville, MD 20705 | | | Brant.Hoeflich@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Beltsville (kcp) - 188 | 10120 Bacon Dr | Beltsville, Md 20705 | | | | | First Class Mail |
| White Cap Beltsville Kcp - 188 | White Cap, LP | Attn: Jennifer Shaw, Owner | 10120 Bacon Dr | Beltsville, MD 20705 | | Brant.Hoeflich@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Bend 825 | White Cap, LP | Attn: Parke Smith, Branch Manager | 280 Southeast Bridgeford Blvd | Bend, OR 97702-1456 | | Rae-Lynn.Weber@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Bend 825 | Attn: Parke Smith, Branch Manager | 280 Southeast Bridgeford Blvd | Bend, OR 97702-1456 | | | Rae-Lynn.Weber@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Bend 825 | 280 Southeast Bridgeford Blvd | Bend, Or 97702-1456 | | | | | First Class Mail |
| White Cap Boston - 113 | White Cap, LP | Attn: Jennifer Shaw, Owner | 420 E St | Boston, MA 02127 | | Will.Ascensio@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Boston - 113 | Attn: Jennifer Shaw, Owner | 420 E St | Boston, MA 02127 | | | Will.Ascensio@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Boston - 113 | Boston - 113 | 420 E. St | Boston, Ma 02127 | | | | First Class Mail |
| White Cap Boston (kcp) - 133 | Attn: Jennifer Shaw, Owner | 643 Summer St | Boston, MA 02210 | | | Jonathan.Ward@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Boston (kcp) - 133 | Boston (kcp) - 133 | 643 Summer St | Boston, Ma 02210 | | | | First Class Mail |
| White Cap Boston Kcp - 133 | White Cap, LP | Attn: Jennifer Shaw, Owner | 643 Summer St | Boston, MA 02210 | | Jonathan.Ward@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Bristol (AHH) - 196 | Attn: Jennifer Shaw, Owner | 2105 Island Rd | Bristol, VA 24201 | | | Kampton.Clay@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Bristol (ahh) - 196 | 2105 Island Rd | Bristol, Va 24201 | | | | | First Class Mail |
| White Cap Bristol Ahh - 196 | White Cap, LP | Attn: Jennifer Shaw, Owner | 2105 Island Rd | Bristol, VA 24201 | | Kampton.Clay@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Brook 180 | Attn: Larry Rafnson, Owner | 2575 Kasota Ave | St Paul, MN 55108 | | | Eric.Laufmann@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Brooklyn (Ahh) - 143 | Attn: Jennifer Shaw, Owner | 382 Hamilton Ave (And 245 Lorraine | Brooklyn, NY 11231 | | | Hector.Serrano@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Brooklyn (ahh) - 143 | 382 Hamilton Ave (and 245 Lorraine | Brooklyn, Ny 11231 | | | | | First Class Mail |
| White Cap Brooklyn Ahh - 143 | White Cap, LP | Attn: Jennifer Shaw, Owner | 382 Hamilton Ave And 245 Lorraine | Brooklyn, NY 11231 | | Hector.Serrano@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Buffalo (Ahh) - 514 | Attn: Jennifer Shaw, Owner | 6515 Transit Rd C | Bowmansville, NY 14026 | | | Alan.Pufpaff@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Buffalo (ahh) - 514 | 6515 Transit Rd C | Bowmansville, Ny 14026 | | | | | First Class Mail |
| White Cap Buffalo Ahh - 514 | White Cap, LP | Attn: Jennifer Shaw, Owner | 6515 Transit Rd C | Bowmansville, NY 14026 | | Alan.Pufpaff@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap C W C12 | White Cap, LP | Attn: Larry Rafnson, Owner | 41 Osage Ave | Kansas City, MO 66105 | | Brandon.Green@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap C W C12 | Attn: Larry Rafnson, Owner | 41 Osage Ave | Kansas City, MO 66105 | | | Brandon.Green@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap C W C12 | 41 Osage Ave | Kansas City, Mo 66105 | | | | | First Class Mail |
| White Cap C W C41 | White Cap, LP | Attn: Larry Rafnson, Owner | 910 W Ireland Rd | South Bend, IN 46614 | | Jessie.Alvarado@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap C W C41 | Attn: Larry Rafnson, Owner | 910 W Ireland Road | South Bend, IN 46614 | | | Jessie.Alvarado@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap C W C41 | 910 W Ireland Road | South Bend, In 46614 | | | | | First Class Mail |
| White Cap C W C42 | White Cap, LP | Attn: Larry Rafnson, Owner | 5000 Angola Rd | Toledo, OH 43615 | | Jake.Johnson@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap C W C42 | Attn: Larry Rafnson, Owner | 5000 Angola Rd | Toledo, OH 43615 | | | Jake.Johnson@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap C W C42 | 5000 Angola Road | Toledo, Oh 43615 | | | | | First Class Mail |
| White Cap Ces S843 | White Cap, LP | Attn: Shalom Severance, Owner | 107 Parker Ave | Durango, CO 81303 | | Alicia.Bowers@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Ces S843 | Attn: Shalom Severance, Owner | 107 Parker Avenue | Durango, CO 81303 | | | Alicia.Bowers@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Ces S843 | 107 Parker Avenue | Durango, Co 81303 | | | | | First Class Mail |
| White Cap Ces S844 | White Cap, LP | Attn: Shalom Severance, Owner | 4285 Greenfield Dr | Windsor, CO 80550 | | Kelly.Reding@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Ces S844 | Attn: Shalom Severance, Owner | 4285 Greenfield Drive | Windsor, CO 80550 | | | Kelly.Reding@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Ces S844 | 4285 Greenfield Drive | Windsor, Co 80550 | | | | | First Class Mail |
| White Cap Ces S846 | White Cap, LP | Attn: Shalom Severance, Owner | 1675 Tuskegee Place | Colorado Springs, CO 80915 | | Tanya.McMillan@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Ces S846 | Attn: Shalom Severance, Owner | 1675 Tuskegee Place | Colorado Springs, CO 80915 | | | Tanya.McMillan@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Ces S846 | 1675 Tuskegee Place | Colorado Springs, Co 80915 | | | | | First Class Mail |
| White Cap Chantilly (Kcp) - 187 | Attn: Jennifer Shaw, Owner | 3933 Avion Park Ct B114 | Chantilly, VA 20151 | | | Will.Overby@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Chantilly (kcp) - 187 | 3933 Avion Park Ct B114 | Chantilly, Va 20151 | | | | | First Class Mail |
| White Cap Chantilly Kcp - 187 | White Cap, LP | Attn: Jennifer Shaw, Owner | 3933 Avion Park Ct B114 | Chantilly, VA 20151 | | Will.Overby@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Chesapeake - 210 | White Cap, LP | Attn: Jennifer Shaw, Owner | 550 Woodlake Dr | Chesapeake, VA 23320 | | Mary.Lucy@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Chesapeake - 210 | Attn: Jennifer Shaw, Owner | 550 Woodlake Dr | Chesapeake, VA 23320 | | | Mary.Lucy@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Chesapeake - 210 | 550 Woodlake Dr | Chesapeake, Va 23320 | | | | | First Class Mail |
| White Cap Chicopee (AHH) - 509 | Attn: Jennifer Shaw, Owner | 323 Meadow St | Chicopee, MA 01013 | | | Rick.Monczka@whitecap.com | Email |
| | | | | | | | First Class Mail |
| White Cap Chicopee (ahh) - 509 | Chicopee (ahh) - 509 | 323 Meadow St | Chicopee, Ma 01013 | | | | First Class Mail |

| Name | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| White Cap Chicopee Ahh - 509 | | | | | | Rick.Monczka@whitecap.com | Email |
| White Cap Construction Supply | White Cap, LP | Attn: Scott Riggs, Owner | 110 Columbia Rd | Salisbury, MD 21801 | | vann.olson@whitecap.com | Email<br>First Class Mail |
| White Cap Construction Supply | Attn: Scott Riggs, Owner | 110 Columbia Road | Salisbury, MD 21801 | | | vann.olson@whitecap.com | Email<br>First Class Mail |
| White Cap Construction Supply | White Cap, LP | Attn: Scott Riggs, Owner | 5298 South Dupont Hwy | Dover, DE 19901 | | Eugene.Sturdevant@whitecap.com | Email<br>First Class Mail |
| White Cap Construction Supply | Attn: Scott Riggs, Owner | 5298 South Dupont Highway | Dover, DE 19901 | | | Eugene.Sturdevant@whitecap.com | Email<br>First Class Mail |
| White Cap Construction Supply | White Cap, LP | Attn: Scott Riggs, Owner | 1685 River Rd | New Castle, DE 19720-5194 | | Donald.Allen@whitecap.com | Email<br>First Class Mail |
| White Cap Construction Supply | Attn: Scott Riggs, Owner | 1685 River Road | New Castle, DE 19720-5194 | | | Donald.Allen@whitecap.com | Email<br>First Class Mail |
| White Cap Construction Supply | 5298 South Dupont Highway | Dover, De 19901 | | | | | First Class Mail |
| White Cap Construction Supply | 1685 River Road | New Castle, De 19720-5194 | | | | | First Class Mail |
| White Cap Construction Supply | 110 Columbia Road | Salisbury, Md 21801 | | | | | First Class Mail |
| White Cap Construction Supply #297 | White Cap Construction Supply 297 | 6250 Brook Hollow Pkwy | Norcross, Ga 30071 | | | | First Class Mail |
| White Cap Construction Supply #858 | White Cap Construction Supply 858 | 9230 Alaking Ct | Capital Heights, Md 20743 | | | | First Class Mail |
| White Cap Construction Supply 297 | White Cap, LP | Attn: Jennifer Stetjes, Owner | 6250 Brook Hollow Pkwy | Norcross, GA 30071 | | Kevin.Calderon@whitecap.com | Email<br>First Class Mail |
| White Cap Construction Supply 297 | Attn: Jennifer Stetjes, Owner | 6250 Brook Hollow Pkwy | Norcross, GA 30071 | | | Kevin.Calderon@whitecap.com | Email<br>First Class Mail |
| White Cap Construction Supply 858 | White Cap, LP | Attn: Rebecca Roe, Owner | 9230 Alaking Ct | Capital Heights, MD 20743 | | Tom.Nida@whitecap.com | Email<br>First Class Mail |
| White Cap Construction Supply 858 | Attn: Rebecca Roe, Owner | 9230 Alaking Ct | Capital Heights, MD 20743 | | | Tom.Nida@whitecap.com | Email<br>First Class Mail |
| White Cap Cranston (Ahh) - 134 | | | 30 Freeway Dr | Cranston, RI 02920 | | Andrew.Martinez@whitecap.com | Email<br>First Class Mail |
| White Cap Cranston (ahh) - 134 | Cranston (ahh) - 134 | 30 Freeway Dr | Cranston, Ri 02920 | | | | First Class Mail |
| White Cap Cranston Ahh - 134 | White Cap, LP | Attn: Jennifer Shaw, Owner | 30 Freeway Dr | Cranston, RI 02920 | | Andrew.Martinez@whitecap.com | Email<br>First Class Mail |
| White Cap East Wareham (Ahh) - 138 | Attn: Jennifer Shaw, Owner | 3131 Cranberry Hwy | East Wareham, MA 02538 | | | Louis.Briggs@whitecap.com | Email<br>First Class Mail |
| White Cap East Wareham (ahh) - 138 | East Wareham (ahh) - 138 | 3131 Cranberry Hwy | East Wareham, Ma 02538 | | | | First Class Mail |
| White Cap East Wareham Ahh - 138 | White Cap, LP | Attn: Jennifer Shaw, Owner | 3131 Cranberry Hwy | East Wareham, MA 02538 | | Louis.Briggs@whitecap.com | Email<br>First Class Mail |
| White Cap Edison - 109 | White Cap, LP | Attn: Jennifer Shaw, Owner | 203 Mill Rd | Edison, NJ 08837 | | Kyle.Peterson@whitecap.com | Email<br>First Class Mail |
| White Cap Edison - 109 | Attn: Jennifer Shaw, Owner | 203 Mill Rd | Edison, NJ 08837 | | | Kyle.Peterson@whitecap.com | Email<br>First Class Mail |
| White Cap Edison - 109 | 203 Mill Rd | Edison, Nj 08837 | | | | | First Class Mail |
| White Cap Fairfield (Ahh) - 161 | Attn: Jennifer Shaw, Owner | 160 Fairfield Rd | Fairfield, NJ 07004 | | | Jesus.Flores@whitecap.com | Email<br>First Class Mail |
| White Cap Fairfield (ahh) - 161 | 160 Fairfield Rd | Fairfield, Nj 07004 | | | | | First Class Mail |
| White Cap Fairfield Ahh - 161 | White Cap, LP | Attn: Jennifer Shaw, Owner | 160 Fairfield Rd | Fairfield, NJ 07004 | | Jesus.Flores@whitecap.com | Email<br>First Class Mail |
| White Cap Gainesville Va - 206 | White Cap, LP | Attn: Jennifer Shaw, Owner | 14235 John Marshall Hwy | Gainesville, VA 20155 | | james.graham@whitecap.com | Email<br>First Class Mail |
| White Cap Gainesville Va - 206 | Attn: Jennifer Shaw, Owner | 14235 John Marshall Hwy | Gainesville, VA 20155 | | | james.graham@whitecap.com | Email<br>First Class Mail |
| White Cap Gainesville Va - 206 | 14235 John Marshall Hwy | Gainesville, Va 20155 | | | | | First Class Mail |
| White Cap Henrietta (Ahh) - 515 | Attn: Jennifer Shaw, Owner | 1140 Lehigh Station Rd | Henrietta, NY 14467 | | | Mark.Carhart@whitecap.com | Email<br>First Class Mail |
| White Cap Henrietta (ahh) - 515 | 1140 Lehigh Station Rd | Henrietta, Ny 14467 | | | | | First Class Mail |
| White Cap Henrietta Ahh - 515 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1140 Lehigh Station Rd | Henrietta, NY 14467 | | Mark.Carhart@whitecap.com | Email<br>First Class Mail |
| White Cap Hyattsville - 207 | White Cap, LP | Attn: Jennifer Shaw, Owner | 2509 51St Ave | Hyattsville, MD 20781 | | Todd.Woods@whitecap.com | Email<br>First Class Mail |
| White Cap Hyattsville - 207 | Attn: Jennifer Shaw, Owner | 2509 51St Ave | Hyattsville, MD 20781 | | | Todd.Woods@whitecap.com | Email<br>First Class Mail |
| White Cap Hyattsville - 207 | 2509 51st Ave | Hyattsville, Md 20781 | | | | | First Class Mail |
| White Cap Long Island City (Kcp) - 146 | | | | | | Joseph.Wold@whitecap.com | Email<br>First Class Mail |
| White Cap Long Island City Kcp - 146 | | | | | | Joseph.Wold@whitecap.com | Email |
| White Cap- Loomis -661 | White Cap, LP | Attn: Jennifer Shaw, Owner | 3855 Taylor Rd | Loomis, CA 95650 | | Paul.Sondrol@whitecap.com | Email<br>First Class Mail |
| White Cap- Loomis -661 | Attn: Jennifer Shaw, Owner | 3855 Taylor Road | Loomis, CA 95650 | | | Paul.Sondrol@whitecap.com | Email<br>First Class Mail |
| White Cap- Loomis -661 | White Cap 661 | 3855 Taylor Road | Loomis, Ca 95650 | | | | First Class Mail |
| White Cap Manchester - 114 | White Cap, LP | Attn: Jennifer Shaw, Owner | 232 Frontage Rd | Manchester, NH 03103 | | Justin.Lott@whitecap.com | Email<br>First Class Mail |
| White Cap Manchester - 114 | Attn: Jennifer Shaw, Owner | 232 Frontage Rd | Manchester, NH 03103 | | | Justin.Lott@whitecap.com | Email<br>First Class Mail |
| White Cap Manchester - 114 | Manchester - 114 | 232 Frontage Rd | Manchester, Nh 03103 | | | | First Class Mail |
| White Cap Massena (Ahh) - 516 | Attn: Jennifer Shaw, Owner | 30 Hill St | Massena, NY 13662 | | | Kevin.Youngs@whitecap.com | Email<br>First Class Mail |
| White Cap Massena (ahh) - 516 | 30 Hill St | Massena, Ny 13662 | | | | | First Class Mail |
| White Cap Massena Ahh - 516 | White Cap, LP | Attn: Jennifer Shaw, Owner | 30 Hill St | Massena, NY 13662 | | Kevin.Youngs@whitecap.com | Email<br>First Class Mail |
| White Cap N Bergen - 112 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1511 Tonnelle Ave | North Bergen, NJ 07047 | | Victor.Zaldivar@whitecap.com | Email<br>First Class Mail |
| White Cap New Haven (Ahh) - 510 | Attn: Jennifer Shaw, Owner | 102 Wheeler St | New Haven, CT 06511 | | | Jorge.Morales@whitecap.com | Email<br>First Class Mail |
| White Cap New Haven (ahh) - 510 | New Haven (ahh) - 510 | 102 Wheeler St | New Haven, Ct 06511 | | | | First Class Mail |
| White Cap New Haven Ahh - 510 | White Cap, LP | Attn: Jennifer Shaw, Owner | 102 Wheeler St | New Haven, CT 06511 | | Jorge.Morales@whitecap.com | Email<br>First Class Mail |
| White Cap Newington (Ahh) - 511 | Attn: Jennifer Shaw, Owner | 91 Holmes Rd | Newington, CT 06111 | | | Rich.Bernard@whitecap.com | Email<br>First Class Mail |
| White Cap Newington (ahh) - 511 | Newington (ahh) - 511 | 91 Holmes Rd | Newington, Ct 06111 | | | | First Class Mail |
| White Cap Newington Ahh - 511 | White Cap, LP | Attn: Jennifer Shaw, Owner | 91 Holmes Rd | Newington, CT 06111 | | Rich.Bernard@whitecap.com | Email<br>First Class Mail |
| White Cap North Bergen - 112 | Attn: Jennifer Shaw, Owner | 1511 Tonnelle Ave | North Bergen, NJ 07047 | | | Victor.Zaldivar@whitecap.com | Email<br>First Class Mail |
| White Cap North Bergen - 112 | 1511 Tonnelle Ave | North Bergen, Nj 07047 | | | | | First Class Mail |
| White Cap Parlin (Ahh) - 163 | White Cap Parsippany (Kcp) - 164 | 799 Edwards Rd | Parsippany, NJ 07054 | | | Don.Nelson@whitecap.com | Email<br>First Class Mail |
| White Cap Parlin (Ahh) - 163 | Attn: Jennifer Shaw, Owner | 287 Cheesequake Rd | Parlin, NJ 08859 | | | Deirdre.Rubay@whitecap.com | Email<br>First Class Mail |
| White Cap Parlin (ahh) - 163 | White Cap Parsippany (kcp) - 164 | 799 Edwards Rd | Parsippany, Nj 07054 | | | | First Class Mail |
| White Cap Parlin (ahh) - 163 | 287 Cheesequake Rd | Parlin, Nj 08859 | | | | | First Class Mail |
| White Cap Parlin Ahh - 163 | White Cap, LP | Attn: Jennifer Shaw, Owner | 799 Edwards Rd | Parsippany, NJ 07054 | | Don.Nelson@whitecap.com | Email<br>First Class Mail |
| White Cap Parlin Ahh - 163 | White Cap, LP | Attn: Jennifer Shaw, Owner | 287 Cheesequake Rd | Parlin, NJ 08859 | | Deirdre.Rubay@whitecap.com | Email<br>First Class Mail |
| White Cap Philadelphia (Kcp) - 186 | Attn: Jennifer Shaw, Owner | 1540 Delmar Dr | Folcroft, PA 19032 | | | Jon.Zedar@whitecap.com | Email<br>First Class Mail |
| White Cap Philadelphia (kcp) - 186 | 1540 Delmar Dr | Folcroft, Pa 19032 | | | | | First Class Mail |
| White Cap Philadelphia Kcp - 186 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1540 Delmar Dr | Folcroft, PA 19032 | | Jon.Zedar@whitecap.com | Email<br>First Class Mail |
| White Cap Plainville (Ahh) - 139 | Attn: Jennifer Shaw, Owner | 6 Commerce Blvd | Plainville, MA 02762 | | | Pat.Skinner@whitecap.com | Email<br>First Class Mail |
| White Cap Plainville (ahh) - 139 | Plainville (ahh) - 139 | 6 Commerce Blvd | Plainville, Ma 02762 | | | | First Class Mail |
| White Cap Plainville Ahh - 139 | White Cap, LP | Attn: Jennifer Shaw, Owner | 6 Commerce Blvd | Plainville, MA 02762 | | Pat.Skinner@whitecap.com | Email<br>First Class Mail |
| White Cap Plattsburgh (Ahh) - 517 | Attn: Jennifer Shaw, Owner | 63 Trade Rd | Plattsburgh, NY 12901 | | | Warren.Robare@whitecap.com | Email<br>First Class Mail |
| White Cap Plattsburgh (ahh) - 517 | 63 Trade Rd | Plattsburgh, Ny 12901 | | | | | First Class Mail |
| White Cap Plattsburgh Ahh - 517 | White Cap, LP | Attn: Jennifer Shaw, Owner | 63 Trade Rd | Plattsburgh, NY 12901 | | Warren.Robare@whitecap.com | Email<br>First Class Mail |
| White Cap Portland (Ahh) - 169 | Attn: Jennifer Shaw, Owner | 585 Riverside St | (Aka 14 Rainmaker) | Portland, ME 04103 | | Andy.Morrison@whitecap.com | Email<br>First Class Mail |
| White Cap Portland (ahh) - 169 | Portland (ahh) - 169 | 585 Riverside St (aka 14 Rainmaker | Portland, Me 04103 | | | | First Class Mail |
| White Cap Portland Ahh - 169 | White Cap, LP | Attn: Jennifer Shaw, Owner | 585 Riverside St Aka 14 Rainmaker | Portland, ME 04103 | | Andy.Morrison@whitecap.com | Email<br>First Class Mail |
| White Cap Portsmouth (Ahh) - 170 | Attn: Jennifer Shaw, Owner | 255 West Rd | Portsmouth, NH 03801 | | | Domenick.DeNuzzio@whitecap.com | Email<br>First Class Mail |
| White Cap Portsmouth (ahh) - 170 | Portsmouth (ahh) - 170 | 255 West Rd | Portsmouth, Nh 03801 | | | | First Class Mail |
| White Cap Portsmouth Ahh - 170 | White Cap, LP | Attn: Jennifer Shaw, Owner | 255 W Rd | Portsmouth, NH 03801 | | Domenick.DeNuzzio@whitecap.com | Email<br>First Class Mail |
| White Cap Queens Ny - 110 | White Cap, LP | Attn: Jennifer Shaw, Owner | 30-30 60Th St | Woodside, NY 11377 | | Bernardo.Bertolini@whitecap.com | Email<br>First Class Mail |
| White Cap Queens Ny - 110 | Attn: Jennifer Shaw, Owner | 30-30 60Th St | Woodside, NY 11377 | | | Bernardo.Bertolini@whitecap.com | Email<br>First Class Mail |
| White Cap Queens Ny - 110 | 30-30 60th St | Woodside, Ny 11377 | | | | | First Class Mail |
| White Cap Richmond (Ahh) - 392 | | | | | | David.Frank@whitecap.com | Email<br>First Class Mail |
| White Cap Richmond Ahh - 392 | | | | | | David.Frank@whitecap.com | Email |
| White Cap Roanoke (Ahh) - 391 | Attn: Jennifer Shaw, Owner | 3535 Brandon Ave Sw | Roanoke, VA 24018 | | | Scott.McClintic@whitecap.com | Email<br>First Class Mail |
| White Cap Roanoke (ahh) - 391 | 3535 Brandon Ave Sw | Roanoke, Va 24018 | | | | | First Class Mail |
| White Cap Roanoke Ahh - 391 | White Cap, LP | Attn: Jennifer Shaw, Owner | 3535 Brandon Ave Sw | Roanoke, VA 24018 | | Scott.McClintic@whitecap.com | Email<br>First Class Mail |
| White Cap Rock Tavern (Ahh) - 521 | Attn: Jennifer Shaw, Owner | 165 Stone Castle Rd | Rock Tavern, NY 12575 | | | kevin.thomas@whitecap.com | Email<br>First Class Mail |
| White Cap Rock Tavern (ahh) - 521 | 165 Stone Castle Rd | Rock Tavern, Ny 12575 | | | | | First Class Mail |
| White Cap Rock Tavern Ahh - 521 | White Cap, LP | Attn: Jennifer Shaw, Owner | 165 Stone Castle Rd | Rock Tavern, NY 12575 | | kevin.thomas@whitecap.com | Email<br>First Class Mail |
| White Cap Silt 681 | White Cap, LP | Attn: Shalom Severance, Owner | 145 W Main | Silt, CO 81652 | | Josh.Hennigan@whitecap.com | Email<br>First Class Mail |
| White Cap Silt 681 | Attn: Shalom Severance, Owner | 145 West Main | Silt, CO 81652 | | | Josh.Hennigan@whitecap.com | Email<br>First Class Mail |
| White Cap Silt 681 | 145 West Main | Silt, Co 81652 | | | | | First Class Mail |
| White Cap Springfield Va - 212 | White Cap, LP | Attn: Jennifer Shaw, Owner | 8090 Alban Rd | Springfield, VA 22150 | | james.graham@whitecap.com | Email<br>First Class Mail |
| White Cap Springfield Va - 212 | Attn: Jennifer Shaw, Owner | 8090 Alban Rd | Springfield, VA 22150 | | | james.graham@whitecap.com | Email<br>First Class Mail |
| White Cap Springfield Va - 212 | Springfield Va - 212 | 8090 Alban Rd | Springfield, Va 22150 | | | | First Class Mail |
| White Cap St Paul 686 | White Cap, LP | Attn: Larry Rahlson, Owner | 2575 Kasota Ave | St Paul, MN 55108 | | Eric.Laufmann@whitecap.com | Email<br>First Class Mail |
| White Cap St Paul 686 | 2575 Kasota Ave | St Paul, Mn 55108 | | | | | First Class Mail |
| White Cap Stamford (Ahh) - 512 | Attn: Jennifer Shaw, Owner | 226 Selleck St | Stamford, CT 06902 | | | David.Rodriguez@whitecap.com | Email<br>First Class Mail |
| White Cap Stamford (ahh) - 512 | Stamford (ahh) - 512 | 226 Selleck St | Stamford, Ct 06902 | | | | First Class Mail |
| White Cap Stamford Ahh - 512 | White Cap, LP | Attn: Jennifer Shaw, Owner | 226 Selleck St | Stamford, CT 06902 | | David.Rodriguez@whitecap.com | Email<br>First Class Mail |
| White Cap Stoughton - 111 | White Cap, LP | Attn: Jennifer Shaw, Owner | 45 Maple St | Stoughton, MA 02072 | | Gennaro.Dellatorre@whitecap.com | Email<br>First Class Mail |
| White Cap Stoughton - 111 | Attn: Jennifer Shaw, Owner | 45 Maple St | Stoughton, MA 02072 | | | Gennaro.Dellatorre@whitecap.com | Email<br>First Class Mail |
| White Cap Stoughton - 111 | Stoughton - 111 | 45 Maple St | Stoughton, Ma 02072 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| White Cap Syracuse (AHH) - 518 | Attn: Jennifer Shaw, Owner | 106 Boss Rd | Syracuse, NY 13211 | | Rick.Borczuk@whitecap.com | Email / First Class Mail |
| White Cap Syracuse (ahh) - 518 | 106 Boss Rd | Syracuse, Ny 13211 | | | | First Class Mail |
| White Cap Syracuse Ahh - 518 | White Cap, LP | Attn: Jennifer Shaw, Owner | 106 Boss Rd | Syracuse, NY 13211 | Rick.Borczuk@whitecap.com | Email / First Class Mail |
| White Cap W field Ahh - 523 | White Cap, LP | Attn: Jennifer Shaw, Owner | 287 Lockhouse Rd | Westfield, MA 01085 | Jennifer.Shaw@whitecap.com | Email / First Class Mail |
| White Cap Westfield (AHH) - 523 | Attn: Jennifer Shaw, Owner | 287 Lockhouse Rd | Westfield, MA 01085 | | Jennifer.Shaw@whitecap.com | Email / First Class Mail |
| White Cap Westfield (ahh) - 523 | Westfield (ahh) - 523 | 287 Lockhouse Rd | Westfield, MA 01085 | | | First Class Mail |
| White Cap Whitehall (AHH) - 520 | Attn: Jennifer Shaw, Owner | 1139 Lehigh Ave 700 | Whitehall, PA 18052 | | Thomas.Maxwell@whitecap.com | Email / First Class Mail |
| White Cap Whitehall (ahh) - 520 | Whitehall (ahh) - 520 | 1139 Lehigh Ave 700 | Whitehall, Pa 18052 | | | First Class Mail |
| White Cap Whitehall Ahh - 520 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1139 Lehigh Ave 700 | Whitehall, PA 18052 | Thomas.Maxwell@whitecap.com | Email / First Class Mail |
| White Cap Williston (AHH) - 519 | Attn: Jennifer Shaw, Owner | 6 Ethan Allen Dr | South Burlington, VT 05403 | | Rob.Foster@whitecap.com | Email / First Class Mail |
| White Cap Williston (ahh) - 519 | Williston (ahh) - 519 | 6 Ethan Allen Dr | South Burlington, Vt 05403 | | | First Class Mail |
| White Cap Williston Ahh - 519 | White Cap, LP | Attn: Jennifer Shaw, Owner | 6 Ethan Allen Dr | South Burlington, VT 05403 | Rob.Foster@whitecap.com | Email / First Class Mail |
| White Cap Woburn (AHH) - 140 | Attn: Jennifer Shaw, Owner | 291 Salem St | Woburn, MA 01801 | | Sean.Sargeant@whitecap.com | Email / First Class Mail |
| White Cap Woburn (ahh) - 140 | Woburn (ahh) - 140 | 291 Salem St | Woburn, Ma 01801 | | | First Class Mail |
| White Cap Woburn Ahh - 140 | White Cap, LP | Attn: Jennifer Shaw, Owner | 291 Salem St | Woburn, MA 01801 | Sean.Sargeant@whitecap.com | Email / First Class Mail |
| White Cap-564 | White Cap, LP | Attn: Mitch O'Quin, Branch Manager | 10131 W Airline Hwy | Saint Rose, LA 70087-3003 | Michael.Aucoin@whitecap.com | Email / First Class Mail |
| White Cap-564 | Attn: Mitch O'Quin, Branch Manager | 10131 West Airline Highway | Saint Rose, LA 70087-3003 | | Michael.Aucoin@whitecap.com | Email / First Class Mail |
| White Cap-564 | 10131 West Airline Highway | Saint Rose, La 70087-3003 | | | | First Class Mail |
| White Castle True Value Hardware | White Castle Fertilizer Cooperative, Inc | Attn: Patrick Rodriguez, Mgr | 32705 Hwy 1 South | White Castle, LA 70788-2200 | nbornewcfc@bellsouth.net | Email / First Class Mail |
| White Distribution | | | | | sean.palmore@alfcmd.com | Email / First Class Mail |
| White Ind Technologies | P.O. Box 489 | 619 Forestview Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies | 619 Forest View Drive | Geneva, IL 60134 | | | | First Class Mail |
| White Industrial Technologies | 619 Forest View Dr | Geneva, IL 60134 | | | | First Class Mail |
| White Industrial Technologies Inc | Pat White | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies Inc | P.O. Box 489 | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies Inc | Jim White | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies Inc | Attn: Pat White | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies Inc | Attn: Jim White | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Lightning Product | P.O. Box 6399 | Laurie A Knight | Customer Financial Service Dep | Cleveland, OH 44101 | | First Class Mail |
| White Lightning Product | P.O. Box 198038 | Atlanta, GA 30384 | | | | First Class Mail |
| White Lightning Product | 725 Raco Dr | Lawrenceville, GA 30045 | | | | First Class Mail |
| White Lightning Product | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| White Lightning Product | 101 Prospect Ave | 920 Midland Bldg | Cleveland, OH 44115 | | | First Class Mail |
| White Lumber | White Lumber & Supply Inc | Attn: Jason White, President | 927 S Garcia St | Port Isabel, TX 78578-0001 | jaw1@airmail.net | Email / First Class Mail |
| White Lumber | Attn: Jason White, President | 927 S Garcia Street | Port Isabel, TX 78578-0001 | | jaw1@airmail.net | Email / First Class Mail |
| White Lumber | 927 S Garcia Street | Port Isabel, Tx 78578-0001 | | | | First Class Mail |
| White Rabbit LLC | c/o Keidng Inc | 4545 W Woolworth Ave | Milwaukee, WI 53218 | | | First Class Mail |
| White River Forest Products LP | 315 Hwy 17 | White River, ON P0M 2G0 | Canada | | | First Class Mail |
| White Systems Inc. | 400 Kidd'S Hill Road | Hyannis, MA 02601 | | | | First Class Mail |
| White Systems, Inc | 400 Kidds Hill Rd | Hyannis, MA 02601 | | | | First Class Mail |
| White Willow Landscape & Nursery | White Willow Landscape & Nursery, Inc | Attn: Elizabeth Bowyer, Pres/Secretary | 1641 White Willow Rd | Minooka, IL 60447-8809 | ebowyer@whitewillow.com | Email / First Class Mail |
| Whitebridge Pet Brands | P.O. Box 339 | Dana Point, CA 92629 | | | | First Class Mail |
| Whitebridge Pet Brands | c/o United Warehouse | 11324 E Apache | Tulsa, OK 74126 | | | First Class Mail |
| Whitebridge Pet Brands | 11401 Olive Blvd, Ste 210 | St Louis, MO 63141 | | | | First Class Mail |
| Whitebridge Pet Brands | 11330 Olive Blvd, Ste 300 | St Louis, Mo 63141-7149 | | | | First Class Mail |
| Whitefield & Eddy Law Plc | Accounting Dept | 699 Walnut St, Ste 2000 | Des Moines, IA 50309 | | | First Class Mail |
| Whiteford, Taylor & Preston, LLC | | | | | jstiff@whitefordlaw.com | Email / First Class Mail |
| Whiteford, Taylor & Preston, LLC | Attn: William F Taylor, Jr | 600 N King St, Ste 300 | Wilmington, DE 19801 | | wtaylor@whitefordlaw.com | Email / First Class Mail |
| Whiteford, Taylor & Preston, LLC | Attn: David W Gaffey/Joshua D Stiff | 3190 Fairview Park Dr, Ste 800 | Falls Church, VA 22042-4510 | | dgaffey@whitefordlaw.com | Email / First Class Mail |
| Whitehall Door | 5184 Mckinley | Whitehall, PA 18052 | | | | First Class Mail |
| Whitehall Prod Ltd | 8786 Water Street | Montague, MI 49437 | | | | First Class Mail |
| Whitehall Prod Ltd | 8786 Water St | Montague, MI 49437 | | | | First Class Mail |
| Whitehall Prod Ltd | 8786 Water St | Montague, MI 49437 | | | | First Class Mail |
| Whitehall Prod Ltd | 1625 S Warner | Whitehall, MI 49461 | | | | First Class Mail |
| Whitehall Product LLC | 8786 Water St | Montague, MI 49437 | | | | First Class Mail |
| Whitehall Product LLC | 1625 S Warner | Whitehall, MI 49461 | | | | First Class Mail |
| Whitehall Product LLC | 1345 Momentum Place | Chicago, IL 60689 | | | | First Class Mail |
| Whitehall Product LLC | 1345 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Whitehall Products, LLC | 1625 Warner St | Whitehall, MI 49461 | | | | tstefants@whitehallproducts.com | Email / First Class Mail |
| Whitelaw Twining | 2400 200 Granville St | Vancouver, BC V6C 1S4 | Canada | | | First Class Mail |
| White-Rodgers Division | Po Box 93638 | Cook, IL 60673 | | | | First Class Mail |
| White's Lumber Inc | Attn: Jon Dasey, Owner | 231 N Rutland St | Watertown, NY 13601 | | jdasey@whiteslumber.com | Email / First Class Mail |
| White's Lumber Inc. | Attn: Jon Dasey, Owner | 231 N Rutland Street | Watertown, NY 13601 | | jdasey@whiteslumber.com | Email / First Class Mail |
| White's Lumber Inc. | 231 N Rutland Street | Watertown, Ny 13601 | | | | First Class Mail |
| Whitman's Feed Store | Poulin Grain, Inc | Attn: Josh Poulin, President | 1873 Vt Rte 67 E | North Bennington, VT 05257-0001 | whitmans@poulingrain.com | Email / First Class Mail |
| Whitman's Feed Store | Attn: Josh Poulin, President | 1873 Vt Rte 67 E | North Bennington, VT 05257-0001 | | whitmans@poulingrain.com | Email / First Class Mail |
| Whitman's Feed Store | Whitman's Feed Store | 1873 Vt Rte 67 E | North Bennington, Vt 05257-0001 | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd, Ste 103 | Southaven, MS 38671 | | | | ar@whitmor.com | Email / First Class Mail |
| Whitmor Inc | P.O. Box 1019 | South Haven, MS 38671 | | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd, Ste 103 | Southaven, MS 38671 | | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd | Suite 103 | Southaven, MS 38671 | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd | Bldg D, Suite 103 | Southaven, MS 38671 | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd | Bldg D, Ste 103 | Southaven, MS 38671 | | | First Class Mail |
| Whitmore's | John W Whitmore Corp | Attn: John Whitmore, President | 4 Hardscrabble Ct | East Hampton, NY 11937-2591 | mjs@whitmoresinc.com | Email / First Class Mail |
| Whitmore's | Attn: John Whitmore, President | 4 Hardscrabble Ct | East Hampton, NY 11937-2591 | | mjs@whitmoresinc.com | Email / First Class Mail |
| Whitmore's | Whitmore's | 4 Hardscrabble Ct | East Hampton, Ny 11937-2591 | | | First Class Mail |
| Whitney E Jacobs | Address Redacted | | | | | First Class Mail |
| Whitney N Gilbert | Address Redacted | | | | | First Class Mail |
| Whitney Point Variety Store, Inc. | Attn: Lance Gregg | 2962 US Rt 11 | Whitney Point, NY 13862-9998 | | langregg@yahoo.com | Email / First Class Mail |
| Whitney-Marie Nahum | Address Redacted | | | | | First Class Mail |
| Whizbang Retail Training | 233 Washington Ave, Ste 213 | Grand Haven, MI 49417 | | | | First Class Mail |
| Whiz-Q Stone | Whiz-Q, Inc | Attn: James Michael Whisenand, President | 4501 E Loop 820 South | Fort Worth, TX 76119-5409 | mike@whiz-q.com | Email / First Class Mail |
| Whiz-Q Stone | Attn: James Michael Whisenand, President | 4501 East Loop 820 South | Fort Worth, TX 76119-5409 | | mike@whiz-q.com | Email / First Class Mail |
| Whiz-q Stone | 4501 East Loop 820 South | Fort Worth, Tx 76119-5409 | | | | First Class Mail |
| Whole Space Industries Ltd | c/o Diversified Entities | 5000 Provisco Dr | Unit 2 | Melrose Park, IL 60163 | | First Class Mail |
| Whole Space Industries Ltd | 400 W Main St | Ste 327 | Babylon, NY 11702 | | | First Class Mail |
| Wholesale Building Products | 5933 Broadway Ave | Jacksonville, FL 32254 | | | | First Class Mail |
| Wholesale Building Products | 3050 N 29th Ct | Hollywood, FL 33020 | | | | First Class Mail |
| Wholesale Building Products | 3050 N 29th Court | Hollywood, FL 33020 | | | | First Class Mail |
| Wholesale Building Products, LLC | 3050 N 29th Ct | Hollywood, FL 33020 | | | | jessica@wholesalebldgproducts.com | Email / First Class Mail |
| Wholesale Carpet Of Fox Valley | Jim Richmerer | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Wholesale Carpet Of Fox Valley | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | | First Class Mail |
| Wholesale Carpets Fox Valley | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | | First Class Mail |
| Wholesale Carpets Of Fox Valley Inc | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | | First Class Mail |
| Wholesale Hardware & Supply, Inc | | | | | | sanderdcb@yahoo.com | Email / First Class Mail |
| Wholesale Industrial Parts | P.O. Box 2627 | Fresno, CA 93745 | | | | First Class Mail |
| Wholesale Wood Products | P.O. Box 2068 | 819 Cowarts Rd | Dothan, AL 36303 | | | First Class Mail |
| Wholesale Wood Products | P.O. Box 2068 | 819 Cowarts Rd | Dothan, AL 36302 | | | First Class Mail |
| Wholesale Wood Products | 1808A 30th St N | Birmingham, AL 35234 | | | | First Class Mail |
| Wi Dept of Revenue | Unclaimed Property Unit | P.O. Box 8982 | Ste 550 | Madison, WI 53708 | | First Class Mail |
| Wibaux General Store | Wibaux Industries LLC | Attn: Cherry Harrington, Owner | 121 Wibaux St S, PO Box 254 | Wibaux, MT 59353 | genstore@midrivers.com | Email / First Class Mail |
| Wibaux General Store | Attn: Cherry Harrington, Owner | 121 Wibaux St S | P.O. Box 254 | Wibaux, MT 59353 | genstore@midrivers.com | Email / First Class Mail |
| Wiebe Trading Co | 13 Rose St | La Crosse, WI 54603 | | | | First Class Mail |
| Wiegands Nursery H&Gs | Ray Wiegand's Nursery, Inc | Attn: Marv Wiegand | 47747 Romeo Plank Rd | Macomb, MI 48044-2819 | laura@wiegandsnursery.com | Email / First Class Mail |
| Wiegands Nursery H&Gs | Attn: Marv Wiegand | 47747 Romeo Plank Rd | Macomb, MI 48044-2819 | | laura@wiegandsnursery.com | Email / First Class Mail |
| Wiegands Nursery H&gs | 47747 Romeo Plank Rd | Macomb, Mi 48044-2819 | | | | First Class Mail |
| Wiehe's Hardware | Dye Sales of Barron, Wisconsin Inc | Attn: David T Wiehe, President | 524 E La Salle Ave | Barron, WI 54812-1686 | wiehes@chibardun.net | Email / First Class Mail |
| Wiener Crowley & St John, Inc | 135 Fort Lee Rd, Ste 301 | Leonia, NJ 07605 | | | | jderoux@wrcollumber.com | Email / First Class Mail |
| Wiener, Crowley & St John Inc | 135 Fort Lee Road | Leonia, NJ 07605 | | | | First Class Mail |
| Wiener, Crowley & St John Inc | 135 Fort Lee Rd | Leonia, NJ 07605 | | | | First Class Mail |
| Wiese Hardware Store | Frederic Associates LLC | Attn: Frederic Wiese, Owner | 527 Main St | Henderson, MN 56044 | fnawiese@gmail.com | Email / First Class Mail |
| Wiese Hardware Store | Attn: Frederic Wiese, Owner | 527 Main Street | Henderson, MN 56044 | | fnawiese@gmail.com | Email / First Class Mail |
| Wiese Hardware Store | 527 Main Street | Henderson, Mn 56044 | | | | First Class Mail |
| Wiese USA | P.O. Box 60106 | St Louis, MO 63160 | | | | First Class Mail |
| Wiffle Ball Inc | P.O. Box 193 | Shelton, CT 06484 | | | | First Class Mail |
| Wiffle Ball Inc | 275 Bridgeport Ave | Shelton, CT 06484 | | | | First Class Mail |
| Wigwam Mills Inc | P.O. Box 818 | Sheboygan, WI 53081-0818 | | | | akraus@wigwam.com; srngwell@wigwam.com | Email / First Class Mail |
| Wigwam Mills Inc | Po Box 818 | Sheboygan, WI 53082 | | | | First Class Mail |
| Wigwam Mills Inc | 3402 Wigwam Dr | Sheboygan, WI 53081 | | | | First Class Mail |
| Wilbur Westjohn Jr | Address Redacted | | | | | First Class Mail |
| Wilburn True Value Hdwe | J W Wilburn Hardware Co | Attn: Ed Shipley, President | 109 W Broadway | Lenoir City, TN 37771-2914 | admin@jwwilburn.com | Email / First Class Mail |
| Wilburn True Value Hdwe | Attn: Ed Shipley, President | 109 W Broadway | Lenoir City, TN 37771-2914 | | admin@jwwilburn.com | Email / First Class Mail |
| Wilburn True Value Hdwe | 109 W Broadway | Lenoir City, Tn 37771-2914 | | | | First Class Mail |
| Wilco Distributors, Inc. | P.O. Box 70 | Litchfield Park, AZ 85340 | | | | support@wilcodistributors.com | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wilco Distributors, Inc | 6832 N El Mirage Rd | Glendale, AZ 85307 | | | support@wilcodistributors.com | Email / First Class Mail |
| Wilco Enterprises | P.O. Box 4324 | Chatsworth, CA 91313 | | | | First Class Mail |
| Wilco Farm Store | P.O. Box 258 | Mt Angel, OR 97362 | | | | First Class Mail |
| Wilco Farmers - 01 Mcminnville | Wilco Farmers | Attn: Jake Wilson | 2741 N Hwy 99W | Mcminnville, OR 97128-9209 | Specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 01 Mcminnville | Attn: Jake Wilson | 2741 N Hwy 99W | Mcminnville, OR 97128-9209 | | Specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 01 Mcminnville | 2741 N Hwy 99w | Mcminnville, Or 97128-9209 | | | | First Class Mail |
| Wilco Farmers - 02 Cornelius | | | | | specialorders@wilco.coop | Email |
| Wilco Farmers - 03 Silverton | | | | | specialorders@wilco.coop | Email |
| Wilco Farmers - 04 Newberg | Wilco Farmers | Attn: Jake Wilson | 2300 E Hancock | Newberg, OR 97132-2137 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 04 Newberg | Attn: Jake Wilson | 2300 East Hancock | Newberg, OR 97132-2137 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 04 Newberg | 2300 East Hancock | Newberg, Or 97132-2137 | | | | First Class Mail |
| Wilco Farmers - 05 Gig Harbor | Wilco Farmers | Attn: Jake Wilson | 3408 Hunt St Nw | Gig Harbor, WA 98335-2038 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 05 Gig Harbor | Attn: Jake Wilson | 3408 Hunt Street Nw | Gig Harbor, WA 98335-2038 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 05 Gig Harbor | 3408 Hunt Street Nw | Gig Harbor, Wa 98335-2038 | | | | First Class Mail |
| Wilco Farmers - 06 Battle Ground | Wilco Farmers | Attn: Jake Wilson | 815 W Main St | Battle Ground, WA 98604-9174 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 06 Battle Ground | Attn: Jake Wilson | 815 W Main St | Battle Ground, WA 98604-9174 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 06 Battle Ground | Wilco Farmers - 06 Battle Grou | 815 W Main St | Battle Ground, Wa 98604-9174 | | | First Class Mail |
| Wilco Farmers - 07 Oregon City | Wilco Farmers | Attn: Jake Wilson | 19224 S Molalla Ave | Oregon City, OR 97045-8976 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 07 Oregon City | Attn: Jake Wilson | 19224 S Molalla Ave | Oregon City, OR 97045-8976 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 07 Oregon City | 19224 S Molalla Ave | Oregon City, Or 97045-8976 | | | | First Class Mail |
| Wilco Farmers - 08 Stayton | Wilco Farmers | Attn: Jake Wilson | 1385 N First Ave | Stayton, OR 97383-1209 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 08 Stayton | Attn: Jake Wilson | 1385 N First Ave | Stayton, OR 97383-1209 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 08 Stayton | 1385 N First Ave | Stayton, Or 97383-1209 | | | | First Class Mail |
| Wilco Farmers - 09 Yakima | Wilco Farmers | Attn: Jake Wilson | 5801 Summitview Ave Ste A | Yakima, WA 98908-3047 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 09 Yakima | Attn: Jake Wilson | 5801 Summitview Ave Ste A | Yakima, WA 98908-3047 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 09 Yakima | 5801 Summitview Ave Ste A | Yakima, Wa 98908-3047 | | | | First Class Mail |
| Wilco Farmers - 10 Lebanon | Wilco Farmers | Attn: Jake Wilson | 2950 S Santiam Hwy | Lebanon, OR 97355-2334 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 10 Lebanon | Attn: Jake Wilson | 2950 S Santiam Hwy | Lebanon, OR 97355-2334 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 10 Lebanon | 2950 S Santiam Hwy | Lebanon, Or 97355-2334 | | | | First Class Mail |
| Wilco Farmers - 11 Springfield | Wilco Farmers | Attn: Jake Wilson | 1401 21St St | Springfield, OR 97477-3478 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 11 Springfield | Attn: Jake Wilson | 1401 21St Street | Springfield, OR 97477-3478 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 11 Springfield | 1401 21st Street | Springfield, Or 97477-3478 | | | | First Class Mail |
| Wilco Farmers - 12 Canby | Wilco Farmers | Attn: Jake Wilson | 195 S Hazel Dell Way | Canby, OR 97013-7824 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 12 Canby | Attn: Jake Wilson | 195 S Hazel Dell Way | Canby, OR 97013-7824 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 12 Canby | 195 S Hazel Dell Way | Canby, Or 97013-7824 | | | | First Class Mail |
| Wilco Farmers - 13 Kelso | Wilco Farmers | Attn: Jake Wilson | 200 Kelso Dr | Kelso, WA 98626-3112 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 13 Kelso | Attn: Jake Wilson | 200 Kelso Drive | Kelso, WA 98626-3112 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 13 Kelso | 200 Kelso Drive | Kelso, Wa 98626-3112 | | | | First Class Mail |
| Wilco Farmers - 14 Prineville | | | | | specialorders@wilco.coop | Email |
| Wilco Farmers - 15 Corvallis | Wilco Farmers | Attn: Jake Wilson | 1905 Ne Four Acre Place | Corvallis, OR 97330-4209 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 15 Corvallis | Attn: Jake Wilson | 1905 Ne Four Acre Place | Corvallis, OR 97330-4209 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 15 Corvallis | 1905 Ne Four Acre Place | Corvallis, Or 97330-4209 | | | | First Class Mail |
| Wilco Farmers - 16 Bend | Wilco Farmers | Attn: Jake Wilson | 2717 E Hwy 20 | Bend, OR 97701-9595 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 16 Bend | Attn: Jake Wilson | 2717 E Highway 20 | Bend, OR 97701-9595 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 16 Bend | 2717 E Highway 20 | Bend, Or 97701-9595 | | | | First Class Mail |
| Wilco Farmers - 17 Vancouver | Wilco Farmers | Attn: Jake Wilson | 19201C Ne 162Nd St | Vancouver, WA 98684-3007 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 17 Vancouver | Attn: Jake Wilson | 19201C Ne 162Nd Street | Vancouver, WA 98684-3007 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 17 Vancouver | 1901c Ne 162nd Street | Vancouver, Wa 98684-3007 | | | | First Class Mail |
| Wilco Farmers - 18 Puyallup | Wilco Farmers | Attn: Jake Wilson | 10409 E Canyon Rd | Puyallup, WA 98373-4252 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 18 Puyallup | Attn: Jake Wilson | 10409 E Canyon Road | Puyallup, WA 98373-4252 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 18 Puyallup | 10409 E. Canyon Road | Puyallup, Wa 98373-4252 | | | | First Class Mail |
| Wilco Farmers - 19 Salem | Wilco Farmers | Attn: Jake Wilson | 3285 Commercial St Se | Salem, OR 97302-4535 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 19 Salem | Attn: Jake Wilson | 3285 Commercial St Se | Salem, OR 97302-4535 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 19 Salem | 3285 Commercial St Se | Salem, Or 97302-4535 | | | | First Class Mail |
| Wilco Farmers - 20 Bremerton | Wilco Farmers | Attn: Jake Wilson | 4330 Wheaton Way | Bremerton, WA 98310-3064 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 20 Bremerton | Attn: Jake Wilson | 4330 Wheaton Way | Bremerton, WA 98310-3064 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 20 Bremerton | 4330 Wheaton Way | Bremerton, Wa 98310-3064 | | | | First Class Mail |
| Wilco Farmers - 21 Redmond | Wilco Farmers | Attn: Jake Wilson | 1649 Odem Medo Way | Redmond, OR 97756-9573 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 21 Redmond | Attn: Jake Wilson | 1649 Odem Medo Way | Redmond, OR 97756-9573 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 21 Redmond | 1649 Odem Medo Way | Redmond, Or 97756-9573 | | | | First Class Mail |
| Wilco Farmers - 22 Lake Oswego | Wilco Farmers | Attn: Jake Wilson | 17711 Jean Way | Lake Oswego, OR 97035-0001 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 22 Lake Oswego | Attn: Jake Wilson | 17711 Jean Way | Lake Oswego, OR 97035-0001 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 22 Lake Oswego | 17711 Jean Way | Lake Oswego, Or 97035-0001 | | | | First Class Mail |
| Wilco Farmers - 23 Petaluma | Wilco Farmers | Attn: Jake Wilson | 1390 N Mcdowell Blvd | Petaluma, CA 94954-1188 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 23 Petaluma | Attn: Jake Wilson | 1390 N Mcdowell Blvd | Petaluma, CA 94954-1188 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 23 Petaluma | 1390 N. Mcdowell Blvd. | Petaluma, Ca 94954-1188 | | | | First Class Mail |
| Wilco Farmers - 24 Sonora | Wilco Farmers | Attn: Jake Wilson | 750 Mono Way | Sonora, CA 95370-5233 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 24 Sonora | Attn: Jake Wilson | 750 Mono Way | Sonora, CA 95370-5233 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 24 Sonora | 750 Mono Way | Sonora, Ca 95370-5233 | | | | First Class Mail |
| Wilco Farmers - 25 Pasco | Wilco Farmers | Attn: Sam Buganski, Owner | 6705 Chapel Hill Blvd | Pasco, WA 99301-4196 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 25 Pasco | Attn: Sam Buganski, Owner | 6705 Chapel Hill Blvd | Pasco, WA 99301-4196 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 25 Pasco | 6705 Chapel Hill Blvd | Pasco, Wa 99301-4196 | | | | First Class Mail |
| Wilco Farmers - 99 Donald (Aurora) Dc | Attn: Jake Wilson | 21256 Butteville Road Ne | Aurora, OR 97002-9999 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers - 99 Donald (Aurora) Dc | Wilco Farmers - 99 Donald (aur | 21256 Butteville Road Ne | Aurora, Or 97002-9999 | | | First Class Mail |
| Wilco Farmers - 99 Donald Aurora Dc | Wilco Farmers | Attn: Jake Wilson | 21256 Butteville Rd Ne | Aurora, OR 97002-9999 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers Store - 27 Eugene | Wilco Farmers | Attn: Tj Colson, Owner | 4818 W 11Th Ave | Eugene, OR 97402 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers Store - 27 Eugene | Attn: Tj Colson, Owner | 4818 W 11Th Avenue | Eugene, OR 97402 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers Store - 27 Eugene | 4818 W 11th Avenue | Eugene, Or 97402 | | | | First Class Mail |
| Wilco Farmers Store - 75 Prineville | Wilco Farmers | Attn: Tj Colson, Owner | 154 Ne Saint Charles Way | Prineville, OR 97754 | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers Store - 75 Prineville | Attn: Tj Colson, Owner | 154 Ne Saint Charles Way | Prineville, OR 97754 | | specialorders@wilco.coop | Email / First Class Mail |
| Wilco Farmers Store - 75 Prineville | 154 Ne Saint Charles Way | Prineville, Or 97754 | | | | First Class Mail |
| Wilco Imports | 6119 N Lenox Ave | Chicago, IL 60646 | | | | First Class Mail |
| Wilco Imports | 1811 Adrian Rd | Burlingame, CA 94010 | | | | First Class Mail |
| Wilcox Brothers True Value | Wilcox Brothers Building Services & Supplies, LLC | Attn: Kent Wilcox, President | 105 Main St | Sugar Grove, PA 16350-1535 | wblc@verizon.net | Email / First Class Mail |
| Wilcox Brothers True Value | Attn: Kent Wilcox, President | 105 Main St | Sugar Grove, PA 16350-1535 | | wblc@verizon.net | Email / First Class Mail |
| Wilcox Brothers True Value | 105 Main St | Sugar Grove, Pa 16350-1535 | | | | First Class Mail |
| Wild & Wolf Inc | 560 Remington Blvd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Wild Goose Farms, The | 33321 245th St | Lagrange, MO 63448 | | | | First Class Mail |
| Wild Goose Farms, The | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Wild West Munchies | 5860 S Quintero Cir | Centennial, CO 80015 | | | | First Class Mail |
| Wild West Munchies | 546 Se 8th St | C-12 | Loveland, CO 80537 | | | First Class Mail |
| Wild Wings | P.O. Box 451 | 2101 S Hwy 61 | Lake City, MN 55041 | | | First Class Mail |
| Wilde Tool Co Inc | 1210 Pottawatomie St | Hiawatha, KS 66434 | | | | First Class Mail |
| Wilder Erosion Control | 57602 185th St | Mankato, MN 56001 | | | | First Class Mail |
| Wildish Construction Co | P.O. Box 40310 | 3600 Wildish Ln | Eugene, OR 97404 | | | First Class Mail |
| Wildlife Research Center Inc | 14485 Azurite St Nw | Ramsey, MN 55303 | | | | First Class Mail |
| Wildlife Sciences LLC | 11600 K-Tel Drive | Minnetonka, MN 55343 | | | | First Class Mail |
| Wildlife Sciences LLC | 11400 K-Tel Dr | Minnetonka, MN 55343 | | | | First Class Mail |
| Wildlife World Ltd | Manor Farm Barn | Nr Tetbury, Gloucestershire GL8 8XW | United Kingdom | | | First Class Mail |
| Wildlife World Ltd | Manor Farm Barn | Nr Tetbury, GL8 8XW, | United Kingdom | | | First Class Mail |
| Wildlife World Ltd | c/o Lloyds Bank Commercial Fin | P.O. Box 10484 | Suite 501-502 | Harlow, CM20 9GY | United Kingdom | First Class Mail |
| Wildlife World Ltd | c/o Lloyds Bank Commercial Fin | P.O. Box 10484 | Harlow, CM20 9GY | United Kingdom | | First Class Mail |
| Wild's True Value Hardware | Attn: Steve E Randall, Owner | 6231 W Houghton Lake Dr | Houghton Lake, MI 48629-8615 | | wildstruevalue@hotmail.com | Email / First Class Mail |
| Wild's True Value Hardware | Abudzie, LLC | Attn: Steve E Randall, Owner | 6231 W Houghton Lake Dr | Houghton Lake, MI 48629-8615 | wildstruevalue@hotmail.com | Email / First Class Mail |
| Wild's True Value Hardware | Attn: Bruce Paisley | 6231 W Houghton Lake Dr | Houghton Lake, MI 48629 | | paisleyconstruction.outlook.com | Email / First Class Mail |
| Wild's True Value Hardware | 6231 W Houghton Lake Dr | Houghton Lake, MI 48629-8615 | | | | First Class Mail |
| Wildwood Farms | 7970 Snow Avenue Se | Alto, MI 49302 | | | | First Class Mail |
| Wildwood Farms | 7970 Snow Ave SE | Alto, MI 49302 | | | | First Class Mail |
| Wiley X Inc | P.O. Box 658 | Glenview, IL 60025 | | | | First Class Mail |
| Wiley X Inc | 15755 Preston Rd | Frisco, TX 75034-8903 | | | | First Class Mail |
| Wilfred S Rominn | Address Redacted | | | | | First Class Mail |
| Wilgus & Co Inc | P.O. Box 186 | 318 Lincoln Ave | Cadiz, OH 43907 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wilgus & Company Inc | P.O. Box 186 | 318 Lincoln Avenue | Cadiz, OH 43907 | | | First Class Mail |
| Wilhelm'S Paints & Wallcover | 676 Bellefontaine Ave | Suite B | Marion, OH 43301-1042 | | | First Class Mail |
| Wilhelm'S Paints & Wallcover | 676 Bellefontaine Ave | Suite B | Marion, OH 43301-0142 | | | First Class Mail |
| Wilhelms Paints Wallcoverings | Wilhelms Paints & Wallcoverings LLC | Attn: Mark Withrow, Owner | 676 Bellefontaine Ave | Marion, OH 43302 | doug.withrow@gmail.com | Email / First Class Mail |
| Wilhelms Paints Wallcoverings | Attn: Mark Withrow, Owner | 676 Bellefontaine Ave | Marion, OH 43302 | | doug.withrow@gmail.com | Email / First Class Mail |
| Wilhelms Paints Wallcoverings | 676 Bellefontaine Ave | Marion, OH 43302 | | | | First Class Mail |
| Wilke True Value | Larcin, Inc | Attn: Lloyd A Wilke, Pres & Treasurer | 204 Grand Ave | Ravenna, NE 68869-1320 | truevr@truevalue.net | Email / First Class Mail |
| Wilke True Value | Attn: Lloyd A Wilke, Pres & Treasurer | 204 Grand Ave | Ravenna, NE 68869-1320 | | truevr@truevalue.net | Email / First Class Mail |
| Wilke True Value | 204 Grand Ave | Ravenna, Ne 68869-1320 | | | | First Class Mail |
| Wilkens-Anderson Co | 4525 W Division St | Chicago, IL 60651 | | | | First Class Mail |
| Will Kill Pest Control Company | P.O. Box 600730 | Jacksonville, FL 32260 | | | | First Class Mail |
| Will Cozick | Address Redacted | | | | | First Class Mail |
| Will Sherman | Address Redacted | | | | | First Class Mail |
| Willamalane | 250 S 32nd St | Springfield, OR 97478 | | | | First Class Mail |
| Willamette Industries, Inc. | Elk Grove Village Division | P.O. Box 92378 | Chicago, IL 60675-2378 | | | First Class Mail |
| Willard & May | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Willard True Value | | | | | trevorrenshaw13@gmail.com | Email / First Class Mail |
| Willem D Fitzpatrick | Address Redacted | | | | | First Class Mail |
| Willert Home Products | P.O. Box 790372 | St Louis, MO 63179 | | | | First Class Mail |
| Willert Home Products | 4044 Park Avenue | St Louis, MO 63110 | | | | First Class Mail |
| Willert Home Products | 4044 Park Ave | St Louis, MO 63110 | | | | First Class Mail |
| Willert Home Products, Inc. | 4044 Park Ave | St Louis, MO 63110 | | | jsachs@willert.com; tjerry@willert.com | Email / First Class Mail |
| Willeys True Value Hdw | Willey's Store Inc | Attn: Robert W Hurst | 7 Breezy Ave | Greensboro, VT 05841-8000 | hardware@willeystore.com | Email / First Class Mail |
| Willeys True Value Hdw. | Attn: Robert W Hurst | 7 Breezy Ave | Greensboro, VT 05841-8000 | | hardware@willeystore.com | Email / First Class Mail |
| Willeys True Value Hdw. | 7 Breezy Ave | Greensboro, Vt 05841-8000 | | | | First Class Mail |
| William A Holt | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William A Rishel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William A Rishel | Address Redacted | | | | | First Class Mail |
| William A Swenson | Address Redacted | | | | | First Class Mail |
| William A. Appel | dba Appel's Hardware & Supply | P.O. Box 95 | Perry, LA 70575-0095 | | appelwilliam999@gmail.com | Email / First Class Mail |
| William Arendt | 7035 Veterans Boulevard, Suite A | Burr Ridge, IL 60527 | | | william.arendt@wsjarendtlaw.com | Email / First Class Mail |
| William B Hommrich | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William B Lemond | Address Redacted | | | | | First Class Mail |
| William B Tabler Company | Ormsby Place Industrial Park | Attn: Dan Sturtzel | 1331 S 15Th St | Louisville, Ky 40210 | | First Class Mail |
| William Burk | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William C Kaleta | Address Redacted | | | | | First Class Mail |
| William C Rabb | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William C Rabb | Address Redacted | | | | | First Class Mail |
| William C Westerhouse | Address Redacted | | | | | First Class Mail |
| William E Donahue II | Address Redacted | | | | | First Class Mail |
| William E Fagaly & Sons | William E Fagaly & Son Inc | Attn: Ryan Gries, Owner | 6858 Hill St | Miamitown, OH 45041 | fagalyfeed@aol.com | Email / First Class Mail |
| William E Papcke | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William E Papcke | Address Redacted | | | | | First Class Mail |
| William E Piotrowski | Address Redacted | | | | | First Class Mail |
| William E Wedge | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William E Wedge | Address Redacted | | | | | First Class Mail |
| William F Jones Jr | Address Redacted | | | | | First Class Mail |
| William F Schwab | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William F Schwab | Address Redacted | | | | | First Class Mail |
| William Farrell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William G Garcia | Address Redacted | | | | | First Class Mail |
| William G Gwinup | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Gee | Address Redacted | | | | | First Class Mail |
| William H Brown | Address Redacted | | | | | First Class Mail |
| William H Duttenhoffer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William H Duttenhoffer | Address Redacted | | | | | First Class Mail |
| William H Gumm Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William H Gumm Jr | Address Redacted | | | | | First Class Mail |
| William H Harvey | 4334 South 67Th St | Omaha, NE 68117 | | | | First Class Mail |
| William Hargenroder | Address Redacted | | | | | First Class Mail |
| William Hines | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William J Buckley Jr | Address Redacted | | | | | First Class Mail |
| William J Charron | Address Redacted | | | | | First Class Mail |
| William J Gruber | Address Redacted | | | | | First Class Mail |
| William Jaime | Address Redacted | | | | | First Class Mail |
| William Kalaher | Address Redacted | | | | | First Class Mail |
| William L Morelli Jr | Address Redacted | | | | | First Class Mail |
| William L Price | Address Redacted | | | | | First Class Mail |
| William M Joyce | Address Redacted | | | | | First Class Mail |
| William Melesio | Address Redacted | | | | | First Class Mail |
| William Patrick | Address Redacted | | | | | First Class Mail |
| William Prahl | Address Redacted | | | | | First Class Mail |
| William R Chambers | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William R Dixon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William R Dixon | Address Redacted | | | | | First Class Mail |
| William R Malesich | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William R Phillipp Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William R Phillipp Jr | Address Redacted | | | | | First Class Mail |
| William R Stewart | Address Redacted | | | | | First Class Mail |
| William S Louis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William S Wisner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William T Carton | Address Redacted | | | | | First Class Mail |
| William T Kidd | Address Redacted | | | | | First Class Mail |
| William T Mcgann | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William T Mcgann | Address Redacted | | | | | First Class Mail |
| William Tell Hardware, Inc | 101 Long Hill Rd | Hopewell Jct, NY 12533 | | | truemandat101@gmail.com | Email / First Class Mail |
| William Tell Hardware, Inc | 827 Rte 82, Ste 4 | Hopewell Jct, NY 12533 | | | | First Class Mail |
| William Tell True Value Hardware | Attn: David A Tell | 101 Long Hill Rd | Hopewell Jct, NY 12533 | | william.tell82@aol.com; truemandat101@gmail.com | Email / First Class Mail |
| William Tell True Value Hardware | c/o William Tell Hardware | 827 Rte 82, Ste 4 | Hopewell Jct, NY 12533 | | william.tell82@aol.com; truemandat101@gmail.com | Email / First Class Mail |
| William Tell True Value Hardware | William Tell Hardware, Inc | Attn: David A Tell | 827 Route 82 Ste 4 | Hopewell Junction, NY 12533-7353 | williamtell82@aol.com | Email / First Class Mail |
| William Tell True Value Hdw. | Attn: David A Tell | 827 Route 82 Suite 4 | Hopewell Junction, NY 12533-7353 | | williamtell82@aol.com | Email / First Class Mail |
| William Tell True Value Hdw. | 827 Route 82 Suite 4 | Hopewell Junction, Ny 12533-7353 | | | | First Class Mail |
| William Weinberg | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Weinberg | Address Redacted | | | | | First Class Mail |
| William Yuhas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Williams Bay Products Inc | c/o Bellen Intl Limited | No 5 Bofu Rd | Yanjing St, Luhe District | Nanjing, Jiangsu 211505 | China | First Class Mail |
| Williams Bay Products Inc | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Williams Bay Products Inc | 425 Huehl Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Williams Furnace Co | 250 W Laurel St | Colton, CA 92324 | | | | First Class Mail |
| Williams Hardware | Attn: Dale Williams, Owner | 13192 State Route 124 | Piketon, OH 45661 | | Appalachiasupply@gmail.com | Email / First Class Mail |
| Williams Hardware | Appalachia Supply LLC | Attn: Dale Williams, Owner | 13192 State Route 124 | Piketon, OH 45661 | Appalachiasupply@gmail.com | Email / First Class Mail |
| Williams Hardware | 13192 State Route 124 | Piketon, OH 45661 | | | | First Class Mail |
| Williams Hardware Inc | Williams Hardware, Inc | Attn: Robert N Williams Jr | 51 Main St Ste 1 | Poultney, VT 05764-0001 | rnwilliamsjr@gmail.com | Email / First Class Mail |
| Williams Hardware Piketon | Attn: Dale Williams, Owner | 617 S W St | Piketon, OH 45661 | | Appalachiasupply2@gmail.com | Email / First Class Mail |
| Williams Hardware Piketon | Appalachia Supply II LLC | Attn: Dale Williams, Owner | 617 S W St | Piketon, OH 45661 | Appalachiasupply2@gmail.com | Email / First Class Mail |
| Williams Hardware Piketon | 617 S W St | Piketon, OH 45661 | | | | First Class Mail |
| Williams Industrial Sales Company | Attn: Mary Cabodi | 1100 Mark Cir | Gardnerville, NV 89410 | | maryc@wiincwe.com | Email / First Class Mail |
| Williams Industrial Supply Inc. | Attn: Anthony Golden | 916 N Washington Ave | Scranton, PA 18509 | | | First Class Mail |
| Williams Mullen | Attn: Michael D Mueller/Jennifer M McLemore | 200 S 10th, St, Ste 1600 | Richmond, VA 23219-3095 | | jmclemore@williamsmullen.com; mmueller@williamsmullen.com | Email / First Class Mail |
| Williams Paint & Coating | 7680 N Government Way | Dalton Gardens, ID 83815 | | | | First Class Mail |
| Williams True Value Hardware | Williams Hardware of Morehead City, Inc | Attn: Dennis Foster | 3011 Bridges St Morehead Plz | Morehead City, NC 28557-3531 | williamshdw@eastnc.twcbc.com | Email / First Class Mail |
| Williams True Value Hardware | Attn: Dennis Foster | 3011 Bridges St Morehead Plz | Morehead City, NC 28557-3531 | | williamshdw@eastnc.twcbc.com | Email / First Class Mail |
| Williams True Value Hardware | 3011 Bridges St Morehead Plz | Morehead City, Nc 28557-3531 | | | tvm.retailsupport@truevalue.com | Email / First Class Mail |
| Williams True Value Hardware | 3011 Bridges St Morehead Plz | Morehead City, Nc 28557-3531 | | | | First Class Mail |
| Williamson Building Supply LLC | Attn: Richard Mallory, Owner | 4004 Railroad Ave | Williamson, NY 14589-0119 | | rdmwbs@wny.twcbc.com | Email / First Class Mail |
| Williamson Building Supply LLC | Attn: Richard Mallory, Owner | 4004 RailRd Ave | Williamson, NY 14589-0119 | | rdmwbs@wny.twcbc.com | Email / First Class Mail |
| Williamson Building Supply Llc | 4004 Railroad Ave | Williamson, Ny 14589-0119 | | | | First Class Mail |
| Williamson Dickie Mfg. | P.O. Box 915156 | Dallas, TX 75391- | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Williamson Dickie Mfg. | 9400 Blue Mound Rd | Fort Worth, TX 76131 | | | | First Class Mail |
| Williamson Dickie Mfg. | 1547 Stillwater Ct | Bowling Green, KY 42103 | | | | First Class Mail |
| Williamson Dickie Mfg. | 1547 Stillwater Court | Bowling Green, KY 42103 | | | | First Class Mail |
| Williamston True Value Hardware | 588 Enterprises Inc | Attn: Robin Kodet, Owner | 139 S Putnam | Williamston, MI 48895-1335 | williamstonhardware@truevalue.net | First Class Mail |
| | | | | | williamstonhardware@truevalue.net | First Class Mail |
| Williamston True Value Hardware | Attn: Robin Kodet, Owner | 139 S Putnam | Williamston, MI 48895-1335 | | williamstonhardware@truevalue.net | Email |
| Williamston True Value Hardwar | Williamston True Value Hardwar | 139 S Putnam | Williamston, MI 48895-1335 | | | First Class Mail |
| Willian R Revelo | Address Redacted | | | | | First Class Mail |
| Willie E Tinson | Address Redacted | | | | | First Class Mail |
| Willie Flowers Iv | Address Redacted | | | | | First Class Mail |
| Willie Latson Iii | Address Redacted | | | | | First Class Mail |
| Willie N Martin | Address Redacted | | | | | First Class Mail |
| Willie Stephen Hardnett | Address Redacted | | | | | First Class Mail |
| Willie Winstead | Address Redacted | | | | | First Class Mail |
| Willima E Andrews | Address Redacted | | | | | First Class Mail |
| Willis Of New York Inc | P.O. Box 4557 | New York, NY 10249 | | | | First Class Mail |
| Willis Towers Watson US LLC | Attn: Marybeth Pio | 1735 Market St | Philadelphia, PA 19103 | | marybeth.pio@wtwco.com; | Email |
| | | | | | Lynn.Siller@wtwco.com | First Class Mail |
| Willis Towers Watson US LLC | Attn: Lynn A Siller | 26555 Evergreen, Ste 1600 | Southfield, MI 48076 | | Lynn.Siller@wtwco.com | Email |
| | | | | | | First Class Mail |
| Willis Towers Watson US LLC | Lockbox 28025 | 28025 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Willis Towers Watson US LLC | Lockbox 28025 | 131 S Dearborn, 6Th Fl | Chicago, IL 60673 | | | First Class Mail |
| Willis Towers Watson US LLC | L84 35371 | 131 S Dearborn 6Th Floor | Chicago, IL 60603 | | | First Class Mail |
| Willis Towers Watson US LLC | Lockbox 28025 | 28025 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Willkie | Attn: Debra Bogo-Ernst | 300 N LaSalle Dr | Chicago, IL 60654 | | Dernst@willkie.com | Email |
| | | | | | | First Class Mail |
| Willo True Value Hardware | Willo Hardware, Inc | Attn: Al Zeho, Owner | 36200 Euclid Ave | Willoughby, OH 44094-4400 | willoal@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Willo True Value Hardware | Attn: Al Zeho, Owner | 36200 Euclid Ave | Willoughby, OH 44094-4400 | | willoal@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Willo True Value Hardware | 36200 Euclid Ave | Willoughby, OH 44094-4400 | | | | First Class Mail |
| Willow True Value Hardware | | | | | comeb62@gci.net | Email |
| Willowbrook Nurseries Inc | 935 Victoria Ave/rr5e 4 | Fenwick, ON L0S 1C0 | Canada | | | First Class Mail |
| Willowbrook Nurseries Inc | 935 Victoria Avenue R R 4 | Fenwick, ON L0S 1C0 | Canada | | | First Class Mail |
| Willowbrook Nurseries Inc | 935 Victoria Ave, RR Unit 4 | Fenwick, ON L0S 1C0 | Canada | | | First Class Mail |
| Willowbrook Nurseries Inc | 1000 Balfour St | Fenwick, ON L0S 1C0 | Canada | | | First Class Mail |
| Willsborough Hardware | Dan Russell LLC | Attn: Mark LaFountain, Owner | 3759 Main St | Willsboro, NY 12996-3734 | willsboroughhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Willsborough Hardware | Attn: Mark LaFountain, Owner | 3759 Main St | Willsboro, NY 12996-3734 | | willsboroughhardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Willsborough Hardware | Willsboro Hardware | 3759 Main St | Willsboro, NY 12996-3734 | | | First Class Mail |
| WillScot | Attn: Anthony Gonzales | 4646 E Van Buren St, Ste 400 | Phoenix, AZ 85008 | | anthony.gonzales@willscot.com | Email |
| | | | | | | First Class Mail |
| WillScot | c/o Mobile Mini, Inc | P.O. Box 91975 | Chicago, IL 60693 | | | First Class Mail |
| Willy J Gonzalez | Address Redacted | | | | | First Class Mail |
| Wilmar Corp | P.O. Box 88259 | Tukwila, WA 98138 | | | | First Class Mail |
| Wilmar Corp | P.O. Box 88259 | Ste 115 | Tukwila, WA 98138 | | | First Class Mail |
| Wilmar Corp | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | | First Class Mail |
| Wilmar Corp | 20413 59th Pl S | Ste 160 | Kent, WA 98032 | | | First Class Mail |
| Wilmar Corporation | P.O. Box 88259 | Tukwila, WA 98138 | | | | First Class Mail |
| Wilmar Corporation | 20413 59Th Place South | Suite 160 | Kent, WA 98032 | | | First Class Mail |
| Wilmar LLC | 20413 59th Pl S, Ste 160 | Kent, WA 98032 | | | tfuller@wilmarllc.com | Email |
| | | | | | | First Class Mail |
| Wilmar Llc | Building 6, No.6363 Zhulv Rd | Lvxiang Town | Jinshan District | Shanghai, 201500 | China | First Class Mail |
| Wilmar LLC | Bldg 6, No.6363 Zhulv Rd | Lvxiang Town | Shanghai, Jinshan Dist | China | | First Class Mail |
| Wilmar LLC | 20413 59th Pl S, Ste 160 | Kent, WA 98032 | | | | First Class Mail |
| Wilmington True Value | Fresh Paint & Wallcoverings Store, LLC, The | Attn: Daniel Gibbons, Manager | 264 Main St | Wilmington, MA 01887-2342 | freshpaint@verizon.net | Email |
| | | | | | | First Class Mail |
| Wilson Culverts Inc | P.O. Box 940 | 699 Fm 1817 | Elkhart, TX 75839 | | | First Class Mail |
| Wilson Dismukes Outdoor Equipment | Wilson-Dismukes Inc | Attn: W Edward Dismukes Jr, Owner | 2646 Government Blvd | Mobile, AL 36606 | edward@wilsondismukes.com | Email |
| | | | | | | First Class Mail |
| Wilson Hart Hardware Inc | Wilson Hart Hardware, Inc | Attn: Abdul Gulamali | 1228 Opa Locka Blvd | Opa-Locka, FL 33054-3962 | whhg@aol.com | Email |
| | | | | | | First Class Mail |
| Wilson Hart Hardware Inc | Attn: Abdul Gulamali | 1228 Opa Locka Blvd | Opa-Locka, FL 33054-3962 | | whhg@aol.com | Email |
| | | | | | | First Class Mail |
| Wilson Hart Hardware Inc | 1228 Opa Locka Blvd | Opa-locka, Fl 33054-3962 | | | | First Class Mail |
| Wilson Mfg. Co | P.O. Box 366 | Pipestone, MN 56164 | | | | First Class Mail |
| Wilson Mfg. Co | P.O. Box 366 | Hwy 75 North | Pipestone, MN 56164 | | | First Class Mail |
| Wilson Neighbor (IL) LLC | c/o WP Carey Inc | Attn: Christopher Hayes | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | chayes@wpcarey.com | Email |
| | | | | | | First Class Mail |
| Wilson Neighbor (IL) LLC | c/o WP Carey Inc | Attn: On Asset Management | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | | First Class Mail |
| Wilson Pet Supply Inc | c/o Proctor & Gamble | 3700 State Route 65 | Leipsie, OH 45856 | | | First Class Mail |
| Wilson Pet Supply Inc | 6450 Muirfield Ct | Bartlett, IL 60133 | | | | First Class Mail |
| Wilson Sporting Goods Golf | P.O. Box 3135 | Carol Stream, IL 60132 | | | | First Class Mail |
| Wilson Sporting Goods Golf | 4127 Champlion Rd | Green Bay, WI 54311 | | | | First Class Mail |
| Wilson Sporting Goods Golf | 2440 Couchville Pike | Nashville, TN 37217 | | | | First Class Mail |
| Wilson Sptg Gds Tennis | 2440 Couchville Pike | Nashville, TN 37217 | | | | First Class Mail |
| Wilson Supply | 1111 West Artesia Blvd. | Compton, CA 90220 | | | | First Class Mail |
| Wilson Supply Center | Gary L Wilson | Attn: Gary L Wilson, Owner | 2 Woodland Ave Extension | Wellsboro, PA 16901 | wilson@ptd.net | Email |
| | | | | | | First Class Mail |
| Wilson Team Sports | 2440 Couchville Pike | Nashville, TN 37217 | | | | First Class Mail |
| Wilson True Value Hardware | Wilson Hardware LLC | Attn: Ronda Wilson | 700 Main St, PO Box 122 | Armour, SD 57313-2121 | rhoda_57@hotmail.com | Email |
| | | | | | | First Class Mail |
| Wilson True Value Hardware | Attn: Ronda Wilson | 700 Main St | P.O. Box 122 | Armour, SD 57313-2121 | rhoda_57@hotmail.com | Email |
| | | | | | | First Class Mail |
| Wilson True Value Hardware | 700 Main St | P.o. Box 122 | Armour, Sd 57313-2121 | | | First Class Mail |
| Wilsons 5 To $1.00 Stores Inc | Attn: James E Stoddard | 1428 Laurns Rd | Greenville, SC 29607-2350 | | wilsons5and10@hotmail.com | Email |
| | | | | | | First Class Mail |
| Wilsons 5 To $1.00 Stores Inc | 1428 Laurns Rd | Greenville, Sc 29607-2350 | | | | First Class Mail |
| Wilsons 5 To $100 Stores Inc | Wilson's 5 To $100 Stores, Inc | Attn: James E Stoddard | 1428 Laurns Rd | Greenville, SC 29607-2350 | wilsons5and10@hotmail.com | Email |
| | | | | | | First Class Mail |
| Wilsons Garden LLC | 2080 S Industrial Rd | Bldg B, Suite C | Salt Lake City, UT 84104 | | | First Class Mail |
| Wilsons Garden LLC | 13703 S 2780 W | Riverton, UT 84065 | | | | First Class Mail |
| Wilson's Hardware & Locksmith | Rosiojh Group LLC | Attn: Toni Venezia, Owner | 1032 S Park Ave | Eagleville, PA 19403-2070 | wilsonshardware@aol.com | Email |
| | | | | | | First Class Mail |
| Wilson's Hardware & Locksmith | Wilson's Hardware & Locksmit | 1032 S Park Ave | Eagleville, Pa 19403-2070 | | | First Class Mail |
| Wilson's Hardware&Locksmith | Attn: Toni Venezia, Owner | 1032 S Park Ave | Eagleville, PA 19403-2070 | | wilsonshardware@aol.com | Email |
| | | | | | | First Class Mail |
| Wilsons True Value Hardware | 1375 Bennett Ranch Rd | Fredericksburg, TX 78624 | | | | First Class Mail |
| Wilton Brands LLC | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email |
| | | | | | | First Class Mail |
| Wilton Hardware | Wilton Hardware, LLC | Attn: Tom Sato, President | 200 Danbury Rd 50 | Wilton, CT 06897-4030 | tom@wiltonhardware.com | Email |
| | | | | | | First Class Mail |
| Wilton Hardware | Attn: Tom Sato, President | 200 Danbury Road 50 | Wilton, CT 06897-4030 | | tom@wiltonhardware.com | Email |
| | | | | | | First Class Mail |
| Wilton Hardware | 200 Danbury Road 50 | Wilton, Ct 06897-4030 | | | | First Class Mail |
| Wilton Industries | c/o Cresent Park Corp | 102 Overland Dr | N Aurora, IL 60542 | | | First Class Mail |
| Wilton Industries | 535 E Diehl Rd | Naperville, IL 60563 | | | | First Class Mail |
| Wilton Industries | 24485 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Wilton Industries | 24485 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Wilton Industries | 21350 Sw Frontage Rd | Shorewood, IL 60404 | | | | First Class Mail |
| Wilton Industries | 1125 W Taylor Rd | Romeoville, IL 60446 | | | | First Class Mail |
| Wilton Industries | 1010 Taylor Rd | Romeoville, IL 60446 | | | | First Class Mail |
| Wilton Industries, Inc | c/o Tucker Ellis LLP | Attn: Thomas R Fawkes | 233 S Wacker Dr, Ste 6950 | Chicago, IL 60606 | thomas.fawkes@tuckerellis.com | Email |
| | | | | | | First Class Mail |
| Wilton Industries, Inc | Attn: Donna Kintzel | 535 E Diehl Rd, Ste 400 | Naperville, IL 60563 | | donna.kintzel@wilton.com | Email |
| | | | | | | First Class Mail |
| Wilton Springs True Value Hardware | Wilton Springs Hardware, LLC | Attn: Mitchell Webb | 303 Wilton Springs Rd | Newport, TN 37821-6407 | mitchellwebb001@comcast.net | Email |
| | | | | | | First Class Mail |
| Wilton Springs True Value Hardware | Attn: Mitchell Webb | 303 Wilton Springs Rd | Newport, TN 37821-6407 | | mitchellwebb001@comcast.net | Email |
| | | | | | | First Class Mail |
| Wilton Springs True Value Hardware | 303 Wilton Springs Rd | Newport, Tn 37821-6407 | | | | First Class Mail |
| Wilton/Copco | 21350 Sw Frontage Rd | Shorewood, IL 60431 | | | | First Class Mail |
| Wilton/Copco | 127 W Wrightwood | Elmhurst, IL 60126 | | | | First Class Mail |
| Wilton/Copco | 1125 W Taylor Rd | Romeoville, IL 60446 | | | | First Class Mail |
| Wilt-Pruf Products Inc | 120 Broadway Ave 5, Ste 100 | Wayzata, MN 55391 | | | wiltpruf@wiltpruf.com | Email |
| | | | | | | First Class Mail |
| Wilt-Pruf Products Inc | P.O. Box 469 | Essex, CT 06426 | | | | First Class Mail |
| Wilt-Pruf Products Inc | 3720 Langley Dr | Ste 200 | Hebron, KY 41048 | | | First Class Mail |
| Wilt-Pruf Products Inc | 120 Broadway Ave S, Ste 100 | Wayzata, MN 55391 | | | | First Class Mail |
| Wilt-Pruf Products Inc | 1000 W Touhy | Park Ridge, IL 60068 | | | | First Class Mail |
| Wiltronic Corp | 13939 Central Ave | Chino, CA 91710 | | | | First Class Mail |
| Wiltshire Marketing Group Inc. | 140 S Wilshire Ln | Arlington Heights, IL 60004 | | | | First Class Mail |
| Win Car True Value | 209 N Collier Ave | Everglades, FL 34139 | | | | First Class Mail |
| Win Long Ocean Hardware | Julie Xi Zhu Pan Chin | Attn: Julie Chin, Owner | 1556 Ocean Ave | San Francisco, CA 94112-1716 | winlonghardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Win Long Ocean Hardware | Attn: Julie Chin, Owner | 1556 Ocean Ave | San Francisco, CA 94112-1716 | | winlonghardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Win Long Ocean Hardware | 1556 Ocean Ave | San Francisco, Ca 94112-1716 | | | | First Class Mail |
| Win Long True Value Hdw & Sply | Julie Xi Zhu Pan Chin | Attn: Julie Chin | 2244 Irving St | San Francisco, CA 94122-1619 | winlonghardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Win Long True Value Hdw & Sply | Attn: Julie Chin | 2244 Irving St | San Francisco, CA 94122-1619 | | winlonghardware@gmail.com | Email |
| | | | | | | First Class Mail |
| Win Long True Value Hdw & Sply | 2244 Irving St | San Francisco, Ca 94122-1619 | | | | First Class Mail |
| Winamac Ace | Winamac Co, Inc | Attn: Tim Wiegand, President | 854 N Plymouth Rd | Winamac, IN 46996-1124 | acewinamac@hotmail.com | Email |
| | | | | | | First Class Mail |
| Winamac Ace | Attn: Tim Wiegand, President | 854 N Plymouth Rd | Winamac, IN 46996-1124 | | acewinamac@hotmail.com | Email |
| | | | | | | First Class Mail |
| Winamac Ace | 854 N. Plymouth Rd | Winamac, In 46996-1124 | | | | First Class Mail |
| Winberg's True Value | | | | | jbwinbergtv@gmail.com | Email |
| Winchester Ammunition Inc | 600 Powder Mill Rd | East Alton, IL 62024 | | | | First Class Mail |
| Winchester Ammunition Inc | 600 Powder Mill Rd | East Alton, IL 62024 | | | | First Class Mail |
| Winchester Ammunition Inc | 600 Powder Mill Rd | E Alton, IL 62024 | | | | First Class Mail |
| Winchester Ammunition Inc | 5065 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Winchester Hardware | Winchester Hardware LLC | Attn: Elizabeth Weber | 4480 Winchester Pike | Columbus, OH 43232 | info@winchesterhardware.com | Email |
| | | | | | | First Class Mail |
| Winchester Hardware | Ohio Mulch Supply | Attn: Elizabeth Weber | 4480 Winchester Pike | Columbus, OH 43232 | info@winchesterhardware.com | Email |
| | | | | | | First Class Mail |
| Winchester Hardware | Ohio Mulch Supply | 4480 Winchester Pike | Columbus, OH 43232 | | | First Class Mail |
| Winchester Industrial Controls LLC | 39 Dell Manor Dr Bristol | Bristol, CT 06010 | | | joannet@winchestercontrols.com | Email |
| | | | | | | First Class Mail |
| Winchester True Value Hdw | | | | | wintruva@gmail.com | Email |
| Wind Mill Woodworking Inc | 200 Balsam Rd | Sheboygan Falls, WI 53085 | | | | First Class Mail |
| Wind Mill Woodworking LLC | 200 Balsam Rd | Sheboygan Falls, WI 53085 | | | | First Class Mail |
| Wind River Chimes | P.O. Box 823 | Manassas Park, VA 20113 | | | credit@pjmtwindchimes.com | Email |
| | | | | | | First Class Mail |
| Wind River Chimes | Attn: Dana Sullivan | 8433 Euclid Ave | Manassas Park, VA 20111 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

| Name | | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Windham Hardware | Windham Hardware, Inc | Attn: James Lawrence, President | 5390 St Rt 23, PO Box 447 | Windham, NY 12496-0001 | jim@windhamhardware.com | Email |
| | | | | | | First Class Mail |
| Windsor Hardware & Supply Company | dba Windsor True Value | 5 Joyner Ave | Windsor, VA 23487 | | | First Class Mail |
| Windsor True Value | Windsor Hardware & Supply Co | Attn: David Edwards | 5 Joyner Ave | Windsor, VA 23487-9447 | WHSC@VERIZON.NET | Email |
| | | | | | | First Class Mail |
| Windsor True Value | Attn: David Edwards | 5 Joyner Ave | Windsor, VA 23487-9447 | | WHSC@VERIZON.NET | Email |
| | | | | | | First Class Mail |
| Windsor True Value | 5 Joyner Ave | Windsor, Va 23487-9447 | | | | First Class Mail |
| Windstream Services, LLC | 4001 N Rodney Parham Rd | Little Rock, AR 72212 | | | | First Class Mail |
| Windward Software Systems Inc | 200 - 3547 Skaha Lake Rd | Penticton, BC V2A 7K2 | Canada | | | First Class Mail |
| Wine Shotblast & Coatings | 10070 Tavernor Rd | Wilton, CA 95693 | | | | First Class Mail |
| Winfield Brooks Co. | Winfield Brooks Co | 70 Conn Street | Woburn, MA 01801 | | | First Class Mail |
| Winfield Brooks Co. | 70 Conn Street | Woburn, MA 01801 | | | | First Class Mail |
| Winfield Brooks Co. | 70 Conn St | Woburn, MA 01801 | | | | First Class Mail |
| Wing Enterprises Inc | 1198 N Springs Creek Place | Springville, UT 84663 | | | | First Class Mail |
| Wingfy Software Private Ltd. | E-170 Amtrikh Apts Sector 14 | Rohini, Delhi 110085 | India | | | First Class Mail |
| Winging Cat Rescue Inc. | 2055 Jane Ln | Southside, AL 35907 | | | | First Class Mail |
| Wingscapes | 5220 Briarcrest Ln | Long Grove, IL 60047 | | | | First Class Mail |
| Wingscapes | 1400 8th St N | Clanton, AL 35045 | | | | First Class Mail |
| Winker Forming, Inc. | Attn: Craig/Chris | 12500 E. Slauson Ave. Bld H-1 | Santa Fe Spring, CA 90670 | | | First Class Mail |
| Winkler Wholesale Grocers | Golden Bay Foods, Inc | Attn: David Laplante, President & Geo | 535 E Metcalf St | Dale, IN 47523-9384 | | First Class Mail |
| Winlock True Value Hardware | | | | | winhard@toledotel.com | Email |
| Winlock True Value Hardware | Winlock Hardware | Attn: Glen Cook | 515 Ne 1St St | Winlock, WA 98596-9495 | winhard@toledotel.com | Email |
| | | | | | | First Class Mail |
| Winlock True Value Hardware | 515 Ne 1st St | Winlock, Wa 98596-9495 | | | | First Class Mail |
| Winn True Value Hardware | 4900 Hatton Point Rd | Portsmouth, VA 23703 | | | | First Class Mail |
| Winner Hardware | Kenwood Builders' Supply Inc | Attn: Justin Sauers, Owner | 1699 Dewey Ave | Williamsport, PA 17701 | w_hardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Winner Hardware | Attn: Justin Sauers, Owner | 1699 Dewey Ave | Williamsport, PA 17701) | | w_hardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Winner Hardware | 1699 Dewey Ave | Williamsport, PA 17701 | | | w_hardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Winner Hardware | 1699 Dewey Ave | Williamsport, PA 17701 | | | | First Class Mail |
| Winner International | 32 W State St | Sharon, PA 16146 | | | | First Class Mail |
| Winner International | 1410 Bernard Dr | Addison, IL 60101 | | | | First Class Mail |
| Winner Int'l | Winner International | 32 West State Street | Sharon, PA 16146 | | | First Class Mail |
| Winner Int'l | 32 West State St | Sharon, PA 16146 | | | | First Class Mail |
| Winner True Value | Palmore Enterprises, Inc | Attn: Dan Palmore | 205 Main | Winner, SD 57580-1799 | patmore@gwtc.net | Email |
| | | | | | | First Class Mail |
| Winner True Value | Attn: Dan Palmore | 205 Main | Winner, SD 57580-1799 | | patmore@gwtc.net | Email |
| | | | | | | First Class Mail |
| Winner True Value | 205 Main | Winner, Sd 57580-1799 | | | | First Class Mail |
| Winningham True Value Hardware | Kenneth Winningham Jr | Attn: Kenneth Winningham Jr | 303 W Main St | Livingston, TN 38570-1829 | winninghams@twlakes.net | Email |
| | | | | | | First Class Mail |
| Winningham True Value Hardware | Attn: Kenneth Winningham Jr | 303 W Main St | Livingston, TN 38570-1829 | | winninghams@twlakes.net | Email |
| | | | | | | First Class Mail |
| Winningham True Value Hardware | 303 W Main St | Livingston, Tn 38570-1829 | | | | First Class Mail |
| Winnsboro Builders Supply, Inc | 340 S Vanderhorst St | Winnsboro, SC 29180 | | | builders@Truvista.net | Email |
| | | | | | | First Class Mail |
| Winnsboro Builders True Value #16061 | 340 S Vanderhorst St | Winnsboro, SC 29180 | | | builders@truvista.net | Email |
| | | | | | | First Class Mail |
| Winnsboro Home Center | Winnsboro Builders Supply, Inc | Attn: James M Lyles Jr Chip | 340 S Vanderhorst | Winnsboro, SC 29180-1450 | builders@TRUVISTA.NET | Email |
| | | | | | | First Class Mail |
| Winnsboro Home Center | Attn: James M Lyles Jr (Chip) | 340 S Vanderhorst | Winnsboro, SC 29180-1450 | | builders@TRUVISTA.NET | Email |
| | | | | | | First Class Mail |
| Winnsboro Home Center | 340 S Vanderhorst | Winnsboro, Sc 29180-1450 | | | | First Class Mail |
| Winslow & Ross Dba Ningbo | c/o Bowman Logistics | 10228 Governor Ln Blvd | Williamsport, MD 21795 | | | First Class Mail |
| Winslow & Ross Dba Ningbo | 288 Guangming Rd | Zhuangshi Zhenhai Dist | Ningbo, Zhejiang 315201 | China | | First Class Mail |
| Winslow & Ross Dba Ningbo | 288 Guangming Rd | Zhuangshi Zehai District | Ningbo, Zhejiang 315201 | China | | First Class Mail |
| Winslow & Ross Dba Ningbo | 288 Guangming Rd | Zhuangshi Zehai District | Ningbo, Zhejiang | China | | First Class Mail |
| Winslow & Ross Dba Ningbo | 24152 Dugan Dr | New Boston, MI 48164 | | | | First Class Mail |
| Winspire | 23091 Mill Creek Dr | Laguna Hills, CA 92653 | | | | First Class Mail |
| Winstead PC | | | | | achiarello@winstead.com | Email |
| Winston & Strawn LLP | Attn: Christine Edwards | 35 W Wacker Dr | Chicago, IL 60601 | | cedwards@winston.com | Email |
| | | | | | | First Class Mail |
| Winston & Strawn LLP | 36235 Treasury Center | Chicago, IL 60694 | | | | First Class Mail |
| Winston Products LLC | 5575 Venture Dr | Ste B | Cleveland, OH 44130 | | | First Class Mail |
| Winston Products LLC | 30339 Diamond Pkwy | Ste 105 | Cleveland, OH 44139 | | | First Class Mail |
| Winston Products LLC | 1917 Holly Ave | Darien, IL 60561 | | | | First Class Mail |
| Winston Products LLC | 14600 Industrial Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Wintergreen Corp | 205 Curie Dr | Alpharetta, GA 30005 | | | | First Class Mail |
| Wintergreen Corporation | 205 Curie Dr | Alpharetta, GA 30005 | | | accounting@wintergreencorp.com | Email |
| | | | | | | First Class Mail |
| Wintergreen True Value Hardware | Wintergreen Harware, Inc | Attn: Lyna P Watson, President | 2230 Rockfish Valley Hwy | Nellysford, VA 22958-2304 | wrenchmandan@gmail.com | Email |
| | | | | | | First Class Mail |
| WIP Inc. | 10365 SE Sunnyside Rd, Ste 300 | Clackamas, OR 97015 | | | tana.klapwyk-white@wip-work.com | Email |
| | | | | | | First Class Mail |
| Wipe New, LLC | 26 Barnes Industrial Rd N | Wallingford, CT 06492 | | | | First Class Mail |
| Wipe New, LLC | 2101 Buckskin Dr | Los Osos, CA 93402 | | | | First Class Mail |
| Wipe New, LLC | 129 Worthington Ridge Rd | Berlin, CT 06037 | | | | First Class Mail |
| Wipro | 2 Tower Center Blvd | Ste 2200 | East Brunswick, NJ 08816 | | | First Class Mail |
| Wire Tek Inc | 234 Industrial Drive | Sunman, IN 47041 | | | | First Class Mail |
| Wire Tek Inc | 234 Industrial Dr | Sunman, IN 47041 | | | | First Class Mail |
| Wireless One LLC | 9710 Desoto Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Wiremasters, Incorporated | 1040 W 40th St | Chicago, IL 60609 | | | pop1@wmdisplay.com | Email |
| | | | | | | First Class Mail |
| Wiremasters, Incorporated | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email |
| | | | | | | First Class Mail |
| Wiremold Co | Consumer Products Div | 60 Woodlawn St | West Hartford, CT 06110 | | | First Class Mail |
| Wiremold Co | 80 S Middlesex | Carlstadt, PA 17013 | | | | First Class Mail |
| Wiremold Co | 351 Crestmont Dr | Fort Mill, SC 29708 | | | | First Class Mail |
| Wiremold Company | 80 South Middlesex | Carlstadt, PA 17013 | | | | First Class Mail |
| Wirewheel Inc. | 2311 Wilson Blvd, FL 3 | Arlington, VA 22201 | | | | First Class Mail |
| Wirthco Engineering Inc | 5860 S Quintero Cir | Centennial, CO 80015 | | | | First Class Mail |
| Wis Garden & Pet Supply H & Gs | | | | | tom@wisgandp.com | Email |
| Wisconsin Aluminum Foundry | P.O. Box 88935 | P.O. Box 246 | Milwaukee, WI 53288 | | | First Class Mail |
| Wisconsin Aluminum Foundry | P.O. Box 88935 | Milwaukee, WI 53288 | | | | First Class Mail |
| Wisconsin Aluminum Foundry | 838 S 16th St | Manitowoc, WI 54220 | | | | First Class Mail |
| Wisconsin Department Of Revenue | Unclaimed Property Unit | P.O. Box 8982 | Suite 550 | Madison, WI 53708 | | First Class Mail |
| Wisconsin Department of Revenue | c/o Special Procedures Unit | P.O. Box 8901 | Madison, WI 53708-8901 | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8902 | Madison, WI 53708 | | | DORBusinessTax@wisconsin.gov | Email |
| | | | | | | First Class Mail |
| Wisconsin Dept of Revenue | Unclaimed Property Unit | P.O. Box 8982, Ste 550 | Madison, WI 53708 | | | First Class Mail |
| Wisconsin Dept Of Revenue | P.O. Box 8960 | Madison, WI 53708 | | | | First Class Mail |
| Wisconsin Dept of Revenue | Box 930208 | Milwaukee, WI 53293 | | | | First Class Mail |
| Wisconsin Dept of Workforce Development | P.O. Box 7942 | Madison, WI 53707 | | | tseret@dwd.wisconsin.gov | Email |
| | | | | | | First Class Mail |
| Wisconsin Glacier Springs Co | 430 Keller Drive | Park City, IL 60085 | | | | First Class Mail |
| Wisconsin Glacier Springs Co | 430 Keller Dr | Park City, IL 60085 | | | | First Class Mail |
| Wisconsin Glacier Springs Company | 430 Keller Dr | Park City, IL 60085 | | | billing@wisconsinglacier.com; | Email |
| | | | | | bbisch@wisconsinglacier.com | First Class Mail |
| Wisconsin Pharmacal Co LLC | P.O. Box 510 | Jackson, WI 53037 | | | jschroeder@pharmacalway.com | Email |
| | | | | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | P.O. Box 198 | Jackson, WI 53037 | | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | 1615 W Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | 1 Pharmacal Way | Po Box 198 | Jackson, WI 53037 | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | 1 Pharmacal Way | Jackson, WI 53037 | | | | First Class Mail |
| Wisconsin School Of Business | Office Of Corporate & Employer | 4410 Grainger Hall | 975 University Avenue | Madison, WI 53706 | | First Class Mail |
| Wisconsin Support Collections | Trust Fund | Box 74400 | Milwaukee, WI 53274 | | | First Class Mail |
| Wisdom Intertrade Co Limited | Attn: Papinda Kongarchapatara, Deputy Managing Director | 50/510 M6 | Baan Mai Pakkred Northaburi | Thailand | papinda.wisdom@gmail.com | Email |
| | | | | | | First Class Mail |
| Wisdom Intertrade Company Limited | Attn: Papinda Kongarchapatara | Deputy Managing Director | 50/510 M6 | Baan Mai Pakkred Northaburi | Thailand | papinda.wisdom@gmail.com | Email |
| | | | | | | First Class Mail |
| Wisdom Intertrade Company Limited | Wisdom Intertrade Company Limi | 50/510 M.6 | Baan Mai Pakkred Northaburi | Thailand | | First Class Mail |
| Wise Ace Hardware | Wise Hardware, Inc | Attn: John Redmond, Owner | 1355 N 7th St | Lake City, MN 55041-1355 | sean.redmond@redmondenvironmental.com | Email |
| | | | | | | First Class Mail |
| Wise Co | 3676 W California Ave, Ste B-106 | Salt Lake City, UT 84104 | | | | First Class Mail |
| Wise Products & Productions | 7181 Atlanta Hwy | Rutledge, GA 30663 | | | | First Class Mail |
| Wise Products & Productions | 6010 Hammock Woods Drive | Odessa, FL 33556 | | | | First Class Mail |
| Wise Products & Productions | 6010 Hammock Woods Dr | Odessa, FL 33556 | | | | First Class Mail |
| Wiser Solutions, Inc | 40 Broad St, Ste 202 | Boston, MA 02109 | | | | First Class Mail |
| Wisner True Value Hardware & Lumber | Ortmeier Enterprises, Inc | Attn: Stanley W Ortmeier | 1019 Ave E | Wisner, NE 68791-2248 | stoc@gpcom.net | Email |
| | | | | | | First Class Mail |
| Wisner True Value Hardware & Lumber | Attn: Stanley W Ortmeier | 1019 Avenue E | Wisner, NE 68791-2248 | | stoc@gpcom.net | Email |
| | | | | | | First Class Mail |
| Wisner True Value Hardware & Lumber | Wisner True Value Hardware & L | 1019 Avenue E | Wisner, Ne 68791-2248 | | | First Class Mail |
| Witex USA Flooring | 161 Executive Dr Se | Calhoun, GA 30701 | | | | First Class Mail |
| Wittenberg True Value | Roger & Robert Schneider, Inc | Attn: Bob Schneider | 301 S Cherry St | Wittenberg, WI 54499-9051 | info@wittenbergtruevalue.com | Email |
| | | | | | | First Class Mail |
| Wittenberg True Value | Attn: Bob Schneider | 301 S Cherry St | Wittenberg, WI 54499-9051 | | info@wittenbergtruevalue.com | Email |
| | | | | | | First Class Mail |
| Wittenberg True Value | 301 S Cherry St | Wittenberg, Wi 54499-9051 | | | | First Class Mail |
| Witt's Ace | Witt's Foods, Inc | Attn: Sally Witt, President | 214 N Hwy 141 | Crivitz, WI 54114-0001 | rzillgas@shopthepig.com | Email |
| | | | | | | First Class Mail |
| Witt's Ace | Attn: Sally Witt, President | 214 N Hwy 141 | Crivitz, WI 54114-0001 | | rzillgas@shopthepig.com | Email |
| | | | | | | First Class Mail |
| Witt's Ace | 214 N Hwy. 141 | Crivitz, WI 54114-0001 | | | | First Class Mail |
| Witt's Piggly Wiggly True Valu | 214 N Hwy 141 | Crivitz, WI 54114 | | | | First Class Mail |
| Wittur & Co | 872 S Milwaukee Ave, Ste 238 | Libertyville, IL 60048 | | | | First Class Mail |
| Wittur & Co | 3450 Commercial Ave | Northbrook, IL 60062 | | | | First Class Mail |
| Wittur & Co | 150 Pine St | Grayslake, IL 60030 | | | | First Class Mail |
| Wittur & Co | 1202 Atlanson Rd | Mundelein, IL 60060 | | | | First Class Mail |
| Wittur & Company | Wittur & Company | 1202 Atlanson Road | Mundelein, IL 60060 | | | First Class Mail |
| Wix.Com Ltd | 40 Namal Tel Aviv St | Tel Aviv 9350071 | Israel | | | First Class Mail |
| Wiz, Inc | One Manhattan West, 57Th Floor | 57Th Floor | New York, NY 10001 | | | First Class Mail |
| Wiz, Inc | One Manhattan West, 57Th Fl | 57th Fl | New York, NY 10001 | | | First Class Mail |
| WJ Andriots | WJ Andriot's LLC | Attn: William J Andriot, Owner | 1857 Midland Trl | Shelbyville, KY 40065 | bj@andriots.com | Email |
| | | | | | | First Class Mail |
| WJ Andriots | Attn: William J Andriot, Owner | 1857 Midland Trail | Shelbyville, KY 40065 | | bj@andriots.com | Email |
| | | | | | | First Class Mail |
| WJ Andriots | 1857 Midland Trail | Shelbyville, Ky 40065 | | | | First Class Mail |
| WJ Lynch Paint Center | Attn: Margie Bartlett | 334 Littleton Rd | Westford, MA 01886 | | | First Class Mail |
| WJ Lynch Paint Center | 334 Littleton Rd | Westford, MA 01886 | | | | First Class Mail |
| Wjr Enterprises Inc | 7601 W 191St St | Tinley Park, IL 60487 | | | | First Class Mail |
| Wjr Enterprises Inc | 7601 W 191St St | Orland Hills, IL 60487 | | | | First Class Mail |
| WK Enterprises LLC | dba Bridge Street True Value | 122 Bridge St, Unit 10 | Pelham, NH 03076 | | | First Class Mail |
| WK Enterprises LLC dba Kenwood True Value | 34 Broadway Rd | Dracut, MA 01826 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| WK Enterprises, LLC | dba Kenwood True Value | 122 Bridge St | Pelham, NH 03076 | | bridgestreethardware@gmail.com | Email<br>First Class Mail |
| WK Enterprises, LLC | dba Bridge St True Value | 122 Bridge St, Unit 10 | Pelham, NH 03076 | | bridgestreethardware@gmail.com | Email<br>First Class Mail |
| WK Enterprises, LLC | c/o Kenwood True Value Hardware | 34 Broadway Rd | Dracut, MA 001826 | | | Email<br>First Class Mail |
| WLLA Corp | Attn: Yaribeth Cuadro De Lucas | St 5Ta Ave 4Ta Zona Libre of Colon | Building Westinghouse | 0303-00327 | Panama | bcofrenalee@gmail.com; yaribeth.cuadro@wl-la.com; ofelia.prosper@wl-la.com | Email<br>First Class Mail |
| Wlla Corp | Pky 672 5900 Nw 97th Ave | Calle 5Ta Despues Del Puente | Colon Free Zone, 0301 | Panama | | | First Class Mail |
| Wlla Corp | 5900 Nw 97th Ave, Ste 6 (C F F ) Pty 972 | Miami, FL 33178 | | | | | First Class Mail |
| Wlnd-Dba Wellmade Products | P.O. Box 1935 | San Leandro, CA 94577 | | | | | First Class Mail |
| Wlmd-Dba Wellmade Products | 1715 Kibby Road | Merced, CA 95341 | | | | | First Class Mail |
| Wlmd-Dba Wellmade Products | 1715 Kibby Rd | Merced, CA 95341 | | | | | First Class Mail |
| Wm Bagco LLC | P.O. Box 55558 | Boston, MA 02205 | | | | | First Class Mail |
| Wm Bagco LLC | 10050 Naples St Ne | Blaine, MN 55449 | | | | | First Class Mail |
| WM Barr and Company, Inc | 1715 Aaron Brenner Dr, Ste 600 | Memphis, TN 38120 | | | | victoria.scott@wmbarr.com | Email<br>First Class Mail |
| WM Barr and Company, Inc | P.O. Box 637687 | Cincinnati, OH 45263 | | | | | First Class Mail |
| Wm Display Group | 1040 W 40th St | Chicago, IL 60609 | | | | | First Class Mail |
| Wm E Fagaly & Son Inc | William E Fagaly & Son Inc | Attn: Ryan Gines, Owner | 6858 Hill St | Miamitown, OH 45041 | | Michelle.Fagaly@gmail.com | Email<br>First Class Mail |
| Wm Tonyan & Sons Inc | 1400 South Route 31 | McHenry, IL 60050 | | | | | First Class Mail |
| Wm Tonyan & Sons Inc | 1400 S Rte 31 | McHenry, IL 60050 | | | | | First Class Mail |
| Wm W Meyer & Sons Inc | 1700 Franklin Blvd | Libertyville, IL 60048 | | | | | First Class Mail |
| Wm. Krueger Company | Attn: Brian A Webb | 999 W Winneconne Ave | Neenah, WI 54956 | | | bwebb626@gmail.com | Email<br>First Class Mail |
| Wna | 6 Stuart Rd | Chelmsford, MA 01824 | | | | | First Class Mail |
| Woever F Taggart-Chm05 | Address Redacted | | | | | | First Class Mail |
| Woerner Companies LLC, The | P.O. Box 1946 | Foley, AL 36535 | | | | | First Class Mail |
| WOG Supplies | Linson Drilling, Inc | Attn: Annie L Meltz, Owner | 625 E Honda Ave | Devine, TX 78016-3319 | | john@wogsupply.com | Email<br>First Class Mail |
| Wohler Bohemia Sro | Za Naspem 1993 | Prehmova, Czech Republic 393 01 | Czech Republic | | | | First Class Mail |
| Wohler Bohemia Sro | Bank: Komercni Bankza As Prihrimov | 1329 Lamn Lane | Mt Prospect, IL 60056 | | | | First Class Mail |
| Wohler Bohemia Sro | Za Naspem 1993 | Prihrimov, 393 01 | Czech Republic | | | | First Class Mail |
| Wohler Bohemia Sro | Bank: Komercni Bankza As Prihrimov | Palazkeho Namsti 77 | Prihrimov, 393 01 | Czech Republic | | | First Class Mail |
| Wolcott Building Supply & Home Center | 11838 West Main St | Wolcott, NY 14590-1026 | | | | tvm.retailsupport@truevalue.com | Email<br>First Class Mail |
| Wolcott Building Supply & Home Center | Wolcott Building Supply & Home Center LLC | Attn: Richard Mabry, President | 11838 W Main St | Wolcott, NY 14590-1026 | | rdmwbs@wny.twcbc.com | Email<br>First Class Mail |
| Wolcott Building Supply & Home Center | Wolcott Building Supply & Ho | 11838 West Main Street | Wolcott, NY 14590-1026 | | | | First Class Mail |
| Wolcott Building Supply&Home Center | Attn: Richard Mabry, President | 11838 West Main Street | Wolcott, NY 14590-1026 | | | rdmwbs@wny.twcbc.com | Email<br>First Class Mail |
| Wolf Peak International Inc | P.O. Box 845 | 1221 Marshall Way | Layton, UT 84041 | | | | First Class Mail |
| Wolf Peak Int'l Inc | P.O. Box 845 | 1221 Marshall Way | Layton, UT 84041 | | | | First Class Mail |
| Wolfe Face Art | 6210 All American Blvd | Orlando, FL 32810 | | | | | First Class Mail |
| Wolf's True Value | | | | | | dbrecht-wolf@truevalue@hotmail.com | Email<br>First Class Mail |
| Woller True Value | Redwood Thomas, Inc | Attn: Elnore Woller | 455 E Geneva St | Elkhorn, WI 53121-1939 | | wollertvh@yahoo.com | Email<br>First Class Mail |
| Woller True Value | Attn: Elinore Woller | 455 E Geneva St | Elkhorn, WI 53121-1939 | | | wollertvh@yahoo.com | Email<br>First Class Mail |
| Woller True Value | 455 E Geneva St | Elkhorn, WI 53121-1939 | | | | | First Class Mail |
| Wolters Kluwer Law & Business | Regulatory Us | P.O. Box 71882 | Chicago, IL 60694 | | | | First Class Mail |
| Wolver Enterprise | 617 McKinney Ave | Corsicana, TX 75110 | | | | | First Class Mail |
| Wolverine Worldwide | 9341 Courtland Dr Ne | Rockford, MI 49351 | | | | | First Class Mail |
| Wolverine Worldwide | 9341 Courtland Drive Ne | Rockford, MI 49351 | | | | | First Class Mail |
| Wolverine Worldwide | 15759 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Wolverine Worldwide | 214 Washburn St | Howard City, MI 49329 | | | | | First Class Mail |
| Wolverine Worldwide | 1020 Prosperity Way | Beaumont, CA 92223 | | | | | First Class Mail |
| Wolverine Worldwide Inc | Attn: Credit Dept | 9341 Courtland Dr NE | Rockford, MI 49351 | | | jill.owen@wwwinc.com | Email<br>First Class Mail |
| Wolverine Worldwide Inc | Attn: Treasury | 9341 Courtland Dr NE | Rockford, MI 49351 | | | | First Class Mail |
| Womanswork | P.O. Box 728 | Pawling, NY 12564 | | | | | First Class Mail |
| Womanswork | P.O. Box 728 | 382 Bundy Hill Rd | Pawling, NY 12564 | | | | First Class Mail |
| Wombat Products Inc | 206 W Fox Hill Dr | Buffalo Grove, IL 60089 | | | | | First Class Mail |
| Womens Business Development Ce | 8 South Michigan Avenue | 4Th Floor | Chicago, IL 60603 | | | | First Class Mail |
| Womens Business Development Ce | 8 S Michigan Ave | 4Th Floor | Chicago, IL 60603 | | | | First Class Mail |
| Won Kim Corp | 5656 White Dove Ln | Clifton, VA 20124 | | | | | First Class Mail |
| Won Kim Corp | 22562 Scatterville Gap Terrac | Ashburn, VA 20148 | | | | | First Class Mail |
| Won Kim Corp | 22562 Scatterville Gap Ter | Ashburn, VA 20148 | | | | | First Class Mail |
| Won Kim Corporation | 22562 Scatterville Gap Terrac | Ashburn, VA 20148 | | | | | First Class Mail |
| Wonder Soil | 2538 Crooks Rd | Royal Oak, MI 48073 | | | | | First Class Mail |
| Wonder Soil | 19500 Turnberry Way | Ste 30 | Miami, FL 33180 | | | | First Class Mail |
| Wood Enterprises Inc | dba True Value of Laramie | 1161 N 3rd St | Laramie, WY 82072 | | | | First Class Mail |
| Wood Mart True Value | Wood Mart Building Center, Inc | Attn: George Elliot | 2000 N 12Th St | Quincy, IL 62301-1310 | | info@woodmartbuildingcenter.com | Email<br>First Class Mail |
| Wood Mart True Value | Attn: George Elliott | 2000 N 12Th St | Quincy, IL 62301-1310 | | | info@woodmartbuildingcenter.com | Email<br>First Class Mail |
| Wood Mart True Value | 2000 N 12th St | Quincy, Il 62301-1310 | | | | | First Class Mail |
| Wood Products International | P.O. Box 9544 | Savannah, GA 31412 | | | | | First Class Mail |
| Wood Products International | P.O. Box 9544 | 210 East Gaston St | Savannah, GA 31412 | | | | First Class Mail |
| Wood Products International, Inc. | 208 E Gaston St | Savannah, GA 31401 | | | | mariadavis@betterwoodproducts.com; rdavis@betterwoodproducts.com | Email<br>First Class Mail |
| Wood Products International, Inc. | P.O. Box 9544 | Savannah, GA 31412-9544 | | | | | First Class Mail |
| Wood Products Manufacturers | C/O Intermwate | 2300 Robindale | Brownsville, TX 78521 | | | | First Class Mail |
| Wood Products Manufacturers | C/O Intermex | 2300 Robindale | Brownsville, TX 78521 | | | | First Class Mail |
| Wood Traders Int Inc | 3006 Aviation Ave | Ste 3-C | Miami, FL 33133 | | | | First Class Mail |
| Wood True Value Hardware | | | | | | woodtruevalue@aol.com | Email<br>First Class Mail |
| Woodard Cm LLC | No 98 Gaoxin 5th Rd | Hangzhou, Zhejiang 311231 | China | | | | First Class Mail |
| Woodard Cm LLC | 5220 Briarcrest Ln | Long Grove, IL 60047 | | | | | First Class Mail |
| Woodard Cm LLC | 3401 Trinity Blvd, Ste 100 | Grand Prairie, TX 75050 | | | | | First Class Mail |
| Woodard Cm LLC | 3401 Trinity Blvd | Suite 100 | Grand Prairie, TX 75050 | | | | First Class Mail |
| Woodard Cm LLC | 210 S Delaney Rd | Ste 100 | Owosso, MI 48867 | | | | First Class Mail |
| Woodard Cm LLC | 210 S Delaney Rd | Owosso, MI 48867 | | | | | First Class Mail |
| Woodard Mercantile | Woodard Mercantile Inc | Attn: Gerald Woodard, Owner | 4160 N Maize Rd | Maize, KS 67101-9598 | | woodmerc3@gmail.com | Email<br>First Class Mail |
| Woodard-CM, LLC | Attn: Susie Nguyen | 3401 W Trinity Blvd | Grand Prairie, TX 75050 | | | snguyen@litexindustries.com | Email<br>First Class Mail |
| Woodbine Welding & Repair | 1433 Hoods Mill Road | Woodbine, MD 21797 | | | | | First Class Mail |
| Woodbridge True Value | Woodbridge Hardware, Inc | Attn: Pasquale J Funaro | 219 Amity Rd | Woodbridge, CT 06525-2206 | | woodbridge09@live.com | Email<br>First Class Mail |
| Woodbridge True Value | Attn: Pasquale J Funaro | 219 Amity Rd | Woodbridge, CT 06525-2206 | | | woodbridge09@live.com | Email<br>First Class Mail |
| Woodbridge True Value | 219 Amity Rd | Woodbridge, Ct 06525-2206 | | | | | First Class Mail |
| Woodcliff Lumber Inc | 1523 Stony Hill Rd | Hinckley, OH 44233 | | | | | First Class Mail |
| Woodcliff Lumber Inc | 1523 Stoney Hill Rd | Hinckley, OH 44233 | | | | | First Class Mail |
| Woodfold Mfg Inc | P.O. Box 346 | 1811 18th Ave | Forest Grove, OR 97116 | | | | First Class Mail |
| Woodfold Mfg Inc | 1811 18th Ave | Forest Grove, OR 97116 | | | | | First Class Mail |
| Woodford Plywood Inc | P.O. Box 50007 | Albany, GA 31703 | | | | | First Class Mail |
| Woodford Plywood Inc | 1504 S Mock Rd | Albany, GA 31705 | | | | | First Class Mail |
| Woodford Plywood, Inc. | c/o Gardner, Willis, Plaire & Wilson, LLP | Attn: Regan Cason | P.O. Drawer 71788 | Albany, GA 31708-1788 | | regan.cason@gwpwlaw.com | Email<br>First Class Mail |
| Woodford Plywood, Inc. | P.O. Box 50007 | Albany, GA 31703-0007 | | | | mnault@woodfordplywood.com | Email<br>First Class Mail |
| Woodford/Eagle Mountain Products | P.O. Box 5533 | Denver, CO 80217 | | | | | First Class Mail |
| Woodford/Eagle Mountain Products | Attn: Grant Smith | 2121 Waynoka Rd | Colorado Springs, CO 80915 | | | | First Class Mail |
| Woodford/Eagle Mountain Products | Attn: Grant Smith | 2121 Waynoka Rd | Colorado Spg, CO 80915 | | | | First Class Mail |
| Woodford/Eagle Mountain Products | Attn: Grant Smith | 2121 Waynoka Rd | Colorado Sp, CO 80915 | | | | First Class Mail |
| Woodford/Eagle Mountain Products | 419 Purdy Ln | Clarendon Hills, IL 60514 | | | | | First Class Mail |
| Woodgrain Distribution | P.O. Box 202637 | Dallas, TX 75320 | | | | | First Class Mail |
| Woodgrain Distribution | P.O. Box 202637 | 80 South Shelby Street | Dallas, TX 75320 | | | | First Class Mail |
| Woodgrain Distribution | P.O. Box 170 | 80 South Shelby St | Montevallo, AL 35115 | | | | First Class Mail |
| Woodgrain Distribution | 80 S Shelby St | Montevallo, AL 35115 | | | | | First Class Mail |
| Woodharbor Custom Cabinetry | 3277 9th St Sw | Mason City, IA 50401 | | | | | First Class Mail |
| Woodharbor Custom Cabinetry | 100 Enterprise Dr | Northwood, IA 50459 | | | | | First Class Mail |
| Woodlake Hardware | Oral E Micham, Inc | Attn: Oral Micham, President | 173 N Valencia | Woodlake, CA 93286-1434 | | woodlakehardware@michaminc.com | Email<br>First Class Mail |
| Woodlake Hardware | Attn: Oral Micham, President | 21128 Sentinel Dr | Woodlake, CA 93286 | | | woodlakehardware@michaminc.com | Email<br>First Class Mail |
| Woodlake Hardware | Attn: Russ Howard | 173 N. Valencia | Woodlake, CA 93286 | | | | First Class Mail |
| Woodlake Hardware | 173 N. Valencia | Woodlake, Ca 93286-1434 | | | | | First Class Mail |
| Woodland | P.O. Box 98 | 101 E Valley Dr | Linn Creek, MO 65052 | | | | First Class Mail |
| Woodland Creations & Home Center | Charity Therriault-Lemke | Attn: Charity Therriault-Lemke, Owner | 421 W Sutter | Philipsburg, MT 59858-0326 | | GVSCHARITY@GMAIL.COM | Email<br>First Class Mail |
| Woodland Creations & Home Center | Attn: Charity Therriault-Lemke, Owner | 421 West Sutter | Philipsburg, MT 59858-0326 | | | GVSCHARITY@GMAIL.COM | Email<br>First Class Mail |
| Woodland Creations & Home Center | Woodland Creations & Home Cent | 421 West Sutter | Philipsburg, Mt 59858-0326 | | | | First Class Mail |
| Woodland Industries Inc | P.O. Box 16979 | Savannah, GA 31416 | | | | | First Class Mail |
| Woodland Industries Inc | 1520 Kalamazoo Dr | Griffin, GA 30224 | | | | | First Class Mail |
| Woodland Lumber Co. | Attn: Don | 820 Roosevelt Rd | Coulterville, IL 62237 | | | | First Class Mail |
| Woodland Lumber Co. | 820 Roosevelt Rd | Coulterville, IL 62237 | | | | | First Class Mail |
| Woodland Police Department | Alarm Program | 1000 Lincoln Ave | Woodland, CA 95695 | | | | First Class Mail |
| Woodland Tools Inc | Woodland Tools Inc | 709 Post Road | Madison, WI 53713 | | | Russell.doupe@woodlandtools.com | Email<br>First Class Mail |
| Woodland Tools Inc | 709 Post Road | Madison, WI 53713 | | | | | First Class Mail |
| Woodland Tools Inc | 709 Post Rd | Madison, WI 53713 | | | | | First Class Mail |
| Woodland Tools Inc | 3801 Centerpointe Way | Joliet, IL 60436 | | | | | First Class Mail |
| Woodland Tools-Import | 709 Post Rd | Madison, WI 53713 | | | | | First Class Mail |
| Woodland Tools-Import | 3801 Centerpointe Way | Joliet, IL 60436 | | | | | First Class Mail |
| Woodland True Value | | | | | | mikegol@yahoo.com | Email<br>First Class Mail |
| Woodland True Value Home Center | Woodland Home Center, LLC | Attn: Loren Jochim, President | 345 W Main St | Woodland, CA 95695-6801 | | joey.rtruevalue@hotmail.com | Email<br>First Class Mail |
| Woodland True Value Home Center | Attn: Loren Jochim, President | 345 W Main Street | Woodland, CA 95695-6801 | | | joey.rtruevalue@hotmail.com | Email<br>First Class Mail |
| Woodland True Value Home Center | Woodland True Value Home Cente | 345 W. Main Street | Woodland, Ca 95695-6801 | | | | First Class Mail |
| Woodley's Home & Garden Showpl | 10015 Two Notch Rd | Columbia, SC 29223 | | | | | First Class Mail |
| Woodlink Ltd | aka WoodLink Ltd | 1500 Woodlink Drive | P O Box 508 | Mount Ayr, IA 50854 | | | First Class Mail |
| Woodlink Ltd | aka WoodLink Ltd | 1500 Woodlink Dr | P.O. Box 508 | Mt Ayr, IA 50854 | | | First Class Mail |
| Woodlink Ltd/E-Commerce | P.O. Box 508 | Mount Ayr, IA 50854 | | | | | First Class Mail |
| Woodlink Ltd/E-Commerce | 1500 Woodlink Dr | Mount Ayr, IA 50854 | | | | | First Class Mail |
| Woodlodge USA | 1578 Sussex Tpke | Building 3 | Randolph, NJ 07869 | | | | First Class Mail |
| Woodruff Ace | Woodruff Hardware, Inc | Attn: Lowell Bostrom, Owner | 1302 Hwy 47 | Woodruff, WI 54568-9488 | | | First Class Mail |
| Woodruff Ace | Attn: Lowell Bostrom, Owner | 1302 Highway 47 | Woodruff, WI 54568-9488 | | | | First Class Mail |
| Woodruff Ace | 1302 Highway 47 | Woodruff, WI 54568-9488 | | | | | First Class Mail |
| Woods Equipment Co | P.O. Box 1000 | 2606 X Rd 2 South | Oregon, IL 61061 | | | | First Class Mail |
| Woods Equipment Co | 1329 Payphere Cir | 2606 X Rt 2 South | Chicago, IL 60674 | | | | First Class Mail |
| Woods Hardware of Cheviot | Woods Hardware Cheviot, LLC | Attn: Matt Woods, Ceo | 3535 Harrison Ave | Cincinnati, OH 45211-5588 | | mwoods@acmelock.com | Email<br>First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Woods Hardware Of Cincinnati | Woods Hardware Cincinnati, LLC | Attn: Matt Woods | 125 E 9Th St | Cincinnati, OH 45202-2127 | | downtown@woodshardwarestore.com | Email |
| | | | | | | | First Class Mail |
| Woods Hardware of Cincinnati | L & L Monarch Inc | Attn: Alonso Sears, Owner | 125 E 9Th St | Cincinnati, OH 45202-2127 | | downtown@woodshardwarestore.com | Email |
| | | | | | | | First Class Mail |
| Woods Hardware Of Cincinnati | Attn: Alonso Sears, Owner | 125 E 9Th Street | Cincinnati, OH 45202-2127 | | | downtown@woodshardwarestore.com | Email |
| | | | | | | | First Class Mail |
| Woods Hardware Of Cincinnati | 125 E 9th Street | Cincinnati, OH 45202-2127 | | | | | First Class Mail |
| Woods Hardware of Harrison | Woods Hardware Harrison, LLC | Attn: Matt Woods, Coo | 1152 Harrison Ave | Harrison, OH 45030-1524 | | harrison@woodshardwarestore.com | Email |
| | | | | | | | First Class Mail |
| Woods Hardware of Harrison | L & L Monarch Inc | Attn: Lonnie Sears, Owner | 1152 Harrison Ave | Harrison, OH 45030-1524 | | harrison@woodshardwarestore.com | Email |
| | | | | | | | First Class Mail |
| Woods Hardware of Lockland | Woods Hardware Lockland, LLC | Attn: Matt Woods, Coo | 109 South Wayne Ave | Lockland, OH 45215-4518 | | lockland@woodshardwarestore.com | Email |
| | | | | | | | First Class Mail |
| Woods Hardware of Lockland | L & L Monarch Inc | Attn: Lonnie Sears, Owner | 109 South Wayne Ave | Lockland, OH 45215-4518 | | lockland@woodshardwarestore.com | Email |
| | | | | | | | First Class Mail |
| Woods Hardware of Lockland | Attn: Lonnie Sears, Owner | 109 South Wayne Avenue | Lockland, OH 45215-4518 | | | lockland@woodshardwarestore.com | Email |
| | | | | | | | First Class Mail |
| Woods Hardware Of Lockland | 109 South Wayne Avenue | Lockland, OH 45215-4518 | | | | | First Class Mail |
| Woods Hardware of Roselawn | | | | | | lonnie@woodshardwarestore.com | Email |
| Woods Hardware Warehouse | Woods Hardware Covington, LLC | Attn: Matt Woods, Coo | 111 S Wayne Ave | Lockland, OH 45215-0001 | | mwoods@acmetock.com | Email |
| | | | | | | | First Class Mail |
| Woods International Inc | c/o Zhejiang Hero Metal Furn | 208 Wenhui Rd | Xincheng Town | Jiaxing City, 314015 | China | | First Class Mail |
| Woods International Inc | c/o Triple Crown Trading | Room 718, 7th Front | 18 Ng Fort St | San Po Kong, Kowloon | Hong Kong | | First Class Mail |
| Woods International Inc | c/o Dongguan Yangzhi Lighting | No 80 North Gongshang St | Dongguan, Guangdong 523000 | China | | | First Class Mail |
| Woods International Inc | c/o Dg Mingyuan Rattan Art | No 1 Ida Rd Hebanqiao | Chonghe Village | Dongguan, Guangdong 523660 | China | | First Class Mail |
| Woods International Inc | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | | | First Class Mail |
| Woods Paint Center Ii Inc | Attn: Mike Wood, Owner | 29948 Three Notch Rd | Charlotte Hall, MD 20622 | | | mike@woodspaints.com | Email |
| | | | | | | | First Class Mail |
| Woods Paint Center Ii Inc | Attn: Robin Wood | 29948 Three Notch Rd | Charlotte Hall, MD 20622 | | | | First Class Mail |
| Woods Paint Center Ii Inc | 29948 Three Notch Rd. | Charlotte Hall, Md 20622 | | | | | First Class Mail |
| Woods Wrecker | P.O. Box 712 | Marshall, AR 72650 | | | | | First Class Mail |
| Woodsfield True Value Home Center | Woodsfield True Value Home Center, Inc | Attn: Sally Kemp, Vp | 218 Lewisville Rd | Woodsfield, OH 43793-9225 | | WtvhI1974@gmail.com | Email |
| | | | | | | | First Class Mail |
| Woodsfield True Value Home Center | Attn: Sally Kemp, Vp | 218 Lewisville Rd | Woodsfield, OH 43793-9225 | | | WtvhI1974@gmail.com | Email |
| | | | | | | | First Class Mail |
| Woodsfield True Value Home Center | 218 Lewisville Rd | Woodsfield, OH 43793-9225 | | | | | First Class Mail |
| Woodshed Renewables LLC | 807 Cleveland Dr | Bolingbrook, IL 60440 | | | | | First Class Mail |
| Woodstock Hardware & Garden | Uptown Hardware, Inc | Attn: David Kippen, Co-Owner | 4430 Se Woodstock Blvd | Portland, OR 97206 | | chad@woodstockhardware.com | Email |
| | | | | | | | First Class Mail |
| Woodstock Lumber | 1101 Lake Avenue | Woodstock, IL 60098 | | | | | First Class Mail |
| Woodstock Lumber Co | 1101 Lake Ave | Woodstock, IL 60098 | | | | | First Class Mail |
| Woodstock Lumber Company | Ron Mckay | 1101 Lake Ave | Woodstock, IL 60098 | | | | First Class Mail |
| Woodstock Lumber Company | Attn: Ron Mckay | 1101 Lake Ave | Woodstock, IL 60098 | | | | First Class Mail |
| Woodstock Lumber Company | 1101 Lake Avenue | Woodstock, IL 60098 | | | | | First Class Mail |
| Woodstock Lumber Company | 1101 Lake Ave | Woodstock, IL 60098 | | | | | First Class Mail |
| Woodstock Percussion | 167 Dubois Rd | Shokan, NY 12481 | | | | | First Class Mail |
| Woodstown Ice & Coal Co | Wico Corp | Attn: Douglas J Macaluso,Pres | 50 E Grant St | Woodstown, NJ 08098-1416 | | wicossr@magpage.com | Email |
| | | | | | | | First Class Mail |
| Woodstown Ice & Coal Co. | Attn: Douglas J Macaluso, Pres | 50 E Grant St | Woodstown, NJ 08098-1416 | | | wicossr@magpage.com | Email |
| | | | | | | | First Class Mail |
| Woodstown Ice & Coal Co. | 50 E Grant St | Woodstown, NJ 08098-1416 | | | | | First Class Mail |
| Woodstream | 69 N Locust St | Lititz, PA 17543 | | | | | First Class Mail |
| Woodstream | 5703 Mitchell Ave | St Joseph, MO 64507 | | | | | First Class Mail |
| Woodstream | 5360 National Dr | Knoxville, TN 37914 | | | | | First Class Mail |
| Woodstream | 310 Heinz St | Mechanicsburg, PA 17055 | | | | | First Class Mail |
| Woodstream | 1985 Solutions Center | Chicago, IL 60677 | | | | | First Class Mail |
| Woodstream | 1615 Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Woodstream Corp | P.O. Box 327 | Lititz, PA 17543 | | | | | First Class Mail |
| Woodstream Corp | c/o Shandong Catec Hardware | 8 Yuantai Rd | Zhangxing, Shandong 265403 | China | | | First Class Mail |
| Woodstream Corp | 69 N Locust St | Lititz, PA 17543 | | | | | First Class Mail |
| Woodstream Corp | 69 N Locust | Lititz, PA 17543 | | | | | First Class Mail |
| Woodstream Corp | 1615 Ogden Ave | Oswego, IL 60543 | | | | | First Class Mail |
| Woodstream Corporation | 29 E King St, Unit 201 | Lancaster, PA 17602 | | | | jluna@woodstream.com | Email |
| | | | | | | | First Class Mail |
| Woodstream Corporation | 29 E King St | Lancaster, PA 17602 | | | | jluna@woodstream.com | Email |
| | | | | | | | First Class Mail |
| Woody True Value | Woody, Inc | Attn: Casey Kennicott, Mgr | 1802 Sublette Rd Off La Moille | Sublette, IL 61367-9514 | | wlasc@woodhavenassociation.com | Email |
| | | | | | | | First Class Mail |
| Woody True Value | Attn: Casey Kennicott, Mgr | 1802 Sublette Rd Off La Moille | Sublette, IL 61367-9514 | | | wlasc@woodhavenassociation.com | Email |
| | | | | | | | First Class Mail |
| Woody True Value | 1802 Sublette Rd Off La Moille | Sublette, Il 61367-9514 | | | | | First Class Mail |
| Wool Shop | Rt4, Box 90 | State Hwy E | Grant City, MO 64456 | | | | First Class Mail |
| Woolie Inc, The | 8712 W Bonniwell Rd | Mequon, WI 53097 | | | | | First Class Mail |
| Woolie Inc, The | 4700 Quebec Ave N | Minneapolis, MN 55428 | | | | | First Class Mail |
| Woolie Inc, The | 4700 Quebec Ave | New Hope, MN 55428 | | | | | First Class Mail |
| Woolly Pocket Corp | 5900 Wilshire Blvd, Ste 2250 | Los Angeles, CA 90036 | | | | | First Class Mail |
| Woolly Pocket Corp | 4836 E Mcdowell Rd, Ste 103 | Phoenix, AZ 85008 | | | | | First Class Mail |
| Woolly Pocket Corp | 1411 N Broadway | Los Angeles, CA 90012 | | | | | First Class Mail |
| Woolly Pocket Corporation | 4836 E Mcdowell Rd | Suite 103 | Phoenix, AZ 85008 | | | | First Class Mail |
| Wool's Hardware | Wool Inc | Attn: Timothy L Wool, Owner | 237 Allegheny St | Jersey Shore, PA 17740 | | woolstruevalue@comcast.net | Email |
| | | | | | | | First Class Mail |
| Wooster Brush | Po Box 6010 | 604 Madison Ave | Wooster, OH 44691 | | | | First Class Mail |
| Wooster Brush | P.O. Box 6010 | Wooster, OH 44691 | | | | | First Class Mail |
| Wooster Brush | 604 Madison Ave | P.O. Box 6010 | Wooster, OH 44691 | | | | First Class Mail |
| Wooster Brush Co | P.O. Box 6010 | Wooster, OH 44691 | | | | | First Class Mail |
| Wooster Brush Company | Po Box 6010 | Wooster, OH 44691 | | | | | First Class Mail |
| Wooster Rubber/Rubber Queen | 1130 Riffel Rd | Wooster, OH 44691 | | | | | First Class Mail |
| Worcester Wreath Co | 1013 North St | P.O. Box 214 | Harrington, ME 04643 | | | | First Class Mail |
| Wordlock Inc | 2484 Baumann Ave | San Lorenzo, CA 94580 | | | | | First Class Mail |
| Wordlock Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | | | | First Class Mail |
| Wordteasers | P.O. Box 1141 | 648 19Th St | Manhattan Beach, CA 90266 | | | | First Class Mail |
| Work Ig Tools LLC | 5480 Nathan Ln N | Ste 120 | Plymouth, MN 55442 | | | | First Class Mail |
| Work Iq Tools LLC | 5480 Nathan Lane North, Ste 120 | Plymouth, MN 55442 | | | | | First Class Mail |
| Work N Gear, LLC | 2300 Crown Colony Dr | Ste 300 | Quincy, MA 02169 | | | | First Class Mail |
| Work Place Pro | P.O. Box 1469 | Somerset, KY 42502-1469 | | | | | First Class Mail |
| Work Place Pro | Earth Day Shirts | P.O. Box 1469 | Somerset, KY 42502 | | | | First Class Mail |
| Work Place Pro | c/o Earth Day Shirts | P.O. Box 1469 | Somerset, KY 42502-1469 | | | | First Class Mail |
| Work Place Pro | Attn: Earth Day Shirts | P.O. Box 1469 | Somerset, KY 42502-1469 | | | | First Class Mail |
| Work Tools Intl | 12595 733t Ct | Largo, FL 33773 | | | | | First Class Mail |
| Workbench Main St | 652 Main St | Pleasanton, CA 94566-6603 | | | | tvm.retailsupport@truevalue.com | Email |
| | | | | | | | First Class Mail |
| Workbench Main St | Nichandros & Associates, Inc | Attn: Fred Nichandros, President | 652 Main St | Pleasanton, CA 94566-6603 | | frednich@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Workbench Main St | Attn: Fred Nichandros, President | 652 Main St | Pleasanton, CA 94566-6603 | | | frednich@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Workbench Main St | 652 Main St | Pleasanton, Ca 94566-6603 | | | | | First Class Mail |
| Workbench True Value Hardware - Pl | Nichandros & Associates, Inc | Attn: John Nichandros | 1807 Santa Rita Rd Ste N | Pleasanton, CA 94566-4774 | | frednich@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Workbench True Value Hardware - Pl | Attn: John Nichandros | 1807 Santa Rita Rd Ste N | Pleasanton, CA 94566-4774 | | | frednich@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Workbench True Value Hardware - Pl | Workbench True Value Hardware-pl | 1807 Santa Rita Rd Ste N | Pleasanton, Ca 94566-4774 | | | | First Class Mail |
| Workbench True Value Hardware -Cv | Nichandros & Associates, Inc | Attn: John C Nichandros | 19640 Center St | Castro Valley, CA 94546-4702 | | frednich@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Workbench True Value Hardware -Cv | Attn: John C Nichandros | 19640 Center St | Castro Valley, CA 94546-4702 | | | frednich@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Workbench True Value Hardware - Cv | Workbench True Value Hardware - Cv | 19640 Center St | Castro Valley, Ca 94546-4702 | | | | First Class Mail |
| Workbench True Value Hardware -Pat | Nichandros & Associates, Inc | Attn: John Nichandros, Pres | 1040 W Las Palmas L | Patterson, CA 95363-8863 | | frednich@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Workbench True Value Hardware -Pat | Attn: John Nichandros, Pres | 1040 W Las Palmas L | Patterson, CA 95363-8863 | | | frednich@pacbell.net | Email |
| | | | | | | | First Class Mail |
| Workbench True Value Hardware -pat | Workbench True Value Hardware | 1040 W Las Palmas L | Patterson, Ca 95363-8863 | | | tvm.retailsupport@truevalue.com | Email |
| Workbench True Value Hardware-Pat | 1040 W Las Palmas | Patterson, CA 95363-8863 | | | | | First Class Mail |
| Workday, Inc. | 6230 Stoneridge Mall | Pleasanton, CA 94588 | | | | | First Class Mail |
| Workforce Safety and Insurance | 1600 E Century Ave, Ste 1 | Bismarck, ND 58503 | | | | agreen@nd.gov | Email |
| | | | | | | | First Class Mail |
| Workforce Science Associates (Wsa) | 6001 Yankee Hill Rd | Lincoln, NE 68516 | | | | | First Class Mail |
| Workforce West Virginia | Unemployment Compensation Div | 112 California Ave | Charleston, WV 25305 | | | uctaxunit@wv.gov | Email |
| | | | | | | | First Class Mail |
| Workfront Inc | For Credit Of: Workfront Inc | Dept Ch 16712 | Palatine, IL 60055 | | | | First Class Mail |
| Working Products | c/o Piller Plastics | 3925 Grant St | Washougal, WA 98671 | | | | First Class Mail |
| Working Products | 4333 W 71St St | Indianapolis, IN 46268 | | | | | First Class Mail |
| Working World | P.O. Box 1768 | Crystal Lake, IL 60039 | | | | | First Class Mail |
| Working World Inc | P.O. Box 1768 | Crystal Lake, IL 60039-1768 | | | | | First Class Mail |
| Workman'S Cycle | Wayne | 94-15 100Th St | Ozone Park, NY 11416 | | | | First Class Mail |
| Workman'S Cycle | 94-15 100th St | Ozone Park, NY 11416 | | | | | First Class Mail |
| Workshop Events, Inc | 1288 South Clayton St | Denver, CO 80210 | | | | | First Class Mail |
| Workshoppe Originals | 8350 Silver Lake Rd | Linden, MI 48451 | | | | | First Class Mail |
| World & Main LLC | 808 Georgia Ave | Brooklyn, NY 11207 | | | | | First Class Mail |
| World & Main LLC | 28624 Witherspoon Pkwy | Valencia, CA 91355 | | | | | First Class Mail |
| World & Main LLC | 1750 S Lincoln Dr | Freeport, IL 61032 | | | | | First Class Mail |
| World & Main LLC | 144 Chenoweth Ln | Louisville, KY 40207 | | | | | First Class Mail |
| World Class Promotions | Larry Bryerman | 175 Olde Half Day Rd | Suite 122 | Lincolnshire, IL 60069-3002 | | | First Class Mail |
| World Class Promotions | 175 Olde Half Day Rd, Ste 122 | LINCOLNSHIRE, IL 60069-3002 | | | | | First Class Mail |
| World Enterprises | dba Family Stores True Value | 4860 S Redwood Rd | Taylorsville, UT 84123-4226 | | | | First Class Mail |
| World Factory | 320 S Division St | Harvard, IL 60033 | | | | | First Class Mail |
| World Kitchen-Pyrex/Corelle | 1200 S Antrim Way | Greencastle, PA 17225 | | | | | First Class Mail |
| World Kitchen-Pyrex/Corelle | 1200 S Antrim Way | Attn: Credit Dept | Greencastle, PA 17225 | | | | First Class Mail |
| World Marketing Of America | Rt 22 W | Route 22 West | Mill Creek, PA 17060 | | | | First Class Mail |
| World Marketing Of America | Rt 22 W | Millcreek, PA 17060 | | | | | First Class Mail |
| World Marketing Of America | Rt 305 | Petersburg, PA 16669 | | | | | First Class Mail |
| World Marketing Of America | Po Box 192 | Route 22 West | Mill Creek, PA 17060 | | | | First Class Mail |
| World Marketing Of America | P.O. Box 192 | Mill Creek, PA 17060 | | | | | First Class Mail |
| World Marketing Of America | 7034 Juniata Valley Pike | Petersburg, PA 16669 | | | | | First Class Mail |
| World Marketing Of America | 56 Library St | Ste 201 | Hudson, OH 44236 | | | | First Class Mail |
| World Marketing Of America, Inc | P.O. Box 152 | 12256 William Penn Hwy | Mill Creek, PA 17060 | | | debshope@worldmkting.com | Email |
| | | | | | | | First Class Mail |
| World Marketing of America, Inc. | c/o Tydings & Rosenberg LLP | Attn: Stephen Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | | sgerald@tydings.com | Email |
| | | | | | | | First Class Mail |
| World Marketing of America, Inc. | Attn: Deborah Shope | P.O. Box 152 | 12256 William Penn Hwy | Mill Creek, PA 17060 | | debshope@worldmkting.com | Email |
| | | | | | | | First Class Mail |
| World Mktg of America/Import | World Marketing Of America | P.O. Box 192 | Route 22 West | Mill Creek, PA 17060 | | | First Class Mail |
| World Mktg Of America/Import | P.O. Box 192 | Route 22 West | Mill Creek, PA 17060 | | | | First Class Mail |
| World Mktg Of America/Import | 7034 Juniata Valley Pike | Petersburg, PA 16669 | | | | | First Class Mail |
| World Mktg Of America/Import | 56 Library St | Ste 201 | Hudson, OH 44236 | | | | First Class Mail |
| World Source Partner LLC | P.O. Box 536612 | Pittsburgh, PA 15253 | | | | | First Class Mail |
| World Source Partner LLC | 9285 Commerce Hwy | Pennsauken, NJ 08110 | | | | | First Class Mail |
| World Source Partner LLC | 780 James P Casey Rd, Ste 200 | Bristol, CT 06010 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| World Source Partner LLC | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| World Source Partner LLC | 2507 Frank Albert Rd, Ste 130 | Fife, WA 98424 | | | | First Class Mail |
| World Source Partners | 9285 Commerce Hwy | Pennsauken, NJ 08110 | | | | First Class Mail |
| World Source Partners | 780 James P Casey Rd, Ste 200 | Bristol, CT 06010 | | | | First Class Mail |
| World Source Partners | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| World Source Partners | 2507 Frank Albert Rd, Ste 130 | Fife, WA 98424 | | | | First Class Mail |
| World Source Partners | 2507 Frank Albert Rd C130 | Fife, WA 98424 | | | | First Class Mail |
| World Source Partners | 2401 W Us Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| World Tech Toys | c/o Fsw Funding | P.O. Box 467 | Des Moines, IA 50302 | | | First Class Mail |
| World Trade Limited | P.O. Box 24180 | Knoxville, TN 37933 | | | | First Class Mail |
| World Trade Limited | P.O. Box 24180 | 2100 Valley Vista Rd | Knoxville, TN 37933 | | | First Class Mail |
| World Trade Limited | P.O. Box 24180 | 2100 Valley Vista Rd | Knoxville, TN 37932 | | | First Class Mail |
| World Trade Limited | 2100 Valley Vista Rd | Knoxville, TN 37924 | | | | First Class Mail |
| World Trade Limited, Inc | 2100 Valley Vista Rd | Knoxville, TN 37932 | | | asmith@wtldistribution.com | Email |
| | | | | | | First Class Mail |
| World Wide Imports | World Wide Imports, Inc | Attn: Sherry Nunnery, President | 224 N Generals Blvd | Lincolnton, NC 28092-3555 | sbnunnery@aol.com | Email |
| | | | | | | First Class Mail |
| World Wide Imports | Attn: Sherry Nunnery, President | 224 N Generals Blvd | Lincolnton, NC 28092-3555 | | sbnunnery@aol.com | Email |
| | | | | | | First Class Mail |
| World Wide Imports | 224 N. Generals Blvd | Lincolnton, NC 28092-3555 | | | | First Class Mail |
| World Wide Technologies LLC | 1 World Wide Way | St Louis, MO 63146 | | | | First Class Mail |
| Worldatwork | P.O. Box 51508 | Los Angeles, CA 90051 | | | accounting@worldatwork.org | Email |
| | | | | | | First Class Mail |
| Worldatwork | P.O. Box 51508 | Los Angeles, CA 90051 | | | | First Class Mail |
| Worldwide Sourcing & Distribution C | c/o Hengyuan Sanitaryware | Dongdu Rd | Linhai | Zhejiang, 317000 | China | First Class Mail |
| Worldwide Sourcing & Distribution C | 9905 Old St Augustine Rd | Ste 105 | Jacksonville, FL 32257 | | | First Class Mail |
| Worldwise Inc | 6 Hamilton Landing | Suite 150 | Novato, CA 94949 | | | First Class Mail |
| Worldwise Inc | 6 Hamilton Landing | Ste 150 | Novato, CA 94949 | | | First Class Mail |
| Worldwise Inc | 3700 Pinnacle Point Dr | Dallas, TX 75211 | | | | First Class Mail |
| Worldwise Inc | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Worldwise Inc | 15 Fourth St | Taunton, MA 02780 | | | | First Class Mail |
| Worthington Cylinder Corp | 300 E Breed | Chilton, WI 53014 | | | | First Class Mail |
| Worthington Cylinder Corp | 200 Old Wilson Bridge Rd | Worthington, OH 43085 | | | | First Class Mail |
| Worthington Cylinder Corp | 200 Old Wilson Bridge Rd | Columbus, OH 43085 | | | | First Class Mail |
| Worthington Cylinder Corp | 1085 Dearborn Drive | Columbus, OH 43085 | | | | First Class Mail |
| Worthington Cylinder Corp | 1085 Dearborn Dr | Columbus, OH 43085 | | | | First Class Mail |
| Worthington Cylinder Corp | 300 E Breed | Chilton, WI 53014 | | | | First Class Mail |
| Worthington Cylinders Corp | 27406 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Worthington Cylinders Corp | 200 Old Wilson Bridge Rd | Worthington, OH 43085 | | | | First Class Mail |
| Worthington Cylinders Corp | 200 Old Wilson Bridge Rd | Columbus, OH 43085 | | | | First Class Mail |
| Worthington Cylinders Corp | 1085 Dearborn Dr | Columbus, OH 43085 | | | | First Class Mail |
| Worthington Enterprises, Inc., on behalf of itself and certain affiliates | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | tscobb@vorys.com | Email |
| | | | | | | First Class Mail |
| Worthington Enterprises, Inc., on behalf of itself and certain affiliates | Attn: Michael Garapic | 200 W Old Wilson Bridge Rd | Columbus, OH 43085 | | michael.garapic@wthg.com | Email |
| | | | | | | First Class Mail |
| WP Carey Inc | Attn: Legal Transactions Dept | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | | First Class Mail |
| Wpc Holdco LLC | 1 Manhattan West, 395 9Th Avenue 58Th Floor | New York, NY 10001 | | | | First Class Mail |
| Wpc Holdco LLC | 1 Manhattan West, 395 9Th Ave 58Th Fl | New York, NY 10001 | | | | First Class Mail |
| Wpengine, Inc | POBox 734427 | Dallas, TX 75373 | | | ar@wpengine.com | Email |
| | | | | | | First Class Mail |
| Wpengine, Inc | 504 Lavaca St, Ste 1000 | Austin, TX 78701 | | | | First Class Mail |
| Wpengine, Inc | POBox 734427 | Dallas, TX 75373 | | | | First Class Mail |
| Wpengine, Inc. (Delicious Brains) | 504 Lavaca Street | Suite 1000 | Austin, TX 78701 | | | First Class Mail |
| Wpengine, Inc. (Delicious Brains) | 504 Lavaca St | Ste 1000 | Austin, TX 78701 | | | First Class Mail |
| Wrap-On Co Inc | 11756 S Austin Ave | Alsip, IL 60803 | | | | First Class Mail |
| Wrench (DE) LP | c/o WP Carey Inc | Attn: Christopher Hayes | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | chayes@wpcarey.com | Email |
| | | | | | | First Class Mail |
| Wrendale Designs Inc | 500 Westover Drive | Sandord, NC 27330 | | | | First Class Mail |
| Wrendale Designs Inc | 500 Westover Dr | Sanford, NC 27330 | | | | First Class Mail |
| Wrendale Designs Inc | 500 Westover Dr | 11723 | Sanford, NC 27330 | | | First Class Mail |
| Wrendale Designs Inc | 500 Westover Dr | 11723 | Sandord, NC 27330 | | | First Class Mail |
| Wrendale Designs Inc | 2704 Handley-Ederville Rd | Fort Worth, TX 76118 | | | | First Class Mail |
| Wrendale Designs Inc | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Wright City Hardware | Wright City Hardware & General Store, Inc | Attn: Aaron Holvway, President | 105 N Elm St | Wright City, MO 63390-1025 | AMERICANGASS@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Wright Lumber & Millwork | Wright Lumber & Millwork, Inc | Attn: Ron Enter | 901 Central | Buffalo, MN 55313-1738 | adam.novacek@wrightlumber.com | Email |
| | | | | | | First Class Mail |
| Wright's Tool Sales Rental & Service, LLC | Attn: Matthew Wright, Sole Member LLC | 40 Maple St | Massena, NY 13662-1011 | | matt@wrightstoolrental.com | Email |
| | | | | | | First Class Mail |
| Wrightsville Hardware/Supply | Wrightsville Hardware & Supply LLC | Attn: Gary Harrison, Owner | 334 S Myrtle Ave | Wrightsville, GA 31096-2306 | Wrightsvillehard@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Ws Hampshire | 365 Keyes Ave | Hampshire, IL 60140 | | | | First Class Mail |
| Wsi | 1600 East Century Avenue Ste 1 | P.O. Box 5585 | Bismarck, ND 58506 | | | First Class Mail |
| Wsi | 1600 E Century Ave, Ste 1 | P.O. Box 5585 | Bismarck, ND 58506 | | | First Class Mail |
| Wunderland Group LLC | 8057 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Wurth Wood Group, Inc | 634 Melrose Ave | Nashville, TN 37211 | | | | First Class Mail |
| Wurth Wood Group, Inc | 4250 Golf Acres Dr | Charlotte, NC 28208 | | | | First Class Mail |
| Wv Dept Of Tax & Revenue | Internal Auditing Division | P.O. Box 3694 | Charleston, WV 25336 | | | First Class Mail |
| Wv Office Of State Treasurer | Unclaimed Property Div | P.O. Box 3328 | Charleston, WV 25301 | | | First Class Mail |
| Wvsv, Inc | P.O. Box 9 | Buckman, WV 26201 | | | | First Class Mail |
| Wvsv, Inc | P.O. Box 9 | 99 East Main St | Buckhannon, WV 26201 | | | First Class Mail |
| Ww Fire & Security | 5284 E Fm 552 | Royse City, TX 75189 | | | awisdom@wwfire.org | Email |
| | | | | | | First Class Mail |
| Ww Fire & Security | 5284 E Fm 552 | Royse City, TX 75189 | | | | First Class Mail |
| Ww Fire & Security | 10167 County Road 3705 | Quinlan, TX 75474 | | | | First Class Mail |
| Ww Manufacturing | Livingston Division | P.O. Box 750 | Berthoud, CO 80513 | | | First Class Mail |
| Ww Manufacturing | Attn: Eddy Burnette | Livingston Division | P.O. Box 750 | Berthoud, CO 80513 | | First Class Mail |
| Wwj Land Surveying LLC | 10819 Hwy 69 N | Tyler, TX 75706 | | | | First Class Mail |
| Wyandotte Hardware | Wyandotte Tribe of Oklahoma Dba | Attn: Kelly Carpino, Owner | 63965 Quindaro Dr | Wyandotte, OK 74370 | jgarber@wyandottehardware.com | Email |
| | Wyandotte Hardware | | | | | First Class Mail |
| Wyandotte Hardware | Attn: Kelly Carpino, Owner | 63965 Quindaro Dr | Wyandotte, OK 74370 | | jgarber@wyandottehardware.com | Email |
| | | | | | | First Class Mail |
| Wyandotte Hardware | 63965 Quindaro Dr | Wyandotte, OK 74370 | | | | First Class Mail |
| Wyatt Bell & Co | 839 Martin Luther King Jr Dr | Paducah, KY 42001 | | | amy@wyattbell.com | Email |
| | | | | | | First Class Mail |
| Wyatt Bell & Co | P.O. Box 206 | Paducah, KY 42002 | | | | First Class Mail |
| Wyatt Bell & Co | 839 Martin Luther King Dr | P.O. Box 206 | Paducah, KY 42001 | | | First Class Mail |
| Wyatt C Hildebrand | Address Redacted | | | | | First Class Mail |
| Wyatt Tarrant & Combs Llp | 500 W Jefferson St, Ste 2800 | Louisville, KY 40202-2898 | | | jpeiffer@WYTKNOT.biz | Email |
| Wye Knot Cardinal Hardware | Address Redacted | | | | | First Class Mail |
| Wykemia Kelley | Address Redacted | | | | | First Class Mail |
| Wyman Garden Center Inc H&Gs | Wyman's Garden Center, Inc | Attn: Philip Wyman | 141 Spring St | Hanson, MA 02341-1025 | wymangardens@gmail.com | Email |
| | | | | | | First Class Mail |
| Wyman Garden Center Inc H&Gs | Attn: Philip Wyman | 141 Spring St | Hanson, MA 02341-1025 | | wymangardens@gmail.com | Email |
| | | | | | | First Class Mail |
| Wyman Garden Center Inc H&gs | 141 Spring St | Hanson, MA 02341-1025 | | | | First Class Mail |
| Wyndham Anaheim Garden Grove | 12021 Harbor Blvd | Garden Grove, CA 92840 | | | | First Class Mail |
| Wyndham Grand Chicago Riverfront | 71 East Wacker Drive | Chicago, IL 60601 | | | | First Class Mail |
| Wynright Corp | P.O. Box 71383 | Chicago, IL 60694 | | | | First Class Mail |
| Wynright Corporation | P.O. Box 71383 | Chicago, IL 60694 | | | | First Class Mail |
| Wyoma Square True Value | Timothy N Tenney | Attn: Candice A Tenney | 314 Broadway | Lynn, MA 01904-2601 | wyomasquaretruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Wyoma Square True Value | Attn: Candice A Tenney | 314 Broadway | Lynn, MA 01904-2601 | | wyomasquaretruevalue@gmail.com | Email |
| | | | | | | First Class Mail |
| Wyoma Square True Value | 314 Broadway | Lynn, Ma 01904-2601 | | | | First Class Mail |
| Wyoming Dept of Revenue | 122 W 25th St, Ste E301 | Cheyenne, WY 82002 | | | wyotax@wyotax.org | Email |
| | | | | | | First Class Mail |
| Wyoming Dept of Workforce Services | P.O. Box 2760 | Casper, WY 82602 | | | dws-csp-uilaxhelp@wyo.gov | Email |
| | | | | | | First Class Mail |
| Wyoming Home & Ranch True Value | Wyoming Home & Ranch of Cody, Inc | Attn: Patrick R Shellady, President | 2819 Big Horn Ave | Cody, WY 82414-9697 | mountainview82414@yahoo.com | Email |
| | | | | | | First Class Mail |
| Wyoming Secretary Of State | 2020 Carey Ave, Ste 700 | Cheyenne, WY 82002 | | | | First Class Mail |
| Wyoming Valley - United Way | c/o United Way of Wyoming Valley | 100 N Pennsylvania Ave | Wilkes-Barre, PA 18701 | | jcollin@unitedwaywb.org | Email |
| | | | | | | First Class Mail |
| Xact Wire Edm Corp | Jason Mueller | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | | First Class Mail |
| Xact Wire Edm Corp | Amanda Dalessandro | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | | First Class Mail |
| Xact Wire Edm Corp | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | | | First Class Mail |
| Xact Wire Edm Corp | Attn: Jason Mueller | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | | First Class Mail |
| Xact Wire Edm Corp | Attn: Amanda Dalessandro | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | | First Class Mail |
| Xad Inc | Dept Ls 23812 | Pasadena, CA 91185 | | | | First Class Mail |
| Xad, Inc. | One World Trade Center | 60th Fl | New York, NY 10007 | | | First Class Mail |
| Xander Bicycle | Attn: Austin Williams | 380 W Markham St | Perris, CA 92571 | | AR@retrospec.com; austin.williams@retrospec.com | Email |
| | | | | | | First Class Mail |
| Xavyye Slater | Address Redacted | | | | | First Class Mail |
| Xavier I Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Xavier I Anderson | Address Redacted | | | | | First Class Mail |
| Xavier J Kelly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Xavier Johnson | Address Redacted | | | | | First Class Mail |
| Xavier Stiff | Address Redacted | | | | | First Class Mail |
| Xavion M Evans | Address Redacted | | | | | First Class Mail |
| Xcel Consultants Inc | Attn: Brian Holland | 120 10Th Ave E, Ste 3 | Milan, IL 61264 | | | First Class Mail |
| Xcel Consultants Inc | 120 10th Ave E, Ste 3 | Milan, IL 61264 | | | | First Class Mail |
| Xcel Energy | P.O. Box 9477 | Minneapolis, MN 55484 | | | | First Class Mail |
| Xcel Fence Inc | 933 E Cedar St | Ontario, CA 91761 | | | | First Class Mail |
| Xcell International Corp | 16400 W 103rd St | Lemont, IL 60439 | | | | First Class Mail |
| Xerox | Attn: Grish Frisby | NAKom Systems | 93 Berkshire Drive Unit B | Crystal Lake, IL 60014-2809 | | First Class Mail |
| Xerox | NAKom Systems | 93 Berkshire Drive Unit B | Crystal Lake, IL 60014-2809 | | | First Class Mail |
| Xerox Business Solutions Midwest | 3 Territorial Court | Bolingbrook, IL 60440 | | | | First Class Mail |
| Xerox Corp | P.O. Box 827598 | Philadelphia, PA 19182 | | | | First Class Mail |
| Xerox Corp | P.O. Box 7405 | Pasadena, CA 91109 | | | | First Class Mail |
| Xerox Corporation | P.O. Box 827598 | Philadelphia, PA 19182-7598 | | | | First Class Mail |
| Xerox Corporation | P.O. Box 7405 | Pasadena, CA 91109 | | | | First Class Mail |
| Xerox Financial Services | P.O. Box 202882 | Dallas, TX 75320 | | | | First Class Mail |
| Xerox Opb/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Xertrex International Inc | 1530 Glenlake Ave | Itasca, Il 60143 | | | | First Class Mail |
| Xertrex Int'L Inc | 1530 Lnlake Ave | Itasca, IL 60143 | | | DEBBIE.ESQUIVEL@XERTREX.COM | Email |
| | | | | | | First Class Mail |
| Xertrex Int'l Inc | Johnny Villaluz | 1530 Lnlake Ave | Itasca, IL 60143 | | | First Class Mail |
| Xertrex Int'L Inc | Attn: Johnny Villaluz | 1530 Lnlake Ave | Itasca, IL 60143 | | | First Class Mail |
| Xicladi Victoria | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Xiling Liu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Xiling Liu | Address Redacted | | | | | First Class Mail |

| Name | | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| XL Insurance America Inc (Axa XL) (14%) | Regulatory Office | 505 Eagleview Boulevard, Suite 100 | Department: Regulatory | Exton, PA 19341 | | | | First Class Mail |
| XL Insurance America Inc (AXA XL) (14%) | 70 Seaview Ave, Ste 1 | Stamford, CT 06902-6040 | | | | | | First Class Mail |
| XL Specialty Insurance Co | 677 Washington Blvd, Ste 1000 | Stamford, CT 06901-3717 | | | | | | First Class Mail |
| XL Specialty Insurance Company | Regulatory Office | 505 Eagleview Boulevard, Suite 100 | Department: Regulatory | Exton, PA 19341 | | | | First Class Mail |
| Xodus Innovations LLC | c/o Dynamics Technology | Part B, No 957 Kang Qiao Rd | Nan Hui | Shanghai, 201315 | China | | | First Class Mail |
| Xodus Innovations LLC | 795 Mittel Dr | Wood Dale, IL 60191 | | | | | | First Class Mail |
| Xodus Innovations LLC | 2025 Yore Ave | Benton Harbor, MI 49022 | | | | | | First Class Mail |
| Xp Products LLC | Legal Name: David Hakes | 800 W 5Th Ave, Suite 201 G | Naperville, IL 60563 | | | | Tammy@Xpproducts.com | Email |
| | | | | | | | | First Class Mail |
| Xp Products Llc | David Hakes | 800 W 5Th Ave, Ste 201 G | Naperville, IL 60563 | | | | | First Class Mail |
| Xperton LLC | 22439 Chestnut Ridge Rd | Kildeer, IL 60047 | | | | | | First Class Mail |
| Xperton, LLC | 22439 Chestnut Ridge Road | Kildeer, IL 60097 | | | | | | First Class Mail |
| Xpo Logistics Freight Inc | 29559 Network Place | Chicago, IL 60673 | | | | | | First Class Mail |
| Xpo Logistics Freight Inc | 29559 Network Pl | Chicago, IL 60673 | | | | | | First Class Mail |
| XPO Logistics Freight, Inc. | c/o Maynard Nexsen PC | Attn: Julio E Mendoza Jr, Esq | P.O. Box 2426 | Columbia, SC 29202 | | | RMendoza@maynardnexsen.com | Email |
| | | | | | | | | First Class Mail |
| XPO Logistics Freight, Inc. | Attn: LaTricia Hemphill | 9151 Blvd 26 Bldg A, Bankruptcy Dep | North Richland Hills, TX 76180 | | | | Bankruptcy@xpo.com | Email |
| | | | | | | | | First Class Mail |
| XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26, Bldg A | N Richland Hills, TX 76180 | | | | Bankruptcy@xpo.com | Email |
| | | | | | | | | First Class Mail |
| XPO Logistics Freight, Inc. | 2211 Old Earhart Road | Ann Arbor, MI 48105 | | | | | Bankruptcy@xpo.com | Email |
| | | | | | | | | First Class Mail |
| Xpo Logistics Freight, Inc. | 2211 Old Earhart Road | Ann Arbor, MI 48105 | | | | | | First Class Mail |
| Xpo Logistics Managed Transportation | 29983 Network Pl | Chicago, IL 60673 | | | | | REMITMANTRAN@RXO.COM | Email |
| | | | | | | | | First Class Mail |
| X-Rite Inc | P.O. Box 633354 | Cincinnati, OH 45263 | | | | | | First Class Mail |
| X-Rite Inc | Attn: Tim O'Rourke | Attn Tim O'Rourke | 4300 44Th Street Se | Grand Rapids, MI 49512 | | | | First Class Mail |
| X-Rite Inc | Attn: Tim O'Rourke | 4300 44Th Street Se | Grand Rapids, MI 49512 | | | | | First Class Mail |
| X-Rite Inc | 4300 44th St Se | Grand Rapids, MI 49512 | | | | | | First Class Mail |
| X-Rite Inc / Matchrite | Attn: Barb Skarvan | 4300 44Th St Se | Grand Rapids, MI 49512 | | | | | First Class Mail |
| X-Rite Inc / Matchrite | 62750 Collections Center Dr | Chicago, IL 60693 | | | | | | First Class Mail |
| X-Rite Inc / Matchrite | 62750 Collection Center Dr | Chicago, IL 60693-0627 | | | | | | First Class Mail |
| X-Rite, Inc | Attn: Renee Torre | 4300 44th St SE | Grand Rapids, MI 49512 | | | | reneetorre@xrite.com | Email |
| | | | | | | | | First Class Mail |
| Xtend & Climb/Core Dist. Inc | 5714 W Lake St | St Louis Park, MN 55416 | | | | | | First Class Mail |
| Xtend & Climb/Core Dist. Inc | 1315 Butterfield Rd , Ste 230 | Downers Grove, IL 60515 | | | | | | First Class Mail |
| Xtra Lease | P.O. Box 219562 | Kansas City, MO 64121 | | | | | | First Class Mail |
| XTRA Lease LLC | Attn: Michael Jared Heggs | 7911 Forsyth Blvd, Ste 600 | St Louis, MO 63105 | | | | mjheggs@xtra.com | Email |
| | | | | | | | | First Class Mail |
| XTRA Lease LLC | 7911 Forsyth Blvd, Ste 600 | St Louis, MO 63105 | | | | | mjheggs@xtra.com | Email |
| | | | | | | | | First Class Mail |
| XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David M Unseth | 211 N Broadway, Ste 3600 | St Louis, MO 63102 | | | dmunseth@bclplaw.com | Email |
| | | | | | | | | First Class Mail |
| XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd, Ste 600 | St Louis, MO 63105 | | | | | First Class Mail |
| Xtreme Personal Care Inc | c/o CX Group | P.O. Box 1036 | Charlotte, NC 28201 | | | | | First Class Mail |
| Xtreme Personal Care Inc | 32 Brunswick Ave | Edison, NJ 08817 | | | | | | First Class Mail |
| Xuzhou Xinyu Glass Product Co | Mapo Industrial Park | Tongshan District | 221000 | | China | | | First Class Mail |
| Xuzhou Xinyu Glass Product Co | Mapo Industrial Park | 221000 | China | | | | | First Class Mail |
| Xyenterprise | 201 Edgewater Dr | Ste 225 | Wakefield, MA 01880 | | | | | First Class Mail |
| Xylem, Ltd | Oba Xylem Ltd | 18715 Rte 84 N | Cordova, IL 61242 | | | | | First Class Mail |
| Xylem, Ltd | 18715 Rte 84 N | Cordova, IL 61242 | | | | | | First Class Mail |
| Xynyft Mfg Corp | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | | | First Class Mail |
| Xynyft Mfg Corp | 122-3989 Henning Drive | Burnaby, BC V5J 4M2 | Canada | | | | | First Class Mail |
| Xynyft Mfg Corp | 122-3989 Henning Drive | Burnaby, BC V5C 6N5 | Canada | | | | | First Class Mail |
| Xynyft Mfg Corp | 122-3989 Henning Dr | Burnaby, BC V5C 6N5 | Canada | | | | | First Class Mail |
| Xzavion Hendrix | Address Redacted | | | | | | | First Class Mail |
| Yachticon A Nagel Gmbh | Burgermeister-Bombeck | Str 1 | Norderstedt, 22851 | Germany | | | | First Class Mail |
| Yacolt Trading Post | | | | | | | MALH88@YYMAIL.COM | Email |
| Yacolt Trading Post | Yacolt Market LLC | Attn: Jatinder Mahil, Governor | 315 N Amboy Ave | Yacolt, WA 98675-1111 | | | MALH88@YYMAIL.COM | Email |
| | | | | | | | | First Class Mail |
| Yadira Mendoza | Address Redacted | | | | | | Email Redacted | Email |
| | | | | | | | | First Class Mail |
| Yadira Mendoza | Address Redacted | | | | | | | First Class Mail |
| Yakutat True Value Hdw | Pacific Equity Inc | Attn: Katherine L Jacobson | 1200 Mallott Ave | Yakutat, AK 99689-0109 | | | hardway7@hotmail.com | Email |
| | | | | | | | | First Class Mail |
| Yale Materials Handling | c/o Bank Of America Lockbox | P.O. Box 74008435 | Chicago, IL 60674 | | | | | First Class Mail |
| Yale Materials Handling | 1400 Sullivan Drive | Greenville, NC 27834 | | | | | | First Class Mail |
| Yale Materials Handling | 1400 Sullivan Dr | Greenville, NC 27834 | | | | | | First Class Mail |
| Yale Security Inc | P.O. Box 644001 | Pittsburgh, PA 15264 | | | | | | First Class Mail |
| Yale Security Inc | 3000 Hwy 74 E | Monroe, NC 28112 | | | | | | First Class Mail |
| Yale Security Inc | 2805 Walkup Ave | Monroe, NC 28110 | | | | | | First Class Mail |
| Yale Security Inc | 1902 Airport Rd | Monroe, NC 28110 | | | | | | First Class Mail |
| Yale Security Inc | 1902 Airport Rd | Monroe, NC 28110 | | | | | | First Class Mail |
| Yale Security Inc | 110 Sargent Dr | Attn: Jean Degennaro | New Haven, CT 06511 | | | | | First Class Mail |
| Yale Security Inc | 1902 Airport Road | Monroe, NC 28110 | | | | | | First Class Mail |
| Yancy Pottard | Address Redacted | | | | | | Email Redacted | Email |
| | | | | | | | | First Class Mail |
| Yancy Pottard | Address Redacted | | | | | | | First Class Mail |
| Yaneli Sotelo | Address Redacted | | | | | | Email Redacted | Email |
| | | | | | | | | First Class Mail |
| Yaneli Sotelo | Address Redacted | | | | | | | First Class Mail |
| Yanet Castaneda | Address Redacted | | | | | | | First Class Mail |
| Yangzhou Sanzhi Fiber Co Ltd | Hongyang Rd, Yingxin Village | Touqiao Town, Guangling District | Yangzhou City | Jiangsu, Yangzhou 225002 | China | | PEACHTAO@YIZANZHI.COM | Email |
| | | | | | | | | First Class Mail |
| Yangzhou Sanzhi Fiber Co Ltd | Yanpei Tao | Hongyang Rd, Yingxin Village | Yangzhou City, Jiangsu 225002 | China | | | | First Class Mail |
| Yangzhou Sanzhi Fiber Co Ltd | Hongyang Rd, Yingxin Village | Yangzhou City, Jiangsu 225002 | China | | | | | First Class Mail |
| Yangzhou Sanzhi Fiber Co Ltd | Attn: Yanpei Tao | Hongyang Rd, Yingxin Village | Yangzhou City, Jiangsu 225002 | China | | | | First Class Mail |
| Yanis Fisher | Address Redacted | | | | | | | First Class Mail |
| Yankee Candle Co | P.O. Box 110 | South Deerfield, MA 01373 | | | | | | First Class Mail |
| Yankee Candle Co | P.O. Box 110 | 16 Yankee Candle Way | South Deerfield, MA 01373 | | | | | First Class Mail |
| Yankee Candle Co | 27 Yankee Candle Way | South Deerfield, MA 01373 | | | | | | First Class Mail |
| Yankee Candle Co Inc | P.O. Box 110 | 16 Yankee Candle Way | South Deerfield, MA 01373 | | | | | First Class Mail |
| Yankee Candle Co Inc | 27 Yankee Candle Way | South Deerfield, MA 01373 | | | | | | First Class Mail |
| Yankee Candle Co. | Yankee Candle Co | P.O. Box 110 | 16 Yankee Candle Way | South Deerfield, MA 01373 | | | | First Class Mail |
| Yankee Publishing | P.O. Box 520 | Main Street | Dublin, NH 03444 | | | | | First Class Mail |
| Yankee Publishing | P.O. Box 520 | Main St | Dublin, NH 03444 | | | | | First Class Mail |
| Yankee Publishing | P.O. Box 520 | Dublin, NH 03444 | | | | | | First Class Mail |
| Yankee Publishing | P.O. Box 203 | Hinsdale, IL 60522 | | | | | | First Class Mail |
| Yankee Publishing Inc | P.O. Box 520 | 1121 Main St | Dublin, NH 03444 | | | | FinanceAdmin@YankeePub.com; jenniem@yankeepub.com | Email |
| | | | | | | | Email Redacted | First Class Mail |
| Yanni A Dracopoulos | Address Redacted | | | | | | | First Class Mail |
| Yannis A Dracopoulos | Address Redacted | | | | | | | First Class Mail |
| Yaothen Phan | Address Redacted | | | | | | | First Class Mail |
| Yard Truck Specialists Inc | Rental Dept | P.O. Box 421 | Bensalem, PA 19020 | | | | | First Class Mail |
| Yard Truck Specialists Inc | Rental Department | P.O. Box 421 | 1510 Ford Road | Bensalem, PA 19020 | | | | First Class Mail |
| Yard World | 5400 Patton Dr, Ste 1 | Lisle, IL 60532 | | | | | | First Class Mail |
| Yardmax | Rio Bravo, Ste 1230 | Parque Industrial Rio Bravo | Juarez, Chihuahua 32557 | Mexico | | | | First Class Mail |
| Yardmax | Rio Bravo, Ste 1230 | Parque Industrial Rio Bravo | Juarez, Chihuahua 32557 | Mexico | | | | First Class Mail |
| Yardmax | Rio Bravo 1230 | Parque Industrial Rio Bravo | Juarez, Chihuahua 32557 | Mexico | | | | First Class Mail |
| Yardmax | P.O. Box 39 | 5204 Morley | Moberly, MO 65270 | | | | | First Class Mail |
| Yardmax | 534 Congress Cir N | Roselle, IL 60172 | | | | | | First Class Mail |
| Yardmax Power Products Inc. | 534 Congress Cir N | Roselle, IL 60172 | | | | | yao.sun@yardmax.com | Email |
| | | | | | | | | First Class Mail |
| Yasin Holmes | Address Redacted | | | | | | | First Class Mail |
| Yasir N Patterson | Address Redacted | | | | | | | First Class Mail |
| Yasir Saleem | Address Redacted | | | | | | | First Class Mail |
| Yasmin Cano | Address Redacted | | | | | | | First Class Mail |
| Yasmin Fatah | Address Redacted | | | | | | | First Class Mail |
| Yasmin Pascual | Address Redacted | | | | | | | First Class Mail |
| Yasmin Y Pascual | Address Redacted | | | | | | | First Class Mail |
| Yasmine Rivera | Address Redacted | | | | | | | First Class Mail |
| Yat USA, Inc | 10506 Bryton Corporate Center Dr | 500 | Huntersville, NC 28078 | | | | | First Class Mail |
| Yat Usa, Inc. | 10506 Bryton Corporate Center Dr, Ste 500 | Huntersville, NC 28078 | | | | | | First Class Mail |
| Yates Associates Construction Limited | | | | | | | alex@vghardware.com | Email |
| Yazan M Alaraj | Address Redacted | | | | | | | First Class Mail |
| Yazmin Ramos | | | | | | | Email Redacted | Email |
| Y-By Rental | Y-By Party Rentals, Inc | Attn: Bryan O'Donnell, President | 1090 Mantua Pike | Wenonah, NJ 08090-1124 | | | kevin@ybyrental.com | Email |
| | | | | | | | | First Class Mail |
| Y-By Rental | Attn: Bryan O'Donnell, President | 1090 Mantua Pike | Wenonah, NJ 08090-1124 | | | | kevin@ybyrental.com | Email |
| | | | | | | | | First Class Mail |
| Y-By Rental | 1090 Mantua Pike | Wenonah, NJ 08090-1124 | | | | | | First Class Mail |
| Yce True Value Hardware Store | | | | | | | zeuyumui@aol.com | Email |
| Yeager Hardware | Kyong C Kim | Attn: Kyong C Kim | 1232 N 52Nd St | Philadelphia, PA 19131-4397 | | | kyongchkim@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Yeager Hardware | Attn: Kyong C Kim | 1232 N 52Nd St | Philadelphia, PA 19131-4397 | | | | kyongchkim@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Yeager Hardware | 2615 Sunset Blvd | Broomall, PA 19008 | | | | | kyongchkim@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Yeager Hardware | 1232 N 52nd St | Philadelphia, PA 19131-4397 | | | | | | First Class Mail |
| Yean A Roo San Antonio | Address Redacted | | | | | | | First Class Mail |
| Yeaton Agway | Randy Earl Montague | Attn: Randy Montague, Owner | 295 Highland St | Plymouth, NH 03264 | | | teamagway@aol.com | Email |
| | | | | | | | | First Class Mail |
| Yellow Corporation | 11500 Outlook St, Ste 400 | Overland Park, KS 66211 | | | | | legal@myyellow.com | Email |
| | | | | | | | | First Class Mail |
| Yellow Freight | Corp Headquarters | 11500 Outlook St, Ste 400 | Leawood, KS 66211-2030 | | | | | First Class Mail |
| Yellow Pages Of Illinois | 625 N. Michigan Ave | 5Th Floor | Chicago, IL 60611 | | | | | First Class Mail |
| Yellowblue Led Llc | Joy Weatherman | 1300 Metro East Dr | Suite 132 | Pleasant Hill, IA 50327 | | | | First Class Mail |
| Yellowblue Led Llc | Attn: Joy Weatherman | 2310 SE Delaware, Ste G-117 | Ankeny, IA 50021 | | | | | First Class Mail |
| Yellowblue Led Llc | Attn: Joy Weatherman | 1300 Metro E Dr, Ste 132 | Pleasant Hill, IA 50327 | | | | | First Class Mail |
| Yellowblue Led LLC | 2310 Se Delaware | Ste G-117 | Ankeny, IA 50021 | | | | | First Class Mail |
| Yelm Farm & Pet | Djb Liberty, Inc | Attn: David J Brueske, Pres | 11242 Bald Hill Rd Se | Yelm, WA 98597-9503 | | | yelmfarmandpet@comcast.net | Email |
| | | | | | | | | First Class Mail |
| Yelm Farm & Pet | Attn: David J Brueske, Pres | 11242 Bald Hill Rd Se | Yelm, WA 98597-9503 | | | | yelmfarmandpet@comcast.net | Email |
| | | | | | | | | First Class Mail |
| Yelm Farm & Pet | 11242 Bald Hill Rd Se | Yelm, WA 98597-9503 | | | | | | First Class Mail |
| Yenkin-Majestic | 1920 Leonard Ave | Columbus, OH 43219 | | | | | | First Class Mail |
| Yenkin-Majestic Paint Corp | P.O. Box 369004 | Columbus, OH 43236 | | | | | | First Class Mail |
| Yenkin-Majestic Paint Corp | Karhy Strieg | P.O. Box 369004 | Columbus, OH 43236 | | | | | First Class Mail |
| Yenkin-Majestic Paint Corp | Attn: Kathy Strieg | P.O. Box 369004 | Columbus, OH 43236 | | | | | First Class Mail |
| Yenkin-Majestic Paint Corp | Attn: John Gerhold | 1920 Leonard Avenue | Columbus, OH 43219 | | | | | First Class Mail |
| Yenkin-Majestic Paint Corp | 1920 Leonard Avenue | Columbus, OH 43219 | | | | | | First Class Mail |
| Yenkin-Majestic Paint Corporation | 1920 Leonard Ave | Columbus, OH 43219 | | | | | | First Class Mail |
| Yeoman & Co | P.O. Box 658 | Glenview, IL 60025 | | | | | | First Class Mail |
| Yeoman & Co | P.O. Box 30 | Monticello, IA 52310 | | | | | | First Class Mail |
| Yeoman & Co | P.O. Box 30 | 16525 Hardscrabble Rd | Monticello, IA 52310 | | | | | First Class Mail |
| Yeoman & Co | 16525 Hardscrabble Rd | Monticello, IA 52310 | | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Yeoman & Company | Po Box 30 | 16525 Hardscrabble Rd | Monticello, IA 52310 | | First Class Mail |
| Yerecic Label Co Inc | 701 Hunt Valley Rd | New Kensington, PA 15068 | | | First Class Mail |
| Yerecic Label Co, Inc | 201 Hunt Valley Rd | New Kensington, PA 15068 | | | First Class Mail |
| Yerecic Label Company, Inc. | 701 Hunt Valley Road | New Kensington, PA 15068 | | | First Class Mail |
| Yeron Mora | Address Redacted | | | | First Class Mail |
| Yesco | 100 W Fay Ave | Addison, IL 60101 | | | First Class Mail |
| Yesco Chicago | 1401 West Jeffrey Drive | Addison, IL 60101 | | | First Class Mail |
| Yesco Chicago | 1401 W Jeffrey Dr | Addison, IL 60101 | | | First Class Mail |
| Yesenia E Ocelott | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Yesenia E Ocelott | Address Redacted | | | | First Class Mail |
| Yesica A Quezada | Address Redacted | | | | First Class Mail |
| Yeti Coolers Inc | P.O. Box 843780, Ste 200 | Dallas, TX 75284 | | | First Class Mail |
| Yeti Coolers Inc | 3411 Hidalgo St | Austin, TX 78702 | | | First Class Mail |
| YETI Coolers, LLC | c/o Jackson Walker LLP | Attn: Jennifer F. Wertz | 100 Congress Ave, Ste 1100 | Austin, TX 78701 | jwertz@jw.com | Email |
| | | | | | First Class Mail |
| YETI Coolers, LLC | Attn: Jason Duncan | 7601 Southwest Pkwy | Austin, TX 78735 | jason.duncan@yeti.com | Email |
| | | | | | First Class Mail |
| Yext, Inc. | 500 West Madison St | Ste 2810 | Chicago, IL 60661 | | First Class Mail |
| Ymca Of Corsicana | 400 Oaklawn Dr | Corsicana, TX 75110 | | | First Class Mail |
| Yoast | Don Emanuelstraat 3 | Wijchen, 6602 GX | Netherlands | | First Class Mail |
| Yoast | Don Emanuelstraat 3 | 6602 Gx, Wijchen | Wijchen, 6602 GX | Netherlands | | First Class Mail |
| Yoder's True Value Hdwe | Perry Yoder | Attn: Perry Yoder | 625 W Main St | Plain City, OH 43064-1039 | pyoder@rrohio.com | Email |
| | | | | | First Class Mail |
| Yoko P Jones | Address Redacted | | | | First Class Mail |
| Yolo County | Tax Collector | P.O. Box 1995 | Woodland, CA 95776 | | First Class Mail |
| Yolo County Enviro Health Division | 292 W Beamer St | Woodland, CA 95695 | | | First Class Mail |
| Yolo County Environmental | Health | 292 W Beamer St | Woodland, CA 95695 | | First Class Mail |
| Yolo Solano | 1947 Galileo Ct | Ste 103 | Davis, CA 95618 | | First Class Mail |
| Yonaton Escobar Albarran | Address Redacted | | | | First Class Mail |
| Yonkers True Value Hardware | Yonkers Hardware Janitorial Supply Inc | Attn: Charles Spitzer, Owner | 476 S Broadway | Yonkers, NY 10705-3250 | yonkershardwareoffice@gmail.com | Email |
| | | | | | First Class Mail |
| Yonkers True Value Hardware | Attn: Charles Spitzer, Owner | 476 S Broadway | Yonkers, NY 10705-3250 | | yonkershardwareoffice@gmail.com | Email |
| | | | | | First Class Mail |
| Yonkers True Value Hardware | 476 S Broadway | Yonkers, Ny 10705-3250 | | | First Class Mail |
| Yonny Delacruz | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Yordania Medina Perez | Address Redacted | | | | First Class Mail |
| Yordin W Cruz | Address Redacted | | | | First Class Mail |
| Yordy De La Rosa | Address Redacted | | | | First Class Mail |
| York Area Tax Bureau | P.O. Box 15627 | 1415 N Duke St | York, PA 17405 | | First Class Mail |
| York County True Value Hardware | | | | scott.hittle@truevalue-plus.com | Email |
| York Modern Corporation | P.O. Box 488 | 68 Watson St | Unadilla, NY 13849 | awigdzinski@yorkmodern.com | Email |
| | | | | | First Class Mail |
| York Rakes | P.O. Box 488 | Unadilla, NY 13849 | | | First Class Mail |
| York Solutions | 1 Westbrook Corporate Center | Ste 910 | Westchester, IL 60154 | | First Class Mail |
| York Solutions LLC | 1 Westbrook Corporate Center, Ste 910 | Westchester, IL 60154 | | | First Class Mail |
| York True Value | Muriel M Bucci | Attn: Muriel Bucci | 2715 Main St | York, NY 14592-0204 | YorkHardware@truevalue.net | Email |
| | | | | | First Class Mail |
| York True Value | Attn: Muriel Bucci | 2715 Main St | York, NY 14592-0204 | | YorkHardware@truevalue.net | Email |
| | | | | | First Class Mail |
| York True Value | 2715 Main St | York, Ny 14592-0204 | | | First Class Mail |
| York Twp, PA, Occupational Tax | 190 Oak Rd | Dallastown, PA 17313 | | | First Class Mail |
| York Wall Coverings | P.O. Box 64333 | Baltimore, MD 21264 | | | First Class Mail |
| York Wallcoverings | 750 Linden Ave | York, PA 17404 | | | First Class Mail |
| York, PA Township Tax | 192 Oak Rd | Dallastown, PA 17313 | | | K.Crumling@YorkTownship.com | Email |
| | | | | | First Class Mail |
| Yorkshire Federal Inc | P.O. Box 104 | Lindale, TX 75771 | | | First Class Mail |
| Yorkshire Federal, Inc. | Po Box 104 | Suite 200 | Lindale, TX 75771 | | First Class Mail |
| Yorkshire Federal, Inc. | P.O. Box 104 | Ste 200 | Lindale, TX 75771 | | First Class Mail |
| Yotno International LLC | No 1 Qianjiang South Rd | Linhai City, Zhejiang 317004 | China | | First Class Mail |
| Yotno International LLC | 300 Trowers Rd UnitSte 3-4 | Woodbridge, ON L4L 5Z9 | Canada | | First Class Mail |
| Young Bros Stamp | P.O. Box 75 | 1415 Howard Ave | Muscatine, IA 52761 | | First Class Mail |
| Young Brothers Stamp Work | Po Box 75 | Muscatine, IA 52761 | | | First Class Mail |
| Young Brothers Stamp Work | 10512 United Pkwy | Schiller Park, IL 60176 | | | First Class Mail |
| Young Capital Corp. dba Aranoff Hardware | 8235 S Cottage Grove Ave | Chicago, IL 60619 | | | aranoffhardware@yahoo.com | Email |
| | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | | | | kenoc@ycst.com | Email |
| Young Conaway Stargatt & Taylor, LLP | | | | emorton@ycst.com | Email |
| Young Cortez | Address Redacted | | | | First Class Mail |
| Young Manufacturing LLC | Po Box 632059 | Highlands Ranch, CO 80163 | | | First Class Mail |
| Young Manufacturing LLC | 5301 Old Baumgartner Rd | Oakville, MO 63129 | | | First Class Mail |
| Young Manufacturing LLC | 15942 Silent Creek Ct | Chesterfield, MO 63017 | | | First Class Mail |
| Young Manufacturing LLC | 1250 Conrad Ln | O'Fallon, IL 62269 | | | First Class Mail |
| Young Manufacturing LLC | 1091 E First St | O'Fallon, IL 62269 | | | First Class Mail |
| Young Packaging Supplies Inc | 6745 Mobile Hwy | Pensacola, FL 32526 | | | First Class Mail |
| Young Packaging Supplies Inc | 6745 Mobile Highway | Pensacola, FL 32526 | | | First Class Mail |
| Young Security Services | P.O. Box 1416 | Elyria, OH 44036-1416 | | | First Class Mail |
| Young True Value Hdwe | Richard F Young | Attn: Richard F Young | 340 N Central Ave | Staunton, VA 24401-3311 | youngtruevalue@gmail.com | Email |
| | | | | | First Class Mail |
| Young Wells Williams P A | P.O. Box 6005 | Ridgeland, MS 39158 | | | First Class Mail |
| Younger Bros Lumber & Hardware | Derby Lumber & Supply Co | Attn: Trent Younger | 6350 E 72Nd Pl | Commerce City, CO 80022-1701 | youngerbroslumber@yahoo.com | Email |
| | | | | | First Class Mail |
| Younger Bros. Lumber & Hardware | Attn: Trent Younger | 6350 E 72Nd Pl | Commerce City, CO 80022-1701 | | youngerbroslumber@yahoo.com | Email |
| | | | | | First Class Mail |
| Younger Bros. Lumber & Hardware | 6350 E 72nd Pl | Commerce City, Co 80022-1701 | | | First Class Mail |
| Young'S Inc | P.O. Box 145 | Dundee, MI 48131 | | | First Class Mail |
| Young'S Inc | P.O. Box 145 | 5073 Ann Arbor Rd | Dundee, MI 48131 | | First Class Mail |
| Young'S Inc | 5073 Ann Arbor Rd | Dundee, MI 48131 | | | First Class Mail |
| Young's True Value Hardware | | | | younguhw@bellsouth.net | Email |
| Young's True Value Hardware | Young's Hardware LLC | Attn: Toni Bolerjack, Owner/Manager | 417 East St | Mountain View, MO 65548-8565 | tbolerjack@centurytel.net | Email |
| | | | | | First Class Mail |
| Young's True Value Hardware | Attn: Toni Bolerjack, Owner/Manager | 417 East St | Mountain View, MO 65548-8565 | | tbolerjack@centurytel.net | Email |
| | | | | | First Class Mail |
| Young's True Value Hardware | Young's True Value Hardware | 417 East St | Mountain View, MO 65548-8565 | | First Class Mail |
| Youngstown Glove Co | 579 W High St, Unit F | Aurora, MO 65605 | | | First Class Mail |
| Youngstown Glove Company | 579 W High St, Unit F | Aurora, MO 65605 | | | First Class Mail |
| Your "Other" Warehouse, | A Division Of Lcr Corp | 6232 Seigen Lane | Baton Rouge, LA 70809 | | First Class Mail |
| Your "Other" Warehouse, | 2455 Paces Ferry | D-7 | Atlanta, GA 30339 | | First Class Mail |
| Your Cell Apparel & Dist | P.O. Box 574 | Ste L | Hudson, WI 54016 | | First Class Mail |
| Your Cell Apparel & Dist | P.O. Box 574 | Hudson, WI 54016 | | | First Class Mail |
| Your Farm & Garden H&Gs | Albritton Family Investments L-5 LLC | Attn: Robert C Albritton, Manager | 735 S Beneva Rd | Sarasota, FL 34232-2411 | robert@yourfarmandgarden.com | Email |
| | | | | | First Class Mail |
| Your Farm & Garden H&gs | 735 S. Beneva Rd. | Sarasota, Fl 34232-2411 | | | First Class Mail |
| Your Farm&Garden H&Gs | Attn: Robert C Albritton, Manager | 735 S Beneva Rd | Sarasota, FL 34232-2411 | | robert@yourfarmandgarden.com | Email |
| | | | | | First Class Mail |
| Your Logo Source | 3534 Starry Night Loop | Castle Rock, CO 80109 | | | First Class Mail |
| Yourchuck True Value Hardware | Yourchuck Video, Inc | Attn: Joseph Yourchuck, President | 24537 State Rd 35 70 | Siren, WI 54872-0559 | jyourchuck@gmail.com | Email |
| | | | | | First Class Mail |
| Yourchuck True Value Hardware | Attn: Joseph Yourchuck, President | 24537 State Road 35 70 | Siren, WI 54872-0559 | | jyourchuck@gmail.com | Email |
| | | | | | First Class Mail |
| Yourchuck True Value Hardware | 24537 State Road 35 70 | Siren, Wi 54872-0559 | | | First Class Mail |
| Ypo Wgo | P.O. Box 202590 | Dallas, TX 75320 | | | First Class Mail |
| Yrc Freight | P.O. Box 730375 | Dallas, TX 75373 | | | First Class Mail |
| Yrc Freight | 11500 Outlook St, Ste 400 | Leawood, KS 66211-2030 | | | First Class Mail |
| Yrc World Wide Accounts Payab | Attn: Melissa Stage-Mr/8230' | 11500 Outlook St, Ste 400 | Leawood, KS 66211-2030 | | First Class Mail |
| Ysmael A Chavez Segura | Address Redacted | | | | First Class Mail |
| Ysn Imports LLC | 8616 Slauson Ave | Pico Rivera, CA 90660 | | | First Class Mail |
| Ysn Imports LLC | 250 S Tubeway Ave Commerce | Commerce, CA 90040 | | | First Class Mail |
| Y-Tex Corp | P.O. Box 1450 | 1825 Big Horn Ave | Cody, WY 82414 | | First Class Mail |
| Y-Tex Corp | 621 S 12th | Quincy, IL 62301 | | | First Class Mail |
| Y-Tex Corporation | Po Box 1450 | 1825 Big Horn Ave | Cody, WY 82414 | | First Class Mail |
| Ytl International Inc | c/o Jiashan Superpower Tools | No 391 Huimin Rd Huimin | Jiashan Country, Zhejiang 314112 | China | | First Class Mail |
| Ytl International Inc | 17517 Fabrica Way, Ste H | Cerritos, CA 90703 | | | First Class Mail |
| Ytl Int'l Inc | Ytl International Inc | 17517 Fabrica Way | Suite H | Cerritos, CA 90703 | | First Class Mail |
| Ytl Int'l Inc | 17517 Fabrica Way, Ste H | Cerritos, CA 90703 | | | First Class Mail |
| Yucel Burdurlu-Tavolara | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Yukon Facility Services | P.O. Box 159 | Lehman, PA 18627 | | | Chris@YukonFS.com | Email |
| | | | | | First Class Mail |
| Yukon Facility Services | P.O. Box 159 | Lehman, PA 18627 | | | First Class Mail |
| Yukon Traders True Value | 100 Alstrom St | Saint Mary'S, AK 99658 | | | First Class Mail |
| Yuliya M Shirobokova | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Yuma Hardware | Nau Hardware Co | Attn: Shad Nau, President | 117 S Main St | Yuma, CO 80759-0001 | yumahardwarehank@yahoo.com | Email |
| | | | | | First Class Mail |
| Yuma Hardware | Attn: Shad Nau, President | 117 S Main St | Yuma, CO 80759-0001 | | yumahardwarehank@yahoo.com | Email |
| | | | | | First Class Mail |
| Yuma Hardware | 117 S Main St | Yuma, Co 80759-0001 | | | First Class Mail |
| Yumont True Value Hardware | Attn: Albert Meranda, President | 702 Centre Street | Jamaica Plain, MA 02130-2516 | centralpaint@truevalue.net | Email |
| | | | | | First Class Mail |
| Yumont True Value Hardware | Aem Hardware, LLC | Attn: Albert Meranda, President | 702 Centre St | Jamaica Plain, MA 02130-2516 | centralpaint@truevalue.net | Email |
| | | | | | First Class Mail |
| Yumont True Value Hardware | 702 Centre Street | Jamaica Plain, Ma 02130-2516 | | | First Class Mail |
| Yungtuh True Value | | | | ylv@Truevalue.net | Email |
| | | | | | First Class Mail |
| Yunker | 310 O'Connor Dr | Elkhorn, WI 53121 | | | First Class Mail |
| Yunker Industries Inc | 310 O'Connor Drive, P.O. Box 917 | Elkhorn, WI 53121 | | | First Class Mail |
| Yunker Industries Inc | 310 O'Connor Dr, P.O. Box 917 | Elkhorn, WI 53121 | | | First Class Mail |
| Yunker Industries Inc | 310 O'Connor Drive, P.O. Box 917 | Elkhorn, WI 53121 | | | First Class Mail |
| Yunker Industries, Inc | 310 O'Connor Dr, P.O. Box 917 | Elkhorn, WI 53121 | | | First Class Mail |
| Yunker Industries, Inc | 310 O'Connor Dr | Elkhorn, WI 53121 | | | First Class Mail |
| Yunker Industries, Inc. | Attn: Kari Yunker | 310 O'Connor Dr | Elkhorn, WI 53121 | karly@yunker.com | Email |
| | | | | | First Class Mail |
| Yunker Industries, Inc. | 310 O'Connor Dr | Elkhorn, WI 53121 | | | karly@yunker.com | Email |
| | | | | | First Class Mail |
| Yunker Industries, Inc. | c/o Mallery sc | Attn: Andrew Robinson | 731 N Jackson St, Ste 900 | Milwaukee, WI 53202 | arobinson@mallerysc.com | Email |
| | | | | | First Class Mail |
| Yunker Industries, Inc. | Yunker | 310 O'Connor Dr | Elkhorn, WI 53121 | | First Class Mail |
| Yunker Industries, Inc. | 310 O'Connor Dr, Box 917 | Elkhorn, WI 53121 | | | First Class Mail |
| Yusen Logistics (America) Inc | 300 Lighting Way | 6th Fl | Secaucus, NJ 07094 | | First Class Mail |
| Yusen Logistics Inc | Dept At 952154 | Atlanta, GA 31192 | | | First Class Mail |
| Yvette B Lee | Address Redacted | | | | First Class Mail |
| Yvette M Jones | Address Redacted | | | | First Class Mail |
| Z Bar Trading Co | Kathleen D Roberts | Attn: Travis Roberts, Owner | 103 W Oak St | Sanderson, TX 79848-0001 | zbartrading@gmail.com | Email |
| | | | | | First Class Mail |
| Z Bar Trading Co. | Attn: Travis Roberts, Owner | 103 W Oak Street | Sanderson, TX 79848-0001 | | zbartrading@gmail.com | Email |
| | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Z Bar Trading Co. | 103 W Oak Street | Sanderson, Tx 79848-0001 | | | First Class Mail |
| Z Sales & Marketing LLC | John Zielke | 7430 Pineland Ct | Waterford, MI 48327 | | First Class Mail |
| Z Shade Co Ltd | c/o Sundance International Inc | No 1 Tonghe Yangguang Rd | Pingdu, Qingdao 266700 | China | First Class Mail |
| Z Shade Co Ltd | 5051 Canyon Crest Dr | Ste 201 | Riverside, CA 92507 | | First Class Mail |
| Z Shade Co Ltd | 4800 Park Glen Rd | Minneapolis, MN 55416 | | | First Class Mail |
| Z Shade Co Ltd | 1650 Iowa Ave, Ste 200 | Riverside, CA 92507 | | | First Class Mail |
| Z Shade Co Ltd | 1601 Iowa Ave | Riverside, CA 92507 | | | First Class Mail |
| Z Shade Co Ltd | 13451 Brooks Drive | Baldwin Park, CA 91706 | | | First Class Mail |
| Z Shade Company Ltd | 13451 Brooks Drive | Baldwin Park, CA 91706 | | | First Class Mail |
| Z2 Manufacturing LLC | 14107 Pioneer Way E, Ste D | Puyallup, WA 98372 | | | First Class Mail |
| Zacharey D Ducharme | Address Redacted | | | | First Class Mail |
| Zachariah Meyers Sr | Address Redacted | | | | First Class Mail |
| Zachary A Gramps | Address Redacted | | | | First Class Mail |
| Zachary A Nay | Address Redacted | | | | First Class Mail |
| Zachary Ausborn | Address Redacted | | | | First Class Mail |
| Zachary B Feeney | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zachary B Feeney | Address Redacted | | | | First Class Mail |
| Zachary Baldygo | Address Redacted | | | | First Class Mail |
| Zachary C Rowan | Address Redacted | | | Email Redacted | Email |
| Zachary Clark | Address Redacted | | | | First Class Mail |
| Zachary Clemmons | Address Redacted | | | | First Class Mail |
| Zachary Earley | Address Redacted | | | | First Class Mail |
| Zachary J Wittenberger | Address Redacted | | | | First Class Mail |
| Zachary K Dartez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zachary K Dartez | Address Redacted | | | | First Class Mail |
| Zachary Klein | Address Redacted | | | | First Class Mail |
| Zachary M Ashcraft | Address Redacted | | | | First Class Mail |
| Zachary M Kocsak | Address Redacted | | | | First Class Mail |
| Zachary Mayzlin | Address Redacted | | | | First Class Mail |
| Zachary S Painter | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zachary Sharp | Address Redacted | | | | First Class Mail |
| Zachary Stordahl | Address Redacted | | | | First Class Mail |
| Zachary T Golec | Address Redacted | | | | First Class Mail |
| Zachary T Shobe | Address Redacted | | | | First Class Mail |
| Zachary Vazquez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zachary W Kern | Address Redacted | | | | First Class Mail |
| Zachary Wilson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zachary Wilson | Address Redacted | | | | First Class Mail |
| Zachary Zuder | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zachary Zuder | Address Redacted | | | | First Class Mail |
| Zachery J Beyel | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zachristian Tate | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zachristian Tate | Address Redacted | | | | First Class Mail |
| Zackary Holmes | Address Redacted | | | | First Class Mail |
| Zackary R James | Address Redacted | | | | First Class Mail |
| Zackary W Albury | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zackary W Albury | Address Redacted | | | | First Class Mail |
| Zaddack Farms | W9906 County Rd Vv | Gresham, WI 54128 | | | First Class Mail |
| Zafar Projects Inc | 8621 115th Ave N | Largo, FL 33773 | | | First Class Mail |
| Zafar Projects Inc | 435 Canning Plant Rd | Seffner, FL 33584 | | | First Class Mail |
| Zafar Projects Inc | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | First Class Mail |
| Zagone Studios LLC | 2600 W Irving Park Rd | Chicago, IL 60618 | | | First Class Mail |
| Zahn Farms | Zahn's Farms LLC | Attn: Robert Zahn, Owner | 11620 County Rd H | Gillett, WI 54124 | First Class Mail |
| Zahn Farms | Attn: Robert Zahn, Owner | 11620 County Rd H | Gillett, WI 54124 | | First Class Mail |
| Zahn Farms | 11620 County Rd H | Gillett, WI 54124 | | | First Class Mail |
| Zainab I Tajuddin | Address Redacted | | | | First Class Mail |
| Zak Designs Inc | 1603 S Garfield Rd | Airway Heights, WA 99001 | | | First Class Mail |
| Zak Designs Inc | 1603 S Garfield Rd | Airway Heights, WA 99001 | | | First Class Mail |
| Zamarion L Brown | Address Redacted | | | | First Class Mail |
| Zamir Vallecillo | Address Redacted | | | | First Class Mail |
| Zamzows | Zamzows, Inc | Attn: Jim Zamzow | 1201 Franklin Blvd | Nampa, ID 83687-6744 | Email |
| | | | | | First Class Mail |
| Zamzows | Attn: Jim Zamzow | 1201 Franklin Blvd | Nampa, ID 83687-6744 | kstover@zamzows.com | Email |
| | | | | | First Class Mail |
| Zamzows | 1201 Franklin Blvd | Nampa, Id 83687-6744 | | kstover@zamzows.com | Email |
| | | | | | First Class Mail |
| Zane Jackson | Address Redacted | | | | First Class Mail |
| Zane M Rizvi | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Zane M Rizvi | Address Redacted | | | | First Class Mail |
| Zane S Martin | Address Redacted | | | | First Class Mail |
| Zanesville Steel | 17 Harrison St | Zanesville, OH 43701 | | | First Class Mail |
| Zanga Zanga Hardware | Attn: Amjad Mousa, Owner | 2828 California Street | San Francisco, CA 94115-2545 | ammarswalim123@gmail.com | Email |
| | | | | | First Class Mail |
| Zanga Zanga Hardware | Amjad Fawzi Mousa | Attn: Amjad Mousa, Owner | 2828 California St | San Francisco, CA 94115-2545 | First Class Mail |
| Zanga Zanga Hardware | 2828 California Street | San Francisco, Ca 94115-2545 | | ammarswalim123@gmail.com | Email |
| | | | | | First Class Mail |
| Zavani Clark | Address Redacted | | | | First Class Mail |
| Zayo Group Holdings Inc | P.O. Box 952136 | Dallas, TX 75395 | | | First Class Mail |
| Zaza Kakar Family | Dba City Wide Facility Solutions | 2941 Sunrise Blvd, Ste 240 | Rancho Cordova, CA 95742 | | First Class Mail |
| Zaza Kakar Family Corp dba City Wide Facility Solutions | 2941 Sunrise Blvd, Unit 240 | Rancho Cordova, CA 95742 | | hkakar@gocitywide.com | First Class Mail |
| Zebra Pen Corp | 242 Raritan Center Pkwy | Edison, NJ 08837 | | | First Class Mail |
| Zebra Pen Corp | 1730 Park St, Ste 120 | Naperville, IL 60563 | | | First Class Mail |
| Zebra Pen Corp | 13014 Sara Rd | Laredo, TX 78045 | | | First Class Mail |
| Zebra Tech/Comtec | W6369 Lexi Dr | Greenville, WI 54942 | | | First Class Mail |
| Zebra Technologies Intern't. | 6048 Eagle Way | Chicago, IL 60678-1060 | | | First Class Mail |
| Zebra Technologies Intl LLC | 6048 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Zebra Technologies Int'L, LLC | 3 Overlook Point | Lincolnshire, IL 60069 | | | First Class Mail |
| Zebulon True Value | Hoopers Distributing LLC | Attn: Jonathan Hooper, Owner | 412 W Gannon Ave 100 | Zebulon, NC 27597 | hoopestruevaluehardware@gmail.com | Email |
| | | | | | First Class Mail |
| Zebulon True Value | Attn: Jonathan Hooper, Owner | 412 W Gannon Ave 100 | Zebulon, NC 27597 | hoopestruevaluehardware@gmail.com | Email |
| | | | | | First Class Mail |
| Zebulon True Value | 412 W. Gannon Ave 100 | Zebulon, NC 27597 | | | First Class Mail |
| Zee Manufacturing Ltd | P.O. Box 30317 | Austin, TX 78755 | | | First Class Mail |
| Zee Manufacturing Ltd | 4600 Us Hwy 90 W | San Antonio, TX 78237 | | | First Class Mail |
| Zee Medical | Chris | 501 W Lake St, #200 | Elmhurst, IL 60126-1419 | | First Class Mail |
| Zee Medical | 501 W Lake St, 200 | Elmhurst, IL 60126-1419 | | | First Class Mail |
| Zee Medical Service Co #52 | 27458 Luisi;'S Bridge Rd | Reading, PA 19605 | | | First Class Mail |
| Zeeland Lumber & Supply | 146 E Washington Ave | Zeeland, MI 49464 | | | First Class Mail |
| Zekiah A Washington | Address Redacted | | | | First Class Mail |
| Zeller Digital Innovations Inc | Dba Roomready | 2200 N Main St | Normal, IL 61761 | | First Class Mail |
| Zeller Digital Innovations, In | 2220 N Main Street | Normal, IL 61761 | | | First Class Mail |
| Zeller Digital Innovations, In | 2220 N Main St | Normal, IL 61761 | | | First Class Mail |
| Zema/6D T-Marketing | 147 Panama Ave | Hampshire, IL 60140 | | | First Class Mail |
| Zembower Hardware | CL Zembower Hardware Inc | Attn: Christopher Zembower, Owner | 239 N Mechanic St | Cumberland, MD 21502 | cbzmbower@yahoo.com | Email |
| | | | | | First Class Mail |
| Zembower Hardware | Attn: Christopher Zembower, Owner | 239 N Mechanic Street | Cumberland, MD 21502 | cbzmbower@yahoo.com | Email |
| | | | | | First Class Mail |
| Zembower Hardware | Zembower True Value Hardware | 239 N Mechanic Street | Cumberland, Md 21502 | | First Class Mail |
| Zendejas True Value Hardware | Zendejas Hardware, Inc | Attn: Chris Zendejas | 118 E Main St | Calpatria, CA 92233-9726 | zendejashardware@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Zendejas True Value Hardware | Attn: Chris Zendejas | 118 E Main St | Calpatria, CA 92233-9726 | zendejashardware@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Zendejas True Value Hardware | 118 E Main St | Calpatria, Ca 92233-9726 | | | First Class Mail |
| Zenith Home Corp | 400 Lukens Dr | New Castle, DE 19720 | | koniteem@mayzon.com | Email |
| | | | | | First Class Mail |
| Zenith Home Corp | 400 Lukens Dr | New Castle, DE 19720 | | koniteem@decolin.com | Email |
| | | | | | First Class Mail |
| Zenith Home Corp | P.O. Box 12468 | Newark, NJ 07101 | | | First Class Mail |
| Zenith Home Corp | P.O. Box 12468 | Newark, NJ 07101 | | | First Class Mail |
| Zenith Home Corp | 400 Lukens Drive | New Castle, DE 19720 | | | First Class Mail |
| Zenith Home Corp | 400 Lukens Dr | New Castle, DE 19720 | | | First Class Mail |
| Zenith Home Corp | 200 Commerce Dr | Aston, PA 19014 | | | First Class Mail |
| Zenith Home Corp | c/o Decolin | 9150 Parc Ave | Montreal, QC H2N 1Z2 | Canada | First Class Mail |
| Zenith/Bathware | Zenith Home Corp | 400 Lukens Drive | New Castle, DE 19720 | | First Class Mail |
| Zenithen Limited | Room B7, 9/F, Manning Industri | 116-118 How Ming Street | Hong Kong | | First Class Mail |
| Zenithen Usa LLC | Room B7, 9/F, Manning Industri | 116-118 How Ming Street | Hong Kong | | First Class Mail |
| Zenithen Usa LLC | Rm B7, 9/F, Manning Industrial Building | 116-118 How Ming Street | Kowloon | Hong Kong | First Class Mail |
| Zenithen USA LLC | Rm B7, 9/F, Manning Industrial Bldg | 116-118 How Ming St | East Kowloon, | Hong Kong | First Class Mail |
| Zeno Group | 130 East Randolph St | Unit 3000 | Chicago, IL 60601 | | First Class Mail |
| Zenta Williams Jr | Address Redacted | | | | First Class Mail |
| Zep Inc | Hwy 41 North | Emerson, GA 30137 | | | First Class Mail |
| Zep Inc | 767 Douglas Hill Rd | Lithia Springs, GA 30122 | | | First Class Mail |
| Zep Inc | 600 Galleria Pkwy Se | Ste 1500 | Atlanta, GA 30339 | | First Class Mail |
| Zep Inc | 600 Galleria Parkway Se, Ste 1500 | Atlanta, GA 30339 | | | First Class Mail |
| Zep Inc | 350 Joe Frank Harris Pkwy | Emerson, GA 30137 | | | First Class Mail |
| Zep Inc | 105 Kendall Park Way | Atlanta, GA 30336 | | | First Class Mail |
| Zep Manufacturing Co | 13237 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Zep Sales & Service | 13237 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Zephyr Corporation | Rose Or Mark | 8 East Greenway Plaza | Suite 1400 | Houston, TX 77046-1801 | First Class Mail |
| Zephyr Corporation | 8 E Greenway Plz, Ste 1400 | HOUSTON, TX 77046-1801 | | | First Class Mail |
| Zero Odor LLC | 2545 Palmer Ave | University Park, IL 60484 | | | First Class Mail |
| Zero Odor LLC | 1060 Meta Dr | Cincinnati, OH 45237 | | | First Class Mail |
| Zero Technologies, LLC | c/o Zero Technologies, LLC dba Zerowater | 9399 W Higgins Rd | Rosemont, IL 60018 | kgreczyn@zerowater.com | Email |
| | | | | | First Class Mail |
| Zero Technologies, LLC | P.O. Box 735543 | Dallas, TX 75373 | | | First Class Mail |
| Zero Technologies LLC | c/o Ryder | 3701 Norwich St | Dallas, TX 75212 | | First Class Mail |
| Zero Technologies LLC | 9399 W Higgins Rd, Ste 1100 | Rosemont, IL 60018-4940 | | | First Class Mail |
| Zero Technologies LLC | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Zero Technologies, LLC dba Zerowater | P.O. Box 735543 | Dallas, TX 75373 | | kgreczyn@zerowater.com | Email |
| | | | | | First Class Mail |
| Zeroll Co | 3355 Enterprise Dr | Ste 160 | Fort Lauderdale, FL 33331 | | First Class Mail |
| Zeroll Co | 3355 Enterprise Dr | Fort Lauderdale, FL 33331 | | | First Class Mail |
| Zeroll Co | 3355 Enterprise Ave | Ft Lauderdale, FL 33331 | | | First Class Mail |
| Zevo | 1997 Behnke Ave | Memphis, TN 38114 | | | First Class Mail |
| Zevo | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Zevo | 1 Procter & Gamble Plz | Cincinnati, OH 45202 | | | First Class Mail |
| Zevo | 1 Procter & Gamble Plaza | Cincinnati, OH 45202 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ze-Vo Products Group LLC | P.O. Box 370192 | West Hartford, CT 06137 | | | | First Class Mail |
| Ze-Vo Products Group LLC | P.O. Box 370192 | Ste 200 | West Hartford, CT 06137 | | | First Class Mail |
| Ze-Vo Products Group LLC | 860 Worcester Rd | Ste 200 | Framingham, MA 01701 | | | First Class Mail |
| Zhejiang Ruide Industrial Co | 1188 Binan Road | Binjiang District | Hangzhou | China | | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Rd | Binjiang District | Zhejiang, Zhejiang 310052 | China | | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Rd | Binjiang District | Hangzhou, Zhejiang 310052 | China | | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Rd | Binjiang District | Hangzhou, Zhejiang 08817 | China | | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Rd | Binjiang District | Hangzhou, Zhejiang 310052 | China | | First Class Mail |
| Zhejiang Fairtrade E Commerce | 3-4F,No310 North Zhongshan Road | Hangzhou | Hangzhou, Zhejiang 310003 | China | | First Class Mail |
| Zhejiang Fairtrade E Commerce | 3-4F, No310 North Zhongshan Road | Hangzhou, Zhejiang 310003 | Australia | | | First Class Mail |
| Zhejiang Focus On Import & Export | c/o Hangzhou Fst Industries Co | No 9 Jiangbin Rd | Lishan Town, Fuyang | Hangzhou, Zhejiang 311419 | China | First Class Mail |
| Zhejiang Focus On Import & Export | 11F Binhai Building | 480 Jiangri, Binjiang | Hangzhou, 310052 | China | | First Class Mail |
| Zhejiang Focus On Import & Export | 11F Binhai Bldg | 480 Jiangnan Dadao | Hangzhou, Zhejiang 310052 | China | | First Class Mail |
| Zhejiang Focus On Import & Export | 11F Binhai Bldg | 480 Jiangri, Binjiang | Hangzhou, Zhejiang 310052 | China | | First Class Mail |
| Zhejiang Hongchen Irrigation | Area A, Binhai Industry Park, Jiaojiang | Taizhou, Zhejiang 318000 | China | | | First Class Mail |
| Zhejiang Hongchen Irrigation | Area A, Binhai Industry Pak, Jiaojiang | Taizhou, Zhejiang 318000 | China | | | First Class Mail |
| Zhejiang Hongchen Irrigation | Area A, Binhai Industry Pak, Jiaojiang | Taizhou | China | | | First Class Mail |
| Zhejiang Hongchen Irrigation Equipment Co., LLC | No 2668 Haifeng Rd, Binhai Industry Area | Taizhou Zhejiang 318000 | China | | wendy@zhconline.com | Email |
| | | | | | | First Class Mail |
| Zhejiang Hongchen Irrigation Equipment Co., Ltd. | No 2668 Haifeng Rd, Binhai Industry Area, Jiaojiang | Taizhou, Zhejiang 318000 | China | | wendy@zhconline.com | Email |
| | | | | | | First Class Mail |
| Zhejiang Jiasheng Tools Co Ltd | No 50 Gushan Main Rd | Gushan Industrial | Gushan Town | Yongkang, Zhejiang 321300 | China | First Class Mail |
| Zhejiang Jiasheng Tools Co Ltd | No 50 Gushan Main Rd | Gushan Industrial | Gushan Town | Yongkang, Zhejiang 321300 | China | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Shantianhu Industry Area | Longyou, Zhejiang 324400 | China | | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Shantianhu Industry Area | Longyou, Zhejiang 324400 | China | | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industry Area | Wuyi, Zhejiang 321200 | China | | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industry Area | Wuyi, Zhejiang 321200 | China | | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industry Area | Wuyi, Zhejiang | China | | | First Class Mail |
| Zhiang International Co Ltd | Unit 1, 7/F, Royal Commercial | Centre, No 56 Parkes St | Kowloon | | Hong Kong | First Class Mail |
| Zhiang International Co Ltd | c/o Zhiang Electrical Co | No 21 Fengshuo Rd | Naintou, Guangdong 528427 | China | | First Class Mail |
| Zhiang International Co Ltd | 15640 Ardennes Ct | Winfield, IL 60190 | | | | First Class Mail |
| Zhiang Int'l Co Ltd | Unit 1, 7/F, Royal Commercial | Centre, No 56 Parkes St | Kowloon | | Hong Kong | First Class Mail |
| Zhintz LLC d.b.a. Southwest Trading | Attn: Ryan Hintz | 230 E 27th St, Ste 103 | Tucson, AZ 85713 | | southwesttrading1@yahoo.com | Email |
| | | | | | | First Class Mail |
| Zibra LLC | c/o Zibra Its Logistics | 620 Spice Island Drive | Sparks, NV 89431 | | | First Class Mail |
| Zibra LLC | 5860 S Quintero Cir | Centennial, CO 80015 | | | | First Class Mail |
| Zibra LLC | 172 Broad Sound Pl | Mooresville, NC 28117 | | | | First Class Mail |
| Zist Innovations | 6102 Innovation Way | Carlsbad, CA 92009 | | | | First Class Mail |
| Ziflow Limited | 66 The High Street | Northwood, Middlesex HA6 1BL | United Kingdom | | | First Class Mail |
| Ziflow Limited | 66 The High St | Northwood, Middlesex HA6 1BL | United Kingdom | | | First Class Mail |
| Ziflow Ltd | Ziflow Limited | 67 Tranmere Road | London, SW18 3QP | United Kingdom | | First Class Mail |
| Ziflow Ltd | Ziflow Limited | 67 Tranmere Rd | London, SW18 3QP | United Kingdom | | First Class Mail |
| Zim American Integrated Shipping Svcs Co, LLC | 5801 Lake Wright Drive | Norfolk, VA 23502 | | | | First Class Mail |
| Zimmerman True Value Hdwe | Zimmerman & Co True Value, Inc | Attn: James Leslie Naughton, Pres | 348 S Main | Pendleton, OR 97801-2246 | jln@zimcotv.com | Email |
| | | | | | | First Class Mail |
| Zimmerman True Value Hdwe | Attn: James Leslie Naughton, Pres | 348 S Main | Pendleton, OR 97801-2246 | | jln@zimcotv.com | Email |
| | | | | | | First Class Mail |
| Zimmerman True Value Hdwe | Zimmerman Tv Hardware | 348 S Main | Pendleton, Or 97801-2246 | | | First Class Mail |
| Zimmerman's Hardware | | | | | dougiartdft@yahoo.com | Email |
| | | | | | | First Class Mail |
| Zing Enterprises LLC | P.O. Box 789 | Oswego, IL 60543 | | | | First Class Mail |
| Zing Global Limited | Ste 1003, 10th Fl | Silvercord Tower 1 | 30 Canton Rd | Tsimshatsui, Kowloon | Hong Kong | First Class Mail |
| Zing Global Limited | Ste 1003, 10/F | Silvercord Tower 1 | 30 Canton Rd | Tsimshatsui, Kowloon | Hong Kong | First Class Mail |
| Zing Global Limited | c/o Dongguan Leeshi Toys | Mayong Town 523145 | Zhangpeng Ind Zone | Dongguan, Guangdong 523145 | China | First Class Mail |
| Zingarr Sales & Marketing LLC | 75 Corporate Dr | Hauppauge, NY 11788 | | | | First Class Mail |
| Zingarr Sales & Marketing LLC | 65 Knickerbocker Ave | Bohemia, NY 11716 | | | | First Class Mail |
| Zingarr Sales & Marketing LLC | 115 Engineers Rd | 2nd Fl | Hauppauge, NY 11788 | | | First Class Mail |
| Zinsser Co Inc | Attn: Linda Mitchell | 173 Belmont Drive | Attn Linda Mitchell | Somerset, NJ 08875 | | First Class Mail |
| Zinsser Co Inc | 173 Belmont Drive | Attn Linda Mitchell | Somerset, NJ 08875 | | | First Class Mail |
| Zion M Dimodica | Address Redacted | | | | | First Class Mail |
| Zipfy Inc | 97 Witmer Rd | North Tomawanda, NY 14120 | | | | First Class Mail |
| Zipfy Inc | 100 Sonwil Dr | Cheektowaga, NY 14225 | | | | First Class Mail |
| Zipfy Inc | 100 Sonwil Dr | Buffalo, NY 14225 | | | | First Class Mail |
| Zipline Logistics LLC | 1600 Dublin Rd S, Ste 1200 | Columbus, OH 43215 | | | | First Class Mail |
| Zipp Hardware | Pe&M Hardware, Inc | Attn: Scott A Pollard, Pres | 73 N Main St | Dolgeville, NY 13329-1338 | zipphardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Zipp Hardware | Attn: Scott A Pollard, Pres | 73 N Main St | Dolgeville, NY 13329-1338 | | zipphardware@yahoo.com | Email |
| | | | | | | First Class Mail |
| Zipp Hardware | 73 N Main St | Dolgeville, Ny 13329-1338 | | | | First Class Mail |
| Zippo Manufacturing Company | Attn: Cheryl Smith | 33 Barbour St | Bradford, PA 16701 | | | First Class Mail |
| | | | | | | First Class Mail |
| Zippo Manufacturing Company | 33 Barbour St | Bradford, PA 16701 | | | csmith@zippo.com | Email |
| | | | | | | First Class Mail |
| Zippo Mfg Co | P.O. Box 536481 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Zippo Mfg Co | 33 Barbour St | Bradford, PA 16701 | | | | First Class Mail |
| Zippo Mfg Co | 1250 Feehamville Dr | Mt Prospect, IL 60056 | | | | First Class Mail |
| Zircon Corp | Avenida Iturbide No 424 | Colonia Obrero | Ensenada, BCN 22785 | Mexico | | First Class Mail |
| Zircon Corp | 2660 Sarnen St, Ste 220 | San Diego, CA 92154 | | | | First Class Mail |
| Zircon Corp | 2660 Sarnen St, Ste 200 | San Diego, CA 92154 | | | | First Class Mail |
| Zircon Corp | 260 Sarnen St, Ste 220 | San Diego, CA 92154 | | | | First Class Mail |
| Zircon Corp | 1580 Dell Ave | Campbell, CA 95008 | | | | First Class Mail |
| Zircon Corp | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Zircon Corporation | Attn: Jeff Parsons | 1580 Dell Ave | Campbell, CA 95008 | | jeff.parsons@zircon.com | Email |
| | | | | | | First Class Mail |
| Zircon Corporation | Attn: Legal Dept | 1580 Dell Ave | Campbell, CA 95008 | | amy.gee@zircon.com | Email |
| | | | | | | First Class Mail |
| Zircon Corporation | 1580 Dell Avenue | Campbell, CA 95008 | | | | First Class Mail |
| Zircon Corporation | 1250 Feehanville Drive | Mt Prospect, IL 60056 | | | | First Class Mail |
| Zircon Corporation | 1250 Feehanville Drive | Mount Prospect, IL 60056 | | | | First Class Mail |
| Zivko Mihajlica | Address Redacted | | | | | First Class Mail |
| Zoeller Company | 3649 Cane Run Rd | Louisville, KY 40211 | | | | First Class Mail |
| Zoli Medical Corp | P.O. Box 27028 | New York, NY 10087 | | | | First Class Mail |
| Zoll Medical Corporation | Michelle Bartz | P.O. Box 27028 | New York, NY 10087-7028 | | | First Class Mail |
| Zoll Medical Corporation | Attn: Michelle Bray | P.O. Box 27028 | New York, NY 10087-7028 | | | First Class Mail |
| Zoll Medical Corporation | 269 Mill Rd | Chelmsord, MA 01824 | | | | First Class Mail |
| Zompers LLC | c/o Fast Warehousing & Dist | 2310 E Gladwick St | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Zompers LLC | 2976 W State St, Ste 120 | Eagle, ID 83616-6394 | | | | First Class Mail |
| Zones Corporate Solutions | P.O. Box 34740 | Seattle, WA 98124 | | | | First Class Mail |
| Zoro | P.O. Box 5233 | Janesville, WI 53547-5233 | | | | First Class Mail |
| Zoro | P.O. Box 5233 | Janesville, WI 53547 | | | | First Class Mail |
| Zosel's True Value Hardware | Zosel's Our Own Hardware, Inc | Attn: Jeff Zosel, Pres | 1221 Pacific Ave | Benson, MN 56215-1838 | jmzosel@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Zosel's True Value Hardware | Attn: Jeff Zosel, Pres | 1221 Pacific Ave | Benson, MN 56215-1838 | | jmzosel@embarqmail.com | Email |
| | | | | | | First Class Mail |
| Zosel's True Value Hardware | Zosels True Value Hardware | 1221 Pacific Ave | Benson, Mn 56215-1838 | | | First Class Mail |
| Z-Pro International | Attn: Lori Meyer | 5203 Se Johnson Creek Blvd | Portland, OR 97222 | | | First Class Mail |
| Z-Pro International | 5203 Se Johnson Creek Blvd | Portland, OR 97222 | | | | First Class Mail |
| Zschimmer & Schwarz Interpoly | P.O. Box 3895 | Boston, MA 02241 | | | | First Class Mail |
| Zschimmer & Scharz Interpolymer Inc | Rose Spurr X263 | 800 South Main St | Suite 204 | Mansfield, MA 02048 | | First Class Mail |
| Zschimmer & Scharz Interpolymer Inc | P.O. Box 3895 | Boston, MA 02241-3895 | | | | First Class Mail |
| Zschimmer & Scharz Interpolymer Inc | Attn: Rose Spurr X263 | 800 S Main St, Ste 204 | Mansfield, MA 02048 | | | First Class Mail |
| Zschimmer & Schwarz Interpolymer Inc. | Attn: Tom Martin | 800 S Main St, Ste 204 | Mansfield, MA 02048 | | tom.martin@zschimmer-schwarz.com | Email |
| | | | | | | First Class Mail |
| Zulema Hernandez | Address Redacted | | | | | First Class Mail |
| Zun PEX, Inc | Attn: Shane Bickley | 511 W Freshwater Way | Milwaukee, WI 53204 | | | First Class Mail |
| Zurich | 1400 American Ln | Schaumburg, IL 60196 | | | | First Class Mail |
| Zurich | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | | First Class Mail |
| Zurich | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | | First Class Mail |
| Zurich (70%) | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | | First Class Mail |
| Zurich (70%) | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | | First Class Mail |
| Zurich American Insurance Company | c/o Fox Swibel, Levin & Carroll, LLP | Attn: Ken Thomas | 200 W Madison St, Ste 3000 | Chicago, IL 60606 | kthomas@foxswibel.com | Email |
| | | | | | | First Class Mail |
| Zurich American Insurance Company | c/o Fox Swibel Levin & Carroll, LLP | 200 W Madison St, Ste 3000 | Chicago, IL 60606 | | kthomas@foxswibel.com | Email |
| | | | | | | First Class Mail |
| Zurich American Insurance Company | Attn: Jessie Melesio | 1299 Zurich Way | Schaumburg, IL 60198 | | jessica.melesio@zurichna.com | Email |
| | | | | | | First Class Mail |
| Zurn Industries | Dept Ch 14262 | Palatine, IL 60055 | | | | First Class Mail |
| Zurn Pex | Highway 11 East | Commerce, TX 74528 | | | | First Class Mail |
| Zurn Pex Inc | Hwy 11 E | Commerce, TX 75428 | | | | First Class Mail |
| Zurn Pex Inc | Dept Ch 14315 | Palatine, IL 60055 | | | | First Class Mail |
| Zurn Pex Inc | 901 10th St | Plano, TX 75074 | | | | First Class Mail |
| Zurn Pex Inc | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Zurn PEX, Inc | c/o Quarles & Brady, LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | katie.mason@quarles.com | Email |
| | | | | | | First Class Mail |
| Zurn PEX, Inc | Attn: Shane Bickley | 511 W Freshwater Way | Milwaukee, WI 53204 | | | First Class Mail |
| Zurn PEX, Inc. | c/o Quarles & Brady, LLP | 511 W Freshwater Way | Milwaukee, WI 53204 | | katie.mason@quarles.com | Email |
| | | | | | | First Class Mail |
| Zurn PEX, Inc. | 511 Freshwater Way | Milwaukee, WI 53204 | | | | First Class Mail |
| Zurn Water, LLC | P.O. Box 95447 | Chicago, IL 60694 | | | | First Class Mail |
| Zurn Water, LLC | 511 W Freshwater Way | Milwaukee, WI 53204 | | | tiffany.schwenk@zurn.com | Email |
| | | | | | | First Class Mail |
| Zwang & Company | 4 Marion St | Danbury, CT 06810 | | | | First Class Mail |
| Zwick & Zwick LLP | P.O. Box 1127 | Dubois, PA 15801 | | | | First Class Mail |
| Zwilling J.A. Henckels, LLC | 270 Marble Ave | Pleasantville, NY 10570 | | | creditdept@zwillingus.com | Email |
| | | | | | | First Class Mail |
| Zygrove Corp/Z Brick Brands | 3401 Mcarthur Dr | Fort Wayne, IN 46809 | | | | First Class Mail |
| Zylstra Auto & Hardware | Attn: Tim Zylstra, President | 18955 E Front Street | Linden, CA 95236-0001 | | tim.zylstra@gmail.com | Email |
| | | | | | | First Class Mail |
| Zylstra Auto & Hardware | Arata's Automotive & Hardware, Inc | Attn: Tim Zylstra, President | 18955 E Front St | Linden, CA 95236-0001 | tim.zylstra@gmail.com | Email |
| | | | | | | First Class Mail |
| Zylstra Auto & Hardware | 18955 E. Front Street | Linden, Ca 95236-0001 | | | | First Class Mail |
| Zyte Group Ltd | Cuil Greine House | Ballincollig Commercial Park | Ballincollig, P31 DW66 | Ireland | | First Class Mail |
| Zyte Group Ltd | Cuil Greine House, Ballincollig Commercial Park | Ballincollig | Ireland | | | First Class Mail |
| Zyte Group Ltd (Scraping Hub Limited) | Cuil Greine House, Ballincollig | Commercial Park, Link Rd | Ballincollig, Co Cork P31 Dw66 | Ireland | | First Class Mail |
| Zyte Group Ltd (Scraping Hub Ltd) | Cuil Greine House, Ballincollig Commercial Park, Link Road | Ballincollig, Cork P310W66 | Ireland | | | First Class Mail |